# Valve's Proposed Redactions to:

# Expert Report of Steven Schwartz, Ph.D.

# (Dkt. No. 182-1)

## Part 2 of 3

# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Minecraft Website, Marketplace, https://www.minecraft.net/en-us/catalog (accessed 2/4/2024).

Never Press Pause Website, How Often Do Gaming PCs Need an Upgrade?, https://neverpresspause.com/how-often-do-gaming-pcs-need-an-upgrade/ (accessed 11/10/2023).

New World Encyclopedia, Video Game, https://www.newworldencyclopedia.org/entry/Video_game (accessed 10/20/2023).

New York Times, "Fortnite Maker Wants to Sell More Games, and Build a Platform to Do It," 8/13/2020, https://www.nytimes.com/2019/08/27/business/steam-epic-games-store.html.

New York Times, "The Best Cloud Gaming Services Aren't Great (Yet)," 6/29/2023, https://www.nytimes.com/wirecutter/reviews/best-cloud-gaming-services/.

Newberg, Joshua A. (2000), "Antitrust for the Economy of Ideas: The Logic of Technology Markets," Harvard Journal of Law & Technology 14(1): 83–137.

Newzoo, "PC & Console Gaming Report," 2023.

Nintendo Website, Nintendo Switch Lite, https://www.nintendo.com/us/store/products/nintendo-switch-lite-turquoise/ (accessed 2/5/2024).

Nvidia Website, GeForce Now, https://www.nvidia.com/en-us/geforce-now/ (accessed 2/5/2024).

NY Times, "The Best Game Consoles," 11/22/2023, https://www.nytimes.com/wirecutter/reviews/best-game-consoles/.

Ohio v. Am. Express Co., 138 S. Ct. 2274, 2280 (2018).

Plarium, "What Is an MMO, What Is an MMORPG and the Difference Between Them," 11/20/2023, https://plarium.com/en/blog/difference-between-mmo-and-mmorpgs/.

Parker, Geoffrey G., Marshall W. Van Alstyne, and Sangeet Paul Choudary (2016), Platform Revolution, New York, NY: W. W. Norton & Company.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

PC Gamer, "A Brief History of Online Gaming on the PC," 2/22/2017, https://www.pcgamer.com/a-brief-history-of-online-gaming-on-the-pc/.

PC Gamer, "Epic Isn't Done with Epic Games Store Exclusives, It's Just Focused on Big Ones," 3/9/2023, https://www.pcgamer.com/epic-isnt-done-with-epic-games-store-exclusives-its-just-focused-on-big-ones/.

PC Gamer, "GOG's 10 Year Journey to Bring Old Games Back to Life," 1/16/2019, https://www.pcgamer.com/gogs-10-year-journey-to-bring-old-games-back-to-life/.

PC Gamer, "Is it Worth Cutting Out Steam to Sell Indie Games Direct?," 3/7/2018, https://www.pcgamer.com/is-it-worth-cutting-out-steam-to-sell-indie-games-direct/.

PC Gamer, "Most Game Devs Don't Think Steam Earns its 30% Revenue Cut," 4/28/2021, https://www.pcgamer.com/most-game-devs-dont-think-steam-earns-its-30-revenue-cut/.

PC Gamer, "PC is the Most 'Dominant' it's Been this Decade as Two-Thirds of Devs Say They're Targeting the Platform," 1/19/2024, https://www.pcgamer.com/pc-is-the-most-dominant-its-been-this-decade-as-two-thirds-of-devs-say-theyre-targeting-the-platform/.

PC Gamer, "The Biggest Issues with Steam in 2017, According to 230 Developers," 10/27/2017, https://www.pcgamer.com/the-biggest-issues-with-steam-in-2017-according-to-230-developers/.

PC Gamer, "Valve Has No Plans For a 'Steam Pass,' But Would Help Microsoft Put Game Pass on Steam," 2/25/2022, https://www.pcgamer.com/valve-has-no-plans-for-a-steam-pass-but-would-help-microsoft-put-game-pass-on-steam/.

PC Gamer, "Metro Exodus Will Only Release on the Epic Store, But Steam Preorders Will Be Honored," 1/29/2019, https://www.pcgamer.com/metro-exodus-will-only-release-on-the-epic-store-but-steam-preorders-will-be-honoured/.

PC Gaming Alliance, "The PCGA Presents: The PC Gaming Industry in 2008," c. 2009.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

PC Gaming Wiki Website, List of EA Play Games, https://www.pcgamingwiki.com/wiki/List_of_EA_Play_games (accessed 2/6/2024).

PC Gaming Wiki Website, List of PC Game Pass Games, https://www.pcgamingwiki.com/wiki/List_of_PC_Game_Pass_games (accessed 2/6/2024).

PC Retail Website, Digital Downloads Account for 92% of PC Game Sales, accessed via Internet Archive (as displayed on 8/20/2014), https://web.archive.org/web/20140820180620/https://pcr-online.biz/news/read/digital-sales-make-up-92-of-global-game-revenues/034551 (accessed 12/8/2023).

PC World, "Watch Out, Steam? Discord Starts Selling PC Games, Unveils a Universal Game Launcher," 8/9/2018, https://www.pcworld.com/article/402408/discord-store-selling-pc-games.html.

PC ZONE, "PC Gaming Vs. Mobile Gaming: Which is Better?," 8/30/2022, https://www.pczone.co.uk/pc-gaming-vs-mobile-gaming-which-is-better/.

PCMag Website, The Best Places to Buy and Rent PC Games Online in 2023, https://www.pcmag.com/picks/the-best-places-to-buy-and-rent-pc-games-online (accessed 11/17/2023).

PCMag, "13 New features in Windows 8 Consumer Preview," 2/29/2012, https://www.pcmag.com/archive/13-new-features-in-windows-8-consumer-preview-294819.

Pew Research Center, "Online Shopping and E-Commerce," 12/19/2016, https://www.pewresearch.org/internet/2016/12/19/online-shopping-and-e-commerce/.

Pindyck, Robert S. and Daniel L. Rubinfeld (2001), Microeconomics, 5th ed., Upper Saddle River, NJ: Prentice-Hall, Inc..

Pingle Studio, "Standards of Game Platforms You Should Know Before Porting: Sony PlayStation," 2/19/2021 (updated 5/2/2023), https://pinglestudio.com/blog/porting/standards-of-game-platforms-you-should-know-before-porting-playstation.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Platform Chronicles, "What Are Platform Businesses?" 1/26/2021, https://platformchronicles.substack.com/p/what-are-platform-businesses.

PlayStation Website, PlayStation Portal, https://www.playstation.com/en-us/accessories/playstation-portal-remote-player/ (accessed 2/5/2024).

Polydin Studio, Unveiling the Roles of Game Developers and Publishers, https://polydin.com/game-developers-and-publishers/ (accessed 10/18/2023).

Polygon, "The Division 2 Coming to Epic Games Store, Skipping Steam," 1/9/2019, https://www.polygon.com/2019/1/9/18174375/division-2-pc-epic-games-store-steam.

Polygon, "Ubisoft Now Selling Third-Party Games on Uplay Shop and Its Own Games on EA's Origin," 2/19/2013, https://www.polygon.com/2013/2/19/4001836/ubisoft-uplay-shop-third-party-games-ea-origin-chris-early-interview.

Polygon, "Valve Shuts Down Steam Greenlight, Replacing it Next Week, 6/6/2017, https://www.polygon.com/2017/6/6/15749692/steam-direct-launch-date-valve-greenlight.

Ray, Amy W. and Christopher D. Wall (2017), "Antitrust," in Weil, Roman L. et al. , ed., Litigation Services Handbook, Hoboken, New Jersey: Wiley & Sons, Inc..

Rebellion Website, What is a Steam Key and How Do I Download a Game?, https://support.rebellion.com/hc/en-gb/articles/4403980176913-What-is-a-Steam-key-and-how-do-I-download-a-game- (accessed 2/13/2023).

Riot Games Website, Home, https://www.riotgames.com/en (accessed 2/5/2024).

Riot Games, "New Riot Client Coming Soon," 9/16/2021, https://www.riotgames.com/en/news/new-riot-client-coming-soon.

Riot Games, "Riot Client Game Hubs," 10/9/2023, https://www.riotgames.com/en/news/riot-client-game-hubs.

Roblox Website, Marketplace, https://www.roblox.com/catalog (accessed 2/4/2024).

Rochet, Jean-Charles and Jean Tirole (2003), "Platform Competition in Two-sided Markets," Journal of the European Economic Association 1(4): 990–1029.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Rochet, Jean-Charles and Jean Tirole (2006), "Two-Sided Markets: A Progress Report," The RAND Journal of Economics, 37(3): 645–667.

Rock Paper Shotgun, "Content Wars: Origin/Steam Scuffle Unfolds," 7/7/2011, https://www.rockpapershotgun.com/origin-steam.

Rocket League, "Rocket League Going Free to Play This Summer," 7/21/2020, https://www.rocketleague.com/news/rocket-league-going-free-to-play-this-summer/.

Rogerson, William P. and Howard Shelanski (2020), "Antitrust Enforcement, Regulation, and Digital Platforms," University of Pennsylvania Law Review 168: 1911–1940.

Rysman, Marc (2002), "Competition Between Networks: A Study of the Market for Yellow Pages," Boston University Industry Studies Project Working Paper, 1–43.

Rothery Storage & Van Co. v. Atlas Van Lines, Inc., 792 F.2d 210 (D.C. Cir. 1986).

RoyalCDKeys, "The Best Operating System for Gaming PC," 10/10/2022, https://royalcdkeys.com/en-us/blogs/news/the-best-operating-system-for-gaming-pc.

Salop, Steven C. (1979), "Strategic Entry Deterrence," The American Economic Review 69(2): 335–338.

Screen Rant, "Apple Says iOS Users are Not Limited to The App Store, But is That True," 3/26/2021, https://screenrant.com/apple-ios-app-store-alternatives-iphone-user-dev-restrictions/.

Screen Rant, "EA Play Subscription Service Coming to Steam in August," 8/19/2020, https://screenrant.com/ea-play-subscription-steam-august-launch/.

Screen Rant, "You're Not Buying Video Games, You're Buying IOUs," 11/13/2022, https://screenrant.com/video-game-physical-disc-validation-key-digital-download/.

Seamans, Robert C. (2012), "Threat of Entry, Asymmetric Information, and Pricing," Strategic Management Journal 34: 426–444.

Seattle Times, "Expedia buys HomeAway for $3.9 billion," 11/4/2015, https://www.seattletimes.com/business/expedia-buys-homeaway-for-39-billion/.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Shapiro, Carl and Hal R. Varian (1998), Information Rules: A Strategic Guide to the Network Economy, Brighton, MA: Harvard Business Review Press.

Softpedia News, "PC Digital Games Sales on Par with Brick and Mortar Retailers in 2009," 7/21/2010, https://news.softpedia.com/news/PC-Digital-Game-Sales-On-Par-With-Brick-and-Mortar-Retailers-in-2009-148553.shtml.

Stardock, "Impulse to Deliver Next-Generation PC Platform," 6/14/2008, https://www.stardock.com/blog/314940/impulse-to-deliver-next-generation-pc-platform.

Steamworks, Website, Steam Tags, https://partner.steamgames.com/doc/store/tags (accessed 11/1/2023).

Steam China Website, Home Page, https://store.steamchina.com/ (accessed 1/30/2024).

Steam Store, Game and Player Statistics, https://store.steampowered.com/stats/content/ (accessed 10/18/2023).

Steam Store, Remote Play, https://store.steampowered.com/remoteplay#anywhere (accessed 10/17/2023).

Steam Store, Steam Link, https://store.steampowered.com/app/353380/Steam_Link/ (accessed 10/17/2023).

Steam Store, The Ultimate Online Gaming Platform, https://store.steampowered.com/mobile (accessed 10/17/2023).

Steam Support Website, Valve Anti-Cheat (VAC) System, https://help.steampowered.com/en/faqs/view/571A-97DA-70E9-FF74 (accessed 11/22/2023).

Steam Website, About, https://store.steampowered.com/about/ (accessed 1/12/2024).

Steam Website, Cities: Skylines II, https://store.steampowered.com/app/949230/Cities_Skylines_II/ (accessed 11/10/2023).

Steam Website, Electronic Arts – Top Sellers, https://store.steampowered.com/publisher/EA/ (accessed 11/10/2023).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Steam Website, Headbangers: Rhythm Royale,
https://store.steampowered.com/app/1761620/Headbangers_Rhythm_Royale/
(accessed 11/10/2023).

Steam Website, Payday 3,
https://store.steampowered.com/app/1272080/PAYDAY_3/ (accessed
11/10/2023).

Steam Website, Steam 20th Anniversary,
https://store.steampowered.com/sale/steam20 (accessed 1/26/2024).

Steam Website, Steam Support,
https://help.steampowered.com/en/faqs/view/58D3-B80D-2943-3CC6
(accessed 2/5/2024).

Steam Website, Steamworks Development,
https://steamcommunity.com/groups/Steamworks (accessed 12/20/2023).

Steam Website, Store Search, https://store.steampowered.com/search/?term=
(accessed 11/1/2023).

Steam Website, The Discovery Update,
https://store.steampowered.com/about/newstore (accessed 11/2/2023).

Steam Website, Titles on Steam,
https://store.steampowered.com/search/?category1=998&os=win%2Cmac%2C
linux&supportedlang=20nglish&ndl=1 (accessed 2/1/2024).

Steam Website, Warhammer 40,000: Darktide,
https://store.steampowered.com/app/1361210/Warhammer_40000_Darktide/
(accessed 11/10/2023).

Steam Website, Wartales,
https://store.steampowered.com/app/1527950/Wartales/ (accessed
11/10/2023).

Steam, "New Revenue Share Tiers and Other Updates to the Steam Distribution
Agreement," 11/30/2018,
https://steamcommunity.com/groups/steamworks/announcements/detail/16
97191267930157838.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Steam, "Steam – 2021 Year in Review," 3/8/2022,
https://store.steampowered.com/news/group/4145017/view/3133946090937
137590.

Steam, "Steam Direct Product Submission Fee on Steam,"
https://store.steampowered.com/sub/163632 (accessed 1/5/2024).

Steam, "Steam Wallet and In-Game Transactions are Here," 9/30/2010,
https://store.steampowered.com/oldnews/4406.

Steam, Add Funds to Your Steam Wallet,
https://store.steampowered.com/steamaccount/addfunds# (accessed
12/7/2023).

Steam, Common Refund Questions,
https://help.steampowered.com/en/faqs/view/5FDE-BA65-ACCE-A411
(accessed 12/17/2023).

Steam, Hextech Mayhem: a League of Legends Story,
https://store.steampowered.com/app/1651960/Hextech_Mayhem_A_League_of
_Legends_Story/ (accessed 1/17/2024).

Steam, Riot Forge LOL Games,
https://store.steampowered.com/search/?publisher=Riot%20Forge (accessed
1/17/2024).

Steam, Ruined King: a League of Legends Story,
https://store.steampowered.com/app/1276790/Ruined_King_A_League_of_Leg
ends_Story/ (accessed 1/17/2024).

Steam, Steam Wallet, https://help.steampowered.com/en/faqs/view/78E3-7431-
1E88-AD59 (accessed 12/7/2023).

Steam, Steamworks Partner Program,
https://partner.steamgames.com/steamdirect (accessed 1/4/2024).

Steam, The Witcher 3 Wild Hunt,
https://store.steampowered.com/app/292030/The_Witcher_3_Wild_Hunt/
(accessed 8/30/2023).

Steamworks Website, Home Page, https://partner.steamgames.com/ (accessed
10/26/2023).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Steamworks Website, Localization and Languages,
https://partner.steamgames.com/doc/store/localization (accessed
10/31/2023).

Steamworks Website, Microtransactions (In-Game Purchases),
https://partner.steamgames.com/doc/features/microtransactions (accessed
1/3/2024).

Steamworks Website, Steam China,
https://partner.steamgames.com/doc/store/china (accessed 11/17/2023).

Steamworks Website, Steamworks Documentation: Steam Keys,
https://partner.steamgames.com/doc/features/keys (accessed 1/30/2024).

Steamworks Website, Steamworks Documentation: Steam Keys,
https://partner.steamgames.com/doc/features/keys (accessed 10/18/2023).

Steamworks Website, Wishlists,
https://partner.steamgames.com/doc/marketing/wishlist (accessed
11/2/2023).

Steamworks, "Steam Visibility: How Games Get Surfaced to Players," 2023,
available at: https://steamcdn-
a.akamaihd.net/steamcommunity/public/images/steamworks_docs/english/S
teamVisibility102023.pdf.

Steamworks, Steamworks Documentation: Steam Keys,
https://partner.steamgames.com/doc/features/keys (accessed 10/18/2023).

Stigler, George J. and Robert A. Sherwin (1985), "The Extent of the Market,"
Journal of Law & Economics 28(3): 555-585.

Suffolk Gazette, PC Gaming Vs Mobile Gaming in 2023: Expectations and
Overview, https://www.suffolkgazette.com/pc-gaming-vs-mobile-gaming-in-
2023-expectations-and-overview/ (accessed 11/9/2023).

Techopedia, "What is Free-to-Play (F2P)?," 9/12/2023,
https://www.techopedia.com/definition/27039/free-to-play-f2p.

Tech Radar, "Epic Games Store Snatches Up Eight Exclusive Indie Games,"
8/30/2019, https://www.techradar.com/news/epic-games-store-snatches-up-
eight-exclusive-indie-games.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Tech Target, "Microsoft Store," 2/2022,
https://www.techtarget.com/searchmobilecomputing/definition/Windows-Store.

Techopedia, "What Does Computer Mean," 3/30/2020,
https://www.techopedia.com/definition/4607/computer.

TechTarget Website, Role-Playing Game (RPG),
https://www.techtarget.com/whatis/definition/role-playing-game-RPG
(accessed 1/22/2024).

Techopedia, "First Person Shooter," 10/4/2011,
https://www.techopedia.com/definition/241/first-person-shooter-fps.

Techopedia, "Real-Time Strategy," 4/21/2015,
https://www.techopedia.com/definition/1923/real-time-strategy-rts.

Tech Explore, "Epic Games No Longer Blocked in Indonesia After Registering with
Government," 8/10/2022, https://techxplore.com/news/2022-08-epic-games-longer-blocked-indonesia.html.

Techspot, "Ubisoft and EA Pair Up, Offer Each Other's Games Online," 2/22/2013,
https://www.techspot.com/news/51731-ubisoft-and-ea-pair-up-offer-each-others-games-online.html.

Teknos Associates, The Battle for Digital Gaming Distribution,
https://www.teknosassociates.com/the-battle-for-digital-gaming-distribution/
(accessed 1/30/2023).

Tenn, Steven and Brett W. Wendling (2014), "Entry Threats and Pricing in the
Generic Drug Industry," The Review of Economics and Statistics 96(2): 214–228.

Tidyverse, Tidyverse packages, https://www.tidyverse.org/ (accessed 2/8/2024).

The Economist, "Video Games: Ahead of Steam?" 3/15/2019.

The Game DiscoverCo Newsletter, "Valve's New Stance on Steam Keys: What to
Know?," 2/27/2023, https://newsletter.gamediscover.co/p/valves-new-stance-on-steam-keys-what.

The Gamer, "Itch.io is Joining the Epic Games Store," 4/22/2021,
https://www.thegamer.com/itch-io-epic-games-store/.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

The Guardian, "How 25 Years of the Web Inspired the Travel Revolution,"
3/12/2014, https://www.theguardian.com/travel/2014/mar/12/how-25-
years-of-the-web-inspired-travel-revolution.

The New York Times, "The Best Cloud Gaming Services Aren't Great (Yet),"
6/29/2023, https://www.nytimes.com/wirecutter/reviews/best-cloud-gaming-
services/.

The Royal Swedish Academy of Sciences, "Answering Causal Questions Using
Observational Data," 10/11/2021, available at:
https://www.nobelprize.org/uploads/2021/10/advanced-
economicsciencesprize2021.pdf.

The Royal Swedish Academy of Sciences, "Natural Experiments Help Answer
Important Questions," 2021, available at:
https://www.nobelprize.org/uploads/2021/10/popular-
economicsciencesprize2021-3.pdf.

The Verge, "Discord's Game Store Launches Globally Today With Indie Gems Like
Hollow Knight and Dead Cells," 10/16/2018,
https://www.theverge.com/2018/10/16/17980810/discord-digital-game-
distribution-store-steam-competitor-nitro-subscription-service.

The Verge, "Discord's game store tries to top Steam and Epic by offering developers
more money," 12/14/2018,
https://www.theverge.com/2018/12/14/18139843/discord-pc-games-store-
revenue-split.

The Verge, "EA Games Are Returning to Steam Along with the EA Access
Subscription Service," 10/29/2019,
https://www.theverge.com/2019/10/29/20937055/ea-games-steam-access-
subscription-service-pc-storefront-jedi-fallen-order-sales.

The Verge, "EA Play Subscription Service is Coming to Steam on August 31st,"
8/18/2020, https://www.theverge.com/2020/8/18/21373983/ea-play-
subscription-service-steam-release-date.

The Verge, "Epic Buys Rocket League Developer Psyonix, Strongly Hints it Will Stop
Selling the Game on Steam," 5/1/2019,
https://www.theverge.com/2019/5/1/18525842/epic-games-psyonix-
acquisition-rocket-league-fortnite-unreal-deal.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

The Verge, "Epic Games Store Users Claimed 749 Million Free Games Last Year,
      1/28/2021, https://www.theverge.com/2021/1/28/22254901/epic-games-
      store-accounts-daily-monthly-active-concurrent-users-storefront-2020-data.

The Verge, "Epic v. Google: Everything We're Learning Live in Fortnite Court,"
      12/11/2023, https://www.theverge.com/23945184/epic-v-google-fortnite-play-
      store-antitrust-trial-updates/archives/24.

The Verge, "GOG Galaxy Takes on Steam with DRM-free Games and Optional
      Community Features," 6/6/2014,
      https://www.theverge.com/2014/6/6/5785858/gog-galaxy-takes-on-steam-
      with-drm-free-games-and-optional-community.

The Verge, "GOG is Losing Money and Refocusing on 'Handpicked Selection of
      Games'," 11/29/2021, https://www.theverge.com/2021/11/29/22808199/cd-
      projekt-gog-losses-restructuring-earnings-2021.

The Verge, "Indonesia Bans Access to Steam, Epic Games, PayPal, and More,"
      7/31/2022, https://www.theverge.com/2022/7/30/23285091/indonesia-
      bans-access-steam-epic-games-paypal-yahoo.

The Verge, "Indonesia Unblocks Steam and Yahoo, But Fortnite and FIFA Are Still
      Banned," 8/2/2022,
      https://www.theverge.com/2022/8/2/23288488/indonesia-steam-yahoo-
      fortnite-fifa-block-epic-games-origin.

The Verge, "Microsoft Shakes Up PC Gaming by Reducing Windows Store Cut to
      Just 12 Percent," 4/29/2021,
      https://www.theverge.com/2021/4/29/22409285/Microsoft-store-cut-
      windows-pc-games-12-percent.

The Verge, "Microsoft Will Distribute More Xbox Titles Through Steam and Finally
      Support Win32 Games," 5/30/2019,
      https://www.theverge.com/2019/5/30/18645250/microsoft-xbox-game-
      studios-publishing-valve-steam-32-bit-windows.

The Verge, "Valve's New Steam Revenue Agreement Gives More Money to Game
      Developers," 11/30/2018,
      https://www.theverge.com/2018/11/30/18120577/valve-steam-game-
      marketplace-revenue-split-new-rules-competition.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

The Verge, "Why Epic's New PC Game Store is the Steam Competitor the Industry Needed," 12/7/2018, https://www.theverge.com/2018/12/7/18129563/epic-games-store-fortnite-valve-steam-competition-pc-gaming-distruibition.

ThoughtCo, "What Are Natural Experiments and How Do Economists Use Them?," 4/10/2019, https://www.thoughtco.com/natural-experiments-in-economics-1146134.

Top Class Actions Website, "Apple App Developer $100M Calls Action Settlement," 1/20/2022, https://topclassactions.com/lawsuit-settlements/closed-settlements/apple-app-developer-antitrust-100m-class-action-settlement/.

TS2, "Cloud Gaming Vs Traditional Gaming: Which One Wins?," 7/7/2023, https://ts2.space/en/cloud-gaming-vs-traditional-gaming-which-one-wins/.

Uber, Form 10-K, 2022.

Uber Website, Pricing, https://www.uber.com/us/en/ride/how-it-works/upfront-pricing/ (accessed 12/20/2023).

U.S. Department of Justice and Federal Trade Commission, "Merger Guidelines," 12/18/2023, available at: https://www.ftc.gov/system/files/ftc_gov/pdf/P234000-NEW-MERGER-GUIDELINES.pdf.

U.S. House of Representatives Subcommittee on Antitrust, Commercial and Administrative Law of the Committee on the Judiciary, "Investigation of Competition in Digital Markets: Majority Staff Report and Recommendations," 2020, available at: https://judiciary.house.gov/uploadedfiles/competition_in_digital_markets.pdf?utm_campaign=4493-519.

Ubisoft Website, Welcome to the Official Ubisoft Website, https://www.ubisoft.com/en-us/games (accessed 12/15/2023).

United States v. E. I. du Pont de Nemours & Co., 351 U.S. 377, 404 (1956).

Upgraded Points, "VRBO vs. Airbnb for Guests & Hosts [Comparing Fees, Listings, Cancellation Policies]," 8/22/2023, https://upgradedpoints.com/travel/vrbo-vs-airbnb-for-guests-and-hosts/.

Valve Corporation Website, About Us, https://www.valvesoftware.com/en/about (accessed 10/17/2023).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Valve Website, Press Inquiries, https://www.valvesoftware.com/en/press/inquiries (accessed 1/5/2024).

Van Dreunen, Joost (2020), One Up: Creativity, Competition, and the Global Business of Video Games, 1st ed., New York City: Columbia University Press.

Varian, Hal R. (2014), Intermediate Microeconomics: A Modern Approach, 9th ed., New York: W.W. Norton & Company.

Variety, "Ahead of E3 Showcase, Microsoft Reaffirms Its Commitment to Bulking Up Xbox Game Pass," 6/10/2021, https://variety.com/2021/digital/news/xbox-game-pass-microsoft-e3-1234993103/.

Variety, "Epic Games to Acquire 'Rocket League' Developer Psyonix, Game Shifts to Epic Game Store," 5/1/2019, https://variety.com/2019/gaming/news/epic-games-to-acquire-psyonix-1203202663/.

Venture Beat, "Steam Competitor Green Man Gaming Launches Its Own Publishing Arm, Green Man Loaded," 9/30/2014, https://venturebeat.com/games/green-man-loaded/.

Venture Beat, "Traditional Gaming Shrinks to 26.7% of Game and Esports Revenue as Overall U.S. Sales Head to $72B By 2027," 6/18/2023, https://venturebeat.com/games/u-s-game-and-esports-revenue-to-grow-from-54-1b-to-72b-by-2027-pwc/.

VentureBeat, "Roblox Believes User-Generated Content Will Bring Us the Metaverse," 5/2/2020, https://venturebeat.com/business/roblox-believes-user-generated-content-will-bring-us-the-metaverse/.

Video Game Insights, "Publishers Database," 2/6/2024, https://vginsights.com/publishers-database.

Video Game Insights, "Steam Publishers Landscape – Concentration and Dominance of the US," 6/13/2023, https://vginsights.com/insights/article/steam-publishers-landscape-concentration-and-dominance-of-the-us.

Video Gamer, "List of Nintendo Console Generations in Order, 10/31/2023, https://www.videogamer.com/tech/nintendo/list-of-nintendo-console-generations-in-order/.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Video Gamer, "List of PlayStation Console Generations Timeline and Models Released in Order (2023)," 10/25/2023, https://www.videogamer.com/tech/console/playstation-console-generations/.

Video Gamer, "List of Xbox Console Generations and Models Released in Order (2023)," 9/13/2023, https://www.videogamer.com/guides/xbox-console-generations/.

Vrbo Website, About Page, https://www.vrbo.com/about/ (accessed 1/4/2024).

Walmart Website, Referral Fees, https://marketplace.walmart.com/referral-fees/ (accessed 1/31/2024).

Wang, Chengsi and Julian Wright (2020), "Search Platforms: Showrooming and Price Parity Clauses," RAND Journal of Economics, 51(1): 32–58.

WCCF Tech, "Epic Games Store Still Isn't Profitable Despite Promises It Would Be By 2023," 11/7/2023, https://wccftech.com/epic-games-store-not-profitable-2023/.

Web Tribunal, "How Many Video Games Are There? 17 Playful Stats" 3/6/2023, https://webtribunal.net/blog/how-many-video-games-are-there/.

Webretailer, "Online Marketplaces in the USA: Amazon is Not the Only Show in Town," 5/25/2023, https://www.webretailer.com/marketplaces-worldwide/online-marketplaces-usa/.

Werden, Gregory J. (2000), "Market Delineation Under the Merger Guidelines: Monopoly Cases and Alternative Approaches," Review of Industrial Organization 16(2): 211–218.

Weyl, E. Glen and Michal Fabinger (2013), "Pass-Through as an Economic Tool: Principles of Incidence Under Imperfect Competition," Journal of Political Economy 121(3): 528–583.

WinGameStore, About WinGameStore, https://www.wingamestore.com/information/About/ (accessed 11/13/2023).

Wired, "Everything You Need to Know Before Buying a Gaming PC," 6/3/2020, https://www.wired.com/story/gaming-pc-buying-tips/.

Wired, "Opinion: Why Wii Shovelware Is a Good Thing," 3/5/2008, https://www.wired.com/2008/03/opinion-why-w-1/.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

WIRED, "Sept. 24, 1993: Beautiful Ushers in Era of CD-ROM Gaming," 9/23/2008, https://www.wired.com/2008/09/sept-24-1993-beautiful-ushers-in-era-of-cd-rom-gaming/.

Wolfire Games Website, About, https://www.wolfire.com/about (accessed 1/16/2024).

World Population Review, Steam Users by Country 2023, https://worldpopulationreview.com/country-rankings/steam-users-by-country (accessed 10/18/2023).

Xbox Website, PC Game Pass, https://www.xbox.com/en-US/xbox-game-pass/games (accessed 11/10/2023).

Xbox Website, Xbox Cloud Gaming (Beta), https://www.xbox.com/en-US/cloud-gaming (accessed 2/5/2024).

Xbox, "E3 2019: How to Experience Xbox Game Pass for PC," 6/9/2019, https://news.xbox.com/en-us/2019/06/09/how-to-experience-xbox-game-pass-for-pc/.

Xbox, Xbox Play Anywhere, https://www.xbox.com/en-US/games/xbox-play-anywhere (accessed 12/8/2023).

Xbox, Xbox App for Windows PC, https://www.xbox.com/en-US/apps/xbox-app-for-pc (accessed 1/3/2024).

Xbox Website, Xbox Game Studios, https://www.xbox.com/en-US/xbox-game-studios (accessed 1/3/2024).

Xbox Website, Developer Programs, https://developer.microsoft.com/en-us/games/publish (accessed 1/3/2024).

Yahoo Finance, "Global PC Games Market Size Analysis, Share Revenue Estimated to Grow at a CAGR of 1.21%," 6/29/2023, https://finance.yahoo.com/news/global-pc-games-market-size-124000948.html.

YouGov, "Gaming and Esports: The Next Generation," 2020.

## Bates stamped documents

AB-VALVE-000001                              AB-VALVE-000002

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| AB-VALVE-000025 | EPIC_VALVE_0000363 |
| AB-VALVE-000036 | EPIC_VALVE_0000364 |
| AB-VALVE-000072 | EPIC_VALVE_0000390 |
| AB-VALVE-000117 | EPIC_VALVE_0000391 |
| AMZ00000384 | EPIC_VALVE_0000392 |
| AMZ00000433 | EPIC_VALVE_0000393 |
| AMZ_VOL002 | EPIC_VALVE_0000394 |
| DARKCATT_0000005 | EPIC_VALVE_0000396 |
| DARKCATT_0000039 | EPIC_VALVE_0000399 |
| DARKCATT_0000167 | EPIC_VALVE_0000402 |
| DARKCATT_0000429 | EPIC_VALVE_0000405 |
| DARKCATT_0000448 | EPIC_VALVE_0000408 |
| DARKCATT_0001084 | EPIC_VALVE_0000409 |
| DARKCATT_0006449 | EPIC_VALVE_0000411 |
| DARKCATT_0010304 | EPIC_VALVE_0000414 |
| DARKCATT_0019817 | EPIC_VALVE_0000417 |
| EPIC_VALVE_0000001 | EPIC_VALVE_0000420 |
| EPIC_VALVE_0000002 | EPIC_VALVE_0000424 |
| EPIC_VALVE_0000004 | EPIC_VALVE_0000428 |
| EPIC_VALVE_0000007 | EPIC_VALVE_0000432 |
| EPIC_VALVE_0000009 | EPIC_VALVE_0000436 |
| EPIC_VALVE_0000013 | EPIC_VALVE_0000440 |
| EPIC_VALVE_0000058 | EPIC_VALVE_0000444 |
| EPIC_VALVE_0000073 | EPIC_VALVE_0000448 |
| EPIC_VALVE_0000309 | EPIC_VALVE_0000453 |
| EPIC_VALVE_0000336 | EPIC_VALVE_0000458 |
| EPIC_VALVE_0000338 | EPIC_VALVE_0000463 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| EPIC_VALVE_0000468 | EPIC_VALVE_0000658 |
| EPIC_VALVE_0000473 | EPIC_VALVE_0000666 |
| EPIC_VALVE_0000478 | EPIC_VALVE_0000673 |
| EPIC_VALVE_0000484 | EPIC_VALVE_0000681 |
| EPIC_VALVE_0000490 | EPIC_VALVE_0000682 |
| EPIC_VALVE_0000496 | EPIC_VALVE_0000689 |
| EPIC_VALVE_0000502 | EPIC_VALVE_0000698 |
| EPIC_VALVE_0000508 | EPIC_VALVE_0000701 |
| EPIC_VALVE_0000514 | EPIC_VALVE_0000704 |
| EPIC_VALVE_0000521 | EPIC_VALVE_0000705 |
| EPIC_VALVE_0000528 | EPIC_VALVE_0000707 |
| EPIC_VALVE_0000535 | EPIC_VALVE_0000712 |
| EPIC_VALVE_0000542 | HB_WOLFIRE000002 |
| EPIC_VALVE_0000549 | HB_WOLFIRE000004 |
| EPIC_VALVE_0000557 | HB_WOLFIRE000005 |
| EPIC_VALVE_0000565 | HB_WOLFIRE000006 |
| EPIC_VALVE_0000573 | HB_WOLFIRE000007 |
| EPIC_VALVE_0000581 | HB_WOLFIRE000008 |
| EPIC_VALVE_0000589 | HB_WOLFIRE000009 |
| EPIC_VALVE_0000598 | HB_WOLFIRE000445 |
| EPIC_VALVE_0000606 | MSFT_VALVE_000000001 |
| EPIC_VALVE_0000614 | MSFT_VALVE_000000016 |
| EPIC_VALVE_0000623 | MSFT_VALVE_000000030 |
| EPIC_VALVE_0000630 | MSFT_VALVE_000000036 |
| EPIC_VALVE_0000636 | MSFT_VALVE_000000037 |
| EPIC_VALVE_0000644 | MSFT_VALVE_000000038 |
| EPIC_VALVE_0000652 | MSFT_VALVE_000000039 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| MSFT_VALVE_000000040 | MSFT_VALVE_000000082 |
| MSFT_VALVE_000000041 | MSFT_VALVE_000000084 |
| MSFT_VALVE_000000042 | MSFT_VALVE_000000086 |
| MSFT_VALVE_000000043 | MSFT_VALVE_000000088 |
| MSFT_VALVE_000000044 | MSFT_VALVE_000000090 |
| MSFT_VALVE_000000045 | MSFT_VALVE_000000092 |
| MSFT_VALVE_000000046 | MSFT_VALVE_000000094 |
| MSFT_VALVE_000000047 | MSFT_VALVE_000000096 |
| MSFT_VALVE_000000048 | MSFT_VALVE_000000098 |
| MSFT_VALVE_000000049 | MSFT_VALVE_000000100 |
| MSFT_VALVE_000000050 | MSFT_VALVE_000000102 |
| MSFT_VALVE_000000051 | MSFT_VALVE_000000104 |
| MSFT_VALVE_000000052 | MSFT_VALVE_000000106 |
| MSFT_VALVE_000000054 | MSFT_VALVE_000000108 |
| MSFT_VALVE_000000056 | MSFT_VALVE_000000110 |
| MSFT_VALVE_000000058 | MSFT_VALVE_000000112 |
| MSFT_VALVE_000000060 | MSFT_VALVE_000000114 |
| MSFT_VALVE_000000062 | MSFT_VALVE_000000116 |
| MSFT_VALVE_000000064 | MSFT_VALVE_000000118 |
| MSFT_VALVE_000000066 | MSFT_VALVE_000000120 |
| MSFT_VALVE_000000068 | MSFT_VALVE_000000122 |
| MSFT_VALVE_000000070 | MSFT_VALVE_000000124 |
| MSFT_VALVE_000000072 | MSFT_VALVE_000000126 |
| MSFT_VALVE_000000074 | MSFT_VALVE_000000128 |
| MSFT_VALVE_000000076 | MSFT_VALVE_000000130 |
| MSFT_VALVE_000000078 | MSFT_VALVE_000000132 |
| MSFT_VALVE_000000080 | MSFT_VALVE_000000134 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| MSFT_VALVE_000000136 | MSFT_VALVE_000000198 |
| MSFT_VALVE_000000138 | MSFT_VALVE_000000200 |
| MSFT_VALVE_000000140 | MSFT_VALVE_000000202 |
| MSFT_VALVE_000000142 | MSFT_VALVE_000000204 |
| MSFT_VALVE_000000144 | MSFT_VALVE_000000206 |
| MSFT_VALVE_000000146 | MSFT_VALVE_000000208 |
| MSFT_VALVE_000000148 | MSFT_VALVE_000000210 |
| MSFT_VALVE_000000150 | MSFT_VALVE_000000212 |
| MSFT_VALVE_000000154 | MSFT_VALVE_000000214 |
| MSFT_VALVE_000000158 | MSFT_VALVE_000000216 |
| MSFT_VALVE_000000160 | MSFT_VALVE_000000218 |
| MSFT_VALVE_000000162 | MSFT_VALVE_000000220 |
| MSFT_VALVE_000000164 | MSFT_VALVE_000000222 |
| MSFT_VALVE_000000166 | MSFT_VALVE_000000224 |
| MSFT_VALVE_000000168 | MSFT_VALVE_000000226 |
| MSFT_VALVE_000000170 | MSFT_VALVE_000000228 |
| MSFT_VALVE_000000172 | MSFT_VALVE_000000230 |
| MSFT_VALVE_000000174 | MSFT_VALVE_000000232 |
| MSFT_VALVE_000000176 | MSFT_VALVE_000000234 |
| MSFT_VALVE_000000178 | MSFT_VALVE_000000236 |
| MSFT_VALVE_000000180 | MSFT_VALVE_000000238 |
| MSFT_VALVE_000000182 | MSFT_VALVE_000000240 |
| MSFT_VALVE_000000186 | MSFT_VALVE_000000242 |
| MSFT_VALVE_000000190 | MSFT_VALVE_000000244 |
| MSFT_VALVE_000000192 | MSFT_VALVE_000000246 |
| MSFT_VALVE_000000194 | MSFT_VALVE_000000248 |
| MSFT_VALVE_000000196 | MSFT_VALVE_000000250 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| MSFT_VALVE_000000252 | MSFT_VALVE_000000306 |
| MSFT_VALVE_000000254 | MSFT_VALVE_000000308 |
| MSFT_VALVE_000000256 | MSFT_VALVE_000000310 |
| MSFT_VALVE_000000258 | MSFT_VALVE_000000312 |
| MSFT_VALVE_000000260 | MSFT_VALVE_000000314 |
| MSFT_VALVE_000000262 | MSFT_VALVE_000000316 |
| MSFT_VALVE_000000264 | MSFT_VALVE_000000318 |
| MSFT_VALVE_000000266 | MSFT_VALVE_000000320 |
| MSFT_VALVE_000000268 | MSFT_VALVE_000000322 |
| MSFT_VALVE_000000270 | MSFT_VALVE_000000323 |
| MSFT_VALVE_000000272 | MSFT_VALVE_000000325 |
| MSFT_VALVE_000000274 | MSFT_VALVE_000000327 |
| MSFT_VALVE_000000276 | MSFT_VALVE_000000329 |
| MSFT_VALVE_000000278 | MSFT_VALVE_000000331 |
| MSFT_VALVE_000000280 | MSFT_VALVE_000000333 |
| MSFT_VALVE_000000282 | MSFT_VALVE_000000335 |
| MSFT_VALVE_000000284 | MSFT_VALVE_000000337 |
| MSFT_VALVE_000000286 | MSFT_VALVE_000000339 |
| MSFT_VALVE_000000288 | MSFT_VALVE_000000341 |
| MSFT_VALVE_000000290 | MSFT_VALVE_000000343 |
| MSFT_VALVE_000000292 | MSFT_VALVE_000000345 |
| MSFT_VALVE_000000294 | MSFT_VALVE_000000347 |
| MSFT_VALVE_000000296 | MSFT_VALVE_000000349 |
| MSFT_VALVE_000000298 | MSFT_VALVE_000000351 |
| MSFT_VALVE_000000300 | MSFT_VALVE_000000353 |
| MSFT_VALVE_000000302 | MSFT_VALVE_000000355 |
| MSFT_VALVE_000000304 | MSFT_VALVE_000000357 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| MSFT_VALVE_000000359 | MSFT_VALVE_000000412 |
| MSFT_VALVE_000000361 | MSFT_VALVE_000000413 |
| MSFT_VALVE_000000363 | MSFT_VALVE_000000414 |
| MSFT_VALVE_000000365 | MSFT_VALVE_000000415 |
| MSFT_VALVE_000000367 | MSFT_VALVE_000000416 |
| MSFT_VALVE_000000369 | MSFT_VALVE_000000417 |
| MSFT_VALVE_000000371 | MSFT_VALVE_000000418 |
| MSFT_VALVE_000000373 | MSFT_VALVE_000000419 |
| MSFT_VALVE_000000375 | MSFT_VALVE_000000420 |
| MSFT_VALVE_000000377 | MSFT_VALVE_000000421 |
| MSFT_VALVE_000000379 | MSFT_VALVE_000000422 |
| MSFT_VALVE_000000380 | MSFT_VALVE_000000423 |
| MSFT_VALVE_000000382 | MSFT_VALVE_000000424 |
| MSFT_VALVE_000000384 | MSFT_VALVE_000000425 |
| MSFT_VALVE_000000386 | MSFT_VALVE_000000426 |
| MSFT_VALVE_000000388 | MSFT_VALVE_000000427 |
| MSFT_VALVE_000000390 | MSFT_VALVE_000000428 |
| MSFT_VALVE_000000392 | MSFT_VALVE_000000429 |
| MSFT_VALVE_000000394 | MSFT_VALVE_000000430 |
| MSFT_VALVE_000000396 | MSFT_VALVE_000000431 |
| MSFT_VALVE_000000398 | MSFT_VALVE_000000432 |
| MSFT_VALVE_000000400 | MSFT_VALVE_000000433 |
| MSFT_VALVE_000000404 | MSFT_VALVE_000000434 |
| MSFT_VALVE_000000405 | MSFT_VALVE_000000435 |
| MSFT_VALVE_000000406 | MSFT_VALVE_000000436 |
| MSFT_VALVE_000000410 | MSFT_VALVE_000000437 |
| MSFT_VALVE_000000411 | MSFT_VALVE_000000438 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| MSFT_VALVE_000000439 | MSFT_VALVE_000000466 |
| MSFT_VALVE_000000440 | MSFT_VALVE_000000467 |
| MSFT_VALVE_000000441 | MSFT_VALVE_000000468 |
| MSFT_VALVE_000000442 | MSFT_VALVE_000000469 |
| MSFT_VALVE_000000443 | MSFT_VALVE_000000470 |
| MSFT_VALVE_000000444 | MSFT_VALVE_000000471 |
| MSFT_VALVE_000000445 | MSFT_VALVE_000000472 |
| MSFT_VALVE_000000446 | MSFT_VALVE_000000473 |
| MSFT_VALVE_000000447 | MSFT_VALVE_000000474 |
| MSFT_VALVE_000000448 | MSFT_VALVE_000000475 |
| MSFT_VALVE_000000449 | MSFT_VALVE_000000476 |
| MSFT_VALVE_000000450 | MSFT_VALVE_000000477 |
| MSFT_VALVE_000000451 | MSFT_VALVE_000000478 |
| MSFT_VALVE_000000452 | MSFT_VALVE_000000479 |
| MSFT_VALVE_000000453 | MSFT_VALVE_000000480 |
| MSFT_VALVE_000000454 | MSFT_VALVE_000000481 |
| MSFT_VALVE_000000455 | MSFT_VALVE_000000482 |
| MSFT_VALVE_000000456 | MSFT_VALVE_000000483 |
| MSFT_VALVE_000000457 | MSFT_VALVE_000000484 |
| MSFT_VALVE_000000458 | MSFT_VALVE_000000485 |
| MSFT_VALVE_000000459 | MSFT_VALVE_000000486 |
| MSFT_VALVE_000000460 | MSFT_VALVE_000000487 |
| MSFT_VALVE_000000461 | MSFT_VALVE_000000488 |
| MSFT_VALVE_000000462 | MSFT_VALVE_000000489 |
| MSFT_VALVE_000000463 | MSFT_VALVE_000000490 |
| MSFT_VALVE_000000464 | MSFT_VALVE_000000491 |
| MSFT_VALVE_000000465 | MSFT_VALVE_000000492 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| MSFT_VALVE_000000493 | MSFT_VALVE_000000524 |
| MSFT_VALVE_000000494 | MSFT_VALVE_000000525 |
| MSFT_VALVE_000000495 | MSFT_VALVE_000000526 |
| MSFT_VALVE_000000496 | MSFT_VALVE_000000527 |
| MSFT_VALVE_000000497 | MSFT_VALVE_000000528 |
| MSFT_VALVE_000000498 | MSFT_VALVE_000000529 |
| MSFT_VALVE_000000499 | MSFT_VALVE_000000530 |
| MSFT_VALVE_000000500 | MSFT_VALVE_000000531 |
| MSFT_VALVE_000000501 | MSFT_VALVE_000000532 |
| MSFT_VALVE_000000502 | MSFT_VALVE_000000533 |
| MSFT_VALVE_000000503 | MSFT_VALVE_000000534 |
| MSFT_VALVE_000000504 | MSFT_VALVE_000000535 |
| MSFT_VALVE_000000505 | MSFT_VALVE_000000536 |
| MSFT_VALVE_000000506 | MSFT_VALVE_000000537 |
| MSFT_VALVE_000000507 | MSFT_VALVE_000000538 |
| MSFT_VALVE_000000508 | MSFT_VALVE_000000539 |
| MSFT_VALVE_000000510 | MSFT_VALVE_000000540 |
| MSFT_VALVE_000000511 | MSFT_VALVE_000000541 |
| MSFT_VALVE_000000512 | MSFT_VALVE_000000542 |
| MSFT_VALVE_000000514 | MSFT_VALVE_000000546 |
| MSFT_VALVE_000000515 | MSFT_VALVE_000000550 |
| MSFT_VALVE_000000516 | MSFT_VALVE_000000552 |
| MSFT_VALVE_000000518 | MSFT_VALVE_000000554 |
| MSFT_VALVE_000000520 | MSFT_VALVE_000000555 |
| MSFT_VALVE_000000521 | MSFT_VALVE_000000558 |
| MSFT_VALVE_000000522 | MSFT_VALVE_000000561 |
| MSFT_VALVE_000000523 | MSFT_VALVE_000000577 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

MSFT_VALVE_000000579

MSFT_VALVE_000000593

MSFT_VALVE_000000594

MSFT_VALVE_000000596

MSFT_VALVE_000000599

MSFT_VALVE_000000603

MSFT_VALVE_000000608

MSFT_VALVE_000000610

MSFT_VALVE_000000614

MSFT_VALVE_000000618

NCI_VALVE_002

NCI_VALVE_0000001

NCI_VALVE_0000010

NCI_VALVE_0000025

NCI_VALVE_0000026

NCI_VALVE_0000027

NCI_VALVE_0000033

NCI_VALVE_0000034

NCI_VALVE_0000035

NCI_VALVE_0000036

NCI_VALVE_0000037

NCI_VALVE_0000038

NCI_VALVE_0000039

NCI_VALVE_0000040

NCI_VALVE_0000041

NCI_VALVE_0000042

NCI_VALVE_0000043

NCI_VALVE_0000044

NCI_VALVE_0000045

NCI_VALVE_0000046

NCI_VALVE_0000047

NCI_VALVE_0000048

NCI_VALVE_0000049

NCI_VALVE_0000050

NCI_VALVE_0000051

NCI_VALVE_0000052

NCI_VALVE_0000053

NCI_VALVE_0000054

NCI_VALVE_0000055

NCI_VALVE_0000056

NCI_VALVE_0000057

NCI_VALVE_0000058

NCI_VALVE_0000059

NCI_VALVE_0000060

NCI_VALVE_0000061

NCI_VALVE_0000062

NCI_VALVE_0000063

NCI_VALVE_0000064

NCI_VALVE_0000065

NCI_VALVE_0000066

NCI_VALVE_0000067

NCI_VALVE_0000068

NCI_VALVE_0000069

NCI_VALVE_0000070

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| NCI_VALVE_0000071 | NCI_VALVE_0000098 |
| NCI_VALVE_0000072 | NCI_VALVE_0000099 |
| NCI_VALVE_0000073 | NCI_VALVE_0000100 |
| NCI_VALVE_0000074 | NCI_VALVE_0000101 |
| NCI_VALVE_0000075 | NCI_VALVE_0000102 |
| NCI_VALVE_0000076 | NCI_VALVE_0000103 |
| NCI_VALVE_0000077 | NCI_VALVE_0000104 |
| NCI_VALVE_0000078 | NCI_VALVE_0000105 |
| NCI_VALVE_0000079 | NCI_VALVE_0000106 |
| NCI_VALVE_0000080 | NCI_VALVE_0000107 |
| NCI_VALVE_0000081 | NCI_VALVE_0000108 |
| NCI_VALVE_0000082 | NCI_VALVE_0000109 |
| NCI_VALVE_0000083 | NCI_VALVE_0000110 |
| NCI_VALVE_0000084 | NCI_VALVE_0000111 |
| NCI_VALVE_0000085 | NCI_VALVE_0000112 |
| NCI_VALVE_0000086 | NCI_VALVE_0000113 |
| NCI_VALVE_0000087 | NCI_VALVE_0000114 |
| NCI_VALVE_0000088 | NCI_VALVE_0000115 |
| NCI_VALVE_0000089 | NCI_VALVE_0000116 |
| NCI_VALVE_0000090 | NCI_VALVE_0000117 |
| NCI_VALVE_0000091 | NCI_VALVE_0000118 |
| NCI_VALVE_0000092 | NCI_VALVE_0000119 |
| NCI_VALVE_0000093 | NCI_VALVE_0000120 |
| NCI_VALVE_0000094 | NCI_VALVE_0000121 |
| NCI_VALVE_0000095 | NCI_VALVE_0000122 |
| NCI_VALVE_0000096 | NCI_VALVE_0000123 |
| NCI_VALVE_0000097 | NCI_VALVE_0000124 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| NCI_VALVE_0000125 | NCI_VALVE_0000152 |
| NCI_VALVE_0000126 | NCI_VALVE_0000153 |
| NCI_VALVE_0000127 | NCI_VALVE_0000154 |
| NCI_VALVE_0000128 | NCI_VALVE_0000155 |
| NCI_VALVE_0000129 | NCI_VALVE_0000156 |
| NCI_VALVE_0000130 | NCI_VALVE_0000157 |
| NCI_VALVE_0000131 | NCI_VALVE_0000158 |
| NCI_VALVE_0000132 | NCI_VALVE_0000159 |
| NCI_VALVE_0000133 | NCI_VALVE_0000160 |
| NCI_VALVE_0000134 | NCI_VALVE_0000161 |
| NCI_VALVE_0000135 | NCI_VALVE_0000162 |
| NCI_VALVE_0000136 | NCI_VALVE_0000163 |
| NCI_VALVE_0000137 | NCI_VALVE_0000164 |
| NCI_VALVE_0000138 | NCI_VALVE_0000165 |
| NCI_VALVE_0000139 | NCI_VALVE_0000166 |
| NCI_VALVE_0000140 | NCI_VALVE_0000167 |
| NCI_VALVE_0000141 | NCI_VALVE_0000168 |
| NCI_VALVE_0000142 | NCI_VALVE_0000169 |
| NCI_VALVE_0000143 | NCI_VALVE_0000170 |
| NCI_VALVE_0000144 | NCI_VALVE_0000171 |
| NCI_VALVE_0000145 | NCI_VALVE_0000172 |
| NCI_VALVE_0000146 | NCI_VALVE_0000173 |
| NCI_VALVE_0000147 | NCI_VALVE_0000174 |
| NCI_VALVE_0000148 | NCI_VALVE_0000175 |
| NCI_VALVE_0000149 | NCI_VALVE_0000176 |
| NCI_VALVE_0000150 | NCI_VALVE_0000177 |
| NCI_VALVE_0000151 | NCI_VALVE_0000178 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| NCI_VALVE_0000179 | NOA-VALVE-000252 |
| NCI_VALVE_0000180 | NOA-VALVE-000294 |
| NCI_VALVE_0000181 | TAKE2-00000002 |
| NCI_VALVE_0000182 | TAKE2-00000045 |
| NCI_VALVE_0000183 | TAKE2-00000066 |
| NCI_VALVE_0000184 | VALVE_ANT_0000037 |
| NCI_VALVE_0000185 | VALVE_ANT_0000072 |
| NCI_VALVE_0000186 | VALVE_ANT_0000393 |
| NCI_VALVE_0000187 | VALVE_ANT_0000396 |
| NCI_VALVE_0000188 | VALVE_ANT_0000426 |
| NCI_VALVE_0000189 | VALVE_ANT_0008336 |
| NCI_VALVE_0000190 | VALVE_ANT_0019400 |
| NCI_VALVE_0000191 | VALVE_ANT_0019410 |
| NCI_VALVE_0000192 | VALVE_ANT_0019423 |
| NCI_VALVE_0000193 | VALVE_ANT_0019532 |
| NCI_VALVE_0000194 | VALVE_ANT_0019669 |
| NCI_VALVE_0000195 | VALVE_ANT_0019671 |
| NCI_VALVE_0000196 | VALVE_ANT_0019692 |
| NCI_VALVE_0000197 | VALVE_ANT_0019696 |
| NCI_VALVE_0000198 | VALVE_ANT_0019716 |
| NCI_VALVE_0000199 | VALVE_ANT_0019719 |
| NCI_VALVE_0000200 | VALVE_ANT_0019722 |
| NCI_VALVE_0000201 | VALVE_ANT_0019732 |
| NCI_VALVE_0001245 | VALVE_ANT_0019854 |
| NCI_VALVE_0001339 | VALVE_ANT_0019872 |
| NCI_VALVE_0001340 | VALVE_ANT_0019920 |
| NCI_VALVE_0006120 | VALVE_ANT_0019961 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0019978 | VALVE_ANT_0022975 |
| VALVE_ANT_0019979 | VALVE_ANT_0023003 |
| VALVE_ANT_0019985 | VALVE_ANT_0023865 |
| VALVE_ANT_0019991 | VALVE_ANT_0023866 |
| VALVE_ANT_0020235 | VALVE_ANT_0023868 |
| VALVE_ANT_0020270 | VALVE_ANT_0023870 |
| VALVE_ANT_0020330 | VALVE_ANT_0023872 |
| VALVE_ANT_0020757 | VALVE_ANT_0023882 |
| VALVE_ANT_0021027 | VALVE_ANT_0023885 |
| VALVE_ANT_0021031 | VALVE_ANT_0023896 |
| VALVE_ANT_0021035 | VALVE_ANT_0023898 |
| VALVE_ANT_0021041 | VALVE_ANT_0023900 |
| VALVE_ANT_0021042 | VALVE_ANT_0024431 |
| VALVE_ANT_0021047 | VALVE_ANT_0024464 |
| VALVE_ANT_0021080 | VALVE_ANT_0024978 |
| VALVE_ANT_0021186 | VALVE_ANT_0024989 |
| VALVE_ANT_0021199 | VALVE_ANT_0025022 |
| VALVE_ANT_0021209 | VALVE_ANT_0025529 |
| VALVE_ANT_0021295 | VALVE_ANT_0026070 |
| VALVE_ANT_0022012 | VALVE_ANT_0026679 |
| VALVE_ANT_0022178 | VALVE_ANT_0026694 |
| VALVE_ANT_0022193 | VALVE_ANT_0026942 |
| VALVE_ANT_0022207 | VALVE_ANT_0027437 |
| VALVE_ANT_0022336 | VALVE_ANT_0027452 |
| VALVE_ANT_0022858 | VALVE_ANT_0027462 |
| VALVE_ANT_0022872 | VALVE_ANT_0027492 |
| VALVE_ANT_0022964 | VALVE_ANT_0027502 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0028052 | VALVE_ANT_0032190 |
| VALVE_ANT_0028054 | VALVE_ANT_0032203 |
| VALVE_ANT_0028056 | VALVE_ANT_0032213 |
| VALVE_ANT_0028058 | VALVE_ANT_0032216 |
| VALVE_ANT_0028060 | VALVE_ANT_0032223 |
| VALVE_ANT_0028062 | VALVE_ANT_0032242 |
| VALVE_ANT_0028064 | VALVE_ANT_0032245 |
| VALVE_ANT_0028078 | VALVE_ANT_0032261 |
| VALVE_ANT_0028080 | VALVE_ANT_0032273 |
| VALVE_ANT_0028105 | VALVE_ANT_0032274 |
| VALVE_ANT_0028480 | VALVE_ANT_0032277 |
| VALVE_ANT_0028963 | VALVE_ANT_0032290 |
| VALVE_ANT_0028974 | VALVE_ANT_0032292 |
| VALVE_ANT_0029074 | VALVE_ANT_0032305 |
| VALVE_ANT_0029429 | VALVE_ANT_0032857 |
| VALVE_ANT_0030479 | VALVE_ANT_0032878 |
| VALVE_ANT_0030484 | VALVE_ANT_0032947 |
| VALVE_ANT_0030668 | VALVE_ANT_0032953 |
| VALVE_ANT_0031061 | VALVE_ANT_0032955 |
| VALVE_ANT_0031124 | VALVE_ANT_0032957 |
| VALVE_ANT_0031242 | VALVE_ANT_0032964 |
| VALVE_ANT_0031254 | VALVE_ANT_0032981 |
| VALVE_ANT_0031730 | VALVE_ANT_0032991 |
| VALVE_ANT_0031742 | VALVE_ANT_0033116 |
| VALVE_ANT_0031745 | VALVE_ANT_0033119 |
| VALVE_ANT_0032187 | VALVE_ANT_0033131 |
| VALVE_ANT_0032188 | VALVE_ANT_0033134 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0033149 | VALVE_ANT_0035515 |
| VALVE_ANT_0033173 | VALVE_ANT_0035545 |
| VALVE_ANT_0033373 | VALVE_ANT_0035565 |
| VALVE_ANT_0033384 | VALVE_ANT_0035823 |
| VALVE_ANT_0033388 | VALVE_ANT_0035874 |
| VALVE_ANT_0033815 | VALVE_ANT_0035885 |
| VALVE_ANT_0033822 | VALVE_ANT_0035889 |
| VALVE_ANT_0033830 | VALVE_ANT_0035905 |
| VALVE_ANT_0033838 | VALVE_ANT_0035918 |
| VALVE_ANT_0034182 | VALVE_ANT_0036152 |
| VALVE_ANT_0034184 | VALVE_ANT_0037133 |
| VALVE_ANT_0034186 | VALVE_ANT_0037135 |
| VALVE_ANT_0034207 | VALVE_ANT_0037146 |
| VALVE_ANT_0034209 | VALVE_ANT_0037148 |
| VALVE_ANT_0034220 | VALVE_ANT_0037152 |
| VALVE_ANT_0034222 | VALVE_ANT_0037444 |
| VALVE_ANT_0034225 | VALVE_ANT_0037749 |
| VALVE_ANT_0034227 | VALVE_ANT_0037958 |
| VALVE_ANT_0034229 | VALVE_ANT_0038254 |
| VALVE_ANT_0034232 | VALVE_ANT_0038257 |
| VALVE_ANT_0034236 | VALVE_ANT_0038273 |
| VALVE_ANT_0034239 | VALVE_ANT_0038358 |
| VALVE_ANT_0034243 | VALVE_ANT_0038381 |
| VALVE_ANT_0034692 | VALVE_ANT_0038422 |
| VALVE_ANT_0034711 | VALVE_ANT_0038436 |
| VALVE_ANT_0035448 | VALVE_ANT_0038485 |
| VALVE_ANT_0035468 | VALVE_ANT_0038500 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0038504 | VALVE_ANT_0039414 |
| VALVE_ANT_0038508 | VALVE_ANT_0039417 |
| VALVE_ANT_0038509 | VALVE_ANT_0039435 |
| VALVE_ANT_0038512 | VALVE_ANT_0039439 |
| VALVE_ANT_0038516 | VALVE_ANT_0039440 |
| VALVE_ANT_0038519 | VALVE_ANT_0039445 |
| VALVE_ANT_0038523 | VALVE_ANT_0039446 |
| VALVE_ANT_0038527 | VALVE_ANT_0039452 |
| VALVE_ANT_0038529 | VALVE_ANT_0039456 |
| VALVE_ANT_0038534 | VALVE_ANT_0039460 |
| VALVE_ANT_0039323 | VALVE_ANT_0039464 |
| VALVE_ANT_0039327 | VALVE_ANT_0039468 |
| VALVE_ANT_0039331 | VALVE_ANT_0039477 |
| VALVE_ANT_0039334 | VALVE_ANT_0039485 |
| VALVE_ANT_0039342 | VALVE_ANT_0039493 |
| VALVE_ANT_0039346 | VALVE_ANT_0039497 |
| VALVE_ANT_0039360 | VALVE_ANT_0039507 |
| VALVE_ANT_0039364 | VALVE_ANT_0039518 |
| VALVE_ANT_0039369 | VALVE_ANT_0039522 |
| VALVE_ANT_0039375 | VALVE_ANT_0039523 |
| VALVE_ANT_0039379 | VALVE_ANT_0039531 |
| VALVE_ANT_0039383 | VALVE_ANT_0039533 |
| VALVE_ANT_0039387 | VALVE_ANT_0039552 |
| VALVE_ANT_0039391 | VALVE_ANT_0039593 |
| VALVE_ANT_0039401 | VALVE_ANT_0039624 |
| VALVE_ANT_0039405 | VALVE_ANT_0039631 |
| VALVE_ANT_0039409 | VALVE_ANT_0039660 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0039673 | VALVE_ANT_0041265 |
| VALVE_ANT_0039790 | VALVE_ANT_0041681 |
| VALVE_ANT_0039791 | VALVE_ANT_0042139 |
| VALVE_ANT_0040284 | VALVE_ANT_0042484 |
| VALVE_ANT_0040288 | VALVE_ANT_0042519 |
| VALVE_ANT_0040292 | VALVE_ANT_0042522 |
| VALVE_ANT_0040301 | VALVE_ANT_0042523 |
| VALVE_ANT_0040305 | VALVE_ANT_0042546 |
| VALVE_ANT_0040310 | VALVE_ANT_0042548 |
| VALVE_ANT_0040312 | VALVE_ANT_0042550 |
| VALVE_ANT_0040316 | VALVE_ANT_0042551 |
| VALVE_ANT_0040331 | VALVE_ANT_0042555 |
| VALVE_ANT_0040687 | VALVE_ANT_0042559 |
| VALVE_ANT_0040688 | VALVE_ANT_0042567 |
| VALVE_ANT_0040707 | VALVE_ANT_0042571 |
| VALVE_ANT_0040941 | VALVE_ANT_0042576 |
| VALVE_ANT_0040943 | VALVE_ANT_0042601 |
| VALVE_ANT_0040946 | VALVE_ANT_0042603 |
| VALVE_ANT_0040949 | VALVE_ANT_0042605 |
| VALVE_ANT_0040950 | VALVE_ANT_0042610 |
| VALVE_ANT_0040965 | VALVE_ANT_0042615 |
| VALVE_ANT_0040967 | VALVE_ANT_0042630 |
| VALVE_ANT_0040969 | VALVE_ANT_0042636 |
| VALVE_ANT_0040971 | VALVE_ANT_0042649 |
| VALVE_ANT_0040977 | VALVE_ANT_0042652 |
| VALVE_ANT_0041100 | VALVE_ANT_0042655 |
| VALVE_ANT_0041245 | VALVE_ANT_0042659 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0042709 | VALVE_ANT_0045180 |
| VALVE_ANT_0042714 | VALVE_ANT_0045198 |
| VALVE_ANT_0042718 | VALVE_ANT_0045485 |
| VALVE_ANT_0042738 | VALVE_ANT_0045486 |
| VALVE_ANT_0042750 | VALVE_ANT_0045789 |
| VALVE_ANT_0042755 | VALVE_ANT_0045821 |
| VALVE_ANT_0042758 | VALVE_ANT_0045822 |
| VALVE_ANT_0042762 | VALVE_ANT_0045903 |
| VALVE_ANT_0042768 | VALVE_ANT_0045904 |
| VALVE_ANT_0043271 | VALVE_ANT_0045920 |
| VALVE_ANT_0043288 | VALVE_ANT_0045921 |
| VALVE_ANT_0043294 | VALVE_ANT_0045923 |
| VALVE_ANT_0043864 | VALVE_ANT_0045935 |
| VALVE_ANT_0043881 | VALVE_ANT_0046060 |
| VALVE_ANT_0043938 | VALVE_ANT_0046076 |
| VALVE_ANT_0043960 | VALVE_ANT_0046077 |
| VALVE_ANT_0043976 | VALVE_ANT_0046104 |
| VALVE_ANT_0044249 | VALVE_ANT_0046105 |
| VALVE_ANT_0044264 | VALVE_ANT_0046121 |
| VALVE_ANT_0044373 | VALVE_ANT_0046130 |
| VALVE_ANT_0044376 | VALVE_ANT_0046141 |
| VALVE_ANT_0044379 | VALVE_ANT_0046299 |
| VALVE_ANT_0044480 | VALVE_ANT_0046415 |
| VALVE_ANT_0044699 | VALVE_ANT_0046416 |
| VALVE_ANT_0045092 | VALVE_ANT_0046639 |
| VALVE_ANT_0045134 | VALVE_ANT_0048620 |
| VALVE_ANT_0045167 | VALVE_ANT_0048621 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0048944 | VALVE_ANT_0052615 |
| VALVE_ANT_0049209 | VALVE_ANT_0052623 |
| VALVE_ANT_0049218 | VALVE_ANT_0052707 |
| VALVE_ANT_0049236 | VALVE_ANT_0052710 |
| VALVE_ANT_0049267 | VALVE_ANT_0052713 |
| VALVE_ANT_0049416 | VALVE_ANT_0052760 |
| VALVE_ANT_0050936 | VALVE_ANT_0052780 |
| VALVE_ANT_0050975 | VALVE_ANT_0052792 |
| VALVE_ANT_0051083 | VALVE_ANT_0052960 |
| VALVE_ANT_0051162 | VALVE_ANT_0052972 |
| VALVE_ANT_0051337 | VALVE_ANT_0052986 |
| VALVE_ANT_0051383 | VALVE_ANT_0053002 |
| VALVE_ANT_0051532 | VALVE_ANT_0053020 |
| VALVE_ANT_0051534 | VALVE_ANT_0053063 |
| VALVE_ANT_0051680 | VALVE_ANT_0053192 |
| VALVE_ANT_0051718 | VALVE_ANT_0053196 |
| VALVE_ANT_0051858 | VALVE_ANT_0053201 |
| VALVE_ANT_0051888 | VALVE_ANT_0053212 |
| VALVE_ANT_0051892 | VALVE_ANT_0053218 |
| VALVE_ANT_0051958 | VALVE_ANT_0053239 |
| VALVE_ANT_0052011 | VALVE_ANT_0053255 |
| VALVE_ANT_0052045 | VALVE_ANT_0053262 |
| VALVE_ANT_0052488 | VALVE_ANT_0053283 |
| VALVE_ANT_0052510 | VALVE_ANT_0053333 |
| VALVE_ANT_0052574 | VALVE_ANT_0053339 |
| VALVE_ANT_0052597 | VALVE_ANT_0053357 |
| VALVE_ANT_0052606 | VALVE_ANT_0053365 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0053366 | VALVE_ANT_0054520 |
| VALVE_ANT_0053373 | VALVE_ANT_0054533 |
| VALVE_ANT_0053442 | VALVE_ANT_0054558 |
| VALVE_ANT_0053443 | VALVE_ANT_0054600 |
| VALVE_ANT_0053486 | VALVE_ANT_0054668 |
| VALVE_ANT_0053488 | VALVE_ANT_0054679 |
| VALVE_ANT_0053526 | VALVE_ANT_0054709 |
| VALVE_ANT_0053535 | VALVE_ANT_0054730 |
| VALVE_ANT_0053540 | VALVE_ANT_0054738 |
| VALVE_ANT_0053552 | VALVE_ANT_0054762 |
| VALVE_ANT_0053607 | VALVE_ANT_0054766 |
| VALVE_ANT_0053615 | VALVE_ANT_0054847 |
| VALVE_ANT_0053639 | VALVE_ANT_0054850 |
| VALVE_ANT_0053659 | VALVE_ANT_0054854 |
| VALVE_ANT_0053660 | VALVE_ANT_0054861 |
| VALVE_ANT_0053662 | VALVE_ANT_0054930 |
| VALVE_ANT_0053718 | VALVE_ANT_0055021 |
| VALVE_ANT_0053721 | VALVE_ANT_0055076 |
| VALVE_ANT_0053723 | VALVE_ANT_0055101 |
| VALVE_ANT_0054388 | VALVE_ANT_0055282 |
| VALVE_ANT_0054407 | VALVE_ANT_0055664 |
| VALVE_ANT_0054409 | VALVE_ANT_0055670 |
| VALVE_ANT_0054411 | VALVE_ANT_0055796 |
| VALVE_ANT_0054412 | VALVE_ANT_0056064 |
| VALVE_ANT_0054436 | VALVE_ANT_0056080 |
| VALVE_ANT_0054439 | VALVE_ANT_0056129 |
| VALVE_ANT_0054486 | VALVE_ANT_0056144 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0056251 | VALVE_ANT_0058528 |
| VALVE_ANT_0056416 | VALVE_ANT_0058543 |
| VALVE_ANT_0056635 | VALVE_ANT_0058549 |
| VALVE_ANT_0056638 | VALVE_ANT_0058564 |
| VALVE_ANT_0056641 | VALVE_ANT_0058567 |
| VALVE_ANT_0056739 | VALVE_ANT_0058611 |
| VALVE_ANT_0056817 | VALVE_ANT_0058732 |
| VALVE_ANT_0057116 | VALVE_ANT_0058814 |
| VALVE_ANT_0057120 | VALVE_ANT_0058836 |
| VALVE_ANT_0057238 | VALVE_ANT_0058840 |
| VALVE_ANT_0057285 | VALVE_ANT_0058859 |
| VALVE_ANT_0057531 | VALVE_ANT_0058865 |
| VALVE_ANT_0057578 | VALVE_ANT_0058902 |
| VALVE_ANT_0057595 | VALVE_ANT_0058922 |
| VALVE_ANT_0057666 | VALVE_ANT_0058925 |
| VALVE_ANT_0057803 | VALVE_ANT_0058963 |
| VALVE_ANT_0057871 | VALVE_ANT_0058978 |
| VALVE_ANT_0057891 | VALVE_ANT_0058980 |
| VALVE_ANT_0057979 | VALVE_ANT_0058981 |
| VALVE_ANT_0057993 | VALVE_ANT_0058982 |
| VALVE_ANT_0058139 | VALVE_ANT_0058983 |
| VALVE_ANT_0058279 | VALVE_ANT_0058993 |
| VALVE_ANT_0058285 | VALVE_ANT_0058994 |
| VALVE_ANT_0058418 | VALVE_ANT_0058996 |
| VALVE_ANT_0058468 | VALVE_ANT_0059007 |
| VALVE_ANT_0058483 | VALVE_ANT_0059015 |
| VALVE_ANT_0058509 | VALVE_ANT_0059060 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0059065 | VALVE_ANT_0059788 |
| VALVE_ANT_0059094 | VALVE_ANT_0059794 |
| VALVE_ANT_0059102 | VALVE_ANT_0059800 |
| VALVE_ANT_0059115 | VALVE_ANT_0059808 |
| VALVE_ANT_0059186 | VALVE_ANT_0059816 |
| VALVE_ANT_0059293 | VALVE_ANT_0059878 |
| VALVE_ANT_0059425 | VALVE_ANT_0060030 |
| VALVE_ANT_0059427 | VALVE_ANT_0060114 |
| VALVE_ANT_0059430 | VALVE_ANT_0060120 |
| VALVE_ANT_0059435 | VALVE_ANT_0060278 |
| VALVE_ANT_0059438 | VALVE_ANT_0060299 |
| VALVE_ANT_0059440 | VALVE_ANT_0060419 |
| VALVE_ANT_0059464 | VALVE_ANT_0060421 |
| VALVE_ANT_0059482 | VALVE_ANT_0060423 |
| VALVE_ANT_0059505 | VALVE_ANT_0060429 |
| VALVE_ANT_0059525 | VALVE_ANT_0060432 |
| VALVE_ANT_0059533 | VALVE_ANT_0060453 |
| VALVE_ANT_0059565 | VALVE_ANT_0060458 |
| VALVE_ANT_0059571 | VALVE_ANT_0060465 |
| VALVE_ANT_0059644 | VALVE_ANT_0060470 |
| VALVE_ANT_0059647 | VALVE_ANT_0060482 |
| VALVE_ANT_0059650 | VALVE_ANT_0060495 |
| VALVE_ANT_0059653 | VALVE_ANT_0060511 |
| VALVE_ANT_0059658 | VALVE_ANT_0060548 |
| VALVE_ANT_0059662 | VALVE_ANT_0061386 |
| VALVE_ANT_0059733 | VALVE_ANT_0062227 |
| VALVE_ANT_0059785 | VALVE_ANT_0062229 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0062231 | VALVE_ANT_0112242 |
| VALVE_ANT_0062254 | VALVE_ANT_0113865 |
| VALVE_ANT_0062579 | VALVE_ANT_0114214 |
| VALVE_ANT_0065008 | VALVE_ANT_0115844 |
| VALVE_ANT_0066534 | VALVE_ANT_0116440 |
| VALVE_ANT_0070599 | VALVE_ANT_0120326 |
| VALVE_ANT_0071818 | VALVE_ANT_0121578 |
| VALVE_ANT_0072800 | VALVE_ANT_0121593 |
| VALVE_ANT_0072860 | VALVE_ANT_0121766 |
| VALVE_ANT_0074667 | VALVE_ANT_0122714 |
| VALVE_ANT_0074727 | VALVE_ANT_0124949 |
| VALVE_ANT_0093947 | VALVE_ANT_0127888 |
| VALVE_ANT_0094603 | VALVE_ANT_0130557 |
| VALVE_ANT_0094629 | VALVE_ANT_0131026 |
| VALVE_ANT_0094642 | VALVE_ANT_0134552 |
| VALVE_ANT_0094994 | VALVE_ANT_0137254 |
| VALVE_ANT_0095261 | VALVE_ANT_0157071 |
| VALVE_ANT_0095274 | VALVE_ANT_0164882 |
| VALVE_ANT_0095540 | VALVE_ANT_0167817 |
| VALVE_ANT_0097254 | VALVE_ANT_0168217 |
| VALVE_ANT_0097434 | VALVE_ANT_0168370 |
| VALVE_ANT_0097480 | VALVE_ANT_0168892 |
| VALVE_ANT_0097775 | VALVE_ANT_0169017 |
| VALVE_ANT_0101344 | VALVE_ANT_0170262 |
| VALVE_ANT_0102546 | VALVE_ANT_0170294 |
| VALVE_ANT_0108946 | VALVE_ANT_0170299 |
| VALVE_ANT_0111768 | VALVE_ANT_0172321 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0172764 | VALVE_ANT_0205323 |
| VALVE_ANT_0173495 | VALVE_ANT_0206185 |
| VALVE_ANT_0174192 | VALVE_ANT_0207318 |
| VALVE_ANT_0174199 | VALVE_ANT_0208123 |
| VALVE_ANT_0174206 | VALVE_ANT_0208510 |
| VALVE_ANT_0174586 | VALVE_ANT_0213047 |
| VALVE_ANT_0180089 | VALVE_ANT_0213267 |
| VALVE_ANT_0189156 | VALVE_ANT_0213387 |
| VALVE_ANT_0190177 | VALVE_ANT_0215593 |
| VALVE_ANT_0190185 | VALVE_ANT_0215669 |
| VALVE_ANT_0190198 | VALVE_ANT_0215988 |
| VALVE_ANT_0190239 | VALVE_ANT_0216661 |
| VALVE_ANT_0190559 | VALVE_ANT_0217096 |
| VALVE_ANT_0190563 | VALVE_ANT_0220476 |
| VALVE_ANT_0190856 | VALVE_ANT_0220746 |
| VALVE_ANT_0191696 | VALVE_ANT_0221846 |
| VALVE_ANT_0192567 | VALVE_ANT_0222059 |
| VALVE_ANT_0192572 | VALVE_ANT_0222060 |
| VALVE_ANT_0192577 | VALVE_ANT_0223399 |
| VALVE_ANT_0199540 | VALVE_ANT_0225630 |
| VALVE_ANT_0199576 | VALVE_ANT_0232126 |
| VALVE_ANT_0201376 | VALVE_ANT_0232966 |
| VALVE_ANT_0201398 | VALVE_ANT_0233018 |
| VALVE_ANT_0203447 | VALVE_ANT_0240203 |
| VALVE_ANT_0203592 | VALVE_ANT_0240238 |
| VALVE_ANT_0203597 | VALVE_ANT_0240248 |
| VALVE_ANT_0203602 | VALVE_ANT_0240280 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0240427 | VALVE_ANT_0265527 |
| VALVE_ANT_0240870 | VALVE_ANT_0265693 |
| VALVE_ANT_0243069 | VALVE_ANT_0265860 |
| VALVE_ANT_0243072 | VALVE_ANT_0266973 |
| VALVE_ANT_0244799 | VALVE_ANT_0273907 |
| VALVE_ANT_0247061 | VALVE_ANT_0275896 |
| VALVE_ANT_0247678 | VALVE_ANT_0278937 |
| VALVE_ANT_0251989 | VALVE_ANT_0285582 |
| VALVE_ANT_0252466 | VALVE_ANT_0286950 |
| VALVE_ANT_0252491 | VALVE_ANT_0288974 |
| VALVE_ANT_0252497 | VALVE_ANT_0289593 |
| VALVE_ANT_0254694 | VALVE_ANT_0289975 |
| VALVE_ANT_0257675 | VALVE_ANT_0290388 |
| VALVE_ANT_0257683 | VALVE_ANT_0293244 |
| VALVE_ANT_0258782 | VALVE_ANT_0293309 |
| VALVE_ANT_0259072 | VALVE_ANT_0293433 |
| VALVE_ANT_0259187 | VALVE_ANT_0293624 |
| VALVE_ANT_0259544 | VALVE_ANT_0293635 |
| VALVE_ANT_0260058 | VALVE_ANT_0293869 |
| VALVE_ANT_0260205 | VALVE_ANT_0293959 |
| VALVE_ANT_0261483 | VALVE_ANT_0294041 |
| VALVE_ANT_0261956 | VALVE_ANT_0295088 |
| VALVE_ANT_0262762 | VALVE_ANT_0295145 |
| VALVE_ANT_0263439 | VALVE_ANT_0295796 |
| VALVE_ANT_0264784 | VALVE_ANT_0295797 |
| VALVE_ANT_0265027 | VALVE_ANT_0295798 |
| VALVE_ANT_0265435 | VALVE_ANT_0295926 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0295933 | VALVE_ANT_0336399 |
| VALVE_ANT_0295988 | VALVE_ANT_0336929 |
| VALVE_ANT_0296012 | VALVE_ANT_0336935 |
| VALVE_ANT_0296074 | VALVE_ANT_0337587 |
| VALVE_ANT_0296336 | VALVE_ANT_0338588 |
| VALVE_ANT_0296757 | VALVE_ANT_0338596 |
| VALVE_ANT_0297327 | VALVE_ANT_0338604 |
| VALVE_ANT_0299042 | VALVE_ANT_0338619 |
| VALVE_ANT_0299064 | VALVE_ANT_0338631 |
| VALVE_ANT_0299077 | VALVE_ANT_0338635 |
| VALVE_ANT_0299506 | VALVE_ANT_0338668 |
| VALVE_ANT_0301075 | VALVE_ANT_0338689 |
| VALVE_ANT_0301372 | VALVE_ANT_0339225 |
| VALVE_ANT_0303352 | VALVE_ANT_0340706 |
| VALVE_ANT_0307257 | VALVE_ANT_0340723 |
| VALVE_ANT_0309253 | VALVE_ANT_0342336 |
| VALVE_ANT_0311248 | VALVE_ANT_0342621 |
| VALVE_ANT_0311252 | VALVE_ANT_0342968 |
| VALVE_ANT_0311274 | VALVE_ANT_0344134 |
| VALVE_ANT_0311832 | VALVE_ANT_0344325 |
| VALVE_ANT_0311845 | VALVE_ANT_0348006 |
| VALVE_ANT_0313180 | VALVE_ANT_0348143 |
| VALVE_ANT_0325057 | VALVE_ANT_0356014 |
| VALVE_ANT_0333351 | VALVE_ANT_0356373 |
| VALVE_ANT_0335343 | VALVE_ANT_0366263 |
| VALVE_ANT_0335573 | VALVE_ANT_0366715 |
| VALVE_ANT_0336156 | VALVE_ANT_0367619 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0367956 | VALVE_ANT_0373088 |
| VALVE_ANT_0369095 | VALVE_ANT_0373108 |
| VALVE_ANT_0369323 | VALVE_ANT_0373595 |
| VALVE_ANT_0369508 | VALVE_ANT_0373634 |
| VALVE_ANT_0369554 | VALVE_ANT_0373867 |
| VALVE_ANT_0369762 | VALVE_ANT_0374077 |
| VALVE_ANT_0370114 | VALVE_ANT_0374262 |
| VALVE_ANT_0370238 | VALVE_ANT_0377497 |
| VALVE_ANT_0370252 | VALVE_ANT_0377572 |
| VALVE_ANT_0370255 | VALVE_ANT_0377640 |
| VALVE_ANT_0370303 | VALVE_ANT_0377758 |
| VALVE_ANT_0370344 | VALVE_ANT_0377759 |
| VALVE_ANT_0370349 | VALVE_ANT_0377763 |
| VALVE_ANT_0370368 | VALVE_ANT_0377767 |
| VALVE_ANT_0370497 | VALVE_ANT_0377786 |
| VALVE_ANT_0370611 | VALVE_ANT_0377795 |
| VALVE_ANT_0370730 | VALVE_ANT_0377811 |
| VALVE_ANT_0370768 | VALVE_ANT_0377908 |
| VALVE_ANT_0371494 | VALVE_ANT_0377924 |
| VALVE_ANT_0371553 | VALVE_ANT_0377980 |
| VALVE_ANT_0372326 | VALVE_ANT_0378494 |
| VALVE_ANT_0372868 | VALVE_ANT_0378508 |
| VALVE_ANT_0372890 | VALVE_ANT_0378515 |
| VALVE_ANT_0372900 | VALVE_ANT_0378533 |
| VALVE_ANT_0372909 | VALVE_ANT_0378566 |
| VALVE_ANT_0372917 | VALVE_ANT_0378578 |
| VALVE_ANT_0372929 | VALVE_ANT_0378587 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0378658 | VALVE_ANT_0407102 |
| VALVE_ANT_0378694 | VALVE_ANT_0407232 |
| VALVE_ANT_0378739 | VALVE_ANT_0407263 |
| VALVE_ANT_0380038 | VALVE_ANT_0407374 |
| VALVE_ANT_0380061 | VALVE_ANT_0407709 |
| VALVE_ANT_0389877 | VALVE_ANT_0407710 |
| VALVE_ANT_0389881 | VALVE_ANT_0407711 |
| VALVE_ANT_0391797 | VALVE_ANT_0407718 |
| VALVE_ANT_0391897 | VALVE_ANT_0407720 |
| VALVE_ANT_0393789 | VALVE_ANT_0413454 |
| VALVE_ANT_0398479 | VALVE_ANT_0413459 |
| VALVE_ANT_0399857 | VALVE_ANT_0415674 |
| VALVE_ANT_0400359 | VALVE_ANT_0415712 |
| VALVE_ANT_0400901 | VALVE_ANT_0415783 |
| VALVE_ANT_0403503 | VALVE_ANT_0415807 |
| VALVE_ANT_0403509 | VALVE_ANT_0415823 |
| VALVE_ANT_0403518 | VALVE_ANT_0415832 |
| VALVE_ANT_0403565 | VALVE_ANT_0415859 |
| VALVE_ANT_0403568 | VALVE_ANT_0415910 |
| VALVE_ANT_0404890 | VALVE_ANT_0416035 |
| VALVE_ANT_0405704 | VALVE_ANT_0417844 |
| VALVE_ANT_0405707 | VALVE_ANT_0418237 |
| VALVE_ANT_0405724 | VALVE_ANT_0419207 |
| VALVE_ANT_0406092 | VALVE_ANT_0419813 |
| VALVE_ANT_0406100 | VALVE_ANT_0420766 |
| VALVE_ANT_0406121 | VALVE_ANT_0422725 |
| VALVE_ANT_0406135 | VALVE_ANT_0422882 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0425001 | VALVE_ANT_0494013 |
| VALVE_ANT_0450746 | VALVE_ANT_0494691 |
| VALVE_ANT_0450915 | VALVE_ANT_0494713 |
| VALVE_ANT_0452901 | VALVE_ANT_0494715 |
| VALVE_ANT_0456205 | VALVE_ANT_0495189 |
| VALVE_ANT_0460560 | VALVE_ANT_0495360 |
| VALVE_ANT_0461777 | VALVE_ANT_0495397 |
| VALVE_ANT_0462106 | VALVE_ANT_0495452 |
| VALVE_ANT_0465238 | VALVE_ANT_0495455 |
| VALVE_ANT_0467616 | VALVE_ANT_0495457 |
| VALVE_ANT_0468992 | VALVE_ANT_0496030 |
| VALVE_ANT_0471777 | VALVE_ANT_0496278 |
| VALVE_ANT_0471781 | VALVE_ANT_0496438 |
| VALVE_ANT_0471786 | VALVE_ANT_0496443 |
| VALVE_ANT_0471790 | VALVE_ANT_0496490 |
| VALVE_ANT_0471861 | VALVE_ANT_0496585 |
| VALVE_ANT_0471938 | VALVE_ANT_0498342 |
| VALVE_ANT_0474933 | VALVE_ANT_0498941 |
| VALVE_ANT_0475957 | VALVE_ANT_0499430 |
| VALVE_ANT_0475973 | VALVE_ANT_0499433 |
| VALVE_ANT_0489566 | VALVE_ANT_0499612 |
| VALVE_ANT_0489698 | VALVE_ANT_0500185 |
| VALVE_ANT_0489705 | VALVE_ANT_0501377 |
| VALVE_ANT_0489863 | VALVE_ANT_0501839 |
| VALVE_ANT_0489959 | VALVE_ANT_0501886 |
| VALVE_ANT_0491867 | VALVE_ANT_0503432 |
| VALVE_ANT_0493329 | VALVE_ANT_0503642 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

VALVE_ANT_0503981

VALVE_ANT_0505107

VALVE_ANT_0505505

VALVE_ANT_0506083

VALVE_ANT_0512970

VALVE_ANT_0514578

VALVE_ANT_0514583

VALVE_ANT_0514600

VALVE_ANT_0514641

VALVE_ANT_0516011

VALVE_ANT_0516708

VALVE_ANT_0517052

VALVE_ANT_0525339

VALVE_ANT_0525345

VALVE_ANT_0525484

VALVE_ANT_0527326

VALVE_ANT_0530426

VALVE_ANT_0531491

VALVE_ANT_0537011

VALVE_ANT_0541138

VALVE_ANT_0557595

VALVE_ANT_0557762

VALVE_ANT_0558338

VALVE_ANT_0561240

VALVE_ANT_0561268

VALVE_ANT_0588370

VALVE_ANT_0598921

VALVE_ANT_0598926

VALVE_ANT_0599941

VALVE_ANT_0600803

VALVE_ANT_0600828

VALVE_ANT_0601141

VALVE_ANT_0601343

VALVE_ANT_0601392

VALVE_ANT_0601404

VALVE_ANT_0601879

VALVE_ANT_0602212

VALVE_ANT_0602999

VALVE_ANT_0604768

VALVE_ANT_0605087

VALVE_ANT_0605735

VALVE_ANT_0605887

VALVE_ANT_0606053

VALVE_ANT_0606204

VALVE_ANT_0606283

VALVE_ANT_0606794

VALVE_ANT_0610229

VALVE_ANT_0610377

VALVE_ANT_0610426

VALVE_ANT_0610636

VALVE_ANT_0610645

VALVE_ANT_0610683

VALVE_ANT_0610692

VALVE_ANT_0610698

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0611118 | VALVE_ANT_0755795 |
| VALVE_ANT_0612175 | VALVE_ANT_0755819 |
| VALVE_ANT_0615878 | VALVE_ANT_0755832 |
| VALVE_ANT_0623323 | VALVE_ANT_0755937 |
| VALVE_ANT_0623408 | VALVE_ANT_0755939 |
| VALVE_ANT_0624130 | VALVE_ANT_0756043 |
| VALVE_ANT_0624913 | VALVE_ANT_0757296 |
| VALVE_ANT_0626226 | VALVE_ANT_0757757 |
| VALVE_ANT_0630716 | VALVE_ANT_0758082 |
| VALVE_ANT_0645165 | VALVE_ANT_0758390 |
| VALVE_ANT_0645674 | VALVE_ANT_0758846 |
| VALVE_ANT_0656376 | VALVE_ANT_0759257 |
| VALVE_ANT_0662989 | VALVE_ANT_0760593 |
| VALVE_ANT_0682608 | VALVE_ANT_0761512 |
| VALVE_ANT_0701558 | VALVE_ANT_0761602 |
| VALVE_ANT_0703915 | VALVE_ANT_0761606 |
| VALVE_ANT_0711725 | VALVE_ANT_0761610 |
| VALVE_ANT_0727834 | VALVE_ANT_0761614 |
| VALVE_ANT_0729861 | VALVE_ANT_0761662 |
| VALVE_ANT_0732727 | VALVE_ANT_0761733 |
| VALVE_ANT_0739198 | VALVE_ANT_0762039 |
| VALVE_ANT_0753183 | VALVE_ANT_0766576 |
| VALVE_ANT_0753830 | VALVE_ANT_0767167 |
| VALVE_ANT_0755733 | VALVE_ANT_0767631 |
| VALVE_ANT_0755734 | VALVE_ANT_0776939 |
| VALVE_ANT_0755737 | VALVE_ANT_0776953 |
| VALVE_ANT_0755749 | VALVE_ANT_0777034 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0777126 | VALVE_ANT_0819547 |
| VALVE_ANT_0777372 | VALVE_ANT_0819553 |
| VALVE_ANT_0782093 | VALVE_ANT_0819559 |
| VALVE_ANT_0793665 | VALVE_ANT_0819575 |
| VALVE_ANT_0801130 | VALVE_ANT_0819586 |
| VALVE_ANT_0801131 | VALVE_ANT_0819587 |
| VALVE_ANT_0801148 | VALVE_ANT_0819646 |
| VALVE_ANT_0808808 | VALVE_ANT_0819648 |
| VALVE_ANT_0810905 | VALVE_ANT_0819654 |
| VALVE_ANT_0810924 | VALVE_ANT_0819666 |
| VALVE_ANT_0810946 | VALVE_ANT_0819678 |
| VALVE_ANT_0810951 | VALVE_ANT_0819701 |
| VALVE_ANT_0811875 | VALVE_ANT_0819703 |
| VALVE_ANT_0812763 | VALVE_ANT_0820191 |
| VALVE_ANT_0812789 | VALVE_ANT_0820212 |
| VALVE_ANT_0812795 | VALVE_ANT_0820220 |
| VALVE_ANT_0812801 | VALVE_ANT_0820442 |
| VALVE_ANT_0813844 | VALVE_ANT_0820675 |
| VALVE_ANT_0813962 | VALVE_ANT_0820679 |
| VALVE_ANT_0814643 | VALVE_ANT_0820682 |
| VALVE_ANT_0817659 | VALVE_ANT_0820698 |
| VALVE_ANT_0817665 | VALVE_ANT_0820738 |
| VALVE_ANT_0818213 | VALVE_ANT_0820756 |
| VALVE_ANT_0819274 | VALVE_ANT_0823702 |
| VALVE_ANT_0819278 | VALVE_ANT_0832349 |
| VALVE_ANT_0819367 | VALVE_ANT_0838143 |
| VALVE_ANT_0819506 | VALVE_ANT_0839607 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0845129 | VALVE_ANT_0897641 |
| VALVE_ANT_0845506 | VALVE_ANT_0897649 |
| VALVE_ANT_0847645 | VALVE_ANT_0898696 |
| VALVE_ANT_0847870 | VALVE_ANT_0898986 |
| VALVE_ANT_0847871 | VALVE_ANT_0899145 |
| VALVE_ANT_0848923 | VALVE_ANT_0899159 |
| VALVE_ANT_0849048 | VALVE_ANT_0899462 |
| VALVE_ANT_0849057 | VALVE_ANT_0900193 |
| VALVE_ANT_0849066 | VALVE_ANT_0900697 |
| VALVE_ANT_0849074 | VALVE_ANT_0900710 |
| VALVE_ANT_0849082 | VALVE_ANT_0900740 |
| VALVE_ANT_0849092 | VALVE_ANT_0900751 |
| VALVE_ANT_0849104 | VALVE_ANT_0901646 |
| VALVE_ANT_0849322 | VALVE_ANT_0907735 |
| VALVE_ANT_0849325 | VALVE_ANT_0918466 |
| VALVE_ANT_0849328 | VALVE_ANT_0918561 |
| VALVE_ANT_0849330 | VALVE_ANT_0918603 |
| VALVE_ANT_0854420 | VALVE_ANT_0920316 |
| VALVE_ANT_0854773 | VALVE_ANT_0920327 |
| VALVE_ANT_0856806 | VALVE_ANT_0920941 |
| VALVE_ANT_0857500 | VALVE_ANT_0923266 |
| VALVE_ANT_0884596 | VALVE_ANT_0923742 |
| VALVE_ANT_0894469 | VALVE_ANT_0923761 |
| VALVE_ANT_0894479 | VALVE_ANT_0923776 |
| VALVE_ANT_0895153 | VALVE_ANT_0923786 |
| VALVE_ANT_0896422 | VALVE_ANT_0929140 |
| VALVE_ANT_0897622 | VALVE_ANT_0929196 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0929220 | VALVE_ANT_1008958 |
| VALVE_ANT_0930751 | VALVE_ANT_1009360 |
| VALVE_ANT_0931150 | VALVE_ANT_1009892 |
| VALVE_ANT_0931313 | VALVE_ANT_1010212 |
| VALVE_ANT_0931322 | VALVE_ANT_1010513 |
| VALVE_ANT_0931342 | VALVE_ANT_1010850 |
| VALVE_ANT_0931386 | VALVE_ANT_1010912 |
| VALVE_ANT_0931495 | VALVE_ANT_1010974 |
| VALVE_ANT_0931582 | VALVE_ANT_1010991 |
| VALVE_ANT_0931899 | VALVE_ANT_1011084 |
| VALVE_ANT_0932084 | VALVE_ANT_1011190 |
| VALVE_ANT_0932349 | VALVE_ANT_1011215 |
| VALVE_ANT_0933319 | VALVE_ANT_1011222 |
| VALVE_ANT_0933612 | VALVE_ANT_1011246 |
| VALVE_ANT_0936576 | VALVE_ANT_1011265 |
| VALVE_ANT_0941487 | VALVE_ANT_1015797 |
| VALVE_ANT_0943488 | VALVE_ANT_1017182 |
| VALVE_ANT_0951827 | VALVE_ANT_1017188 |
| VALVE_ANT_0954016 | VALVE_ANT_1017193 |
| VALVE_ANT_0954131 | VALVE_ANT_1017356 |
| VALVE_ANT_0954259 | VALVE_ANT_1017382 |
| VALVE_ANT_0955868 | VALVE_ANT_1017598 |
| VALVE_ANT_0960908 | VALVE_ANT_1017672 |
| VALVE_ANT_0961156 | VALVE_ANT_1017689 |
| VALVE_ANT_0967621 | VALVE_ANT_1017709 |
| VALVE_ANT_1003043 | VALVE_ANT_1017747 |
| VALVE_ANT_1008562 | VALVE_ANT_1018047 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_1018332 | VALVE_ANT_1024137 |
| VALVE_ANT_1018757 | VALVE_ANT_1026948 |
| VALVE_ANT_1019320 | VALVE_ANT_1037048 |
| VALVE_ANT_1019473 | VALVE_ANT_1037135 |
| VALVE_ANT_1019482 | VALVE_ANT_1037337 |
| VALVE_ANT_1019493 | VALVE_ANT_1037457 |
| VALVE_ANT_1019524 | VALVE_ANT_1037561 |
| VALVE_ANT_1020022 | VALVE_ANT_1037598 |
| VALVE_ANT_1020053 | VALVE_ANT_1038616 |
| VALVE_ANT_1020065 | VALVE_ANT_1045749 |
| VALVE_ANT_1020238 | VALVE_ANT_1046216 |
| VALVE_ANT_1020246 | VALVE_ANT_1046771 |
| VALVE_ANT_1020369 | VALVE_ANT_1053772 |
| VALVE_ANT_1020380 | VALVE_ANT_1053852 |
| VALVE_ANT_1020526 | VALVE_ANT_1054247 |
| VALVE_ANT_1020546 | VALVE_ANT_1054624 |
| VALVE_ANT_1020559 | VALVE_ANT_1055119 |
| VALVE_ANT_1020576 | VALVE_ANT_1055486 |
| VALVE_ANT_1020815 | VALVE_ANT_1055539 |
| VALVE_ANT_1020847 | VALVE_ANT_1055556 |
| VALVE_ANT_1020867 | VALVE_ANT_1055571 |
| VALVE_ANT_1020921 | VALVE_ANT_1060484 |
| VALVE_ANT_1023887 | VALVE_ANT_1069062 |
| VALVE_ANT_1023908 | VALVE_ANT_1069485 |
| VALVE_ANT_1023956 | VALVE_ANT_1071269 |
| VALVE_ANT_1024005 | VALVE_ANT_1091637 |
| VALVE_ANT_1024062 | VALVE_ANT_1091732 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_1112906 | VALVE_ANT_1164557 |
| VALVE_ANT_1113721 | VALVE_ANT_1164570 |
| VALVE_ANT_1114241 | VALVE_ANT_1164814 |
| VALVE_ANT_1114419 | VALVE_ANT_1164818 |
| VALVE_ANT_1128567 | VALVE_ANT_1164821 |
| VALVE_ANT_1128844 | VALVE_ANT_1164824 |
| VALVE_ANT_1139670 | VALVE_ANT_1164827 |
| VALVE_ANT_1147801 | VALVE_ANT_1164829 |
| VALVE_ANT_1148097 | VALVE_ANT_1164831 |
| VALVE_ANT_1154275 | VALVE_ANT_1164833 |
| VALVE_ANT_1159767 | VALVE_ANT_1164835 |
| VALVE_ANT_1162937 | VALVE_ANT_1164837 |
| VALVE_ANT_1162944 | VALVE_ANT_1164839 |
| VALVE_ANT_1162959 | VALVE_ANT_1164840 |
| VALVE_ANT_1162968 | VALVE_ANT_1164864 |
| VALVE_ANT_1162984 | VALVE_ANT_1164976 |
| VALVE_ANT_1163009 | VALVE_ANT_1164981 |
| VALVE_ANT_1163654 | VALVE_ANT_1164985 |
| VALVE_ANT_1163840 | VALVE_ANT_1165007 |
| VALVE_ANT_1163845 | VALVE_ANT_1166796 |
| VALVE_ANT_1163985 | VALVE_ANT_1166846 |
| VALVE_ANT_1164064 | VALVE_ANT_1166948 |
| VALVE_ANT_1164090 | VALVE_ANT_1166960 |
| VALVE_ANT_1164226 | VALVE_ANT_1167569 |
| VALVE_ANT_1164350 | VALVE_ANT_1167819 |
| VALVE_ANT_1164352 | VALVE_ANT_1168124 |
| VALVE_ANT_1164353 | VALVE_ANT_1168127 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_1168232 | VALVE_ANT_1170738 |
| VALVE_ANT_1168675 | VALVE_ANT_1186787 |
| VALVE_ANT_1168698 | VALVE_ANT_1186801 |
| VALVE_ANT_1168963 | VALVE_ANT_1186814 |
| VALVE_ANT_1169065 | VALVE_ANT_1187995 |
| VALVE_ANT_1169080 | VALVE_ANT_1188138 |
| VALVE_ANT_1169222 | VALVE_ANT_1189015 |
| VALVE_ANT_1170256 | VALVE_ANT_1189044 |
| VALVE_ANT_1170265 | VALVE_ANT_1189080 |
| VALVE_ANT_1170274 | VALVE_ANT_1189161 |
| VALVE_ANT_1170289 | VALVE_ANT_1189344 |
| VALVE_ANT_1170304 | VALVE_ANT_1189526 |
| VALVE_ANT_1170318 | VALVE_ANT_1189698 |
| VALVE_ANT_1170332 | VALVE_ANT_1190769 |
| VALVE_ANT_1170345 | VALVE_ANT_1190893 |
| VALVE_ANT_1170358 | VALVE_ANT_1191414 |
| VALVE_ANT_1170370 | VALVE_ANT_1191591 |
| VALVE_ANT_1170383 | VALVE_ANT_1191983 |
| VALVE_ANT_1170396 | VALVE_ANT_1192020 |
| VALVE_ANT_1170409 | VALVE_ANT_1192150 |
| VALVE_ANT_1170421 | VALVE_ANT_1192194 |
| VALVE_ANT_1170433 | VALVE_ANT_1192254 |
| VALVE_ANT_1170445 | VALVE_ANT_1192276 |
| VALVE_ANT_1170457 | VALVE_ANT_1192307 |
| VALVE_ANT_1170468 | VALVE_ANT_1192321 |
| VALVE_ANT_1170665 | VALVE_ANT_1192339 |
| VALVE_ANT_1170732 | VALVE_ANT_1193115 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_1193121 | VALVE_ANT_1198223 |
| VALVE_ANT_1193127 | VALVE_ANT_1198440 |
| VALVE_ANT_1193138 | VALVE_ANT_1198639 |
| VALVE_ANT_1193148 | VALVE_ANT_1198684 |
| VALVE_ANT_1193154 | VALVE_ANT_1198819 |
| VALVE_ANT_1193169 | VALVE_ANT_1198972 |
| VALVE_ANT_1193170 | VALVE_ANT_1199074 |
| VALVE_ANT_1193209 | VALVE_ANT_1199081 |
| VALVE_ANT_1193244 | VALVE_ANT_1199135 |
| VALVE_ANT_1193336 | VALVE_ANT_1199162 |
| VALVE_ANT_1193445 | VALVE_ANT_1199216 |
| VALVE_ANT_1193541 | VALVE_ANT_1199870 |
| VALVE_ANT_1193915 | VALVE_ANT_1199958 |
| VALVE_ANT_1193960 | VALVE_ANT_1200182 |
| VALVE_ANT_1194122 | VALVE_ANT_1200263 |
| VALVE_ANT_1194133 | VALVE_ANT_1200520 |
| VALVE_ANT_1194786 | VALVE_ANT_1200546 |
| VALVE_ANT_1194901 | VALVE_ANT_1204334 |
| VALVE_ANT_1195511 | VALVE_ANT_1204851 |
| VALVE_ANT_1195921 | VALVE_ANT_1205770 |
| VALVE_ANT_1196602 | VALVE_ANT_1210287 |
| VALVE_ANT_1196685 | VALVE_ANT_1210533 |
| VALVE_ANT_1197568 | VALVE_ANT_1210649 |
| VALVE_ANT_1197640 | VALVE_ANT_1210654 |
| VALVE_ANT_1197652 | VALVE_ANT_1217134 |
| VALVE_ANT_1197800 | VALVE_ANT_1217253 |
| VALVE_ANT_1197817 | VALVE_ANT_1217317 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_1219593 | VALVE_ANT_1284089 |
| VALVE_ANT_1219903 | VALVE_ANT_1289351 |
| VALVE_ANT_1219925 | VALVE_ANT_1299972 |
| VALVE_ANT_1220028 | VALVE_ANT_1404091 |
| VALVE_ANT_1221288 | VALVE_ANT_1404093 |
| VALVE_ANT_1221398 | VALVE_ANT_1408620 |
| VALVE_ANT_1221442 | VALVE_ANT_1408696 |
| VALVE_ANT_1221445 | VALVE_ANT_1444184 |
| VALVE_ANT_1221448 | VALVE_ANT_1444189 |
| VALVE_ANT_1221604 | VALVE_ANT_1444738 |
| VALVE_ANT_1221606 | VALVE_ANT_1445020 |
| VALVE_ANT_1222434 | VALVE_ANT_1445886 |
| VALVE_ANT_1223567 | VALVE_ANT_1473434 |
| VALVE_ANT_1225364 | VALVE_ANT_1492328 |
| VALVE_ANT_1229059 | VALVE_ANT_1493450 |
| VALVE_ANT_1232495 | VALVE_ANT_1509600 |
| VALVE_ANT_1234500 | VALVE_ANT_1544687 |
| VALVE_ANT_1243301 | VALVE_ANT_1545731 |
| VALVE_ANT_1244145 | VALVE_ANT_1545782 |
| VALVE_ANT_1244411 | VALVE_ANT_1554250 |
| VALVE_ANT_1244412 | VALVE_ANT_1555095 |
| VALVE_ANT_1244419 | VALVE_ANT_1555727 |
| VALVE_ANT_1244449 | VALVE_ANT_1558055 |
| VALVE_ANT_1253637 | VALVE_ANT_1558973 |
| VALVE_ANT_1275298 | VALVE_ANT_1568128 |
| VALVE_ANT_1275511 | VALVE_ANT_1589681 |
| VALVE_ANT_1275525 | VALVE_ANT_1589682 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_1589683 | VALVE_ANT_1847812 |
| VALVE_ANT_1589684 | VALVE_ANT_1867767 |
| VALVE_ANT_1589685 | VALVE_ANT_1872100 |
| VALVE_ANT_1589686 | VALVE_ANT_1878220 |
| VALVE_ANT_1589687 | VALVE_ANT_2078524 |
| VALVE_ANT_1589688 | VALVE_ANT_2174032 |
| VALVE_ANT_1589689 | VALVE_ANT_2324356 |
| VALVE_ANT_1593057 | VALVE_ANT_2370753 |
| VALVE_ANT_1593083 | VALVE_ANT_2370759 |
| VALVE_ANT_1593085 | VALVE_ANT_2370979 |
| VALVE_ANT_1608725 | VALVE_ANT_2371141 |
| VALVE_ANT_1609490 | VALVE_ANT_2371174 |
| VALVE_ANT_1610129 | VALVE_ANT_2391840 |
| VALVE_ANT_1610444 | VALVE_ANT_2392038 |
| VALVE_ANT_1613909 | VALVE_ANT_2392320 |
| VALVE_ANT_1613914 | VALVE_ANT_2392385 |
| VALVE_ANT_1621658 | VALVE_ANT_2392461 |
| VALVE_ANT_1687802 | VALVE_ANT_2392481 |
| VALVE_ANT_1697413 | VALVE_ANT_2392544 |
| VALVE_ANT_1702259 | VALVE_ANT_2392564 |
| VALVE_ANT_1702737 | VALVE_ANT_2392782 |
| VALVE_ANT_1747246 | VALVE_ANT_2392791 |
| VALVE_ANT_1747293 | VALVE_ANT_2413338 |
| VALVE_ANT_1817158 | VALVE_ANT_2414752 |
| VALVE_ANT_1817480 | VALVE_ANT_2415364 |
| VALVE_ANT_1817621 | VALVE_ANT_2415442 |
| VALVE_ANT_1818477 | VALVE_ANT_2417091 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_2417137 | VALVE_ANT_2579264 |
| VALVE_ANT_2417174 | VALVE_ANT_2579265 |
| VALVE_ANT_2417190 | VALVE_ANT_2579266 |
| VALVE_ANT_2417237 | VALVE_ANT_2579267 |
| VALVE_ANT_2417243 | VALVE_ANT_2579268 |
| VALVE_ANT_2417455 | VALVE_ANT_2593161 |
| VALVE_ANT_2417491 | VALVE_ANT_2602126 |
| VALVE_ANT_2417590 | VALVE_ANT_2602214 |
| VALVE_ANT_2421303 | VALVE_ANT_2602243 |
| VALVE_ANT_2422879 | VALVE_ANT_2602440 |
| VALVE_ANT_2423103 | VALVE_ANT_2604044 |
| VALVE_ANT_2423286 | VALVE_ANT_2604202 |
| VALVE_ANT_2425032 | VALVE_ANT_2604204 |
| VALVE_ANT_2425279 | VALVE_ANT_2618062 |
| VALVE_ANT_2518356 | VALVE_ANT_2620942 |
| VALVE_ANT_2528666 | VALVE_ANT_2623962 |
| VALVE_ANT_2533059 | VALVE_ANT_2637589 |
| VALVE_ANT_2533127 | VALVE_ANT_2656022 |
| VALVE_ANT_2533446 | VALVE_ANT_2661614 |
| VALVE_ANT_2535732 | VALVE_ANT_2662420 |
| VALVE_ANT_2536289 | VALVE_ANT_2663665 |
| VALVE_ANT_2555007 | VALVE_ANT_2663781 |
| VALVE_ANT_2562228 | VALVE_ANT_2664182 |
| VALVE_ANT_2562251 | VALVE_ANT_2680734 |
| VALVE_ANT_2562961 | VALVE_ANT_2681402 |
| VALVE_ANT_2576464 | VALVE_ANT_2709918 |
| VALVE_ANT_2579263 | VALVE_ANT_2710938 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_2711018 | VALVE_ANT_2715886 |
| VALVE_ANT_2711685 | VALVE_ANT_2717196 |
| VALVE_ANT_2711739 | VALVE_ANT_2717683 |
| VALVE_ANT_2712194 | VALVE_ANT_2730513 |
| VALVE_ANT_2712209 | VALVE_ANT_2736859 |
| VALVE_ANT_2712237 | VALVE_ANT_2736864 |
| VALVE_ANT_2712312 | VALVE_ANT_2743834 |
| VALVE_ANT_2712363 | VALVE_ANT_2755012 |
| VALVE_ANT_2712365 | VALVE_ANT_2755013 |
| VALVE_ANT_2712368 | VALVE_ANT_2755014 |
| VALVE_ANT_2712540 | VALVE_ANT_2755015 |
| VALVE_ANT_2712557 | VALVE_ANT_2761875 |
| VALVE_ANT_2712677 | VALVE_ANT_2762761 |
| VALVE_ANT_2712798 | VALVE_ANT_2762852 |
| VALVE_ANT_2712799 | VALVE_ANT_2764356 |
| VALVE_ANT_2712829 | VALVE_ANT_2768191 |
| VALVE_ANT_2712832 | VALVE_ANT_2770211 |
| VALVE_ANT_2712863 | VALVE_ANT_2770270 |
| VALVE_ANT_2712930 | VALVE_ANT_2770281 |
| VALVE_ANT_2712932 | VALVE_ANT_2771516 |
| VALVE_ANT_2714225 | VALVE_ANT_2773020 |
| VALVE_ANT_2714420 | VALVE_ANT_2775220 |
| VALVE_ANT_2715162 | VALVE_ANT_2775405 |
| VALVE_ANT_2715252 | VALVE_ANT_2775408 |
| VALVE_ANT_2715478 | VALVE_ANT_2775558 |
| VALVE_ANT_2715816 | VALVE_ANT_2776325 |
| VALVE_ANT_2715858 | VALVE_ANT_2776359 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_2777116 | VALVE_ANT_2805252 |
| VALVE_ANT_2781665 | VALVE_ANT_2805278 |
| VALVE_ANT_2787206 | VALVE_ANT_2807231 |
| VALVE_ANT_2787592 | VALVE_ANT_2807442 |
| VALVE_ANT_2787925 | VALVE_ANT_2807660 |
| VALVE_ANT_2788947 | VALVE_ANT_2811212 |
| VALVE_ANT_2788756 | VALVE_ANT_2813707 |
| VALVE_ANT_2788989 | VALVE_ANT_2814301 |
| VALVE_ANT_2789490 | VALVE_ANT_2820096 |
| VALVE_ANT_2790480 | VALVE_ANT_2821078 |
| VALVE_ANT_2790580 | VALVE_ANT_2824156 |
| VALVE_ANT_2791841 | VALVE_ANT_2833589 |
| VALVE_ANT_2793183 | VALVE_ANT_2836501 |
| VALVE_ANT_2800615 | VALVE_ANT_2842645 |
| VALVE_ANT_2800766 | VALVE_ANT_2845115 |
| VALVE_ANT_2800848 | VALVE_ANT_2900275 |
| VALVE_ANT_2800876 | VALVE_ANT_2906634 |
| VALVE_ANT_2800880 | VALVE_ANT_2925530 |
| VALVE_ANT_2801422 | VALVE_ANT_2925532 |
| VALVE_ANT_2801596 | VALVE_ANT_2962207 |
| VALVE_ANT_2801709 | VALVE_ANT_2964428 |
| VALVE_ANT_2801743 | VALVE_ANT_2965644 |
| VALVE_ANT_2801769 | VALVE_ANT_2966209 |
| VALVE_ANT_2801770 | VALVE_ANT_2967949 |
| VALVE_ANT_2801787 | VALVE_ANT_2968405 |
| VALVE_ANT_2801814 | VALVE_ANT_2968410 |
| VALVE_ANT_2804689 | VALVE_ANT_2970364 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_2970482 | VALVE_ANT_2973988 |
| VALVE_ANT_2970785 | VALVE_ANT_2973989 |
| VALVE_ANT_2971242 | VALVE_ANT_2974179 |
| VALVE_ANT_2971871 | VALVE_ANT_2974294 |
| VALVE_ANT_2971872 | VALVE_ANT_2974295 |
| VALVE_ANT_2971873 | VALVE_ANT_2974315 |
| VALVE_ANT_2972499 | VALVE_ANT_2974439 |
| VALVE_ANT_2972500 | VALVE_ANT_2974554 |
| VALVE_ANT_2972501 | VALVE_ANT_2974667 |
| VALVE_ANT_2972625 | VALVE_ANT_2974830 |
| VALVE_ANT_2972738 | VALVE_ANT_2975006 |
| VALVE_ANT_2972739 | VALVE_ANT_2975169 |
| VALVE_ANT_2972740 | VALVE_ANT_2975350 |
| VALVE_ANT_2972741 | VALVE_ANT_2975538 |
| VALVE_ANT_2972742 | VALVE_ANT_2975720 |
| VALVE_ANT_2972924 | VALVE_ANT_2976079 |
| VALVE_ANT_2972925 | VALVE_ANT_2976569 |
| VALVE_ANT_2973101 | VALVE_ANT_2976575 |
| VALVE_ANT_2973102 | VALVE_ANT_2976579 |
| VALVE_ANT_2973103 | VALVE_ANT_2976583 |
| VALVE_ANT_2973104 | VALVE_ANT_2976588 |
| VALVE_ANT_2973267 | VALVE_ANT_2976592 |
| VALVE_ANT_2973454 | VALVE_ANT_2976595 |
| VALVE_ANT_2973617 | VALVE_ANT_2976599 |
| VALVE_ANT_2973618 | VALVE_ANT_2976604 |
| VALVE_ANT_2973619 | VALVE_ANT_2976608 |
| VALVE_ANT_2973800 | VALVE_ANT_2976613 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_DB_0017081 | VALVE_ANT0753569 |
| VALVE_ANT_DB_1500656 | VALVE_ANT0753570 |
| VALVE_ANT_DB_1817495 | VALVE_ANT0753571 |
| VALVE_ANT_DB_1818508 | VALVE_ANT0753572 |
| VALVE_ANT0753184 | VALVE_ANT0753573 |
| VALVE_ANT0753185–416 | WOLFIRE_00000168 |
| VALVE_ANT0753417 | WOLFIRE_00035624 |
| VALVE_ANT0753418–565 | WOLFIRE_00053407 |
| VALVE_ANT0753566 | WOLFIRE_00053558 |
| VALVE_ANT0753567 | WOLFIRE_00093646 |
| VALVE_ANT0753568 | |

## Data without Bates stamps

### Target

Target Sales Data - Confidential_80835351(1)-c.

Dept 207_Class_13_Year2019_79942004(1).

Dept 207_Class_13_Year2020_20211231_79941963(1).

Dept 207_Class_13_Year2022_20230815_79941902(1).

### Best Buy

EDW_Purchase_Order_Details_Data.

EDW_Sales_Summary_Data.

EDW_Sales_Summary_Data_Comergent.

4427_22_85797_RMS_Product_Details_Data Convenience Copy.

### Ubisoft

HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY - Valve Subpoena data 11Oct23.

HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY Valve Subpoena data 29Nov23.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Humble**

humble sales revenue transaction data WOLFIRE SAMPLE 2022 August 2022 (monthly) - HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY.

humble sales unit & price transaction data WOLFIRE SAMPLE August 2022 (monthly) - HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY.

**Attachment B-1**

Third-Party Digital PC Game Distribution Platforms

| Platform | Source | Publishers | Launch Year |
|---|---|---|---|
| Steam | [A] | Valve and other publishers (2005–present) | 2003 |
| EGS | [B] | Epic and other publishers | 2018 |
| GOG Galaxy | [C] | CD Projekt and other publishers | 2014 |
| EA App (f/k/a Origin) | [D] | EA and other publishers (2011–2022) | 2011 |
| Ubisoft Connect (f/k/a Uplay) | [E] | Ubisoft and other publishers (2013–c. 2024) | 2009 |
| Microsoft Store (f/k/a Windows Store) | [F] | Microsoft and other publishers | 2012 |
| Itch.io | [G] | Other publishers | 2013 |
| Discord Store | [H] | Discord and other publishers (2018–2019) | 2018 |

*Notes and Sources:*

[A] Valve Corporation Website, About Us, https://www.valvesoftware.com/en/about (accessed 10/17/2023).
   (Steam has "grown and evolved into a platform for thousands of creators and publishers to deliver
    content and establish direct relationships with their customers.")
   Steam Website, Steam 20th Anniversary, https://store.steampowered.com/sale/steam20 (accessed 1/26/2024).
   Scott Lynch, Dep. Tr., 10/12/2023, at 29:12–16. ("Q. When did Valve decide to distribute games for third parties?  A. When did we decide?
    We decided, I think, when we did our first third-party game deal, which I think was in 2005.")
[B] Epic Games, "The Epic Games Store is Now Live," 12/6/2018, https://store.epicgames.com/en-US/news/the-epic-games-store-is-now-live.
   ("The Epic Games store is now open, featuring awesome high-quality games from developers")
[C] GOG.com Website, About GOG, https://www.gog.com/en/about_gog (accessed 1/3/2024).
   The Verge, "GOG Galaxy Takes on Steam with DRM-free Games and Optional Community Features," 6/6/2014.
    https://www.theverge.com/2014/6/6/5785858/gog-galaxy-takes-on-steam-with-drm-free-games-and-optional-community.
    Similar to Steam, GOG Galaxy is a platform where users can purchase, store, download, launch games, etc. See:
    GOG.com Website, What is GOG GALAXY, https://support.gog.com/hc/en-us/articles/213148145-What-is-GOG-GALAXY?product=gog (accessed 2/7/2024).
[D] Electronic Arts, "Origin Expands to Offer Games from Major Publishers," 10/27/2011,
   https://ir.ea.com/press-releases/press-release-details/2011/Origin-Expands-to-Offer-Games-from-Major-Publishers/default.aspx.
   In 2022, when EA launched the EA App, it stopped selling games from third party publishers.  See:
   Electronic Arts, "Upcoming Changes to the EA Origin Catalog," c. 6/2022, https://www.ea.com/ea-pc-third-party-titles-2022.
   EA, "EA Launches Origin," 6/6/2011, https://www.ea.com/en-au/news/ea-launches-origin.
[E] Polygon, "Ubisoft Now Selling Third-Party Games on Uplay Shop and Its Own Games on EA's Origin," 2/19/2013,
   https://www.polygon.com/2013/2/19/4001836/ubisoft-uplay-shop-third-party-games-ea-origin-chris-early-interview.
   I understand that as of the date of this report, Ubisoft no longer offers third-party games on Ubisoft Connect.  See:
   Rietveld Report, 2/8/2024, §VII.B.i.
   In 2023, the Ubisoft Store only had $593 of third-party sales in the U.S. across both PC and console.  See:
   Ubisoft, Sales Data, c. 2023 (HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY Valve Subpoena data 29Nov23.xlsx, at tab 'Q1 B').
[F] Microsoft Store is where PC games can be bought, and Xbox App for windows PC is the PC launcher used to play PC games.  See:
   Microsoft Store, Windows Games, https://www.microsoft.com/en-us/store/games/windows?icid=CNavGamesWindowsGames (accessed 1/3/2024).
   PCMag, "13 New Features in Windows 8 Consumer Preview," 2/29/2012, https://www.pcmag.com/archive/13-new-features-in-windows-8-consumer-preview-294819.
   Xbox, Xbox App for Windows PC, https://www.xbox.com/en-US/apps/xbox-app-for-pc (accessed 1/3/2024).
   Xbox Website, Xbox Game Studios, https://www.xbox.com/en-US/xbox-game-studios (accessed 1/3/2024).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Xbox Website, Developer Programs, https://developer.microsoft.com/en-us/games/publish (accessed 1/3/2024).

Tech Target, "Microsoft Store," 2/2022, https://www.techtarget.com/searchmobilecomputing/definition/Windows-Store.

[G] Itch.io Website, About Itch.io, https://itch.io/docs/general/about (accessed 6/14/2023).

   (Itch.io "is an open marketplace for independent digital creators with a focus on independent video games.")

Although there are games on Itch.io that can be downloaded and played independently, the store has a launcher for indie games.  See:

   Itch.io Website, Dead Faces, https://azagamestudio.itch.io/dead-faces (accessed 1/3/2024).  (E.g., games that can be downloaded and played independently).

   Itch.io Website, Download App, https://itch.io/app (accessed 1/3/2024).

Itch.io, "Q&A: itch.io Interview with Leaf Corcoran, 12/1/2014, https://www.gamedeveloper.com/business/q-a-itch-io-interview-with-leaf-corcoran.

[H] Discord closed Discord Store in March 2019 and replaced it with its Nitro game catalogue as part of Nitro subscription service, which also

was closed in September 2019.  In March 2019, Discord introduced a new version of its verified servers that would allow developers

   "to create a dedicated store channel within their own server where players can purchase their titles." However, Discord later announced that

   after March 2022, it would sunset its store channel functionality, removing developers' "store channels and the ability to sell game [] on Discord[.]"  See:

   Game Developer, "Discord Turns Retailer with Beta Launch of Game Storefront," 8/9/2018,

   https://www.gamedeveloper.com/business/discord-turns-retailer-with-beta-launch-of-game-storefront.

   Medium, "Empowering Developers With Community and Commerce," 3/14/2019,

   https://medium.com/discord-engineering/empowering-developers-with-community-and-commerce-68d9c0712662.

   Discord, "What's Coming for Nitro," 9/12/2019, https://discord.com/blog/whats-coming-for-nitro.

   GamesIndustry.biz, "Discord Game Store Refocuses on Nitro subscription, Devs Can Now Sell Games Directly," 3/14/2019,

   https://www.gamesindustry.biz/discord-game-store-refocuses-on-nitro-subscription-as-servers-allow-devs-to-sell-games-directly.

   Discord, "Self-Serve Game Selling Deprecation," c. 2021, https://support-dev.discord.com/hc/en-us/articles/6309018858647.

  Protocol, How Discord (Somewhat Accidentally) Invented the Future of the Internet, 10/29/2020, https://www.protocol.com/discord.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment C-1**

Valve's ▮▮▮▮▮▮ Steam Distribution Agreements (SDAs)

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0040950 | SDA | 10/10/2006 | ▮▮▮▮▮ |
| VALVE_ANT_0040941 | SDA Amendment No. 1 | 11/16/2006 | ▮▮▮▮▮ |
| VALVE_ANT_0040965 | SDA Amendment No. 2 | 4/6/2007 | ▮▮▮▮▮ |
| VALVE_ANT_0040949 | SDA Amendment No. 3 | 4/6/2007 | ▮▮▮▮▮ |
| VALVE_ANT_0040967 | SDA Amendment No. 4 | 4/12/2007 | ▮▮▮▮▮ |
| VALVE_ANT_0040946 | SDA Amendment No. 5 | 5/1/2007 | ▮▮▮▮▮ |
| VALVE_ANT_0040969 | SDA Amendment No. 5 | 7/12/2007 | ▮▮▮▮▮ |
| VALVE_ANT_0040943 | SDA Amendment No. 7 | 8/14/2007 | ▮▮▮▮▮ |
| VALVE_ANT_0040977 | SDA Amendment No. 9 | 4/20/2009 | ▮▮▮▮▮ |
| VALVE_ANT_0040971 | SDA Amendment No. 10 | 10/12/2009 | ▮▮▮▮▮ |
| VALVE_ANT_0026070 | SDA | 5/24/2007 | ▮▮▮▮▮▮▮ |
| VALVE_ANT_0042636 | SDA | 10/10/2006 | ▮▮▮▮▮▮▮ |
| VALVE_ANT_0042546 | SDA Amendment No. 1 | 11/21/2006 | ▮▮▮▮▮▮▮ |
| VALVE_ANT_0042548 | SDA Amendment No. 2 | 2/14/2007 | ▮▮▮▮▮▮▮ |
| VALVE_ANT_0042555 | SDA Amendment No. 3 | 4/30/2007 | ▮▮▮▮▮▮▮ |
| VALVE_ANT_0042550 | SDA Amendment No. 4 | 7/19/2007 | ▮▮▮▮▮▮▮ |
| VALVE_ANT_0042603 | SDA Amendment No. 5 | 10/31/2007 | ▮▮▮▮▮▮▮ |
| VALVE_ANT_0042649 | SDA Amendment No. 6 | 11/1/2007 | ▮▮▮▮▮▮▮ |
| VALVE_ANT_0042610 | SDA Amendment No. 7 | 10/30/2008 | ▮▮▮▮▮▮▮ |
| VALVE_ANT_0042519 | SDA Amendment No. 8 | 5/5/2009 | ▮▮▮▮▮▮▮ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0042567 | SDA Amendment No. 9 | 10/14/2009 | ███████████ |
| VALVE_ANT_0042652 | SDA Amendment No. 10 | 5/18/2010 | ███████████ |
| VALVE_ANT_0042601 | SDA Amendment No. 12 | 8/31/2010 | ███████████ |
| VALVE_ANT_0042605 | SDA Amendment No. 11 | 10/5/2010 | ███████████ |
| VALVE_ANT_2789490 | SDA Amendment No. 13 | 9/9/2011 | ███████████ |
| VALVE_ANT_0042559 | SDA Amendment No. 14 | 4/30/2012 | ███████████ |
| VALVE_ANT_0042576 | SDA Amendment No. 15 | 5/1/2012 | ███████████ |
| VALVE_ANT_0042659 | SDA Amendment No. 16 | 5/1/2012 | ███████████ |
| VALVE_ANT_0042571 | SDA Amendment No. 17 | 5/1/2013 | ███████████ |
| VALVE_ANT_0042630 | SDA Amendment No. 20 | 5/1/2013 | ███████████ |
| VALVE_ANT_0042655 | SDA Amendment No. 19 | 11/25/2014 | ███████████ |
| VALVE_ANT_0042551 | SDA Amendment No. 21 | 9/21/2016 | ███████████ |
| VALVE_ANT_0019423 | SDA | 5/23/2022 | ███████████ |
| VALVE_ANT_0042523 | SDA Amendment No. 1 | 8/16/2022 | ███████████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_2900275 | SDA Addendum No. 2 | 6/5/2023 | |
| VALVE_ANT_0024431 | SDA | 9/18/2006 | |
| VALVE_ANT_0024464 | Memorandum of Understanding | 1/1/2010 | |
| VALVE_ANT_0032964 | SDA | 5/16/2007 | |
| VALVE_ANT_0032991 | SDA Amendment No. 1 | 4/6/2009 | |
| VALVE_ANT_0032957 | SDA Amendment No. 2 | 7/30/2009 | |
| VALVE_ANT_0032981 | SDA Amendment No. 3 | 7/30/2009 | |
| VALVE_ANT_0032947 | SDA Amendment No. 4 | 11/22/2010 | |
| VALVE_ANT_0032955 | SDA Amendment No. 6 | 5/11/2012 | |
| VALVE_ANT_0032953 | SDA Amendment No. 7 | 1/1/2022 | |
| VALVE_ANT_0038485 | SDA | 10/20/2008 | |
| VALVE_ANT_0038519 | SDA Amendment No. 1 | 4/17/2009 | |
| VALVE_ANT_0022012 | SDA Amendment No. 2 | 8/6/2009 | |
| VALVE_ANT_0038516 | SDA Amendment No. 3 | 11/30/2009 | |
| VALVE_ANT_0039523 | SDA Amendment No. 4 | 5/17/2010 | |
| VALVE_ANT_0039518 | SDA Amendment No. 5 | 10/14/2010 | |
| VALVE_ANT_0039435 | SDA Amendment No. 6 | 2/16/2011 | |
| VALVE_ANT_0039497 | SDA Amendment No. 7 | 5/6/2011 | |
| VALVE_ANT_0039409 | SDA Amendment No. 10 | 8/2/2011 | |
| VALVE_ANT_0039452 | SDA Amendment No. 11 | 8/2/2011 | |
| VALVE_ANT_0039456 | SDA Amendment No. 12 | 8/3/2011 | |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0038500 | SDA Amendment No. 14 | 7/30/2012 | |
| VALVE_ANT_0038504 | SDA Amendment No. 15 | 7/30/2012 | |
| VALVE_ANT_0038523 | SDA Amendment No. 16 | 7/30/2012 | |
| VALVE_ANT_0039375 | SDA Amendment No. 17 | 10/4/2012 | |
| VALVE_ANT_0039468 | SDA Amendment No. 18 | 11/14/2012 | |
| VALVE_ANT_0039533 | SDA Amendment No. 19 | 12/5/2012 | |
| VALVE_ANT_0039440 | SDA Amendment No. 20 | 1/24/2013 | |
| VALVE_ANT_0039493 | SDA Amendment No. 21 | 3/11/2013 | |
| VALVE_ANT_0038534 | SDA Amendment No. 22 | 4/11/2013 | |
| VALVE_ANT_0038512 | SDA Amendment No. 23 | 4/29/2013 | |
| VALVE_ANT_0038509 | SDA Amendment No. 24 | 6/26/2013 | |
| VALVE_ANT_0039331 | SDA Amendment No. 25 | 9/19/2013 | |
| VALVE_ANT_0039507 | SDA First Amendment to Amendment No. 26 | 5/2/2014 | |
| VALVE_ANT_0039552 | SDA Amendment No. 28 | 6/5/2014 | |
| VALVE_ANT_0039346 | SDA Amendment No. 27 | 6/26/2014 | |
| VALVE_ANT_0039414 | SDA Amendment No. 29 | 7/17/2014 | |
| VALVE_ANT_0039485 | SDA Amendment No. 30 | 8/8/2014 | |
| VALVE_ANT_0039360 | SDA Amendment No. 34 | 3/1/2015 | |
| VALVE_ANT_0039446 | SDA Amendment No. 31 | 3/6/2015 | |
| VALVE_ANT_0039477 | SDA Amendment No. 33 | 3/13/2015 | |
| VALVE_ANT_0039445 | SDA First Amendment to Amendment No. 32 | 4/24/2015 | |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0039417 | SDA Amendment No. 35 | 6/2/2015 | ███████ |
| VALVE_ANT_0039460 | SDA Amendment No. 36 | 7/30/2015 | ██████ |
| VALVE_ANT_0039464 | SDA Amendment No. 37 | 10/1/2015 | █████ |
| VALVE_ANT_0039531 | SDA Amendment No. 38 | 10/20/2015 | ██████ |
| VALVE_ANT_0039405 | SDA Amendment No. 39 | 2/25/2016 | ██████ |
| VALVE_ANT_0039379 | SDA Amendment No. 40 | 5/11/2016 | █████ |
| VALVE_ANT_0039391 | SDA Amendment No. 41 | 6/20/2016 | █████ |
| VALVE_ANT_0039522 | SDA Amendment No. 42 | 11/1/2016 | ██████ |
| VALVE_ANT_0039334 | SDA Amendment No. 43 | 3/1/2017 | ██████ |
| VALVE_ANT_0039369 | SDA Amendment No. 44 | 9/1/2017 | ██████ |
| VALVE_ANT_0028480 | SDA | 10/12/2011 | ████ |
| VALVE_ANT_2773020 | SDA Amendment No. 1 | 4/1/2018 | ██████ |
| VALVE_ANT_0041265 | SDA | 6/4/2012 | ████ |
| VALVE_ANT_1223567 | SDA Addendum | 7/6/2016 | ███ |
| VALVE_ANT_0041245 | SDA | 6/25/2019 | ███ |
| VALVE_ANT_2715886 | SDA | 10/31/2012 | █ |
| VALVE_ANT_0035823 | SDA | 10/24/2008 | ███████ |
| VALVE_ANT_0474933 | ████ Agreement | 7/5/2016 | ████ |
| VALVE_ANT_0344325 | ████ Agreement Amendment No. 1 | 11/7/2016 | ████ |
| VALVE_ANT_0058418 | SDA Addendum | 6/26/2017 | █████ |
| VALVE_ANT_0033134 | SDA | 11/13/2013 | ████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0033149 | Technology License Addendum | 2/1/2020 | ███████ |
| VALVE_ANT_0033173 | Technology License Addendum | 11/13/2013 | ████ |
| VALVE_ANT_0033134 | SDA | 11/13/2013 | █████ |
| VALVE_ANT_2821078 | SDA | 4/3/2015 | ███████ |
| VALVE_ANT_0022178 | SDA | 10/10/2013 | ███ |
| VALVE_ANT_0022193 | Technology License Addendum | 10/10/2013 | ███ |
| VALVE_ANT_0022207 | Technology License Addendum Amendment No. 1 | 4/10/2017 | ███ |
| VALVE_ANT_0027437 | SDA | 11/28/2017 | █████████ |
| VALVE_ANT_0021047 | SDA | 2/15/2006 | ███████ |
| VALVE_ANT_0021035 | SDA Amendment No. 1 | 10/10/2006 | ████████ |
| VALVE_ANT_0021041 | SDA Amendment No. 2 | 6/27/2007 | █████████ |
| VALVE_ANT_0021031 | SDA Amendment No. 3 | 10/6/2007 | █████████ |
| VALVE_ANT_0021027 | SDA Amendment No. 4 | 3/31/2008 | █████████ |
| VALVE_ANT_0021042 | SDA Amendment No. 5 | 8/12/2009 | █████████ |
| VALVE_ANT_2787206 | SDA | 7/19/2006 | ███ |
| VALVE_ANT_0029074 | SDA | 9/10/2008 | █████████ |
| VALVE_ANT_0019532 | License Agreement Amendment No. 11 | 10/20/2008 | ██████ |
| VALVE_ANT_2811212 | SDA Amendment No. 1 | 12/22/2008 | █████████ |
| VALVE_ANT_0019920 | SDA Amendment No. 2 | 4/21/2009 | █████ |
| VALVE_ANT_0039631 | SDA | 10/25/2019 | ████ |
| VALVE_ANT_2807231 | ██████ Addendum | 10/25/2019 | █████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0039660 | SDA Cloud Gaming Addendum | 11/18/2020 | |
| VALVE_ANT_0039624 | SDA Amendment No. 2 | 7/4/2021 | |
| VALVE_ANT_0039593 | SDA Amendment No. 3 | 8/30/2021 | |
| VALVE_ANT_0022872 | SDA | 10/21/2016 | |
| VALVE_ANT_0022858 | Technology License Addendum | 7/11/2014 | |
| VALVE_ANT_0682608 | Technology License Addendum | 8/10/2015 | |
| VALVE_ANT_0043271 | SDA | 9/1/2019 | |
| VALVE_ANT_0043294 | Technology License Addendum | 9/1/2019 | |
| VALVE_ANT_0043288 | Technology License Addendum | 9/1/2019 | |
| VALVE_ANT_0045822 | SDA | 1/8/2007 | |
| VALVE_ANT_0045789 | SDA Amendment No. 2 | 8/10/2007 | |
| VALVE_ANT_0045821 | SDA Amendment | 4/1/2012 | |
| VALVE_ANT_2770211 | SDA | 6/14/2016 | |
| VALVE_ANT_2770270 | SDA Amendment No. 1 | 8/1/2019 | |
| VALVE_ANT_0033373 | SDA | 1/5/2007 | |
| VALVE_ANT_0033384 | SDA Amendment No. 1 | 4/30/2007 | |
| VALVE_ANT_2743834 | SDA Amendment No. 2 | 8/18/2008 | |
| VALVE_ANT_2775220 | SDA | 10/10/2011 | |
| VALVE_ANT_2662420 | Termination of SDA | 3/1/2015 | |
| VALVE_ANT_0033388 | SDA | 3/23/2015 | |
| VALVE_ANT_0042139 | SDA | 9/20/2006 | |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0039791 | SDA | 12/20/2006 | ███ |
| VALVE_ANT_0039790 | Termination of SDA | 10/20/2006 | ███ |
| VALVE_ANT_0021080 | SDA | 6/20/2011 | ████ |
| VALVE_ANT_0044379 | SDA | 2/29/2008 | ████ |
| VALVE_ANT_0044376 | SDA Amendment No. 1 | 12/14/2010 | ████ |
| VALVE_ANT_0044373 | SDA Amendment No. 2 | 8/9/2011 | ███ |
| VALVE_ANT_0019732 | SDA | 11/14/2005 | █████ |
| VALVE_ANT_0035905 | SDA | 7/15/2006 | █████ |
| VALVE_ANT_0035918 | SDA Amendment No. 1 | 2/16/2006 | █████ |
| VALVE_ANT_0035885 | SDA Amendment No. 2 | 9/12/2006 | █████ |
| VALVE_ANT_0035874 | SDA | 2/22/2013 | █████ |
| VALVE_ANT_0035889 | SDA | 12/11/2013 | █████ |
| VALVE_ANT_0038358 | SDA | 5/20/2019 | █████ |
| VALVE_ANT_0044699 | SDA | 12/11/2006 | ████ |
| VALVE_ANT_0038273 | SDA | 11/11/2008 | ███ |
| VALVE_ANT_0037148 | SDA Amendment No. 1 | 9/16/2009 | ███ |
| VALVE_ANT_0037152 | SDA Amendment No. 2 | 9/16/2009 | ███ |
| VALVE_ANT_0037133 | SDA Amendment No. 4 | 2/8/2013 | ███ |
| VALVE_ANT_0037146 | SDA Amendment No. 5 | 6/5/2013 | ███ |
| VALVE_ANT_0037135 | SDA Amendment No. 6 | 1/1/2014 | ███ |
| VALVE_ANT_0038257 | SDA | 6/19/2019 | ███ |

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0038254 | SDA Cloud Gaming Addendum | 7/23/2020 | ███████ |
| VALVE_ANT_0031242 | Technology License Addendum | 6/1/2015 | █████████ |
| VALVE_ANT_0024978 | SDA | 9/1/2006 | ██████████████ |
| VALVE_ANT_0024989 | SDA | 12/31/2018 | ██████████████ |
| VALVE_ANT_0019722 | SDA | 7/15/2005 | ██████ |
| VALVE_ANT_0045923 | SDA | 4/14/2006 | ███████ |
| VALVE_ANT_0045921 | SDA Amendment No. 1 | 12/20/2006 | ███████ |
| VALVE_ANT_0045935 | SDA Amendment No. 4 | 7/31/2007 | ███████ |
| VALVE_ANT_0045920 | SDA Amendment No. 7 | 2/26/2009 | ███████ |
| VALVE_ANT_0045904 | SDA | 9/11/2013 | ███████ |
| VALVE_ANT_0045903 | SDA Amendment No. 8 | 2/4/2014 | █████ |
| VALVE_ANT_0040707 | SDA | 5/15/2013 | ███████ |
| VALVE_ANT_0040688 | Technology License Agreement | 5/15/2013 | ███████ |
| VALVE_ANT_0040687 | Termination of SDA | 10/1/2014 | ███████ |
| VALVE_ANT_0025022 | SDA | 7/9/2017 | ███████ |
| VALVE_ANT_0020757 | SDA | 9/27/2006 | █████████ |
| VALVE_ANT_2787925 | SDA Amendment No. 1 | 12/19/2006 | █████████ |
| VALVE_ANT_2787592 | SDA | 9/14/2006 | ████████████ |
| VALVE_ANT_0035468 | SDA | 3/2/2009 | ████████ |
| VALVE_ANT_0035448 | SDA | 5/1/2020 | ███████ |
| VALVE_ANT_0044249 | SDA Addendum | 6/29/2016 | █████████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0035515 | SDA | 4/25/2013 | ██████████ |
| VALVE_ANT_0035565 | Technology License Addendum | 3/3/2016 | ████████ |
| VALVE_ANT_0035545 | SDA | 10/11/2019 | ████████ |
| VALVE_ANT_0045167 | SDA | 10/22/2013 | ████████ |
| VALVE_ANT_0045198 | ████████ and SDA | 9/2/2013 | █████████ |
| VALVE_ANT_0045092 | ████████ and SDA Amendment No. 1 | 9/22/2014 | █████████ |
| VALVE_ANT_0301372 | ████████ and SDA Amendment No. 2 | 3/1/2017 | █████████ |
| VALVE_ANT_2736859 | ████████ and SDA Amendment No. 3 | 6/13/2019 | █████████ |
| VALVE_ANT_0045180 | SDA Amendment No. 3 | 9/5/2016 | ███████ |
| VALVE_ANT_0045134 | SDA | 11/29/2018 | ████████ |
| VALVE_ANT_0043976 | SDA | 3/10/2006 | █████ |
| VALVE_ANT_0043960 | Technology License Agreement | 3/10/2006 | ██████ |
| VALVE_ANT_0043938 | Termination Agreement | 10/21/2011 | ██████ |
| VALVE_ANT_0037958 | SDA Addendum | 11/10/2015 | ███████████ |
| VALVE_ANT_0039673 | SDA | 10/10/2013 | ████ |
| VALVE_ANT_0475973 | SDA Addendum | 2/6/2018 | █████ |
| VALVE_ANT_0019961 | SDA | 7/17/2006 | ██████████████ |
| VALVE_ANT_0019991 | SDA Amendment No. 1 | 11/28/2006 | ██████████████ |
| VALVE_ANT_0019985 | SDA Amendment No. 2 | 3/16/2007 | ██████████████ |
| VALVE_ANT_0019978 | SDA Amendment No. 3 | 9/7/2007 | █████████████ |
| VALVE_ANT_0019979 | SDA Amendment No. 4 | 3/10/2009 | ███████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0032878 | SDA | 6/4/2012 | ███ |
| VALVE_ANT_0032857 | Technology License Agreement | 6/4/2012 | ███ |
| VALVE_ANT_0025529 | SDA | 7/23/2014 | ██ |
| VALVE_ANT_0033119 | SDA | 12/15/2006 | █████ |
| VALVE_ANT_0033131 | SDA Amendment No. 1 | 3/20/2007 | █████ |
| VALVE_ANT_0033116 | SDA Amendment No. 2 | 8/29/2007 | ████ |
| VALVE_ANT_0042738 | SDA | 10/10/2005 | ███ |
| VALVE_ANT_0042750 | Termination and Amendment Agreement | 1/11/2006 | ████ c. |
| VALVE_ANT_0042718 | SDA Amendment No. 2 | 1/31/2006 | ███ |
| VALVE_ANT_0042714 | SDA Amendment No. 3 | 4/3/2006 | ███ |
| VALVE_ANT_0042709 | SDA Amendment No. 4 | 7/21/2006 | ████ |
| VALVE_ANT_0026942 | Technology License Addendum | 8/21/2017 | █████ |
| VALVE_ANT_0020330 | Technology License Addendum | 11/5/2015 | █████ |
| VALVE_ANT_0021209 | SDA | 10/1/2014 | ███ |
| VALVE_ANT_0021186 | SDA Amendment No. 1 | 2/15/2019 | ███ |
| VALVE_ANT_0021199 | SDA Amendment No. 2 | 4/1/2020 | ███ |
| VALVE_ANT_2820096 | SDA Amendment No. 3 | 2/15/2019 | ███ |
| VALVE_ANT_0031730 | SDA | 11/9/2006 | ██ |
| VALVE_ANT_0031745 | SDA Amendment No. 1 | 6/14/2007 | ██ |
| VALVE_ANT_0031742 | SDA Amendment No. 2 | 7/31/2007 | ██ |
| VALVE_ANT_2661614 | SDA | 7/5/2012 | ███ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0034209 | SDA | 1/26/2009 | ██████ |
| VALVE_ANT_0034227 | SDA Amendment No. 1 | 4/21/2009 | ██████ |
| VALVE_ANT_0034222 | SDA Amendment No. 2 | 7/30/2009 | ██████ |
| VALVE_ANT_0034184 | SDA Amendment No. 3 | 7/30/2009 | ██████ |
| VALVE_ANT_0034220 | SDA Amendment No. 4 | 7/30/2009 | ██████ |
| VALVE_ANT_0034236 | SDA Amendment No. 5 | 10/27/2009 | ██████ |
| VALVE_ANT_0034182 | SDA Amendment No. 6 | 11/16/2009 | ██████ |
| VALVE_ANT_0034225 | SDA Amendment No. 7 | 3/15/2010 | ██████ |
| VALVE_ANT_0034232 | SDA Amendment No. 8 | 5/20/2011 | ██████ |
| VALVE_ANT_0034239 | SDA Amendment No. 9 | 12/1/2013 | ██████ |
| VALVE_ANT_0034229 | SDA Amendment No. 10 | 10/24/2014 | ██████ |
| VALVE_ANT_0034186 | SDA Amendment No. 11 | 3/9/2017 | ██████ |
| VALVE_ANT_0034243 | SDA Amendment No. 12 | 6/7/2018 | ██████ |
| VALVE_ANT_0034207 | SDA Cloud Gaming Addendum | 5/28/2020 | ██████ |
| VALVE_ANT_0040316 | SDA | 12/2/2005 | ██████ |
| VALVE_ANT_0040301 | SDA Amendment No. 1 | 7/26/2006 | ██████ |
| VALVE_ANT_0040292 | SDA Amendment No. 2 | 12/21/2006 | ██████ |
| VALVE_ANT_0040312 | SDA Amendment No. 3 | 3/1/2006 | ██████ |
| VALVE_ANT_0040310 | SDA Amendment No. 4 | 9/20/2007 | ██████ |
| VALVE_ANT_0040305 | SDA Amendment No. 5 | 2/2/2007 | ██████ |
| VALVE_ANT_0040284 | SDA Amendment No. 6 | 10/17/2008 | ██████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0040331 | SDA Amendment No. 7 | 1/1/2009 | ▆▆▆▆▆ |
| VALVE_ANT_0040288 | SDA Amendment No. 8 | 5/1/2011 | ▆▆▆▆▆ |
| VALVE_ANT_0027492 | SDA | 2/4/2011 | ▆▆▆▆▆ |
| VALVE_ANT_0027502 | Technology License Agreement | 2/4/2011 | ▆▆▆▆▆ |
| VALVE_ANT_2788756 | SDA | 12/27/2006 | ▆▆ |
| VALVE_ANT_0043864 | SDA Amendment No. 2 | 1/4/2010 | ▆▆ |
| VALVE_ANT_0043881 | SDA | 9/1/2019 | ▆▆ |
| VALVE_ANT_0042768 | SDA | 4/4/2006 | ▆▆▆▆▆ |
| VALVE_ANT_0042762 | SDA Amendment No. 1 | 8/4/2006 | ▆▆▆▆ |
| VALVE_ANT_0042758 | SDA Amendment No. 2 | 5/3/2007 | ▆▆▆▆ |
| VALVE_ANT_0037444 | SDA | 1/21/2011 | ▆▆▆▆▆▆ |
| VALVE_ANT_0023872 | SDA | 11/15/2010 | ▆▆▆▆ |
| VALVE_ANT_0023868 | SDA Amendment No. 1 | 1/27/2010 | ▆▆▆▆ |
| VALVE_ANT_0023865 | ▆▆ Product Retirement Notification | 1/21/2013 | ▆▆▆▆ |
| VALVE_ANT_0023885 | SDA | 3/1/2013 | ▆▆▆ |
| VALVE_ANT_0023870 | SDA Amendment No. 1 | 4/10/2013 | ▆▆▆▆ |
| VALVE_ANT_2663781 | SDA Amendment No. 2 | 5/10/2013 | ▆▆▆▆ |
| VALVE_ANT_0023900 | SDA Amendment No. 3 | 8/13/2013 | ▆▆▆▆ |
| VALVE_ANT_0023866 | SDA Amendment No. 4 | 12/12/2013 | ▆▆▆▆ |
| VALVE_ANT_0023896 | SDA Amendment No. 5 | 5/28/2014 | ▆▆▆▆ |
| VALVE_ANT_0023898 | SDA Amendment No. 6 | 6/30/2014 | ▆▆▆▆ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0023882 | SDA Amendment No. 7 | 10/2/2014 | ███████ |
| VALVE_ANT_0038381 | SDA | 10/11/2005 | █████████ |
| VALVE_ANT_0019696 | SDA | 8/16/2006 | ████ |
| VALVE_ANT_0019692 | SDA Amendment No. 1 | 2/29/2008 | ███ |
| VALVE_ANT_0019872 | SDA Amendment No. 2 | 4/1/2008 | ████ |
| VALVE_ANT_0019671 | SDA | 10/1/2012 | █████ |
| VALVE_ANT_0048621 | Distribution Agreement | 8/20/2013 | ████ |
| VALVE_ANT_0019669 | SDA Cloud Gaming Addendum | 10/8/2020 | ██████████ |
| VALVE_ANT_0475957 | SDA Addendum | 11/1/2016 | █████████ |
| VALVE_ANT_0030668 | SDA | 4/22/2011 | ████████████ |
| VALVE_ANT_0030484 | SDA | 8/10/2009 | ██████████ |
| VALVE_ANT_0030479 | SDA Amendment No. 1 | 7/8/2011 | █████████ |

*Notes and sources:*

I was provided with a preliminary list of ████████ SDAs by counsel. I also searched █████████████ by publisher and then identified several other agreements related to these publishers. This list is comprehensive, but not necessarily exhaustive. I reserve the right to update my analysis should any additional information related to ████████ agreements be made available to me.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment D-1**
Steam P&Ls, 2003–2021

| Metric | 2003 [A] | 2004 [B] | 2005 [C] | 2006 [D] | 2007 [E] | 2008 [F] | 2009 [G] |
|--------|----------|----------|----------|----------|----------|----------|----------|
| | | | | | | | |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Metric | 2010 [H] | 2011 [I] | 2012 [J] | 2013 [K] | 2014 [L] | 2015 [M] |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Metric | 2016 [N] | 2017 [O] | 2018 [P] | 2019 [Q] | 2020 [R] | 2021 [S] |
|---|---|---|---|---|---|---|
| ██████ | | | | | | |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Metric | 2003 [A] | 2004 [B] | 2005 [C] | 2006 [D] | 2007 [E] | 2008 [F] | 2009 [G] |
|--------|----------|----------|----------|----------|----------|----------|----------|

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Metric | 2010 [H] | 2011 [I] | 2012 [J] | 2013 [K] | 2014 [L] | 2015 [M] |
|---|---|---|---|---|---|---|



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Metric | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|--------|------|------|------|------|------|------|
|        | [N]  | [O]  | [P]  | [Q]  | [R]  | [S]  |



*Notes and sources:*

[A] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2003P_L', at column 'Steam').
[B] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2004P_L', at column 'Steam').
[C] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2005P_L', at column 'Steam').
[D] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2006P_L', at column 'Steam').
[E] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2007P_L', at column 'Steam').
[F] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2008P_L', at column 'Steam').
[G] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2009P_L', at column 'Steam').
[H] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2010P_L', at column 'Steam').
[I] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2011P_L', at column 'Steam').
[J] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2012P_L', at column 'Steam').
[K] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2013P_L', at column 'Steam').
[L] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2014P_L', at column 'Steam').
[M] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2015P_L', at column 'Steam').
[N] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2016P_L', at column 'Steam').
[O] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2017P_L', at column 'Steam').
[P] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2018P_L', at column 'Steam').
[Q] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2019P_L', at column 'Steam').
[R] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2020P_L', at column 'Steam').
[S] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2021P_L', at column 'Steam').
Cumulative after-tax net profit = Sum of After-tax net profit for [A] through the relevant year.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment D-2**
Adjustments to Steam P&L for Contributors Payments

| Metric | Source | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|--------|--------|------|------|------|------|------|------|------|
| ███████████ | ■ | ▌ ▌ | ▌ ▌ | ▌ ▌ | ▌ | ▌ | ▌ | ▌ ▌ |
| ████████████████ | ■ | ▌ ▌ | ▌ ▌ | ▌ ▌ | ▌ | ▌ | ▌ ▌ | ▌ |
| █████████████████████ | ■ | ▌ ▌ | ▌ ▌ | ▌ ▌ | ▌ | ▌ | ▌ ▌ | ▌ |
| █████ | ■ | ▌ ▌ | █████ | ▌ ▌ | █████ | █████ | █████ | █████ |
| ████████ | ■ | ▌ | █████ | █████ | █████ | █████ | █████ | █████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Metric | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|--------|------|------|------|------|------|------|
| ██████████ | █ | ████ | ████ | ████ | ████ | ████ | ████ |
| ████████████ | █ | ████ | ████ | ████ | ████ | ████ | ████ |
| ███████████████ | █ | ████ | ████ | ████ | ████ | ████ | ████ |
| █████████ | █ | ████ | ████ | ████████████████████████ |
| ████████ | █ | ████ | ████ | ████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Metric | | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|
| ███████████ | | ████ | ████ | ████ | ████ | ████ | ███ |
| ████████████████ | | ████ | ████ | ████ | ████ | ████ | ███ |
| ██████████████████████ | | ████ | ████ | ████ | ████ | ████ | ███ |
| ████████████████ | | | | | | | |
| ████████ | | | | | | | |

Notes and sources:
[A] Attachment D-1 at Contributors payments for the relevant year.
[B] = ██████ × [A].  See Discussion in Class Certification Report of Steven Schwartz, Ph.D., 2/8/2024, at § 4.2.4.
[C] = ██████ × [A].  See Discussion in Class Certification Report of Steven Schwartz, Ph.D., 2/8/2024, at § 4.2.4.
[D] = Attachment D-1 at ██████████ - [C] for the relevant year.
[E] = Attachment D-1 at ██████████ - [B] for the relevant year.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment D-3**
Steam P&Ls Based on Commissions, 2003–2021

| Metric | Source | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|---|---|

| Metric | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|
| ██ | | | | | | | |
| ███████ | ████████ | ████████ | ████████████████████████ | | | | ████████ |
| ████████████ | ████████ | ████████ | ████████ | ████████ | ████████ | ████████ | ████████ |
| ███ | ███ | ████ | ███ | ████ | ███ | ████ | ████ |
| █████████ | ███ | ███ | ████ | ███ | ███ | ████ | ███ |
| █████████ | ███ | ████ | ███ | ███ | ███ | | |
| █████████ | ████████ | ████████ | ████████ | ████████ | ████████ | ████████ | ████████ |
| █████████ | ████ | ████ | ████ | ████ | ████ | ████ | |
| █████████ | █ █ | █ █ | █ █ | █████ █ | █ █ | █ █ | █ █ |
| █ █████ | █ █ | █ █ | █ █ | █ █ | █ █ | █ █ | █ |
| ██████████ | ███ | ████ | ████ | ████ | ████ | ████ | ████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment D-3
Page 2 of 3

| Metric | 2017 | 2018 | 2019 | 2020 | 2021 | Total | Total (2017–2021) |
|---|---|---|---|---|---|---|---|
| ██████ | | | | | | | |
| ████████ | ███████ | | | | | | |
| ████████ | ███████ | ██ | ██ | ██ | ██ | ██ | ██ |
| █████ | █ ███ | ███ | ███ | ███ | ██ | ███ | |
| ████ | █ | ██ | ██ | ██ | ██ | ██ | |
| ██████ | █ ███ | ███ | ███ | ███ | ██ | ███ | |
| ████ | █ ██ | ██ | ██ | ██ | ██ | ██ | |
| ███ | █ █ █ | █ ██ | ██ █ █ | █ █ | █ █ | █ █ | █ █ |
| ██ | █ ██ | █ ██ | ██ █ █ | █ █ | █ █ | █ █ | █ |
| █████ | ██ | ██ | ██ | ██ | ██ | ██ | |

Notes and sources:
[A] Attachment D-2 at [E] for the relevant year.
[B] = [A] − Attachment D-2 at [D] for the relevant year.

    See discussion in Class Certification Report of Steven Schwartz, Ph.D., 2/8/2024, at § 4.2.4." ████████████████████████████████████████

[C] = [B] / [A].
[D] Attachment D-1 at Total cost of sales − Attachment D-2 at [A] − Attachment D-1 at Partner payments for the relevant year.

    See discussion in Class Certification Report of Steven Schwartz, Ph.D., 2/8/2024, at § 4.2.4." ████████████████████████████████████

[E] = [B] − [D].
[F] = [E] / [B].
[G] Attachment D-1 at Total operating expenses
[H] = [B] − [D] − [G].
[I] = [H] / [B].
[J] Attachment D-1 at Total net other income / expense.
[K] = [H] + [J].
[L] Attachment D-1 at Taxes.
[M] = [K] − [L].
[N] = [M] / [B].
Total = Sum of preceding columns.
Total (2017–2021) = Sum of 2017–2021 columns.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment D-3
Page 3 of 3

**Attachment D-4**

██████████, 2003–2021



*Notes and sources:*
[A] Attachment D-3 at [B] for the relevant year.
[B] ████████████████████████ for the relevant year. See:
[C] █████████████████████ue for the relevant year. See:
      Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tabs '2003P_L' through '2021P_L').
[D] = [A] / ([A] + [B] + [C]).
[E] ████████████████████████ for the relevant year. See:
      Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tabs '2003P_L' through '2021P_L').
[F] ████████████████████ for the relevant year. See:
      Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tabs '2003P_L' through '2021P_L').
[G] ████████████████ for the relevant year. See:
      Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tabs '2003P_L' through '2021P_L').
[H] ████████████████ for the relevant year. See:
      Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tabs '2003P_L' through '2021P_L').
[I] = [D] × [E].
[J] = [D] × [F].
[K] = [D] × [G].
[L] = [D] × [H].

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment D-5**



| Metric | Source | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|--------|--------|------|------|------|------|------|------|------|
| ███ | | | | | | | | |
| ███████ | ▇ | ▐ | ████ | ██████████████████████████████ | | | | |
| ██████████ | ▇ | ▐ | ■ | ■ | ■ | ■ | ■ | ■ |
| ██ | ▇ | ▐ | ███ | ███ | ███ | ███ | ███ | ███ |
| ████████ | ▇ | ▐ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███████ | ▇ | ▐ | ███ | ███ | ███ | ███ | ███ | ███ |
| █████ | ▇ | ▐ | ███ | ██ | ██ | ██ | ██ | ██ |
| █████████ | ▇ | | ■ | ■ | | ■ | ■ | ■ | █ |
| █████████ | ▇ | ▐ | ███ | ███ | ███ | ███ | ███ | ███ |
| ████████████ | ▇ | ▐ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███████ | ▇ | ▐ | ███ | ███ | ███ | ███ | ███ | ███ |
| ██████████ | ▇ | | █ | ■ | ■ | ■ | ■ | ■ | ■ |

| Metric | Source | 2017 | 2018 | 2019 | 2020 | 2021 | Total | Total (2017–2021) |
|--------|--------|------|------|------|------|------|-------|-------------------|
| ███ | | | | | | | | |
| ████████ | █ | ████████████████████████████████████████████ | | | | | | |
| ████████ | █ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| ████████ | █ | ████████████████████████████████████████████ | | | | | | |
| ███ | | | | | | | | |
| ██████ | █ | ███ | ████ | ████ | ████ | ██████ | ███ | ███ |
| ███████ | █ | ███ | ████ | ████ | ████ | ██████ | ██ | ███ |
| ████ | █ | ██ | ███ | ███ | ███ | ████ | | ███ |
| ██████ | █ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| ██████ | █ | ███ | ████ | ████ | ████ | ██████ | ███ | ███ |
| ████████ | █ | ███ | ████ | ████ | ████ | ███ | ████ | ███ |
| ██████ | █ | ███ | ████ | ████ | ██████ | █████ | | ███ |
| ████████ | █ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |

| Metric | Source | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|--------|--------|------|------|------|------|------|------|------|
| ███████ | | | | | | | | |
| ███████ | ■ | ▌ | ▌ | ▌ | ▌ | ▌ | ▌ | ▌ |
| ███████ | ■ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| ███████ | ■ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| █ | | | | | | | | |
| ███████ | ■ | ▌ | ▌ | ▌ | ▌ | ▌ | ▌ | ▌ |
| ███████ | ■ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| ███████ | ■ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| ███████ | ■ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Metric | Source | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|--------|--------|------|------|------|------|------|------|------|
| ▉▉▉▉ | | | | | | | | |
| ▉▉▉▉▉▉ | ▉ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▉▉▉▉▉▉▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |
| ▉▉▉▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |
| ▉ | | | | | | | | |
| ▉▉▉▉ | ▉ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▉▉▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |
| ▉▉▉▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |
| ▉▉▉▉▉▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Metric | Source | 2017 | 2018 | 2019 | 2020 | 2021 | Total | Total (2017–2021) |
|--------|--------|------|------|------|------|------|-------|-------------------|
| ███████████ | █ | ▌ | ▌ | ▌ | ▌ | ▌ | ▌ | ▌ |
| █████████████ | █ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ████████ | █ | ████ | ████ | █████████ | | | | |
| ██ | | | | | | | | |
| ██████████ | █ | ▌ | ▌ | ▌ | ▌ | ▌ | ▌ | ▌ |
| █████████ | █ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ████████ | █ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ████████ | █ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |

Notes and sources:
[A] Attachment D-3 at [A] for the relevant year.
[B] = See Attachment D-3 at [C] for the relevant year.
[C] = [A] × [B].
[D] = Attachment D-3 at [D] for the relevant year.
[E] = Attachment D-4 at [I] for the relevant year.
[F] = [D] + [E].
[G] = [C] - [F].
[H] = [G] / [C].
[I] Attachment D-3 at [G] for the relevant year.
[J] Attachment D-4 at [J] for the relevant year.
[K] = [I] + [J].
[L] = [G] - [K].
[M] = [L] / [C].
[N] Attachment D-3 at [J] for the relevant year.
[O] Attachment D-4 at [K] for the relevant year.
[P] = [N] + [O].
[Q] = [L] + [P].
[R] Attachment D-3 at [L] for the relevant year.
[S] Attachment D-4 at [L] for the relevant year.
[T] = [R] + [S].
[U] = [Q] - [T].
[V] = [U] / [C].
Total = Sum of preceding columns.
Total = Sum of 2017–2021 columns.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment D-6**
Valve Profit Margins and Commission by Year, 2009–2021



*Notes and sources:*
See Attachment D-5.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment D-7**

Steam's Costs per Transaction Revenues, 2017–2021

| Metric | Source | 2017 | 2018 | 2019 | 2020 | 2021 | Average | Average costs per total transaction revenue |
|---|---|---|---|---|---|---|---|---|
| ███████ | █ | | | | | | | |
| ███████████ | █ | █ ████ | ████ | ████ | ████ | ████ | ████ | ███ |
| ████ | █ | █ ████ | ████ | ████ | ████ | ████ | ████ | ███ |
| ████████████ | █ | █ ████ | ████ | ████ | ████ | ████ | ████ | ███ |

*Notes and sources:*
[A] Attachment D-5 at [A] for the relevant year.
[B] Attachment D-5 at [F] for the relevant year.
[C] Attachment D-5 at [K] for the relevant year.
[D] Attachment D-5 at [T] for the relevant year.
[E] = Sum of [B]–[D].
Average = Average of preceding columns.
Average costs per total transaction revenue = Average / Average for [A].

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment D-8**

Valve Employee Counts (2017–2021)

| Category | Source | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|
| ██ | ▪ | ▪ | ▪ | ▪ | ▪ | ▪ |
| ██ | ▪ | ▪ | ▪ | ▪ | ▪ | ▪ |
| ██ | ▪ | ▪ | ▪ | ▪ | ▪ | ▪ |
| ███ | ▪ | ▪ | ▪ | ▪ | ▪ | ▪ |
| █ | ▪ | ▪ | ▪ | ▪ | ▪ | ▪ |

*Notes and sources:*
[A], [B], [C], [D] Attachment X-6 at [D] for the corresponding Year and Category.
[E] Sum of [A], [B], [C], [D].

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment E-1**
Steam Market Share – Total Third-Party Transaction Value, 2017–2021

| Platform | Source | 2017 | 2018 | 2019 | 2020 | 2021 | Total |
|---|---|---|---|---|---|---|---|
| ▮ | ▮ | $ | $ | $ | $ | $ | $ |
| EGS | [B] | $ - | $ ▮ | $ ▮ | $ ▮ | $ ▮ | $ ▮ |
| Humble Bundle | [C] | $ ▮ | $ ▮ | $ ▮ | $ ▮ | $ ▮ | $ ▮ |
| Target | [D] | $ 39,071 | $ 5,878 | $ 5,528 | $ 7,239 | $ 4,063 | $ 61,778 |
| Best Buy | [E] | $ ▮ | $ ▮ | $ ▮ | $ ▮ | $ ▮ | $ ▮ |
| GOG Galaxy | [F] | $ 45,049,435 | $ 40,019,104 | $ 42,283,914 | $ 88,343,236 | $ 51,835,594 | $ 267,531,282 |
| Ubisoft Connect (f/k/a Uplay) | [G] | $ 130,000,000 | $ 90,000,000 | $ 130,000,000 | $ 130,000,000 | $ 130,000,000 | $ 610,000,000 |
| Green Man Gaming | [H] | $ 52,000,000 | $ 52,000,000 | $ 52,000,000 | $ 52,000,000 | $ 52,000,000 | $ 260,000,000 |
| GamersGate | [I] | $ 8,000,000 | $ 8,000,000 | $ 7,497,000 | $ 8,000,000 | $ 8,000,000 | $ 39,497,000 |
| Microsoft Store (f/k/a Windows Store) | [J] | $ ▮ | | | | | $ ▮ |
| EA App (f/k/a Origin) | [K] | n/a | n/a | n/a | n/a | n/a | $ - |
| Discord Store | [L] | n/a | n/a | n/a | n/a | n/a | $ - |
| Itch.io | [M] | n/a | n/a | n/a | n/a | n/a | $ - |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |

Notes and sources:
[A] Attachment D-3 at [A] for the relevant year.
[B] Attachment E-2 at Epic Games Store for the relevant year.
[C] Attachment E-3 at [Q] for the relevant year.
[D] Attachment E-4 at [A] for the relevant year.
[E] Attachment E-5 at [A] for the relevant year.
[F] Attachment E-6 at [C] for the relevant year.
    This is inclusive of GOG Galaxy sales, as well as GOG.com sales.  See:
        CD Projekt, Consolidated Financial Statement, 2021, at 28.
[G]-[J]:
    For 2018 and 2019. See Attachment E-7 for the relevant platform and year.
    For 2017 and 2020-2021, I conservatively assume sales in the amount of the maximum value from Attachment E-7 for the relevant platform.
[J] = Attachment E-8 at [C] for the relevant year.
[K] See discussion in Class Certification Report of Steven Schwartz, Ph.D., 2/8/2024, at § 4.2.3
[L] Discord only operated a third-party store from 2018–2019 and third-party sales are de minimis.  See Discussion in Class Certification Report of Steven Schwartz, Ph.D., 1/26/2024, at § 4.2.3.
[M] Itch.io third-party sales are de minimis.  See Discussion in Class Certification Report of Steven Schwartz, Ph.D., 1/26/2024, at § 4.2.3.
[N] Sum of [A]–[M].
[O] = [B] / Sum of [A] – [M].
    I only calculate total share for Epic from 2019–2021, as 2017 was null and 2018 represents a partial year.
[P] = [A] / Sum of [A]-[M].
Total =  Sum of preceding columns.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment E-2**



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment E-2
Page 2 of 4



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



Notes and sources:
Figures are in millions of USD.
Epic, Epic P&L Data, c. 2022 (EPIC_VALVE_0000712_HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY.xlsx).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment E-3**

Third-Party Humble GMV Data, 2012–2023

| Description | Source | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. | | | | | | | | | | | | | |
| storefront | [A] | $ | | | | | | | | | | | |
| bundle | [B] | $ | | | | | | | | | | | |
| gamepage | [C] | $ | | | | | | | | | | | |
| subscriptionplan | [D] | $ | | | | | | | | | | | |
| widget | [E] | $ | | | | | | | | | | | |
| notfound | [F] | $ | | | | | | | | | | | |
| U.S. Package + In-Game Sales | [G] | $ | | | | | | | | | | | |
| U.S. Total | [H] | $ | | | | | | | | | | | |
| ROW | | | | | | | | | | | | | |
| storefront | [I] | $ | | | | | | | | | | | |
| bundle | [J] | $ | | | | | | | | | | | |
| gamepage | [K] | $ | | | | | | | | | | | |
| subscriptionplan | [L] | $ | | | | | | | | | | | |
| widget | [M] | $ | | | | | | | | | | | |
| notfound | [N] | $ | | | | | | | | | | | |
| ROW Package + In-Game Sales | [O] | $ | | | | | | | | | | | |
| ROW Total | [P] | $ | | | | | | | | | | | |
| Total Package + In-Game Sales | [Q] | $ | | | | | | | | | | | |
| Total Revenue | [R] | $ | | | | | | | | | | | |

Notes and sources:

[A] Sum of Attachment X-1 at gmv if country equals US and humble_published equals 'False', for corresponding year and product_category.
[B] Sum of Attachment X-1 at gmv if country equals US and humble_published equals 'False', for corresponding year and product_category.
[C] Sum of Attachment X-1 at gmv if country equals US and humble_published equals 'False', for corresponding year and product_category.
[D] Sum of Attachment X-1 at gmv if country equals US and humble_published equals 'False', for corresponding year and product_category.
[E] Sum of Attachment X-1 at gmv if country equals US and humble_published equals 'False', for corresponding year and product_category.
[F] Sum of Attachment X-1 at gmv if country equals US and humble_published equals 'False', for corresponding year and product_category.
[G] = [A] + [B] + [C] + [E] + [F]. To be conservative, I include everything besides subscriptions.
[H] Sum of [A]–[F].
[I] Sum of Attachment X-1 at gmv if country equals ROW and humble_published equals 'False', for corresponding year and product_category.
[K] Sum of Attachment X-1 at gmv if country equals ROW and humble_published equals 'False', for corresponding year and product_category.
[L] Sum of Attachment X-1 at gmv if country equals ROW and humble_published equals 'False', for corresponding year and product_category.
[M] Sum of Attachment X-1 at gmv if country equals ROW and humble_published equals 'False', for corresponding year and product_category.
[N] Sum of Attachment X-1 at gmv if country equals ROW and humble_published equals 'False', for corresponding year and product_category.
[O] = [I] + [J] + [K] + [M] + [N]. To be conservative, I include everything besides subscriptions.
[P] Sum of [I]–[N].
[Q] = [G] + [O].
[R] = [H] + [P].

**Attachment E-4**

Target Digital PC Sales Data, 2017–2023

| Description | Source | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|
| Sales | [A] | $    39,071 | $    5,878 | $    5,528 | $    7,239 | $    4,063 | $    - | $    - |

*Notes and sources:*
[A] = Sum of Attachment X-3 at store_sls_dollar_amt if PC? equals 'TRUE' for corresponding year.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment E-5**
Best Buy Sales Data

| Description | Source | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|
| Net sales | [A] | $ - | $ - | $ - | $ - | $ - | $ - |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Description | Source | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Net sales | [A] | $    - | $ ■ | $ ■ | $ ■ | $ ■ | $ ■ | $ ■ | $ ■ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Description | Source | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|
| Net sales | [A] | $ ███ | $ ███ | $ ███ | $ ███ | $ ███ | $ ███ | $ ███ |

*Notes and sources:*
[A] Sum of Attachment X-2 at NET_PRICE_PAID_BY_CUSTOMER for corresponding year, if PC? equals 'TRUE' and if Digital? = 'TRUE'.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment E-6**

GOG.com Revenue, 2017–2021

| Metric | Source | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|
| Revenues (PLN) | [A] | 169,550,000 zł | 144,317,000 zł | 162,256,000 zł | 343,748,000 zł | 199,983,000 zł |
| Average Exchange Rate | [B] | 0.27 | 0.28 | 0.26 | 0.26 | 0.26 |
| Revenues (USD) | [C] | $   45,049,435 | $   40,019,104 | $   42,283,914 | $   88,343,236 | $   51,835,594 |

*Notes and sources:*

[A]:

    2017: CD Projekt, Consolidated Financial Statement, 2017, at 30.

    2018–2019: CD Projekt, Consolidated Financial Statement, 2019, at 31.

    2020–2021: CD Projekt, Consolidated Financial Statement, 2021, at 29.

[B]:

    2017: Exchange Rates Website, Polish Zloty to US Dollar Spot Exchange Rate for 2017, https://www.exchangerates.org.uk/PLN-USD-spot-exchange-rates-history-2017.html (accessed 2/2/2024).

    2018: Exchange Rates Website, Polish Zloty to US Dollar Spot Exchange Rate for 2018, https://www.exchangerates.org.uk/PLN-USD-spot-exchange-rates-history-2018.html (accessed 2/2/2024).

    2019: Exchange Rates Website, Polish Zloty to US Dollar Spot Exchange Rate for 2019, https://www.exchangerates.org.uk/PLN-USD-spot-exchange-rates-history-2019.html (accessed 2/2/2024).

    2020: Exchange Rates Website, Polish Zloty to US Dollar Spot Exchange Rate for 2020, https://www.exchangerates.org.uk/PLN-USD-spot-exchange-rates-history-2020.html (accessed 2/2/2024).

    2021: Exchange Rates Website, Polish Zloty to US Dollar Spot Exchange Rate for 2021, https://www.exchangerates.org.uk/PLN-USD-spot-exchange-rates-history-2021.html (accessed 2/2/2024).

[C] = [A] × [B].

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment E-7**

Third-Party PC Market Share Data for Select Participants, 2018–2019

| Platform | Source | 2018 | 2019 |
|---|---|---|---|
| Ubisoft | [A] | $ 90,000,000 | $ 130,000,000 |
| Green Man Gaming | [B] | $ 52,000,000 | $ 52,000,000 |
| GOG | [C] | $ 34,000,000 | $ 34,000,000 |
| Gamersgate | [D] | $ 8,000,000 | $ 7,497,000 |

*Notes and sources:*

[A]–[D] Epic, "Presentation to the Board of Directors," 8/13/2019 (EPIC_VALVE_0000364–389, at EPIC_VALVE_0000369).
  [D] For 2019, I multiply the total market size by Gamersgate's percentage share of 1.7%.
I understand these revenues to represent third-party PC sales only.  For example, this presentation suggests that
Epic's expected 2019 sales were $211 million.  Using Epic's publicly-released year-in-review, Epic's actual third-party
sales were in the amount of $251 million, whereas total spend in the Epic Games Store including first-party sales was
$680 million.  Thus, I understand this data to represent third-party sales only.  See:
  Epic Games Store, "Epic Games Store Weekly Free Games in 2020!" 1/14/2020, https://store.epicgames.com/en-
  US/news/epic-games-store-weekly-free-games-in-2020.
  GameGrin, "Epic Games Store - How 2019 Compares to 2020," 1/29/2021, https://www.gamegrin.com/news/epic-
  games-store-how-2019-compares-to-2020/.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment E-8**

Microsoft PC Third-Party Revenue, 2017–2021

| Metric | Source | 2017 | 2018 | 2019 | 2020 | 2021 |
|--------|--------|------|------|------|------|------|
| Microsoft PC third-party U.S. sales | [A] | $ ██████ | ██████ | ██████ | ██████ | ██████ |
| Microsoft PC third-party ROW sales | [B] | $ ██████ | ██████ | ██████ | ██████ | ██████ |
| Microsoft PC third-party total sales | [C] | $ ██████ | ██████ | ██████ | ██████ | ██████ |

*Notes and sources:*

[A] = Sum of Attachment X-4 at relevant year if Super Division = EDG Managed - Gaming 3P Content, Product Division = 3P Gaming Transactions or 3rd Party Games, and Business Unit = Windows Gaming.

[B] = Sum of Attachment X-5 at relevant year if Super Division = EDG Managed - Gaming 3P Content, Product Division = 3P Gaming Transactions or 3rd Party Games, and Business Unit = Windows Gaming.

[C] = [A] + [B].

Note that this includes Windows 3PP Season Pass, which likely resembles a subscription service, and should not be included in the relevant market, and thus this figure overstates actual third-party sales.
   See Attachment X-4 at Product Unit.

I note that Microsoft's fiscal year (July 1 to June 30) differs from calendar year revenues.  For sake of simplicity, I assume Microsoft's sales map directly to a calendar year.
   See Microsoft, Form 10-K, 2022, at 1.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment F-1**
Developer Steam Survey

| Issues | Topic | Yea | Neutral | Nay |
|---|---|---|---|---|
| Add ability to set discounts on Item Store inventory | Steam Workshop + UGC | 46 | 62 | 5 |
| Add as many metrics as possible about the game's store page to the financial dashboard | Metrics | 114 | 18 | 7 |
| Add Google Adwords tracking | Metrics | 68 | 57 | 14 |
| Add mouse / keyboard support to the Steam Controller Configurator | Steam Input | 45 | 59 | 11 |
| Allow adding third party mod sites into workshop interface | Steam Workshop + UGC | 26 | 64 | 15 |
| Allow controller profiles for non-steam games | Steam Input | 39 | 66 | 8 |
| Allow developers to "target" the discoverability algorithm for their game | Steam Store | 150 | 39 | 30 |
| Allow developers to create multi-developer bundles without needing to get a Valve employee to set it up for you | Steam Store | 119 | 68 | 28 |
| Allow developers to set their own "time to refund" threshholds | Steam Store | 87 | 58 | 75 |
| Allow developers to share their Steam sales data | Metrics | 99 | 33 | 8 |
| Allow developers to ship a stable, standalone implementation of steam controller support as a library | Steam Input | 45 | 63 | 6 |
| Allow devs to opt-out of reviews altogether | User Ratings | 19 | 22 | 99 |
| Allow easy user rating export / data dump | User Ratings | 75 | 52 | 12 |
| Break out bundles into their own line when reporting. | Miscellaneous | 86 | 39 | 7 |
| Bug reporting / technical support should be built into Steam/Steamworks. Filter issues that are Steam issues to Steam support team instead of me | Steam Community | 154 | 59 | 6 |
| Clarify what is needed for various featuring opportunities | Steam Store | 175 | 33 | 9 |
| Consider separate revshare for the Steam widget | Revenue Share | 114 | 79 | 20 |
| Create a standalone client for the configurator separate from Steam itself | Steam Input | 29 | 77 | 12 |
| Developers should be able to optionally advertise an "Estimated Playing Time" on the store page | Steam Store | 116 | 70 | 32 |
| Devs should be able to cover multiple games with one forum | Steam Community | 90 | 89 | 38 |
| Devs should be able to have one unified landing page for all their games | Steam Community | 170 | 36 | 15 |

| Issues | Topic | Percent Yea | Percent Neutral | Percent Nay |
|---|---|---|---|---|
| Add ability to set discounts on Item Store inventory | Steam Workshop + UGC | 41% | 55% | 4% |
| Add as many metrics as possible about the game's store page to the financial dashboard | Metrics | 82% | 13% | 5% |
| Add Google Adwords tracking | Metrics | 49% | 41% | 10% |
| Add mouse / keyboard support to the Steam Controller Configurator | Steam Input | 39% | 51% | 10% |
| Allow adding third party mod sites into workshop interface | Steam Workshop + UGC | 25% | 61% | 14% |
| Allow controller profiles for non-steam games | Steam Input | 35% | 58% | 7% |
| Allow developers to "target" the discoverability algorithm for their game | Steam Store | 68% | 18% | 14% |
| Allow developers to create multi-developer bundles without needing to get a Valve employee to set it up for you | Steam Store | 55% | 32% | 13% |
| Allow developers to set their own "time to refund" thresholds | Steam Store | 40% | 26% | 34% |
| Allow developers to share their Steam sales data | Metrics | 71% | 24% | 6% |
| Allow developers to ship a stable, standalone implementation of steam controller support as a library | Steam Input | 39% | 55% | 5% |
| Allow devs to opt-out of reviews altogether | User Ratings | 14% | 16% | 71% |
| Allow easy user rating export / data dump | User Ratings | 54% | 37% | 9% |
| Break out bundles into their own line when reporting. | Miscellaneous | 65% | 30% | 5% |
| Bug reporting / technical support should be built into Steam/Steamworks. Filter issues that are Steam issues to Steam support team instead of me | Steam Community | 70% | 27% | 3% |
| Clarify what is needed for various featuring opportunities | Steam Store | 81% | 15% | 4% |
| Consider separate revshare for the Steam widget | Revenue Share | 54% | 37% | 9% |
| Create a standalone client for the configurator separate from Steam itself | Steam Input | 25% | 65% | 10% |
| Developers should be able to optionally advertise an "Estimated Playing Time" on the store page | Steam Store | 53% | 32% | 15% |
| Devs should be able to cover multiple games with one forum | Steam Community | 41% | 41% | 18% |
| Devs should be able to have one unified landing page for all their games | Steam Community | 77% | 16% | 7% |

HIGHLY CONFIDENTIAL – ATTORNEYS EYES ONLY

| Issues | Topic | Very Important | Important | Not Important |
|---|---|---|---|---|
| Add ability to set discounts on Item Store inventory | Steam Workshop + UGC | 43 | 23 | 36 |
| Add as many metrics as possible about the game's store page to the financial dashboard | Metrics | 24 | 57 | 54 |
| Add Google Adwords tracking | Metrics | 60 | 29 | 47 |
| Add mouse / keyboard support to the Steam Controller Configurator | Steam Input | 45 | 15 | 47 |
| Allow adding third party mod sites into workshop interface | Steam Workshop + UGC | 62 | 9 | 25 |
| Allow controller profiles for non-steam games | Steam Input | 57 | 19 | 32 |
| Allow developers to "target" the discoverability algorithm for their game | Steam Store | 105 | 62 | 46 |
| Allow developers to create multi-developer bundles without needing to get a Valve employee to set it up for you | Steam Store | 32 | 89 | 91 |
| Allow developers to set their own "time to refund" thresholds | Steam Store | 53 | 57 | 105 |
| Allow developers to share their Steam sales data | Metrics | 48 | 41 | 47 |
| Allow developers to ship a stable, standalone implementation of steam controller support as a library | Steam Input | 47 | 22 | 37 |
| Allow devs to opt-out of reviews altogether | User Ratings | 97 | 17 | 23 |
| Allow easy user rating export / data dump | User Ratings | 62 | 19 | 55 |
| Break out bundles into their own line when reporting. | Miscellaneous | 37 | 35 | 50 |
| Bug reporting / technical support should be built into Steam/Steamworks. Filter issues that are Steam issues to Steam support team instead of me | Steam Community | 82 | 83 | 51 |
| Clarify what is needed for various featuring opportunities | Steam Store | 101 | 71 | 37 |
| Consider separate revshare for the Steam widget | Revenue Share | 50 | 77 | 85 |
| Create a standalone client for the configurator separate from Steam itself | Steam Input | 62 | 14 | 32 |
| Developers should be able to optionally advertise an "Estimated Playing Time" on the store page | Steam Store | 40 | 77 | 95 |
| Devs should be able to cover multiple games with one forum | Steam Community | 34 | 66 | 116 |
| Devs should be able to have one unified landing page for all their games | Steam Community | 77 | 91 | 51 |

| Issues | Topic | Percent Very Important | Percent Important | Percent Not Important |
|---|---|---|---|---|
| Add ability to set discounts on Item Store inventory | Steam Workshop + UGC | 42% | 23% | 35% |
| Add as many metrics as possible about the game's store page to the financial dashboard | Metrics | 18% | 42% | 40% |
| Add Google Adwords tracking | Metrics | 44% | 21% | 35% |
| Add mouse / keyboard support to the Steam Controller Configurator | Steam Input | 42% | 14% | 44% |
| Allow adding third party mod sites into workshop interface | Steam Workshop + UGC | 65% | 9% | 26% |
| Allow controller profiles for non-steam games | Steam Input | 53% | 18% | 30% |
| Allow developers to "target" the discoverability algorithm for their game | Steam Store | 49% | 29% | 22% |
| Allow developers to create multi-developer bundles without needing to get a Valve employee to set it up for you | Steam Store | 15% | 42% | 43% |
| Allow developers to set their own "time to refund" threshholds | Steam Store | 25% | 27% | 49% |
| Allow developers to share their Steam sales data | Metrics | 35% | 30% | 35% |
| Allow developers to ship a stable, standalone implementation of steam controller support as a library | Steam Input | 44% | 21% | 35% |
| Allow devs to opt-out of reviews altogether | User Ratings | 71% | 12% | 17% |
| Allow easy user rating export / data dump | User Ratings | 46% | 14% | 40% |
| Break out bundles into their own line when reporting. | Miscellaneous | 30% | 29% | 41% |
| Bug reporting / technical support should be built into Steam/Steamworks. Filter issues that are Steam issues to Steam support team instead of me | Steam Community | 38% | 38% | 24% |
| Clarify what is needed for various featuring opportunities | Steam Store | 48% | 34% | 18% |
| Consider separate revshare for the Steam widget | Revenue Share | 24% | 36% | 40% |
| Create a standalone client for the configurator separate from Steam itself | Steam Input | 57% | 13% | 30% |
| Developers should be able to optionally advertise an "Estimated Playing Time" on the store page | Steam Store | 19% | 36% | 45% |
| Devs should be able to cover multiple games with one forum | Steam Community | 16% | 31% | 54% |
| Devs should be able to have one unified landing page for all their games | Steam Community | 35% | 42% | 23% |

HIGHLY CONFIDENTIAL – ATTORNEYS EYES ONLY

| Issues | Topic | Yea | Neutral | Nay |
|---|---|---|---|---|
| Devs should have better tools and info for tracking and ID'ing players abusing/hacking multiplayer, botting/farming item drops, etc | Steam Community | 143 | 72 | 5 |
| Devs should have the possibility to send messages to forum users | Steam Community | 161 | 46 | 12 |
| Do away with color coding the reviews | User Ratings | 26 | 58 | 57 |
| Do whatever it takes to make the configurator the only input API a dev could need | Steam Input | 44 | 59 | 12 |
| Fix that Steam doesn't start downloading patches right away | Miscellaneous | 83 | 40 | 9 |
| Fix the Item Breakdown Display Bug | Steam Workshop + UGC | 45 | 64 | 1 |
| Get rid of the % approval rating | User Ratings | 30 | 58 | 53 |
| Give curators a cut for every game purchased from their pages. | Steam Store | 64 | 73 | 81 |
| Give graduated revshare rate based on earnings | Revenue Share | 121 | 61 | 31 |
| 'Hours Played' is not a measure of quality | Values | 134 | 51 | 36 |
| Improve demo visibility and deployment process | Steam Store | 58 | 108 | 50 |
| Improve sales tracking from websites into Steam | Metrics | 105 | 26 | 9 |
| Include controller demographics in Steam Hardware Survey | Steam Input | 68 | 43 | 7 |
| Inform users of marketplace price when buying via Item Store | Steam Workshop + UGC | 33 | 64 | 9 |
| Make a standalone client for Workshop | Steam Workshop + UGC | 30 | 58 | 20 |
| Make reviews on the frontpage representative of the game's review percentage | User Ratings | 94 | 41 | 4 |
| Make the Configurator an open standard / open source | Steam Input | 49 | 56 | 8 |
| Offer a solution to make Kickstarter/crowdfunding backer reviews matter. | User Ratings | 93 | 35 | 12 |
| Provide a better breakdown on the marketplace trade fees | Steam Workshop + UGC | 39 | 61 | 8 |
| Provide a better sales scheduling interface | Steam Store | 92 | 105 | 19 |
| Provide a pre-Early Access, where devs can release keys in waves. | Steam Store | 79 | 91 | 46 |
| Provide a way to identify how items were generated | Steam Workshop + UGC | 40 | 58 | 9 |
| Provide a way to test Steam Items and their setup without setting them live | Steam Workshop + UGC | 73 | 34 | 2 |
| Provide A/B test functionality for store pages | Metrics | 102 | 33 | 4 |
| Provide adoption data on various features / hardware | Metrics | 80 | 51 | 8 |

| Issues | Topic | Percent Yea | Percent Neutral | Percent Nay |
|---|---|---|---|---|
| Devs should have better tools and info for tracking and ID'ing players abusing/hacking multiplayer, botting/farming item drops, etc | Steam Community | 65% | 33% | 2% |
| Devs should have the possibility to send messages to forum users | Steam Community | 74% | 21% | 5% |
| Do away with color coding the reviews | User Ratings | 18% | 41% | 40% |
| Do whatever it takes to make the configurator the only input API a dev could need | Steam Input | 38% | 51% | 10% |
| Fix that Steam doesn't start downloading patches right away | Miscellaneous | 63% | 30% | 7% |
| Fix the Item Breakdown Display Bug | Steam Workshop + UGC | 41% | 58% | 1% |
| Get rid of the % approval rating | User Ratings | 21% | 41% | 38% |
| Give curators a cut for every game purchased from their pages. | Steam Store | 29% | 33% | 37% |
| Give graduated revshare rate based on earnings | Revenue Share | 57% | 29% | 15% |
| 'Hours Played' is not a measure of quality | Values | 61% | 23% | 16% |
| Improve demo visibility and deployment process | Steam Store | 27% | 50% | 23% |
| Improve sales tracking from websites into Steam | Metrics | 75% | 19% | 6% |
| Include controller demographics in Steam Hardware Survey | Steam Input | 58% | 36% | 6% |
| Inform users of marketplace price when buying via Item Store | Steam Workshop + UGC | 31% | 60% | 8% |
| Make a standalone client for Workshop | Steam Workshop + UGC | 28% | 54% | 19% |
| Make reviews on the frontpage representative of the game's review percentage | User Ratings | 68% | 29% | 3% |
| Make the Configurator an open standard / open source | Steam Input | 43% | 50% | 7% |
| Offer a solution to make Kickstarter/crowdfunding backer reviews matter. | User Ratings | 66% | 25% | 9% |
| Provide a better breakdown on the marketplace trade fees | Steam Workshop + UGC | 36% | 56% | 7% |
| Provide a better sales scheduling interface | Steam Store | 43% | 49% | 9% |
| Provide a pre-Early Access, where devs can release keys in waves. | Steam Store | 37% | 42% | 21% |
| Provide a way to identify how items were generated | Steam Workshop + UGC | 37% | 54% | 8% |
| Provide a way to test Steam Items and their setup without setting them live | Steam Workshop + UGC | 67% | 31% | 2% |
| Provide A/B test functionality for store pages | Metrics | 73% | 24% | 3% |
| Provide adoption data on various features / hardware | Metrics | 58% | 37% | 6% |

HIGHLY CONFIDENTIAL – ATTORNEYS EYES ONLY

| Issues | Topic | Very Important | Important | Not Important |
|---|---|---|---|---|
| Devs should have better tools and info for tracking and IDing players abusing/hacking multiplayer, botting/farming item drops, etc | Steam Community | 62 | 101 | 53 |
| Devs should have the possibility to send messages to forum users | Steam Community | 69 | 98 | 49 |
| Do away with color coding the reviews | User Ratings | 95 | 10 | 30 |
| Do whatever it takes to make the configurator the only input API a dev could need | Steam Input | 50 | 26 | 32 |
| Fix that Steam doesn't start downloading patches right away | Miscellaneous | 34 | 50 | 41 |
| Fix the Item Breakdown Display Bug | Steam Workshop + UGC | 42 | 18 | 38 |
| Get rid of the % approval rating | User Ratings | 89 | 16 | 29 |
| Give curators a cut for every game purchased from their pages. | Steam Store | 41 | 54 | 118 |
| Give graduated revshare rate based on earnings | Revenue Share | 86 | 62 | 64 |
| 'Hours Played' is not a measure of quality | Values | 53 | 77 | 90 |
| Improve demo visibility and deployment process | Steam Store | 25 | 54 | 132 |
| Improve sales tracking from websites into Steam | Metrics | 29 | 53 | 55 |
| Include controller demographics in Steam Hardware Survey | Steam Input | 41 | 28 | 41 |
| Inform users of marketplace price when buying via Item Store | Steam Workshop + UGC | 56 | 12 | 30 |
| Make a standalone client for Workshop | Steam Workshop + UGC | 64 | 8 | 27 |
| Make reviews on the frontpage representative of the game's review percentage | User Ratings | 37 | 50 | 49 |
| Make the Configurator an open standard / open source | Steam Input | 48 | 21 | 37 |
| Offer a solution to make Kickstarter/crowdfunding backer reviews matter. | User Ratings | 42 | 48 | 47 |
| Provide a better breakdown on the marketplace trade fees | Steam Workshop + UGC | 53 | 11 | 33 |
| Provide a better sales scheduling interface | Steam Store | 29 | 87 | 95 |
| Provide a pre-Early Access, where devs can release keys in waves. | Steam Store | 40 | 65 | 107 |
| Provide a way to identify how items were generated | Steam Workshop + UGC | 52 | 10 | 37 |
| Provide a way to test Steam Items and their setup without setting them live | Steam Workshop + UGC | 31 | 47 | 24 |
| Provide A/B test functionality for store pages | Metrics | 28 | 56 | 53 |
| Provide adoption data on various features / hardware | Metrics | 48 | 34 | 54 |

HIGHLY CONFIDENTIAL – ATTORNEYS EYES ONLY

| Issues | Topic | Percent Very Important | Percent Important | Percent Not Important |
|---|---|---|---|---|
| Devs should have better tools and info for tracking and IDing players abusing/hacking multiplayer, botting/farming item drops, etc | Steam Community | 29% | 47% | 25% |
| Devs should have the possibility to send messages to forum users | Steam Community | 32% | 45% | 23% |
| Do away with color coding the reviews | User Ratings | 70% | 7% | 22% |
| Do whatever It takes to make the configurator the only input API a dev could need | Steam Input | 46% | 24% | 30% |
| Fix that Steam doesn't start downloading patches right away | Miscellaneous | 27% | 40% | 33% |
| Fix the Item Breakdown Display Bug | Steam Workshop + UGC | 43% | 18% | 39% |
| Get rid of the % approval rating | User Ratings | 66% | 12% | 22% |
| Give curators a cut for every game purchased from their pages. | Steam Store | 19% | 25% | 55% |
| Give graduated revshare rate based on earnings | Revenue Share | 41% | 29% | 30% |
| 'Hours Played' is not a measure of quality | Values | 24% | 35% | 41% |
| Improve demo visibility and deployment process | Steam Store | 12% | 26% | 63% |
| Improve sales tracking from websites into Steam | Metrics | 21% | 39% | 40% |
| Include controller demographics in Steam Hardware Survey | Steam Input | 37% | 25% | 37% |
| Inform users of marketplace price when buying via Item Store | Steam Workshop + UGC | 57% | 12% | 31% |
| Make a standalone client for Workshop | Steam Workshop + UGC | 65% | 8% | 27% |
| Make reviews on the frontpage representative of the game's review percentage | User Ratings | 27% | 37% | 36% |
| Make the Configurator an open standard / open source | Steam Input | 45% | 20% | 35% |
| Offer a solution to make Kickstarter/crowdfunding backer reviews matter. | User Ratings | 31% | 35% | 34% |
| Provide a better breakdown on the marketplace trade fees | Steam Workshop + UGC | 55% | 11% | 34% |
| Provide a better sales scheduling interface | Steam Store | 14% | 41% | 45% |
| Provide a pre-Early Access, where devs can release keys in waves. | Steam Store | 19% | 31% | 50% |
| Provide a way to identify how items were generated | Steam Workshop + UGC | 53% | 10% | 37% |
| Provide a way to test Steam Items and their setup without setting them live | Steam Workshop + UGC | 30% | 46% | 24% |
| Provide A/B test functionality for store pages | Metrics | 20% | 41% | 39% |
| Provide adoption data on various features / hardware | Metrics | 35% | 25% | 40% |

| Issues | Topic | Yea | Neutral | Nay |
|---|---|---|---|---|
| Provide an easy way to dump sales stats | Metrics | 89 | 42 | 7 |
| Provide better storefront tools (for eg. making achievements, etc.) | Steam Store | 116 | 77 | 24 |
| Provide clearer featuring support and heuristics, and communication channels, for studios willing to provide a commitment to investing in Steam as their primary platform for games as a service. | Steam Store | 127 | 68 | 20 |
| Provide developer incentives to drive Steam feature adoption | Steam Store | 82 | 88 | 46 |
| Provide devs with traffic breakdown per region | Metrics | 122 | 17 | . |
| Provide tools for acquiring beta testers | Metrics | 79 | 47 | 13 |
| Recent Reviews should be either the last 30 days or the last 100 reviews, whichever set is larger. | User Ratings | 78 | 49 | 14 |
| Release a Steam Controller hardware refresh with rechargeable internal batteries | Steam Input | 21 | 79 | 15 |
| Release date metadata is very hard / inaccurate to parse | Miscellaneous | 51 | 66 | 10 |
| Release reporting tool/interface for tracking Steam inventory and marketplace trades | Steam Workshop + UGC | 55 | 49 | 2 |
| Remove ability for users to delete developer's comments on their review | Steam Community | 180 | 28 | 11 |
| Remove the hard thresholds from User Ratings, use something like Wilson Score instead | User Ratings | 75 | 61 | 5 |
| Rename "Bundles" to something less devaluing | Miscellaneous | 54 | 53 | 26 |
| Separate tech issues from gameplay reviews | User Ratings | 100 | 23 | 18 |
| Set up a fund for video content | Miscellaneous | 16 | 69 | 41 |
| Show developer/publisher's collective average rating | User Ratings | 57 | 46 | 36 |
| Show side by side list of positive and negative reviews. | User Ratings | 61 | 50 | 28 |
| Split reporting and payments for individual titles | Revenue Share | 123 | 74 | 16 |
| The "Upcoming Games" list is becoming useless | Values | 160 | 50 | 11 |
| The Steam Community feature needs better ways to deal with Toxic Users | Values | 147 | 63 | 12 |
| Use the hardware survey to help users and developers with tech issues | Steam Community | 142 | 72 | 6 |
| Valve should explicitly attempt to broaden and diversify its player base | Values | 123 | 82 | 17 |
| Valve should increase the overall volume of sustainable middle class developers | Values | 144 | 66 | 12 |
| Visibility on Steam should not be dominated by popularity | Values | 138 | 63 | 21 |
| Weigh "most recent" review score more sensibly so games with less ratings overall aren't punished by a few outliers | User Ratings | 102 | 30 | 8 |

HIGHLY CONFIDENTIAL – ATTORNEYS EYES ONLY

| Issues | Topic | Percent Yea | Percent Neutral | Percent Nay |
|---|---|---|---|---|
| Provide an easy way to dump sales stats | Metrics | 64% | 30% | 5% |
| Provide better storefront tools (for e.g. making achievements, etc.) | Steam Store | 53% | 35% | 11% |
| Provide clearer featuring support and heuristics, and communication channels, for studios willing to provide a commitment to investing in Steam as their primary platform for games as a service. | Steam Store | 59% | 32% | 9% |
| Provide developer incentives to drive Steam feature adoption | Steam Store | 38% | 41% | 21% |
| Provide devs with traffic breakdown per region | Metrics | 88% | 12% | 0% |
| Provide tools for acquiring beta testers | Metrics | 57% | 34% | 9% |
| Recent Reviews should be either the last 30 days or the last 100 reviews, whichever set is larger. | User Ratings | 55% | 35% | 10% |
| Release a Steam Controller hardware refresh with rechargeable internal batteries | Steam Input | 18% | 69% | 13% |
| Release date metadata is very hard / inaccurate to parse | Miscellaneous | 40% | 52% | 8% |
| Release reporting tool/interface for tracking Steam inventory and marketplace trades | Steam Workshop + UGC | 52% | 46% | 2% |
| Remove ability for users to delete developer's comments on their review | Steam Community | 82% | 13% | 5% |
| Remove the hard thresholds from User Ratings, use something like Wilson Score instead | User Ratings | 53% | 43% | 4% |
| Rename "Bundles" to something less devaluing | Miscellaneous | 41% | 40% | 20% |
| Separate tech issues from gameplay reviews | User Ratings | 71% | 16% | 13% |
| Set up a fund for video content | Miscellaneous | 13% | 55% | 33% |
| Show developer/publisher's collective average rating | User Ratings | 41% | 33% | 26% |
| Show side by side list of positive and negative reviews | User Ratings | 44% | 36% | 20% |
| Split reporting and payments for individual titles | Revenue Share | 58% | 35% | 8% |
| The "Upcoming Games" list is becoming useless | Values | 72% | 23% | 5% |
| The Steam Community feature needs better ways to deal with Toxic Users | Values | 66% | 28% | 5% |
| Use the hardware survey to help users and developers with tech issues | Steam Community | 65% | 33% | 3% |
| Valve should explicitly attempt to broaden and diversify its player base | Values | 55% | 37% | 8% |
| Valve should increase the overall volume of sustainable middle class developers | Values | 65% | 30% | 5% |
| Visibility on Steam should not be dominated by popularity | Values | 62% | 28% | 9% |
| Weigh "most recent" review score more sensibly so games with less ratings overall aren't punished by a few outliers | User Ratings | 73% | 21% | 6% |

HIGHLY CONFIDENTIAL – ATTORNEYS EYES ONLY

| Issues | Topic | Very Important | Important | Not Important |
|---|---|---|---|---|
| Provide an easy way to dump sales stats | Metrics | 51 | 35 | 50 |
| Provide better storefront tools (for eg. making achievements, etc.) | Steam Store | 42 | 97 | 72 |
| Provide clearer featuring support and heuristics, and communication channels, for studios willing to provide a commitment to investing in Steam as their primary platform for games as a service. | Steam Store | 69 | 76 | 66 |
| Provide developer incentives to drive Steam feature adoption | Steam Store | 32 | 67 | 114 |
| Provide devs with traffic breakdown per region | Metrics | 26 | 52 | 57 |
| Provide tools for acquiring beta testers | Metrics | 51 | 38 | 47 |
| Recent Reviews should be either the last 30 days or the last 100 reviews, whichever set is larger. | User Ratings | 54 | 36 | 46 |
| Release a Steam Controller hardware refresh with rechargeable internal batteries | Steam Input | 71 | 5 | 32 |
| Release date metadata is very hard / inaccurate to parse | Miscellaneous | 52 | 20 | 48 |
| Release reporting tool/interface for tracking Steam inventory and marketplace trades | Steam Workshop + UGC | 40 | 23 | 35 |
| Remove ability for users to delete developer's comments on their review | Steam Community | 106 | 79 | 34 |
| Remove the hard thresholds from User Ratings, use something like Wilson Score instead | User Ratings | 48 | 46 | 43 |
| Rename "Bundles" to something less devaluing | Miscellaneous | 69 | 15 | 40 |
| Separate tech issues from gameplay reviews | User Ratings | 33 | 66 | 37 |
| Set up a fund for video content | Miscellaneous | 89 | 6 | 23 |
| Show developer/publisher's collective average rating | User Ratings | 73 | 20 | 42 |
| Show side by side list of positive and negative reviews | User Ratings | 65 | 20 | 49 |
| Split reporting and payments for individual titles | Revenue Share | 62 | 70 | 80 |
| The "Upcoming Games" list is becoming useless | Values | 69 | 67 | 84 |
| The Steam Community feature needs better ways to deal with Toxic Users | Values | 80 | 97 | 46 |
| Use the hardware survey to help users and developers with tech issues | Steam Community | 59 | 98 | 61 |
| Valve should explicitly attempt to broaden and diversify its player base | Values | 47 | 98 | 74 |
| Valve should increase the overall volume of sustainable middle class developers | Values | 81 | 80 | 59 |
| Visibility on Steam should not be dominated by popularity | Values | 96 | 88 | 38 |
| Weigh 'most recent' review score more sensibly so games with less ratings overall aren't punished by a few outliers | User Ratings | 26 | 49 | 60 |

HIGHLY CONFIDENTIAL – ATTORNEYS EYES ONLY

| Issues | Topic | Percent Very Important | Percent Important | Percent Not Important |
|---|---|---|---|---|
| Provide an easy way to dump sales stats | Metrics | 38% | 26% | 37% |
| Provide better storefront tools (for e.g. making achievements, etc.) | Steam Store | 20% | 46% | 34% |
| Provide clearer featuring support and heuristics, and communication channels, for studios willing to provide a commitment to investing in Steam as their primary platform for games as a service. | Steam Store | 33% | 36% | 31% |
| Provide developer incentives to drive Steam feature adoption | Steam Store | 15% | 31% | 54% |
| Provide devs with traffic breakdown per region | Metrics | 19% | 39% | 42% |
| Provide tools for acquiring beta testers | Metrics | 38% | 28% | 35% |
| Recent Reviews should be either the last 30 days or the last 100 reviews, whichever set is larger. | User Ratings | 40% | 26% | 34% |
| Release a Steam Controller hardware refresh with rechargeable internal batteries | Steam Input | 66% | 5% | 30% |
| Release date metadata is very hard / inaccurate to parse | Miscellaneous | 43% | 17% | 40% |
| Release reporting tool/interface for tracking Steam inventory and marketplace trades | Steam Workshop + UGC | 41% | 23% | 36% |
| Remove ability for users to delete developer's comments on their review | Steam Community | 48% | 36% | 16% |
| Remove the hard thresholds from User Ratings, use something like Wilson Score instead | User Ratings | 35% | 34% | 31% |
| Rename "Bundles" to something less devaluing | Miscellaneous | 56% | 12% | 32% |
| Separate tech issues from gameplay reviews | User Ratings | 24% | 49% | 27% |
| Set up a fund for video content | Miscellaneous | 75% | 5% | 19% |
| Show developer/publisher's collective average rating | User Ratings | 54% | 15% | 31% |
| Show side by side list of positive and negative reviews | User Ratings | 49% | 15% | 37% |
| Split reporting and payments for individual titles | Revenue Share | 29% | 33% | 38% |
| The "Upcoming Games" list is becoming useless | Values | 31% | 30% | 38% |
| The Steam Community feature needs better ways to deal with Toxic Users | Values | 36% | 43% | 21% |
| Use the hardware survey to help users and developers with tech issues | Steam Community | 27% | 45% | 28% |
| Valve should explicitly attempt to broaden and diversify its player base | Values | 21% | 45% | 34% |
| Valve should increase the overall volume of sustainable middle class developers | Values | 37% | 36% | 27% |
| Visibility on Steam should not be dominated by popularity | Values | 43% | 40% | 17% |
| Weigh "most recent" review score more sensibly so games with less ratings overall aren't punished by a few outliers | User Ratings | 19% | 36% | 44% |

*Notes and sources:*
Lars Doucet, "Operation Tell Valve All The Things, v. 2.0," 10/10/2017, at 6, available at: https://www.pcgamer.com/the-biggest-issues-with-steam-in-2017-according-to-230-developers/.
For specific survey results, see: Lars, Doucet, "Operation Tell Valve All The Things v. 2.0,"

HIGHLY CONFIDENTIAL – ATTORNEYS EYES ONLY

**Attachment G-1**

Annual Count of Paid and Free Games as Identified in Valve Transaction Data, 2005–2022

| Year | Unique Count of Paid Games [A] | Unique Count of Free Games [B] | Total Unique Count of Games [C] |
|---|---|---|---|
| 2005 | ▮ | ▮ | ▮ |
| 2006 | ▮ | ▮ | ▮ |
| 2007 | ▮ | ▮ | ▮ |
| 2008 | ▮ | ▮ | ▮ |
| 2009 | ▮ | ▮ | ▮ |
| 2010 | ▮ | ▮ | ▮ |
| 2011 | ▮ | ▮ | ▮ |
| 2012 | ▮ | ▮ | ▮ |
| 2013 | ▮ | ▮ | ▮ |
| 2014 | ▮ | ▮ | ▮ |
| 2015 | ▮ | ▮ | ▮ |
| 2016 | ▮ | ▮ | ▮ |
| 2017 | ▮ | ▮ | ▮ |
| 2018 | ▮ | ▮ | ▮ |
| 2019 | ▮ | ▮ | ▮ |
| 2020 | ▮ | ▮ | ▮ |
| 2021 | ▮ | ▮ | ▮ |
| 2022 | ▮ | ▮ | ▮ |
| Total Unique Games (2005–2022) | ▮ | ▮ | ▮ |

*Notes and sources:*
Hardware sales and records with unknown app types are removed.
Total Unique Games (2005–2022) does not reflect a sum of each column; it is the total count of unique games between 2005 and 2022.
[A] Unique count of AppIDs that Valve has not designated as 'Free to play' or 'F2P'. See: tables ▮ in Valve Transaction Data.
[B] Unique count of AppIDs that Valve has designated as 'Free to play' or 'F2P'. See: tables ▮ in Valve Transaction Data.
[C] = [A] + [B].
   See: "08_Annual_counts.R."

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment G-2**
Count of Annual Game Releases in Valve Transaction Data, 2004–2022

| Year | Count of Games Released [A] |
|------|------------------------------|
| 2004 | |
| 2005 | |
| 2006 | |
| 2007 | |
| 2008 | |
| 2009 | |
| 2010 | |
| 2011 | |
| 2012 | |
| 2013 | |
| 2014 | |
| 2015 | |
| 2016 | |
| 2017 | |
| 2018 | |
| 2019 | |
| 2020 | |
| 2021 | |
| 2022 | |
| Total | |

*Notes and sources:*
[A] Unique count of AppIDs by year of first sale.  See: Valve Transaction Data.
   Note that for some AppIDs, this sale may reflect a pre-order.
   Hardware sales and records with unknown app types are removed.
Total = Sum of preceding rows.
   See: "08_Annual_counts.R."

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment G-3**
Publisher Share of Steam Revenues, January 2008–December 2012

| Publisher | Steam Revenue [A] | Steam Revenue Share [B] |
|---|---|---|
| █████████ | ████████ | ████████ |
| ████████ | ███████ | ███████ |
| ██████████████ | ███████ | ██████ |
| ████████ | ████████ | ██████ |
| ███████████ | ██████ | ████ |
| ████████████ | ███████ | ████████ |
| ████ | ██████ | █████████ |

*Notes and sources:*
Hardware sales and records with unknown app types are removed.
Shares are limited to publishers who attempted to create their own distribution channels.
[A] ████████████████████████████████████████████████████████████████████████████████████████████  See: Valve Transaction Data.
[B] Revenue share of [A].
Total = Sum of preceding rows.
  See "02_Publisher_shares.R."

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment G-4**

Top-10 Transaction Prices on Steam, January 28, 2017–December 31, 2022

| Price (USD) | | Share of Revenue | Share of Transactions |
|---|---|---|---|
| | [A] | [B] | [C] |
| $ | 59.99 | ■ | ■ |
| $ | 19.99 | ■ | ■ |
| $ | 29.99 | ■ | ■ |
| $ | 39.99 | ■ | ■ |
| $ | 14.99 | ■ | ■ |
| $ | 9.99 | ■ | ■ |
| $ | 24.99 | ■ | ■ |
| $ | 49.99 | ■ | ■ |
| $ | 4.99 | ■ | ■ |
| $ | 17.99 | ■ | ■ |
| All other prices | | ■ | ■ |

*Notes and sources:*

Records are limited to transactions that are recorded in USD and took place on or after January 28, 2017.  Hardware sales and records with unknown app types are removed.
In-app purchases are not associated with native sale price fields and are excluded.

[A] = ■ / 100.  See: Valve Transaction Data

[B] Share of Package Revenue. ■ . See: Valve Transaction Data.

[C] Share of Transactions.  Transactions = ■ .  See: Valve Transaction Data.
See "01_Top_sale_prices.R."

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment G-5**

Revenue and Overcharges for Global Publishers

| Geography | Revenue Type | Date Range | Revenue | Overcharge |
|---|---|---|---|---|
| [A] | [B] | [C] | [D] | [E] |
| Global | In-App | 1/28/2017–12/31/2022 | ██████ | ██████ |
| | | 2023 | ██████ | ██████ |
| | | Total | ██████ | ██████ |
| | Package | 1/28/2017–12/31/2022 | ██████ | ██████ |
| | | 2023 | ██████ | ██████ |
| | | Total | ██████ | ██████ |
| Global (Foreign Exclusion) | In-App | 1/28/2017–12/31/2022 | ██████ | ██████ |
| | | 2023 | ██████ | ██████ |
| | | Total | ██████ | ██████ |
| | Package | 1/28/2017–12/31/2022 | ██████ | ██████ |
| | | 2023 | ██████ | ██████ |
| | | Total | ██████ | ██████ |

*Notes and sources:*

Records are limited to transactions for non-Valve publishers that took place on or after January 28, 2017.  Hardware sales and records with unknown app types are removed.

[A] Global (Foreign Exclusion) removes publishers who are not based in the US and have no US sales during the damages period.

[B] In-App denotes transactions from Valve's In-App data, and Package denotes transactions from Valve's Package data.  See: Valve Transaction Data.

[C] Records in Valve Transaction Data end on December 31, 2022. 2023 values are assumed to be equal to 2022. Total reflects a sum through 12/31/23 including this assumption.

[D] ████████████████████████████████████████████████████████████████████████ See: Valve Transaction Data.

[E] Overcharge reflects transaction revenues multiplied by the overcharge rate determined for each commission rate.

    Overcharge rate = Calculated Commission Rate – ((But-For Commission Rate × Calculated Commission Rate) / Effective Commission Rate).

    ████████████████████████████████████████████████████████████████████████████

    The remaining revenue is associated with outlier commission rates calculations, due to timing of partner payments or small transaction size.

    When calculating overcharges, I floor rates below 20% at 20% and cap rates above 30% at 30%.

    ████████████████████████████████████████████

    For calculated commission rates where an AppID had net negative revenues, that rate is dropped from the overcharge calculation.

See "05_Damages.R."

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment G-6**
Revenue and Overcharges for Dark Catt Studios Holdings, Inc. and Wolfire Games

| Publisher Name | Commission | Revenue (1/28/2018–12/31/2022) | Estimated 2023 Revenue | Total Revenue | Overcharge |
|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] |
| Dark Catt Studios Holdings, Inc. | 30% | $ ▮ | $ ▮ | $ ▮ | $ ▮ |
| Wo fire Games | 30% | $ 2,089,205.57 | $ 302,200.22 | $ 2,391,405.79 | $ ▮ |

*Notes and sources:*
Records are limited to transactions for non-Valve publishers that took place on or after January 28, 2017.  Hardware sales and records with unknown app types are removed.
In-app purchases are not associated with native sale price fields and are excluded.
[A] Calculated as 1 - (Payments to Partners / Revenue). See Valve Transaction Data.
[B] Sum of In-App Revenue and Package Revenue. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ fter December 31, 2022.  2023 values are assumed to be equal to 2022.                                       See Valve Transaction Data.
[C] Records in Valve Transaction Data end on December 31, 2022.  2023 values are assumed to be equal to 2022.
[D] Total reflects a sum for revenues for 1/28/2017–12/31/2023 including assumption that 2023 revenues are equal to 2022.
[E] Overcharge reflects transaction revenues multiplied by the overcharge rate determined for each commission rate.
   Overcharge rate = Calculated Commission Rate - ((But-For Commission Rate ÷ Calculated Commission Rate) / Effective Commission Rate).

See "05_Damages.R."

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment G-7**

Estimated Damages for Class, Dark Catt Studios Holdings, Inc. and Wolfire Games

| Publisher | Passthrough Rate | Estimated Damages (Package Sales) [A] | Estimated Damages (In-App Sales) [B] | Estimated Damages (Total) [C] |
|---|---|---|---|---|
| US-based or Foreign with Any US Sales | 25% | ████ | ████ | ████ |
| | 20% | ████ | ████ | ████ |
| Dark Catt Studios Holdings, Inc. | 25% | ██ | █ | █ |
| | 20% | ██ | █ | █ |
| Wolfire Games | 25% | ███ | █ | ███ |
| | 20% | ███ | █ | ███ |

*Notes and sources:*

Records are limited to transactions for non-Valve publishers that took place on or after January 28, 2017.  Hardware sales and records with unknown app types are removed.

Note that "US-based or Foreign with Any US Sales" includes both Dark Catt Studios Holdings, Inc. and Wolfire Games.

[A] = (1 - Passthrough Rate) × Publisher Overcharge.

[B] = (1 - Passthrough Rate) × Publisher Overcharge.

[C] = [A] + [B].

Note that results are rounded to the nearest dollar, and columns may not sum perfectly. See: "05_Damages.R."

See "05_Damages.R."

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment X-1**
Humble Sales Data, 2010–2023



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-1
Page 1 of 4



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-1
Page 2 of 4



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-1
Page 3 of 4



*Notes and sources:*
Data are aggregated to the yearly level across all variables except 'payee' and 'product'.
Data are from Humble, Sales Data, c. 2023 (HB_Wolfire000002.csv).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment X-2**

Best Buy Summary Sales Data, 2003–2023

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2003 | | 4066432 | Virtual Pool 1 & 2 Jewel Case | 40429009909 | | $ | | FALSE | FALSE |
| 2003 | | 4229347 | DISNEY UNIVERSE-PC | 44700210622 | | $ | | TRUE | FALSE |
| 2003 | | 4332715 | Cub-Madden Nfl 2002 | 14633143379 | | $ | | FALSE | FALSE |
| 2003 | | 4537512 | Xcv-Triple Play 2002 | 14633143799 | | $ | | FALSE | FALSE |
| 2003 | | 4633114 | Cea-Top Gun Firestorm Advance | 893092000102 | | $ | | FALSE | FALSE |
| 2003 | | 4715623 | Xcx-Dead To Rights | 722674021333 | | $ | | FALSE | FALSE |
| 2003 | | 4779396 | Tomb Raider: Angel of Darkness | 788687100090 | | $ | | FALSE | FALSE |
| 2003 | | 4795236 | Cub-Godzilla-Destroy All Monsters | 742725238602 | | $ | | FALSE | FALSE |
| 2003 | | 4889124 | Eve | 767145274447 | | $ | | FALSE | FALSE |
| 2003 | | 5232964 | Battlefield 1942: Road to Rome | 14633146103 | | $ | | FALSE | FALSE |
| 2003 | | 5245314 | Csi | 8888681014 | | $ | | FALSE | FALSE |
| 2003 | | 5304771 | Heroes of Might&Winds of War | 790561533313 | | $ | | FALSE | FALSE |
| 2003 | | 5312798 | Enter The Matrix | 742725243941 | | $ | | FALSE | FALSE |
| 2003 | | 5314778 | Empire Earth: Gold | 20629719773 | | $ | | FALSE | FALSE |
| 2003 | | 5314796 | Enclave | 20629717939 | | $ | | FALSE | FALSE |
| 2003 | | 5349615 | Rise Of Nations | 805529209091 | | $ | | FALSE | FALSE |
| 2003 | | 5349637 | American Conquest | 852898000064 | | $ | | FALSE | FALSE |
| 2003 | | 5350770 | Xcx-Mace Griffin Bounty Hunter | 20629718738 | | $ | | FALSE | FALSE |
| 2003 | | 5383346 | Ctx Vice City | 710425211461 | | $ | | FALSE | FALSE |
| 2003 | | 5383355 | Star Wars: Knights Of The Old Republic | 23272319182 | | $ | | FALSE | FALSE |
| 2003 | | 5386441 | EDU0401Cinderella's Castle Designer | 44700200621 | | $ | | FALSE | FALSE |
| 2003 | | 5390777 | Warcraft III Frozen Throne | 20629720519 | | $ | | FALSE | FALSE |
| 2003 | | 5390795 | Hulk | 20629720373 | | $ | | FALSE | FALSE |
| 2003 | | 5403164 | MVP Baseball 2003 | 14633146080 | | $ | | FALSE | FALSE |
| 2003 | | 5403182 | The Sims Superstar | 14633146264 | | $ | | FALSE | FALSE |
| 2003 | | 5405569 | Sega Crazy Taxi JC | 47875310148 | | $ | | FALSE | FALSE |
| 2003 | | 5456406 | Rollerct Wacky Worlds | 742725247093 | | $ | | FALSE | FALSE |
| 2003 | | 5468437 | Medal Of Honor Dlx | 14633146233 | | $ | | FALSE | FALSE |
| 2003 | | 5508382 | Warcraft III Expansion: The Frozen Pre-S | 5158160769 | | $ | | FALSE | FALSE |
| 2003 | | 4332715 | Cub-Madden Nfl 2002 | 14633143379 | | $ | | FALSE | FALSE |
| 2003 | | 4537512 | Xcv-Triple Play 2002 | 14633143799 | | $ | | FALSE | FALSE |
| 2003 | | 4715623 | Xcx-Dead To Rights | 722674021333 | | $ | | FALSE | FALSE |
| 2003 | | 4779396 | Tomb Raider: Angel of Darkness | 788687100090 | | $ | | FALSE | FALSE |
| 2003 | | 4795236 | Cub-Godzilla-Destroy All Monsters | 742725238602 | | $ | | FALSE | FALSE |
| 2003 | | 4889124 | Eve | 767145274447 | | $ | | FALSE | FALSE |
| 2003 | | 5232964 | Battlefield 1942: Road to Rome | 14633146103 | | $ | | FALSE | FALSE |
| 2003 | | 5245314 | Csi | 8888681014 | | $ | | FALSE | FALSE |
| 2003 | | 5304771 | Heroes of Might&Winds of War | 790561533313 | | $ | | FALSE | FALSE |
| 2003 | | 5312798 | Enter The Matrix | 742725243941 | | $ | | FALSE | FALSE |
| 2003 | | 5314778 | Empire Earth: Gold | 20629719773 | | $ | | FALSE | FALSE |
| 2003 | | 5314796 | Enclave | 20629717939 | | $ | | FALSE | FALSE |
| 2003 | | 5349615 | Rise Of Nations | 805529209091 | | $ | | FALSE | FALSE |
| 2003 | | 5349637 | American Conquest | 852898000064 | | $ | | FALSE | FALSE |
| 2003 | | 5350770 | Xcx-Mace Griffin Bounty Hunter | 20629718738 | | $ | | FALSE | FALSE |
| 2003 | | 5383346 | Ctx Vice City | 710425211461 | | $ | | FALSE | FALSE |
| 2003 | | 5383355 | Star Wars: Knights Of The Old Republic | 23272319182 | | $ | | FALSE | FALSE |
| 2003 | | 5386441 | EDU0401Cinderella's Castle Designer | 44700200621 | | $ | | FALSE | FALSE |
| 2003 | | 5390777 | Warcraft III Frozen Throne | 20629720519 | | $ | | FALSE | FALSE |
| 2003 | | 5390795 | Hulk | 20629720373 | | $ | | FALSE | FALSE |
| 2003 | | 5403164 | MVP Baseball 2003 | 14633146080 | | $ | | FALSE | FALSE |
| 2003 | | 5403182 | The Sims Superstar | 14633146264 | | $ | | FALSE | FALSE |
| 2003 | | 5456406 | Rollerct Wacky Worlds | 742725247093 | | $ | | FALSE | FALSE |
| 2003 | | 5468437 | Medal Of Honor Dlx | 14633146233 | | $ | | FALSE | FALSE |
| 2004 | | 4066432 | Virtual Pool 1 & 2 Jewel Case | 40429009909 | | $ | | FALSE | FALSE |
| 2004 | | 4332715 | Cub-Madden Nfl 2002 | 14633143379 | | $ | | FALSE | FALSE |
| 2004 | | 4537512 | Xcv-Triple Play 2002 | 14633143799 | | $ | | FALSE | FALSE |
| 2004 | | 4633114 | Cea-Top Gun Firestorm Advance | 893092000102 | | $ | | FALSE | FALSE |
| 2004 | | 4715623 | Xcx-Dead To Rights | 722674021333 | | $ | | FALSE | FALSE |
| 2004 | | 4779396 | Tomb Raider: Angel of Darkness | 788687100090 | | $ | | FALSE | FALSE |
| 2004 | | 4795236 | Cub-Godzilla-Destroy All Monsters | 742725238602 | | $ | | FALSE | FALSE |
| 2004 | | 4889124 | Eve | 767145274447 | | $ | | FALSE | FALSE |
| 2004 | | 5232964 | Battlefield 1942: Road to Rome | 14633146103 | | $ | | FALSE | FALSE |
| 2004 | | 5245314 | Csi | 8888681014 | | $ | | FALSE | FALSE |
| 2004 | | 5304771 | Heroes of Might&Winds of War | 790561533313 | | $ | | FALSE | FALSE |
| 2004 | | 5312798 | Enter The Matrix | 742725243941 | | $ | | FALSE | FALSE |
| 2004 | | 5314778 | Empire Earth: Gold | 20629719773 | | $ | | FALSE | FALSE |
| 2004 | | 5314796 | Enclave | 20629717939 | | $ | | FALSE | FALSE |
| 2004 | | 5349615 | Rise Of Nations | 805529209091 | | $ | | FALSE | FALSE |
| 2004 | | 5349637 | American Conquest | 852898000064 | | $ | | FALSE | FALSE |
| 2004 | | 5350770 | Xcx-Mace Griffin Bounty Hunter | 20629718738 | | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2004 | | 5383328 | Doom3 | 47875323773 | | $ | | FALSE | FALSE |
| 2004 | | 5383346 | Gta: Vice City | 710425211461 | | $ | | FALSE | FALSE |
| 2004 | | 5383355 | Star Wars Knights Of The Old Republic | 23272319182 | | $ | | FALSE | FALSE |
| 2004 | | 5386441 | EDU04O1Cinderella's Castle Designer | 44700520621 | | $ | | FALSE | FALSE |
| 2004 | | 5398777 | Warcraft Iii:frozen Throne | 20628720519 | | $ | | FALSE | FALSE |
| 2004 | | 5398795 | Hulk | 20628720373 | | $ | | FALSE | FALSE |
| 2004 | | 5403164 | MVP Baseball 2003 | 14633146080 | | $ | | FALSE | FALSE |
| 2004 | | 5403182 | The Sims Superstar | 14633146264 | | $ | | FALSE | FALSE |
| 2004 | | 5405569 | Sega Crazy Taxi JC | 47875210148 | | $ | | FALSE | FALSE |
| 2004 | | 5456406 | Roller:t: Wacky Worlds | 742725247093 | | $ | | FALSE | FALSE |
| 2004 | | 5458497 | Medal Of Honor Dlx | 14633146233 | | $ | | FALSE | FALSE |
| 2004 | | 5500382 | Warcraft III Expansion: The Frozen Pro-S | 515816007169 | | $ | | FALSE | FALSE |
| 2004 | | 4332715 | Cub-Madden Nfl 2002 | 14633143379 | | $ | | FALSE | FALSE |
| 2004 | | 4537512 | Xbx-Triple Play 2002 | 14633143799 | | $ | | FALSE | FALSE |
| 2004 | | 4633114 | Coa-Top Gun:firestorm Advance | 85052000102 | | $ | | FALSE | FALSE |
| 2004 | | 4715623 | Xbx-Dead To Rights | 722674021333 | | $ | | FALSE | FALSE |
| 2004 | | 4779396 | Tomb Raider: Angel of Darkness | 788687100090 | | $ | | FALSE | FALSE |
| 2004 | | 4795268 | Cub-Godzilla-Destroy All Monsters | 742725238602 | | $ | | FALSE | FALSE |
| 2004 | | 4869124 | Eve | 767145274447 | | $ | | FALSE | FALSE |
| 2004 | | 5232964 | Battlefield 1942: Road to Rome | 14633146103 | | $ | | FALSE | FALSE |
| 2004 | | 5245914 | Csi | 8886681014 | | $ | | FALSE | FALSE |
| 2004 | | 5312798 | Enter The Matrix | 742725243941 | | $ | | FALSE | FALSE |
| 2004 | | 5314778 | Empire Earth: Gold | 20628719773 | | $ | | FALSE | FALSE |
| 2004 | | 5314796 | Enclave | 20628717939 | | $ | | FALSE | FALSE |
| 2004 | | 5349615 | Rise Of Nations | 805529209091 | | $ | | FALSE | FALSE |
| 2004 | | 5350799 | Xbx-Mace Griffin Bounty Hunter | 20628718738 | | $ | | FALSE | FALSE |
| 2003 | | 5383328 | Doom3 | 47875323773 | | $ | | FALSE | FALSE |
| 2003 | | 5383346 | Gta: Vice City | 710425211461 | | $ | | FALSE | FALSE |
| 2003 | | 5383355 | Star Wars Knights Of The Old Republic | 23272319182 | | $ | | FALSE | FALSE |
| 2003 | | 5398777 | Warcraft Iii:frozen Throne | 20628720519 | | $ | | FALSE | FALSE |
| 2003 | | 5398795 | Hulk | 20628720373 | | $ | | FALSE | FALSE |
| 2003 | | 5403182 | The Sims Superstar | 14633146264 | | $ | | FALSE | FALSE |
| 2003 | | 5458497 | Medal Of Honor Dlx | 14633146233 | | $ | | FALSE | FALSE |
| 2003 | | 4066432 | Virtual Pool 1 & 2 Jewel Case | 40421009909 | | $ | | FALSE | FALSE |
| 2003 | | 4229347 | DISNEY UNIVERSE-PC | 44700520622 | | $ | | TRUE | FALSE |
| 2003 | | 4332715 | Cub-Madden Nfl 2002 | 14633143379 | | $ | | FALSE | FALSE |
| 2003 | | 4537512 | Xbx-Triple Play 2002 | 14633143799 | | $ | | FALSE | FALSE |
| 2003 | | 4633114 | Coa-Top Gun:firestorm Advance | 85052000102 | | $ | | FALSE | FALSE |
| 2003 | | 4715623 | Xbx-Dead To Rights | 722674021333 | | $ | | FALSE | FALSE |
| 2003 | | 4779396 | Tomb Raider: Angel of Darkness | 788687100090 | | $ | | FALSE | FALSE |
| 2003 | | 4795268 | Cub-Godzilla-Destroy All Monsters | 742725238602 | | $ | | FALSE | FALSE |
| 2003 | | 4869124 | Eve | 767145274447 | | $ | | FALSE | FALSE |
| 2003 | | 5232964 | Battlefield 1942: Road to Rome | 14633146103 | | $ | | FALSE | FALSE |
| 2003 | | 5245914 | Csi | 8886681014 | | $ | | FALSE | FALSE |
| 2003 | | 5304075 | Heroes of Might&Winds of War | 790565433313 | | $ | | FALSE | FALSE |
| 2003 | | 5312798 | Enter The Matrix | 742725243941 | | $ | | FALSE | FALSE |
| 2003 | | 5314778 | Empire Earth: Gold | 20628719773 | | $ | | FALSE | FALSE |
| 2003 | | 5314796 | Enclave | 20628717939 | | $ | | FALSE | FALSE |
| 2003 | | 5349615 | Rise Of Nations | 805529209091 | | $ | | FALSE | FALSE |
| 2003 | | 5349697 | American Conquest | 850896000064 | | $ | | FALSE | FALSE |
| 2003 | | 5350799 | Xbx-Mace Griffin Bounty Hunter | 20628718738 | | $ | | FALSE | FALSE |
| 2003 | | 5383328 | Doom3 | 47875323773 | | $ | | FALSE | FALSE |
| 2003 | | 5383346 | Gta: Vice City | 710425211461 | | $ | | FALSE | FALSE |
| 2003 | | 5383355 | Star Wars Knights Of The Old Republic | 23272319182 | | $ | | FALSE | FALSE |
| 2003 | | 5386441 | EDU04O1Cinderella's Castle Designer | 44700520621 | | $ | | FALSE | FALSE |
| 2003 | | 5398777 | Warcraft Iii:frozen Throne | 20628720519 | | $ | | FALSE | FALSE |
| 2003 | | 5398795 | Hulk | 20628720373 | | $ | | FALSE | FALSE |
| 2003 | | 5403164 | MVP Baseball 2003 | 14633146080 | | $ | | FALSE | FALSE |
| 2003 | | 5403182 | The Sims Superstar | 14633146264 | | $ | | FALSE | FALSE |
| 2003 | | 5405569 | Sega Crazy Taxi JC | 47875210148 | | $ | | FALSE | FALSE |
| 2003 | | 5456406 | Roller:t: Wacky Worlds | 742725247093 | | $ | | FALSE | FALSE |
| 2003 | | 5458497 | Medal Of Honor Dlx | 14633146233 | | $ | | FALSE | FALSE |
| 2003 | | 4537512 | Xbx-Triple Play 2002 | 14633143799 | | $ | | FALSE | FALSE |
| 2003 | | 4633114 | Coa-Top Gun:firestorm Advance | 85052000102 | | $ | | FALSE | FALSE |
| 2003 | | 4715623 | Xbx-Dead To Rights | 722674021333 | | $ | | FALSE | FALSE |
| 2003 | | 4795268 | Cub-Godzilla-Destroy All Monsters | 742725238602 | | $ | | FALSE | FALSE |
| 2003 | | 5245914 | Csi | 8886681014 | | $ | | FALSE | FALSE |
| 2003 | | 5314778 | Empire Earth: Gold | 20628719773 | | $ | | FALSE | FALSE |
| 2003 | | 5383328 | Doom3 | 47875323773 | | $ | | FALSE | FALSE |
| 2003 | | 5383346 | Gta: Vice City | 710425211461 | | $ | | FALSE | FALSE |
| 2003 | | 5383355 | Star Wars Knights Of The Old Republic | 23272319182 | | $ | | FALSE | FALSE |
| 2003 | | 5398777 | Warcraft Iii:frozen Throne | 20628720519 | | $ | | FALSE | FALSE |
| 2003 | | 5403182 | The Sims Superstar | 14633146264 | | $ | | FALSE | FALSE |
| 2003 | | 4066432 | Virtual Pool 1 & 2 Jewel Case | 40421009909 | | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital |
|---|---|---|---|---|---|---|---|---|
| 2005 | | 4537572 | Xox-Triple Play 2002 | 14633143799 | $ | | FALSE | FALSE |
| 2005 | | 4633114 | Gba-Top GunFirestorm Advance | 859292000102 | $ | | FALSE | FALSE |
| 2005 | | 4715623 | Xox-Dead To Rights | 722674021133 | $ | | FALSE | FALSE |
| 2005 | | 4779396 | Tomb Raider: Angel of Darkness | 788687100090 | $ | | FALSE | FALSE |
| 2005 | | 4795236 | Cub-Godzilla-Destroy All Monsters | 742725230692 | $ | | FALSE | FALSE |
| 2005 | | 4889124 | Eve | 76714527447 | $ | | FALSE | FALSE |
| 2005 | | 5232964 | Battlefield 1942 Road to Rome | 14633146510 | $ | | FALSE | FALSE |
| 2005 | | 5245914 | Csi | 888603014 | $ | | FALSE | FALSE |
| 2005 | | 5304075 | Heroes of MightWinds of War | 790541533313 | $ | | FALSE | FALSE |
| 2005 | | 5312798 | Enter The Matrix | 742725243941 | $ | | FALSE | FALSE |
| 2005 | | 5314778 | Empire Earth: Gold | 20626719773 | $ | | FALSE | FALSE |
| 2005 | | 5349615 | Rise Of Nations | 805529209091 | $ | | FALSE | FALSE |
| 2005 | | 5360799 | Xox-Mace Griffin Bounty Hunter | 20626718738 | $ | | FALSE | FALSE |
| 2005 | | 5383328 | Doom3 | 47875323773 | $ | | FALSE | FALSE |
| 2005 | | 5383346 | Gta: Vice City | 710425211461 | $ | | FALSE | FALSE |
| 2005 | | 5383355 | Star Wars Knights Of The Old Republic | 23273319182 | $ | | FALSE | FALSE |
| 2006 | | 5386441 | EDU0401Cinderella's Castle Designer | 44700020621 | $ | | FALSE | FALSE |
| 2006 | | 5398777 | Warcraft IIiFrozen Throne | 20626720519 | $ | | FALSE | FALSE |
| 2005 | | 5398795 | Psillt | 20626720573 | $ | | FALSE | FALSE |
| 2006 | | 5403164 | MVP Baseball 2003 | 14633146080 | $ | | FALSE | FALSE |
| 2005 | | 5403182 | The Sims Superstar | 14633146264 | $ | | FALSE | FALSE |
| 2005 | | 5409569 | Sega Crazy Taxi JC | 47875370148 | $ | | FALSE | FALSE |
| 2005 | | 5468406 | Rollerct Wacky Worlds | 742725247093 | $ | | FALSE | FALSE |
| 2005 | | 5468437 | Medal Of Honor Dtx | 14633146233 | $ | | FALSE | FALSE |
| 2005 | | 5314778 | Empire Earth: Gold | 20626719773 | $ | | FALSE | FALSE |
| 2006 | | 5383328 | Doom3 | 47875323773 | $ | | FALSE | FALSE |
| 2005 | | 5383346 | Gta: Vice City | 710425211461 | $ | | FALSE | FALSE |
| 2005 | | 5383355 | Star Wars Knights Of The Old Republic | 23273319182 | $ | | FALSE | FALSE |
| 2006 | | 4066432 | Virtual Pool 1 & 2 Jewel Case | 40421009909 | $ | | FALSE | FALSE |
| 2007 | | 4537572 | Xox-Triple Play 2002 | 14633143799 | $ | | FALSE | FALSE |
| 2007 | | 4715623 | Xox-Dead To Rights | 722674021133 | $ | | FALSE | FALSE |
| 2007 | | 4795236 | Cub-Godzilla-Destroy All Monsters | 742725230692 | $ | | FALSE | FALSE |
| 2007 | | 5245914 | Csi | 888603014 | $ | | FALSE | FALSE |
| 2007 | | 5312798 | Enter The Matrix | 742725243941 | $ | | FALSE | FALSE |
| 2007 | | 5314778 | Empire Earth: Gold | 20626719773 | $ | | FALSE | FALSE |
| 2007 | | 5349615 | Rise Of Nations | 805529209091 | $ | | FALSE | FALSE |
| 2007 | | 5360799 | Xox-Mace Griffin Bounty Hunter | 20626718738 | $ | | FALSE | FALSE |
| 2007 | | 5383328 | Doom3 | 47875323773 | $ | | FALSE | FALSE |
| 2007 | | 5383346 | Gta: Vice City | 710425211461 | $ | | FALSE | FALSE |
| 2007 | | 5383355 | Star Wars Knights Of The Old Republic | 23273319182 | $ | | FALSE | FALSE |
| 2007 | | 5398777 | Warcraft IIiFrozen Throne | 20626720519 | $ | | FALSE | FALSE |
| 2007 | | 5403182 | The Sims Superstar | 14633146264 | $ | | FALSE | FALSE |
| 2007 | | 5383328 | Doom3 | 47875323773 | $ | | FALSE | FALSE |
| 2008 | | 4633114 | Gba-Top GunFirestorm Advance | 859292000102 | $ | | FALSE | FALSE |
| 2008 | | 4715623 | Xox-Dead To Rights | 722674021133 | $ | | FALSE | FALSE |
| 2008 | | 4779396 | Tomb Raider: Angel of Darkness | 788687100090 | $ | | FALSE | FALSE |
| 2008 | | 5360799 | Xox-Mace Griffin Bounty Hunter | 20626718738 | $ | | FALSE | FALSE |
| 2008 | | 5383328 | Doom3 | 47875323773 | $ | | FALSE | FALSE |
| 2008 | | 5386441 | EDU0401Cinderella's Castle Designer | 44700020621 | $ | | FALSE | FALSE |
| 2008 | | 5398777 | Warcraft IIiFrozen Throne | 20626720519 | $ | | FALSE | FALSE |
| 2008 | | 5403182 | The Sims Superstar | 14633146264 | $ | | FALSE | FALSE |
| 2008 | | 5468406 | Rollerct Wacky Worlds | 742725247093 | $ | | FALSE | FALSE |
| 2008 | | 5500382 | Warcraft III Expansion: The Frozen Pre-S | 515816001769 | $ | | FALSE | FALSE |
| 2008 | | 5383328 | Doom3 | 47875323773 | $ | | FALSE | FALSE |
| 2009 | | 4715623 | Xox-Dead To Rights | 722674021133 | $ | | FALSE | FALSE |
| 2009 | | 5360799 | Xox-Mace Griffin Bounty Hunter | 20626718738 | $ | | FALSE | FALSE |
| 2009 | | 5383328 | Doom3 | 47875323773 | $ | | FALSE | FALSE |
| 2009 | | 5398777 | Warcraft IIiFrozen Throne | 20626720519 | $ | | FALSE | FALSE |
| 2009 | | 5383328 | Doom3 | 47875323773 | $ | | FALSE | FALSE |
| 2010 | | 1003641 | Wii-LAST AIRBENDER | 785138362515 | $ | | FALSE | FALSE |
| 2010 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 097749002569 | $ | | TRUE | FALSE |
| 2010 | | 1010295 | PS-MEDAL OF HONOR PC PRESELL | 14633412777 | $ | | TRUE | FALSE |
| 2010 | | 1010323 | ALL POINTS BULLETIN PC DO NOT SELL | 14633058792 | $ | | TRUE | FALSE |
| 2010 | | 1010425 | SIMS 3 FAST LANE STUFF PC | 14633195026 | $ | | TRUE | FALSE |
| 2010 | | 1010456 | WII-MONOPOLY STREETS | 14633194602 | $ | | FALSE | FALSE |
| 2010 | | 1010517 | PS3-MONOPOLY STREETS | 14633194665 | $ | | FALSE | FALSE |
| 2010 | | 1010544 | X360-MONOPOLY STREETS | 14633194708 | $ | | FALSE | FALSE |
| 2013 | | 1010614 | WII-NHL 11 SLAPSHOT | 14633169140 | $ | | FALSE | FALSE |
| 2013 | | 1011258 | NDS-MYSIMS SKYHEROES | 14633194031 | $ | | FALSE | FALSE |
| 2013 | | 1011067 | X360-MYSIMS SKYHEROES | 14633194160 | $ | | FALSE | FALSE |
| 2013 | | 1011137 | PS3-MYSIMS SKYHEROES | 14633194173 | $ | | FALSE | FALSE |
| 2013 | | 1011155 | WII-MYSIMS SKYHEROES | 14633194074 | $ | | FALSE | FALSE |
| 2013 | | 1011164 | X360-NBA Elite 11 | 14633169968 | $ | | FALSE | FALSE |
| 2013 | | 1011182 | WII-NBA Jam | 14633156298 | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1011234 | PS3-FIFA Elite 11 | 14633194951 | | $ | | FALSE | FALSE |
| 2013 | | 1011252 | PS3-FIFA 11 | 14633153213 | | $ | | FALSE | FALSE |
| 2013 | | 1011455 | WII-FIFA 11 | 14633193183 | | $ | | FALSE | FALSE |
| 2013 | | 1011491 | X360-FIFA 11 | 14633193220 | | $ | | FALSE | FALSE |
| 2013 | | 1011786 | The Sims 3 | 14633194401 | | $ | | FALSE | FALSE |
| 2012 | | 1011804 | WII-HASBRO FAMILY GAME NIGHT 3 | 14633194807 | | $ | | FALSE | FALSE |
| 2013 | | 1011831 | X360-HASBRO FAMILY GAME NIGHT 3 | 14633194830 | | $ | | FALSE | FALSE |
| 2013 | | 1012136 | PS3-SIMS 3 | 14633194241 | | $ | | FALSE | FALSE |
| 2013 | | 1012172 | Nerf-N-Strike Double Blast Bundle | 14633160089 | | $ | | FALSE | FALSE |
| 2013 | | 1012367 | NDS-SIMS 3 | 14633153453 | | $ | | FALSE | FALSE |
| 2013 | | 1012721 | X360-SIMS 3 | 14633194258 | | $ | | FALSE | FALSE |
| 2013 | | 1012787 | PS3-HASBRO FAMILY GAME NIGHT 3 | 14633194791 | | $ | | FALSE | FALSE |
| 2013 | | 1013666 | X360-CALL OF DUTY: THE WAR COLLECTION | 47875840096 | | $ | | FALSE | FALSE |
| 2013 | | 1014019 | PS3-CASTLEVANIA LORD OF SHADOWS | 83717202172 | | $ | | FALSE | FALSE |
| 2013 | | 1014064 | X360-CASTLEVANIA LORDS OF SHADOW | 83717301165 | | $ | | FALSE | FALSE |
| 2013 | | 1014273 | WII-VACATION ISLE BEACH PARTY | 883929126010 | | $ | | FALSE | FALSE |
| 2013 | | 1014325 | WII-Just Dance 2 | 8868175060 | | $ | | FALSE | FALSE |
| 2013 | | 1015234 | WII-The Legend Of Zelda: Skyward Sword | 45496902681 | | $ | | FALSE | FALSE |
| 2013 | | 1015731 | X360-OBLIVION PLATINUM HITS | 93153117532 | | $ | | FALSE | FALSE |
| 2013 | | 1018934 | WII-WIPEOUT | 47875761735 | | $ | | FALSE | FALSE |
| 2013 | | 1019344 | NDS-WIPEOUT | 47875761773 | | $ | | FALSE | FALSE |
| 2013 | | 1021277 | DEADTIME STORIES PC | 755142732844 | | $ | | TRUE | FALSE |
| 2013 | | 1023563 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | | $ | | FALSE | FALSE |
| 2013 | | 1023435 | PS3-Guitar Hero Warriors Of Rock Stand | 47875961401 | | $ | | FALSE | FALSE |
| 2013 | | 1023566 | X360-Rock Band 3 | 14633195217 | | $ | | FALSE | FALSE |
| 2013 | | 1023672 | PS3-ROCK BAND 3 | 14633195194 | | $ | | FALSE | FALSE |
| 2013 | | 1023681 | WII-ROCK BAND 3 | 14633195200 | | $ | | FALSE | FALSE |
| 2013 | | 1023709 | NDS-ROCK BAND 2.0 | 14633195224 | | $ | | FALSE | FALSE |
| 2013 | | 1024201 | WII-EA ACTIVE 2.0 | 14633190090 | | $ | | FALSE | FALSE |
| 2013 | | 1028337 | PS3-Little big Planet 2 | 711719884527 | | $ | | FALSE | FALSE |
| 2013 | | 1032361 | X360-NEED FOR SPEED HOT PURSUIT | 14633194364 | | $ | | FALSE | FALSE |
| 2013 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | $ | | FALSE | FALSE |
| 2013 | | 1034535 | WII-BIG BEACH SPORTS 2 | 785138303260 | | $ | | FALSE | FALSE |
| 2013 | | 1036776 | X360-FABLE 3 LIMITED EDITION | 885370154163 | | $ | | FALSE | FALSE |
| 2013 | | 1038425 | PS3-LEGO SW COMPLETE SAGA | 696055179961 | | $ | | FALSE | FALSE |
| 2013 | | 1038847 | PENNY DREADFULS: SWEENEY TODD PC | 743999158504 | | $ | | TRUE | FALSE |
| 2010 | | 1038856 | I Spy Game Pack PC | 78073208616 | | $ | | FALSE | FALSE |
| 2013 | | 1038883 | wii-JUMPSTART: GET MOVING FAMILY FITNESS | 876993007044 | | $ | | FALSE | FALSE |
| 2012 | | 1039063 | BRAIN GAMES: EMERALD QUEST PC | 832370003408 | | $ | | TRUE | FALSE |
| 2013 | | 1051801 | NDS-PAWS IN CLAWS REGAL RESORT | 785138763691 | | $ | | FALSE | FALSE |
| 2013 | | 1052771 | X360-MARVEL VS CAPCOM 3 FATE OF 2 WORLD | 13388330263 | | $ | | TRUE | FALSE |
| 2013 | | 1054556 | WII-Gold'S Gym Dance Workout | 8868175902 | | $ | | FALSE | FALSE |
| 2013 | | 1066733 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961487 | | $ | | FALSE | FALSE |
| 2013 | | 1066463 | PS-X360-KANE&LYNCH 2: DOG DAYS | 662248910615 | | $ | | FALSE | FALSE |
| 2013 | | 1066472 | WII-GUITAR HERO WARRIORS OF ROCK | 47875961562 | | $ | | FALSE | FALSE |
| 2013 | | 1066481 | WII-CALL OF DUTY BLACK OPS | 47875840058 | | $ | | FALSE | FALSE |
| 2013 | | 1066515 | X360-DJ HERO 2 | 47875962378 | | $ | | FALSE | FALSE |
| 2013 | | 1066533 | WII-DJ HERO 2 | 47875962307 | | $ | | FALSE | FALSE |
| 2013 | | 1066551 | X360-WWE SMACKDOWN VS RAW 2011 | 752919556234 | | $ | | FALSE | FALSE |
| 2013 | | 1066703 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919993260 | | $ | | FALSE | FALSE |
| 2013 | | 1067171 | Cod-Modern Warfare 2 Dlc Resurgence | 47875333482 | | $ | | FALSE | FALSE |
| 2013 | | 1067648 | WII-WWE SMACKDOWN VS RAW 2011 | 785138303550 | | $ | | FALSE | FALSE |
| 2013 | | 1068101 | WII-CHICKEN BLASTER RIFLE BUNDLE | 802068102661 | | $ | | FALSE | FALSE |
| 2013 | | 1068729 | FALLOUT NEW VEGAS C.E. | 93155117556 | | $ | | FALSE | FALSE |
| 2013 | | 1068756 | PS3-FALLOUT NEW VEGAS C.E. | 93155117570 | | $ | | FALSE | FALSE |
| 2013 | | 1068856 | X360-FALLOUT NEW VEGAS C.E. | 93155117563 | | $ | | FALSE | FALSE |
| 2013 | | 1073102 | X360-LITTLE LEAGUE WORLD SERIES 2010 | 47875764002 | | $ | | FALSE | FALSE |
| 2013 | | 1073166 | PS3-Little League World Series 10 | 47875764026 | | $ | | FALSE | FALSE |
| 2013 | | 1073201 | WII-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764149 | | $ | | FALSE | FALSE |
| 2013 | | 1073245 | NDS-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764163 | | $ | | FALSE | FALSE |
| 2013 | | 1077893 | PS3-MORTAL KOMBAT | 883929150067 | | $ | | FALSE | FALSE |
| 2013 | | 1083191 | KANE & LYNCH 2: DOG DAYS PC | 662248910116 | | $ | | TRUE | FALSE |
| 2013 | | 1083168 | F-ONT MISSION EVOLVED PC | 662248909110 | | $ | | TRUE | FALSE |
| 2012 | | 1087666 | PS3-TRINITY UNIVERSE | 816330010274 | | $ | | FALSE | FALSE |
| 2013 | | 1089712 | PS3-FINAL FANTASY XIV: A REALM REBORN | 662248910055 | | $ | | FALSE | FALSE |
| 2013 | | 1089776 | FINAL FANTASY XIV PC | 662248910031 | | $ | | TRUE | FALSE |
| 2012 | | 1089785 | FINAL FANTASY XIV COLL ED PC | 662248910361 | | $ | | TRUE | FALSE |
| 2013 | | 1092264 | WII-TOURNAMENT OF LEGENDS | 10066630389 | | $ | | FALSE | FALSE |
| 2013 | | 1092515 | WII-DRIVER SAN FRANCISCO | 8868175896 | | $ | | FALSE | FALSE |
| 2013 | | 1092907 | MAVIS BEACON KEYBOARDING KIDZ CS PC | 705383201519 | | $ | | TRUE | FALSE |
| 2013 | | 1093446 | WII-SONIC & THE BLACK KNIGHT | 696055179978 | | $ | | FALSE | FALSE |
| 2013 | | 1093457 | WII-SONIC SECRET RINGS | 696055179985 | | $ | | FALSE | FALSE |
| 2013 | | 1093475 | X360-LEGO SW COMPLETE SAGA | 696055179992 | | $ | | FALSE | FALSE |
| 2013 | | 1095536 | X360-SPLINTER CELL DOUBLE AGENT | 696055180011 | | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2010 | | 1094192 | Wii-CABELA'S NORTH AMERICAN ADVENTURE | 47875784309 | | $ | FALSE | FALSE |
| 2010 | | 1094226 | Wii-SPIDER-MAN SHATTERED DIMENSIONS | 47875840029 | | $ | FALSE | FALSE |
| 2010 | | 1094253 | NDS-SPIDER-MAN SHATTERED DIMENSIONS | 47875839694 | | $ | FALSE | FALSE |
| 2010 | | 1094374 | Nds-Dreamworks Party Pack | 47875784200 | | $ | FALSE | FALSE |
| 2010 | | 1094359 | PS3-SPIDER-MAN SHATTERED DIMENSIONS | 47875839663 | | $ | FALSE | FALSE |
| 2010 | | 1094378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | | $ | FALSE | FALSE |
| 2010 | | 1094387 | NDS-ANIMAL PET VET COLLECTION | 47875764187 | | $ | FALSE | FALSE |
| 2010 | | 1094396 | X360-CABELA'S NORTH AMERICAN ADVENTURE | 47875764286 | | $ | FALSE | FALSE |
| 2010 | | 1094401 | X360-SPIDER-MAN SHATTERED DIMENSIONS | 47875839670 | | $ | FALSE | FALSE |
| 2010 | | 1094418 | Wii-DISNEY SING IT: PARTY HITS | 712725019693 | | $ | FALSE | FALSE |
| 2010 | | 1094447 | Wii-DISNEY SING IT: PARTY HITS BUNDLE | 712725019709 | | $ | FALSE | FALSE |
| 2010 | | 1094456 | PS3-SING IT: FAMILY HITS BUNDLE | 712725019518 | | $ | FALSE | FALSE |
| 2010 | | 1094465 | Wii-CLUB PENGUIN GAME DAY! | 712725017088 | | $ | FALSE | FALSE |
| 2010 | | 1094492 | PS3-DISNEY SING IT: PARTY HITS BUNDLE | 712725019747 | | $ | FALSE | FALSE |
| 2010 | | 1094517 | Wii-CARS TOON: MATER'S TALL TALES | 712725018665 | | $ | FALSE | FALSE |
| 2010 | | 1094526 | Wii-DISNEY SING IT: FAMILY HITS BUNDLE | 712725019532 | | $ | FALSE | FALSE |
| 2010 | | 1094544 | Wii-DISNEY CHANNEL: ALL STAR PARTY | 712725018627 | | $ | FALSE | FALSE |
| 2010 | | 1094553 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | | $ | FALSE | FALSE |
| 2010 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | | $ | FALSE | FALSE |
| 2010 | | 1094571 | Wii-SING IT: FAMILY HITS | 712725019525 | | $ | FALSE | FALSE |
| 2013 | | 1098874 | ARMA 2: OPERATION ARROWHEAD (EXPANSION | 877949100029 | | $ | FALSE | FALSE |
| 2013 | | 1098883 | ARMA 2 COMBINED | 877949100036 | | $ | FALSE | FALSE |
| 2013 | | 1098901 | X360-MAFIA II COLL ED | 710425399152 | | $ | FALSE | FALSE |
| 2013 | | 1098928 | NANCY DREW: TRAIL OF THE TWISTER MBX | 767861600779 | | $ | FALSE | FALSE |
| 2010 | | 1098947 | PS3-Mafia II (Collector's Edition) | 710425379163 | | $ | TRUE | FALSE |
| 2013 | | 1098956 | MAFIA II COLL ED PC | 710425319174 | | $ | TRUE | FALSE |
| 2010 | | 1117352 | Wii SING IT: HIGH SCHOOL MUSICAL 3 | 696055181100 | | $ | FALSE | FALSE |
| 2010 | | 1117564 | Wii INCREDIBLE HULK | 696055181292 | | $ | FALSE | FALSE |
| 2010 | | 1117597 | NDS NIJAO KAI LAN NEW YEARS | 696055180684 | | $ | FALSE | FALSE |
| 2010 | | 1117607 | Wii GUITAR HERO AEROSMITH | 696055180745 | | $ | FALSE | FALSE |
| 2010 | | 1117789 | PS3-CARS RACE O RAMA | 696055181162 | | $ | FALSE | FALSE |
| 2010 | | 1117834 | Wii WINTER SPORTS 2 | 696055180615 | | $ | FALSE | FALSE |
| 2010 | | 1117852 | XBOX360 SPIDERMAN 3 | 696055180875 | | $ | FALSE | FALSE |
| 2010 | | 1117890 | X360 SPIDERMAN FRIEND OR FOE | 696055180929 | | $ | FALSE | FALSE |
| 2010 | | 1117916 | XBOX360 GUITAR HERO II (GAME ONLY) | 696055180813 | | $ | FALSE | FALSE |
| 2010 | | 1117998 | NDS BARBIE & THE 3 MUSKETEERS | 696055180912 | | $ | FALSE | FALSE |
| 2010 | | 1118078 | Wii SONIC AND THE BLACK KNIGHT | 696055180851 | | $ | FALSE | FALSE |
| 2013 | | 1118175 | NDS SPEED MACHINES | 9642701076 | | $ | FALSE | FALSE |
| 2010 | | 1118205 | Wii KUNG FU PANDA | 696055181117 | | $ | FALSE | FALSE |
| 2010 | | 1118236 | Wii BARBIE & THE 3 MUSKETEERS | 696055180998 | | $ | FALSE | FALSE |
| 2010 | | 1118254 | NDS BEAT CITY | 785138363561 | | $ | FALSE | FALSE |
| 2010 | | 1118315 | NDS I SPY UNIVERSE | 696055180417 | | $ | FALSE | FALSE |
| 2010 | | 1118333 | Wii BOOM BLOX | 696055181216 | | $ | FALSE | FALSE |
| 2010 | | 1116342 | Wii POOL HALL PRO | 696055181261 | | $ | FALSE | FALSE |
| 2013 | | 1118444 | X60X360 QUANTUM OF SOLACE | 696055180721 | | $ | FALSE | FALSE |
| 2013 | | 1118484 | Wii-GARFIELD SHOW | 8020681302791 | | $ | FALSE | FALSE |
| 2010 | | 1118493 | NDS PONY FRIENDS 2 | 696055180844 | | $ | FALSE | FALSE |
| 2013 | | 1118509 | Wii WONDERWORLD | 696055183278 | | $ | FALSE | FALSE |
| 2010 | | 1118514 | NDS GAME HITS | 696055180400 | | $ | FALSE | FALSE |
| 2013 | | 1116571 | Wii HIGH SCHOOL MUSICAL 3 | 696055180646 | | $ | FALSE | FALSE |
| 2010 | | 1118561 | XBOX360 SPIDERMAN WEB OF SHADOWS | 696055180547 | | $ | FALSE | FALSE |
| 2013 | | 1118581 | NDS BACKYARDIGANS | 696055180707 | | $ | FALSE | FALSE |
| 2013 | | 1118606 | Wii MADAGASCAR 2: ESCAPE 2 AFRICA | 696055180783 | | $ | FALSE | FALSE |
| 2010 | | 1118624 | NDS COLOR CROSS | 696055180294 | | $ | FALSE | FALSE |
| 2013 | | 1118675 | XBOX360 ENEMY TERRITORY QUAKE | 696055180550 | | $ | FALSE | FALSE |
| 2013 | | 1118684 | Wii GUITAR HERO 3 | 696055180585 | | $ | FALSE | FALSE |
| 2010 | | 1118706 | Wii-BEACH FUN | 8020681303154 | | $ | FALSE | FALSE |
| 2010 | | 1118742 | XBOX360 BEE MOVIE GAME | 696055181309 | | $ | FALSE | FALSE |
| 2013 | | 1118733 | PS3-START THE PARTY | 711719820208 | | $ | FALSE | FALSE |
| 2010 | | 1119138 | Wii-NEW CARNIVAL GAMES | 710425384433 | | $ | FALSE | FALSE |
| 2012 | | 1119262 | NDS-NEW CARNIVAL GAMES | 710425304449 | | $ | FALSE | FALSE |
| 2013 | | 1119271 | PS3-THE FIGHT:LIGHTS OUT | 711719825524 | | $ | FALSE | FALSE |
| 2013 | | 1119305 | PS3-THE SHOOT | 711719807226 | | $ | FALSE | FALSE |
| 2012 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | $ | FALSE | FALSE |
| 2013 | | 1120425 | PS3-SPORTS CHAMPIONS | 711719811727 | | $ | FALSE | FALSE |
| 2013 | | 1121276 | PS3-DEF JAM RAPSTAR BUNDLE | 83717251125 | | $ | FALSE | FALSE |
| 2013 | | 1121285 | X360-DEF JAM RAPSTAR BUNDLE | 83717251132 | | $ | FALSE | FALSE |
| 2013 | | 1121294 | PS3-DEF JAM RAPSTAR | 83717201991 | | $ | FALSE | FALSE |
| 2013 | | 1121319 | Wii-DEF JAM RAPSTAR (SW) | 83717401094 | | $ | FALSE | FALSE |
| 2013 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717201977 | | $ | FALSE | FALSE |
| 2013 | | 1121355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 83717300997 | | $ | FALSE | FALSE |
| 2013 | | 1121564 | Wii-DEF JAM RAPSTAR BUNDLE | 83717251149 | | $ | FALSE | FALSE |
| 2013 | | 1121373 | X360-DEF JAM RAPSTAR (SW) | 83717300915 | | $ | FALSE | FALSE |
| 2013 | | 1121576 | X360-14.99 BTS DUMP BIN | 696055180035 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2010 | | 1:21819 | WII-1439 BTS DUMP BIN | 696055180042 | | $ | FALSE | FALSE |
| 2010 | | 1:21646 | NDS-1439 BTS DUMP BIN | 696055180059 | | $ | FALSE | FALSE |
| 2010 | | 1:21719 | PS3-1439 BTS DUMP BIN | 696055180073 | | $ | FALSE | FALSE |
| 2013 | | 1:22132 | PC - Fallen Earth Blood Sports | 646662901233 | | $ | TRUE | FALSE |
| 2013 | | 1:42368 | X360-BLAZBLUE: CONTINUUM SHIFT | 893510001372 | | $ | FALSE | FALSE |
| 2010 | | 1:42357 | X360-DARK STAR ONE | 853490002050 | | $ | FALSE | FALSE |
| 2013 | | 1:42375 | PS3-BLAZBLUE: CONTINUUM SHIFT | 893510001365 | | $ | FALSE | FALSE |
| 2013 | | 1:44567 | PS3-GRAN TURISMO 5 CE | 711719827221 | | $ | FALSE | FALSE |
| 2013 | | 1:45381 | WII-TANGLED | 712725018603 | | $ | FALSE | FALSE |
| 2013 | | 1:45405 | WII-TRON EVOLUTION | 712725017866 | | $ | FALSE | FALSE |
| 2010 | | 1:46908 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 710425358133 | | $ | FALSE | FALSE |
| 2013 | | 1:47325 | NDS-I SPY UNIVERSE | 780732273614 | | $ | FALSE | FALSE |
| 2013 | | 1:47386 | NDS-GAME HITS | 829068213369 | | $ | FALSE | FALSE |
| 2013 | | 1:47398 | WII-FAMILY GAME SHOW | 814157010115 | | $ | FALSE | FALSE |
| 2013 | | 1:50243 | NDS-THE BACHELOR & THE BACHELORETTE | 688929112715 | | $ | FALSE | FALSE |
| 2013 | | 1:50198 | NDS-CATS AND DOGS 2 | 812872091226 | | $ | FALSE | FALSE |
| 2010 | | 1:50356 | NDS-VAMPIRE LEGENDS POWER OF 3 | 785138363981 | | $ | FALSE | FALSE |
| 2013 | | 1:53201 | BEJEWELED BLITZ PC | 899274002168 | | $ | TRUE | FALSE |
| 2010 | | 1:53223 | NANCY DREW: SECRETS CAN KILL 2010 PC | 767861600786 | | $ | TRUE | FALSE |
| 2013 | | 1:53238 | HELLO KITTY ONLINE PREMIUM EDITION PC | 814250010157 | | $ | TRUE | FALSE |
| 2010 | | 1:54637 | PS3-Star Wars: The Force Unleashed II Ce | 23272343385 | | $ | FALSE | FALSE |
| 2010 | | 1:54546 | X360-STAR WARS THE FORCE UNLEASHED II CE | 23272343767 | | $ | FALSE | FALSE |
| 2010 | | 1:59417 | KANE & LYNCH 2: DOG DAYS PC PRESELL | 662248910239 | | $ | TRUE | FALSE |
| 2010 | | 1:56844 | NDS WESTERN RIDING ACADEMY | 828068213190 | | $ | FALSE | FALSE |
| 2013 | | 1:60735 | WII BOOT CAMP | 696055186061 | | $ | FALSE | FALSE |
| 2013 | | 1:61291 | CITY OF HEROES: GOING ROGUE COMPLETE | 875666000833 | | $ | FALSE | FALSE |
| 2013 | | 1:61734 | X360-NBA 2K11 | 710425786490 | | $ | FALSE | FALSE |
| 2010 | | 1:61834 | WII-NBA 2K11 | 710425348518 | | $ | FALSE | FALSE |
| 2013 | | 1:61861 | PS3-NBA 2K11 | 400011618612 | | $ | FALSE | FALSE |
| 2013 | | 1:61907 | WII-NHL 2K11 | 710425348471 | | $ | FALSE | FALSE |
| 2013 | | 1:68864 | WII-ARC RISE FANTASIA | 893384000472 | | $ | FALSE | FALSE |
| 2010 | | 1:70298 | Nail'd | 895678002384 | | $ | FALSE | FALSE |
| 2013 | | 1:70728 | WII-SAMURAI WARRIORS 3 | 45496909536 | | $ | FALSE | FALSE |
| 2010 | | 1:70735 | X360-JAMES BOND 007 BLOODSTONE | 47875837195 | | $ | FALSE | FALSE |
| 2010 | | 1:70835 | WII-JAMES BOND 007: GOLDENEYE | 47875837218 | | $ | FALSE | FALSE |
| 2010 | | 1:70853 | JAMES BOND 007 BLOODSTONE | 47875333116 | | $ | FALSE | FALSE |
| 2010 | | 1:72205 | DS ELMO STARTER KIT | 645620027187 | | $ | FALSE | FALSE |
| 2013 | | 1:76357 | PS-DC UNIVERSE COLLED PC PRESELL | 814562418425 | | $ | TRUE | FALSE |
| 2013 | | 1:79754 | MAFIA 2 PC PRESELL | 710425318948 | | $ | TRUE | FALSE |
| 2013 | | 1:79827 | MAFIA 2 CE PC PRESELL | 710425318979 | | $ | TRUE | FALSE |
| 2013 | | 1:79977 | X360-YOUR SHAPE: FITNESS EVOLVED | 88847263538 | | $ | FALSE | FALSE |
| 2010 | | 1:79963 | X360-Kinect Joy Ride | 885370173115 | | $ | FALSE | FALSE |
| 2013 | | 1:80061 | X360-Kinectimals | 885370217322 | | $ | FALSE | FALSE |
| 2013 | | 1:80298 | X360-DANCE CEN DO NOT SELL | 885370272048 | | $ | FALSE | FALSE |
| 2013 | | 1:80104 | X360-Kinect Sports | 885370211337 | | $ | FALSE | FALSE |
| 2010 | | 1:80431 | X360-LA SPORTS ACTIVE 2.0 BUNDLE | 14633194753 | | $ | FALSE | FALSE |
| 2013 | | 1:82175 | X360-Battlefield Bad Company 2 Ge | 14633195637 | | $ | FALSE | FALSE |
| 2013 | | 1:82029 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195491 | | $ | FALSE | FALSE |
| 2013 | | 1:82357 | PC-49SE OF FLIGHT- IRON CROSS EDITION | 869913000036 | | $ | TRUE | FALSE |
| 2013 | | 1:82915 | Sid Meier's Civilization V-PC | 710425318177 | | $ | FALSE | FALSE |
| 2013 | | 1:83205 | WII-SID MEIER'S PIRATES! | 710425348693 | | $ | FALSE | FALSE |
| 2013 | | 1:84298 | X360-ARCANIA: GOTHIC 4 | 625904730640 | | $ | FALSE | FALSE |
| 2013 | | 1:84722 | ARCANIA: GOTHIC 4 PC | 625904730428 | | $ | TRUE | FALSE |
| 2013 | | 1:99219 | PC MUMBOJUMBO 6 PACK- ED2 | 811930106973 | | $ | TRUE | FALSE |
| 2013 | | 1:99266 | PC MIDNIGHT MYSTERIES 2: SALEM WITCH TRI | 811930107307 | | $ | TRUE | FALSE |
| 2013 | | 1:99275 | WII-FAUTH OF LLES VUMICROPHONE PACK-IN | 785138304069 | | $ | FALSE | FALSE |
| 2013 | | 1:99284 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 752919562053 | | $ | FALSE | FALSE |
| 2013 | | 1:50727S | X360-SAINTS ROW PLATINUM 3-PACK | 752919554166 | | $ | FALSE | FALSE |
| 2013 | | 1:200344 | X360-ADRENALINE MISFITS(KINECT) | 837173009B4 | | $ | FALSE | FALSE |
| 2013 | | 1:200466 | X360-DCCASPORTS FREEDOM (KINECT) | 837173009341 | | $ | FALSE | FALSE |
| 2013 | | 1:200486 | X360-DANCEMASTERS | 837173009977 | | $ | FALSE | FALSE |
| 2013 | | 1:200529 | PS3-ZUMBA(PS3 MOVE) | 96427016065 | | $ | FALSE | FALSE |
| 2013 | | 1:200560 | LOST SECRETS VATICAN MYSTERIES | 834646084257 | | $ | FALSE | FALSE |
| 2013 | | 1:200717 | X360-POWER GIG GUITAR KIT | 815427016002 | | $ | FALSE | FALSE |
| 2013 | | 1:200726 | PS3-POWER GIG GUITAR KIT | 815427010019 | | $ | FALSE | FALSE |
| 2013 | | 1:200744 | PS3-POWER GIG RISE OF THE SIXSTRING | 815427010057 | | $ | FALSE | FALSE |
| 2013 | | 1:200753 | X360-Power Gig Rise Of The Sixstring | 815427010040 | | $ | FALSE | FALSE |
| 2010 | | 1:209167 | Pi-PC-World Of Warcraft Cataclysm | 47875613584 | | $ | FALSE | FALSE |
| 2010 | | 1:210845 | WII-MARTIAN PANIC WITH BLASTER- BUNDLE | 802066103248 | | $ | FALSE | FALSE |
| 2013 | | 1:211875 | Nds-Junior Classic Books And Fairytales | 814250010447 | | $ | FALSE | FALSE |
| 2013 | | 1:211991 | WII-GREASE | 892872012174 | | $ | FALSE | FALSE |
| 2013 | | 1:214571 | METAL OF HONOR PACIFIC ASSAULT | 22787741174 | | $ | FALSE | FALSE |
| 2013 | | 1:214295 | LOTTSO DELUXE | 2278742065 | | $ | FALSE | FALSE |
| 2013 | | 1:214114 | FALLOUT 1 | 40429014627 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1214133 | FLOWER PARADISE | 2278774187 | $ | | FALSE | FALSE |
| 2013 | | 1214132 | ADVENTURE COLLECTION | 895318001271 | $ | | FALSE | FALSE |
| 2013 | | 1214141 | FALLOUT 2 | 40421014644 | $ | | FALSE | FALSE |
| 2013 | | 1214189 | RED ORCHESTRA: OSTFRONT 41-45 | 94922016683 | $ | | FALSE | FALSE |
| 2013 | | 1214178 | BATTLEFIELD 1942 | 22787741446 | $ | | FALSE | FALSE |
| 2012 | | 1214187 | SIMCITY 4 | 22787741235 | $ | | FALSE | FALSE |
| 2012 | | 1214196 | NEED FOR SPEED PROSTREET | 22787741631 | $ | | FALSE | FALSE |
| 2013 | | 1214202 | AVENCAST | 877949100050 | $ | | FALSE | FALSE |
| 2013 | | 1214211 | COOKING ACADEMY 2 WORLD CUISINE | 2278774208P | $ | | FALSE | FALSE |
| 2013 | | 1214239 | METAL OF HONOR AIRBORNE | 22787741624 | $ | | FALSE | FALSE |
| 2013 | | 1214248 | STAR TREK D-A-C | 22787741648 | $ | | FALSE | FALSE |
| 2013 | | 1214256 | PARADISE COLLECTION | 895318001364 | $ | | FALSE | FALSE |
| 2010 | | 1215362 | PS3-JAMES BOND 007 BLOODSTONE | 47875837157 | $ | | FALSE | FALSE |
| 2010 | | 1216404 | Xbox Halo Reach 12 Month Sub. + T-Shirt | 799366668153 | $ | | FALSE | FALSE |
| 2013 | | 1222604 | DARK PARABLES CURSE OF THE BRIAR ROS | 47875358072 | $ | | FALSE | FALSE |
| 2010 | | 1222432 | HIDDEN OBJECT ADVENTURE PACK | 47875338065 | $ | | FALSE | FALSE |
| 2010 | | 1225369 | PS3-EA SPORTS ACTIVE 2.0 BUNDLE | 14633154746 | $ | | FALSE | FALSE |
| 2010 | | 1228373 | X360-CALL OF DUTY:BLACK OPS HARDENED EDI | 47875840218 | $ | | FALSE | FALSE |
| 2010 | | 1228417 | X360-CALL OF DUTY:BLACK OPS PRESTIGE EDI | 47875840232 | $ | | FALSE | FALSE |
| 2010 | | 1228435 | PS3-CALL OF DUTY:BLACK OPS PRESTIGE EDIT | 47875840249 | $ | | FALSE | FALSE |
| 2010 | | 1228453 | PS3-CALL OF DUTY:BLACK OPS HARDENED | 47875840225 | $ | | FALSE | FALSE |
| 2010 | | 1229107 | NDS-POKEMON RANGER: GUARDIAN SIGNS | 45496741051 | $ | | FALSE | FALSE |
| 2010 | | 1230734 | HIDDEN MYSTERIES: WHITE HOUSE/TITANIC | 834656084653 | $ | | FALSE | FALSE |
| 2012 | | 1231861 | PLANTS VS. ZOMBIES GAME OF THE YEAR LIM | 899274302120 | $ | | FALSE | FALSE |
| 2010 | | 1232914 | MYSTERY 4 PACK PC | 838639006625 | $ | | TRUE | FALSE |
| 2010 | | 1232932 | MAHJONGG DELUXE 4 PC | 838639006724 | $ | | TRUE | FALSE |
| 2012 | | 1232941 | NATALIE BROOKS COLLECTION PC | 838639006656 | $ | | TRUE | FALSE |
| 2010 | | 1232969 | DISCOVER 4 GAME PACK PC | 838639006748 | $ | | TRUE | FALSE |
| 2010 | | 1233049 | FARM FRENZY 2 PC | 838639006623 | $ | | TRUE | FALSE |
| 2010 | | 1233067 | INSIDER CHRONICLES TRIPLE PC | 838639006731 | $ | | TRUE | FALSE |
| 2010 | | 1233085 | THE LOST CASES OF SHERLOCK PC | 705381231646 | $ | | TRUE | FALSE |
| 2010 | | 1233128 | ANCIENT SECRETS CLOCKWORK U PC | 705381235439 | $ | | TRUE | FALSE |
| 2010 | | 1233173 | BROTHERS IN ARMS HELL S HIGH PC | 705381211822 | $ | | TRUE | FALSE |
| 2010 | | 1233191 | GRAW 2 PC | 705381163428 | $ | | TRUE | FALSE |
| 2012 | | 1233225 | MONOPOLY PC | 705381142560 | $ | | TRUE | FALSE |
| 2010 | | 1233243 | CSI 3 DIMENSIONS OF MURDER PC | 705381177423 | $ | | TRUE | FALSE |
| 2012 | | 1233261 | FATE UNDISCOVERED REALMS PC | 705381161257 | $ | | TRUE | FALSE |
| 2012 | | 1233238 | GUEST TRIO PC | 705381701828 | $ | | TRUE | FALSE |
| 2010 | | 1233331 | RAINBOW 6 VEGAS 2 PC | 705381203926 | $ | | TRUE | FALSE |
| 2010 | | 1233355 | MORTIMER BECKETT TIME PARADO PC | 705381109563 | $ | | TRUE | FALSE |
| 2013 | | 1233386 | X360-ENSLAVED | 72765470386 | $ | | FALSE | FALSE |
| 2013 | | 1233466 | PS3-ENSLAVED | 72765410065 | $ | | FALSE | FALSE |
| 2013 | | 1235348 | WII-WII PARTY | 45496901974 | $ | | FALSE | FALSE |
| 2013 | | 1235366 | WII-KIRBYS EPIC YARN | 45496901998 | $ | | FALSE | FALSE |
| 2013 | | 1235444 | WII-POKEPARK WII PIKACHUS ADVENTURE | 45496909550 | $ | | FALSE | FALSE |
| 2010 | | 1235471 | X360-Greg Hastings Paintball 2 | 96427016519 | $ | | FALSE | FALSE |
| 2013 | | 1236532 | WII-GREG HASTINGS PAINTBALL 2 | 96427016502 | $ | | FALSE | FALSE |
| 2010 | | 1237576 | NDS-LEARN GEOGRAPHY | 625064705910 | $ | | FALSE | FALSE |
| 2013 | | 1237973 | HOYLE CARD GAMES 2011 PC | 705381213307 | $ | | TRUE | FALSE |
| 2013 | | 1237982 | HOYLE CASINO GAMES 2011 PC | 705381217503 | $ | | TRUE | FALSE |
| 2013 | | 1237991 | HOYLE SLOTS 2011 PC | 705381213406 | $ | | TRUE | FALSE |
| 2013 | | 1238239 | HOYLE PUZZLE AND BOARD GAMES 2011 PC | 705381213505 | $ | | TRUE | FALSE |
| 2013 | | 1239583 | WII-HOLLYWOOD SQUARES | 888693 5213 | $ | | FALSE | FALSE |
| 2013 | | 1239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 888693 53176 | $ | | FALSE | FALSE |
| 2013 | | 1242586 | PS3-RACQUET SPORTS | 888634 5289 | $ | | FALSE | FALSE |
| 2013 | | 1242315 | PS3-TRUTH OR LIES | 75299399565 | $ | | FALSE | FALSE |
| 2013 | | 1243178 | X360-TRUTH OR LIES | 75299563569 | $ | | FALSE | FALSE |
| 2013 | | 1243188 | DS-FANCY NANCY: TEA PARTY TIME | 785138363684 | $ | | FALSE | FALSE |
| 2013 | | 1243240 | AION ASSAULT ON BALAUREA PC | 876646000566 | $ | | TRUE | FALSE |
| 2013 | | 1243258 | DREAM DAY WEDDING TRIO PC | 755142702480 | $ | | TRUE | FALSE |
| 2012 | | 1243346 | MAWS BEACON TEACHES TYPING PLATINUM PC | 705381210115 | $ | | TRUE | FALSE |
| 2013 | | 1243512 | Imagine: Fashion Stylist | 868166115 | $ | | FALSE | FALSE |
| 2013 | | 1244645 | IGT SLOTS: WOLF RUN PC | 982523004225 | $ | | TRUE | FALSE |
| 2013 | | 1245642 | WII-GUNBLADE: NYC AND LA MACHINEGUNS | 10086650440 | $ | | FALSE | FALSE |
| 2013 | | 1245653 | WII BRUNSWICK ZONE COSMIC BOWLING | 696055182558 | $ | | FALSE | FALSE |
| 2013 | | 1248362 | NDS-MY BABY 3 | 96427015915 | $ | | FALSE | FALSE |
| 2013 | | 1248401 | NDS-CRAFTING MAMA | 96427016786 | $ | | FALSE | FALSE |
| 2013 | | 1248595 | WII-BATMAN: THE BRAVE AND THE BOLD | 083929124428 | $ | | FALSE | FALSE |
| 2010 | | 1248805 | PS3-DEAD RISING 2 CE W/CODE | 13389990870 | $ | | FALSE | FALSE |
| 2013 | | 1248869 | NDS-BATMAN THE BRAVE AND THE BOLD | 883929123612 | $ | | FALSE | FALSE |
| 2013 | | 1248996 | X360-DEAD RISING 2 CE W/CODE | 13389990867 | $ | | FALSE | FALSE |
| 2013 | | 1249207 | ELEMENTAL STD MEX | 708192010060 | $ | | FALSE | FALSE |
| 2013 | | 1249316 | TREASURE SEEKERS: VISIONS OF GOLD PC | 743999158351 | $ | | TRUE | FALSE |
| 2013 | | 1249331 | ULTIMATE CRIME THRILLER COLLECTION PC | 897749002541 | $ | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2010 | | 1249377 | AMAZING ADVENTURES: HIDDEN OBJECT PC | 899214002182 | | $ | TRUE | FALSE |
| 2010 | | 1250373 | DORA'S BIG BIRTHDAY ADVENTURE PC | 727298411638 | | $ | TRUE | FALSE |
| 2013 | | 1251026 | GO DIEGO GO! ULTIMATE RESCUE PC | 727298411645 | | $ | TRUE | FALSE |
| 2010 | | 1251318 | HOTEL PC | 031930107352 | | $ | TRUE | FALSE |
| 2010 | | 1251345 | CABELA'S BIG ADVENTURE BUNDLE PC | 705381264103 | | $ | TRUE | FALSE |
| 2010 | | 1251372 | Cake Mania: Lights, Camera, Action! Spec | 705381231400 | | $ | FALSE | FALSE |
| 2010 | | 1251465 | MORTIMER BECKET 2 AND 3 PC | 705381223405 | | $ | FALSE | FALSE |
| 2010 | | 1252216 | REEL DEAL SLOTS MYSTERIES OF CLEOPATR PC | 694721099520 | | $ | TRUE | FALSE |
| 2010 | | 1252234 | REEL DEAL CASINO VALLEY OF THE KINGS PC | 694721088524 | | $ | TRUE | FALSE |
| 2010 | | 1252296 | Max And The Magic Marker Pc | 705381231714 | | $ | FALSE | FALSE |
| 2010 | | 1252962 | PlayStation Plus - 3mo Subscription | 799366723882 | | $ | FALSE | FALSE |
| 2010 | | 1253176 | PlayStation Plus - 12mo Subscription | 799366036944 | | $ | FALSE | FALSE |
| 2010 | | 1254278 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139408 | | $ | FALSE | FALSE |
| 2010 | | 1254287 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139569 | | $ | FALSE | FALSE |
| 2010 | | 1254296 | NOS-LEGEND OF THE GUARDIANS: THE OWLS OF | 883929139583 | | $ | FALSE | FALSE |
| 2010 | | 1254111 | WII-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139552 | | $ | FALSE | FALSE |
| 2010 | | 1254139 | NOS-SUPER SCRIBBLENAUTS | 883929137138 | | $ | FALSE | FALSE |
| 2010 | | 1255277 | CIVILIZATION V SPECIAL EDITION PC | 710425318184 | | $ | FALSE | FALSE |
| 2010 | | 1255314 | WII-I DRAW | 785138304166 | | $ | FALSE | FALSE |
| 2010 | | 1255535 | World Of Warcraft Cataclysm C.E. | 20620728485 | | $ | FALSE | FALSE |
| 2010 | | 1255562 | WII-BRUNSWICK COSMIC BOWLING | 834656064400 | | $ | FALSE | FALSE |
| 2010 | | 1256331 | NOS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834656064103 | | $ | FALSE | FALSE |
| 2010 | | 1259064 | GHOST PIRATE OF VOOJU ISLAND PC | 755142720841 | | $ | TRUE | FALSE |
| 2010 | | 1259347 | WII-FLINGSMASH | 45496302018 | | $ | FALSE | FALSE |
| 2010 | | 1260334 | Wii-Donkey Kong Country Returns | 45496902001 | | $ | FALSE | FALSE |
| 2010 | | 1260458 | WII-HAUNTED HOUSE | 742725281905 | | $ | FALSE | FALSE |
| 2010 | | 1261341 | WII-I Draw PICTIONARY | 785138303765 | | $ | FALSE | FALSE |
| 2010 | | 1261111 | Wii-I Draw Dora's Big Adventure | 785138303710 | | $ | FALSE | FALSE |
| 2010 | | 1262714 | PS-PC-WORLD OF WARCRAFT CATACLYSM CE | 400012627149 | | $ | TRUE | FALSE |
| 2010 | | 1262978 | PS3-CASTLEVANIA: LORDS OF SHADOW LE | 83717202189 | | $ | FALSE | FALSE |
| 2010 | | 1263549 | X360-CASTLEVANIA: LORDS OF SHADOW LE | 83717301172 | | $ | FALSE | FALSE |
| 2010 | | 1264136 | PS3-BRUNSWICK PRO BOWLING | 650008500660 | | $ | FALSE | FALSE |
| 2010 | | 1264163 | 101-In-1 Sports Megamix | 730865400362 | | $ | FALSE | FALSE |
| 2010 | | 1264206 | DISCIPLES III RENAISSANCE PC | 853490002067 | | $ | TRUE | FALSE |
| 2010 | | 1265596 | WII-PHEASANTS FOREVER | 834656084408 | | $ | FALSE | FALSE |
| 2010 | | 1272086 | Xbox Live 3mo Gold Membership | 799366806301 | | $ | FALSE | FALSE |
| 2010 | | 1272126 | Xbox Live 12mo Gold Membership | 799366078111 | | $ | FALSE | FALSE |
| 2010 | | 1272271 | Xbox 4000 Points $49.99 | 799366723066 | | $ | FALSE | FALSE |
| 2010 | | 1272453 | Xbox Live 12mo Gold Membership | 799366773080 | | $ | FALSE | FALSE |
| 2010 | | 1272505 | Xbox 1600 Points $19.99 | 799366773059 | | $ | FALSE | FALSE |
| 2010 | | 1272641 | Xbox 1600 Points Halo Reach $19.99 | 799366771303 | | $ | FALSE | FALSE |
| 2010 | | 1272841 | ZYNGA FRONTIERVILLE $10 | 799366717171 | | $ | FALSE | FALSE |
| 2013 | | 1273455 | ZYNGA COMBO $20 CHECKLANE | 799366777035 | | $ | FALSE | FALSE |
| 2010 | | 1275693 | PS3-HIGH VELOCITY BOWLING | 711719826125 | | $ | FALSE | FALSE |
| 2010 | | 1276856 | PS3-TV SUPERSTARS | 711719822424 | | $ | FALSE | FALSE |
| 2013 | | 1277991 | PS3-F1: 2010 | 76764940332 | | $ | FALSE | FALSE |
| 2010 | | 1278226 | X360-F1: 2010 | 76764940349 | | $ | FALSE | FALSE |
| 2013 | | 1283304 | Wii-James Bond 007: Goldeneye W/ Combo | 47875041031 | | $ | FALSE | FALSE |
| 2010 | | 1283662 | X360-BEN 10: ULTIMATE ALIEN | 879278210097 | | $ | FALSE | FALSE |
| 2013 | | 1283693 | WII-DISNEY EPIC MICKEY C.E. | 717252054429 | | $ | FALSE | FALSE |
| 2010 | | 1284239 | ROBLOX $10 | 799366733171 | | $ | FALSE | FALSE |
| 2010 | | 1284257 | LEGO UNIVERSE 1 MONTH SUB $9.99 | 799366708193 | | $ | FALSE | FALSE |
| 2010 | | 1284206 | EA Prepaid Game Card - $20 | 799366709592 | | $ | FALSE | FALSE |
| 2010 | | 1284958 | WII-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764095 | | $ | FALSE | FALSE |
| 2010 | | 1284967 | PS3-DJ HERO 2 PARTY BUNDLE | 47875962231 | | $ | FALSE | FALSE |
| 2010 | | 1284994 | PS3-TONY HAWK SHRED BUNDLE | 47875835243 | | $ | FALSE | FALSE |
| 2010 | | 1290112 | NOS-FARM FRENZY | 897249002408 | | $ | FALSE | TRUE |
| 2010 | | 1290361 | NOS-I LOVE PUPPIES | 828068013183 | | $ | FALSE | FALSE |
| 2010 | | 1296107 | NBA 2K11 PC | 710425318535 | | $ | TRUE | FALSE |
| 2010 | | 1297433 | PS-NBA 2K11 PC PRESELL | 710425319006 | | $ | TRUE | FALSE |
| 2010 | | 1297567 | POPTROPICA $10 | 799366734252 | | $ | FALSE | FALSE |
| 2013 | | 1298044 | TURBINE LORD OF THE RINGS $10 | 799366704566 | | $ | FALSE | FALSE |
| 2010 | | 1298114 | COMPANY OF HEROES ONLINE $10 | 799366734505 | | $ | FALSE | FALSE |
| 2010 | | 1298127 | COMPANY OF HEROES ONLINE $25 | 799366734512 | | $ | FALSE | FALSE |
| 2010 | | 1304568 | DEAD RISING 2 PC | 13388310654 | | $ | TRUE | FALSE |
| 2010 | | 1305991 | WII-CABELA'S NORTH AMERICAN ADVENTURES | 47875764316 | | $ | FALSE | FALSE |
| 2010 | | 1306036 | NOS-CALL OF DUTY BLACK OPS | 47875840065 | | $ | FALSE | FALSE |
| 2010 | | 1308398 | WII-DECASPORTS 3 | 837174010166 | | $ | FALSE | FALSE |
| 2010 | | 1306751 | WII-FAMILY PARTY: FITNESS FUN | 879278340169 | | $ | FALSE | FALSE |
| 2013 | | 1309041 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 899274002236 | | $ | FALSE | FALSE |
| 2013 | | 1310038 | WII-WILD WEST SHOOTOUT BLASTER BUNDLE | 800068103255 | | $ | FALSE | FALSE |
| 2013 | | 1311037 | WII-SCOOBY DOO! AND THE SPOOKY SWAMP | 685929153080 | | $ | FALSE | FALSE |
| 2013 | | 1311161 | LEGO UNIVERSE | 843909173026 | | $ | FALSE | FALSE |
| 2013 | | 1311566 | PS-CIV V PC PRE-SELL | 710425319051 | | $ | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1315449 | PS3-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875784101 | | $ | | FALSE | FALSE |
| 2013 | | 1315467 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | | $ | FALSE | FALSE |
| 2013 | | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | $ | FALSE | FALSE |
| 2013 | | 1315494 | X360-RAPALA PRO BASS FISHING 2010 W/ RO | 47875764110 | | $ | FALSE | FALSE |
| 2013 | | 1315519 | WII-RAPALA PRO BASS FISHING 2010 | 47875764224 | | $ | FALSE | FALSE |
| 2012 | | 1315528 | X360-TONY HAWK SHRED SOFTWARE | 47875840485 | | $ | FALSE | FALSE |
| 2013 | | 1315537 | WII-TONY HAWK SHRED SOFTWARE | 47875840508 | | $ | FALSE | FALSE |
| 2013 | | 1315546 | NOS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | $ | FALSE | FALSE |
| 2010 | | 1315555 | PS3-TONY HAWK SHRED SOFTWARE | 47875840461 | | $ | FALSE | FALSE |
| 2013 | | 1316313 | DARKSIDERS PC | 752919434738 | | $ | TRUE | FALSE |
| 2013 | | 1316428 | PS3-TRON EVOLUTION C.E. | 712725020361 | | $ | FALSE | FALSE |
| 2013 | | 1316437 | X360-TRON EVOLUTION C.E. | 712725020354 | | $ | FALSE | FALSE |
| 2010 | | 1316464 | WII-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14631169157 | | $ | FALSE | FALSE |
| 2013 | | 1316473 | Need For Speed: Hot Pursuit | 14633194821 | | $ | FALSE | FALSE |
| 2013 | | 1316491 | NEED FOR SPEED HOT PURSUIT PC | 14633194340 | | $ | TRUE | FALSE |
| 2012 | | 1323232 | HASBRO FAMILY GAME NIGHT PC | 705381244813 | | $ | TRUE | FALSE |
| 2012 | | 1323379 | Nancy Drew: Shadow At The Water'S Edg Pc | 767861600793 | | $ | FALSE | FALSE |
| 2013 | | 1324271 | PS3-BEN 10: ULTIMATE ALIEN | 879278130043 | | $ | FALSE | FALSE |
| 2013 | | 1324341 | WII-BEN 10: ULTIMATE ALIEN | 879278340152 | | $ | FALSE | FALSE |
| 2013 | | 1324438 | NOS-BEN 10: ULTIMATE ALIEN | 879278330222 | | $ | FALSE | FALSE |
| 2012 | | 1324625 | NOS-PETZ FANTASY: SUNSHINE MAGIC | 8888165859 | | $ | FALSE | FALSE |
| 2012 | | 1324814 | NOS-PETZ FANTASY: MOONLIGHT MAGIC | 8888165873 | | $ | FALSE | FALSE |
| 2013 | | 1324869 | NOS-HARRY POTTER AND THE DEATHLY HALLOWS | 14633194555 | | $ | FALSE | FALSE |
| 2013 | | 1324969 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158144 | | $ | FALSE | FALSE |
| 2010 | | 1324987 | X360-HARRY POTTER AND THE DEATHLY HALLOW | 14633158406 | | $ | FALSE | FALSE |
| 2013 | | 1325212 | HARRY POTTER AND THE DEATHLY HALLOWS PC | 14633157901 | | $ | TRUE | FALSE |
| 2013 | | 1325285 | WII-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158311 | | $ | FALSE | FALSE |
| 2013 | | 1325166 | X360-DRAGON AGE: ORIGINS ULTIMATE EDITIO | 14633195255 | | $ | FALSE | FALSE |
| 2013 | | 1325286 | DRAGON AGE: ORIGINS ULTIMATE EDITION PC | 14633195231 | | $ | TRUE | FALSE |
| 2013 | | 1325331 | PS3-DRAGON AGE: ORIGINS ULTIMATE EDITION | 14633195248 | | $ | FALSE | FALSE |
| 2010 | | 1327083 | WII-NEW CARNIVAL GAMES W8 MOTION BUNDLE | 710425349072 | | $ | FALSE | FALSE |
| 2013 | | 1327292 | Sims 3 Deluxe Pc | 14633169324 | | $ | FALSE | FALSE |
| 2013 | | 1329991 | WII SPEED W/ WHEEL | 802066103321 | | $ | FALSE | FALSE |
| 2013 | | 1330023 | WII AQUA PANIC | 890219002267 | | $ | FALSE | FALSE |
| 2013 | | 1330232 | NOS MY BOYFRIEND | 785138363165 | | $ | FALSE | FALSE |
| 2013 | | 1330241 | NOS-DRAGON'S LAIR | 828068213336 | | $ | FALSE | FALSE |
| 2013 | | 1330157 | NOS BUILD A BEAR HUGSVILLE | 47875761674 | | $ | FALSE | FALSE |
| 2010 | | 1330166 | NOS ULTIMATE GAME ROOM | 96427016021 | | $ | FALSE | FALSE |
| 2012 | | 1330175 | WII-DRAGONS LAIR TRILOGY | 828068213312 | | $ | FALSE | FALSE |
| 2013 | | 1330193 | XBOX360 FRACTURE | 23272956776 | | $ | FALSE | FALSE |
| 2013 | | 1330254 | NOS LET'S PLAY FLIGHT ATTENDANT | 895678002761 | | $ | FALSE | FALSE |
| 2013 | | 1330281 | NOS HELLO KITTY PARTY BUNDLE | 2133167630S | | $ | FALSE | FALSE |
| 2013 | | 1330342 | WII LET'S PLAY BALLERINA | 895678002792 | | $ | FALSE | FALSE |
| 2013 | | 1330351 | WII LET'S PLAY GARDEN | 895678002315 | | $ | FALSE | FALSE |
| 2013 | | 1330402 | NOS LET'S PLAY GARDEN | 895678002306 | | $ | FALSE | FALSE |
| 2013 | | 1330429 | WII ATV QUAD KINGS W/ WHEEL | 802068102906 | | $ | FALSE | FALSE |
| 2013 | | 1330466 | NOS DORA SAVES THE SNOW PRINCESS BUNDLE | 21331141279 | | $ | FALSE | FALSE |
| 2012 | | 1330491 | NOS SPONGEBOB ATLANTIS SQUAREPANTS BUN | 21331271684 | | $ | FALSE | FALSE |
| 2010 | | 1330509 | WII CALVIN TUCKER'S REDNECK RACING | 802068103064 | | $ | FALSE | FALSE |
| 2013 | | 1330518 | NOS GO LMGO GO GREAT DINOSAUR RESCUE II | 21331312235 | | $ | FALSE | FALSE |
| 2013 | | 1330545 | WII SPEED | 802068103026 | | $ | FALSE | FALSE |
| 2013 | | 1331217 | DANCE CENTRAL DLC TOKEN CARD | 885310249989 | | $ | FALSE | FALSE |
| 2013 | | 1332261 | PC - The Sims 3 Late Night | 14633191509 | | $ | TRUE | FALSE |
| 2013 | | 1335521 | WII-Big Buck Hunter Pro | 39097244534 | | $ | FALSE | FALSE |
| 2010 | | 1338007 | X360-ASSASSINS CREED: BROTHERHOOD CE | 8888506692 | | $ | FALSE | FALSE |
| 2013 | | 1338025 | PS3-Assassins Creed Brotherhood Ce | 8888336598 | | $ | FALSE | FALSE |
| 2013 | | 1338085 | X360-MOTIONSPORTS | 8888526360 | | $ | FALSE | FALSE |
| 2013 | | 1344204 | NOS-PENGUINS OF MADAGASCAR | 785138364100 | | $ | FALSE | FALSE |
| 2013 | | 1344432 | NOS-HOT WHEELS: TRACK ATTACK | 785138364179 | | $ | FALSE | FALSE |
| 2013 | | 1344583 | WII-HOT WHEELS: TRACK ATTACK | 785138303064 | | $ | FALSE | FALSE |
| 2013 | | 1344653 | NOS-BARBIE: GROOM AND GLAM PUPS | 785138364162 | | $ | FALSE | FALSE |
| 2013 | | 1344899 | WII-BARBIE: GROOM AND GLAM PUPS | 785138303057 | | $ | FALSE | FALSE |
| 2013 | | 1361165 | STAR WARS FAN FAVORITE I PC | 23272956219 | | $ | TRUE | FALSE |
| 2010 | | 1361456 | Star Wars Fan Favorite 2 | 23272956226 | | $ | FALSE | FALSE |
| 2013 | | 1362154 | CLONE WARS ADVENTURES: GALACTIC PASSP PC | 814582418326 | | $ | TRUE | FALSE |
| 2013 | | 1369237 | UNUSUAL SUSPECTS PC | 811930107512 | | $ | TRUE | FALSE |
| 2012 | | 1369889 | NOS-JEWELS OF TROPICAL LOST ISLAND | 893749002982 | | $ | FALSE | FALSE |
| 2013 | | 1372964 | THE GUILD 2 RENAISSANCE PC | 625904796424 | | $ | TRUE | FALSE |
| 2013 | | 1382313 | G-PS3-FAT PRINCESS | 400053823137 | | $ | FALSE | FALSE |
| 2013 | | 1401312 | PS-X360-FABLE III C.E. PRESE DO NOT SELL | 400054031374 | | $ | FALSE | FALSE |
| 2013 | | 1401794 | COD BLACK OPS 17 MO $9.99 | 799366273097 | | $ | FALSE | FALSE |
| 2013 | | 1403956 | PATRICIAN IV PC | 853490002081 | | $ | TRUE | FALSE |
| 2013 | | 1404133 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | | $ | FALSE | FALSE |
| 2013 | | 1404355 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764330 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2010 | | 1404164 | Ps3-Cabela'S Dangerous Hunts 2011 W/ Gu | 47875764057 | $ | | FALSE | FALSE |
| 2010 | | 1404391 | X360-CABELA'S DANGEROUS HUNTS 2011 W/ G | 47875764064 | $ | | FALSE | FALSE |
| 2010 | | 1404415 | X360-VANQUISH | 10086606454 | $ | | FALSE | FALSE |
| 2010 | | 1404433 | WII-CABELA'S DANGEROUS HUNTS 2011 W/ GU | 47875764040 | $ | | FALSE | FALSE |
| 2010 | | 1404458 | WII-RAVING RABBIDS: TRAVEL IN TIME | 8008173053 | $ | | FALSE | FALSE |
| 2012 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | $ | | FALSE | FALSE |
| 2012 | | 1407352 | Wi-Zhu Zhu Pets Wild Bunch | 47875764385 | $ | | FALSE | FALSE |
| 2010 | | 1414228 | G-PS3-FINAL FANTASY IX (PS ONE CLASSIC) | 40009414282 | $ | | FALSE | FALSE |
| 2010 | | 1414458 | G-PS3-FLOWER | 40009414583 | $ | | FALSE | FALSE |
| 2010 | | 1414734 | Wi-Backyard Sports Rookie Rush | 74272528125 | $ | | FALSE | FALSE |
| 2010 | | 1414743 | X360-Backyard Sports Rookie Rush | 74272528126 | $ | | FALSE | FALSE |
| 2010 | | 1415245 | PS3-DLC-KILLZONE 2: DLC BUNDLE PACK | 40009415245 | $ | | FALSE | FALSE |
| 2010 | | 1415261 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 40009415261 | $ | | FALSE | FALSE |
| 2010 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 40009415306 | $ | | FALSE | FALSE |
| 2012 | | 1422214 | Wii-Michael Jackson The Experience | 8008174299 | $ | | FALSE | FALSE |
| 2010 | | 1423066 | DO NOT SELL: CSI: FATAL CONSPIRACY PC | 8886666002 | $ | | TRUE | FALSE |
| 2010 | | 1426278 | WII-AROUND THE WORLD 50 GAMES | 8020661033061 | $ | | FALSE | FALSE |
| 2010 | | 1426287 | NDS-GALACTIC TAZ BALL | 883929131639 | $ | | FALSE | FALSE |
| 2013 | | 1426502 | WII-GLACIER 3 | 802068103633 | $ | | FALSE | FALSE |
| 2012 | | 1430841 | PS3-ATELIER RORONA: THE ALCHEMISTS OF A | 813653010953 | $ | | FALSE | FALSE |
| 2010 | | 1430932 | FUN & SKILLS PRESCHOOL (2011) PC | 705381240514 | $ | | TRUE | FALSE |
| 2010 | | 1430941 | WII-14.99 HOLIDAY DUMP BIN | 696055185153 | $ | | FALSE | FALSE |
| 2010 | | 1430955 | NDS-14.99 HOLIDAY DUMP BIN | 696055185160 | $ | | FALSE | FALSE |
| 2010 | | 1430996 | X360-14.99 HOLIDAY DUMP BIN | 696055185177 | $ | | FALSE | FALSE |
| 2010 | | 1431003 | PS3-14.99 HOLIDAY DUMP BIN | 696055185184 | $ | | FALSE | FALSE |
| 2010 | | 1431012 | Fun And Skills Toddler (2011) Pc | 705381239413 | $ | | FALSE | FALSE |
| 2010 | | 1431276 | WII-9.99 HOLIDAY DUMP BIN | 696055185214 | $ | | FALSE | FALSE |
| 2010 | | 1431294 | NDS-9.99 HOLIDAY DUMP BIN | 696055185221 | $ | | FALSE | FALSE |
| 2010 | | 1431128 | X360-9.99 HOLIDAY DUMP BIN | 696055185238 | $ | | FALSE | FALSE |
| 2013 | | 1431137 | PS3-9.99 HOLIDAY DUMP BIN | 696055185245 | $ | | FALSE | FALSE |
| 2010 | | 1431164 | NDS-FINAL FANTASY: THE 4 HEROES OF LIGHT | 662248910178 | $ | | FALSE | FALSE |
| 2010 | | 1431207 | N RATED-9.99 HOLIDAY DUMP BIN | 696055185641 | $ | | FALSE | FALSE |
| 2010 | | 1431225 | PC-9.99 HOLIDAY DUMP BIN | 696055185276 | $ | | TRUE | FALSE |
| 2010 | | 1431252 | PS3-PRO EVOLUTION SOCCER 2011 | 83717202035 | $ | | FALSE | FALSE |
| 2010 | | 1431298 | PS3-UNCHARTED 2:AMONG THIEVES GOTY | 711719825122 | $ | | FALSE | FALSE |
| 2010 | | 1431355 | BORDERLANDS GOTY PC | 710425318025 | $ | | TRUE | FALSE |
| 2010 | | 1431368 | Ps3-Borderlands Game Of The Year Edition | 710425379833 | $ | | FALSE | FALSE |
| 2010 | | 1431386 | X360-Borderlands Goty | 710425399824 | $ | | FALSE | FALSE |
| 2013 | | 1440237 | PS3-SAW II: FLESH & BLOOD | 83717502158 | $ | | FALSE | FALSE |
| 2013 | | 1440161 | X360-PRO EVOLUTION SOCCER 2011 | 83717301004 | $ | | FALSE | FALSE |
| 2013 | | 1440189 | X360-SAW II:FLESH & BLOOD | 83717300953 | $ | | FALSE | FALSE |
| 2013 | | 1440364 | WII-ACTIVE LIFE: EXPLORER BUNDLE | 722548800242 | $ | | FALSE | FALSE |
| 2013 | | 1440379 | NDS-DORA THE EXPLORER: DORA'S COOKING CL | 710425358271 | $ | | FALSE | FALSE |
| 2013 | | 1440338 | WII-DORA THE EXPLORER: DORA'S BIG BIRTHD | 710425348310 | $ | | FALSE | FALSE |
| 2013 | | 1440577 | NDS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425348396 | $ | | FALSE | FALSE |
| 2013 | | 1440586 | WII-NICKELODEON HI | 710425348396 | $ | | FALSE | FALSE |
| 2013 | | 1443395 | WII-BEYBLADE METAL FUSION | 83717401117 | $ | | FALSE | FALSE |
| 2013 | | 1443298 | WII-JUST DANCE KIDS | 8008175343 | $ | | FALSE | FALSE |
| 2013 | | 1443104 | PL3-DJ Hero 1 Software | 47875961920 | $ | | FALSE | FALSE |
| 2013 | | 1443132 | WII-DJ HERO 1 SOFTWARE | 47875961968 | $ | | FALSE | FALSE |
| 2013 | | 1443131 | X360-DJ HERO 1 SOFTWARE | 47875961944 | $ | | FALSE | FALSE |
| 2013 | | 1443168 | NDS-SESAME STREET: COOKIE'S COUNTING | 883929139972 | $ | | FALSE | FALSE |
| 2013 | | 1443177 | SESAME STREET:ELMO'S A-TO-ZOO ADV PC | 883929139989 | $ | | TRUE | FALSE |
| 2013 | | 1443283 | WII-SESAME STREET: ELMO'S A-TO-ZOO ADVEN | 883929139620 | $ | | FALSE | FALSE |
| 2013 | | 1443344 | PS3-CSI: FATAL CONSPIRACY | 8008346605 | $ | | FALSE | FALSE |
| 2013 | | 1443422 | WII-DANCE DANCE REVOLUTION | 83717251167 | $ | | FALSE | FALSE |
| 2013 | | 1443844 | NDS-IMAGINE:RESORT OWNER | 8008166708 | $ | | FALSE | FALSE |
| 2013 | | 1443862 | WII-KARAOKE REVOLUTION GLEE | 83717251200 | $ | | FALSE | FALSE |
| 2013 | | 1443917 | WII-NARUTO SHIPPUDEN: DRAGON BLADE CHRO | 730865700097 | $ | | FALSE | FALSE |
| 2013 | | 1443926 | Wi-Zumba Fitness Bundle | 9642701687B | $ | | FALSE | FALSE |
| 2013 | | 1445815 | NDS-PETZ NURSERY 2 | 8068166129 | $ | | FALSE | FALSE |
| 2013 | | 1445924 | FALLOUT NEW VEGAS SHIPPER | 93155125865 | $ | | FALSE | FALSE |
| 2012 | | 1450108 | WII-WHEEL OF FORTUNE | 785138303706 | $ | | FALSE | FALSE |
| 2012 | | 1450132 | NDS-WHEEL OF FORTUNE | 785138304131 | $ | | FALSE | FALSE |
| 2013 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER:B | 785138304063 | $ | | FALSE | FALSE |
| 2013 | | 1450186 | WII-ARE YOU SMARTER THAN A 5TH GRADER:B | 785138303659 | $ | | FALSE | FALSE |
| 2012 | | 1450195 | Wi-Biggest Loser Challenge | 785138303673 | $ | | FALSE | FALSE |
| 2013 | | 1450229 | NDS-JEOPARDY! | 785138304087 | $ | | FALSE | FALSE |
| 2012 | | 1450265 | WII-JEOPARDY | 785138303727 | $ | | FALSE | FALSE |
| 2012 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364334 | $ | | FALSE | FALSE |
| 2013 | | 1450292 | PS3-MARVEL SUPER HERO SQUAD:INFINITY G | 752919931380 | $ | | FALSE | FALSE |
| 2013 | | 1450317 | X360-MARVEL SUPER HERO SQUAD: INFINITY | 752919565384 | $ | | FALSE | FALSE |
| 2013 | | 1450335 | WII-MARVEL SUPER HERO SQUAD: INFINITY G | 785138303772 | $ | | FALSE | FALSE |
| 2013 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138364294 | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1450422 | PS3-MEGAMIND: ULTIMATE SHOWDOWN | 752919992173 | $ | | FALSE | FALSE |
| 2010 | | 1450436 | WII-MEGAMIND MEGA TEAM UNITE | 785136302741 | $ | | FALSE | FALSE |
| 2013 | | 1450356 | X360-MEGAMIND: ULTIMATE SHOWDOWN | 752919952277 | $ | | FALSE | FALSE |
| 2013 | | 1450365 | NDS-PICTIONARY | 785136394153 | $ | | FALSE | FALSE |
| 2010 | | 1450592 | Style Lab: Fashion Design | 0086166153 | $ | | FALSE | FALSE |
| 2012 | | 1466262 | EMPIRE GOLD EDITION | 10086825592 | $ | | FALSE | FALSE |
| 2013 | | 1470266 | WII-BABYSITTING MAMA | 96427016793 | $ | | FALSE | FALSE |
| 2013 | | 1470129 | X360-FIGHTERS UNCAGED | 8888520575 | $ | | FALSE | FALSE |
| 2013 | | 1470147 | X360-SONIC FREE RIDERS | 10086680492 | $ | | FALSE | FALSE |
| 2010 | | 1470174 | WII-SONIC COLORS | 10086650426 | $ | | FALSE | FALSE |
| 2010 | | 1470217 | NDS-SONIC COLORS | 10086670370 | $ | | FALSE | FALSE |
| 2012 | | 1470253 | Dragon Age II: Bioware Edition PC | 14633195279 | $ | | TRUE | FALSE |
| 2012 | | 1472084 | Nds-Wizards Of Waverly Place: Spellboun | 712725019662 | $ | | FALSE | FALSE |
| 2010 | | 1473366 | X360-YOUR SHAPE 2 WATER BOTTLE | 8888906309 | $ | | FALSE | FALSE |
| 2010 | | 1474286 | WII-NHL Slapshot 2-Stick Bundle | 14633169362 | $ | | FALSE | FALSE |
| 2013 | | 1475254 | Nds-Sesame Street: Elmo'S A-To-Zoo Ad | 883929140008 | $ | | FALSE | FALSE |
| 2010 | | 1483234 | PS3 NDS PLAY V2.0 CS PC | 781735523513 | $ | | TRUE | FALSE |
| 2013 | | 1483528 | FA-100 SUPERBUG PC | 899919002256 | $ | | TRUE | FALSE |
| 2010 | | 1483373 | RHEM 4 PC | 851612200306 | $ | | TRUE | FALSE |
| 2013 | | 1485362 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722674110341 | $ | | FALSE | FALSE |
| 2013 | | 1485431 | X360-NARUTO ULTIMATE NINJA STORM 2 | 722674210379 | $ | | FALSE | FALSE |
| 2013 | | 1485391 | PS-DEAD SPACE 2 PC PRESELL | 400034859913 | $ | | TRUE | FALSE |
| 2013 | | 1488564 | NDS-50 CLASSIC GAMES | 696055185962 | $ | | FALSE | FALSE |
| 2013 | | 1486573 | NDS-DARING GAME FOR GIRLS | 696055185894 | $ | | FALSE | FALSE |
| 2010 | | 1486582 | WII-BIG BEACH SPORTS | 696055186211 | $ | | FALSE | FALSE |
| 2013 | | 1488591 | WII-ALL STAR KARATE | 696055186273 | $ | | FALSE | FALSE |
| 2013 | | 1486607 | WII-SUPER MONKEYBALL BANANA | 696055186419 | $ | | FALSE | FALSE |
| 2013 | | 1486616 | WII-SUMMER SPORTS PARADISE | 696055186402 | $ | | FALSE | FALSE |
| 2013 | | 1488625 | WII-BOOT CAMP | 696055186303 | $ | | FALSE | FALSE |
| 2013 | | 1488634 | NDS-DORA SAVES THE MERMAIDS | 696055185900 | $ | | FALSE | FALSE |
| 2013 | | 1468643 | NDS SPEED MACHINES | 696055185856 | $ | | FALSE | FALSE |
| 2013 | | 1488652 | WII-PARTY PIGS | 696055186389 | $ | | FALSE | FALSE |
| 2013 | | 1488661 | NDS-GARFIELD FUNFEST | 696055186013 | $ | | FALSE | FALSE |
| 2013 | | 1488689 | NDS DIEGO SAFARI RESCUE | 696055185625 | $ | | FALSE | FALSE |
| 2013 | | 1486898 | WII-DEAL OR NO DEAL | 696055186227 | $ | | FALSE | FALSE |
| 2013 | | 1486707 | NDS M&M KART RACING | 696055185849 | $ | | FALSE | FALSE |
| 2010 | | 1486716 | WII-M&M BEACH PARTY | 696055186072 | $ | | FALSE | FALSE |
| 2013 | | 1486725 | NDS WALL-E | 696055185870 | $ | | FALSE | FALSE |
| 2013 | | 1486734 | WII-PIZZA DELIVERY BOY | 696055186242 | $ | | FALSE | FALSE |
| 2013 | | 1486743 | NDS-QUEST TRIO | 696055186220 | $ | | FALSE | FALSE |
| 2010 | | 1486752 | WII-BIG FOOT COLLISION COURSE | 696055186051 | $ | | FALSE | FALSE |
| 2013 | | 1486761 | WII-GAME PARTY 2 | 696055186358 | $ | | FALSE | FALSE |
| 2010 | | 1488789 | NDS ATV THUNDER RIDERS AND MONSTER TRUC | 696055185601 | $ | | FALSE | FALSE |
| 2013 | | 1486798 | WII-WORLD WAR 2 ACES | 696055186112 | $ | | FALSE | FALSE |
| 2013 | | 1486807 | WII-WONDERWORLD | 696055186426 | $ | | FALSE | FALSE |
| 2012 | | 1486816 | NDS-ANIMAL PLANET EMERGENCY VET | 696055185917 | $ | | FALSE | FALSE |
| 2013 | | 1486825 | WII-REC ROOM | 696055186396 | $ | | FALSE | FALSE |
| 2013 | | 1488834 | WII-DARING GAMES FOR GIRLS | 696055186167 | $ | | FALSE | FALSE |
| 2013 | | 1486843 | WII-BIRTHDAY PARTY BASH | 696055186297 | $ | | FALSE | FALSE |
| 2013 | | 1486852 | NDS-JOHN DEERE HARVEST | 696055185632 | $ | | FALSE | FALSE |
| 2013 | | 1486861 | WII-GLACIER 2 WII | 696055186068 | $ | | FALSE | FALSE |
| 2013 | | 1488889 | WII-ULTIMATE I SPY | 696055186198 | $ | | FALSE | FALSE |
| 2010 | | 1486898 | NDS-PAWS & CLAWS DOG/CATS | 696055185948 | $ | | FALSE | FALSE |
| 2013 | | 1486907 | WII-NORTH AMERICAN HUNTING | 696055186082 | $ | | FALSE | FALSE |
| 2012 | | 1486916 | NDS-DEAL OR NO DEAL | 696055185886 | $ | | FALSE | FALSE |
| 2013 | | 1486925 | WII-ARCADE SHOOTING GALLERY | 696055186204 | $ | | FALSE | FALSE |
| 2013 | | 1486934 | NDS-CAKE MANIA 2 | 696055185979 | $ | | FALSE | FALSE |
| 2013 | | 1486943 | NDS-MISSION RUNWAY | 696055185931 | $ | | FALSE | FALSE |
| 2013 | | 1486952 | WII-CRAZY GOLF | 696055186228 | $ | | FALSE | FALSE |
| 2013 | | 1486961 | NDS-I SPY FUN HOUSE | 696055185993 | $ | | FALSE | FALSE |
| 2012 | | 1486989 | WII-GO PLAY LUMBERJACKS | 696055186365 | $ | | FALSE | FALSE |
| 2013 | | 1486998 | NDS-BEST FRIENDS TONIGHT | 696055185955 | $ | | FALSE | FALSE |
| 2013 | | 1489305 | NDS-I LOVE HORSES | 696055185924 | $ | | FALSE | FALSE |
| 2012 | | 1489014 | NDS-BABYSITTING MANIA | 696055185887 | $ | | FALSE | FALSE |
| 2013 | | 1489023 | WII-NEIGHBORHOOD GAMES | 696055186035 | $ | | FALSE | FALSE |
| 2013 | | 1489032 | WII-LETS PAINT | 696055186457 | $ | | FALSE | FALSE |
| 2013 | | 1489041 | WII-LETS PLAY GARDEN | 696055186129 | $ | | FALSE | FALSE |
| 2013 | | 1489069 | WII-BALLON POP | 696055186136 | $ | | FALSE | FALSE |
| 2013 | | 1489078 | WII-COLDSTONE SCOOP IT UP | 696055186150 | $ | | FALSE | FALSE |
| 2013 | | 1489087 | NDS-SHREKS CARNIVAL CRAZE | 696055186037 | $ | | FALSE | FALSE |
| 2010 | | 1489096 | NDS-MY FARM AROUND THE WORLD | 696055186006 | $ | | FALSE | FALSE |
| 2010 | | 1489102 | NDS SPONGEBOB ATLANTIS SQUAREPANTS | 696055185663 | $ | | FALSE | FALSE |
| 2013 | | 1489111 | WII-WATERSPORTS | 696055186259 | $ | | FALSE | FALSE |
| 2013 | | 1489139 | WII-WE SKI | 696055186044 | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1489148 | Wii-CORE MANIA IN THE MIX | 696055186143 | | $ | FALSE | FALSE |
| 2013 | | 1489157 | Wii-SEGA BASS FISHING | 696055186099 | | $ | FALSE | FALSE |
| 2013 | | 1489166 | NOS CARS | 696055185618 | | $ | FALSE | FALSE |
| 2013 | | 1489175 | Wii-LETS PLAY BALLERINA | 696055186181 | | $ | FALSE | FALSE |
| 2013 | | 1489184 | Wii-SONIC SECRET RINGS | 696055186105 | | $ | FALSE | FALSE |
| 2013 | | 1489193 | Wii-BEACH FUN | 696055186280 | | $ | FALSE | FALSE |
| 2013 | | 1489209 | Wii-WORD XONG PARTY | 696055186266 | | $ | FALSE | FALSE |
| 2013 | | 1489218 | Wii-FAMILY PARTY OUTDOOR FUN | 696055186341 | | $ | FALSE | FALSE |
| 2013 | | 1489227 | Wii-FAMILY FUN FEST CIRCUS | 696055186334 | | $ | FALSE | FALSE |
| 2013 | | 1489236 | Wii-CRUISE SHIP | 696055186310 | | $ | FALSE | FALSE |
| 2013 | | 1489245 | Wii-GOOSEBUMPS HORRORLAND WII | 696055186075 | | $ | FALSE | FALSE |
| 2013 | | 1489254 | Wii-GAME PARTY | 696055186174 | | $ | FALSE | FALSE |
| 2013 | | 1492206 | EVE ONLINE: COMMISSIONED OFFICER PC | 742725281998 | | $ | TRUE | FALSE |
| 2013 | | 1492288 | Wii-RUDOLPH THE RED NOSED REINDEER | 650008500820 | | $ | FALSE | FALSE |
| 2013 | | 1492409 | Wii-AMAZING RACE | 888417620s | | $ | FALSE | FALSE |
| 2013 | | 1493435 | Wii-CSI: FATAL CONSPIRACY | 888417600B | | $ | FALSE | FALSE |
| 2013 | | 1493444 | X360-CSI: FATAL CONSPIRACY | 888652600l | | $ | FALSE | FALSE |
| 2013 | | 1494562 | PS3-NBA 2K11 | 710425378508 | | $ | FALSE | FALSE |
| 2013 | | 1493639 | X360-FIST OF THE NORTH STAR: KEN'S RAGE | 4019800210 | | $ | FALSE | FALSE |
| 2013 | | 1493648 | Wii-FAMILY FEUD 2011 | 888417619O | | $ | FALSE | FALSE |
| 2013 | | 1497132 | PS3-DANCE DANCE REVOLUTION | 83717251134 | | $ | FALSE | FALSE |
| 2013 | | 1502107 | PS3-Get Fit With Mel | 711719018627 | | $ | FALSE | FALSE |
| 2013 | | 1502116 | VPC HOYLE CROSSWORDS AND SUDOKU | 705381257103 | | $ | TRUE | FALSE |
| 2013 | | 1502134 | VPC FAR CRY PC | 705381256908 | | $ | TRUE | FALSE |
| 2013 | | 1503475 | PS3-TIME CRISIS: RAZING STORM | 722674110358 | | $ | FALSE | FALSE |
| 2013 | | 1504053 | FABLE 3 DLC CARD | 400015040532 | | $ | FALSE | FALSE |
| 2013 | | 1504271 | Wii-CABELA'S DANGEROUS HUNTS 2011 | 47875764354 | | $ | FALSE | FALSE |
| 2013 | | 1504784 | Wii-BAKUGAN DEFENDERS OF THE CORE | 47875764941 | | $ | FALSE | FALSE |
| 2013 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399229 | | $ | FALSE | FALSE |
| 2013 | | 1511584 | X360-Grand Theft Auto Iv: Complete | 710425398711 | | $ | FALSE | FALSE |
| 2013 | | 1511593 | Ps3-Grand Theft Auto Iv: Complete | 710425378720 | | $ | FALSE | FALSE |
| 2013 | | 1514306 | FISHDOM 5 PACK PC | 892935001845 | | $ | TRUE | FALSE |
| 2013 | | 1515341 | X360-ZUMBA FITNESS (KINECT) | 9642701 6892 | | $ | FALSE | FALSE |
| 2013 | | 1515896 | HIDDEN MYSTERIES: SALEM SECRETS PC | 834656084455 | | $ | TRUE | FALSE |
| 2013 | | 1516276 | CIVIL WAR/BUCKINGHAM PALACE 2 PK PC | 834656084405 | | $ | TRUE | FALSE |
| 2013 | | 1516207 | Hasbro Family Game Night 1 and 2 | 14633195422 | | $ | FALSE | FALSE |
| 2013 | | 1516561 | DIG- MASS EFFECT 2 PC | 400015165617 | | $ | TRUE | TRUE |
| 2013 | | 1516604 | SPORE PC | 400015166041 | | $ | TRUE | TRUE |
| 2013 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | | $ | TRUE | TRUE |
| 2013 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 400015166775 | | $ | TRUE | TRUE |
| 2013 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168279 | | $ | TRUE | TRUE |
| 2013 | | 1516968 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 400015169684 | | $ | TRUE | TRUE |
| 2013 | | 1517075 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170758 | | $ | TRUE | TRUE |
| 2013 | | 1517284 | PC-DRAGON AGE:ORIGINS-AWAKENING DIGITAL | 400015170840 | | $ | TRUE | TRUE |
| 2013 | | 1519838 | Battlefield Bad Company2 Complete Co Pc | 400015198387 | | $ | TRUE | FALSE |
| 2013 | | 1520103 | SUPUR WHYT CS PC | 781735523537 | | $ | TRUE | FALSE |
| 2013 | | 1520121 | MARJONGG: LEGENDS OF THE TILES PC | 832208003569 | | $ | TRUE | FALSE |
| 2013 | | 1520246 | DIG- BORDERLANDS PC | 400015202466 | | $ | TRUE | TRUE |
| 2013 | | 1520291 | BORDERLANDS-SECRET ARMORY OF G. KNO PC | 400015202916 | | $ | TRUE | TRUE |
| 2013 | | 1520342 | BORDERLANDS-ZOMBIE ISLAND OF DR. NED PC | 400015203427 | | $ | TRUE | TRUE |
| 2013 | | 1520357 | CALL OF DUTY BLACKOPS PC | 400015203574 | | $ | TRUE | FALSE |
| 2013 | | 1525108 | CALL OF DUTY MODERN WARFARE2 PC | 400015251082 | | $ | TRUE | TRUE |
| 2013 | | 1525162 | JAMES BOND BLOOD STONE PC | 400015251624 | | $ | TRUE | FALSE |
| 2013 | | 1525214 | MEDAL OF HONOR PC | 400015252140 | | $ | TRUE | FALSE |
| 2013 | | 1525278 | SPLINTER CELL CONVICTION DLC1 PC | 400015252782 | | $ | TRUE | FALSE |
| 2013 | | 1525384 | SPORE GALACTIC ADVENTURES PC | 400015253840 | | $ | TRUE | FALSE |
| 2013 | | 1525471 | SIMS 3 PC | 400015254717 | | $ | TRUE | FALSE |
| 2013 | | 1525505 | TCM CLANCY'S SPLINTER CELL CONVICTION PC | 400015255059 | | $ | TRUE | FALSE |
| 2013 | | 1525657 | PS3-MONSTER JAM 3 W/ WHEEL | 47875764112 | | $ | FALSE | FALSE |
| 2013 | | 1533116 | Wii-SUPER MARIO ALL-STARS: LIMITED EDITI | 45496902346 | | $ | FALSE | FALSE |
| 2013 | | 1535539 | CREATE PC | 14633194294 | | $ | TRUE | FALSE |
| 2013 | | 1535575 | PS3-CREATE | 14633194296 | | $ | FALSE | FALSE |
| 2013 | | 1535584 | X360-GAME PARTY IN  MOTION | 883929144709 | | $ | FALSE | FALSE |
| 2013 | | 1535591 | Wii-CREATE | 14633194302 | | $ | FALSE | FALSE |
| 2013 | | 1535718 | X360-CREATE | 14633194319 | | $ | FALSE | FALSE |
| 2013 | | 1537242 | PS3-THE SIMS 3 (S) | 14633169393 | | $ | FALSE | FALSE |
| 2013 | | 1537279 | X360-THE SIMS 3 (S) | 14633169409 | | $ | FALSE | FALSE |
| 2013 | | 1538157 | Wii-CABELA'S NORTH AMERICAN ADVENTURE 2 | 47875765276 | | $ | FALSE | FALSE |
| 2013 | | 1539737 | PS-TRON PC PRESELL | 400015397322 | | $ | TRUE | FALSE |
| 2013 | | 1542133 | PS-LEGO UNIVERSE PC PRESELL | 400015401333 | | $ | TRUE | FALSE |
| 2013 | | 1550158 | Wii-JUST DANCE 2 BEST BUY EDITION | 88417 6602 | | $ | FALSE | FALSE |
| 2013 | | 1552226 | WARHAMMER ONLINE: AGE OF RECKONING | 400015522267 | | $ | FALSE | FALSE |
| 2013 | | 1552253 | CRYSIS | 400015523533 | | $ | FALSE | FALSE |
| 2013 | | 1552271 | NEED FOR SPEED: SHIFT | 400015522717 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1563829 | PS3-THE SLY COLLECTION | 711719824626 | $ | | FALSE | FALSE |
| 2013 | | 1563838 | PS3-SHAUN WHITE SKATEBOARDING | 8886346678 | $ | | FALSE | FALSE |
| 2012 | | 1571239 | NOS-ATARI'S GREATEST HITS | 742725281899 | $ | | FALSE | FALSE |
| 2013 | | 1579138 | X360-NBA JAM | 14653195767 | $ | | FALSE | FALSE |
| 2012 | | 1579147 | PS3-NBA JAM | 14653195750 | $ | | FALSE | FALSE |
| 2010 | | 1580049 | X360-Dance Central | 885370267747 | $ | | FALSE | FALSE |
| 2012 | | 1581239 | NOS-LEGO HARRY POTTER: YEARS 1-4 HOU | 883929165322 | $ | | FALSE | FALSE |
| 2010 | | 1581358 | PS3-Fist of the North Star | 4019032153 | $ | | FALSE | FALSE |
| 2012 | | 1582417 | WII-PAC-MAN PARTY | 722674800266 | $ | | FALSE | FALSE |
| 2013 | | 1590164 | PS3-DRAGONBALL Z: RAGING BLAST 2 | 722674110334 | $ | | FALSE | FALSE |
| 2013 | | 1591539 | X360-DRAGONBALL Z: RAGING BLAST 2 | 722674210362 | $ | | FALSE | FALSE |
| 2013 | | 1591566 | WII-JILLIAN MICHAELS FITNESS ULTIMATUM 2 | 879218340213 | $ | | FALSE | FALSE |
| 2013 | | 1592375 | NOS-ICARLY: IJOIN THE CLICK | 47875764538 | $ | | FALSE | FALSE |
| 2013 | | 1592523 | WII-ICARLY: IJOIN THE CLICK | 47875764514 | $ | | FALSE | FALSE |
| 2012 | | 1592866 | NOS-MINUTE TO WIN IT | 802068103453 | $ | | FALSE | FALSE |
| 2012 | | 1592966 | WII-SHAWN JOHNSON GYMNASTICS | 802068103224 | $ | | FALSE | FALSE |
| 2012 | | 1592975 | NOS-SHAWN JOHNSON GYMNASTICS | 802068103156 | $ | | FALSE | FALSE |
| 2010 | | 1593246 | WII-HELLO KITTY SEASONS | 802068103200 | $ | | FALSE | FALSE |
| 2013 | | 1593273 | GRAND THEFT AUTO TRILOGY MAC | 710425318009 | $ | | FALSE | FALSE |
| 2012 | | 1594276 | MINI POP HOLIDAY DISPLAYER PC | 811930107604 | $ | | TRUE | FALSE |
| 2013 | | 1610235 | NOS-COOKING MAMA | 696055188499 | $ | | FALSE | FALSE |
| 2013 | | 1610244 | NOS-CARNIVAL GAMES | 696055188505 | $ | | FALSE | FALSE |
| 2013 | | 1610253 | NOS-CARS RACE O RAMA | 696055188512 | $ | | FALSE | FALSE |
| 2013 | | 1610262 | NOS-SPONGEBOB GLOBS OF DOOM | 696055188529 | $ | | FALSE | FALSE |
| 2013 | | 1610271 | PS3-SOUL CALIBUR IV | 696055188536 | $ | | FALSE | FALSE |
| 2013 | | 1610299 | PS3-MX VS. ATV UNTAMED | 696055188543 | $ | | FALSE | FALSE |
| 2013 | | 1610105 | WII-DEAL OR NO DEAL SPECIAL EDITION | 696055188550 | $ | | FALSE | FALSE |
| 2013 | | 1610114 | WII-COOKING MAMA COOK OFF | 696055188567 | $ | | FALSE | FALSE |
| 2013 | | 1610123 | WII-GAME PARTY 3 | 696055188574 | $ | | FALSE | FALSE |
| 2013 | | 1610132 | X360-SOUL CALIBUR IV | 696055188581 | $ | | FALSE | FALSE |
| 2013 | | 1610141 | X360-SONIC UNLEASHED | 696055188598 | $ | | FALSE | FALSE |
| 2012 | | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | $ | | FALSE | FALSE |
| 2010 | | 1610478 | WII-MATHEWS BOW HUNTING WITH BOW BUNDLE | 696055185009 | $ | | FALSE | FALSE |
| 2013 | | 1610487 | NOS-THINKSMART KIDS +8 | 851455002091 | $ | | FALSE | FALSE |
| 2013 | | 1610496 | NOS-THINKSMART | 851455002084 | $ | | FALSE | FALSE |
| 2013 | | 1610502 | W-North American Hunting Extravaganza | 829068213213 | $ | | FALSE | FALSE |
| 2012 | | 1610511 | Nds-Deal Or No Deal Special Edition | 832068103152 | $ | | FALSE | FALSE |
| 2013 | | 1610539 | WII-NAMCO MUSEUM MEGAMIX | 722674800303 | $ | | FALSE | TRUE |
| 2012 | | 1610557 | NOS-DIGGING FOR DINOSAURS | 780713012170 | $ | | FALSE | FALSE |
| 2013 | | 1610566 | WII-THINKSMART FAMILY | 851455002138 | $ | | FALSE | FALSE |
| 2013 | | 1610575 | NOS-MY AMUSEMENT PARK | 780713012175 | $ | | FALSE | FALSE |
| 2013 | | 1610584 | NOS-CLASSIC CARD GAMES | 829068213398 | $ | | FALSE | FALSE |
| 2013 | | 1610593 | NOS-SALEM WITCH TRIALS | 834656084509 | $ | | FALSE | FALSE |
| 2013 | | 1617065 | CHALLENGE ME: BRAIN PUZZLES 2 PC | 878614001573 | $ | | TRUE | FALSE |
| 2013 | | 1617214 | PS3-BULLETSTORM | 14633194579 | $ | | FALSE | FALSE |
| 2012 | | 1620697 | PS3-DC UNIVERSE ONLINE COLLECTOR'S ED | 014562410621 | $ | | FALSE | FALSE |
| 2012 | | 1623758 | PS3-LITTLE BIG PLANET 2: COLLECTOR'S ED | 711719824923 | $ | | FALSE | FALSE |
| 2013 | | 1623821 | PS3-KSA GAME PACK | 711719820523 | $ | | FALSE | FALSE |
| 2012 | | 1623858 | PS3-SINGSTAR + DANCE W/MICS | 711719827126 | $ | | FALSE | FALSE |
| 2013 | | 1623976 | ASSASSIN'S CREED PC | 705381300624 | $ | | TRUE | FALSE |
| 2013 | | 1623985 | WS XBOX COD BLACK OPS 1600 PTS 19.99 | 799366735946 | $ | | FALSE | FALSE |
| 2013 | | 1626045 | WII-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764781 | $ | | FALSE | FALSE |
| 2013 | | 1626054 | NDS-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764804 | $ | | FALSE | FALSE |
| 2013 | | 1633245 | WII-RELOAD TARGET DOWN | 859763006317 | $ | | FALSE | FALSE |
| 2013 | | 1646127 | FAR CRY 2 PC | 705383203728 | $ | | TRUE | FALSE |
| 2013 | | 1654435 | PS-DRAGON AGE 2: BIOWARE SIGNATURE ED PC | 400016544350 | $ | | TRUE | FALSE |
| 2013 | | 1654581 | PS-DARKSPORE PC PRESELL | 400016545876 | $ | | TRUE | FALSE |
| 2013 | | 1658308 | Bejeweled 3 Pc | 899274001796 | $ | | FALSE | FALSE |
| 2013 | | 1676246 | PS3-DEADLIEST CATCH | 650088560654 | $ | | FALSE | FALSE |
| 2013 | | 1676316 | X360-DEADLIEST CATCH | 650088560707 | $ | | FALSE | FALSE |
| 2013 | | 1677059 | WII-LOST IN SHADOW | 83717401063 | $ | | FALSE | FALSE |
| 2013 | | 1677111 | Worms: Battle Island | 785138304267 | $ | | FALSE | FALSE |
| 2013 | | 1679598 | NOS-SILLY BANDZ | 853068103507 | $ | | FALSE | FALSE |
| 2013 | | 1679664 | Drawn To Life Collection | 785138354677 | $ | | FALSE | FALSE |
| 2013 | | 1686325 | NOS-VAMPIRE MOON MYSTERY SUN | 897745002101 | $ | | FALSE | FALSE |
| 2013 | | 1690293 | SIMS: LATE NIGHT 3 PC | 400016900934 | $ | | TRUE | FALSE |
| 2013 | | 1690145 | NEED FOR SPEED:HOT PURSUIT LTD EDITION | 400016901450 | $ | | FALSE | FALSE |
| 2013 | | 1690154 | CRYSIS WARHEAD | 400016901542 | $ | | FALSE | FALSE |
| 2013 | | 1690181 | DEAD SPACE | 400016901818 | $ | | FALSE | FALSE |
| 2013 | | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | $ | | FALSE | FALSE |
| 2013 | | 1690477 | MERCENARIES 2 WORLD IN FLAMES | 400016904677 | $ | | FALSE | FALSE |
| 2013 | | 1690436 | NEED FOR SPEED: UNDERCOVER | 400016904369 | $ | | FALSE | FALSE |
| 2013 | | 1733044 | MYSTERY PI: LONDON CAPER PC | 899274002906 | $ | | TRUE | FALSE |
| 2013 | | 1733062 | JEWEL QUEST 5: THE SLEEPLESS STAR PC | 755147733223 | $ | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2010 | | 1741542 | ESCAPE WHISPER VALLEY PC | 899214002274 | | $ | TRUE | FALSE |
| 2010 | | 1784131 | WII-I SPY SPOOKY MANSION | 730713002994 | | $ | FALSE | FALSE |
| 2010 | | 1784156 | NDS-CHALLENGE ME BRAIN PUZZLES 2 | 878654001559 | | $ | FALSE | FALSE |
| 2013 | | 1784186 | WII-CAMARO WILD RIDE | 814157016238 | | $ | FALSE | FALSE |
| 2010 | | 1784195 | NDS-OUR HOUSE | 9642701567 3 | | $ | FALSE | FALSE |
| 2012 | | 1784238 | NDS-MY READING TUTOR | 851455002213 | | $ | FALSE | FALSE |
| 2010 | | 1784247 | WII-MARTIAN PANIC | 802068103170 | | $ | FALSE | FALSE |
| 2010 | | 1784256 | WII-FAMILY PARTY 90 GREAT GAMES | 879218340176 | | $ | FALSE | FALSE |
| 2010 | | 1800281 | PC-Diablo III | 20629728515 | | $ | TRUE | FALSE |
| 2012 | | 1800179 | PS-DIABLO III preSell | 47875660210 | | $ | FALSE | FALSE |
| 2010 | | 1801051 | NEVER WINTER NIGHTS 2 PLATINUM ED | 742725282452 | | $ | FALSE | FALSE |
| 2013 | | 1868039 | NDS-MYSTERY TALES | 878654001693 | | $ | FALSE | FALSE |
| 2010 | | 4633114 | Cba-Top Gun:Firestorm Advance | 850292000302 | | $ | FALSE | FALSE |
| 2010 | | 4715623 | Xbx-Dead To Rights | 722654021233 | | $ | FALSE | FALSE |
| 2010 | | 5350739 | Xbx-Mace Griffin Bounty Hunter | 20629718739 | | $ | FALSE | FALSE |
| 2010 | | 5383328 | Doom3 | 47875323773 | | $ | FALSE | FALSE |
| 2010 | | 1003641 | WII-LAST AIRBENDER | 785138302515 | | $ | FALSE | FALSE |
| 2010 | | 1004602 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | $ | FALSE | FALSE |
| 2010 | | 1010823 | ALL POINTS BULLETIN PC DO NOT SELL | 14653098742 | | $ | TRUE | FALSE |
| 2010 | | 1010429 | SIMS 3 FAST LANE STUFF PC | 14653195026 | | $ | TRUE | FALSE |
| 2010 | | 1010496 | WII-MONOPOLY STREETS | 14653194692 | | $ | FALSE | FALSE |
| 2010 | | 1010517 | PS3-MONOPOLY STREETS | 14653194685 | | $ | FALSE | FALSE |
| 2010 | | 1010544 | X360-MONOPOLY STREETS | 14653194708 | | $ | FALSE | FALSE |
| 2010 | | 1010614 | WII-NHL 11 SLAPSHOT | 14653169140 | | $ | FALSE | FALSE |
| 2010 | | 1011258 | NDS-MYSIMS SKYHEROES | 14653194081 | | $ | FALSE | FALSE |
| 2010 | | 1011067 | X360-MYSIMS SKYHEROES | 14653194180 | | $ | FALSE | FALSE |
| 2013 | | 1311137 | PS3-MYSIMS SKYHEROES | 14653194173 | | $ | FALSE | FALSE |
| 2010 | | 1011155 | WII-MYSIMS SKYHEROES | 14653194074 | | $ | FALSE | FALSE |
| 2010 | | 1011182 | WII-NBA Jam | 14653158298 | | $ | FALSE | FALSE |
| 2010 | | 1011252 | PS3-FIFA 11 | 14653193213 | | $ | FALSE | FALSE |
| 2010 | | 1011455 | WII-FIFA 11 | 14653193183 | | $ | FALSE | FALSE |
| 2013 | | 1011431 | X360-FIFA 11 | 14653193220 | | $ | FALSE | FALSE |
| 2010 | | 1011786 | The Sims 3 | 14653194401 | | $ | FALSE | FALSE |
| 2012 | | 1011804 | WII-HASBRO FAMILY GAME NIGHT 3 | 14653194607 | | $ | FALSE | FALSE |
| 2010 | | 1011831 | X360-HASBRO FAMILY GAME NIGHT 3 | 14653194614 | | $ | FALSE | FALSE |
| 2012 | | 1012136 | PS3-SIMS 3 | 14653194241 | | $ | FALSE | FALSE |
| 2010 | | 1012172 | Nerf-N-Strike Double Blast Bundle | 14653169089 | | $ | FALSE | FALSE |
| 2010 | | 1012367 | NDS-SIMS 3 | 14653153463 | | $ | FALSE | FALSE |
| 2013 | | 1012721 | X360-SIMS 3 | 14653194758 | | $ | FALSE | FALSE |
| 2010 | | 1012767 | PS3-HASBRO FAMILY GAME NIGHT 3 | 14653194791 | | $ | FALSE | FALSE |
| 2013 | | 1013666 | X360-CALL OF DUTY: THE WAR COLLECTION | 47875460096 | | $ | FALSE | FALSE |
| 2013 | | 1014019 | PS3-CASTLEVANIA LORD OF SHADOWS | 83717202112 | | $ | FALSE | FALSE |
| 2010 | | 1014264 | X360-CASTLEVANIA LORDS OF SHADOW | 83717301165 | | $ | FALSE | FALSE |
| 2010 | | 1014273 | WII-VACATION ISLE: BEACH PARTY | 883929176010 | | $ | FALSE | FALSE |
| 2010 | | 1014425 | Wii-Just Dance 2 | 888417660 | | $ | FALSE | FALSE |
| 2010 | | 1015731 | X360-OBLIVION PLATINUM HITS | 93151117532 | | $ | FALSE | FALSE |
| 2013 | | 1018934 | WII-WIPEOUT | 47875761735 | | $ | FALSE | FALSE |
| 2013 | | 1019368 | NDS-WIPEOUT | 47875761773 | | $ | FALSE | FALSE |
| 2013 | | 1021277 | DEADTIME STORIES PC | 755142323644 | | $ | TRUE | FALSE |
| 2012 | | 1023363 | PS3-U1 HERO 2 STAND ALONE SOFTWARE | 47875962354 | | $ | FALSE | FALSE |
| 2010 | | 1023405 | Ps3-Guitar Hero Warriors Of Rock Stand | 47875961401 | | $ | FALSE | FALSE |
| 2010 | | 1023566 | X360-Rock Band 3 | 14653195217 | | $ | FALSE | FALSE |
| 2010 | | 1023672 | PS3-ROCK BAND 3 | 14653195194 | | $ | FALSE | FALSE |
| 2010 | | 1023681 | WII-ROCK BAND 3 | 14653195200 | | $ | FALSE | FALSE |
| 2010 | | 1023709 | NDS-ROCK BAND 3 | 14653195224 | | $ | FALSE | FALSE |
| 2013 | | 1024201 | WII-GA ACTIVE 2.0 | 14653190090 | | $ | FALSE | FALSE |
| 2013 | | 1026806 | Ps3-Socom 4 | 711719813521 | | $ | FALSE | FALSE |
| 2012 | | 1037361 | X360-NEED FOR SPEED HOT PURSUIT | 14653194364 | | $ | FALSE | FALSE |
| 2010 | | 1037403 | PS3-NEED FOR SPEED HOT PURSUIT | 14653731644 | | $ | FALSE | FALSE |
| 2010 | | 1034535 | WII-BIG BEACH SPORTS 2 | 785138303260 | | $ | FALSE | FALSE |
| 2013 | | 1036776 | X360-FABLE 3 LIMITED EDITION | 885370154153 | | $ | FALSE | FALSE |
| 2010 | | 1038847 | PENNY DREADFULS: SWEENEY TODD PC | 743399158504 | | $ | TRUE | FALSE |
| 2013 | | 1038856 | I Spy Game Pack Pc | 780232006416 | | $ | FALSE | FALSE |
| 2012 | | 1038883 | wii-JUMPSTART: GET MOVING FAMILY FITNESS | 876900001644 | | $ | FALSE | FALSE |
| 2013 | | 1039263 | BRAIN GAMES: EMERALD QUEST PC | 832728002408 | | $ | TRUE | FALSE |
| 2013 | | 1051801 | NDS-PAWS & CLAWS REGAL RESORT | 785138363691 | | $ | FALSE | FALSE |
| 2013 | | 1054356 | Wii-Gold'S Gym Dance Workout | 8884175902 | | $ | FALSE | FALSE |
| 2010 | | 1066233 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961562 | | $ | FALSE | FALSE |
| 2010 | | 1066472 | WII-GUITAR HERO WARRIORS OF ROCK | 47875961562 | | $ | FALSE | FALSE |
| 2012 | | 1066483 | WII-CALL OF DUTY BLACK OPS | 47875840058 | | $ | FALSE | FALSE |
| 2013 | | 1066515 | X360-UII HERO 2 | 47875962178 | | $ | FALSE | FALSE |
| 2013 | | 1066533 | WII-UJ HERO 2 | 47875962392 | | $ | FALSE | FALSE |
| 2012 | | 1066551 | X360-WWE SMACKDOWN VS RAW 2011 | 752919552554 | | $ | FALSE | FALSE |
| 2013 | | 1066703 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919592550 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1067171 | Cod Modern Warfare 2 Dlc Resurgence | 47875333482 | $ | | FALSE | FALSE |
| 2010 | | 1067648 | WII-WWE SMACKDOWN VS RAW 2011 | 785158363550 | $ | | FALSE | FALSE |
| 2010 | | 1068701 | WII-CHICKEN BLASTER RIFLE BUNDLE | 802068102661 | $ | | FALSE | FALSE |
| 2013 | | 1068729 | FALLOUT NEW VEGAS C.E. | 93155117556 | $ | | FALSE | FALSE |
| 2010 | | 1068756 | PS3-FALLOUT NEW VEGAS C.E. | 93155117570 | $ | | FALSE | FALSE |
| 2012 | | 1068856 | X360-FALLOUT NEW VEGAS C.E. | 93155117563 | $ | | FALSE | FALSE |
| 2010 | | 1073102 | X360-LITTLE LEAGUE WORLD SERIES 2010 | 47875764002 | $ | | FALSE | FALSE |
| 2010 | | 1073166 | PS3-Little League World Series 10 | 47875764026 | $ | | FALSE | FALSE |
| 2010 | | 1073209 | WII-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764149 | $ | | FALSE | FALSE |
| 2012 | | 1073245 | NOS-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764163 | $ | | FALSE | FALSE |
| 2010 | | 1083139 | KANE & LYNCH 2 DOG DAYS PC | 662248910116 | $ | | TRUE | FALSE |
| 2013 | | 1083148 | FRONT MISSION EVOLVED PC | 662248909110 | $ | | TRUE | FALSE |
| 2010 | | 1087666 | PS3-TRINITY UNIVERSE | 813633010274 | $ | | FALSE | FALSE |
| 2010 | | 1089276 | FINAL FANTASY XIV PC | 662248910031 | $ | | TRUE | FALSE |
| 2010 | | 1089285 | FINAL FANTASY XIV COLL ED PC | 662248910161 | $ | | TRUE | FALSE |
| 2015 | | 1092264 | WII-TOURNAMENT OF LEGENDS | 10066650389 | $ | | FALSE | FALSE |
| 2010 | | 1092403 | PS3-DRIVER SAN FRANCISCO | 8066345893 | $ | | FALSE | FALSE |
| 2013 | | 1092519 | WII-DRIVER SAN FRANCISCO | 8068175896 | $ | | FALSE | FALSE |
| 2012 | | 1092907 | MAVIS BEACON KEYBOARDING KIDZ CS PC | 705381201519 | $ | | TRUE | FALSE |
| 2012 | | 1094192 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 47875764309 | $ | | FALSE | FALSE |
| 2010 | | 1094226 | WII-SPIDER-MAN SHATTERED DIMENSIONS | 47875840829 | $ | | FALSE | FALSE |
| 2010 | | 1094253 | NOS-SPIDER-MAN SHATTERED DIMENSIONS | 47875839694 | $ | | FALSE | FALSE |
| 2015 | | 1094314 | Nds-Dreamworks Party Pack | 47875764200 | $ | | FALSE | FALSE |
| 2010 | | 1094369 | PS3-SPIDER-MAN SHATTERED DIMENSIONS | 47875829663 | $ | | FALSE | FALSE |
| 2010 | | 1094378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | $ | | FALSE | FALSE |
| 2013 | | 1094387 | NOS-ANIMAL PET VET COLLECTION | 47875764187 | $ | | FALSE | FALSE |
| 2010 | | 1094396 | X360-CABELA'S NORTH AMERICAN ADVENTURE | 47875764286 | $ | | FALSE | FALSE |
| 2010 | | 1094401 | X360-SPIDER-MAN SHATTERED DIMENSIONS | 47875839670 | $ | | FALSE | FALSE |
| 2010 | | 1094438 | WII-DISNEY SING IT: PARTY HITS | 712725019693 | $ | | FALSE | FALSE |
| 2010 | | 1094447 | WII-DISNEY SING IT: PARTY HITS BUNDLE | 712725019709 | $ | | FALSE | FALSE |
| 2010 | | 1094456 | PS3-SING IT: FAMILY HITS BUNDLE | 712725019518 | $ | | FALSE | FALSE |
| 2010 | | 1094465 | WII-CLUB PENGUIN: GAME DAY! | 712725017088 | $ | | FALSE | FALSE |
| 2010 | | 1094517 | WII-CARS TOON MATER'S TALL TALES | 712725018665 | $ | | FALSE | FALSE |
| 2010 | | 1094526 | WII-DISNEY SING IT: FAMILY HITS BUNDLE | 712725019532 | $ | | FALSE | FALSE |
| 2012 | | 1094544 | WII-DISNEY CHANNEL: ALL STAR PARTY | 712725018627 | $ | | FALSE | FALSE |
| 2010 | | 1094551 | NOS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | $ | | FALSE | FALSE |
| 2010 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | $ | | FALSE | FALSE |
| 2010 | | 1094571 | WII-SING IT: FAMILY HITS | 712725019525 | $ | | FALSE | FALSE |
| 2013 | | 1090374 | ARMA 2: OPERATION ARROWHEAD (EXPANSION | 877949100229 | $ | | FALSE | FALSE |
| 2013 | | 1094883 | ARMA 2 COMBINED | 877949100036 | $ | | FALSE | FALSE |
| 2013 | | 1094901 | X360-MAFIA II COLL ED | 710475399152 | $ | | FALSE | FALSE |
| 2015 | | 1090929 | NANCY DREW: TRAIL OF THE TWISTER MRX | 767861680179 | $ | | FALSE | FALSE |
| 2010 | | 1090947 | PS3-Mafia II (Collector's Edition) | 710475379161 | $ | | FALSE | FALSE |
| 2012 | | 1090956 | MAFIA II COLL ED PC | 710475319174 | $ | | TRUE | FALSE |
| 2013 | | 1117352 | WII SING IT: HIGH SCHOOL MUSICAL 3 | 696055181100 | $ | | FALSE | FALSE |
| 2013 | | 1117458 | WII DORA SAVES CRYSTAL KINGDOM | 696055180677 | $ | | FALSE | FALSE |
| 2013 | | 1117537 | NOS CHEETAH GIRLS 3 | 696055181049 | $ | | FALSE | FALSE |
| 2013 | | 1117564 | WII INCREDIBLE HULK | 696055183292 | $ | | FALSE | FALSE |
| 2013 | | 1117591 | NOS NI JAO XAI LAN NEW YEARS | 696055180684 | $ | | FALSE | FALSE |
| 2013 | | 1117607 | WII GUITAR HERO AEROSMITH | 696055180145 | $ | | FALSE | FALSE |
| 2013 | | 1117725 | NOS QUANTUM OF SOLACE | 696055181056 | $ | | FALSE | FALSE |
| 2013 | | 1117789 | PS3-CARS RACE O RAMA | 696055181162 | $ | | FALSE | FALSE |
| 2013 | | 1117834 | WII WINTER SPORTS 3 | 696055180615 | $ | | FALSE | FALSE |
| 2013 | | 1117852 | XBOX360 SPIDERMAN 3 | 696055180675 | $ | | FALSE | FALSE |
| 2010 | | 1117898 | XBOX360 SPIDERMAN: FRIEND OR FOE | 696055180929 | $ | | FALSE | FALSE |
| 2013 | | 1117916 | XBOX360 GUITAR HERO II (GAME ONLY) | 696055180813 | $ | | FALSE | FALSE |
| 2013 | | 1117934 | NOS PETZ DOGZ PACK | 696055180639 | $ | | FALSE | FALSE |
| 2013 | | 1117998 | NOS BARBIE & THE 3 MUSKETEERS | 696055180912 | $ | | FALSE | FALSE |
| 2013 | | 1118078 | WII SONIC AND THE BLACK KNIGHT | 696055180851 | $ | | FALSE | FALSE |
| 2013 | | 1118175 | NOS SPEED MACHINES | 9642701601076 | $ | | FALSE | FALSE |
| 2013 | | 1118209 | WII KUNG FU PANDA | 696055181117 | $ | | FALSE | FALSE |
| 2013 | | 1118236 | WII BARBIE & THE 3 MUSKETEERS | 696055180998 | $ | | FALSE | FALSE |
| 2013 | | 1118254 | NOS BEAT CITY | 785138363063 | $ | | FALSE | FALSE |
| 2013 | | 1118263 | PS3-HELLBOY | 696055181179 | $ | | FALSE | FALSE |
| 2013 | | 1118281 | PS3-SING II | 712725005719 | $ | | FALSE | FALSE |
| 2013 | | 1118315 | NOS1 SPY UNIVERSE | 696055180417 | $ | | FALSE | FALSE |
| 2013 | | 1118333 | WII BOOM BLOX | 696055183216 | $ | | FALSE | FALSE |
| 2013 | | 1118342 | WII POOL HALL PRO | 696055181261 | $ | | FALSE | FALSE |
| 2013 | | 1118397 | WII CASTLEVANIA JUDGEMENT | 696055181223 | $ | | FALSE | FALSE |
| 2013 | | 1118448 | XBOX360 QUANTUM OF SOLACE | 696055186721 | $ | | FALSE | FALSE |
| 2013 | | 1118457 | NOS MAHJONGG ANCIENT EGYPT | 696055180431 | $ | | FALSE | FALSE |
| 2013 | | 1118466 | NOS OUR HOUSE PARTY | 696055180448 | $ | | FALSE | FALSE |
| 2013 | | 1118484 | WII-GARFIELD SHOW | 802068107391 | $ | | FALSE | FALSE |
| 2013 | | 1118493 | NOS PONY FRIENDS 2 | 696055180844 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1118509 | WII WONDERWORLD | 696055181278 | | $ | FALSE | FALSE |
| 2013 | | 1118518 | NDS GAME HITS | 696055180400 | | $ | FALSE | FALSE |
| 2013 | | 1118527 | WII HIGH SCHOOL MUSICAL 3 | 696055180646 | | $ | FALSE | FALSE |
| 2013 | | 1118536 | PS3-SHAUN WHITE SNOWBOARDING | 696055181386 | | $ | FALSE | FALSE |
| 2013 | | 1118583 | XBOX360 SPIDERMAN WEB OF SHADOWS | 696055180547 | | $ | FALSE | FALSE |
| 2013 | | 1118581 | NDS BACKYARDIGANS | 696055180707 | | $ | FALSE | FALSE |
| 2013 | | 1118606 | WII MADAGASCAR 2: ESCAPE 2 AFRICA | 696055180783 | | $ | FALSE | FALSE |
| 2013 | | 1118624 | NDS COLOR CROSS | 696055180394 | | $ | FALSE | FALSE |
| 2013 | | 1118679 | XBOX360 ENEMY TERRITORY QUAKE | 696055180950 | | $ | FALSE | FALSE |
| 2013 | | 1118688 | WII GUITAR HERO 3 | 696055180585 | | $ | FALSE | FALSE |
| 2010 | | 1118697 | NDS JANE'S HOTEL | 802068102975 | | $ | FALSE | FALSE |
| 2013 | | 1118706 | WII-BEACH FUN | 802068103354 | | $ | FALSE | FALSE |
| 2010 | | 1118724 | XBOX360 SHAUN WHITE SNOWBOARDING | 696055181294 | | $ | FALSE | FALSE |
| 2013 | | 1118742 | XBOX360 BEE MOVIE GAME | 696055181209 | | $ | FALSE | FALSE |
| 2013 | | 1118784 | PS3-FAIRYTALE FIGHTS | 696055180460 | | $ | FALSE | FALSE |
| 2012 | | 1118737 | NDS RINGLING BROTHERS | 793425356216 | | $ | FALSE | FALSE |
| 2013 | | 1118933 | PS3-START THE PARTY | 711719022028 | | $ | FALSE | FALSE |
| 2013 | | 1119138 | WII-NEW CARNIVAL GAMES | 710425348433 | | $ | FALSE | FALSE |
| 2013 | | 1119242 | NDS-NEW CARNIVAL GAMES | 710425358449 | | $ | FALSE | FALSE |
| 2013 | | 1119271 | PS3-THE FIGHT LIGHTS OUT | 711719025524 | | $ | FALSE | FALSE |
| 2013 | | 1119305 | PS3-THE SHOOT | 711719022226 | | $ | FALSE | FALSE |
| 2010 | | 1119314 | PS3-KUNG FU RIDER | 711719027023 | | $ | FALSE | FALSE |
| 2013 | | 1120423 | PS3-SPORTS CHAMPIONS | 711719017727 | | $ | FALSE | FALSE |
| 2013 | | 1121276 | PS3-DEF JAM RAPSTAR BUNDLE | 827172251135 | | $ | FALSE | FALSE |
| 2010 | | 1121285 | X360-DEF JAM RAPSTAR BUNDLE | 827172251132 | | $ | FALSE | FALSE |
| 2010 | | 1121294 | PS3-DEF JAM RAPSTAR | 827172201991 | | $ | FALSE | FALSE |
| 2013 | | 1121319 | WII-DEF JAM RAPSTAR (SW) | 827172016394 | | $ | FALSE | FALSE |
| 2013 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 827172016977 | | $ | FALSE | FALSE |
| 2013 | | 1121355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 827172000892 | | $ | FALSE | FALSE |
| 2013 | | 1121364 | WII-DEF JAM RAPSTAR BUNDLE | 827172251149 | | $ | FALSE | FALSE |
| 2013 | | 1121373 | X360-DEF JAM RAPSTAR (SW) | 827172000915 | | $ | FALSE | FALSE |
| 2012 | | 1122132 | PC - Fallen Earth Blood Sports | 646662901233 | | $ | TRUE | FALSE |
| 2010 | | 1122363 | Yu-Gi-Oh:5d Duel Transer | 827174009998 | | $ | FALSE | FALSE |
| 2012 | | 1142940 | X360-BLAZBLUE CONTINUUM SHIFT | 093610091372 | | $ | FALSE | FALSE |
| 2012 | | 1142357 | X360-DARK STAR ONE | 853490000250 | | $ | FALSE | FALSE |
| 2013 | | 1142375 | PS3-BLAZBLUE CONTINUUM SHIFT | 093610001365 | | $ | FALSE | FALSE |
| 2013 | | 1144567 | PS3-GRAN TURISMO 5 CE | 711719027221 | | $ | FALSE | FALSE |
| 2013 | | 1145581 | WII-TANGLED | 712725018603 | | $ | FALSE | FALSE |
| 2013 | | 1145425 | WII-TRON EVOLUTION | 712725017866 | | $ | FALSE | FALSE |
| 2010 | | 1146908 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 710425358133 | | $ | FALSE | FALSE |
| 2013 | | 1150194 | NDS-CATS AND DOGS 2 | 817872013276 | | $ | FALSE | FALSE |
| 2013 | | 1153201 | BUR:WILLED BLITZ PC | 899214032168 | | $ | TRUE | FALSE |
| 2012 | | 1153226 | NANCY DREW: SECRETS CAN KILL 2010 PC | 767861600786 | | $ | TRUE | FALSE |
| 2010 | | 1153738 | I-FLEO KITTY ONLINE PREMIUM EDITION PC | 814250010957 | | $ | TRUE | FALSE |
| 2013 | | 1153817 | Dc Universe Online Pc | 814582413525 | | $ | FALSE | FALSE |
| 2012 | | 1154537 | Ps3-Star Wars: The Force Unleashed II Ce | 232723433585 | | $ | FALSE | FALSE |
| 2013 | | 1154546 | X360-STAR WARS THE FORCE UNLEASHED II CE | 232723433767 | | $ | FALSE | FALSE |
| 2013 | | 1155043 | DC UNIVERSE ONLINE COLL ED-PC | 814582414021 | | $ | TRUE | FALSE |
| 2012 | | 1156644 | NDS WESTERN RIDING ACADEMY | 828066213190 | | $ | FALSE | FALSE |
| 2012 | | 1150735 | WII BOOT CAMP | 696055180361 | | $ | FALSE | FALSE |
| 2012 | | 1151391 | CITY OF HEROES GOING ROGUE COMPLETE | 875646000033 | | $ | FALSE | FALSE |
| 2012 | | 1161734 | X360-Nba 2k11 | 710425398490 | | $ | FALSE | FALSE |
| 2012 | | 1161834 | WII-NBA 2K11 | 710425348518 | | $ | FALSE | FALSE |
| 2013 | | 1161861 | PS3-NBA 2K11 | 400011610612 | | $ | FALSE | FALSE |
| 2013 | | 1161907 | WII-NHL 2K11 | 710425384471 | | $ | FALSE | FALSE |
| 2013 | | 1165649 | PLR-Dc Universe Online | 814582415276 | | $ | FALSE | FALSE |
| 2013 | | 1168864 | WII-ARC RISE FANTASIA | 893384000472 | | $ | FALSE | FALSE |
| 2013 | | 1170276 | WII-SAMURAI WARRIORS 3 | 45490901936 | | $ | FALSE | FALSE |
| 2013 | | 1170735 | X360-JAMES BOND 007 BLOODSTONE | 47875837195 | | $ | FALSE | FALSE |
| 2013 | | 1170835 | WII-JAMES BOND 007: GOLDENEYE | 47875837218 | | $ | FALSE | FALSE |
| 2012 | | 1170853 | JAMES BOND 007 BLOODSTONE | 47875337416 | | $ | FALSE | FALSE |
| 2013 | | 1172026 | DS ELMO STARTER KIT | 845600021987 | | $ | FALSE | FALSE |
| 2013 | | 1179327 | X360-YOUR SHAPE: FITNESS EVOLVED | 008052563081 | | $ | FALSE | FALSE |
| 2013 | | 1179963 | X360-Kinect Joy Ride | 885370211315 | | $ | FALSE | FALSE |
| 2013 | | 1180261 | X360-Kinectimals | 885370217322 | | $ | FALSE | FALSE |
| 2013 | | 1180704 | X360-Kinect Sports | 885370211337 | | $ | FALSE | FALSE |
| 2013 | | 1180431 | X360-EA SPORTS ACTIVE 2.0 BUNDLE | 14633194753 | | $ | FALSE | FALSE |
| 2013 | | 1182175 | X360-Battlefield Bad Company 2 Ge | 14633195507 | | $ | FALSE | FALSE |
| 2013 | | 1182026 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195491 | | $ | FALSE | FALSE |
| 2013 | | 1182351 | FC-RISE OF FLIGHT- IRON CROSS EDITION | 860913000036 | | $ | TRUE | FALSE |
| 2013 | | 1182815 | S:E Meier'S Civilization V-Pc | 710425318177 | | $ | FALSE | FALSE |
| 2013 | | 1183305 | WII-SID MEIER'S PIRATES! | 710425346693 | | $ | FALSE | FALSE |
| 2013 | | 1184238 | X360-ARCANIA: GOTHIC 4 | 625904730640 | | $ | FALSE | FALSE |
| 2013 | | 1184727 | ARCANIA: GOTHIC 4 PC | 625904730428 | | $ | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1:99211 | PC MUMBOJUMBO 6 PACK- ED2 | 811930106973 | | | TRUE | FALSE |
| 2013 | | 1:99266 | PC MIDNIGHT MYSTERIES 2: SALEM WITCH TRI | 811930107207 | $ | | TRUE | FALSE |
| 2010 | | 1:99275 | WII-TRUTH OR LIES W/MICROPHONE PACK-IN | 785138304069 | | | FALSE | FALSE |
| 2013 | | 1:99284 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 752919552353 | $ | | FALSE | FALSE |
| 2013 | | 1:007215 | X360-SAINTS ROW PLATINUM 2-PACK | 752919554466 | $ | | FALSE | FALSE |
| 2012 | | 1:006344 | X360-ADRENALINE MISFITS(KINECT) | 837173009584 | | | FALSE | FALSE |
| 2013 | | 1:006468 | X360-DECASPORTS FREEDOM (KINECT) | 837173011341 | $ | | FALSE | FALSE |
| 2013 | | 1:006686 | X360-DANCEMASTERS | 837173009977 | | | FALSE | FALSE |
| 2013 | | 1:008525 | PS3-ZUMBA(PS3 MOVE) | 9642701 6885 | $ | | FALSE | FALSE |
| 2013 | | 1:008555 | LOST SECRETS VATICAN MYSTERIES | 834666064257 | $ | | FALSE | FALSE |
| 2013 | | 1:008717 | X360-POWER GIG GUITAR KIT | 815427010002 | | | FALSE | FALSE |
| 2013 | | 1:008726 | PS3-POWER GIG GUITAR KIT | 815427010019 | $ | | FALSE | FALSE |
| 2010 | | 1:008744 | PS3-POWER GIG RISE OF THE SIXSTRING | 815427010057 | $ | | FALSE | FALSE |
| 2010 | | 1:008753 | X360-Power Gig Rise Of The Sixstring | 815427010040 | $ | | FALSE | FALSE |
| 2013 | | 1:210848 | WII-MARTIAN PANIC WITH BLASTER BUNDLE | 802068103248 | | | FALSE | FALSE |
| 2015 | | 1:211875 | Nds-Junior Classic Books And Fairytales | 814290010447 | $ | | FALSE | FALSE |
| 2013 | | 1:211993 | WII-GREASE | 812872012124 | $ | | FALSE | FALSE |
| 2013 | | 1:214271 | METAL OF HONOR PACIFIC ASSAULT | 22787741174 | $ | | FALSE | FALSE |
| 2013 | | 1:214114 | FALLOUT 1 | 40425014657 | $ | | FALSE | FALSE |
| 2013 | | 1:214141 | FALLOUT 2 | 40425014644 | $ | | FALSE | FALSE |
| 2013 | | 1:214178 | BATTLEFIELD 1942 | 22787741458 | $ | | FALSE | FALSE |
| 2013 | | 1:214187 | SIMCITY 4 | 22787741235 | | | FALSE | FALSE |
| 2015 | | 1:214196 | NEED FOR SPEED PFOSTREET | 22787741631 | $ | | FALSE | FALSE |
| 2013 | | 1:214211 | COOKING ACADEMY 2 WORLD CUISINE | 22787742089 | | | FALSE | FALSE |
| 2013 | | 1:214235 | METAL OF HONOR AIRBORNE | 22787741624 | $ | | FALSE | FALSE |
| 2010 | | 1:214248 | STAR TREK D-A-C | 22787741648 | $ | | FALSE | FALSE |
| 2010 | | 1:215962 | PS3-JAMES BOND 007 BLOODSTONE | 47875877157 | | | FALSE | FALSE |
| 2012 | | 1:216404 | Xbox Halo Reach 12 Month Sub. + T-Shirt | 799366658153 | $ | | FALSE | FALSE |
| 2013 | | 1:22240X | DARK PARABLES CURSE OF THE BRIAR ROS | 47875358072 | $ | | FALSE | FALSE |
| 2013 | | 1:222422 | HIDDEN OBJECT ADVENTURE PACK | 47875358065 | | | FALSE | FALSE |
| 2012 | | 1:225369 | PS3-EA SPORTS ACTIVE 2.0 BUNDLE | 14633194746 | $ | | FALSE | FALSE |
| 2013 | | 1:228375 | X360-CALL OF DUTYBLACK OPS HARDENED EDI | 47875840218 | $ | | FALSE | FALSE |
| 2013 | | 1:228417 | X360-CALL OF DUTYBLACK OPS PRESTIGE EDI | 47875840232 | | | FALSE | FALSE |
| 2013 | | 1:228435 | PS3-CALL OF DUTYBLACK OPS PRESTIGE EDIT | 47875840049 | $ | | FALSE | FALSE |
| 2013 | | 1:228453 | PS3-CALL OF DUTYBLACK OPS HARDENED | 47875840025 | $ | | FALSE | FALSE |
| 2013 | | 1:229107 | NOS-POKEMON RANGER: GUARDIAN SIGNS | 45496741051 | $ | | FALSE | FALSE |
| 2010 | | 1:231851 | PLANTS VS. ZOMBIES GAME OF THE YEAR LIM | 899274002120 | $ | | FALSE | FALSE |
| 2013 | | 1:232914 | MYSTERY 4 PACK PC | 838669006625 | | | TRUE | FALSE |
| 2013 | | 1:232932 | MAHJONGG DELUXE 4 PC | 838672508714 | $ | | TRUE | FALSE |
| 2010 | | 1:232941 | NATALIE BROOKS COLLECTION PC | 838639006656 | $ | | TRUE | FALSE |
| 2013 | | 1:232960 | DISCOVER 4 GAME PACK PC | 838639006348 | | | TRUE | FALSE |
| 2013 | | 1:233045 | FARM FRENZY 2 PC | 838659006823 | | | TRUE | FALSE |
| 2010 | | 1:233067 | INSIDER CHRONICLES TRIPLE PC | 838659006731 | $ | | TRUE | FALSE |
| 2013 | | 1:233085 | THE LOST CASES OF SHERLOCK PC | 705381233646 | | | TRUE | FALSE |
| 2013 | | 1:233128 | ANCIENT SECRETS CLOCKWORK U PC | 705381225439 | $ | | TRUE | FALSE |
| 2012 | | 1:233173 | BROTHERS IN ARMS HELL S HIGH PC | 705381211822 | $ | | TRUE | FALSE |
| 2013 | | 1:233191 | GRAW 2 PC | 705381163428 | $ | | TRUE | FALSE |
| 2013 | | 1:233225 | MONOPOLY PC | 705381142560 | $ | | TRUE | FALSE |
| 2010 | | 1:233243 | CSI 3 DIMENSIONS OF MURDER PC | 705381174423 | $ | | TRUE | FALSE |
| 2013 | | 1:233251 | FATE UNDISCOVERED REALMS PC | 705381187257 | $ | | TRUE | FALSE |
| 2013 | | 1:233298 | GUEST TRIO PC | 705381701828 | | | TRUE | FALSE |
| 2013 | | 1:233331 | RAINBOW 6 VEGAS 2 PC | 705381203926 | $ | | TRUE | FALSE |
| 2013 | | 1:233359 | MORTIMER BECKETT TIME PARADO PC | 705381195563 | | | TRUE | FALSE |
| 2013 | | 1:233386 | X360-ENSLAVED | 722674210286 | $ | | FALSE | FALSE |
| 2013 | | 1:233446 | PS3-ENSLAVED | 722674110265 | $ | | FALSE | FALSE |
| 2013 | | 1:233348 | WII-WII PARTY | 45496901974 | | | FALSE | FALSE |
| 2013 | | 1:235356 | WII-KIRBY'S EPIC YARN | 45496901998 | $ | | FALSE | FALSE |
| 2013 | | 1:235444 | WII-POKEPARK WII: PIKACHU'S ADVENTURE | 45496901950 | | | FALSE | FALSE |
| 2013 | | 1:235471 | X360-Greg Hastings Paintball 2 | 9642701 6619 | $ | | FALSE | FALSE |
| 2013 | | 1:236522 | WII-GREG HASTINGS PAINTBALL 2 | 9642701 6502 | $ | | FALSE | FALSE |
| 2013 | | 1:237575 | NDS-LEARN GEOGRAPHY | 625904715910 | $ | | FALSE | FALSE |
| 2013 | | 1:237973 | HOYLE CARD GAMES 2011 PC | 705381215307 | | | TRUE | FALSE |
| 2013 | | 1:237982 | HOYLE CASINO GAMES 2011 PC | 705381217503 | $ | | TRUE | FALSE |
| 2013 | | 1:237991 | HOYLE SLOTS 2011 PC | 705381213406 | $ | | TRUE | FALSE |
| 2013 | | 1:238239 | HOYLE PUZZLE AND BOARD GAMES 2011 PC | 705381713105 | $ | | TRUE | FALSE |
| 2013 | | 1:239574 | PS3-Sengoku Basara Samurai Heroes | 13388340323 | $ | | FALSE | FALSE |
| 2013 | | 1:239583 | WII-HOLLYWOOD SQUARES | 886817521 13 | $ | | FALSE | FALSE |
| 2013 | | 1:239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 886817615 76 | $ | | FALSE | FALSE |
| 2010 | | 1:242586 | PS3-RACQUET SPORTS | 886834628 89 | $ | | FALSE | FALSE |
| 2013 | | 1:243115 | PS3-TRUTH OR LIES | 752919591565 | $ | | FALSE | FALSE |
| 2013 | | 1:243176 | X360-TRUTH OR LIES | 752919551769 | $ | | FALSE | FALSE |
| 2013 | | 1:243188 | DS-FANCY NANCY: TEA PARTY TIME | 785138363684 | $ | | FALSE | FALSE |
| 2013 | | 1:243246 | AION ASSAULT ON BALAUREA PC | 875646000556 | $ | | TRUE | FALSE |
| 2013 | | 1:243258 | DREAM DAY WEDDING TRIO PC | 755142700780 | $ | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2010 | | 1243346 | MAVIS BEACON TEACHES TYPING PLATINUM PC | 705387210115 | | $ | | TRUE | FALSE |
| 2010 | | 1243512 | Imagine: Fashion Stylist | 884616115 | | $ | | FALSE | FALSE |
| 2012 | | 1244645 | IGT SLOTS: WOLF RUN PC | 98252104225 | | $ | | TRUE | FALSE |
| 2015 | | 1245432 | WII-GUNBLADE NYC AND LA MACHINEGUNS | 10086650440 | | $ | | FALSE | FALSE |
| 2010 | | 1245653 | WII BRUNSWICK ZONE COSMIC BOWLING | 696055162558 | | $ | | FALSE | FALSE |
| 2010 | | 1248262 | NDS-MY BABY 3 | 96427016915 | | $ | | FALSE | FALSE |
| 2010 | | 1248401 | NDS-CRAFTING MAMA | 96427016736 | | $ | | FALSE | FALSE |
| 2010 | | 1248539 | WII-BATMAN: THE BRAVE AND THE BOLD | 883929124428 | | $ | | FALSE | FALSE |
| 2010 | | 1248805 | PS3-DEAD RISING 2 CE W/CODE | 13388990870 | | $ | | FALSE | FALSE |
| 2010 | | 1248865 | NDS-BATMAN: THE BRAVE AND THE BOLD | 883929123612 | | $ | | FALSE | FALSE |
| 2010 | | 1248906 | X360-DEAD RISING 2 CE W/CODE | 13388990887 | | $ | | FALSE | FALSE |
| 2013 | | 1249207 | ELEMENTAL STD MBX | 708152010868 | | $ | | FALSE | FALSE |
| 2010 | | 1249216 | TREASURE SEEKERS: VISIONS OF GOLD PC | 743999158351 | | $ | | TRUE | FALSE |
| 2010 | | 1249261 | ELEMENTAL LIMITED MBX | 708152010820 | | $ | | FALSE | FALSE |
| 2012 | | 1249331 | ULTIMATE CRIME THRILLER COLLECTION PC | 897749002941 | | $ | | TRUE | FALSE |
| 2010 | | 1249377 | AMAZING ADVENTURES: HIDDEN OBJECT PC | 899274002162 | | $ | | TRUE | FALSE |
| 2012 | | 1250973 | DORA'S BIG BIRTHDAY ADVENTURE PC | 727299411638 | | $ | | TRUE | FALSE |
| 2012 | | 1251226 | GO DIEGO GO! ULTIMATE RESCUE PC | 727299411645 | | $ | | TRUE | FALSE |
| 2010 | | 1251518 | HOTEL PC | 811990107352 | | $ | | TRUE | FALSE |
| 2012 | | 1251345 | CABELA'S BIG ADVENTURE BUNDLE PC | 705387244103 | | $ | | TRUE | FALSE |
| 2010 | | 1251372 | Cake Mania: Lights, Camera, Action! Spec | 705387231400 | | $ | | FALSE | FALSE |
| 2010 | | 1251459 | MORTIMER BECKET 2 AND 3 PC | 705387223405 | | $ | | TRUE | FALSE |
| 2015 | | 1252216 | REEL DEAL SLOTS MYSTERIES OF CLEOPATR PC | 694721099520 | | $ | | TRUE | FALSE |
| 2012 | | 1252534 | REEL DEAL CASINO VALLEY OF THE KINGS PC | 694721068524 | | $ | | TRUE | FALSE |
| 2010 | | 1252598 | Max And The Magic Marker Pc | 705387231714 | | $ | | FALSE | FALSE |
| 2012 | | 1252962 | PlayStation Plus - 3mo Subscription | 799366723882 | | $ | | FALSE | FALSE |
| 2010 | | 1253176 | PlayStation Plus - 12mo Subscription | 799366096564 | | $ | | FALSE | FALSE |
| 2010 | | 1254078 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139408 | | $ | | FALSE | FALSE |
| 2010 | | 1254087 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139569 | | $ | | FALSE | FALSE |
| 2010 | | 1254096 | NDS-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139583 | | $ | | FALSE | FALSE |
| 2010 | | 1254111 | WII-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139552 | | $ | | FALSE | FALSE |
| 2012 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | $ | | FALSE | FALSE |
| 2010 | | 1255277 | CIVILIZATION V SPECIAL EDITION PC | 710425318184 | | $ | | TRUE | FALSE |
| 2010 | | 1255514 | WII-UDRAW | 785138304168 | | $ | | FALSE | FALSE |
| 2010 | | 1255535 | World Of Warcraft Cataclysm C.E. | 20628728485 | | $ | | FALSE | FALSE |
| 2010 | | 1256331 | NDS-HIDDEN MYSTERIES/VAMPIRE SECRETS | 834656084103 | | $ | | FALSE | FALSE |
| 2010 | | 1259264 | GHOST PIRATE OF VOOJU ISLAND PC | 755142720841 | | $ | | TRUE | FALSE |
| 2010 | | 1259134 | PRISON TYCOON ALCATRAZ PC | 755142732912 | | $ | | TRUE | FALSE |
| 2010 | | 1259313 | KING'S BOUNTY: ARMORED PRINCESS PC | 755142720834 | | $ | | TRUE | FALSE |
| 2010 | | 1259347 | WII-FLINGSMASH | 45490902018 | | $ | | FALSE | FALSE |
| 2010 | | 1260334 | Wii-Donkey Kong Country Returns | 45496900901 | | $ | | FALSE | FALSE |
| 2013 | | 1260458 | WII-HAUNTED HOUSE | 742725281905 | | $ | | FALSE | FALSE |
| 2010 | | 1261041 | Wii-uDraw PICTIONARY | 785138303765 | | $ | | FALSE | FALSE |
| 2010 | | 1261111 | Wii-uDraw Dood's Big Adventure | 785138303710 | | $ | | FALSE | FALSE |
| 2010 | | 1262978 | PS3-CASTLEVANIA: LORDS OF SHADOW LE | 83712502189 | | $ | | FALSE | FALSE |
| 2010 | | 1263045 | X360-CASTLEVANIA: LORDS OF SHADOW LE | 83713011172 | | $ | | FALSE | FALSE |
| 2010 | | 1264136 | PS3-BRUNSWICK PRO BOWLING | 650008500660 | | $ | | FALSE | FALSE |
| 2010 | | 1264163 | 101-in-1 Sports Megamix | 730906400362 | | $ | | FALSE | FALSE |
| 2010 | | 1265596 | WII-PHEASANTS FOREVER | 834656084608 | | $ | | FALSE | FALSE |
| 2012 | | 1272286 | Xbox Live 3mo Gold Membership | 799366806301 | | $ | | FALSE | FALSE |
| 2012 | | 1272125 | Xbox Live 12mo Gold Membership | 799366078111 | | $ | | FALSE | FALSE |
| 2013 | | 1272271 | Xbox 4000 Points $49.99 | 799366723066 | | $ | | FALSE | FALSE |
| 2012 | | 1272483 | Xbox Live 12mo Gold Membership | 799366723080 | | $ | | FALSE | FALSE |
| 2012 | | 1273505 | Xbox 1600 Points $19.99 | 799366723659 | | $ | | FALSE | FALSE |
| 2012 | | 1272641 | Xbox 1600 Points Halo Reach $19.99 | 799366723103 | | $ | | FALSE | FALSE |
| 2012 | | 1272941 | ZYNGA FRONTIERVILLE $10 | 799366717171 | | $ | | FALSE | FALSE |
| 2013 | | 1273455 | ZYNGA COMBO $20 CHECKLANE | 799366727035 | | $ | | FALSE | FALSE |
| 2013 | | 1275693 | PS3-HIGH VELOCITY BOWLING | 711719826125 | | $ | | FALSE | FALSE |
| 2013 | | 1276856 | PS3-TV SUPERSTARS | 711719822424 | | $ | | FALSE | FALSE |
| 2013 | | 1277291 | PS3-F1-2010 | 767649403332 | | $ | | FALSE | FALSE |
| 2012 | | 1278026 | X360-F1-2010 | 767649402349 | | $ | | FALSE | FALSE |
| 2013 | | 1283304 | Wii-James Bond 007: Goldeneye W/ Combo | 47875941031 | | $ | | FALSE | FALSE |
| 2013 | | 1283622 | X360-BEN 10: ULTIMATE ALIEN | 879278010097 | | $ | | FALSE | FALSE |
| 2013 | | 1283619 | WII-DISNEY EPIC MICKEY C.E. | 712725026459 | | $ | | FALSE | FALSE |
| 2013 | | 1284239 | KOIN OX $10 | 799366733171 | | $ | | FALSE | FALSE |
| 2013 | | 1284257 | LEGO UNIVERSE 1 MONTH SUB $9.99 | 799366708193 | | $ | | FALSE | FALSE |
| 2012 | | 1284306 | EA Prepaid Game Card - $20 | 799366709997 | | $ | | FALSE | FALSE |
| 2012 | | 1284958 | WII-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764095 | | $ | | FALSE | FALSE |
| 2010 | | 1284967 | PS3-DJ HERO 2 PARTY BUNDLE | 47875962123 | | $ | | FALSE | FALSE |
| 2013 | | 1284994 | PS3-TONY HAWK: SHRED BUNDLE | 47875829243 | | $ | | FALSE | FALSE |
| 2013 | | 1290361 | NDS-I LOVE PUPPIES | 829060013183 | | $ | | FALSE | FALSE |
| 2013 | | 1296101 | N&A 2K11 PC | 710425318535 | | $ | | TRUE | FALSE |
| 2012 | | 1297567 | POPTROPICA $10 | 799366734352 | | $ | | FALSE | FALSE |
| 2013 | | 1298044 | TURBINE LORD OF THE RINGS $10 | 799366704966 | | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2010 | ▮ | 1298114 | COMPANY OF HEROES ONLINE $10 | 799366734505 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1298327 | COMPANY OF HEROES ONLINE $25 | 799366734512 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1304264 | DEAD RISING 2 PC | 13348310654 | $ | | TRUE | FALSE |
| 2010 | ▮ | 1305991 | WII-CABELA'S NORTH AMERICAN ADVENTURES | 47875764316 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1306226 | NDS-CALL OF DUTY BLACK OPS | 47875640065 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1306398 | WII-DECASPORTS 3 | 83717401656 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1308751 | WII-FAMILY PARTY: FITNESS FUN | 879278340169 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1309041 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 899274030236 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1310238 | WII-WILD WEST SHOOTOUT BLASTER BUNDLE | 802068103255 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1311237 | WII-SCOOBY DOO! AND THE SPOOKY SWAMP | 883929153080 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1311161 | LEGO UNIVERSE | 883929179326 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1315449 | PS3-RAPALA PRO BASS FISHING 2010 W/ROD | 47875764101 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1315467 | X360-RAPALA PRO BASS FISHING 2010 | 47875762558 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1315494 | X360-RAPALA PRO BASS FISHING 2010 W/ RO | 47875764118 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1315519 | WII-RAPALA PRO BASS FISHING 2010 | 47875764224 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1315528 | X360-TONY HAWK SHRED SOFTWARE | 47875640405 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1315537 | WII-TONY HAWK SHRED SOFTWARE | 47875640528 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1315555 | PS3-TONY HAWK SHRED SOFTWARE | 47875640061 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1316513 | DARKSIDERS PC | 752919434738 | $ | | TRUE | FALSE |
| 2013 | ▮ | 1316828 | PS3-TRON EVOLUTION C.E. | 712725020261 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1316837 | X360-TRON EVOLUTION C.E. | 712725020354 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1316464 | WII-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14633169157 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1318473 | Need For Speed Hot Pursuit | 14633194821 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1318691 | NEED FOR SPEED HOT PURSUIT PC | 14633194340 | $ | | TRUE | FALSE |
| 2013 | ▮ | 1323232 | i-ASBRO FAMILY GAME NIGHT PC | 705381244813 | $ | | TRUE | FALSE |
| 2010 | ▮ | 1323979 | Nancy Drew: Shadow At The Water'S Edg Pc | 767861600793 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1324271 | PS3-BEN 10: ULTIMATE ALIEN | 879278130043 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1324341 | WII-BEN 10: ULTIMATE ALIEN | 879278340152 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1324438 | NDS-BEN 10: ULTIMATE ALIEN | 879278330222 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1324605 | NDS-PETZ FANTASY: SUNSHINE MAGIC | 8886165859 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1324814 | NDS-PETZ FANTASY: MOONLIGHT MAGIC | 8886165873 | $ | | FALSE | FALSE |
| 2012 | ▮ | 1324860 | NDS-HARRY POTTER AND THE DEATHLY HALLOWS | 14633194555 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1324869 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158144 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1324887 | X360-HARRY POTTER AND THE DEATHLY HALLOW | 14633158495 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1325212 | HARRY POTTER AND THE DEATHLY HALLOWS PC | 14633197901 | $ | | TRUE | FALSE |
| 2010 | ▮ | 1325085 | WII-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158311 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1325146 | X360-DRAGON AGE: ORIGINS ULTIMATE EDITIO | 14633195255 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1325289 | DRAGON AGE: ORIGINS ULTIMATE EDITION PC | 14633195231 | $ | | TRUE | FALSE |
| 2013 | ▮ | 1325331 | PS3-DRAGON AGE: ORIGINS ULTIMATE EDITION | 14633195248 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1327083 | WII-NEW CARNIVAL GAMES WII MOTION BUNDLE | 730425349037 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1327592 | Sims 3 Deluxe Pc | 14633160324 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1329964 | WII CHAOTIC W/ TRADING CARD | 47875761339 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1329991 | WII SPEED W/ WHEEL | 802068103231 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330214 | WII SKY CAPTAIN | 879278340183 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330139 | WII PRINCESS ISABELLA | 828068213299 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330157 | NDS BUILD A BEAR HUGSVILLE | 47875764674 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330166 | NDS ULTIMATE GAME ROOM | 96470016021 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1330175 | WII-ORANGENS LAIR TRILOGY | 828068213312 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1330192 | X6DX360 HACTURE | 23779967/6 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1330254 | NDS LET'S PLAY FLIGHT ATTENDANT | 895678080261 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330281 | NDS HELLO KITTY PARTY BUNDLE | 21331676306 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330324 | NDS LET'S PLAY BALLERINA | 895678080283 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330342 | WII LET'S PLAY BALLERINA | 895678080792 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330351 | WII LET'S PLAY GARDEN | 895678080315 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330402 | NDS LET'S PLAY GARDEN | 895678080308 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330411 | WII MONSTER TRUCKS W/ WHEEL | 802068102937 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330436 | WII ATV QUAD KINGS W/ WHEEL | 802068102906 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330457 | WII LET'S PARADE | 802068103040 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330466 | NDS DORA SAVES THE SNOW PRINCESS BUNDLE | 21331143279 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330484 | WII FANTASY AQUARIUM | 828068212414 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330493 | NDS SPONGEBOB ATLANTIS SQUAREPANTS BUN | 21331271684 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330509 | WII CALVIN TUCKUR'S REDNECK RACING | 802068103064 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1330518 | NDS GO DIEGO GO GREAT DINOSAUR RESCUE B | 21331352235 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330545 | WII SPEED | 802068103026 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330554 | WII GUINNESS WORLD RECORDS | 883929047833 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330572 | NDS MIMI'S PARTY FUN | 828068213275 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1330706 | NDS PRINCESS ISABELLA | 828068213282 | $ | | FALSE | FALSE |
| 2010 | ▮ | 1331217 | DANCE CENTRAL DLC TOKEN CARD | 885370249989 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1332261 | PC - The Sims 3 Late Night | 14633191509 | $ | | TRUE | FALSE |
| 2013 | ▮ | 1335531 | Wii-Big Buck Hunter Pro | 39897244594 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1338007 | X360-ASSASSINS CREED: BROTHERHOOD CE | 8888596592 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1338025 | Ps3-Assassins Creed Brotherhood Ce | 8888396598 | $ | | FALSE | FALSE |
| 2013 | ▮ | 1338080 | X360-MOTIONSPORTS | 8888526360 | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2010 | | 1333404 | NOS-RIDING ACADEMY 2 | 828068213206 | | $ | | FALSE | FALSE |
| 2010 | | 1344298 | NOS-PENGUINS OF MADAGASCAR | 785138364100 | | $ | | FALSE | FALSE |
| 2013 | | 1344422 | NOS-HOT WHEELS: TRACK ATTACK | 785138364179 | | $ | | FALSE | FALSE |
| 2013 | | 1344583 | W8-HOT WHEELS: TRACK ATTACK | 785138393864 | | $ | | FALSE | FALSE |
| 2013 | | 1344653 | NOS-BARBIE: GROOM AND GLAM PUPS | 785138394162 | | $ | | FALSE | FALSE |
| 2012 | | 1344899 | W8-BARBIE: GROOM AND GLAM PUPS | 785138393857 | | $ | | FALSE | FALSE |
| 2012 | | 1351185 | STAR WARS FAN FAVORITE I PC | 23272998219 | | $ | | TRUE | FALSE |
| 2010 | | 1361456 | Star Wars Fan Favorite 2 | 23272998226 | | $ | | FALSE | FALSE |
| 2010 | | 1363154 | CLONE WARS ADVENTURES: GALACTIC PASSP PC | 814582418216 | | $ | | TRUE | FALSE |
| 2012 | | 1369237 | UNUSUAL SUSPECTS PC | 811930707512 | | $ | | TRUE | FALSE |
| 2010 | | 1369889 | NOS-JEWELS OF TROPICAL LOST ISLAND | 897749002682 | | $ | | FALSE | FALSE |
| 2012 | | 1372966 | THE GUILD 2 RENAISSANCE PC | 625904796424 | | $ | | TRUE | FALSE |
| 2013 | | 1382313 | G-PS3-FAT PRINCESS | 400013823137 | | $ | | FALSE | FALSE |
| 2013 | | 1383239 | PS3-SUB-20 USD ON PSN CARD | 400013830395 | | $ | | FALSE | FALSE |
| 2013 | | 1401734 | COD BLACK OPS 12 MO $59.99 | 799366723097 | | $ | | FALSE | FALSE |
| 2013 | | 1403956 | PATRICIAN IV PC | 853450002081 | | $ | | TRUE | FALSE |
| 2010 | | 1404133 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | | $ | | FALSE | FALSE |
| 2010 | | 1404353 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764330 | | $ | | FALSE | FALSE |
| 2012 | | 1404356 | Ps3-Cabela'S Dangerous Hunts 2011 W/ Gu | 47875764057 | | $ | | FALSE | FALSE |
| 2010 | | 1404391 | X360-CABELA'S DANGEROUS HUNTS 2011 W/ G | 47875764064 | | $ | | FALSE | FALSE |
| 2010 | | 1404415 | X360-VANQUISH | 10086680454 | | $ | | FALSE | FALSE |
| 2010 | | 1404433 | W8-CABELA'S DANGEROUS HUNTS 2011 W/ GU | 47875764040 | | $ | | FALSE | FALSE |
| 2010 | | 1404458 | W8-RAVING RABBIDS: TRAVEL IN TIME | 8888176053 | | $ | | FALSE | FALSE |
| 2010 | | 1407516 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | $ | | FALSE | FALSE |
| 2010 | | 1407352 | Wi-Zhu Zhu Pets Wild Bunch | 47875764385 | | $ | | FALSE | FALSE |
| 2010 | | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | | $ | | FALSE | FALSE |
| 2013 | | 1414658 | G-PS3-FLOWER | 400014144583 | | $ | | FALSE | FALSE |
| 2012 | | 1414734 | W8-backyard Sports Rookie Rush | 747725281257 | | $ | | FALSE | FALSE |
| 2012 | | 1415245 | PS3-DLC-KILLZONE 2: DLC BUNDLE PACK | 400014152458 | | $ | | FALSE | FALSE |
| 2010 | | 1415263 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 400014152632 | | $ | | FALSE | FALSE |
| 2013 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | | $ | | FALSE | FALSE |
| 2012 | | 1415688 | Ps3-Sub-50 Usd | 400014156883 | | $ | | FALSE | FALSE |
| 2010 | | 1416004 | PlayStation Plus - 12mo Subscription | 400014160040 | | $ | | FALSE | FALSE |
| 2010 | | 1416059 | Playstation Plus - 3mo Subscription | 400014160590 | | $ | | FALSE | FALSE |
| 2010 | | 1422218 | W3-Michael Jackson The Experience | 8888176299 | | $ | | FALSE | FALSE |
| 2010 | | 1423268 | DO NOT SELL: CSI: FATAL CONSPIRACY PC | 858686002 | | $ | | TRUE | FALSE |
| 2013 | | 1425278 | W8-AROUND THE WORLD 50 GAMES | 802068103361 | | $ | | FALSE | FALSE |
| 2013 | | 1426302 | W8-GLACIER 3 | 802068103039 | | $ | | FALSE | FALSE |
| 2010 | | 1430841 | PS3-ATELIER RORONA: THE ALCHEMISTS OF A | 813633210953 | | $ | | FALSE | FALSE |
| 2012 | | 1430737 | FUN & SKILLS PRESCHOOL (2011) PC | 705383240914 | | $ | | TRUE | FALSE |
| 2010 | | 1431037 | Fun And Skills Toddler (2011) Pc | 705383239413 | | $ | | FALSE | FALSE |
| 2010 | | 1431156 | NDS-FINAL FANTASY: THE 4 HEROES OF LIGHT | 662248910178 | | $ | | FALSE | FALSE |
| 2013 | | 1431257 | PS3-PRO EVOLUTION SOCCER 2011 | 83717262035 | | $ | | FALSE | FALSE |
| 2013 | | 1431238 | PS3-UNCHARTED 2 AMONG THIEVES GOTY | 711719825722 | | $ | | FALSE | FALSE |
| 2013 | | 1431351 | BORDERLANDS GOTY PC | 710425318825 | | $ | | TRUE | FALSE |
| 2012 | | 1431358 | Ps3-Borderlands Game Of The Year Edition | 710425319033 | | $ | | FALSE | FALSE |
| 2013 | | 1431386 | X360-Borderlands Goty | 710425339624 | | $ | | FALSE | FALSE |
| 2013 | | 1440231 | PS3-SAW II: FLESH & BLOOD | 837170211158 | | $ | | FALSE | FALSE |
| 2010 | | 1440161 | X360-PRO EVOLUTION SOCCER 2011 | 83717301004 | | $ | | FALSE | FALSE |
| 2013 | | 1440189 | X360-SAW II FLESH & BLOOD | 83717300953 | | $ | | FALSE | FALSE |
| 2013 | | 1440268 | W8-ACTIVE LIFE: EXPLORER BUNDLE | 722674800242 | | $ | | FALSE | FALSE |
| 2010 | | 1440629 | NDS-DORA THE EXPLORER: DORA'S COOKING CL | 710425358371 | | $ | | FALSE | FALSE |
| 2010 | | 1440338 | W8-DORA THE EXPLORER: DORA'S BIG BIRTHD | 710425348310 | | $ | | FALSE | FALSE |
| 2010 | | 1440577 | NDS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425358418 | | $ | | FALSE | FALSE |
| 2013 | | 1440586 | W8-NICKELODEON FIT | 710425338396 | | $ | | FALSE | FALSE |
| 2013 | | 1443080 | W8-BEYBLADE METAL FUSION | 837174003117 | | $ | | FALSE | FALSE |
| 2013 | | 1443298 | W8-JUST DANCE KIDS | 888851534 | | $ | | FALSE | FALSE |
| 2013 | | 1443106 | Ps3-Dj Hero 1 Software | 47875961920 | | $ | | FALSE | FALSE |
| 2013 | | 1443122 | W8-DJ HERO 1 SOFTWARE | 47875961968 | | $ | | FALSE | FALSE |
| 2010 | | 1443131 | X360-DJ HERO 1 SOFTWARE | 47875961944 | | $ | | FALSE | FALSE |
| 2013 | | 1443168 | NDS-SESAME STREET: COOKIE'S COUNTING | 083929139572 | | $ | | FALSE | FALSE |
| 2013 | | 1443177 | SESAME STREET: ELMO'S A-TO-ZOO ADV PC | 083929139989 | | $ | | TRUE | FALSE |
| 2013 | | 1443283 | W8-SESAME STREET: ELMO'S A-TO-ZOO ADVEN | 083929139620 | | $ | | FALSE | FALSE |
| 2013 | | 1443344 | PS3-CSI FATAL CONSPIRACY | 8686366055 | | $ | | FALSE | FALSE |
| 2013 | | 1443432 | W8-DANCE DANCE REVOLUTION | 83717251187 | | $ | | FALSE | FALSE |
| 2013 | | 1443817 | PS3-GREG HASTINGS PAINTBALL 2 | 96477010632 | | $ | | FALSE | FALSE |
| 2013 | | 1443844 | NDS-IMAGINE:RESORT OWNER | 8888166108 | | $ | | FALSE | FALSE |
| 2013 | | 1443852 | W8-KARAOKE REVOLUTION GLEE | 83717251200 | | $ | | FALSE | FALSE |
| 2010 | | 1443917 | W8-NARUTO SHIPPUDEN DRAGON BLADE CHRO | 730865700097 | | $ | | FALSE | FALSE |
| 2013 | | 1443926 | W-Zumba Fitness Bundle | 9647076878 | | $ | | FALSE | FALSE |
| 2013 | | 1445815 | NDS-PET NURSERY 2 | 8888166139 | | $ | | FALSE | FALSE |
| 2010 | | 1450104 | W8-WHEEL OF FORTUNE | 785138303796 | | $ | | FALSE | FALSE |
| 2013 | | 1450122 | NDS-WHEEL OF FORTUNE | 785138364131 | | $ | | FALSE | FALSE |
| 2010 | | 1450171 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138364061 | | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2010 | | 1450186 | Wii-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138302459 | | $ | FALSE | FALSE |
| 2010 | | 1450195 | Wii-Biggest Loser Challenge | 785138303473 | | $ | FALSE | FALSE |
| 2013 | | 1450229 | NOS-JEOPARDY | 785138364087 | | $ | FALSE | FALSE |
| 2013 | | 1450265 | Wii-JEOPARDY | 785138303327 | | $ | FALSE | FALSE |
| 2010 | | 1450283 | NOS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138284124 | | $ | FALSE | FALSE |
| 2010 | | 1450292 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752919992180 | | $ | FALSE | FALSE |
| 2010 | | 1450317 | X360-MARVEL SUPER HERO SQUAD: INFINITY | 752919552384 | | $ | FALSE | FALSE |
| 2010 | | 1450335 | Wii-MARVEL SUPER HERO SQUAD: INFINITY G | 785138303172 | | $ | FALSE | FALSE |
| 2010 | | 1450371 | NOS-MEGAMIND: THE BLUE DEFENDER | 785138364094 | | $ | FALSE | FALSE |
| 2010 | | 1450422 | PS3-MEGAMIND ULTIMATE SHOWDOWN | 752919992173 | | $ | FALSE | FALSE |
| 2010 | | 1450495 | Wii-MEGAMIND MEGA TEAM UNITE | 785138303341 | | $ | FALSE | FALSE |
| 2010 | | 1450556 | X360-MEGAMIND ULTIMATE SHOWDOWN | 752919552377 | | $ | FALSE | FALSE |
| 2010 | | 1450565 | NOS-PICTIONARY | 785138364155 | | $ | FALSE | FALSE |
| 2013 | | 1466052 | EMPIRE GOLD EDITION | 10086862592 | | $ | FALSE | FALSE |
| 2013 | | 1470264 | Wii-BABYSITTING MAMA | 96427016793 | | $ | FALSE | FALSE |
| 2013 | | 1470126 | X360-FIGHTERS UNCAGED | 886528575 | | $ | FALSE | FALSE |
| 2010 | | 1470147 | X360-SONIC FREE RIDERS | 10086600492 | | $ | FALSE | FALSE |
| 2010 | | 1470174 | Wii-SONIC COLORS | 10086600426 | | $ | FALSE | FALSE |
| 2010 | | 1470217 | NOS-SONIC COLORS | 10086670370 | | $ | FALSE | FALSE |
| 2010 | | 1472064 | Ndx-Wizards Of Waverly Place: Spellboun | 712725019662 | | $ | FALSE | FALSE |
| 2013 | | 1473366 | X360-YOUR SHAPE 2 WATER BOTTLE | 8888996309 | | $ | FALSE | FALSE |
| 2010 | | 1474286 | Wii-NHL Slapshot 2-Stick Bundle | 14633169362 | | $ | FALSE | FALSE |
| 2010 | | 1475054 | Ndx-Sesame Street: Elmo'S A-To-Zoo Ad | 883929140008 | | $ | FALSE | FALSE |
| 2010 | | 1485234 | PBS KIDS PLAY V2.0 CS PC | 781735523513 | | $ | TRUE | FALSE |
| 2010 | | 1485328 | FA-18E SUPERBUG PC | 899919002256 | | $ | TRUE | FALSE |
| 2010 | | 1485373 | Ri-EM 4 PC | 851612000106 | | $ | TRUE | FALSE |
| 2010 | | 1485382 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722614110341 | | $ | FALSE | FALSE |
| 2010 | | 1485433 | X360-NARUTO ULTIMATE NINJA STORM 2 | 722674210279 | | $ | FALSE | FALSE |
| 2013 | | 1492206 | EVE ONLINE: COMMISSIONED OFFICER PC | 742725281998 | | $ | TRUE | FALSE |
| 2013 | | 1492288 | Wii-RUDOLPH THE RED NOSED REINDEER | 650008500820 | | $ | FALSE | FALSE |
| 2010 | | 1492405 | Wii-AMAZING RACE | 8868176206 | | $ | FALSE | FALSE |
| 2012 | | 1492912 | PS3-Singstar Dance Stand | 711719826620 | | $ | FALSE | FALSE |
| 2010 | | 1493435 | Wii-CSI: FATAL CONSPIRACY | 8868175008 | | $ | FALSE | FALSE |
| 2010 | | 1493444 | X360-CSI: FATAL CONSPIRACY | 8868526001 | | $ | FALSE | FALSE |
| 2010 | | 1493482 | PS3-NBA 2K11 | 710425378508 | | $ | FALSE | FALSE |
| 2010 | | 1493639 | X360-FIST OF THE NORTH STAR: KEN'S RAGE | 4019002110 | | $ | FALSE | FALSE |
| 2010 | | 1493648 | Wii-FAMILY FEUD 2011 | 8868176190 | | $ | FALSE | FALSE |
| 2010 | | 1497122 | PS3-DANCE DANCE REVOLUTION | 83717251194 | | $ | FALSE | FALSE |
| 2013 | | 1502107 | PS2-Get Fit With Mel | 711719018027 | | $ | FALSE | FALSE |
| 2013 | | 1502116 | VPC HOYLE CROSSWORDS AND SUDOKU | 705381257103 | | $ | TRUE | FALSE |
| 2013 | | 1502134 | VPC FAR CRY PC | 705383756908 | | $ | TRUE | FALSE |
| 2013 | | 1503475 | PS3-TIME CRISIS: RAZING STORM | 722654110358 | | $ | FALSE | FALSE |
| 2010 | | 1504284 | Wii-BAKUGAN DEFENDERS OF THE CORE | 47875764941 | | $ | FALSE | FALSE |
| 2010 | | 1504787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | $ | FALSE | FALSE |
| 2010 | | 1511584 | X360-Grand Theft Auto Iv: Complete | 710425398711 | | $ | FALSE | FALSE |
| 2010 | | 1511593 | Ps3-Grand Theft Auto Iv: Complete | 710425378020 | | $ | FALSE | FALSE |
| 2013 | | 1514306 | FISHDOM 5 PACK PC | 892935001845 | | $ | TRUE | FALSE |
| 2013 | | 1515341 | X360-ZUMBA FITNESS (KINECT) | 96427016857 | | $ | FALSE | FALSE |
| 2013 | | 1515996 | HIDDEN MYSTERIES: SALEM SECRETS PC | 834606004455 | | $ | TRUE | FALSE |
| 2013 | | 1516276 | CIVIL WAR/BUCKINGHAM PALACE 2 PK PC | 834606004905 | | $ | TRUE | FALSE |
| 2010 | | 1516207 | Hasbro Family Game Night 1 and 2 | 14633195422 | | $ | FALSE | FALSE |
| 2013 | | 1520103 | SUPER WHY! CS PC | 781735523537 | | $ | TRUE | FALSE |
| 2013 | | 1520121 | MAHJONGG: LEGENDS OF THE TILES PC | 832228003549 | | $ | TRUE | FALSE |
| 2013 | | 1525657 | PS3-MONSTER JAM 3 W/ WHEEL | 47875764132 | | $ | FALSE | FALSE |
| 2013 | | 1533116 | Wii-SUPER MARIO ALL-STARS: LIMITED EDITI | 45496902148 | | $ | FALSE | FALSE |
| 2013 | | 1535539 | CREATE PC | 14633194784 | | $ | TRUE | FALSE |
| 2013 | | 1535575 | PS3-CREATE | 14633194296 | | $ | FALSE | FALSE |
| 2013 | | 1535584 | X360-GAME PARTY: IN MOTION | 883929144709 | | $ | FALSE | FALSE |
| 2013 | | 1535593 | Wii-CREATE | 14633194302 | | $ | FALSE | FALSE |
| 2013 | | 1535718 | X360-CREATE | 14633194419 | | $ | FALSE | FALSE |
| 2013 | | 1537042 | PS3-THE SIMS 3 (S) | 14633169393 | | $ | FALSE | FALSE |
| 2013 | | 1537275 | X360-THE SIMS 3 (S) | 14633169409 | | $ | FALSE | FALSE |
| 2013 | | 1538157 | Wii-CABELA'S NORTH AMERICAN ADVENTURE 2 | 47875765276 | | $ | FALSE | FALSE |
| 2013 | | 1550158 | Wii-JUST DANCE 2 BEST BUY EDITION | 8886176662 | | $ | FALSE | FALSE |
| 2013 | | 1563625 | PS3-THE SLY COLLECTION | 711719824626 | | $ | FALSE | FALSE |
| 2013 | | 1563838 | PS3-SHAUN WHITE SKATEBOARDING | 8868345678 | | $ | FALSE | FALSE |
| 2013 | | 1571039 | NOS-ATARI'S GREATEST HITS | 742725281899 | | $ | FALSE | FALSE |
| 2013 | | 1579138 | X360-NBA JAM | 14633195767 | | $ | FALSE | FALSE |
| 2013 | | 1579147 | PS3-NBA JAM | 14633195750 | | $ | FALSE | FALSE |
| 2013 | | 1580245 | X360-Dance Central | 885370567747 | | $ | FALSE | FALSE |
| 2013 | | 1581035 | NOS-LEGO HARRY POTTER: YEARS 1-4 HOLI | 883929515257 | | $ | FALSE | FALSE |
| 2010 | | 1581358 | PS3-Fist of the North Star | 4019002933 | | $ | FALSE | FALSE |
| 2012 | | 1582417 | Wii-PAC-MAN PARTY | 722674800266 | | $ | FALSE | FALSE |
| 2013 | | 1590164 | PS3-DRAGONBALL Z: RAGING BLAST 2 | 722674110334 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1591039 | X360-DRAGONBALL Z: RAGING BLAST 2 | 722674210362 | | $ | FALSE | FALSE |
| 2013 | | 1591066 | WII-JILLIAN MICHAELS FITNESS ULTIMATUM 2 | 879278240213 | | $ | FALSE | FALSE |
| 2012 | | 1592375 | NOS-ICARLY: IJOIN THE CLICK! | 47875764538 | | $ | FALSE | FALSE |
| 2013 | | 1592523 | WII-ICARLY: IJOIN THE CLICK | 47875764514 | | $ | FALSE | FALSE |
| 2012 | | 1592866 | NOS-MINUTE TO WIN IT | 802068103453 | | $ | FALSE | FALSE |
| 2012 | | 1592966 | WII-SHAWN JOHNSON GYMNASTICS | 802068103224 | | $ | FALSE | FALSE |
| 2012 | | 1592975 | NOS-SHAWN JOHNSON GYMNASTICS | 802068103156 | | $ | FALSE | FALSE |
| 2013 | | 1593046 | WII-HELLO KITTY SEASONS | 802068103200 | | $ | FALSE | FALSE |
| 2013 | | 1593273 | GRAND THEFT AUTO TRILOGY MAC | 710425318009 | | $ | FALSE | FALSE |
| 2013 | | 1610165 | PS3-RED DEAD REDEMPTION UNDEAD NIGHTMA | 710425375538 | | $ | FALSE | FALSE |
| 2012 | | 1617065 | CHALLENGE ME BRAIN PUZZLES 2 PC | 878614001573 | | $ | TRUE | FALSE |
| 2013 | | 1623858 | PS3-SINGSTAR + DANCE W/MICS | 711719827726 | | $ | FALSE | FALSE |
| 2013 | | 1623976 | ASSASSINS CREED PC | 705381308624 | | $ | TRUE | FALSE |
| 2013 | | 1623985 | MS XBOX COD BLACK OPS 1600 PTS 19.99 | 799366735946 | | $ | FALSE | FALSE |
| 2013 | | 1626245 | WII-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764781 | | $ | FALSE | FALSE |
| 2012 | | 1626254 | NOS-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764804 | | $ | FALSE | FALSE |
| 2013 | | 1633045 | WII-RELOAD TARGET DOWN | 859252000317 | | $ | FALSE | FALSE |
| 2012 | | 1640127 | FAR CRY 2 PC | 705381203728 | | $ | TRUE | FALSE |
| 2012 | | 1858506 | B(z)ended 3 PC | 899224091796 | | $ | FALSE | FALSE |
| 2012 | | 1879596 | NOS-SILLY BANDZ | 802068103507 | | $ | FALSE | FALSE |
| 2013 | | 1679668 | Drawn To Life Collection | 785136364277 | | $ | FALSE | FALSE |
| 2013 | | 1686325 | NOS-VAMPIRE MOON MYSTERY SUN | 897749002781 | | $ | FALSE | FALSE |
| 2013 | | 1733044 | MYSTERY PI: LONDON CAPER PC | 899224002106 | | $ | TRUE | FALSE |
| 2013 | | 1733262 | JEWEL QUEST 5: THE SLEEPLESS STAR PC | 755142733223 | | $ | TRUE | FALSE |
| 2012 | | 1784131 | WII-I SPY SPOOKY MANSION | 730733027994 | | $ | FALSE | FALSE |
| 2010 | | 1784168 | NOS-CHALLENGE ME BRAIN PUZZLES 2 | 878614001559 | | $ | FALSE | FALSE |
| 2012 | | 1784186 | WII-CAMARO WILD RIDE | 854157010258 | | $ | FALSE | FALSE |
| 2012 | | 1801253 | NEVER WINTER NIGHTS 2 PLATINUM ED | 742725282452 | | $ | FALSE | FALSE |
| 2012 | | 4715633 | Xcv-Dead To Rights | 722674021333 | | $ | FALSE | FALSE |
| 2011 | | 1003641 | WII-LAST AIRBENDER | 785138260515 | | $ | FALSE | FALSE |
| 2011 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | $ | FALSE | FALSE |
| 2011 | | 1010299 | PS-MEDAL OF HONOR PC PRESELL | 14633412277 | | $ | TRUE | FALSE |
| 2011 | | 1010323 | ALL POINTS BULLETIN PC DO NOT SELL | 14633098792 | | $ | TRUE | FALSE |
| 2011 | | 1010429 | SIMS 3 FAST LANE STUFF PC | 14633195026 | | $ | TRUE | FALSE |
| 2011 | | 1010458 | WII-MONOPOLY STREETS | 14633194692 | | $ | FALSE | FALSE |
| 2011 | | 1010517 | PS3-MONOPOLY STREETS | 14633194685 | | $ | FALSE | FALSE |
| 2011 | | 1010544 | X360-MONOPOLY STREETS | 14633194708 | | $ | FALSE | FALSE |
| 2011 | | 1010614 | WII-NHL 11 SLAPSHOT | 14633169140 | | $ | FALSE | FALSE |
| 2011 | | 1011258 | NOS-MYSIMS SKYHEROES | 14633194061 | | $ | FALSE | FALSE |
| 2011 | | 1011267 | WII-MYSIMS SKYHEROES | 14633194180 | | $ | FALSE | FALSE |
| 2011 | | 1011137 | PS3-MYSIMS SKYHEROES | 14633194173 | | $ | FALSE | FALSE |
| 2011 | | 1011155 | WII-MYSIMS SKYHEROES | 14633194074 | | $ | FALSE | FALSE |
| 2011 | | 1011182 | WII-NBA Jam | 14633158290 | | $ | FALSE | FALSE |
| 2011 | | 1011257 | PS3-FIFA 11 | 14633193213 | | $ | FALSE | FALSE |
| 2011 | | 1011455 | WII-FIFA 11 | 14633193163 | | $ | FALSE | FALSE |
| 2011 | | 1011491 | X360-FIFA 11 | 14633193220 | | $ | FALSE | FALSE |
| 2011 | | 1011786 | The Sims 3 | 14633194401 | | $ | FALSE | FALSE |
| 2011 | | 1211804 | WII-HASBRO FAMILY GAME NIGHT 3 | 14633194807 | | $ | FALSE | FALSE |
| 2011 | | 1011681 | X360-HASBRO FAMILY GAME NIGHT 3 | 14633194814 | | $ | FALSE | FALSE |
| 2011 | | 1012136 | PS3-SIMS 3 | 14633194241 | | $ | FALSE | FALSE |
| 2011 | | 1012172 | Nerf-N-Strike Double Blast Bundle | 14633169289 | | $ | FALSE | FALSE |
| 2011 | | 1312367 | NOS-SIMS 3 | 14633153453 | | $ | FALSE | FALSE |
| 2011 | | 1012721 | X360-SIMS 3 | 14633194258 | | $ | FALSE | FALSE |
| 2011 | | 1012767 | PS3-HASBRO FAMILY GAME NIGHT 3 | 14633194791 | | $ | FALSE | FALSE |
| 2011 | | 1012845 | PS3-TWO WORLDS 2 | 612561600195 | | $ | FALSE | FALSE |
| 2011 | | 1012876 | X360-Two Worlds 2 | 612561700392 | | $ | FALSE | FALSE |
| 2011 | | 1013666 | X360-CALL OF DUTY: THE WAR COLLECTION | 47875840096 | | $ | FALSE | FALSE |
| 2011 | | 1014319 | PS3-CASTLEVANIA LORD OF SHADOWS | 83717702172 | | $ | FALSE | FALSE |
| 2011 | | 1014064 | X360-CASTLEVANIA LORDS OF SHADOW | 83717301165 | | $ | FALSE | FALSE |
| 2011 | | 1014073 | WII-VACATION FALL BEACH PARTY | 869329126910 | | $ | FALSE | FALSE |
| 2011 | | 1014329 | WI-Just Dance 2 | 008413250 | | $ | FALSE | FALSE |
| 2011 | | 1015254 | WII-The Legend Of Zelda: Skyward Sword | 45496903681 | | $ | FALSE | FALSE |
| 2011 | | 1015791 | X360-OBLIVION PLATINUM HITS | 93155117537 | | $ | FALSE | FALSE |
| 2011 | | 1016934 | WII-WIPEOUT | 47875761773 | | $ | FALSE | FALSE |
| 2011 | | 1016388 | NOS-WIPEOUT | 47875761773 | | $ | FALSE | FALSE |
| 2011 | | 1021277 | DEADTIME STORIES PC | 755142732844 | | $ | TRUE | FALSE |
| 2011 | | 1021363 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | | $ | FALSE | FALSE |
| 2011 | | 1023405 | Ps3-Guitar Hero Warriors Of Rock Stand | 47875961401 | | $ | FALSE | FALSE |
| 2011 | | 1023566 | X360-Rock Band 3 | 14633195217 | | $ | FALSE | FALSE |
| 2011 | | 1023672 | PS3-ROCK BAND 3 | 14633195194 | | $ | FALSE | FALSE |
| 2011 | | 1023681 | WII-ROCK BAND 3 | 14633195200 | | $ | FALSE | FALSE |
| 2011 | | 1023709 | NOS-ROCK BAND 3 | 14633195224 | | $ | FALSE | FALSE |
| 2011 | | 1024201 | WII-EA ACTIVE 2.0 | 14633190090 | | $ | FALSE | FALSE |
| 2011 | | 1026806 | Ps3-Socom 4 | 711719013521 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1030331 | PS3-Little Big Planet 2 | 711719024527 | $ | | FALSE | FALSE |
| 2011 | | 1028986 | PS3-Kllbore 3 | 711719823421 | $ | | FALSE | FALSE |
| 2011 | | 1032351 | X360-NEED FOR SPEED HOT PURSUIT | 14633194364 | $ | | FALSE | FALSE |
| 2011 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731944 | $ | | FALSE | FALSE |
| 2011 | | 1034535 | Wll-BIG BEACH SPORTS 2 | 785138303260 | $ | | FALSE | FALSE |
| 2011 | | 1036776 | X360-FABLE 3 LIMITED EDITION | 885370154183 | $ | | FALSE | FALSE |
| 2011 | | 1036804 | FABLE 3 PC | 885370212617 | $ | | TRUE | FALSE |
| 2011 | | 1038425 | PS3-LEGO SW: COMPLETE SAGA | 696055179961 | $ | | FALSE | FALSE |
| 2011 | | 1038847 | PENNY DREADFULS: SWEENEY TODD PC | 743999158504 | $ | | TRUE | FALSE |
| 2011 | | 1038856 | I Spy Game Pack Pc | 78073206616 | $ | | FALSE | FALSE |
| 2011 | | 1038883 | wi-JUMPSTART: GET MOVING FAMILY FITNESS | 876930007644 | $ | | FALSE | FALSE |
| 2011 | | 1039063 | BRAIN GAMES: EMERALD QUEST PC | 832228003408 | $ | | TRUE | FALSE |
| 2011 | | 1051801 | NDS-PAWS & CLAWS REGAL RESORT | 785138363691 | $ | | FALSE | FALSE |
| 2011 | | 1052137 | PS3-MARVEL VS CAPCOM 3: FATE OF 2 WORLD | 13388340262 | $ | | TRUE | FALSE |
| 2011 | | 1052221 | X360-MARVEL VS CAPCOM 3: FATE OF 2 WORLD | 13388330263 | $ | | TRUE | FALSE |
| 2011 | | 1054556 | Wi-Gold'S Gym Dance Workout | 8884175902 | $ | | FALSE | FALSE |
| 2011 | | 1066233 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961487 | $ | | FALSE | FALSE |
| 2011 | | 1066463 | PS-X360-KANE&LYNCH 2: DOG DAYS | 662248910215 | $ | | FALSE | FALSE |
| 2011 | | 1066472 | Wll-GUITAR HERO WARRIORS OF ROCK | 47875961562 | $ | | FALSE | FALSE |
| 2011 | | 1066481 | Wll-CALL OF DUTY BLACK OPS | 47875840058 | $ | | FALSE | FALSE |
| 2011 | | 1066515 | X360-DJ HERO 2 | 47875962378 | $ | | FALSE | FALSE |
| 2011 | | 1066533 | Wll-DJ HERO 2 | 47875962392 | $ | | FALSE | FALSE |
| 2011 | | 1066551 | X360-WWE SMACKDOWN VS RAW 2011 | 752919552254 | $ | | FALSE | FALSE |
| 2011 | | 1066703 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919963350 | $ | | FALSE | FALSE |
| 2011 | | 1067171 | Cod Modern Warfare 2 Dlc Resurgence | 47875333482 | $ | | FALSE | FALSE |
| 2011 | | 1067668 | Wll-WWE SMACKDOWN VS RAW 2011 | 785138303350 | $ | | FALSE | FALSE |
| 2011 | | 1067848 | X360-Homefront | 752919551455 | $ | | FALSE | FALSE |
| 2011 | | 1067893 | PS3-HOMEFRONT | 752919991350 | $ | | FALSE | FALSE |
| 2011 | | 1067911 | PC - Homefront | 752919494417 | $ | | TRUE | FALSE |
| 2011 | | 1067948 | X360-RED FACTION ARMAGEDDON | 752919552155 | $ | | FALSE | FALSE |
| 2011 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991554 | $ | | FALSE | FALSE |
| 2011 | | 1067984 | PC-RED FACTION ARMAGEDDON | 752919495117 | $ | | TRUE | FALSE |
| 2011 | | 1068701 | Wll-CHICKEN BLASTER RIFLE BUNDLE | 802068102661 | $ | | FALSE | FALSE |
| 2011 | | 1068723 | FALLOUT NEW VEGAS C.E. | 93155117556 | $ | | FALSE | FALSE |
| 2011 | | 1068756 | PS3-FALLOUT NEW VEGAS C.E. | 93155117570 | $ | | FALSE | FALSE |
| 2011 | | 1068856 | X360-FALLOUT NEW VEGAS C.E. | 93155117563 | $ | | FALSE | FALSE |
| 2011 | | 1072264 | PS3-Motorostorm Apocalypse | 711719824220 | $ | | FALSE | FALSE |
| 2011 | | 1072273 | Ps3-Infamous 2 | 711719812524 | $ | | FALSE | FALSE |
| 2011 | | 1073166 | PS3-Little League World Series 10 | 47875764026 | $ | | FALSE | FALSE |
| 2011 | | 1073209 | Wll-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764149 | $ | | FALSE | FALSE |
| 2011 | | 1073245 | NDS-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764163 | $ | | FALSE | FALSE |
| 2011 | | 1077893 | PS3-MORTAL KOMBAT | 883929158027 | $ | | FALSE | FALSE |
| 2011 | | 1078732 | X360-MORTAL KOMBAT | 883929158324 | $ | | FALSE | FALSE |
| 2011 | | 1083139 | KANE & LYNCH 2: DOG DAYS PC | 662248910116 | $ | | TRUE | FALSE |
| 2011 | | 1083748 | FRONT MISSION EVOLVED PC | 662248909110 | $ | | TRUE | FALSE |
| 2011 | | 1083566 | PS3-TRINITY UNIVERSE | 813633010274 | $ | | FALSE | FALSE |
| 2011 | | 1089276 | FINAL FANTASY XIV PC | 662248910631 | $ | | TRUE | FALSE |
| 2011 | | 1089285 | FINAL FANTASY XIV COLL ED PC | 662248910961 | $ | | TRUE | FALSE |
| 2011 | | 1092264 | Wll-TOURNAMENT OF LEGENDS | 10086600369 | $ | | FALSE | FALSE |
| 2011 | | 1092402 | PS3-DRIVER SAN FRANCISCO | 8888345893 | $ | | FALSE | FALSE |
| 2011 | | 1092494 | X360-Driver San Francisco | 8888525899 | $ | | FALSE | FALSE |
| 2011 | | 1092519 | Wll-DRIVER SAN FRANCISCO | 8888175896 | $ | | FALSE | FALSE |
| 2011 | | 1092546 | DRIVER SAN FRANCISCO-PC | 8888685490 | $ | | TRUE | FALSE |
| 2011 | | 1092507 | MAVIS BEACON KEYBOARDING KIDZ CS PC | 705383091519 | $ | | TRUE | FALSE |
| 2011 | | 1093448 | Wll-SONIC & THE BLACK KNIGHT | 696055179978 | $ | | FALSE | FALSE |
| 2011 | | 1093457 | Wll-SONIC SECRET RINGS | 696055179985 | $ | | FALSE | FALSE |
| 2011 | | 1093475 | X360-LEGO SW COMPLETE SAGA | 696055179992 | $ | | FALSE | FALSE |
| 2011 | | 1093536 | X360-SPLINTER CELL DOUBLE AGENT | 696055180011 | $ | | FALSE | FALSE |
| 2011 | | 1094130 | Wll-CABELA'S NORTH AMERICAN ADVENTURE | 47875764309 | $ | | FALSE | FALSE |
| 2011 | | 1094226 | Wll-SPIDER-MAN SHATTERED DIMENSIONS | 47875840629 | $ | | FALSE | FALSE |
| 2011 | | 1094253 | NDS-SPIDER-MAN SHATTERED DIMENSIONS | 47875840694 | $ | | FALSE | FALSE |
| 2011 | | 1094314 | Nds-Ornamworks Party Pack | 47875764260 | $ | | FALSE | FALSE |
| 2011 | | 1094369 | PS3-SPIDER-MAN SHATTERED DIMENSIONS | 47875839063 | $ | | FALSE | FALSE |
| 2011 | | 1094378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | $ | | FALSE | FALSE |
| 2011 | | 1094387 | NDS-ANIMAL PET VET COLLECTION | 47875764187 | $ | | FALSE | FALSE |
| 2011 | | 1094396 | X360-CABELA'S NORTH AMERICAN ADVENTURE | 47875764286 | $ | | FALSE | FALSE |
| 2011 | | 1094401 | X360-SPIDER-MAN SHATTERED DIMENSIONS | 47875839070 | $ | | FALSE | FALSE |
| 2011 | | 1094438 | Wll-DISNEY SING IT: PARTY HITS | 712725019693 | $ | | FALSE | FALSE |
| 2011 | | 1094447 | Wll-DISNEY SING IT: PARTY HITS BUNDLE | 712725019709 | $ | | FALSE | FALSE |
| 2011 | | 1094456 | PS3-SING IT: FAMILY HITS BUNDLE | 712725019518 | $ | | FALSE | FALSE |
| 2011 | | 1094465 | Wll-CLUB PENGUIN: GAME DAY! | 712725017086 | $ | | FALSE | FALSE |
| 2011 | | 1094474 | PS3-SING IT: FAMILY HITS | 712725018340 | $ | | FALSE | FALSE |
| 2011 | | 1094483 | PS3-DISNEY SING IT: PARTY HITS | 712725019730 | $ | | FALSE | FALSE |
| 2011 | | 1094492 | PS3-DISNEY SING IT: PARTY HITS BUNDLE | 712725019747 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1094517 | Wii-CARS TOON: MATER'S TALL TALES | 712725018465 | | $ | | FALSE | FALSE |
| 2011 | | 1094526 | Wii-DISNEY SING IT: FAMILY HITS BUNDLE | 712725019532 | | $ | | FALSE | FALSE |
| 2011 | | 1094544 | Wii-DISNEY CHANNEL ALL STAR PARTY | 712725018627 | | $ | | FALSE | FALSE |
| 2011 | | 1094551 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | | $ | | FALSE | FALSE |
| 2011 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | | $ | | FALSE | FALSE |
| 2011 | | 1094571 | Wii-SING IT: FAMILY HITS | 712725019525 | | $ | | FALSE | FALSE |
| 2011 | | 1098874 | ARMA 2: OPERATION ARROWHEAD (EXPANSION) | 877949100229 | | $ | | FALSE | FALSE |
| 2011 | | 1098881 | ARMA 2 COMBINED | 877949100036 | | $ | | FALSE | FALSE |
| 2011 | | 1098901 | X360-MAFIA II COLL ED | 710425399152 | | $ | | FALSE | FALSE |
| 2011 | | 1098929 | NANCY DREW: TRAIL OF THE TWISTER MBX | 767861600779 | | $ | | FALSE | FALSE |
| 2011 | | 1098947 | PS3-Mafia II (Collector's Edition) | 710425379161 | | $ | | FALSE | FALSE |
| 2011 | | 1098956 | MAFIA II COLL ED PC | 710425319174 | | $ | | TRUE | FALSE |
| 2011 | | 1117352 | Wii SING IT: HIGH SCHOOL MUSICAL 3 | 696055181100 | | $ | | FALSE | FALSE |
| 2011 | | 1117458 | Wii DORA SAVES CRYSTAL KINGDOM | 696055180677 | | $ | | FALSE | FALSE |
| 2011 | | 1117597 | NDS NI-LAD XAI LAN NEW YEARS | 696055180684 | | $ | | FALSE | FALSE |
| 2011 | | 1117601 | Wii GUITAR HERO AEROSMITH | 696055180745 | | $ | | FALSE | FALSE |
| 2011 | | 1117780 | PS3-CARS RACE O RAMA | 696055181162 | | $ | | FALSE | FALSE |
| 2011 | | 1117834 | Wii WINTER SPORTS 3 | 696055180615 | | $ | | FALSE | FALSE |
| 2011 | | 1117852 | X8OX360 SPIDERMAN 3 | 696055180875 | | $ | | FALSE | FALSE |
| 2011 | | 1117916 | X8OX360 GUITAR HERO II (GAME ONLY) | 696055180813 | | $ | | FALSE | FALSE |
| 2011 | | 1117934 | NDS PETZ DOGZ PACK | 696055180639 | | $ | | FALSE | FALSE |
| 2011 | | 1118078 | Wii SONIC AND THE BLACK KNIGHT | 696055180653 | | $ | | FALSE | FALSE |
| 2011 | | 1118175 | NDS SPEED MACHINES | 96427016076 | | $ | | FALSE | FALSE |
| 2011 | | 1118205 | Wii KUNG FU PANDA | 696055181117 | | $ | | FALSE | FALSE |
| 2011 | | 1118236 | Wii BARBIE & THE 3 MUSKETEERS | 696055180998 | | $ | | FALSE | FALSE |
| 2011 | | 1118281 | PS3-SING IT | 712725005219 | | $ | | FALSE | FALSE |
| 2011 | | 1118315 | NDS I SPY UNIVERSE | 696055180417 | | $ | | FALSE | FALSE |
| 2011 | | 1118333 | Wii BOOM BLOX | 696055181216 | | $ | | FALSE | FALSE |
| 2011 | | 1118468 | X8OX360 QUANTUM OF SOLACE | 696055180721 | | $ | | FALSE | FALSE |
| 2011 | | 1118484 | Wii-GARFIELD SHOW | 832048192791 | | $ | | FALSE | FALSE |
| 2011 | | 1118493 | NDS PONY FRIENDS 2 | 696055180644 | | $ | | FALSE | FALSE |
| 2011 | | 1118509 | Wii WONDERWORLD | 696055181278 | | $ | | FALSE | FALSE |
| 2011 | | 1118518 | NDS GAME HITS | 696055180400 | | $ | | FALSE | FALSE |
| 2011 | | 1118527 | Wii HIGH SCHOOL MUSICAL 3 | 696055180646 | | $ | | FALSE | FALSE |
| 2011 | | 1118583 | X8OX360 SPIDERMAN WEB OF SHADOWS | 696055180547 | | $ | | FALSE | FALSE |
| 2011 | | 1118581 | NDS BACKYARDIGANS | 696055180707 | | $ | | FALSE | FALSE |
| 2011 | | 1118606 | Wii MADAGASCAR 2: ESCAPE 2 AFRICA | 696055180783 | | $ | | FALSE | FALSE |
| 2011 | | 1118624 | NDS COLOR CROSS | 696055180394 | | $ | | FALSE | FALSE |
| 2011 | | 1118679 | X8OX360 ENEMY TERRITORY QUAKE | 696055180950 | | $ | | FALSE | FALSE |
| 2011 | | 1118706 | Wii-BEACH FUN | 820968103354 | | $ | | FALSE | FALSE |
| 2011 | | 1118747 | X8OX360 BEE MOVIE GAME | 696055181209 | | $ | | FALSE | FALSE |
| 2011 | | 1118751 | X8OX360 CARS RACE O RAMA | 696055181087 | | $ | | FALSE | FALSE |
| 2011 | | 1118933 | PS3-START THE PARTY | 711719832028 | | $ | | FALSE | FALSE |
| 2011 | | 1119138 | Wii-NEW CARNIVAL GAMES | 710425368433 | | $ | | FALSE | FALSE |
| 2011 | | 1119262 | NDS-NEW CARNIVAL GAMES | 710425358445 | | $ | | FALSE | FALSE |
| 2011 | | 1119271 | PS3-THE FIGHT LIGHTS OUT | 711719825024 | | $ | | FALSE | FALSE |
| 2011 | | 1119305 | PS3-THE SHOOT | 711719822226 | | $ | | FALSE | FALSE |
| 2011 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | $ | | FALSE | FALSE |
| 2011 | | 1120423 | PS3-SPORTS CHAMPIONS | 711719817727 | | $ | | FALSE | FALSE |
| 2011 | | 1121216 | PS3-DEF JAM RAPSTAR BUNDLE | 837172533715 | | $ | | FALSE | FALSE |
| 2011 | | 1121285 | X360-DEF JAM RAPSTAR BUNDLE | 837172531532 | | $ | | FALSE | FALSE |
| 2011 | | 1121294 | PS3-DEF JAM RAPSTAR | 837172091991 | | $ | | FALSE | FALSE |
| 2011 | | 1121319 | Wii-DEF JAM RAPSTAR (SW) | 837174001094 | | $ | | FALSE | FALSE |
| 2011 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 827172091977 | | $ | | FALSE | FALSE |
| 2011 | | 1121355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 837173000892 | | $ | | FALSE | FALSE |
| 2011 | | 1121364 | Wii-DEF JAM RAPSTAR BUNDLE | 837172531149 | | $ | | FALSE | FALSE |
| 2011 | | 1121373 | X360-DEF JAM RAPSTAR (SW) | 837173009015 | | $ | | FALSE | FALSE |
| 2011 | | 1121576 | X360-14.99 BTS DUMP BIN | 696055180035 | | $ | | FALSE | FALSE |
| 2011 | | 1121619 | Wii-14.99 BTS DUMP BIN | 696055180042 | | $ | | FALSE | FALSE |
| 2011 | | 1121646 | NDS-14.99 BTS DUMP BIN | 696055180059 | | $ | | FALSE | FALSE |
| 2011 | | 1121719 | PS3-14.99 BTS DUMP BIN | 696055180073 | | $ | | FALSE | FALSE |
| 2011 | | 1120132 | PC – Fallen Earth Blood Sports | 646662501233 | | $ | | TRUE | FALSE |
| 2011 | | 1122363 | Yu-Gi-Oh 5d Duel Transer | 837174400908 | | $ | | FALSE | FALSE |
| 2011 | | 1142344 | X360-BLAZBLUE: CONTINUUM SHIFT | 893610001372 | | $ | | FALSE | FALSE |
| 2011 | | 1142357 | X360-DARK STAR ONE | 853410000250 | | $ | | FALSE | FALSE |
| 2011 | | 1142375 | PS3-BLAZBLUE: CONTINUUM SHIFT | 893610001365 | | $ | | FALSE | FALSE |
| 2011 | | 1144567 | PS3-GRAN TURISMO 5 CE | 711719807227 | | $ | | FALSE | FALSE |
| 2011 | | 1145581 | Wii-TANGLED | 712725018603 | | $ | | FALSE | FALSE |
| 2011 | | 1145405 | Wii-TRON EVOLUTION | 712725017066 | | $ | | FALSE | FALSE |
| 2011 | | 1146908 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 710425358333 | | $ | | FALSE | FALSE |
| 2011 | | 1147325 | NDS-I SPY UNIVERSE | 780737736514 | | $ | | FALSE | FALSE |
| 2011 | | 1147585 | NDS-GAME HITS | 828068213169 | | $ | | FALSE | FALSE |
| 2011 | | 1147338 | Wii-FAMILY GAME SHOW | 814157010015 | | $ | | FALSE | FALSE |
| 2011 | | 1150134 | Wii-THE BACHELOR & THE BACHELORETTE | 883929112333 | | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1150143 | NDS-THE BACHELOR & THE BACHELORETTE | 083929112115 | | $ | FALSE | FALSE |
| 2011 | | 1150196 | NDS-CATS AND DOGS 2 | 612872201226 | | $ | FALSE | FALSE |
| 2011 | | 1150356 | NDS-VAMPIRE LEGENDS POWER OF 3 | 785138363981 | | $ | FALSE | FALSE |
| 2011 | | 1153201 | BEJEWELED BLITZ PC | 099274002168 | | $ | TRUE | FALSE |
| 2011 | | 1153229 | NANCY DREW: SECRETS CAN KILL 2010 PC | 767061600786 | | $ | TRUE | FALSE |
| 2011 | | 1153238 | HELLO KITTY ONLINE PREMIUM EDITION PC | 814250010157 | | $ | TRUE | FALSE |
| 2011 | | 1153817 | Dc Universe Online Pc | 614582413925 | | $ | FALSE | FALSE |
| 2011 | | 1154537 | Ps3-Star Wars The Force Unleashed Ii Ce | 23272343385 | | $ | FALSE | FALSE |
| 2011 | | 1154546 | X360-STAR WARS THE FORCE UNLEASHED II CE | 23272343767 | | $ | FALSE | FALSE |
| 2011 | | 1159241 | DC UNIVERSE ONLINE COLL ED-PC | 814582414321 | | $ | TRUE | FALSE |
| 2011 | | 1160644 | NOS WESTERN RIDING ACADEMY | 828068213190 | | $ | FALSE | FALSE |
| 2011 | | 1161291 | CITY OF HEROES: GOING ROGUE COMPLETE | 875646000833 | | $ | FALSE | FALSE |
| 2011 | | 1161734 | X360-Nba 2K11 | 710425398490 | | $ | FALSE | FALSE |
| 2011 | | 1161834 | Wii-NBA 2K11 | 710425348518 | | $ | FALSE | FALSE |
| 2011 | | 1161861 | PS3-NBA 2K11 | 400011618612 | | $ | FALSE | FALSE |
| 2011 | | 1161907 | Wii-NHL 2K11 | 710425348471 | | $ | FALSE | FALSE |
| 2011 | | 1168345 | Ps3-Dc Universe Online | 814582415226 | | $ | FALSE | FALSE |
| 2011 | | 1168864 | Wii-ARC RISE FANTASIA | 893384000472 | | $ | FALSE | FALSE |
| 2011 | | 1170289 | Naii 0 | 895678002317 | | $ | FALSE | FALSE |
| 2011 | | 1170298 | Naii 0 | 895678002384 | | $ | FALSE | FALSE |
| 2011 | | 1170726 | Wii-SAMURAI WARRIORS 3 | 45496909536 | | $ | FALSE | FALSE |
| 2011 | | 1170735 | X360-JAMES BOND 007 BLOODSTONE | 47875837195 | | $ | FALSE | FALSE |
| 2011 | | 1170835 | Wii-JAMES BOND 007: GOLDENEYE | 47875837218 | | $ | FALSE | FALSE |
| 2011 | | 1170853 | JAMES BOND 007 BLOODSTONE | 47875333116 | | $ | FALSE | FALSE |
| 2011 | | 1172205 | DS ELMO STARTER KIT | 845620027187 | | $ | FALSE | FALSE |
| 2011 | | 1176357 | PS-DC UNIVERSE COLL ED PC PRESELL | 814582418425 | | $ | TRUE | FALSE |
| 2011 | | 1179927 | X360-YOUR SHAPE FITNESS EVOLVED | 888452630308 | | $ | FALSE | FALSE |
| 2011 | | 1179963 | X360-Kinect Joy Ride | 885370217315 | | $ | FALSE | FALSE |
| 2011 | | 1180561 | X360-Kinectimals | 885370217322 | | $ | FALSE | FALSE |
| 2011 | | 1180104 | X360-Kinect Sports | 885370218337 | | $ | FALSE | FALSE |
| 2011 | | 1180431 | X360-EA SPORTS ACTIVE 2.0 BUNDLE | 14633194753 | | $ | FALSE | FALSE |
| 2011 | | 1182175 | X360-Battlefield Bad Company 2 Ge | 14633195507 | | $ | FALSE | FALSE |
| 2011 | | 1182209 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195491 | | $ | FALSE | FALSE |
| 2011 | | 1182351 | PC-RISE OF FLIGHT- IRON CROSS EDITION | 060913000036 | | $ | TRUE | FALSE |
| 2011 | | 1182475 | X360-GUITAR HERO 5 STAND-ALONE  GUITAR | 47875960657 | | $ | FALSE | FALSE |
| 2011 | | 1182815 | Sd Meier'S Civilization V-Pc | 710425318177 | | $ | FALSE | FALSE |
| 2011 | | 1183305 | Wii-SID MEIER'S PIRATES! | 710425348693 | | $ | FALSE | FALSE |
| 2011 | | 1184238 | X360-ARCANIA: GOTHIC 4 | 625904730640 | | $ | FALSE | FALSE |
| 2011 | | 1184722 | ARCANIA: GOTHIC 4 PC | 625904730428 | | $ | TRUE | FALSE |
| 2011 | | 1199211 | PC MUMBOJUMBO 6 PACK- ED2 | 811930106973 | | $ | TRUE | TRUE |
| 2011 | | 1199266 | PC MIDNIGHT MYSTERIES 2: SALEM WITCH TRI | 831930107307 | | $ | TRUE | FALSE |
| 2011 | | 1199275 | Wii-TRUTH OR LIES W/MICROPHONE PACK-IN | 785138394069 | | $ | FALSE | FALSE |
| 2011 | | 1199284 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 752919552353 | | $ | FALSE | FALSE |
| 2011 | | 1200275 | X360-SAINTS ROW PLATINUM 2-PACK | 752919554166 | | $ | FALSE | FALSE |
| 2011 | | 1200344 | X360-ADRENALINE MISFITS(KINECT) | 837173000044 | | $ | FALSE | FALSE |
| 2011 | | 1200450 | X360-DKCASPOKYS FREEDOM (KINECT) | 837173001141 | | $ | FALSE | FALSE |
| 2011 | | 1200650 | X360-DANCEMASTERS | 837173000077 | | $ | FALSE | FALSE |
| 2011 | | 1200525 | PS3-ZUMBA(PS3 MOVE) | 96407016085 | | $ | FALSE | FALSE |
| 2011 | | 1208360 | LOST SECRETS VATICAN MYSTERIES | 834606004257 | | $ | FALSE | FALSE |
| 2011 | | 1208717 | X360-POWER GIG GUITAR KIT | 815472010007 | | $ | FALSE | FALSE |
| 2011 | | 1208726 | PS3-POWER GIG GUITAR KIT | 815472010019 | | $ | FALSE | FALSE |
| 2011 | | 1208744 | PS3-POWER GIG RISE OF THE SIXSTRING | 815472010057 | | $ | FALSE | FALSE |
| 2011 | | 1208753 | X360-Power Gig Rise Of The Sixstring | 815472010040 | | $ | FALSE | FALSE |
| 2011 | | 1209167 | Ps-Pc-World Of Warcraft Cataclysm | 47875613584 | | $ | FALSE | FALSE |
| 2011 | | 1210845 | Wii-MARTIAN PANIC WITH BLASTER  BUNDLE | 802068103248 | | $ | FALSE | FALSE |
| 2011 | | 1211875 | Nds-Junior Classic Books And Fairytales | 834250010447 | | $ | FALSE | FALSE |
| 2011 | | 1211993 | Wii-GREASE | 812872012124 | | $ | FALSE | FALSE |
| 2011 | | 1314271 | METAL OF HONOR PACIFIC ASSAULT | 22787741174 | | $ | FALSE | FALSE |
| 2011 | | 1314299 | LOTTSO DELUXE | 22787742065 | | $ | FALSE | FALSE |
| 2011 | | 1214114 | FALLOUT 1 | 40429014637 | | $ | FALSE | FALSE |
| 2011 | | 1214123 | FLOWER PARADISE | 22787741877 | | $ | FALSE | FALSE |
| 2011 | | 1314132 | ADVENTURE COLLECTION | 095318001371 | | $ | FALSE | FALSE |
| 2011 | | 1214141 | FALLOUT 2 | 40429014644 | | $ | FALSE | FALSE |
| 2011 | | 1214169 | RED ORCHESTRA: OSTFRONT 41-45 | 94562076663 | | $ | FALSE | FALSE |
| 2011 | | 1214178 | BATTLEFIELD 1942 | 22787741488 | | $ | FALSE | FALSE |
| 2011 | | 1214187 | SIMCITY 4 | 22787741235 | | $ | FALSE | FALSE |
| 2011 | | 1214196 | NEED FOR SPEED PROSTREET | 22787741631 | | $ | FALSE | FALSE |
| 2011 | | 1214202 | AVENCAST | 837949100050 | | $ | FALSE | FALSE |
| 2011 | | 1214211 | COOKING ACADEMY 2 WORLD CUISINE | 22787742089 | | $ | FALSE | FALSE |
| 2011 | | 1214231 | METAL OF HONOR AIRBORNE | 22787741624 | | $ | FALSE | FALSE |
| 2011 | | 1214244 | STAR TREK D-A-C | 22787741648 | | $ | FALSE | FALSE |
| 2011 | | 1214266 | PARADISE COLLECTION | 095318001364 | | $ | FALSE | FALSE |
| 2011 | | 1315362 | PS3-JAMES BOND 007 BLOODSTONE | 47875837157 | | $ | FALSE | FALSE |
| 2011 | | 1215694 | Xxxx Halo Reach 12 Month Subs + T-Shirt | 793366668153 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1222404 | DARK PARABLES CURSE OF THE BRIAR ROS | 47875358072 | | $ | FALSE | FALSE |
| 2011 | | 1222422 | HIDDEN OBJECT ADVENTURE PACK | 47875358065 | | $ | FALSE | FALSE |
| 2011 | | 1225369 | PS3-EA SPORTS ACTIVE 2.0 BUNDLE | 14631594746 | | $ | FALSE | FALSE |
| 2011 | | 1228375 | X360-CALL OF DUTY:BLACK OPS HARDENED EDI | 47875840218 | | $ | FALSE | FALSE |
| 2011 | | 1228417 | X360-CALL OF DUTY:BLACK OPS PRESTIGE EDI | 47875840232 | | $ | FALSE | FALSE |
| 2011 | | 1228435 | PS3-CALL OF DUTY:BLACK OPS PRESTIGE EDIT | 47875840249 | | $ | FALSE | FALSE |
| 2011 | | 1228453 | PS3-CALL OF DUTY:BLACK OPS HARDENED | 47875840225 | | $ | FALSE | FALSE |
| 2011 | | 1228939 | X360-RAGE | 93155117433 | | $ | FALSE | FALSE |
| 2011 | | 1228948 | I-UNTED: THE DEMON'S FORGE | 93155117358 | | $ | FALSE | FALSE |
| 2011 | | 1228993 | X360-HUNTED: THE DEMON'S FORGE | 93155117341 | | $ | FALSE | FALSE |
| 2011 | | 1229028 | PS3-RAGE | 93155117440 | | $ | FALSE | FALSE |
| 2011 | | 1229046 | PS3-HUNTED: THE DEMON'S FORGE | 93155117334 | | $ | FALSE | FALSE |
| 2011 | | 1229107 | NDS-POKEMON RANGER: GUARDIAN SIGNS | 45496741051 | | $ | FALSE | FALSE |
| 2011 | | 1229143 | RAGE | 93155117457 | | $ | FALSE | FALSE |
| 2011 | | 1230734 | HIDDEN MYSTERIES: WHITE HOUSE/TITANIC | 834656084653 | | $ | FALSE | FALSE |
| 2011 | | 1231851 | PLANTS VS. ZOMBIES GAME OF THE YEAR LIM | 899274002120 | | $ | FALSE | FALSE |
| 2011 | | 1232914 | MYSTERY 4 PACK PC | 836639006625 | | $ | TRUE | FALSE |
| 2011 | | 1232932 | MAHJONGG DELUXE 4 PC | 836639006724 | | $ | TRUE | FALSE |
| 2011 | | 1232941 | NATALIE BROOKS COLLECTION PC | 836639006656 | | $ | TRUE | FALSE |
| 2011 | | 1232969 | DISCOVER 4 GAME PACK PC | 836639006748 | | $ | TRUE | FALSE |
| 2011 | | 1233049 | FARM FRENZY 2 PC | 836639006623 | | $ | TRUE | FALSE |
| 2011 | | 1233067 | INSIDER CHRONICLES TRIPLE PC | 836639006731 | | $ | TRUE | FALSE |
| 2011 | | 1233085 | THE LOST CASES OF SHERLOCK PC | 705381231646 | | $ | TRUE | FALSE |
| 2011 | | 1233128 | ANCIENT SECRETS CLOCKWORK LI PC | 705381235439 | | $ | TRUE | FALSE |
| 2011 | | 1233173 | BROTHERS IN ARMS HELLS HIGH PC | 705381211822 | | $ | TRUE | FALSE |
| 2011 | | 1233191 | GRAW 2 PC | 705381163428 | | $ | TRUE | FALSE |
| 2011 | | 1233225 | MONOPOLY PC | 705381142560 | | $ | TRUE | FALSE |
| 2011 | | 1233243 | CSI 3 DIMENSIONS OF MURDER PC | 705381175423 | | $ | TRUE | FALSE |
| 2011 | | 1233261 | FATE UNDISCOVERED REALMS PC | 705381161257 | | $ | TRUE | FALSE |
| 2011 | | 1233298 | QUEST TRIO PC | 705381701828 | | $ | TRUE | FALSE |
| 2011 | | 1233331 | RAINBOW 6 VEGAS 2 PC | 705381203926 | | $ | TRUE | FALSE |
| 2011 | | 1233359 | MORTIMER BECKETT TIME PARADO PC | 705381109563 | | $ | TRUE | FALSE |
| 2011 | | 1233386 | X360-ENSLAVED | 722674210386 | | $ | FALSE | FALSE |
| 2011 | | 1235446 | PS3-ENSLAVED | 722674110365 | | $ | FALSE | FALSE |
| 2011 | | 1235342 | WII-WII PARTY | 45496901974 | | $ | FALSE | FALSE |
| 2011 | | 1235356 | WII-KIRBY'S EPIC YARN | 45496901998 | | $ | FALSE | FALSE |
| 2011 | | 1235444 | WII-POKEPARK WII: PIKACHU'S ADVENTURE | 45496901950 | | $ | FALSE | FALSE |
| 2011 | | 1235471 | X360-Greg Hastings Paintball 2 | 96427016519 | | $ | FALSE | FALSE |
| 2011 | | 1236522 | WII-GREG HASTINGS PAINTBALL 2 | 96427016502 | | $ | FALSE | FALSE |
| 2011 | | 1237576 | NDS-LEARN GEOGRAPHY | 625904745910 | | $ | FALSE | FALSE |
| 2011 | | 1737975 | I-OYLE CARD GAMES 2011 PC | 705383713307 | | $ | TRUE | FALSE |
| 2011 | | 1237982 | HOYLE CASINO GAMES 2011 PC | 705383217503 | | $ | TRUE | FALSE |
| 2011 | | 1237991 | I-OYLE SLOTS 2011 PC | 705383213406 | | $ | TRUE | FALSE |
| 2011 | | 1238039 | HOYLE PUZZLE AND BOARD GAMES 2011 PC | 705383713505 | | $ | TRUE | FALSE |
| 2011 | | 1239574 | PS3-Sengoku Basara Samurai Heroes | 13388340323 | | $ | FALSE | FALSE |
| 2011 | | 1239583 | WII-HOLLYWOOD SQUARES | 8868176213 | | $ | FALSE | FALSE |
| 2011 | | 1239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 8868176176 | | $ | FALSE | FALSE |
| 2011 | | 1242586 | PS3-RACQUET SPORTS | 8868345289 | | $ | FALSE | FALSE |
| 2011 | | 1243115 | PS3-TRUTH OR LIES | 752919991565 | | $ | FALSE | FALSE |
| 2011 | | 1243179 | X360-TRUTH OR LIES | 752919551499 | | $ | FALSE | FALSE |
| 2011 | | 1243188 | DS-FANCY NANCY: TEA PARTY TIME | 785138363684 | | $ | FALSE | FALSE |
| 2011 | | 1243249 | AION ASSAULT ON BALAURIA PC | 875646000956 | | $ | TRUE | FALSE |
| 2011 | | 1243258 | DREAM DAY WEDDING TRIO PC | 755142726590 | | $ | TRUE | FALSE |
| 2011 | | 1243346 | MAVIS BEACON TEACHES TYPING PLATINUM PC | 705383710115 | | $ | TRUE | FALSE |
| 2011 | | 1243572 | Imagine: Fashion Stylist | 8868166115 | | $ | FALSE | FALSE |
| 2011 | | 1244645 | IGT SLOTS: WOLF RUN PC | 9825296425 | | $ | TRUE | FALSE |
| 2011 | | 1245422 | WII-GUNBLADE: NYC AND LA MACHINEGUNS | 10086610440 | | $ | FALSE | FALSE |
| 2011 | | 1245653 | WII BRUNSWICK ZONE COSMIC BOWLING | 696055182558 | | $ | FALSE | FALSE |
| 2011 | | 1246052 | NDS-MY BABY 3 | 96427016915 | | $ | FALSE | FALSE |
| 2011 | | 1246901 | NDS-CRAFTING MAMA | 96427016766 | | $ | FALSE | FALSE |
| 2011 | | 1246599 | WII-BATMAN: THE BRAVE AND THE BOLD | 883929124428 | | $ | FALSE | FALSE |
| 2011 | | 1248905 | PS3-DEAD RISING 2 CE W/CODE | 13388990870 | | $ | FALSE | FALSE |
| 2011 | | 1248866 | NDS-BATMAN: THE BRAVE AND THE BOLD | 883929123652 | | $ | FALSE | FALSE |
| 2011 | | 1248896 | X360-DEAD RISING 2 CE W/CODE | 13388990887 | | $ | FALSE | FALSE |
| 2011 | | 1249301 | ELEMENTAL STD MEX | 70819200068 | | $ | FALSE | FALSE |
| 2011 | | 1249316 | TREASURE SEEKERS: VISIONS OF GOLD PC | 743999158351 | | $ | TRUE | FALSE |
| 2011 | | 1249331 | ULTIMATE CRIME THRILLER COLLECTION PC | 893749002941 | | $ | TRUE | FALSE |
| 2011 | | 1249377 | AMAZING ADVENTURES: HIDDEN OBJECT PC | 899274002182 | | $ | TRUE | FALSE |
| 2011 | | 1250373 | DORA'S BIG BIRTHDAY ADVENTURE PC | 727258411638 | | $ | TRUE | FALSE |
| 2011 | | 1251026 | GO DIEGO GO! ULTIMATE RESCUE PC | 727258411645 | | $ | TRUE | FALSE |
| 2011 | | 1251362 | PS3-DEUS EX:HUMAN REVOLUTION | 662248910192 | | $ | FALSE | FALSE |
| 2011 | | 1251132 | X360-DEUS EX:HUMAN REVOLUTION | 662248910185 | | $ | TRUE | FALSE |
| 2011 | | 1251187 | PC - Deus Ex Human Revolution | 662248910208 | | $ | TRUE | FALSE |
| 2011 | | 1251314 | I-OTEL PC | 811530107252 | | $ | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1251345 | CABELA'S BIG ADVENTURE BUNDLE PC | 705381244102 | | $ | TRUE | FALSE |
| 2011 | | 1251372 | Cake Mania: Lights, Camera, Action! Spec | 705381231400 | | $ | FALSE | FALSE |
| 2011 | | 1251469 | MORTIMER BECKET 2 AND 3 PC | 705381223405 | | $ | TRUE | FALSE |
| 2011 | | 1252216 | REEL DEAL SLOTS MYSTERIES OF CLEOPATR PC | 694721099520 | | $ | TRUE | FALSE |
| 2011 | | 1252234 | REEL DEAL CASINO VALLEY OF THE KINGS PC | 694721088524 | | $ | TRUE | FALSE |
| 2011 | | 1252298 | Max And The Magic Marker Pc | 705381231714 | | $ | FALSE | FALSE |
| 2011 | | 1252962 | PlayStation Plus - 3mo Subscription | 799366723482 | | $ | FALSE | FALSE |
| 2011 | | 1253176 | PlayStation Plus - 12mo Subscription | 799366696944 | | $ | FALSE | FALSE |
| 2011 | | 1254278 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139408 | | $ | FALSE | FALSE |
| 2011 | | 1254087 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139569 | | $ | FALSE | FALSE |
| 2011 | | 1254096 | NDS-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139583 | | $ | FALSE | FALSE |
| 2011 | | 1254111 | WII-LEGEND OF THE GUARDIANS: THE OWLS OF | 883929139552 | | $ | FALSE | FALSE |
| 2011 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | $ | FALSE | FALSE |
| 2011 | | 1255077 | CIVILIZATION V SPECIAL EDITION PC | 710425318184 | | $ | TRUE | FALSE |
| 2011 | | 1255314 | WII-UDRAW | 785138304168 | | $ | FALSE | FALSE |
| 2011 | | 1255335 | World Of Warcraft Cataclysm C.E. | 20620728485 | | $ | FALSE | FALSE |
| 2011 | | 1255562 | WII-BRUNSWICK:COSMIC BOWLING | 834656084400 | | $ | FALSE | FALSE |
| 2011 | | 1255331 | NDS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834656084103 | | $ | FALSE | FALSE |
| 2011 | | 1259266 | GHOST PIRATE OF VOOJU ISLAND PC | 755142720041 | | $ | TRUE | FALSE |
| 2011 | | 1259134 | PRISON TYCOON ALCATRAZ PC | 755142732912 | | $ | TRUE | FALSE |
| 2011 | | 1259213 | KING'S BOUNTY: ARMORED PRINCESS PC | 755142720034 | | $ | TRUE | FALSE |
| 2011 | | 1259347 | WII-FLINGSMASH | 45496902018 | | $ | FALSE | FALSE |
| 2011 | | 1260334 | Wii-Donkey Kong Country Returns | 45496902001 | | $ | FALSE | FALSE |
| 2011 | | 1260458 | WII-HAUNTED HOUSE | 742725281905 | | $ | FALSE | FALSE |
| 2011 | | 1261341 | WII-uDraw PICTIONARY | 785138303765 | | $ | FALSE | FALSE |
| 2011 | | 1261111 | WII-uDraw Dood'z Big Adventure | 785138303710 | | $ | FALSE | FALSE |
| 2011 | | 1262978 | PS3-CASTLEVANIA: LORDS OF SHADOW LE | 83717202189 | | $ | FALSE | FALSE |
| 2011 | | 1263049 | X360-CASTLEVANIA: LORDS OF SHADOW LE | 83717309172 | | $ | FALSE | FALSE |
| 2011 | | 1264136 | PS3-BRUNSWICK PRO BOWLING | 650008500660 | | $ | FALSE | FALSE |
| 2011 | | 1264163 | 101-in-1 Sports Megamix | 730665400362 | | $ | FALSE | FALSE |
| 2011 | | 1264206 | DISCIPLES III RENAISSANCE PC | 853490002067 | | $ | TRUE | FALSE |
| 2011 | | 1265536 | WII-PHEASANTS FOREVER | 834656084608 | | $ | FALSE | FALSE |
| 2011 | | 1272286 | Xcon Live 3mo Gold Membership | 799366806301 | | $ | FALSE | FALSE |
| 2011 | | 1272125 | Xcon Live 12mo Gold Membership | 799366078111 | | $ | FALSE | FALSE |
| 2011 | | 1272271 | Xcon 4000 Points $49.99 | 799366723066 | | $ | FALSE | FALSE |
| 2011 | | 1272483 | Xcon Live 12mo Gold Membership | 799366723080 | | $ | FALSE | FALSE |
| 2011 | | 1272605 | Xcon 1600 Points $19.99 | 799366723059 | | $ | FALSE | FALSE |
| 2011 | | 1272541 | Xcon 1600 Points Halo Reach $19.99 | 799366723103 | | $ | FALSE | FALSE |
| 2011 | | 1273341 | ZYNGA FRONTIERVILLE $10 | 799366717171 | | $ | FALSE | FALSE |
| 2011 | | 1273455 | ZYNGA COMBO $20 CHECKLANE | 799366777835 | | $ | FALSE | FALSE |
| 2011 | | 1275691 | PS3-BIGFI VELOCITY BOWLING | 711719826125 | | $ | FALSE | FALSE |
| 2011 | | 1276856 | PS3-TV SUPERSTARS | 711719822424 | | $ | FALSE | FALSE |
| 2011 | | 1277991 | PS3-F1: 2010 | 767649403332 | | $ | FALSE | FALSE |
| 2011 | | 1278026 | X360-F1: 2010 | 767649403349 | | $ | FALSE | FALSE |
| 2011 | | 1283304 | Wii-James Bond 007: Goldeneye W/ Combo | 47875841031 | | $ | FALSE | FALSE |
| 2011 | | 1283622 | X360-BUN 10: ULTIMATE ALIEN | 079218210097 | | $ | FALSE | FALSE |
| 2011 | | 1283659 | WII-DISNEY EPIC MICKEY C.E. | 712725026439 | | $ | FALSE | FALSE |
| 2011 | | 1284239 | XCON DX $10 | 799366733171 | | $ | FALSE | FALSE |
| 2011 | | 1284057 | LEGO UNIVERSE 1 MONTH SUB $9.99 | 799366708193 | | $ | FALSE | FALSE |
| 2011 | | 1284106 | EA Prepaid Game Card - $20 | 799366709597 | | $ | FALSE | FALSE |
| 2011 | | 1284958 | WII-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764095 | | $ | FALSE | FALSE |
| 2011 | | 1284967 | PS3-DJ HERO 2 PARTY BUNDLE | 47875962231 | | $ | FALSE | FALSE |
| 2011 | | 1284994 | PS3-TONY HAWK: SHRED BUNDLE | 47875839243 | | $ | FALSE | FALSE |
| 2011 | | 1290112 | NDS-FARM FRENZY | 897749002408 | | $ | FALSE | FALSE |
| 2011 | | 1290361 | NDS-I LOVE PUPPIES | 828068213183 | | $ | FALSE | FALSE |
| 2011 | | 1296107 | NBA 2K11 PC | 710425318535 | | $ | TRUE | FALSE |
| 2011 | | 1297424 | Sony Online - $15 | 799366730279 | | $ | FALSE | FALSE |
| 2011 | | 1297567 | POPTROPICA $10 | 799366734352 | | $ | FALSE | FALSE |
| 2011 | | 1298044 | TURBINE LORD OF THE RINGS $10 | 799366704966 | | $ | FALSE | FALSE |
| 2011 | | 1298114 | COMPANY OF HEROES ONLINE $10 | 799366734505 | | $ | FALSE | FALSE |
| 2011 | | 1298327 | COMPANY OF HEROES ONLINE $25 | 799366734512 | | $ | FALSE | FALSE |
| 2011 | | 1304268 | DEAD RISING 2 PC | 13388310654 | | $ | TRUE | FALSE |
| 2011 | | 1305991 | WII-CABELA'S NORTH AMERICAN ADVENTURES | 47875764316 | | $ | FALSE | FALSE |
| 2011 | | 1306026 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | | $ | FALSE | FALSE |
| 2011 | | 1308398 | WII-OKEASPORTS 3 | 82717409056 | | $ | FALSE | FALSE |
| 2011 | | 1308761 | WII-FAMILY PARTY: FITNESS FUN | 879278340369 | | $ | FALSE | FALSE |
| 2011 | | 1309041 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 899274002736 | | $ | FALSE | FALSE |
| 2011 | | 1310038 | WII-WILD WEST SHOOTOUT BLASTER BUNDLE | 802068103255 | | $ | FALSE | FALSE |
| 2011 | | 1310135 | WII-SURVIVOR | 853333001554 | | $ | FALSE | FALSE |
| 2011 | | 1311037 | WII-SCOOBY DOO! AND THE SPOOKY SWAMP | 883929151080 | | $ | FALSE | FALSE |
| 2011 | | 1311161 | LEGO UNIVERSE | 883929317026 | | $ | FALSE | FALSE |
| 2011 | | 1315445 | PS3-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764101 | | $ | FALSE | FALSE |
| 2011 | | 1315467 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | | $ | FALSE | FALSE |
| 2011 | | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1315404 | X360-RAPALA PRO BASS FISHING 2010 W/ RO | 47875764118 | | $ | FALSE | FALSE |
| 2011 | | 1315519 | WII-RAPALA PRO BASS FISHING 2010 | 47875764224 | | $ | FALSE | FALSE |
| 2011 | | 1315528 | X360-TONY HAWK SHRED SOFTWARE | 47875840485 | | $ | FALSE | FALSE |
| 2011 | | 1315537 | WII-TONY HAWK SHRED SOFTWARE | 47875840508 | | $ | FALSE | FALSE |
| 2011 | | 1315546 | NOS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | $ | FALSE | FALSE |
| 2011 | | 1315555 | PS3-TONY HAWK SHRED SOFTWARE | 47875840461 | | $ | FALSE | FALSE |
| 2011 | | 1316313 | DARKSIDERS PC | 752919494738 | | $ | TRUE | FALSE |
| 2011 | | 1318428 | PS3-TRON: EVOLUTION C.E. | 712725020361 | | $ | FALSE | FALSE |
| 2011 | | 1318437 | X360-TRON: EVOLUTION C.E. | 712725020354 | | $ | FALSE | FALSE |
| 2011 | | 1318464 | WII-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14633169157 | | $ | FALSE | FALSE |
| 2011 | | 1318473 | Need For Speed: Hot Pursuit | 14633194821 | | $ | FALSE | FALSE |
| 2011 | | 1318491 | NEED FOR SPEED HOT PURSUIT PC | 14633194340 | | $ | TRUE | FALSE |
| 2011 | | 1323232 | I-ASTRO FAMILY GAME NIGHT PC | 705361244413 | | $ | TRUE | FALSE |
| 2011 | | 1323979 | Nancy Drew: Shadow At The Water'S Edg Pc | 767861600793 | | $ | FALSE | FALSE |
| 2011 | | 1324271 | PS3-BEN 10 ULTIMATE ALIEN | 879278130043 | | $ | FALSE | FALSE |
| 2011 | | 1324341 | WII-BEN 10 ULTIMATE ALIEN | 879278340152 | | $ | FALSE | FALSE |
| 2011 | | 1324438 | NOS-BEN 10 ULTIMATE ALIEN | 879278330222 | | $ | FALSE | FALSE |
| 2011 | | 1324605 | NOS-PETZ FANTASY: SUNSHINE MAGIC | 8886166859 | | $ | FALSE | FALSE |
| 2011 | | 1324614 | NOS-PETZ FANTASY: MOONLIGHT MAGIC | 8886166675 | | $ | FALSE | FALSE |
| 2011 | | 1324869 | NOS-HARRY POTTER AND THE DEATHLY HALLOWS | 14633194555 | | $ | FALSE | FALSE |
| 2011 | | 1324960 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158144 | | $ | FALSE | FALSE |
| 2011 | | 1324987 | X360-HARRY POTTER AND THE DEATHLY HALLOW | 14633158496 | | $ | FALSE | FALSE |
| 2011 | | 1325012 | I-HARRY POTTER AND THE DEATHLY HALLOWS PC | 14633157901 | | $ | TRUE | FALSE |
| 2011 | | 1325085 | WII-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158311 | | $ | FALSE | FALSE |
| 2011 | | 1325146 | X360-DRAGON AGE: ORIGINS ULTIMATE EDITIO | 14633195255 | | $ | FALSE | FALSE |
| 2011 | | 1325289 | DRAGON AGE: ORIGINS ULTIMATE EDITION PC | 14633195231 | | $ | TRUE | FALSE |
| 2011 | | 1325331 | PS3-DRAGON AGE: ORIGINS ULTIMATE EDITION | 14633195248 | | $ | FALSE | FALSE |
| 2011 | | 1327263 | WII-NEW CARNIVAL GAMES WII MOTION BUNDLE | 793425349072 | | $ | FALSE | FALSE |
| 2011 | | 1327292 | Sms 3 Deluxe Pc | 14633169324 | | $ | FALSE | FALSE |
| 2011 | | 1329364 | WII CHAOTIC W/ TRADING CARD | 47875741339 | | $ | FALSE | FALSE |
| 2011 | | 1329991 | WII SPEED W/ WHEEL | 602068103231 | | $ | FALSE | FALSE |
| 2011 | | 1330214 | WII SKY CAPTAIN | 879278340183 | | $ | FALSE | FALSE |
| 2011 | | 1330223 | WII AQUA PANIC | 690219002267 | | $ | FALSE | FALSE |
| 2011 | | 1330232 | NOS MY BOYFRIEND | 785138363165 | | $ | FALSE | FALSE |
| 2011 | | 1330241 | NOS-DRAGON'S LAIR | 828068213336 | | $ | FALSE | FALSE |
| 2011 | | 1330139 | WII PRINCESS ISABELLA | 828068213299 | | $ | FALSE | FALSE |
| 2011 | | 1330166 | NOS ULTIMATE GAME ROOM | 96427015021 | | $ | FALSE | FALSE |
| 2011 | | 1330175 | WII-DRANGONS LAIR TRILOGY | 828068213312 | | $ | FALSE | FALSE |
| 2011 | | 1330193 | XBOX360 FRACTURE | 23277956776 | | $ | FALSE | FALSE |
| 2011 | | 1330254 | NOS LET'S PLAY FLIGHT ATTENDANT | 895678002761 | | $ | FALSE | FALSE |
| 2011 | | 1330281 | NOS HELLO KITTY PARTY BUNDLE | 713316263206 | | $ | FALSE | FALSE |
| 2011 | | 1330324 | NOS LET'S PLAY BALLERINA | 895678002285 | | $ | FALSE | FALSE |
| 2011 | | 1330342 | WII LET'S PLAY BALLERINA | 895678002292 | | $ | FALSE | FALSE |
| 2011 | | 1330351 | WII LET'S PLAY GARDEN | 895678002315 | | $ | FALSE | FALSE |
| 2011 | | 1330402 | NOS LET'S PLAY GARDEN | 895678002308 | | $ | FALSE | FALSE |
| 2011 | | 1330411 | WII MONSTER TRUCKS W/ WHEEL | 602068102537 | | $ | FALSE | FALSE |
| 2011 | | 1330439 | WII ATV QUAD KINGS W/ WHEEL | 602068102906 | | $ | FALSE | FALSE |
| 2011 | | 1330457 | WII LET'S PAINT | 602068103040 | | $ | FALSE | FALSE |
| 2011 | | 1330466 | NOS DORA SAVES THE SNOW PRINCESS BUNDLE | 21331143279 | | $ | FALSE | FALSE |
| 2011 | | 1330484 | WII FANTASY AQUARIUM | 828068212414 | | $ | FALSE | FALSE |
| 2011 | | 1330493 | NOS SPONGEBOB ATLANTIS SQUAREPANTIS BUN | 21331277684 | | $ | FALSE | FALSE |
| 2011 | | 1330509 | WII CALVIN TUCKER'S REDNECK RACING | 802068103064 | | $ | FALSE | FALSE |
| 2011 | | 1330518 | NOS GO DIEGO GO GREAT DINOSAUR RESCUE B | 21331312215 | | $ | FALSE | FALSE |
| 2011 | | 1330545 | WII SPEED | 802068103026 | | $ | FALSE | FALSE |
| 2011 | | 1330554 | WII GUINNESS WORLD RECORDS | 883370047833 | | $ | FALSE | FALSE |
| 2011 | | 1330572 | NOS MIMI'S PARTY FUN | 828068213275 | | $ | FALSE | FALSE |
| 2011 | | 1330706 | NOS PRINCESS ISABELLA | 828068213282 | | $ | FALSE | FALSE |
| 2011 | | 1331217 | DANCE CENTRAL DLC TOKEN CARD | 885370249989 | | $ | FALSE | FALSE |
| 2011 | | 1332261 | PC - The Sims 3 Late Night | 14633191509 | | $ | TRUE | FALSE |
| 2011 | | 1335331 | WII-Big Buck Hunter Pro | 39897244594 | | $ | FALSE | FALSE |
| 2011 | | 1338007 | X360-ASSASSINS CREED: BROTHERHOOD CE | 8006506592 | | $ | FALSE | FALSE |
| 2011 | | 1338025 | PS3-Assassins Creed Brotherhood Ce | 8006506598 | | $ | FALSE | FALSE |
| 2011 | | 1338089 | X360-MOTIONSPORTS | 8886526360 | | $ | FALSE | FALSE |
| 2011 | | 1344298 | NOS-PENGUINS OF MADAGASCAR | 785138364100 | | $ | FALSE | FALSE |
| 2011 | | 1344422 | NOS-HOT WHEELS: TRACK ATTACK | 785138364179 | | $ | FALSE | FALSE |
| 2011 | | 1344583 | WII-HOT WHEELS: TRACK ATTACK | 785138363064 | | $ | FALSE | FALSE |
| 2011 | | 1344653 | NOS-BARBIE: GROOM AND GLAM PUPS | 785138364162 | | $ | FALSE | FALSE |
| 2011 | | 1344699 | WII-BARBIE: GROOM AND GLAM PUPS | 785138365857 | | $ | FALSE | FALSE |
| 2011 | | 1351165 | STAR WARS FAN FAVORITE I PC | 23277990219 | | $ | TRUE | FALSE |
| 2011 | | 1351456 | Star Wars Fan Favorite 2 | 23277998276 | | $ | FALSE | FALSE |
| 2011 | | 1352154 | CLONE WARS ADVENTURES: GALACTIC PASSP PC | 814562418106 | | $ | TRUE | FALSE |
| 2011 | | 1369237 | UNUSUAL SUSPECTS PC | 811950102512 | | $ | TRUE | FALSE |
| 2011 | | 1369886 | NOS-JEWELS OF TROPICAL LOST ISLAND | 897749002682 | | $ | FALSE | FALSE |
| 2011 | | 1377368 | THE GUILD 2 RENAISSANCE PC | 625004796424 | | $ | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1382313 | G-PS3-FAT PRINCESS | 400012832137 | | $ | | FALSE | FALSE |
| 2011 | | 1382039 | PS3-SUB-20 USD ON PSN CARD | 400013830295 | | $ | | FALSE | FALSE |
| 2011 | | 1383233 | G-X360-CASTLE CRASHERS | 400013832337 | | $ | | FALSE | FALSE |
| 2011 | | 1383461 | X360-Sub-1600 Microsoft Points | 400013834638 | | $ | | FALSE | FALSE |
| 2011 | | 1383472 | X360-DLC-HALO 3 MYTHIC 8 MAP PACK | 400013834720 | | $ | | FALSE | FALSE |
| 2011 | | 1401794 | COD BLACK OPS 12 MO $59.99 | 799366723297 | | $ | | FALSE | FALSE |
| 2011 | | 1403956 | PATRICIAN IV PC | 853490002581 | | $ | | TRUE | FALSE |
| 2011 | | 1404133 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | | $ | | FALSE | FALSE |
| 2011 | | 1404355 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764330 | | $ | | FALSE | FALSE |
| 2011 | | 1404364 | PS3-Cabela'S Dangerous Hunts 2011 W/ Gu | 47875764057 | | $ | | FALSE | FALSE |
| 2011 | | 1404491 | X360-CABELA'S DANGEROUS HUNTS 2011 W/ G | 47875764064 | | $ | | FALSE | FALSE |
| 2011 | | 1404415 | X360-VANQUISH | 10086680654 | | $ | | FALSE | FALSE |
| 2011 | | 1404433 | Wii-CABELA'S DANGEROUS HUNTS 2011 W/ GU | 47875764040 | | $ | | FALSE | FALSE |
| 2011 | | 1404488 | Wii-RAVING RABBIDS: TRAVEL IN TIME | 8888176053 | | $ | | FALSE | FALSE |
| 2011 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | $ | | FALSE | FALSE |
| 2011 | | 1407352 | Wii-Zhu Zhu Pets Wild Bunch | 47875764385 | | $ | | FALSE | FALSE |
| 2011 | | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | | $ | | FALSE | FALSE |
| 2011 | | 1414228 | G-PS3-FINAL FANTASY IX (PS ONE CLASSIC) | 400014142082 | | $ | | FALSE | FALSE |
| 2011 | | 1414456 | G-PS3-FLOWER | 400014144583 | | $ | | FALSE | FALSE |
| 2011 | | 1414724 | Wii-Backyard Sports Rookie Rush | 742725281257 | | $ | | FALSE | FALSE |
| 2011 | | 1414743 | X360-Backyard Sports Rookie Rush | 742725281264 | | $ | | FALSE | FALSE |
| 2011 | | 1414943 | Ps3-Dlc-Call Of Duty Modern Warfare 2 Re | 400014149434 | | $ | | FALSE | FALSE |
| 2011 | | 1415245 | PS3-DLC-KILLZONE 2: DLC BUNDLE PACK | 400014152458 | | $ | | FALSE | FALSE |
| 2011 | | 1415263 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 400014152632 | | $ | | FALSE | FALSE |
| 2011 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | | $ | | FALSE | FALSE |
| 2011 | | 1415688 | Ps3-Sub-50 Usd | 400014156883 | | $ | | FALSE | FALSE |
| 2011 | | 1416004 | PlayStation Plus - 12mo Subscription | 400014160040 | | $ | | FALSE | FALSE |
| 2011 | | 1416059 | PlayStation Plus - 3mo Subscription | 400014160590 | | $ | | FALSE | FALSE |
| 2011 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | $ | | FALSE | FALSE |
| 2011 | | 1419587 | X360-SUB-MICROSOFT POINTS - 4000 | 400014195875 | | $ | | FALSE | FALSE |
| 2011 | | 1420234 | X360-DLC-MADDEN NFL 11 ONLINE PASS | 400014200340 | | $ | | FALSE | FALSE |
| 2011 | | 1421079 | X360-Dlc-Alan Wake: The Signal | 400014210790 | | $ | | FALSE | FALSE |
| 2011 | | 1421086 | X360-DLC-GEARS OF WAR 2: ALL FRONTS COLL | 400014210862 | | $ | | FALSE | FALSE |
| 2011 | | 1422218 | Wii-Michael Jackson The Experience | 8888176299 | | $ | | FALSE | FALSE |
| 2011 | | 1423068 | DO NOT SELL: CSI: FATAL CONSPIRACY PC | 8886680052 | | $ | | TRUE | FALSE |
| 2011 | | 1425297 | X360-DLC-HALO 3 MYTHIC MAP PACK | 400014252974 | | $ | | FALSE | FALSE |
| 2011 | | 1425524 | X360-DLC-STIMULUS PACKAGE | 400014255241 | | $ | | FALSE | FALSE |
| 2011 | | 1425575 | X360-DLC-RESURGENCE PACK | 400014255791 | | $ | | FALSE | FALSE |
| 2011 | | 1425812 | X360-DLC-COD+MW VARIETY MAP PACK | 400014258129 | | $ | | FALSE | FALSE |
| 2011 | | 1425867 | X360-DLC-BAD COMPANY 2 VIP | 400014258679 | | $ | | FALSE | FALSE |
| 2011 | | 1426774 | Wii-AROUND THE WORLD '50 GAMES | 802068103161 | | $ | | FALSE | FALSE |
| 2011 | | 1426287 | NDS-GALACTIC TAZ BALL | 883929131693 | | $ | | FALSE | FALSE |
| 2011 | | 1426302 | Wii-GLACIER 3 | 802068103233 | | $ | | FALSE | FALSE |
| 2011 | | 1430841 | PS3-ATELIER RORONA: THE ALCHEMISTS OF A | 813633016953 | | $ | | FALSE | FALSE |
| 2011 | | 1430932 | FUN N SKILLS PRESCHOOL (2011) PC | 705383240914 | | $ | | TRUE | FALSE |
| 2011 | | 1430941 | Wii-14.99 HOLIDAY DUMP BIN | 696055185153 | | $ | | FALSE | FALSE |
| 2011 | | 1430960 | NDS-14.99 HOLIDAY DUMP BIN | 696055185160 | | $ | | FALSE | FALSE |
| 2011 | | 1430996 | X360-14.99 HOLIDAY DUMP BIN | 696055185177 | | $ | | FALSE | FALSE |
| 2011 | | 1431005 | PS3-14.99 HOLIDAY DUMP BIN | 696055185184 | | $ | | FALSE | FALSE |
| 2011 | | 1431012 | Fun And Skills Toddler (2011) PC | 705383239413 | | $ | | FALSE | FALSE |
| 2011 | | 1431076 | Wii-9.99 HOLIDAY DUMP BIN | 696055185214 | | $ | | FALSE | FALSE |
| 2011 | | 1431094 | NDS-9.99 HOLIDAY DUMP BIN | 696055185221 | | $ | | FALSE | FALSE |
| 2011 | | 1431128 | X360-9.99 HOLIDAY DUMP BIN | 696055185238 | | $ | | FALSE | FALSE |
| 2011 | | 1431137 | PS3-9.99 HOLIDAY DUMP BIN | 696055185245 | | $ | | FALSE | FALSE |
| 2011 | | 1431164 | NDS-FINAL FANTASY: THE 4 HEROES OF LIGHT | 662248916178 | | $ | | FALSE | FALSE |
| 2011 | | 1431207 | M RATED-9.99 HOLIDAY DUMP BIN | 696055185641 | | $ | | FALSE | FALSE |
| 2011 | | 1431225 | PC-9.99 HOLIDAY DUMP BIN | 696055185276 | | $ | | TRUE | FALSE |
| 2011 | | 1431257 | PS3-PRO EVOLUTION SOCCER 2011 | 83717202635 | | $ | | FALSE | FALSE |
| 2011 | | 1431298 | PS3-UNCHARTED 2:AMONG THIEVES GOTY | 711719825722 | | $ | | FALSE | FALSE |
| 2011 | | 1431359 | BORDERLANDS GOTY PC | 710425318825 | | $ | | TRUE | FALSE |
| 2011 | | 1431368 | Ps3-Borderlands Game Of The Year Edition | 710425379833 | | $ | | FALSE | FALSE |
| 2011 | | 1431386 | X360-Borderlands Goty | 710425399824 | | $ | | FALSE | FALSE |
| 2011 | | 1440231 | PS3-SAW II FILTH IS BLOOD | 83717292158 | | $ | | FALSE | FALSE |
| 2011 | | 1440161 | X360-PRO EVOLUTION SOCCER 2011 | 83717309304 | | $ | | FALSE | FALSE |
| 2011 | | 1440185 | X360-SAW II FLESH & BLOOD | 83717300953 | | $ | | FALSE | FALSE |
| 2011 | | 1440268 | Wii-ACTIVE LIFE: EXPLORER BUNDLE | 722674000147 | | $ | | FALSE | FALSE |
| 2011 | | 1440325 | NDS-DORA THE EXPLORER DORA'S COOKING CL | 710425358371 | | $ | | FALSE | FALSE |
| 2011 | | 1440338 | Wii-DORA THE EXPLORER DORA'S BIG BIRTHD | 710425346100 | | $ | | FALSE | FALSE |
| 2011 | | 1440577 | NDS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425358418 | | $ | | FALSE | FALSE |
| 2011 | | 1440566 | Wii-NICKELODEON FIT | 710425348206 | | $ | | FALSE | FALSE |
| 2011 | | 1442081 | Wii-WIPEOUT METAL FUSION | 83717401117 | | $ | | FALSE | FALSE |
| 2011 | | 1443298 | Wii-JUST DANCE KIDS | 8888176343 | | $ | | FALSE | FALSE |
| 2011 | | 1443104 | Ps3-Dj Hero 1 Software | 47875961920 | | $ | | FALSE | FALSE |
| 2011 | | 1443122 | Wii-DJ HERO 1 SOFTWARE | 47875961968 | | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1443121 | X360-DJ HERO 1 SOFTWARE | 47875361944 | | $ | FALSE | FALSE |
| 2011 | | 1443168 | NDS-SESAME STREET: COOKIE'S COUNTING | 883929139972 | | $ | FALSE | FALSE |
| 2011 | | 1443177 | SESAME STREET: ELMO'S A-TO-ZOO ADV PC | 883929139989 | | $ | TRUE | FALSE |
| 2011 | | 1443283 | WII-SESAME STREET: ELMO'S A-TO-ZOO ADVEN | 883929139620 | | $ | FALSE | FALSE |
| 2011 | | 1443344 | PS3-CSI: FATAL CONSPIRACY | 8888346005 | | $ | FALSE | FALSE |
| 2011 | | 1443422 | WII-DANCE DANCE REVOLUTION | 83717251187 | | $ | FALSE | FALSE |
| 2011 | | 1443608 | PS3-DUKE NUKEM FOREVER | 710425375015 | | $ | FALSE | FALSE |
| 2011 | | 1443844 | NDS-IMAGINE:RESORT OWNER | 8888166108 | | $ | FALSE | FALSE |
| 2011 | | 1443862 | WII-KARAOKE REVOLUTION GLEE | 83717251200 | | $ | FALSE | FALSE |
| 2011 | | 1443917 | WII-NARUTO SHIPPUDEN DRAGON BLADE CHRO | 730865700097 | | $ | FALSE | FALSE |
| 2011 | | 1443926 | WII-Zumba Fitness Bundle | 96427016878 | | $ | FALSE | FALSE |
| 2011 | | 1445815 | NDS-PETZ NURSERY 2 | 8888166139 | | $ | FALSE | FALSE |
| 2011 | | 1450104 | WII-WHEEL OF FORTUNE | 785138303796 | | $ | FALSE | FALSE |
| 2011 | | 1450122 | NDS-WHEEL OF FORTUNE | 785138364131 | | $ | FALSE | FALSE |
| 2011 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138364063 | | $ | FALSE | FALSE |
| 2011 | | 1450166 | WII-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138303659 | | $ | FALSE | FALSE |
| 2011 | | 1450391 | WII-Biggest Loser Challenge | 785138303673 | | $ | FALSE | FALSE |
| 2011 | | 1450229 | NDS-JEOPARDY | 785138364087 | | $ | FALSE | FALSE |
| 2011 | | 1450285 | WII-JEOPARDY | 785138303727 | | $ | FALSE | FALSE |
| 2011 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364124 | | $ | FALSE | FALSE |
| 2011 | | 1450232 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752919992380 | | $ | FALSE | FALSE |
| 2011 | | 1450317 | X360-MARVEL SUPER HERO SQUAD: INFINITY | 752919552384 | | $ | FALSE | FALSE |
| 2011 | | 1450335 | WII-MARVEL SUPER HERO SQUAD: INFINITY G | 785138303772 | | $ | FALSE | FALSE |
| 2011 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138364394 | | $ | FALSE | FALSE |
| 2011 | | 1450422 | PS3-MEGAMIND: ULTIMATE SHOWDOWN | 752919992173 | | $ | FALSE | FALSE |
| 2011 | | 1450495 | WII-MEGAMIND: MEGA TEAM UNITE | 785138303741 | | $ | FALSE | FALSE |
| 2011 | | 1450556 | X360-MEGAMIND: ULTIMATE SHOWDOWN | 752919552377 | | $ | FALSE | FALSE |
| 2011 | | 1450565 | NDS-PICTIONARY | 785138364155 | | $ | FALSE | FALSE |
| 2011 | | 1450592 | Style Lab: Fashion Design | 8888166153 | | $ | FALSE | FALSE |
| 2011 | | 1466062 | EMPIRE GOLD EDITION | 10086852592 | | $ | FALSE | FALSE |
| 2011 | | 1470266 | WII-BABYSITTING MAMA | 96427016192 | | $ | FALSE | FALSE |
| 2011 | | 1470129 | X360-FIGHTERS UNCAGED | 8868526575 | | $ | FALSE | FALSE |
| 2011 | | 1470147 | X360-SONIC FREE RIDERS | 10086690492 | | $ | FALSE | FALSE |
| 2011 | | 1470174 | WII-SONIC COLORS | 10086690426 | | $ | FALSE | FALSE |
| 2011 | | 1470236 | X360-Dragon Age 2 Bioware Edition | 14633195293 | | $ | FALSE | FALSE |
| 2011 | | 1470217 | NDS-SONIC COLORS | 10086670370 | | $ | FALSE | FALSE |
| 2011 | | 1470253 | Dragon Age II Bioware Edition PC | 14633195279 | | $ | TRUE | FALSE |
| 2011 | | 1470262 | PS3-Dragon Age 2 Bioware Edition | 14633195286 | | $ | FALSE | FALSE |
| 2011 | | 1472084 | Neo Wizards Of Waverly Place: Spellboun | 717775019662 | | $ | FALSE | FALSE |
| 2011 | | 1473238 | DEAD SPACE 2 PC | 14633195392 | | $ | TRUE | FALSE |
| 2011 | | 1473104 | PS3-DEAD SPACE 2 | 14633715507 | | $ | FALSE | FALSE |
| 2011 | | 1473356 | X360-YOUR SHAPE 2 WATER BOTTLE | 8888996309 | | $ | FALSE | FALSE |
| 2011 | | 1474356 | WII-NHL Slapshot 2-Stick Bundle | 14633149362 | | $ | FALSE | FALSE |
| 2011 | | 1475236 | X360-DEAD SPACE 2 | 14633711507 | | $ | FALSE | FALSE |
| 2011 | | 1475554 | Nds-Sesame Street: Elmo'S A-To-Zoo Ad | 083929140098 | | $ | FALSE | FALSE |
| 2011 | | 1485234 | P35 KIDS PLAY V2.0 CS PC | 781735523513 | | $ | TRUE | FALSE |
| 2011 | | 1485328 | FA- VBC SUPERBUG PC | 899919000256 | | $ | TRUE | FALSE |
| 2011 | | 1485373 | R=1M 4 PC | 851643000306 | | $ | TRUE | FALSE |
| 2011 | | 1485362 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722674110041 | | $ | FALSE | FALSE |
| 2011 | | 1485433 | X360-NARUTO ULTIMATE NINJA STORM 2 | 722674210279 | | $ | FALSE | FALSE |
| 2011 | | 1485391 | PS-DEAD SPACE 2 PC PRESELL | 400014559913 | | $ | TRUE | FALSE |
| 2011 | | 1488564 | NDS-50 CLASSIC GAMES | 696055185962 | | $ | FALSE | FALSE |
| 2011 | | 1488573 | NDS-DARING GAMES FOR GIRLS | 696055185894 | | $ | FALSE | FALSE |
| 2011 | | 1488582 | WII-BIG BEACH SPORTS | 696055186213 | | $ | FALSE | FALSE |
| 2011 | | 1488591 | WII-ALL STAR KARATE | 696055186273 | | $ | FALSE | FALSE |
| 2011 | | 1488607 | WII-SUPER MONKEY BALL BANANA | 696055186419 | | $ | FALSE | FALSE |
| 2011 | | 1488616 | WII-SUMMER SPORTS PARADISE | 696055186402 | | $ | FALSE | FALSE |
| 2011 | | 1488625 | WII-BOOT CAMP | 696055186303 | | $ | FALSE | FALSE |
| 2011 | | 1488634 | NDS-DORA SAVES THE MERMAIDS | 696055186500 | | $ | FALSE | FALSE |
| 2011 | | 1488643 | NDS SPEED MACHINES | 696055185856 | | $ | FALSE | FALSE |
| 2011 | | 1488652 | WII-PARTY PIGS | 696055186099 | | $ | FALSE | FALSE |
| 2011 | | 1488661 | NDS-GARFIELD FUNFEST | 696055186013 | | $ | FALSE | FALSE |
| 2011 | | 1488680 | NDS DIJGO SAFARI RESCUE | 696055185825 | | $ | FALSE | FALSE |
| 2011 | | 1488696 | WII-DEAL OR NO DEAL | 696055186627 | | $ | FALSE | FALSE |
| 2011 | | 1488707 | NDS M&M KART RACING | 696055185849 | | $ | FALSE | FALSE |
| 2011 | | 1488716 | WII-M&M BEACH PARTY | 696055186372 | | $ | FALSE | FALSE |
| 2011 | | 1488725 | NDS WHIL-E | 696055185870 | | $ | FALSE | FALSE |
| 2011 | | 1488734 | WII-PIZZA DELIVERY BOY | 696055186242 | | $ | FALSE | FALSE |
| 2011 | | 1488743 | NDS-QUEST TRIO | 696055186020 | | $ | FALSE | FALSE |
| 2011 | | 1488752 | WII-BIG FOOT COLLISION COURSE | 696055186051 | | $ | FALSE | FALSE |
| 2011 | | 1488761 | WII-GAME PARTY 2 | 696055186758 | | $ | FALSE | FALSE |
| 2011 | | 1488789 | NDS ATV THUNDER RIDERS AND MONSTER TRUC | 696055185801 | | $ | FALSE | FALSE |
| 2011 | | 1488798 | WII-WORLD WAR 2 ACES | 696055186112 | | $ | FALSE | FALSE |
| 2011 | | 1488807 | WII-WONDERWORLD | 696055186426 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1468816 | NOS-ANIMAL PLANET EMERGENCY VET | 696055185917 | $ | | FALSE | FALSE |
| 2011 | | 1468825 | WII-REC ROOM | 696055186296 | $ | | FALSE | FALSE |
| 2011 | | 1468834 | WII-DARING GAMES FOR GIRLS | 696055186167 | $ | | FALSE | FALSE |
| 2011 | | 1468843 | WII-BIRTHDAY PARTY BASH | 696055186297 | $ | | FALSE | FALSE |
| 2011 | | 1468852 | NOS JOHN DEERE HARVEST | 696055185832 | $ | | FALSE | FALSE |
| 2011 | | 1468861 | WII-GLACIER 2 WII | 696055186068 | $ | | FALSE | FALSE |
| 2011 | | 1468885 | WII-ULTIMATE I SPY | 696055186598 | $ | | FALSE | FALSE |
| 2011 | | 1468898 | NOS-PAWS & CLAWS DOG/CATS | 696055185948 | $ | | FALSE | FALSE |
| 2011 | | 1468907 | WII-NORTH AMERICAN HUNTING | 696055186082 | $ | | FALSE | FALSE |
| 2011 | | 1468916 | NOS-DEAL OR NO DEAL | 696055185986 | $ | | FALSE | FALSE |
| 2011 | | 1468925 | WII-ARCADE SHOOTING GALLERY | 696055186204 | $ | | FALSE | FALSE |
| 2011 | | 1468934 | NOS-CAKE MANIA 2 | 696055185979 | $ | | FALSE | FALSE |
| 2011 | | 1468943 | NOS-MISSION RUNWAY | 696055185931 | $ | | FALSE | FALSE |
| 2011 | | 1468952 | WII-CRAZY GOLF | 696055186228 | $ | | FALSE | FALSE |
| 2011 | | 1468961 | NOS-I SPY FUN HOUSE | 696055185993 | $ | | FALSE | FALSE |
| 2011 | | 1468986 | WII-GO PLAY LUMBERJACKS | 696055186365 | $ | | FALSE | FALSE |
| 2011 | | 1468998 | NOS-BEST FRIENDS TONIGHT | 696055185955 | $ | | FALSE | FALSE |
| 2011 | | 1489005 | NOS-I LOVE HORSES | 696055185924 | $ | | FALSE | FALSE |
| 2011 | | 1489014 | NOS-BABYSITTING MANIA | 696055185887 | $ | | FALSE | FALSE |
| 2011 | | 1489023 | WII-NEIGHBORHOOD GAMES | 696055186235 | $ | | FALSE | FALSE |
| 2011 | | 1489032 | WII-LETS PAINT | 696055186457 | $ | | FALSE | FALSE |
| 2011 | | 1489041 | WII-LETS PLAY GARDEN | 696055186129 | $ | | FALSE | FALSE |
| 2011 | | 1489059 | WII-BALLON POP | 696055186136 | $ | | FALSE | FALSE |
| 2011 | | 1489078 | WII-COLDSTONE SCOOP IT UP | 696055186150 | $ | | FALSE | FALSE |
| 2011 | | 1489087 | NOS-SHARKS CARNIVAL CRAZE | 696055186037 | $ | | FALSE | FALSE |
| 2011 | | 1489096 | NOS-MY FARM AROUND THE WORLD | 696055186006 | $ | | FALSE | FALSE |
| 2011 | | 1489102 | NOS SPONGEBOB ATLANTIS SQUAREPANTS | 696055185863 | $ | | FALSE | FALSE |
| 2011 | | 1489111 | WII-WATERSPORTS | 696055186259 | $ | | FALSE | FALSE |
| 2011 | | 1489135 | WII-WE SKI | 696055186044 | $ | | FALSE | FALSE |
| 2011 | | 1489148 | WII-COKE MANIA IN THE MIX | 696055186143 | $ | | FALSE | FALSE |
| 2011 | | 1489157 | WII-SEGA BASS FISHING | 696055186099 | $ | | FALSE | FALSE |
| 2011 | | 1489166 | NOS CARS | 696055185818 | $ | | FALSE | FALSE |
| 2011 | | 1489175 | WII-LETS PLAY BALLERINA | 696055186181 | $ | | FALSE | FALSE |
| 2011 | | 1489184 | WII-SONIC SECRET RINGS | 696055186105 | $ | | FALSE | FALSE |
| 2011 | | 1489193 | WII-BEACH FUN | 696055186280 | $ | | FALSE | FALSE |
| 2011 | | 1489226 | WII-WORD JONG PARTY | 696055186266 | $ | | FALSE | FALSE |
| 2011 | | 1489218 | WII-FAMILY PARTY OUTDOOR FUN | 696055186341 | $ | | FALSE | FALSE |
| 2011 | | 1489227 | WII-FAMILY FUN FEST CIRCUS | 696055186034 | $ | | FALSE | FALSE |
| 2011 | | 1489236 | WII-CRUISE SHIP | 696055186210 | $ | | FALSE | FALSE |
| 2011 | | 1489245 | WII-GOOSEBUMPS HORRORLAND WII | 696055186075 | $ | | FALSE | FALSE |
| 2011 | | 1489254 | WII-GAME PARTY | 696055186174 | $ | | FALSE | FALSE |
| 2011 | | 1492206 | EVE ONLINE COMMISSIONED OFFICER PC | 747725281998 | $ | | TRUE | FALSE |
| 2011 | | 1492388 | WII-RUDOLPH THE RED NOSED REINDEER | 653008500870 | $ | | FALSE | FALSE |
| 2011 | | 1492409 | WII-AMAZING RACE | 8888376706 | $ | | FALSE | FALSE |
| 2011 | | 1492912 | PS3-Singstar Dance Stand | 711719026420 | $ | | FALSE | FALSE |
| 2011 | | 1493435 | WII-CSI: FATAL CONSPIRACY | 8888376000 | $ | | FALSE | FALSE |
| 2011 | | 1493444 | X360-CSI FATAL CONSPIRACY | 8888526001 | $ | | FALSE | FALSE |
| 2011 | | 1493452 | PS3-NBA 2K11 | 710425378508 | $ | | FALSE | FALSE |
| 2011 | | 1493639 | X360-FIST OF THE NORTH STAR KENS RAGE | 4079800271 | $ | | FALSE | FALSE |
| 2011 | | 1493648 | WII-FAMILY FEUD 2011 | 8888376190 | $ | | FALSE | FALSE |
| 2011 | | 1493675 | WII-BATTLE OF GIANTS DINOSAUR STRIKE | 8888376428 | $ | | FALSE | FALSE |
| 2011 | | 1497132 | PS3-DANCE DANCE REVOLUTION | 83712251194 | $ | | FALSE | FALSE |
| 2011 | | 1502101 | PS3-Get Fit With Mel | 711719018827 | $ | | FALSE | FALSE |
| 2011 | | 1502116 | VPC HOYLE CROSSWORDS AND SUDOKU | 705383757103 | $ | | TRUE | FALSE |
| 2011 | | 1502134 | VPC FAR CRY PC | 705383256908 | $ | | TRUE | FALSE |
| 2011 | | 1503479 | PS3-TIME CRISIS RAZING STORM | 722674110358 | $ | | FALSE | FALSE |
| 2011 | | 1504253 | FABLE 3 DLC CARD | 4000150405232 | $ | | FALSE | FALSE |
| 2011 | | 1504271 | WII-CABELA'S DANGEROUS HUNTS 2011 | 47875764354 | $ | | FALSE | FALSE |
| 2011 | | 1504284 | WII-BAKUGAN DEFENDERS OF THE CORE | 47875764941 | $ | | FALSE | FALSE |
| 2011 | | 1506187 | X360-Red Dead Redemption: Undead Nightma | 710425395529 | $ | | FALSE | FALSE |
| 2011 | | 1511584 | X360-Grand Theft Auto Iv: Complete | 710425390311 | $ | | FALSE | FALSE |
| 2011 | | 1511593 | PS3-Grand Theft Auto Iv: Complete | 710425378200 | $ | | FALSE | FALSE |
| 2011 | | 1514306 | MINDDIM S FACE PC | 892935001845 | $ | | TRUE | FALSE |
| 2011 | | 1515841 | X360-ZUMBA FITNESS (KINECT) | 9642709402 | $ | | FALSE | FALSE |
| 2011 | | 1515896 | HIDDEN MYSTERIES: SALEM SECRETS PC | 824656004455 | $ | | TRUE | FALSE |
| 2011 | | 1516276 | CIVIL WAR/BUCKINGHAM PALACE 2 PK PC | 834656084905 | $ | | TRUE | FALSE |
| 2011 | | 1516207 | I-asbeo Family Game Night 3 and 2 | 14631195422 | $ | | FALSE | FALSE |
| 2011 | | 1516561 | DIG- MASS EFFECT 2 PC | 4000151150617 | $ | | TRUE | FALSE |
| 2011 | | 1516604 | SPORE PC | 4000151166041 | $ | | TRUE | FALSE |
| 2011 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 4000151166333 | $ | | TRUE | TRUE |
| 2011 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 4000151166775 | $ | | TRUE | TRUE |
| 2011 | | 1516622 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 4000151166229 | $ | | TRUE | TRUE |
| 2011 | | 1516368 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 4000151696684 | $ | | TRUE | TRUE |
| 2011 | | 1517075 | PC - DRAGON AGE: ORIGINS DIGITAL | 4000151170258 | $ | | TRUE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1517284 | PC-DRAGON AGE/ORIGINS=AWAKENING DIGITAL | 400015170640 | | $ | TRUE | TRUE |
| 2011 | | 1519838 | Battlefield Bad Company2 Complete Co Pc | 400015196387 | | $ | FALSE | FALSE |
| 2011 | | 1520103 | SUPER WHYI CS PC | 781735523537 | | $ | TRUE | FALSE |
| 2011 | | 1520121 | MAHJONGG LEGENDS OF THE TILES PC | 832228093569 | | $ | TRUE | FALSE |
| 2011 | | 1520246 | DIG-BORDERLANDS PC | 400015202466 | | $ | TRUE | TRUE |
| 2011 | | 1520264 | BORDERLANDS-MAD MOXXIS UNDERDOME RIOT PC | 400015202640 | | $ | TRUE | FALSE |
| 2011 | | 1520231 | BORDERLANDS-SECRET ARMORY OF G. KNO PC | 400015202916 | | $ | TRUE | FALSE |
| 2011 | | 1520343 | BORDERLANDS-ZOMBIE ISLAND OF DR. NED PC | 400015203432 | | $ | TRUE | FALSE |
| 2011 | | 1520352 | CALL OF DUTY BLACKOPS PC | 400015203524 | | $ | TRUE | FALSE |
| 2011 | | 1525108 | CALL OF DUTY MODERN WARFARE2 PC | 400015251082 | | $ | TRUE | FALSE |
| 2011 | | 1525162 | JAMES BOND BLOOD STONE PC | 400015251624 | | $ | TRUE | FALSE |
| 2011 | | 1525214 | MEDAL OF HONOR  PC | 400015252140 | | $ | TRUE | FALSE |
| 2011 | | 1525233 | SID MEIER CIVILIZATION  V PC | 400015252332 | | $ | TRUE | FALSE |
| 2011 | | 1525278 | SPLINTER CELL CONVICTION DLC1 PC | 400015252782 | | $ | TRUE | FALSE |
| 2011 | | 1525384 | SPORE GALACTIC ADVENTURES PC | 400015253840 | | $ | TRUE | FALSE |
| 2011 | | 1525471 | SIMS 3 PC | 400015254717 | | $ | TRUE | FALSE |
| 2011 | | 1525505 | TOM CLANCYS SPLINTER CELL CONVICTION PC | 400015255059 | | $ | TRUE | FALSE |
| 2011 | | 1525657 | PS3-MONSTER JAM 3 W/ WHEEL | 478757641532 | | $ | FALSE | FALSE |
| 2011 | | 1533116 | WII-SUPER MARIO ALL-STARS: LIMITED EDITI | 45496902148 | | $ | FALSE | FALSE |
| 2011 | | 1535539 | CREATE PC | 14633194784 | | $ | TRUE | FALSE |
| 2011 | | 1535575 | PS3-CREATE | 14633194296 | | $ | FALSE | FALSE |
| 2011 | | 1535584 | X360-GAME PARTY: IN  MOTION | 883929144709 | | $ | FALSE | FALSE |
| 2011 | | 1535593 | WII-CREATE | 14633194302 | | $ | FALSE | FALSE |
| 2011 | | 1535718 | X360-CREATE | 14633194319 | | $ | FALSE | FALSE |
| 2011 | | 1537042 | PS3-THE SIMS 3 (S) | 14633165393 | | $ | FALSE | FALSE |
| 2011 | | 1537079 | X360-THE SIMS 3 (S) | 14633169409 | | $ | FALSE | FALSE |
| 2011 | | 1538157 | WII-CABELA'S NORTH AMERICAN ADVENTURE 2 | 47875765276 | | $ | FALSE | FALSE |
| 2011 | | 1550158 | WII-JUST DANCE 2 BEST BUY EDITION | 8888176602 | | $ | FALSE | FALSE |
| 2011 | | 1552026 | WARHAMMER ONLINE: AGE OF RECKONING | 400015522267 | | $ | FALSE | FALSE |
| 2011 | | 1552253 | CRYSIS | 400015522533 | | $ | FALSE | FALSE |
| 2011 | | 1552271 | NEED FOR SPEED: SHIFT | 400015522717 | | $ | FALSE | FALSE |
| 2011 | | 1563392 | X360-MICHAEL JACKSON THE EXPERIENCE | 8868526292 | | $ | FALSE | FALSE |
| 2011 | | 1563434 | PS3-CRISIS 2 | 14633192063 | | $ | FALSE | FALSE |
| 2011 | | 1563461 | X360-CRYSIS 2 | 14633721620 | | $ | FALSE | FALSE |
| 2011 | | 1563620 | PS3-THE SLY COLLECTION | 711719824626 | | $ | FALSE | FALSE |
| 2011 | | 1563838 | PS3-SHAUN WHITE SKATEBOARDING | 8868346678 | | $ | FALSE | FALSE |
| 2011 | | 1571239 | NOS-ATARIS GREATEST HITS | 742725281899 | | $ | FALSE | FALSE |
| 2011 | | 1579138 | X360-NBA JAM | 14633195767 | | $ | FALSE | FALSE |
| 2011 | | 1579147 | PS3-NBA JAM | 14633195750 | | $ | FALSE | FALSE |
| 2011 | | 1580049 | X360-Dance Central | 885370267747 | | $ | FALSE | FALSE |
| 2011 | | 1581039 | NOS-LEGO HARRY POTTER: YEARS 1-4 HOU | 883929165377 | | $ | FALSE | FALSE |
| 2011 | | 1581358 | PS3-Fist of the North Star | 4019890201 | | $ | FALSE | FALSE |
| 2011 | | 1582417 | WII-PAC-MAN PARTY | 722674060366 | | $ | FALSE | FALSE |
| 2011 | | 1590164 | PS3-DRAGONBALL Z: RAGING BLAST 2 | 722674116334 | | $ | FALSE | FALSE |
| 2011 | | 1591039 | X360-DRAGONBALL Z: RAGING BLAST 2 | 722674210362 | | $ | FALSE | FALSE |
| 2011 | | 1591066 | WII-JILLIAN MICHAELS FITNESS ULTIMATUM 2 | 879270304213 | | $ | FALSE | FALSE |
| 2011 | | 1593375 | NOS-ICARLY: IJOIN THE CLICK! | 478757645536 | | $ | FALSE | FALSE |
| 2011 | | 1593523 | WII-ICARLY: IJOIN THE CLICK! | 478757645514 | | $ | FALSE | FALSE |
| 2011 | | 1592866 | NOS-MINUTE TO WIN II | 832068103453 | | $ | FALSE | FALSE |
| 2011 | | 1592966 | WII-SHAWN JOHNSON GYMNASTICS | 832068103274 | | $ | FALSE | FALSE |
| 2011 | | 1592975 | NOS-SHAWN JOHNSON GYMNASTICS | 832068103156 | | $ | FALSE | FALSE |
| 2011 | | 1593046 | WII-HELLO KITTY SEASONS | 832068103200 | | $ | FALSE | FALSE |
| 2011 | | 1593073 | GRAND THEFT AUTO TRILOGY MAC | 710425318009 | | $ | FALSE | FALSE |
| 2011 | | 1594276 | MINI POP HOLIDAY DISPLAYER PC | 811930107064 | | $ | TRUE | FALSE |
| 2011 | | 1610235 | NOS-COOKING MAMA | 696055188499 | | $ | FALSE | FALSE |
| 2011 | | 1610244 | NOS-CARNIVAL GAMES | 696055188505 | | $ | FALSE | FALSE |
| 2011 | | 1610253 | NOS-CARS RACE O RAMA | 696055188512 | | $ | FALSE | FALSE |
| 2011 | | 1610262 | NOS-SPONGEBOB GLOBS OF DOOM | 696055188529 | | $ | FALSE | FALSE |
| 2011 | | 1610271 | PS3-SOUL CALIBUR IV | 696055188536 | | $ | FALSE | FALSE |
| 2011 | | 1610299 | PS3-MX VS. ATV UNTAMED | 696055188543 | | $ | FALSE | FALSE |
| 2011 | | 1610105 | WII-DEAL OR NO DEAL SPECIAL EDITION | 696055188550 | | $ | FALSE | FALSE |
| 2011 | | 1610114 | WII-COOKING MAMA COOK OFF | 696055188567 | | $ | FALSE | FALSE |
| 2011 | | 1610123 | WII-GAME PARTY 3 | 696055188574 | | $ | FALSE | FALSE |
| 2011 | | 1610132 | X360-SOUL CALIBUR IV | 696055188581 | | $ | FALSE | FALSE |
| 2011 | | 1610141 | X360-SONIC UNLEASHED | 696055188598 | | $ | FALSE | FALSE |
| 2011 | | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | | $ | FALSE | FALSE |
| 2011 | | 1610478 | WII-MATHEWS BOW HUNTING WITH BOW BUNDLE | 696055185009 | | $ | FALSE | FALSE |
| 2011 | | 1610487 | NOS-THINKSMART KIDS +8 | 851455002591 | | $ | FALSE | FALSE |
| 2011 | | 1610496 | NOS-THINKSMART | 851455007084 | | $ | FALSE | FALSE |
| 2011 | | 1810502 | WII-North American Hunting Extravaganza | 829068213213 | | $ | FALSE | FALSE |
| 2011 | | 1610511 | Nds-Deal Or No Deal Special Edition | 829068103157 | | $ | FALSE | FALSE |
| 2011 | | 1610539 | WII-NAMCO MUSEUM MEGAMIX | 722674800303 | | $ | FALSE | FALSE |
| 2011 | | 1610548 | WII-JEWEL QUEST 3 PACK | 824656084554 | | $ | FALSE | FALSE |
| 2011 | | 1610557 | NOS-DIGGING FOR DINOSAURS | 780733013770 | | $ | FALSE | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1610566 | WII-THINKSMART FAMILY | 851415002138 | $ | | FALSE | FALSE |
| 2011 | | 1610575 | NOS-MY AMUSEMENT PARK | 78073301225 | $ | | FALSE | FALSE |
| 2011 | | 1610584 | NOS-CLASSIC CARD GAMES | 828068213398 | $ | | FALSE | FALSE |
| 2011 | | 1610593 | NOS-SALEM WITCH TRIALS | 834696094509 | $ | | FALSE | FALSE |
| 2011 | | 1617238 | X360-BULLETSTORM | 14633194586 | $ | | FALSE | FALSE |
| 2011 | | 1617265 | CHALLENGE ME: BRAIN PUZZLES 2 PC | 878614001573 | $ | | TRUE | FALSE |
| 2011 | | 1617144 | BULLETSTORM PC | 14633194562 | $ | | TRUE | FALSE |
| 2011 | | 1617214 | PS3-BULLETSTORM | 14633194579 | $ | | FALSE | FALSE |
| 2011 | | 1620888 | DARKSPORE PC | 14633195088 | $ | | TRUE | FALSE |
| 2011 | | 1620897 | PS3-DC UNIVERSE ONLINE COLLECTOR'S ED | 814582418821 | $ | | FALSE | FALSE |
| 2011 | | 1623758 | PS3-LITTLE BIG PLANET 2: COLLECTOR'S ED | 711719824923 | $ | | FALSE | FALSE |
| 2011 | | 1623821 | PS3-ESA GAME PACK | 711719828525 | $ | | FALSE | FALSE |
| 2011 | | 1623858 | PS3-SINGSTAR + DANCE W/MICS | 711719827726 | $ | | FALSE | FALSE |
| 2011 | | 1623976 | ASSASSINS CREED PC | 705381208624 | $ | | TRUE | FALSE |
| 2011 | | 1623985 | MS XBOX COD BLACK OPS 1600 PTS 19.99 | 799366735946 | $ | | FALSE | FALSE |
| 2011 | | 1626545 | WII-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764781 | $ | | FALSE | FALSE |
| 2011 | | 1626054 | NOS-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764804 | $ | | FALSE | FALSE |
| 2011 | | 1633243 | WII-RELOAD TARGET DOWN | 859252000317 | $ | | FALSE | FALSE |
| 2011 | | 1644127 | FAR CRY 2 PC | 705381235728 | $ | | TRUE | FALSE |
| 2011 | | 1653349 | PS-BULLETPROOF PC PRESELL | 400016533491 | $ | | TRUE | FALSE |
| 2011 | | 1654435 | PS-DRAGON AGE 2: BIOWARE SIGNATURE ED PC | 400016544350 | $ | | TRUE | FALSE |
| 2011 | | 1654587 | PS-DARKSPORE PC PRESELL | 400016545876 | $ | | TRUE | FALSE |
| 2011 | | 1658500 | B(jeeded 3 PC | 899224001796 | $ | | FALSE | FALSE |
| 2011 | | 1676246 | PS3-DEADLIEST CATCH | 653008500554 | $ | | FALSE | FALSE |
| 2011 | | 1676316 | X360-DEADLIEST CATCH | 653008500707 | $ | | FALSE | FALSE |
| 2011 | | 1676343 | WII-DEADLIEST CATCH | 653008500561 | $ | | FALSE | FALSE |
| 2011 | | 1677269 | WII-LOST IN SHADOW | 83717401063 | $ | | FALSE | FALSE |
| 2011 | | 1677111 | Worms: Battle Island | 785138304267 | $ | | FALSE | FALSE |
| 2011 | | 1679596 | NOS-SILLY BANDZ | 802068103507 | $ | | FALSE | FALSE |
| 2011 | | 1679668 | Drawn To Life Collection | 785138344377 | $ | | FALSE | FALSE |
| 2011 | | 1685234 | DRAGON AGE 2 PC | 14633194999 | $ | | TRUE | FALSE |
| 2011 | | 1685252 | X360-Dragon Age 2 | 14633195019 | $ | | FALSE | FALSE |
| 2011 | | 1686149 | Ps3-Dragon Age 2 | 14633195002 | $ | | FALSE | FALSE |
| 2011 | | 1686157 | Crysis 2 PC | 14633137965 | $ | | TRUE | FALSE |
| 2011 | | 1686176 | WII-CONDUIT 2 | 10086600433 | $ | | FALSE | FALSE |
| 2011 | | 1686194 | Ps3-Mass Effect 2 | 14633195040 | $ | | FALSE | FALSE |
| 2011 | | 1686325 | NOS-VAMPIRE MOON MYSTERY SUN | 897749002781 | $ | | FALSE | FALSE |
| 2011 | | 1690084 | CREATE | 400016900842 | $ | | FALSE | FALSE |
| 2011 | | 1690293 | SIMS: LATE NIGHT 1 PC | 400016900934 | $ | | TRUE | FALSE |
| 2011 | | 1690145 | NEED FOR SPEED:HOT PURSUIT LTD EDITION | 400016901450 | $ | | FALSE | FALSE |
| 2011 | | 1690154 | CRYSIS WARHEAD | 400016901147 | $ | | FALSE | FALSE |
| 2011 | | 1690181 | DEAD SPACE | 400016901818 | $ | | FALSE | FALSE |
| 2011 | | 1690349 | SPORE CREATURE CREATOR | 400016903492 | $ | | FALSE | FALSE |
| 2011 | | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | $ | | FALSE | FALSE |
| 2011 | | 1690427 | MERCENARIES 2: WORLD IN FLAMES | 400016904277 | $ | | FALSE | FALSE |
| 2011 | | 1690436 | NEED FOR SPEED: UNDERCOVER | 400016904369 | $ | | FALSE | FALSE |
| 2011 | | 1690515 | LITTLEST PET SHOP | 400016905151 | $ | | FALSE | FALSE |
| 2011 | | 1702114 | MYSIMS | 400017071340 | $ | | FALSE | FALSE |
| 2011 | | 1702202 | SPORE CREEPY & CUTE PARTS PACK | 400017022024 | $ | | FALSE | FALSE |
| 2011 | | 1702284 | BATTLEFORGE | 400017022940 | $ | | FALSE | FALSE |
| 2011 | | 1702293 | DIG-COMMAND & CONQUER 4 | 400017022932 | $ | | FALSE | TRUE |
| 2011 | | 1702318 | COMMAND & CONQUER: RED ALERT 3 PC | 400017023382 | $ | | TRUE | FALSE |
| 2011 | | 1702345 | COMMAND & CONQUER: RED ALERT 3 UPRISING | 400017023458 | $ | | FALSE | FALSE |
| 2011 | | 1702405 | MIRROR'S EDGE | 400017074059 | $ | | FALSE | FALSE |
| 2011 | | 1706401 | SABOTEUR | 400017064017 | $ | | FALSE | FALSE |
| 2011 | | 1706456 | ULTIMA ONLINE: STYGIAN ABYSS | 400017064567 | $ | | FALSE | FALSE |
| 2011 | | 1707516 | WII-MARIO SPORTS MIX | 45496902111 | $ | | FALSE | FALSE |
| 2011 | | 1707543 | NOS-DRAGON QUEST VI: REALMS OF REVELATI | 45496741259 | $ | | FALSE | FALSE |
| 2011 | | 1708694 | NOS-KINGDOM HEARTS RE:CODED | 662248010345 | $ | | FALSE | FALSE |
| 2011 | | 1708812 | PS3-UNCHARTED 3 | 711719923322 | $ | | FALSE | FALSE |
| 2011 | | 1711033 | DIG-EMPIRE TOTAL WAR | 400017110332 | $ | | FALSE | TRUE |
| 2011 | | 1721294 | MEDIEVAL II TOTAL WAR: GOLD EDITION | 400017210940 | $ | | FALSE | FALSE |
| 2011 | | 1721119 | NAPOLEON: TOTAL WAR IMPERIAL EDITION | 400017211190 | $ | | FALSE | FALSE |
| 2011 | | 1721339 | COMMANDOS 2: MEN OF COURAGE | 400017213390 | $ | | FALSE | FALSE |
| 2011 | | 1721377 | COMMANDOS 3 DESTINATION BERLIN | 400017213774 | $ | | FALSE | FALSE |
| 2011 | | 1721386 | GHOST RECON ADVANCED WARFIGHTER 2 | 400017213866 | $ | | FALSE | FALSE |
| 2011 | | 1721419 | SPLINTER CELL DOUBLE AGENT | 400017214193 | $ | | FALSE | FALSE |
| 2011 | | 1721437 | ASSASSINS CREED DIRECTOR'S CUT | 400017214375 | $ | | FALSE | FALSE |
| 2011 | | 1721446 | BROTHERS IN ARMS-ROAD TO HILL 30 | 400017214467 | $ | | FALSE | FALSE |
| 2011 | | 1721455 | TCM CLANCY'S SPLINTER CELL | 400017214559 | $ | | FALSE | FALSE |
| 2011 | | 1721552 | WARHAMMER 40,000: DAWN OF WAR II CHAOS R | 400017215525 | $ | | FALSE | FALSE |
| 2011 | | 1721561 | COMPANY OF HEROES | 400017215617 | $ | | FALSE | FALSE |
| 2011 | | 1721586 | COMPANY OF HEROES: OPPOSING FRONTS | 400017215891 | $ | | FALSE | FALSE |
| 2011 | | 1721598 | FRONTLINES: FUEL OF WAR | 400017215983 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1721604 | RED FACTION:GUERRILLA | 4000972160541 | | $ | FALSE | FALSE |
| 2011 | | 1721613 | S.T.A.L.K.E.R.-SHADOW OF CHERNOBYL | 4000972161333 | | $ | FALSE | FALSE |
| 2011 | | 1721622 | WARHAMMER 40,000: DAWN OF WAR-DARK CRUSA | 4000972166225 | | $ | FALSE | FALSE |
| 2011 | | 1721631 | WARHAMMER 40,000: DAWN OF WAR-SOULSTORM | 4000972166317 | | $ | FALSE | FALSE |
| 2011 | | 1730857 | PROJECT RUNWAY | 4000973085779 | | $ | FALSE | FALSE |
| 2011 | | 1730902 | G-GRAND THEFT AUTO IV | 4000973090226 | | $ | FALSE | FALSE |
| 2011 | | 1733044 | MYSTERY P!: LONDON CAPER PC | 899224002906 | | $ | TRUE | FALSE |
| 2011 | | 1733062 | JEWEL QUEST 5: THE SLEEPLESS STAR PC | 755142733223 | | $ | TRUE | FALSE |
| 2011 | | 1733114 | LEGO STAR WARS III: THE CLONE WARS PC | 23272342180 | | $ | TRUE | FALSE |
| 2011 | | 1734201 | FARM FRENZY 2 | 4000173420116 | | $ | FALSE | FALSE |
| 2011 | | 1734265 | G-FISHDOM | 4000973426268 | | $ | FALSE | FALSE |
| 2011 | | 1735194 | G-RESIDENT EVIL 5 | 4000973519340 | | $ | FALSE | FALSE |
| 2011 | | 1735255 | G-Sniper-Ghost Warrior | 4000973352558 | | $ | FALSE | FALSE |
| 2011 | | 1735273 | G-SECTION 8 | 4000973352732 | | $ | FALSE | FALSE |
| 2011 | | 1735282 | G-STREET FIGHTER IV | 4000973352824 | | $ | FALSE | FALSE |
| 2011 | | 1737031 | G-TRINE | 4000973370316 | | $ | FALSE | FALSE |
| 2011 | | 1740089 | G-BIOSHOCK 2 | 4000974000891 | | $ | FALSE | FALSE |
| 2011 | | 1740098 | G-MOUNT AND BLADE | 4000974000983 | | $ | FALSE | FALSE |
| 2011 | | 1740113 | G-MOUNT AND BLADE: WARBAND | 4000974001135 | | $ | FALSE | FALSE |
| 2011 | | 1740131 | G-WARHAMMER 40,000: DAWN OF WAR II | 4000974013177 | | $ | FALSE | FALSE |
| 2011 | | 1740159 | DIG-COMPANY OF HEROES-TALES OF VALOR | 4000974015591 | | $ | TRUE | FALSE |
| 2011 | | 1740177 | G-COMPANY OF HEROES GOLD | 4000974017775 | | $ | FALSE | FALSE |
| 2011 | | 1740226 | G-MINI NINJAS | 4000974022291 | | $ | FALSE | FALSE |
| 2011 | | 1740247 | G-OPERATION FLASHPOINT-DRAGON RISING | 4000974024475 | | $ | FALSE | FALSE |
| 2011 | | 1740256 | G-ROLLERCOASTER TYCOON 3 PLATINUM | 4000974042567 | | $ | FALSE | FALSE |
| 2011 | | 1740265 | G-SID MEIER'S CIVILIZATION IV: COLONIZAT | 4000974026559 | | $ | FALSE | FALSE |
| 2011 | | 1740274 | G-ASSASSIN'S CREED II | 4000974027441 | | $ | FALSE | FALSE |
| 2011 | | 1740292 | G-CSI 5 : DEADLY INTENT | 4000974029255 | | $ | FALSE | FALSE |
| 2011 | | 1740308 | G-BLUR | 4000974030083 | | $ | FALSE | FALSE |
| 2011 | | 1740317 | G-BROTHERS IN ARMS HELL'S HIGHWAY | 4000974031775 | | $ | FALSE | FALSE |
| 2011 | | 1740326 | G-CSI: FATAL CONSPIRACY | 4000974032267 | | $ | FALSE | FALSE |
| 2011 | | 1740335 | G-SHAUN WHITE SKATEBOARDING | 4000974033359 | | $ | FALSE | FALSE |
| 2011 | | 1740344 | G-TOM CLANCY'S HAWX | 4000974034441 | | $ | FALSE | FALSE |
| 2011 | | 1740352 | G - CIVILIZATION IV PC | 4000974036625 | | $ | TRUE | FALSE |
| 2011 | | 1740371 | G-CIVILIZATION IV: BEYOND THE SWORD | 4000974033717 | | $ | FALSE | FALSE |
| 2011 | | 1740399 | G-GHOSTBUSTERS | 4000974039991 | | $ | FALSE | FALSE |
| 2011 | | 1740413 | G-SUPREME COMMANDER | 4000974041334 | | $ | FALSE | FALSE |
| 2011 | | 1740422 | G-SUPREME COMMANDER: FORGED ALLIANCE | 4000974046226 | | $ | FALSE | FALSE |
| 2011 | | 1741242 | ESCAPE WHISPER VALLEY PC | 899074002774 | | $ | TRUE | FALSE |
| 2011 | | 1741268 | G-CHAMPIONS ONLINE | 4000974100883 | | $ | FALSE | FALSE |
| 2011 | | 1742111 | G-KANE AND LYNCH 2 DOG DAYS | 4000974211177 | | $ | FALSE | FALSE |
| 2011 | | 1742148 | G-STAR TREK ONLINE | 4000974214483 | | $ | FALSE | FALSE |
| 2011 | | 1742157 | G-SUPREME COMMANDER 2 | 4000974219575 | | $ | FALSE | FALSE |
| 2011 | | 1742245 | G-FALLOUT 2 | 4000974452459 | | $ | FALSE | FALSE |
| 2011 | | 1742253 | G-HORSE RACING MANAGER | 4000974422633 | | $ | FALSE | FALSE |
| 2011 | | 1742272 | G-TOM CLANCY'S SPLINTER CELL CONVICTION | 4000974422725 | | $ | FALSE | FALSE |
| 2011 | | 1742281 | G-PROTOTYPE | 4000974228177 | | $ | FALSE | FALSE |
| 2011 | | 1742324 | G- RUSE PC | 4000974423241 | | $ | TRUE | FALSE |
| 2011 | | 1747116 | G-SID MEIER'S CIVILIZATION III: COMPLETE | 4000974711167 | | $ | FALSE | FALSE |
| 2011 | | 1747134 | X360-DEAD SPACE 2 CE | 14633169447 | | $ | FALSE | FALSE |
| 2011 | | 1747204 | PS3-DEAD SPACE 2 CE | 14633169454 | | $ | FALSE | FALSE |
| 2011 | | 1747222 | DEAD SPACE 2 CE PC | 14633169430 | | $ | TRUE | FALSE |
| 2011 | | 1747231 | G-GRAND THEFT AUTO III | 4000974722217 | | $ | FALSE | FALSE |
| 2011 | | 1747259 | G-GRAND THEFT AUTO: VICE CITY | 4000974722591 | | $ | FALSE | FALSE |
| 2011 | | 1747286 | G-FALLOUT | 4000974722867 | | $ | FALSE | FALSE |
| 2011 | | 1747295 | G-GRAND THEFT AUTO: SAN ANDREAS | 4000974722959 | | $ | FALSE | FALSE |
| 2011 | | 1748036 | G-CLEOPATRA-RIDDLE OF THE TOMB | 4000974803167 | | $ | FALSE | FALSE |
| 2011 | | 1748045 | G-UNREAL TOURNAMENT 3 BLACK | 4000974804559 | | $ | FALSE | FALSE |
| 2011 | | 1748106 | G-FAR CRY 2-FORTUNE'S EDITION | 4000974810617 | | $ | FALSE | FALSE |
| 2011 | | 1748124 | G-GUN | 4000974812417 | | $ | FALSE | FALSE |
| 2011 | | 1750153 | THE SIMS MEDIEVAL PC | 14633194548 | | $ | TRUE | FALSE |
| 2011 | | 1768252 | G-CITYVILLE | 4000976825259 | | $ | FALSE | FALSE |
| 2011 | | 1768055 | G-PUZZLE QUEST 2 | 4000976840550 | | $ | FALSE | FALSE |
| 2011 | | 1768704 | G-CALL OF DUTY 2 | 4000976870549 | | $ | FALSE | FALSE |
| 2011 | | 1768731 | G-CALL OF DUTY4 MODERN WARFARE | 4000976873315 | | $ | FALSE | FALSE |
| 2011 | | 1768777 | G-GRAND THEFT AUTO: EPISODES FROM LIBERT | 4000976877773 | | $ | FALSE | FALSE |
| 2011 | | 1768795 | G-BATMAN: ARKHAM ASYLUM GOTY | 4000976879577 | | $ | FALSE | FALSE |
| 2011 | | 1768831 | G-KANE & LYNCH: DEAD MEN | 4000976883152 | | $ | FALSE | FALSE |
| 2011 | | 1768877 | G-LEISURE SUIT LARRY-BOX OFFICE BUST | 4000976888770 | | $ | FALSE | FALSE |
| 2011 | | 1768895 | G-WARHAMMER 40,000: DAWN OF WAR 2 GOLD | 4000976889564 | | $ | FALSE | FALSE |
| 2011 | | 1769266 | G-TRANSFORMERS: WAR FOR CYBERTRON | 4000976906667 | | $ | FALSE | FALSE |
| 2011 | | 1769093 | G-ALIENS VS. PREDATOR | 4000976906933 | | $ | FALSE | FALSE |
| 2011 | | 1769127 | G-ALPHA PROTOCOL | 4000976912775 | | $ | FALSE | FALSE |
| 2011 | | 1769172 | G-SINGULARITY | 4000976917255 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1169224 | G-STAR TREK ONLINE DIGITAL DLX ED | 40091760241 | $ | | FALSE | TRUE |
| 2011 | | 1774953 | NDS-LEGO STAR WARS III: THE CLONE WARS | 22272342616 | $ | | FALSE | FALSE |
| 2011 | | 1774971 | PS3-LEGO STAR WARS III: THE CLONE WARS | 712725004888 | $ | | FALSE | FALSE |
| 2011 | | 1775033 | WII-LEGO STAR WARS III: THE CLONE WARS | 23272342680 | $ | | FALSE | FALSE |
| 2011 | | 1775051 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | $ | | FALSE | FALSE |
| 2011 | | 1775297 | PS3-YOU DON'T KNOW JACK | 752919992258 | $ | | FALSE | FALSE |
| 2011 | | 1776148 | WII-YOU DON'T KNOW JACK | 785138393056 | $ | | FALSE | FALSE |
| 2011 | | 1776209 | X360-YOU DON'T KNOW JACK | 752919552452 | $ | | FALSE | FALSE |
| 2011 | | 1776272 | PS3-De Blob 2 | 785138334270 | $ | | FALSE | FALSE |
| 2011 | | 1776281 | PS3-DE BLOB 2 | 752919992366 | $ | | FALSE | FALSE |
| 2011 | | 1778067 | WII-DE BLOB 2 | 785138303697 | $ | | FALSE | FALSE |
| 2011 | | 1778076 | X360-DE BLOB 2 | 752919552360 | $ | | FALSE | FALSE |
| 2011 | | 1778065 | PS3-MINDJACK | 662348910255 | $ | | FALSE | FALSE |
| 2011 | | 1778119 | X360-MINDJACK | 662248910246 | $ | | FALSE | FALSE |
| 2011 | | 1784089 | NDS-PLANTS VS. ZOMBIES | 899274000243 | $ | | FALSE | FALSE |
| 2011 | | 1784131 | WII-I SPY SPOOKY MANSION | 78073302994 | $ | | FALSE | FALSE |
| 2011 | | 1784168 | NDS-CHALLENGE ME BRAIN PUZZLES 2 | 878614001559 | $ | | FALSE | FALSE |
| 2011 | | 1784195 | NDS-OUR HOUSE | 96427015673 | $ | | FALSE | FALSE |
| 2011 | | 1784201 | NDS-REC ROOM | 828066213268 | $ | | FALSE | FALSE |
| 2011 | | 1784238 | NDS-MY READING TUTOR | 851455002213 | $ | | FALSE | FALSE |
| 2011 | | 1784247 | WII-MARTIAN PANIC | 820068103170 | $ | | FALSE | FALSE |
| 2011 | | 1784256 | WII-FAMILY PARTY 90 GREAT GAMES | 879278340176 | $ | | TRUE | FALSE |
| 2011 | | 1784283 | PS3-MARVEL VS CAPCOM 3: SPECIAL EDITION | 13388340578 | $ | | TRUE | FALSE |
| 2011 | | 1784319 | X360-MARVEL VS CAPCOM 3: SPECIAL EDITION | 13388330263 | $ | | TRUE | FALSE |
| 2011 | | 1600281 | PC-Diablo III | 20620728515 | $ | | TRUE | FALSE |
| 2011 | | 1800179 | PS-DIABLO III presell | 47875680210 | $ | | FALSE | FALSE |
| 2011 | | 1801253 | NEVER WINTER NIGHTS 2 PLATINUM ED | 742725282452 | $ | | FALSE | FALSE |
| 2011 | | 1801609 | PS3-MLB 11: THE SHOW | 711719825128 | $ | | FALSE | FALSE |
| 2011 | | 1802085 | X360-FANTASTIC PETS KINECT | 752919552407 | $ | | FALSE | FALSE |
| 2011 | | 1802098 | PS3-KILLZONE 3: HELGHAST EDITION | 711719828426 | $ | | FALSE | FALSE |
| 2011 | | 1807093 | PS3-FIGHT NIGHT CHAMPION | 14633194937 | $ | | FALSE | FALSE |
| 2011 | | 1807118 | X360-FIGHT NIGHT CHAMPION | 14633194944 | $ | | FALSE | FALSE |
| 2011 | | 1807181 | NDS-MLB 2K11 | 710425359662 | $ | | FALSE | FALSE |
| 2011 | | 1807242 | PS3-MLB 2K11 | 710425379635 | $ | | FALSE | FALSE |
| 2011 | | 1800238 | WII-MLB 2K11 | 710425349645 | $ | | FALSE | FALSE |
| 2011 | | 1808056 | X360-MLB 2K11 | 710425399626 | $ | | FALSE | FALSE |
| 2011 | | 1814266 | SHIFT 2 UNLEASHED PC | 14633194838 | $ | | TRUE | FALSE |
| 2011 | | 1814275 | PS3-SHIFT 2 UNLEASHED | 14633194845 | $ | | FALSE | FALSE |
| 2011 | | 1814293 | X360-SHIFT 2 UNLEASHED | 14633194852 | $ | | FALSE | FALSE |
| 2011 | | 1814358 | PC - LEGO Pirates of the Caribbean | 44702010592 | $ | | TRUE | FALSE |
| 2011 | | 1814409 | PS3-LEGO PIRATES OF THE CARIBBEAN: THE | 712725011139 | $ | | FALSE | FALSE |
| 2011 | | 1816056 | Wii-Lego Pirates Of The Caribbean: The | 712725021153 | $ | | FALSE | FALSE |
| 2011 | | 1816073 | X360-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021146 | $ | | FALSE | FALSE |
| 2011 | | 1825211 | PS3-DLC-SOCOM: U.S. NAVY SEALS CONFRONTA | 400018252116 | $ | | FALSE | FALSE |
| 2011 | | 1825354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DRAKE | 400018253540 | $ | | FALSE | FALSE |
| 2011 | | 1825381 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400018253816 | $ | | FALSE | FALSE |
| 2011 | | 1826234 | C-PS3-Twisted Metal 2 (PS One Classic) | 400018256340 | $ | | FALSE | FALSE |
| 2011 | | 1826243 | PS3-G-PIXELJUNK EDEN | 400018256432 | $ | | FALSE | FALSE |
| 2011 | | 1826252 | PS3-G-PIXELJUNK MONSTERS | 400018260524 | $ | | FALSE | FALSE |
| 2011 | | 1826261 | PS3-G-PIXELJUNK SHOOTER | 400018260616 | $ | | FALSE | FALSE |
| 2011 | | 1826131 | PS3-G-SUPER STARDUST HD | 400018261316 | $ | | FALSE | FALSE |
| 2011 | | 1826159 | PS3-G-RATCHET & CLANK FUTURE: QUEST FOR | 400018261590 | $ | | FALSE | FALSE |
| 2011 | | 1826186 | PS3-G-WIPEOUT HD | 400018261866 | $ | | FALSE | FALSE |
| 2011 | | 1861106 | NIS-SHP PS3 APACHE AIR ASSULT DON'T SELL | 47875764491 | $ | | FALSE | FALSE |
| 2011 | | 1868039 | NDS-MYSTERY TALES | 878614001603 | $ | | FALSE | FALSE |
| 2011 | | 1897076 | PS-CRYSIS 2 PC PRESELL | 400018970768 | $ | | TRUE | FALSE |
| 2011 | | 1903096 | PS-BATMAN: ARKHAM CITY PC PRESELL | 400091800966 | $ | | TRUE | FALSE |
| 2011 | | 1904165 | PS-DEUS EX: HUMAN REVOLUTION (AUGMENT)PC | 400095041658 | $ | | TRUE | FALSE |
| 2011 | | 1918122 | PS-MLB 2K11 PC PRESELL | 400091981224 | $ | | TRUE | FALSE |
| 2011 | | 1916001 | PS-DUKE NUKEM FOREVER PC PRESELL | 400091982016 | $ | | TRUE | FALSE |
| 2011 | | 1916292 | PS-WITCHER 2 ASSASSINS PC PRESELL | 400091982924 | $ | | TRUE | FALSE |
| 2011 | | 1924309 | PS-RIFT PC PRESELL | 400091943090 | $ | | TRUE | FALSE |
| 2011 | | 1925104 | PS-SIMS MEDIEVAL PC PRESELL | 400091925040 | $ | | TRUE | FALSE |
| 2011 | | 1926231 | RIFT:Std Mbx Pc | 845841000006 | $ | | FALSE | FALSE |
| 2011 | | 1926047 | RIFT:COLLECTORS EDITION MBX PC | 845841000037 | $ | | TRUE | FALSE |
| 2011 | | 1930215 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195309 | $ | | FALSE | FALSE |
| 2011 | | 1930124 | PS3-TIGER WOODS PGA TOUR 12 COLLECTORS | 14633196509 | $ | | FALSE | FALSE |
| 2011 | | 1930133 | WII-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195316 | $ | | FALSE | FALSE |
| 2011 | | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | $ | | FALSE | FALSE |
| 2011 | | 1933307 | PS-ELDER SCROLLS V: SKYRIM PC PRESELL | 400093033074 | $ | | TRUE | FALSE |
| 2011 | | 1946551 | PS-DUNGEON SIEGE III PC PRESELL | 400019651517 | $ | | TRUE | FALSE |
| 2011 | | 1946642 | PS-TOMB RAIDER PC PRESELL | 400019646426 | $ | | TRUE | FALSE |
| 2011 | | 1946547 | Rift Pre-Order Beta Pc | 400095465676 | $ | | FALSE | FALSE |
| 2011 | | 1947180 | BOOK OF LEGENDS/ADVENTURE CHRONICLES 2 | 892935001665 | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1947239 | RED ORCHESTRA: OSTFRONT 41-45 | 94920016690 | $ | | FALSE | FALSE |
| 2011 | | 1947266 | STAR WARS EMPIRE AT WAR GOLD PACK | 22787742043 | $ | | FALSE | FALSE |
| 2011 | | 1948034 | THRILLVILE OFF THE RAILS | 22787742898 | $ | | FALSE | FALSE |
| 2011 | | 1948061 | STAR WARS JEDI KNIGHT II: JEDI OUTCAST | 22787742867 | $ | | FALSE | FALSE |
| 2011 | | 1948122 | PS-DRAGON AGE 2 PC | 400019481225 | $ | | TRUE | FALSE |
| 2011 | | 1953203 | X360-NASCAR 2011 | 47875765313 | $ | | FALSE | FALSE |
| 2011 | | 1953488 | WII-NASCAR 2011 | 47875765290 | $ | | FALSE | FALSE |
| 2011 | | 1953512 | PS3-NASCAR 2011 | 47875765337 | $ | | FALSE | FALSE |
| 2011 | | 1963934 | NANCY DREW/SAM SWIFT BUNDLE | 811930107758 | $ | | FALSE | FALSE |
| 2011 | | 1955296 | WARHAMMER 40K: DAWN OF WAR II RETRIBU PC | 752919495412 | $ | | TRUE | FALSE |
| 2011 | | 1971927 | TOTAL WAR: SHOGUN 2-BEST BUY EDITION PC | 1008652493 | $ | | TRUE | FALSE |
| 2011 | | 1972177 | WII-101 IN 1 SPORTS PARTY MEGAMIX | 730865700103 | $ | | FALSE | FALSE |
| 2011 | | 1972274 | PS3-TOP SPIN 4 | 710425379390 | $ | | FALSE | FALSE |
| 2011 | | 1972717 | WII-TOP SPIN 4 | 710425349416 | $ | | FALSE | FALSE |
| 2011 | | 1972826 | X360-TOP SPIN 4 | 710425399404 | $ | | FALSE | FALSE |
| 2011 | | 1972853 | Ps3-ico & Shadow Of The Colossus Collec | 711719825920 | $ | | FALSE | FALSE |
| 2011 | | 1973233 | PS3-WARRIORS: LEGENDS OF TROY | 40198002066 | $ | | FALSE | FALSE |
| 2011 | | 1973683 | PS3-PLAYSTATION MOVE HEROES | 711719824824 | $ | | FALSE | FALSE |
| 2011 | | 1973734 | PS3-WWE ALL STARS | 752919992272 | $ | | FALSE | FALSE |
| 2011 | | 1974281 | WII-WWE ALL STARS | 785138383963 | $ | | FALSE | FALSE |
| 2011 | | 1974315 | X360-WWE ALL STARS | 752919552483 | $ | | FALSE | FALSE |
| 2011 | | 1980955 | NDS-GREEN LANTERN: RISE OF THE MANHUN | 883929167250 | $ | | FALSE | FALSE |
| 2011 | | 1981299 | X360-DANCE PARADISE | 752919553084 | $ | | FALSE | FALSE |
| 2011 | | 1981257 | PS3-GREEN LANTERN: RISE OF THE MANHUNTER | 883929167543 | $ | | FALSE | FALSE |
| 2011 | | 1981336 | WII-GREEN LANTERN: RISE OF THE MANHUNTER | 883929167876 | $ | | FALSE | FALSE |
| 2011 | | 1981345 | X360-GREEN LANTERN: RISE OF THE MANHUNTE | 883929167777 | $ | | FALSE | FALSE |
| 2011 | | 1982589 | THE SIMS 3 OUTDOOR LIVING STUFF PC | 14633195033 | $ | | TRUE | FALSE |
| 2011 | | 1982722 | X360-HOMEFRONT HEADSET PREORDER PROMO | 785138903223 | $ | | FALSE | FALSE |
| 2011 | | 1982731 | PS3-HOMEFRONT HEADSET PREORDER PROMO | 785138903330 | $ | | FALSE | FALSE |
| 2011 | | 1989255 | PS3-LORD OF THE RINGS: WAR IN THE NORTH | 883929221431 | $ | | FALSE | FALSE |
| 2011 | | 1989161 | PC-LORD OF THE RINGS: WAR IN THE NORTH | 883929221462 | $ | | TRUE | FALSE |
| 2011 | | 1989198 | X360-LORD OF THE RINGS: WAR IN THE NORTH | 883929221493 | $ | | FALSE | FALSE |
| 2011 | | 1989204 | PC-UMJOR 5TH PASSAGE | 811930107505 | $ | | TRUE | FALSE |
| 2011 | | 1989239 | PC FICTION FIXERS COMPILATION | 811930107506 | $ | | TRUE | FALSE |
| 2011 | | 1989295 | NDS-DEER DRIVE | 859252000294 | $ | | FALSE | FALSE |
| 2011 | | 1990083 | PC-BREACH | 829068213305 | $ | | TRUE | FALSE |
| 2011 | | 1990142 | FC-THE BALL | 94920016669 | $ | | TRUE | FALSE |
| 2011 | | 1990337 | G-AGE OF BOOTY PC | 400019903276 | $ | | TRUE | FALSE |
| 2011 | | 1990364 | C-ASSASSINS CREED II DELUXE EDITION PC | 400019903642 | $ | | TRUE | FALSE |
| 2011 | | 1991235 | PS3-MORTAL KOMBAT KOLLECTOR'S EDITION | 883929188161 | $ | | FALSE | FALSE |
| 2011 | | 1991344 | X360-MORTAL KOMBAT KOLLECTORS EDITION | 883929188567 | $ | | FALSE | FALSE |
| 2011 | | 1991353 | PS3-MORTAL KOMBAT TOURNAMENT EDITION | 883929188307 | $ | | FALSE | FALSE |
| 2011 | | 1991172 | X360-MORTAL KOMBAT TOURNAMENT EDITION | 883929188550 | $ | | FALSE | FALSE |
| 2011 | | 1997066 | X360-BODY AND BRAIN CONNECTION | 722674216423 | $ | | FALSE | FALSE |
| 2011 | | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | $ | | FALSE | FALSE |
| 2011 | | 1997163 | PS-WII-T COLLECTOR'S EDITION MBX PC PRESEL | 400019971634 | $ | | TRUE | FALSE |
| 2011 | | 1997215 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | $ | | FALSE | FALSE |
| 2011 | | 1997233 | WII-ROCK BAND COUNTRY TRACK PACK V2 | 14633195423 | $ | | FALSE | FALSE |
| 2011 | | 2022334 | 3DS-RABBIDS TRAVEL IN TIME | 8888166733 | $ | | FALSE | FALSE |
| 2011 | | 2027351 | X360-M V C3 DEMO DISK | 13389991006 | $ | | FALSE | FALSE |
| 2011 | | 2026235 | G-F.E.A.R. 2: PROJECT ORIGINS | 400020262390 | $ | | FALSE | FALSE |
| 2011 | | 2027238 | G-F.E.A.R. 2: REBORN | 400020270382 | $ | | FALSE | FALSE |
| 2011 | | 2027547 | G-FAR CRY | 400020270474 | $ | | FALSE | FALSE |
| 2011 | | 2028237 | C-FINAL FANTASY XI ULTIMATE COLLECTION | 400020280274 | $ | | FALSE | FALSE |
| 2011 | | 2029036 | G-GHOST RECON ADVANCED WARFIGHTER | 400020290366 | $ | | FALSE | FALSE |
| 2011 | | 2029543 | G-IMPERIUM ROMANUM | 400020290458 | $ | | FALSE | FALSE |
| 2011 | | 2029053 | G-LEGO BATMAN | 400020290632 | $ | | FALSE | FALSE |
| 2011 | | 2029077 | G-LEGO HARRY POTTER | 400020290724 | $ | | FALSE | FALSE |
| 2011 | | 2029381 | G-RED FACTION | 400020290816 | $ | | FALSE | FALSE |
| 2011 | | 2032076 | X360-Gears Of War Triple Pack | 685370245400 | $ | | FALSE | FALSE |
| 2011 | | 2034065 | 3DS-ASPHALT | 8888166696 | $ | | FALSE | FALSE |
| 2011 | | 2034297 | G-ROLLERCOASTER TYCOON 2: TRIPLE THRILL | 400020340924 | $ | | FALSE | FALSE |
| 2011 | | 2034144 | G-SID MEIER'S CIVILIZATION IV: WARLORDS | 400020341440 | $ | | FALSE | FALSE |
| 2011 | | 2034153 | G-SID MEIER'S PIRATES! PC | 400020341532 | $ | | TRUE | FALSE |
| 2011 | | 2034305 | G-SID MEIER'S RAILROADS! PC | 400020342058 | $ | | TRUE | FALSE |
| 2011 | | 2034423 | G-SOLDIER OF FORTUNE PAYBACK PC | 400020342232 | $ | | TRUE | FALSE |
| 2011 | | 2034269 | DIG-TOM CLANCY HAWX 2 PC | 400020342690 | $ | | TRUE | TRUE |
| 2011 | | 2034278 | G-TOM CLANCY'S RAINBOW SIX VEGAS PC | 400020342782 | $ | | TRUE | FALSE |
| 2011 | | 2035161 | POPCAP GREATEST HITS: BJWIJD 2, PGGLE, ZU | 899274002705 | $ | | TRUE | FALSE |
| 2011 | | 2035325 | DIG-TOM CLANCY'S H.A.W.X2 DELUXE EDITION | 400020353290 | $ | | TRUE | TRUE |
| 2011 | | 2035338 | G-TOM CLANCY'S H.A.W.X. 2: OPEN SKIES EX | 400020353387 | $ | | FALSE | FALSE |
| 2011 | | 2035992 | G-VAMPIRE: THE MASQUERADE-BLOODLINES PC | 400020359926 | $ | | TRUE | FALSE |
| 2011 | | 2036272 | G-VELVET ASSASSIN PC | 400020360724 | $ | | TRUE | FALSE |
| 2011 | | 2036337 | 3DS-RAYMAN | 8888166740 | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2037781 | 3DS-COMBAT OF GIANTS DINOSAURS | 8888166702 | $ | | FALSE | FALSE |
| 2011 | | 2037826 | 3DS-SPLINTER CELL | 8888166757 | $ | | FALSE | FALSE |
| 2011 | | 2037845 | 3DS-JAMES NOIR'S HOLLYWOOD CRIMES | 8888166726 | $ | | FALSE | FALSE |
| 2011 | | 2037863 | 3DS-SUPER STREET FIGHTER 4 | 13383305025 | $ | | FALSE | FALSE |
| 2011 | | 2046186 | PS3-DLC-KILLZONE 3 GIFT WITH PURCHASE | 400020481667 | $ | | FALSE | FALSE |
| 2011 | | 2047138 | PS-SHIFT 2 UNLEASHED PC PRESELL | 400020471383 | $ | | TRUE | FALSE |
| 2011 | | 2051131 | X360-DUKE NUKEM FOREVER | 710425399206 | $ | | FALSE | FALSE |
| 2011 | | 2053087 | PS-LEGO PIRATES OF THE CARIBBEAN PC | 400025530075 | $ | | TRUE | FALSE |
| 2011 | | 2075204 | PS3-YOOSTAR 2 IN THE MOVIES | 852337002086 | $ | | FALSE | FALSE |
| 2011 | | 2075383 | X360-YOOSTAR 2 IN THE MOVIES | 852337002055 | $ | | FALSE | FALSE |
| 2011 | | 2078113 | X360-Forza Motorsport 4 | 885370354843 | $ | | FALSE | FALSE |
| 2011 | | 2078201 | 3DS-LEGO STAR WARS III THE CLONE WARS | 23272342654 | $ | | FALSE | FALSE |
| 2011 | | 2087244 | X360-Brunswick Bowling Pro | 650085500684 | $ | | FALSE | FALSE |
| 2011 | | 2088353 | NOS-PAWS AND CLAWS MARINE RESCUE | 785138363677 | $ | | FALSE | FALSE |
| 2011 | | 2095180 | X360-The Elder Scrolls V: Skyrim | 93155117631 | $ | | FALSE | FALSE |
| 2011 | | 2095198 | Ps3-The Elder Scrolls V: Skyrim | 93155117624 | $ | | FALSE | FALSE |
| 2011 | | 2095232 | PC - The Elder Scrolls V: Skyrim | 93155117017 | $ | | TRUE | FALSE |
| 2011 | | 2096415 | G-BULLETSTORM | 400020964151 | $ | | FALSE | FALSE |
| 2011 | | 2097044 | G-CRYSIS 2 | 400020970442 | $ | | FALSE | FALSE |
| 2011 | | 2097123 | G- DRAGON AGE 2 | 400020971234 | $ | | FALSE | FALSE |
| 2011 | | 2097196 | G-FIFA MANAGER 11 | 400020971968 | $ | | FALSE | FALSE |
| 2011 | | 2097293 | G-SIMCITY 4 DELUXE EDITION / RUSH HOUR | 400020972934 | $ | | FALSE | FALSE |
| 2011 | | 2097327 | G-SIMS MEDIEVAL | 400020973276 | $ | | FALSE | FALSE |
| 2011 | | 2097414 | G-DARKSPORE | 400020974143 | $ | | FALSE | FALSE |
| 2011 | | 2097645 | G-Harry Potter & The Deathly Hallows Pt1 | 400020976451 | $ | | FALSE | FALSE |
| 2011 | | 2097972 | WII-MONSTER JAM: PATH OF DESTRUCTION | 47875765047 | $ | | FALSE | FALSE |
| 2011 | | 2097981 | NOS-PINKALICIOUS | 834656005056 | $ | | FALSE | FALSE |
| 2011 | | 2098007 | NOS-MONSTER JAM 3 W/ KINEX TOY | 47875765207 | $ | | FALSE | FALSE |
| 2011 | | 2098016 | WII-COUNTRY DANCE | 834656086053 | $ | | FALSE | FALSE |
| 2011 | | 2098525 | NOS-TREASURES OF MONTEZUMA | 878614009110 | $ | | FALSE | FALSE |
| 2011 | | 2098543 | WII NERF N STRIKES | 14633361322 | $ | | FALSE | FALSE |
| 2011 | | 2098052 | NOS-JEWEL MYSTERIES: CRADLE OF ATHENA | 814157010252 | $ | | FALSE | FALSE |
| 2011 | | 2098061 | NOS-JEWEL QUEST SOLITAIRE | 828068213343 | $ | | FALSE | FALSE |
| 2011 | | 2'03125 | Dragon Age 2 Plan Sku | 400021031258 | $ | | FALSE | FALSE |
| 2011 | | 2'03222 | Mlb 11 The Show Plan Sku | 400021032224 | $ | | FALSE | FALSE |
| 2011 | | 2'03268 | Gears Of War 3 Plan Sku | 400021032682 | $ | | FALSE | FALSE |
| 2011 | | 2'03347 | Nintendo 2000pt Card - DSi | 799366738169 | $ | | FALSE | FALSE |
| 2011 | | 2'03416 | Dragon Age 2 Dlc Offer Sku | 400021094167 | $ | | FALSE | FALSE |
| 2011 | | 2'03489 | Mlb 11 The Show Offer Sku | 400021034891 | $ | | FALSE | FALSE |
| 2011 | | 2'03513 | Gears Of War 3 Offer | 400021035133 | $ | | FALSE | FALSE |
| 2011 | | 2'03577 | Nintendo Points Card $19.99 | 799366738157 | $ | | FALSE | FALSE |
| 2011 | | 2'03601 | Ps3-Dlc-Socom 4 Pre-Order Dlc | 400021096017 | $ | | FALSE | FALSE |
| 2011 | | 2'03801 | Ps3-Dlc-Infamous 2 Kessler Skin Dlc | 400021038011 | $ | | FALSE | FALSE |
| 2011 | | 2'05575 | MIS-SHIP WII B IN 1 SPORTS PACK DONT SEL | 656777002374 | $ | | FALSE | FALSE |
| 2011 | | 2'06238 | X360-DREAMCAST COLLECTION | 10086680506 | $ | | FALSE | FALSE |
| 2011 | | 2'07079 | NOS-RADIANT HISTORIA W/ MUSIC CD | 730065400423 | $ | | FALSE | FALSE |
| 2011 | | 2'07449 | Ps3-Battlefield 3 Limited Edition | 14633199527 | $ | | FALSE | FALSE |
| 2011 | | 2'07458 | X360-Battlefield 3 Limited Edition | 14633199534 | $ | | FALSE | FALSE |
| 2011 | | 2'08032 | Battlefield 3 Limited Edition-PC | 14633153613 | $ | | TRUE | FALSE |
| 2011 | | 2'20122 | EVERQUEST II DESTINY OF VILIOUS PC | 014658418272 | $ | | TRUE | FALSE |
| 2011 | | 2'20158 | WII-RANGO | 14633098976 | $ | | FALSE | FALSE |
| 2011 | | 2'20265 | PS3-FIT IN 6 | 8888345586 | $ | | FALSE | FALSE |
| 2011 | | 2'20274 | WII-FIT IN 6 | 8888175689 | $ | | FALSE | FALSE |
| 2011 | | 2'38051 | PS3-Dance on Broadway | 8888346698 | $ | | FALSE | FALSE |
| 2011 | | 2'38149 | PS3-SPLINTER CELL COMPILATION | 8888345784 | $ | | FALSE | FALSE |
| 2011 | | 2'38185 | PS3-DYNASTY WARRIORS 7 | 40198002137 | $ | | FALSE | FALSE |
| 2011 | | 2'38219 | X360-DYNASTY WARRIORS 7 | 40198002154 | $ | | FALSE | FALSE |
| 2011 | | 2'38307 | PS3-MAXHOLD 3D | 896965000759 | $ | | FALSE | FALSE |
| 2011 | | 2'38398 | X360-MAXHEM 3D | 896965006735 | $ | | FALSE | FALSE |
| 2011 | | 2'38634 | WII-HAVING NABBED PARTY COLLECTION | 8888176527 | $ | | FALSE | FALSE |
| 2011 | | 2'41045 | X360-RANGO | 14633090963 | $ | | FALSE | FALSE |
| 2011 | | 2'41054 | PS3-RANGO | 14633098963 | $ | | FALSE | FALSE |
| 2011 | | 2'46623 | PS3-PORTAL 2 | 14633098091 | $ | | FALSE | FALSE |
| 2011 | | 2'46641 | X360-PORTAL 2 | 696055245048 | $ | | FALSE | FALSE |
| 2011 | | 2'46696 | PORTAL 2 PC | 14633098808 | $ | | TRUE | FALSE |
| 2011 | | 2'46783 | PS-PORTAL 2 PC PRESELL | 400021467873 | $ | | TRUE | FALSE |
| 2011 | | 2'47831 | XBOX DANCE CENTRAL 1600 PTS $19.99 | 799366016687 | $ | | FALSE | FALSE |
| 2011 | | 2'73038 | NOS-ZHU ZHU PRINCESS | 47875765528 | $ | | FALSE | FALSE |
| 2011 | | 2'73056 | PS3-BATMAN: ARKHAM CITY | 883929161881 | $ | | FALSE | FALSE |
| 2011 | | 2'73065 | X360-BATMAN: ARKHAM CITY | 883929166770 | $ | | FALSE | FALSE |
| 2011 | | 2'73083 | Batman: Arkham City Pc | 883929161898 | $ | | FALSE | FALSE |
| 2011 | | 2'73092 | PS3-CARS 2 | 712725021252 | $ | | FALSE | FALSE |
| 2011 | | 2'73108 | Wi-Cars 2 | 712725021238 | $ | | FALSE | FALSE |
| 2011 | | 2'73135 | X360-CARS 2 | 712725021245 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2173223 | Pdu-Cars 2 | 712725001399 | | $ | FALSE | FALSE |
| 2011 | | 2173241 | CARS 2-PC | 44702010431 | | $ | TRUE | FALSE |
| 2011 | | 2178389 | DUNGEONS PC | 853450002289 | | $ | TRUE | FALSE |
| 2011 | | 2182293 | GWP-LEGO PIRATES FIGURINE | 673439162609 | | $ | FALSE | FALSE |
| 2011 | | 2191085 | NOS-LEGO BATTLES NINJAGO | 883929172184 | | $ | FALSE | FALSE |
| 2011 | | 2191144 | 3DS-BUST-A-MOVE UNIVERSE | 662248910444 | | $ | FALSE | FALSE |
| 2011 | | 2193047 | PC-MLB 2K11 | 710425319662 | | $ | TRUE | FALSE |
| 2011 | | 2193587 | IL-2 STURMOVIK CLIFFS OF DOVER PC | 8888686804 | | $ | TRUE | FALSE |
| 2011 | | 2200235 | PS3-MICHAEL JACKSON THE EXPERIENCE | 8888346296 | | $ | FALSE | FALSE |
| 2011 | | 2202037 | X360-DEUS EX: HUMAN REVOLUTION-AUGMENTED | 662248910383 | | $ | FALSE | FALSE |
| 2011 | | 2202091 | PS3-DEUS EX: HUMAN REVOLUTION-AUGMENTED | 662248910390 | | $ | FALSE | FALSE |
| 2011 | | 2203179 | DEUS EX: HUMAN REVOLUTION-AUGMENTED E PC | 662248910406 | | $ | TRUE | FALSE |
| 2011 | | 2212043 | X360-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841512 | | $ | FALSE | FALSE |
| 2011 | | 2212052 | Ps3-Skylanders: Spyro'S Adventure Start | 47875841482 | | $ | FALSE | FALSE |
| 2011 | | 2212104 | WII-SKYLANDERS: SPYRO'S ADVENTURE START | 47875839731 | | $ | FALSE | FALSE |
| 2011 | | 2212113 | 3DS-SKYLANDERS: SPYRO'S ADVENTURE START | 47875841543 | | $ | FALSE | FALSE |
| 2011 | | 2234737 | THE SIMS 3 BARNACLE BAY PC | 14633106740 | | $ | TRUE | FALSE |
| 2011 | | 2234773 | WII-THE 1,000,000 PYRAMID | 8888176163 | | $ | FALSE | FALSE |
| 2011 | | 2246049 | PS-TOTAL WAR SHOGUN 2 | 10024900491 | | $ | FALSE | FALSE |
| 2011 | | 2246155 | NOS-ZHU ZHU PUPPIES | 47875765443 | | $ | FALSE | FALSE |
| 2011 | | 2246234 | WII-Transformers: Dark of the Moon | 47875842328 | | $ | FALSE | FALSE |
| 2011 | | 2246232 | PS3-Transformers: Dark of the Moon | 47875841369 | | $ | FALSE | FALSE |
| 2011 | | 2246278 | X360-Transformers: Dark of the Moon | 47875841345 | | $ | FALSE | FALSE |
| 2011 | | 2246296 | NOS-Transformers: Dark of the Moon Autob | 47875841406 | | $ | FALSE | FALSE |
| 2011 | | 2246426 | 3DS-Transformers: Dark of the Moon | 47875841444 | | $ | FALSE | FALSE |
| 2011 | | 2256485 | NOS-BLN 10 ALIEN FORCE | 696055193790 | | $ | FALSE | FALSE |
| 2011 | | 2256486 | NOS-SPONGEBOB ATLANTIS SQFANTS | 696055193896 | | $ | FALSE | FALSE |
| 2011 | | 2256513 | NOS-PAWS & CLAWS DOGS/CATS | 696055193905 | | $ | FALSE | FALSE |
| 2011 | | 2256522 | NOS-Space Invaders Extreme 2 | 696055193837 | | $ | FALSE | FALSE |
| 2011 | | 2256531 | NOS-PAC MAN WORLD 3 | 696055193929 | | $ | FALSE | FALSE |
| 2011 | | 2256559 | NOS-GARFIELD FUN FEST | 696055193936 | | $ | FALSE | FALSE |
| 2011 | | 2256577 | NOS-INDIANA JONES STAFF KINGS | 696055193813 | | $ | FALSE | FALSE |
| 2011 | | 2256586 | WII-DEAL OR NO DEAL | 696055194124 | | $ | FALSE | FALSE |
| 2011 | | 2256601 | WII-GAME PARTY | 696055194282 | | $ | FALSE | FALSE |
| 2011 | | 2256628 | WII-SUPER MONKEYBALL BANANA | 696055194131 | | $ | FALSE | FALSE |
| 2011 | | 2256636 | X360-SPRING DUMP BIN 2011 | 696055193691 | | $ | FALSE | FALSE |
| 2011 | | 2256647 | WII-FAMILY PARTY 30 GREAT GAMES | 696055194209 | | $ | FALSE | FALSE |
| 2011 | | 2256656 | NOS-DEAL OR NO DEAL | 696055160006 | | $ | FALSE | FALSE |
| 2011 | | 2256674 | WII-CRAZY GOLF | 696055194186 | | $ | FALSE | FALSE |
| 2011 | | 2256683 | NOS-ATV THUNDER RIDERS MONSTER | 696055193783 | | $ | FALSE | FALSE |
| 2011 | | 2256692 | NOS-DORA SAVES THE MERMAIDS | 696055193844 | | $ | FALSE | FALSE |
| 2011 | | 2256701 | NOS-PAC N ROLL | 696055193974 | | $ | FALSE | FALSE |
| 2011 | | 2256729 | NOS-WALL-E | 696055193998 | | $ | FALSE | FALSE |
| 2011 | | 2256747 | NOS-I SPY FUN HOUSE | 696055193866 | | $ | FALSE | FALSE |
| 2011 | | 2256756 | NOS-JEWEL QUEST OF ATHENA | 696055193943 | | $ | FALSE | FALSE |
| 2011 | | 2256755 | NOS-DIEGO SAFARI RESCUE | 696055193776 | | $ | FALSE | FALSE |
| 2011 | | 2256783 | WII-BRUNSWICK ZONE COSMIC | 696055194179 | | $ | FALSE | FALSE |
| 2011 | | 2256792 | WII-TITANIC | 696055194216 | | $ | FALSE | FALSE |
| 2011 | | 2256801 | WII-ULTIMATE I SPY | 696055194148 | | $ | FALSE | FALSE |
| 2011 | | 2256829 | WII-CHICKEN SHOOT | 696055194162 | | $ | FALSE | FALSE |
| 2011 | | 2256883 | NOS-50 CLASSIC GAMES | 696055193020 | | $ | FALSE | FALSE |
| 2011 | | 2256892 | WII-SPRING DUMP BIN 2011 | 696055193707 | | $ | FALSE | FALSE |
| 2011 | | 2256901 | NOS-LETS PLAY BALLERINA | 696055193082 | | $ | FALSE | FALSE |
| 2011 | | 2256929 | WII-OUR HOUSE | 696055194117 | | $ | FALSE | FALSE |
| 2011 | | 2256938 | WII-WE SKI | 696055194025 | | $ | FALSE | FALSE |
| 2011 | | 2256947 | WII-BIG FOOT COLLISON COURSE | 696055194018 | | $ | FALSE | FALSE |
| 2011 | | 2256956 | WII-SEGA BASS FISHING | 696055194056 | | $ | FALSE | FALSE |
| 2011 | | 2256965 | WII-FAMILY PARTY OUTDOOR GAMES | 696055194070 | | $ | FALSE | FALSE |
| 2011 | | 2256983 | NOS-QUEST TRIO | 696055193950 | | $ | FALSE | FALSE |
| 2011 | | 2257009 | NOS-SHREKS CARNIVAL CRAZE | 696055193912 | | $ | FALSE | FALSE |
| 2011 | | 2257018 | PS3-SPRING DUMP BIN 2011 | 696055193714 | | $ | FALSE | FALSE |
| 2011 | | 2257027 | WII-SONIC SECRET RINGS | 696055194001 | | $ | FALSE | FALSE |
| 2011 | | 2257036 | WII-CAKE MANIA IN THE MIX | 696055194100 | | $ | FALSE | FALSE |
| 2011 | | 2257045 | WII-GLACIER | 696055194049 | | $ | FALSE | FALSE |
| 2011 | | 2257054 | WII-DARING GAMES FOR GIRLS | 696055194087 | | $ | FALSE | FALSE |
| 2011 | | 2257072 | WII-ARCADE SHOOTING GALLERY | 696055194155 | | $ | FALSE | FALSE |
| 2011 | | 2257081 | NOS-PROFESSOR BRAINIUMS | 696055193967 | | $ | FALSE | FALSE |
| 2011 | | 2257106 | NOS-SPONGEBOB KRUSTY KRAB | 696055193883 | | $ | FALSE | FALSE |
| 2011 | | 2257115 | NOS-HELLO KITTY BIG CITY DREAMS | 696055193851 | | $ | FALSE | FALSE |
| 2011 | | 2257133 | NOS-MY FARM AROUND THE WORLD | 696055193899 | | $ | FALSE | FALSE |
| 2011 | | 2257142 | NOS-CARS | 696055193769 | | $ | FALSE | FALSE |
| 2011 | | 2257151 | WII-CRUISE SHIP | 696055194193 | | $ | FALSE | FALSE |
| 2011 | | 2257179 | WII-WATERSPORTS | 696055194223 | | $ | FALSE | FALSE |
| 2011 | | 2257188 | WII-WONDERWORLD | 696055194230 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 205197 | WII-NERF N STRIKES | 696055194063 | | $ | FALSE | FALSE |
| 2011 | | 2257203 | NDS-SPRING DUMP BIN 2011 | 696055193738 | | $ | FALSE | FALSE |
| 2011 | | 2257475 | PS3-YAKUZA 4 | 10086600439 | | $ | FALSE | FALSE |
| 2011 | | 2257691 | WITCHER 2: ASSASSINS OF KINGS PC | 742725280557 | | $ | TRUE | FALSE |
| 2011 | | 2272065 | 3ds-Lego Pirates Of The Caribbean | 712725021177 | | $ | FALSE | FALSE |
| 2011 | | 2278281 | 3DS-THE SIMS 3 | 14633195477 | | $ | FALSE | FALSE |
| 2011 | | 2278333 | 3ds-Madden Nfl Football | 14633194661 | | $ | FALSE | FALSE |
| 2011 | | 2281409 | 3DS-PRO EVOLUTION SOCCER 2011 | 83717241867 | | $ | FALSE | FALSE |
| 2011 | | 2281506 | WII-KARAOKE REV GLEE 2 BUNDLE | 83717251246 | | $ | FALSE | FALSE |
| 2011 | | 2281787 | WII-KARAOKE REV GLEE 2 | 83717407216 | | $ | FALSE | FALSE |
| 2011 | | 2281794 | X360-DANCE DANCE REVOLUTION | 83717251255 | | $ | FALSE | FALSE |
| 2011 | | 2282356 | PS3-INFAMOUS 2 HERO EDITION | 711719829027 | | $ | FALSE | FALSE |
| 2011 | | 2283037 | PS3-AR TONELICO QOGA: KNELL OF AR CIEL | 813633010663 | | $ | FALSE | FALSE |
| 2011 | | 2283161 | WII-TOP SHOT ARCADE W/ GUN | 47875765375 | | $ | FALSE | FALSE |
| 2011 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816293014019 | | $ | FALSE | FALSE |
| 2011 | | 2283765 | 3DS-SAMURAI WARRIORS CHRONICLES | 40198002158 | | $ | FALSE | FALSE |
| 2011 | | 2284728 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 710425399985 | | $ | FALSE | FALSE |
| 2011 | | 2290223 | 3ds-Nintendogs + Cats: French Bulldog A | 45496741662 | | $ | FALSE | FALSE |
| 2011 | | 2290252 | 3DS-NINTENDOGS + CATS: GOLDEN RETRIEVER | 45496741396 | | $ | FALSE | FALSE |
| 2011 | | 2290304 | 3DS-NINTENDOGS + CATS: TOY POODLE AND NE | 45496741419 | | $ | FALSE | FALSE |
| 2011 | | 2290311 | 3ds-Pikmin: Resort | 45496741389 | | $ | FALSE | FALSE |
| 2011 | | 2290368 | 3ds-Steel Diver | 45496741426 | | $ | FALSE | FALSE |
| 2011 | | 2290695 | FARM FRENZY FOREVER PC | 83663900846 | | $ | TRUE | FALSE |
| 2011 | | 2291284 | MYSTERY MASTERS: MEGA COLLECTION V2 PC | 83663900843 | | $ | TRUE | FALSE |
| 2011 | | 2291445 | NANCY DREW: TRIPLE THREAT 2 MIX PC | 767861610718 | | $ | TRUE | FALSE |
| 2011 | | 2292302 | NDS-JUNIOR MYSTERY QUEST | 814250010409 | | $ | FALSE | FALSE |
| 2011 | | 2315915 | X360-DUNGEON SIEGE 3 | 662248910260 | | $ | FALSE | FALSE |
| 2011 | | 2315328 | PS3-DUNGEON SIEGE 3 | 662248910277 | | $ | FALSE | FALSE |
| 2011 | | 2315355 | DUNGEON SIEGE 3 PC | 662248910284 | | $ | TRUE | FALSE |
| 2011 | | 2326459 | 3DS-SUPER MONKEY BALL | 10086611007 | | $ | FALSE | FALSE |
| 2011 | | 2330658 | Ps3-Saints Row The Third | 752919992982 | | $ | FALSE | FALSE |
| 2011 | | 2330676 | PC-SAINTS ROW THE THIRD | 752919495926 | | $ | TRUE | FALSE |
| 2011 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919553376 | | $ | FALSE | FALSE |
| 2011 | | 2339931 | PS-SAINTS ROW THE THIRD PC PRESELL | 400023899010 | | $ | TRUE | FALSE |
| 2011 | | 2340293 | X360-NCAA FOOTBALL 12 | 14633195378 | | $ | FALSE | FALSE |
| 2011 | | 2340414 | PS3-NCAA FOOTBALL 12 | 14633195361 | | $ | FALSE | FALSE |
| 2011 | | 2344183 | WII-KARAOKE REV GLEE SW 1 | 83717407148 | | $ | FALSE | FALSE |
| 2011 | | 2345419 | Nintendo Cash Card - $20 - 3DS | 799366746898 | | $ | FALSE | FALSE |
| 2011 | | 2352137 | X360-ACE COMBAT 6:FIRE OF LIBERATION | 696055194780 | | $ | FALSE | FALSE |
| 2011 | | 2352155 | NDS-PAWS N CLAWS PAMPERED PETS | 696055194650 | | $ | FALSE | FALSE |
| 2011 | | 2352164 | PS3-MX VS ATV REFLEX | 696055194698 | | $ | FALSE | FALSE |
| 2011 | | 2352173 | X360-STREET FIGHTER IV PH | 696055194803 | | $ | FALSE | FALSE |
| 2011 | | 2352182 | WII-CARS RACE O RAMA | 696055194797 | | $ | FALSE | FALSE |
| 2011 | | 2352191 | X360-MX REFLEX | 696055194797 | | $ | FALSE | FALSE |
| 2011 | | 2352207 | WII-TRANSFORMERS THE GAME | 696055194735 | | $ | FALSE | FALSE |
| 2011 | | 2352216 | NDS-SONIC RUSH | 696055194643 | | $ | FALSE | FALSE |
| 2011 | | 2352234 | PS3-TRANSFORMERS THE GAME | 696055194704 | | $ | FALSE | FALSE |
| 2011 | | 2352243 | WII-SONIC UNLEASHED | 696055194759 | | $ | FALSE | FALSE |
| 2011 | | 2352289 | NDS-DORA PUPPY | 696055194674 | | $ | FALSE | FALSE |
| 2011 | | 2352396 | NDS-NAMCO MUSEUM | 696055194667 | | $ | FALSE | FALSE |
| 2011 | | 2352428 | X360-SAINTS ROW 2 | 696055194773 | | $ | FALSE | FALSE |
| 2011 | | 2352437 | PS3-RESIDENT EVIL GH 5 | 696055194711 | | $ | FALSE | FALSE |
| 2011 | | 2364345 | 3DS-RIDGE RACER 3D | 722674700306 | | $ | FALSE | FALSE |
| 2011 | | 2373245 | Spring Mumbo Psp Pc | 811920707796 | | $ | FALSE | FALSE |
| 2011 | | 2375195 | X360-MADDEN NFL 12 | 14633196481 | | $ | FALSE | FALSE |
| 2011 | | 2375201 | PS3-MADDEN NFL 12 | 14633196467 | | $ | FALSE | FALSE |
| 2011 | | 2383391 | DSI 18-1 STARTER KIT-BLU | 645620019939 | | $ | FALSE | FALSE |
| 2011 | | 2396042 | WII-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | $ | FALSE | FALSE |
| 2011 | | 2396051 | WII-RIO | 785138304465 | | $ | FALSE | FALSE |
| 2011 | | 2396097 | X360-Rio | 752919552759 | | $ | FALSE | FALSE |
| 2011 | | 2396103 | PS3-RIO | 752919992654 | | $ | FALSE | FALSE |
| 2011 | | 2396112 | Nds-Rio | 785138304568 | | $ | FALSE | FALSE |
| 2011 | | 2413086 | PS3-PRINCE OF PERSIA TRILOGY HD | 8886346791 | | $ | FALSE | FALSE |
| 2011 | | 2422651 | PS3-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725071559 | | $ | FALSE | FALSE |
| 2011 | | 2422088 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725071566 | | $ | FALSE | FALSE |
| 2011 | | 2429111 | PS-MIGHT IS MAGIC HEROES VI | 400024291116 | | $ | FALSE | FALSE |
| 2011 | | 2429148 | PS-CALL OF JUAREZ: THE CARTEL-PC | 400024291482 | | $ | TRUE | FALSE |
| 2011 | | 2432527 | X360-MX VS ATV ALIVE | 752919992852 | | $ | FALSE | FALSE |
| 2011 | | 2432545 | X360-MX VS ATV ALIVE | 752919553053 | | $ | FALSE | FALSE |
| 2011 | | 2432556 | 3DS-SPONGEBOB SQUIGGLEPANTS | 785138330525 | | $ | FALSE | FALSE |
| 2011 | | 2432572 | PS3-KUNG FU PANDA 2 | 752919993969 | | $ | FALSE | FALSE |
| 2011 | | 2432142 | X360-KUNG FU PANDA 2 | 752919553060 | | $ | FALSE | FALSE |
| 2011 | | 2432176 | NDS-KUNG FU PANDA 2 | 785138364667 | | $ | FALSE | FALSE |
| 2011 | | 2432203 | WII-UDRAW KUNG FU PANDA 2 | 785138304755 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2432276 | X360-UFC Personal Trainer | 752919552391 | | $ | FALSE | FALSE |
| 2011 | | 2432294 | PS3-UFC PERSONAL TRAINER | 752919992203 | | $ | FALSE | FALSE |
| 2011 | | 2435279 | DUKE NUKEM FOREVER PC | 710425319341 | | $ | TRUE | FALSE |
| 2011 | | 2436171 | NOS DREAM DANCER | 802068102548 | | $ | FALSE | FALSE |
| 2011 | | 2436184 | WII FORD RACING OFF ROAD | 802068102692 | | $ | FALSE | FALSE |
| 2011 | | 2436236 | WII FLATOUT | 802068103460 | | $ | FALSE | FALSE |
| 2011 | | 2436245 | WII GEON CUBE | 695771900590 | | $ | FALSE | FALSE |
| 2011 | | 2436254 | WII ARMY RESCUE | 695771900552 | | $ | FALSE | FALSE |
| 2011 | | 2487129 | X360-GEARS OF WAR 3 LIMITED EDITION | 885370291222 | | $ | FALSE | FALSE |
| 2011 | | 2487181 | X360-GEARS OF WAR 3 EPIC EDITION | 885370307481 | | $ | FALSE | FALSE |
| 2011 | | 2480074 | PS3-SHADOWS OF THE DAMNED | 14633098938 | | $ | FALSE | FALSE |
| 2011 | | 2480117 | X360-SHADOWS OF THE DAMNED | 14633098945 | | $ | FALSE | FALSE |
| 2011 | | 2480126 | PS3-ALICE MADNESS RETURNS | 14633098587 | | $ | FALSE | FALSE |
| 2011 | | 2480232 | X360-ALICE MADNESS RETURNS | 14633098594 | | $ | FALSE | FALSE |
| 2011 | | 2480045 | X360 19.99 DUMP BIN TEST | 696055196517 | | $ | FALSE | FALSE |
| 2011 | | 2480058 | WII 19.99 DUMP BIN TEST | 696055196524 | | $ | FALSE | FALSE |
| 2011 | | 2480067 | NOS 19.99 DUMP BIN TEST | 696055196531 | | $ | FALSE | FALSE |
| 2011 | | 2480276 | PS3 19.99 DUMP BIN TEST | 696055196548 | | $ | FALSE | FALSE |
| 2011 | | 2480119 | MATURE 19.99 DUMP BIN TEST | 696055196562 | | $ | FALSE | FALSE |
| 2011 | | 2504915 | PC-SUPER MEAT BOY | 859749002123 | | $ | TRUE | FALSE |
| 2011 | | 2509273 | DUNGEONS & DRAGONS DAGGERDALE PC | 742725278677 | | $ | TRUE | FALSE |
| 2011 | | 2524036 | JEWEL QUEST MYSTERIES 3: THE 7TH GATE PC | 755142733216 | | $ | TRUE | FALSE |
| 2011 | | 2524045 | NOS-JUNIOR BRAIN TRAINER TWO | 814250010706 | | $ | FALSE | FALSE |
| 2011 | | 2524054 | VACATION QUEST: THE HAWAIIAN ISLAND | 899274002273 | | $ | TRUE | FALSE |
| 2011 | | 2524063 | REEL DEAL SLOTS ADVENTURE III WORLD PC | 694721172920 | | $ | TRUE | FALSE |
| 2011 | | 2524081 | WII-MAN VS WILD | 65000B500615 | | $ | FALSE | FALSE |
| 2011 | | 2524106 | X360-MAN VS WILD | 65000B500638 | | $ | FALSE | FALSE |
| 2011 | | 2524115 | MAHJONG ESCAPE: ANCIENT CHINA PC | 899274002397 | | $ | TRUE | FALSE |
| 2011 | | 2524124 | MYSTERY PI: STOLEN IN SAN FRANCISCO | 899274002359 | | $ | FALSE | FALSE |
| 2011 | | 2524151 | 3DS-DREAM TRIGGER 3D | 879278360006 | | $ | FALSE | FALSE |
| 2011 | | 2525293 | X360-CALL OF JUAREZ: THE CARTEL | 8888526024 | | $ | FALSE | FALSE |
| 2011 | | 2525318 | PS3-CALL OF JUAREZ: THE CARTEL | 8888346838 | | $ | FALSE | FALSE |
| 2011 | | 2525327 | CALL OF JUAREZ: THE CARTEL-PC | 8888660833 | | $ | FALSE | FALSE |
| 2011 | | 2532135 | ZYNGA UNIVERSAL $10 | 799366778912 | | $ | FALSE | FALSE |
| 2011 | | 2532189 | ZYNGA UNIVERSAL $25 | 799366739661 | | $ | FALSE | FALSE |
| 2011 | | 2532239 | ZYNGA UNIVERSAL $50 | 799366739678 | | $ | FALSE | FALSE |
| 2011 | | 2538685 | MYSTERY CASE FILES: 13TH SKULL PC | 47875313635 | | $ | TRUE | FALSE |
| 2011 | | 2540079 | X360-LAPL ARCADE TRIPLE PACK | 885370397474 | | $ | FALSE | FALSE |
| 2011 | | 2541184 | X360-DEAD ISLAND | 895678002483 | | $ | FALSE | FALSE |
| 2011 | | 2541193 | PC-DEAD ISLAND | 895678002476 | | $ | TRUE | FALSE |
| 2011 | | 2541209 | PS3-DEAD ISLAND | 895678002490 | | $ | FALSE | FALSE |
| 2011 | | 2542191 | EXCLUSIVE GWP-CARS 2 STEELBOOK CASE | 717725031726 | | $ | FALSE | FALSE |
| 2011 | | 2542262 | X360-THOR:GOD OF THUNDER | 10086680515 | | $ | FALSE | FALSE |
| 2011 | | 2542290 | PS3-THOR: GOD OF THUNDER | 10086690491 | | $ | FALSE | FALSE |
| 2011 | | 2542429 | WII-THOR: GOD OF THUNDER | 10086690457 | | $ | FALSE | FALSE |
| 2011 | | 2542492 | SCRABBLE TOUR PC | 705301254500 | | $ | TRUE | FALSE |
| 2011 | | 2543491 | M/S-SHP X360 MEDAL OF HONOR DO NOT SELL | 14633358544 | | $ | FALSE | FALSE |
| 2011 | | 2564138 | 3DS-DEADSPORTS EXTREME | 837172148360 | | $ | FALSE | FALSE |
| 2011 | | 2564905 | X360-Virtual Tennis 4 | 10086680519 | | $ | FALSE | FALSE |
| 2011 | | 2564923 | PS3-VIRTUA TENNIS 4 | 10086690514 | | $ | FALSE | FALSE |
| 2011 | | 2564841 | WII-VIRTUA TENNIS 4 | 10086650468 | | $ | FALSE | FALSE |
| 2011 | | 2569826 | WII-UFC PERSONAL TRAINER | 785138303789 | | $ | FALSE | FALSE |
| 2011 | | 2550119 | TRION 60-DAY TIMECARD PC | 045841000044 | | $ | TRUE | FALSE |
| 2011 | | 2550216 | HISTORY GREAT BATTLES MEDIEVAL PC | 814250010973 | | $ | TRUE | FALSE |
| 2011 | | 2553264 | TROPICO 4 PC | 853490002258 | | $ | TRUE | FALSE |
| 2011 | | 2576255 | 3DS-CUBIC NINJA | 8888166463 | | $ | FALSE | FALSE |
| 2011 | | 2576268 | X360-POWERUP HEROES KINECT | 8880525027 | | $ | FALSE | FALSE |
| 2011 | | 2576277 | 3DS-ZOO MANIA | 8888166870 | | $ | FALSE | FALSE |
| 2011 | | 2576286 | 3DS-DRIVER RENEGADE | 8888166719 | | $ | FALSE | FALSE |
| 2011 | | 2576295 | 3DS-PET FANTASY | 8888166764 | | $ | FALSE | FALSE |
| 2011 | | 2582544 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741546 | | $ | FALSE | FALSE |
| 2011 | | 2586585 | FOYLE SWAS BACKUM SLOTS PC | 705383215073 | | $ | TRUE | FALSE |
| 2011 | | 2586618 | Wii-Wii Sports Resort | 45496902339 | | $ | FALSE | FALSE |
| 2011 | | 2586836 | NDS-PAWS & CLAWS PAMPERED PETS 2 | 785138364366 | | $ | FALSE | FALSE |
| 2011 | | 2591197 | Wii-Nintendo Selects: Wii Sports | 45496902322 | | $ | FALSE | FALSE |
| 2011 | | 2592035 | Wii-Nintendo Selects:Mario Super Slugger | 45496902421 | | $ | FALSE | FALSE |
| 2011 | | 2592047 | Wii-Nintendo Selects:The Legend Of Zelda | 45496902407 | | $ | FALSE | FALSE |
| 2011 | | 2592062 | Wii-Nintendo Selects Animal Crossing Cit | 45496902438 | | $ | FALSE | FALSE |
| 2011 | | 2593529 | 3DS-THOR:GOD OF THUNDER | 10086611014 | | $ | FALSE | FALSE |
| 2011 | | 2598845 | X360-WIPEOUT IN THE ZONE | 47875765542 | | $ | FALSE | FALSE |
| 2011 | | 2598586 | X360-SUPREMACY MMA | 812872013345 | | $ | FALSE | FALSE |
| 2011 | | 2599117 | PS3-SUPREMACY MMA | 812872014790 | | $ | FALSE | FALSE |
| 2011 | | 2599135 | NANCY DREW: THE CAPTIVE CURSE MIX PC | 767661600823 | | $ | TRUE | FALSE |
| 2011 | | 2613518 | 3ds-Star Fox 64 3d | 45496741624 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2613642 | X360-Assassin'S Creed Revelations | 8888525841 | $ | | FALSE | FALSE |
| 2011 | | 2613621 | PS3-Assassin's Creed Revelations | 8886346845 | $ | | FALSE | FALSE |
| 2011 | | 2614153 | MIGHT & MAGIC HEROES VI PC | 8886606811 | $ | | TRUE | FALSE |
| 2011 | | 2620586 | Nds-Cake Mania Mainstreet | 9642707004 | $ | | FALSE | FALSE |
| 2011 | | 2620749 | 3DS-CARTOON NETWORK: PUNCHTIME EXPLOSION | 65000650036 | $ | | FALSE | FALSE |
| 2011 | | 2620758 | 3DS-PINBALL HALL OF FAME | 65000650974 | $ | | FALSE | FALSE |
| 2011 | | 2628429 | X360-Child Of Eden | 8888525391 | $ | | FALSE | FALSE |
| 2011 | | 2633103 | X360-ROCKSMITH BEST BUY EDITION | 8888576884 | $ | | FALSE | FALSE |
| 2011 | | 2633149 | PS3-ROCKSMITH BEST BUY EDITION | 8888376880 | $ | | FALSE | FALSE |
| 2011 | | 2633158 | X360-SUPER STREET FIGHTER 4: ARCADE EDIT | 13388330577 | $ | | FALSE | FALSE |
| 2011 | | 2633167 | Ps3-Super Street Fighter 4: Arcade Edit | 13388340576 | $ | | FALSE | FALSE |
| 2011 | | 2633176 | 3DS-RESIDENT EVIL: THE MERCENARIES | 13388305018 | $ | | FALSE | FALSE |
| 2011 | | 2634951 | PS-CALL OF DUTY: MODERN WARFARE 3 PC PRE | 47875613713 | $ | | TRUE | FALSE |
| 2011 | | 2637109 | PS3-DLC-MODINATION RACERS SL SNAKE | 40000637090 | $ | | FALSE | FALSE |
| 2011 | | 2637303 | PS3-G-PLAYSTATION MOVE HEROES | 40002697032 | $ | | FALSE | FALSE |
| 2011 | | 2637349 | PS3-DLC-LITTLEBIGPLANET 2: SLY & BENTLEY | 40002373490 | $ | | FALSE | FALSE |
| 2011 | | 2637621 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 40002376217 | $ | | FALSE | FALSE |
| 2011 | | 2637658 | Ps3-Dlc-Modination Racers Papercut Mod | 40002637663 | $ | | FALSE | FALSE |
| 2011 | | 2637703 | PS3-DLC-MLB 11 THE SHOW CHALLENGE | 40002677030 | $ | | FALSE | FALSE |
| 2011 | | 2637734 | PS3-DLC-MLB 11 ROAD TO THE SHOW TRAINI | 40002677948 | $ | | FALSE | FALSE |
| 2011 | | 2637821 | PS3-DLC-MLB 11 CLASSIC STADIUMS 6PACK | 40002678211 | $ | | FALSE | FALSE |
| 2011 | | 2637858 | FATE THE CURSED KIN | 70538129305 | $ | | FALSE | FALSE |
| 2011 | | 2637885 | SPONGEBOB SQUAREPANTS: CLASH OF TRITO | 72729641306 | $ | | FALSE | FALSE |
| 2011 | | 2637894 | ASSASSINS CREED 1 & | 70538126730 | $ | | FALSE | FALSE |
| 2011 | | 2637958 | THOMAS & FRIENDS: MISTY ISLAND RESCU | 72729640947 | $ | | FALSE | FALSE |
| 2011 | | 2638278 | PS3-G-LITTLEBIGPLANET-SACKBOY'S FM | 40002638278 | $ | | FALSE | FALSE |
| 2011 | | 2638302 | PS3-G-DEAD NATION | 40002698302 | $ | | FALSE | FALSE |
| 2011 | | 2638339 | PS3-DLC-GOD OF WAR III KRATOS SKIN | 40002638390 | $ | | FALSE | FALSE |
| 2011 | | 2638366 | G-PS3-Tumble | 40002638366 | $ | | FALSE | FALSE |
| 2011 | | 2638384 | PS3-DLC-UNCHARTED 2: SIDEKICK SKIN PACK | 40002638840 | $ | | FALSE | FALSE |
| 2011 | | 2638393 | PS3-DLC-LITTLEBIGPLANET MARVEL COSTUME | 40002638932 | $ | | FALSE | FALSE |
| 2011 | | 2638611 | PS3-DLC-FAT PRINCESS: FAT ROLES EXP PACK | 40002638611 | $ | | FALSE | FALSE |
| 2011 | | 2639037 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 40002639037 | $ | | FALSE | FALSE |
| 2011 | | 2643215 | X360-TROPICO 4 | 853490002227 | $ | | FALSE | FALSE |
| 2011 | | 2649284 | Wii-CABELA'S DANGEROUS HUNTS 2011 LIMIT | 47875166062 | $ | | FALSE | FALSE |
| 2011 | | 2655034 | 3DS-BLAZBLUE: CONTINUUM SHIFT II | 893650001471 | $ | | FALSE | FALSE |
| 2011 | | 2655052 | RAVENSBURGER PUZZLE PC | 859749002154 | $ | | TRUE | FALSE |
| 2011 | | 2655089 | MIDNIGHT MYSTERIES 3 PC | 811950107734 | $ | | TRUE | FALSE |
| 2011 | | 2656042 | PS3-RECORD OF AGAREST WAR ZERO | 893650001440 | $ | | FALSE | FALSE |
| 2011 | | 2663297 | PS3-DIRT 3 | 767649403424 | $ | | FALSE | FALSE |
| 2011 | | 2663157 | X360-DIRT 3 | 767649403467 | $ | | FALSE | FALSE |
| 2011 | | 2670133 | X360-Call Of Duty:Modern Warfare 3 | 47875845596 | $ | | FALSE | FALSE |
| 2011 | | 2670151 | PC - Call of Duty: Modern Warfare 3 | 47875333734 | $ | | TRUE | FALSE |
| 2011 | | 2670170 | Ps3-Call Of Duty: Modern Warfare 3 | 47875845502 | $ | | FALSE | FALSE |
| 2011 | | 2670337 | Wii-Call Of Duty: Modern Warfare 3 | 47875842076 | $ | | FALSE | FALSE |
| 2011 | | 2670855 | PS3-X-MEN: DESTINY | 47875841161 | $ | | FALSE | FALSE |
| 2011 | | 2670937 | Wii-X-MEN: DESTINY | 47875841208 | $ | | FALSE | FALSE |
| 2011 | | 2671544 | X360-X-MEN: DESTINY | 47875841185 | $ | | FALSE | FALSE |
| 2011 | | 2674032 | 3DS-DEAD OR ALIVE DIMENSIONS | 40198002141 | $ | | FALSE | FALSE |
| 2011 | | 2674069 | 3DS-GREEN LANTERN: RISE OF THE MANHUN | 883929166497 | $ | | FALSE | FALSE |
| 2011 | | 2674102 | Wii-Wii PLAY MOTION W/ BLACK WMP | 45490902353 | $ | | FALSE | FALSE |
| 2011 | | 2674111 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719961756 | $ | | FALSE | FALSE |
| 2011 | | 2674157 | Ps3-Resistance 3 | 711719817628 | $ | | FALSE | FALSE |
| 2011 | | 2675259 | Ps3-Need For Speed: The Run | 14633195066 | $ | | FALSE | FALSE |
| 2011 | | 2677118 | Wii-NEED FOR SPEED: THE RUN | 14633195910 | $ | | FALSE | FALSE |
| 2011 | | 2677215 | X360-DIVINITY II: THE DRAGON KNIGHT SAG | 730865000046 | $ | | FALSE | FALSE |
| 2011 | | 2677288 | THE SIMS 3 GENERATIONS-PC | 14633195176 | $ | | TRUE | FALSE |
| 2011 | | 2678056 | OPERATION FLASHPOINT: RED RIVER-PC | 767649403561 | $ | | TRUE | FALSE |
| 2011 | | 2678108 | X360-OPERATION FLASHPOINT: RED RIVER | 767649403509 | $ | | FALSE | FALSE |
| 2011 | | 2678135 | PS3-OPERATION FLASHPOINT: RED RIVER | 767649403400 | $ | | FALSE | FALSE |
| 2011 | | 2678241 | X360-Need For Speed: The Run | 14633195073 | $ | | TRUE | FALSE |
| 2011 | | 2678476 | Need for Speed:The Run-PC | 14633195903 | $ | | TRUE | FALSE |
| 2011 | | 2678505 | OBLIVION 5TH ANNIVERSARY EDITION PC | 93155117754 | $ | | TRUE | FALSE |
| 2011 | | 2678514 | PS-OBLIVION 5TH ANNIVERSARY EDITION PC | 40002670549 | $ | | TRUE | FALSE |
| 2011 | | 2678532 | PS3-OBLIVION 5TH ANNIVERSARY EDITION | 93155117761 | $ | | FALSE | FALSE |
| 2011 | | 2678578 | X360-OBLIVION 5TH ANNIVERSARY EDITION | 93155117747 | $ | | FALSE | FALSE |
| 2011 | | 2679055 | Wii-MYSTERY CASE FILES: THE MALGRAVE INC | 45490902445 | $ | | FALSE | FALSE |
| 2011 | | 2684227 | PS3-DYNASTY WARRIORS: GUNDAM | 722674610575 | $ | | FALSE | FALSE |
| 2011 | | 2684236 | X360-DYNASTY WARRIORS: GUNDAM | 722674610577 | $ | | FALSE | FALSE |
| 2011 | | 2688256 | 3DS-DR LAUTREC AND THE FORGOTTEN KNIGHT | 83717241836 | $ | | FALSE | FALSE |
| 2011 | | 2690065 | 3DS-FROGGER | 83717242055 | $ | | FALSE | FALSE |
| 2011 | | 2690383 | PS3-NO MORE HEROES | 83717202196 | $ | | FALSE | FALSE |
| 2011 | | 2690108 | X360-Osomodou Excellent | 83717200991 | $ | | FALSE | FALSE |
| 2011 | | 2690497 | G-RIFT PC | 40002604077 | $ | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2699392 | PS-LORD OF THE RINGS: WAR IN THE PC PRXS | 400036993926 | | $ | TRUE | FALSE |
| 2011 | | 2703268 | XJ60-Motion Explosion | 9642707271 | | $ | FALSE | FALSE |
| 2011 | | 2703101 | XJ60-HULK HOGAN MAIN EVENT | 9642707394 | | $ | FALSE | FALSE |
| 2011 | | 2703138 | 3DS-COOKING MAMA 4 | 9642707336 | | $ | FALSE | FALSE |
| 2011 | | 2703156 | 3DS-PET ZOMBIES | 9642707233 | | $ | FALSE | FALSE |
| 2011 | | 2704258 | XJ60-FIFA SOCCER 12 | 14633196368 | | $ | FALSE | FALSE |
| 2011 | | 2704276 | PS3-FIFA SOCCER 12 | 14633196337 | | $ | FALSE | FALSE |
| 2011 | | 2708315 | REO ORCHESTRA 2 PC | 94922370590 | | $ | TRUE | FALSE |
| 2011 | | 2712785 | PS3-CATHERINE | 730665001392 | | $ | FALSE | FALSE |
| 2011 | | 2712876 | XJ60-CATHERINE | 730665000060 | | $ | FALSE | FALSE |
| 2011 | | 2717671 | ALICE MADNESS RETURNS-PC | 14633058723 | | $ | TRUE | FALSE |
| 2011 | | 2718233 | PS3-RESISTANCE DUAL PACK | 711719837626 | | $ | FALSE | FALSE |
| 2011 | | 2721231 | Disney Club Penguin 1mo Card | 799366646574 | | $ | FALSE | FALSE |
| 2011 | | 2721774 | CLUB PENGUIN 6 MO. $39.95 | 400027217748 | | $ | FALSE | FALSE |
| 2011 | | 2730345 | 3DS-THE HIDDEN | 9642707370 | | $ | FALSE | FALSE |
| 2011 | | 2731543 | PS3-THE CURSED CRUSADE | 730665001361 | | $ | FALSE | FALSE |
| 2011 | | 2736048 | PS3-DEAD RISING 2: OFF THE RECORD | 13388540484 | | $ | FALSE | FALSE |
| 2011 | | 2737283 | XJ60-DEAD RISING 2: OFF THE RECORD | 13388330402 | | $ | FALSE | FALSE |
| 2011 | | 2742048 | Warhammer 40K Space Marine-Pc | 752919434912 | | $ | FALSE | FALSE |
| 2011 | | 2742075 | PS-WARHAMMER 40K SPACE MARINE-PC | 400027420759 | | $ | TRUE | FALSE |
| 2011 | | 2749041 | XJ60-WARHAMMER 40K SPACE MARINE | 752919551462 | | $ | FALSE | FALSE |
| 2011 | | 2749078 | PS3-WARHAMMER 40K SPACE MARINE | 752919591367 | | $ | FALSE | FALSE |
| 2011 | | 2750126 | PS-TERA ONLINE PC PRESELL | 400027501267 | | $ | TRUE | FALSE |
| 2011 | | 2755121 | PS3-Ace Combat Assault Horizon | 722674110402 | | $ | FALSE | FALSE |
| 2011 | | 2755149 | XJ60-Ace Combat Assault Horizon | 722674210430 | | $ | FALSE | FALSE |
| 2011 | | 2758067 | PS3-DARK SOULS | 722674110471 | | $ | FALSE | FALSE |
| 2011 | | 2758085 | XJ60-DARK SOULS | 722674210508 | | $ | FALSE | FALSE |
| 2011 | | 2758119 | XJ60-Earth Defense Force Insect | 879278010280 | | $ | FALSE | FALSE |
| 2011 | | 2760178 | PS3-RECORD OF AGAREST WAR ZERO LE | 893610001433 | | $ | FALSE | FALSE |
| 2011 | | 2760575 | XJ60-RECORD OF AGAREST WAR ZERO LE | 893610001426 | | $ | FALSE | FALSE |
| 2011 | | 2762421 | XJ60-G-CATAN | 400027624218 | | $ | FALSE | FALSE |
| 2011 | | 2762449 | XJ60-G-COMIC JUMPER | 400027624492 | | $ | FALSE | FALSE |
| 2011 | | 2762467 | XJ60-G-Costume Quest | 400027624676 | | $ | FALSE | FALSE |
| 2011 | | 2762476 | G-XJ60-CRAZY TAXI | 400027624768 | | $ | FALSE | FALSE |
| 2011 | | 2762485 | G-XJ60-DEAD RISING 2: CASE WEST | 400027624850 | | $ | FALSE | FALSE |
| 2011 | | 2762519 | G-XJ60-DEAD RISING 2: CASE ZERO | 400027625192 | | $ | FALSE | FALSE |
| 2011 | | 2762537 | XJ60-G-DEATHSPANK | 400027625376 | | $ | FALSE | FALSE |
| 2011 | | 2762546 | XJ60-G-DEATHSPANK: THONGS OF VIRTUE | 400027625468 | | $ | FALSE | FALSE |
| 2011 | | 2762555 | XJ60-G-DOOM | 400027625550 | | $ | FALSE | FALSE |
| 2011 | | 2762564 | XJ60-G-MONDAY NIGHT COMBAT | 400027625642 | | $ | FALSE | FALSE |
| 2011 | | 2762643 | XJ60-G-PORTAL STILL ALIVE | 400027626434 | | $ | FALSE | FALSE |
| 2011 | | 2762685 | XJ60-G-SERIOUS SAM HD TF1 | 400027626892 | | $ | FALSE | FALSE |
| 2011 | | 2762698 | XJ60-G-GALAGA LEGIONS | 400027626984 | | $ | FALSE | FALSE |
| 2011 | | 2762707 | G-XJ60-HYDRO THUNDER HURRICANE | 400027627073 | | $ | FALSE | FALSE |
| 2011 | | 2762752 | XJ60-G-HYDROPHOBIA | 400027627523 | | $ | FALSE | FALSE |
| 2011 | | 2762789 | XJ60-G-LARA CROFT & GUARDIAN OF LIGHT | 400027627899 | | $ | FALSE | FALSE |
| 2011 | | 2762798 | G-XJ60-LIMBO | 400027627981 | | $ | FALSE | FALSE |
| 2011 | | 2762925 | XJ60-G-MARBLE BLAST ULTRA | 400027629251 | | $ | FALSE | FALSE |
| 2011 | | 2762934 | G-XJ60-MARVEL VS. CAPCOM 2 | 400027629343 | | $ | TRUE | FALSE |
| 2011 | | 2762961 | XJ60-G-MS. PAC-MAN | 400027629619 | | $ | FALSE | FALSE |
| 2011 | | 2762989 | XJ60-G-N+ | 400027629893 | | $ | FALSE | FALSE |
| 2011 | | 2762998 | G-XJ60-PAC-MAN CHAMPIONSHIP EDITION | 400027629985 | | $ | FALSE | FALSE |
| 2011 | | 2763074 | XJ60-G-PEGGLE | 400027630741 | | $ | FALSE | FALSE |
| 2011 | | 2763023 | XJ60-G-PERFECT DARK | 400027630233 | | $ | FALSE | FALSE |
| 2011 | | 2763032 | G-XJ60-PLANTS VS. ZOMBIES | 400027630025 | | $ | FALSE | FALSE |
| 2011 | | 2763041 | XJ60-G-SCOTT PILGRIM VS. THE WORLD | 400027630417 | | $ | FALSE | FALSE |
| 2011 | | 2763069 | XJ60-G-SERIOUS SAM HD SECOND ENCOUNTER | 400027630691 | | $ | FALSE | FALSE |
| 2011 | | 2763078 | XJ60-G-SHADOW COMPLEX | 400027630783 | | $ | FALSE | FALSE |
| 2011 | | 2763100 | G-XJ60-SONIC THE HEDGEHOG 4 EPISODE | 400027631025 | | $ | FALSE | FALSE |
| 2011 | | 2763111 | XJ60-G-SPLOSION MAN | 400027631117 | | $ | FALSE | FALSE |
| 2011 | | 2763139 | G-XJ60-TEENAGE MUTANT NINJA TURTLES 1989 | 400027631391 | | $ | FALSE | FALSE |
| 2011 | | 2763148 | XJ60-G-THE DISHWASHER: DEAD SAMURAI | 400027631483 | | $ | FALSE | FALSE |
| 2011 | | 2763157 | XJ60-G-THE RAW | 400027631575 | | $ | FALSE | FALSE |
| 2011 | | 2763166 | G-XJ60-WORMS 2: ARMAGEDDON | 400027631667 | | $ | FALSE | FALSE |
| 2011 | | 2763175 | XJ60-DLC-LEGENDS AND KILLERS PACK | 400027631759 | | $ | FALSE | FALSE |
| 2011 | | 2763184 | XJ60-DLC-LEJIANA'S SONG | 400027631841 | | $ | FALSE | FALSE |
| 2011 | | 2763306 | XJ60-DLC-LIARS AND CHEATS PACK | 400027633067 | | $ | FALSE | FALSE |
| 2011 | | 2763315 | XJ60-Dlc-Logo Cap | 400027633159 | | $ | FALSE | FALSE |
| 2011 | | 2763324 | XJ60-DLC-MARK V FLAMING AVATAR HELMET | 400027633241 | | $ | FALSE | FALSE |
| 2011 | | 2763333 | XJ60-DLC-MEDAL OF HONOR ONLINE PASS | 400027633333 | | $ | FALSE | FALSE |
| 2011 | | 2763342 | XJ60-DLC-MEDAL OF HONOR HOT ZONE PACK | 400027633425 | | $ | FALSE | FALSE |
| 2011 | | 2763351 | XJ60-DLC-MEDAL OF HONOR MULTIPLAYERPACK | 400027633517 | | $ | FALSE | FALSE |
| 2011 | | 2764231 | XJ60-DLC-ALAN WAKE THE WRITER | 400027640317 | | $ | FALSE | FALSE |
| 2011 | | 2764259 | XJ60-DLC-FABLE III UNDERSTONE QUEST PACK | 400027640591 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2764268 | X360-Dic-Cod: Black Ops First Strike Map | 400027640683 | | $ | FALSE | FALSE |
| 2011 | | 2764277 | X360-DLC-GRAND THEFT AUTO: THE BALLAD | 400027640775 | | $ | FALSE | FALSE |
| 2011 | | 2764286 | X360-DLC-GTA IV: THE LOST AND DAMNED | 400027640867 | | $ | FALSE | FALSE |
| 2011 | | 2764095 | X360-DLC-HALO: REACH - NOBLE MAP PACK | 400027640939 | | $ | FALSE | FALSE |
| 2011 | | 2765243 | X360-DLC-MAP PACK BUNDLE | 400027650491 | | $ | FALSE | FALSE |
| 2011 | | 2765258 | X360-DLC-UNDEAD NIGHTMARE COLLECTION | 400027650583 | | $ | FALSE | FALSE |
| 2011 | | 2765267 | X360-DLC-UNDEAD NIGHTMARE PACK | 400027650675 | | $ | FALSE | FALSE |
| 2011 | | 2765278 | X360-DLC-FALLOUT: NEW VEGAS - DEAD MONEY | 400027650767 | | $ | FALSE | FALSE |
| 2011 | | 2765285 | G-X360-WORMS | 400027650859 | | $ | FALSE | FALSE |
| 2011 | | 2765294 | X360-G-BIONIC COMMANDO: REARMED | 400027660941 | | $ | FALSE | FALSE |
| 2011 | | 2765119 | X360-G-BLACKLIGHT: TANGO DOWN | 400027651191 | | $ | FALSE | FALSE |
| 2011 | | 2765128 | G-X360-BOMBERMAN BATTLEFEST | 400027651283 | | $ | FALSE | FALSE |
| 2011 | | 2765137 | X360-G-BOMBERMAN LIVE | 400027651375 | | $ | FALSE | FALSE |
| 2011 | | 2766039 | X360-G-BRAID | 400027660391 | | $ | FALSE | FALSE |
| 2011 | | 2766048 | X360-G-CASTLEVANIA HARMONY OF DESPAIR | 400027660483 | | $ | FALSE | FALSE |
| 2011 | | 2769364 | W8-DISNEY UNIVERSE | 712725018818 | | $ | FALSE | FALSE |
| 2011 | | 2769451 | Ps3-Disney Universe | 712725021955 | | $ | FALSE | FALSE |
| 2011 | | 2769460 | X360-DISNEY UNIVERSE | 712725021962 | | $ | FALSE | FALSE |
| 2011 | | 2774031 | W8-FIFA SOCCER 12 | 14631196311 | | $ | FALSE | FALSE |
| 2011 | | 2774068 | 3DS-FIFA SOCCER 12 | 14631196306 | | $ | FALSE | FALSE |
| 2011 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | $ | FALSE | FALSE |
| 2011 | | 2774125 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196029 | | $ | FALSE | FALSE |
| 2011 | | 2774147 | W8-HARRY POTTER AND THE DEATHLY HALLOW | 14633195989 | | $ | FALSE | FALSE |
| 2011 | | 2774156 | HARRY POTTER AND THE DEATHLY HALLOWS-PC | 14633195996 | | $ | TRUE | FALSE |
| 2011 | | 2795128 | X360-Mass Effect 3 | 14633195859 | | $ | FALSE | FALSE |
| 2011 | | 2795473 | W8-MADDEN NFL 12 | 14633196474 | | $ | FALSE | FALSE |
| 2011 | | 2802506 | X360-Just Dance 3 Standard Edition | 8888528773 | | $ | FALSE | FALSE |
| 2011 | | 2802987 | PS3-JUST DANCE 3 STANDARD EDITION | 8966346777 | | $ | FALSE | FALSE |
| 2011 | | 2803428 | W8-Just Dance 3 Best Buy Katy Perry Ed | 8888196778 | | $ | FALSE | FALSE |
| 2011 | | 2807236 | X360-NHL 12 | 14633196429 | | $ | FALSE | FALSE |
| 2011 | | 2807254 | PS3-NHL 12 | 14633196412 | | $ | FALSE | FALSE |
| 2011 | | 2808072 | X360-Max Payne 3 | 710425296052 | | $ | FALSE | FALSE |
| 2011 | | 2809052 | W8-CENTIPEDE INFESTATION | 742725281936 | | $ | FALSE | FALSE |
| 2011 | | 2809177 | 3DS-CENTIPEDE INFESTATION | 742725281943 | | $ | TRUE | FALSE |
| 2011 | | 2809285 | NANCY DREW: ALIBI IN ASHES PC | 767861600030 | | $ | TRUE | FALSE |
| 2011 | | 2809308 | PS-NANCY DREW: ALIBI IN ASHES PC PRESELL | 400028093082 | | $ | TRUE | FALSE |
| 2011 | | 2809344 | PS-JAGGED ALLIANCE 3 PC PRESELL | 400028093440 | | $ | TRUE | FALSE |
| 2011 | | 2809599 | 3ds-Super Mario 3d Land | 45496741723 | | $ | FALSE | FALSE |
| 2011 | | 2829431 | W8-CAPTAIN AMERICA:SUPER SOLDIER | 10086650464 | | $ | FALSE | FALSE |
| 2011 | | 2829529 | X360-CAPTAIN AMERICA: SUPER SOLDIER | 10086660522 | | $ | FALSE | FALSE |
| 2011 | | 2815173 | 3DS-SHINOBI | 10086611076 | | $ | FALSE | FALSE |
| 2011 | | 2820237 | X360-Who Wants To Be A Millionaire | 8880527022 | | $ | FALSE | FALSE |
| 2011 | | 2820355 | W8-JUST DANCE SUMMER PARTY LE | 8668177067 | | $ | FALSE | FALSE |
| 2011 | | 2820267 | MASS EFFECT 3 45-PC | 400028500824 | | $ | TRUE | FALSE |
| 2011 | | 2822469 | W8-Zumba Fitness 2 | 964270175.54 | | $ | FALSE | FALSE |
| 2011 | | 2830043 | 3DS-NEED FOR SPEED: THE RUN | 14633195497 | | $ | FALSE | FALSE |
| 2011 | | 2831231 | PS3-EARTH DEFENSE FORCE INSECT ARMAGEDDON | 879738130050 | | $ | FALSE | FALSE |
| 2011 | | 2833231 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | $ | FALSE | FALSE |
| 2011 | | 2833255 | PS3-Call Of Duty: Black Ops Le W/ Map | 47875872172 | | $ | FALSE | FALSE |
| 2011 | | 2833268 | PS3-SONIC GENERATIONS | 10086690552 | | $ | FALSE | FALSE |
| 2011 | | 2833295 | X360-SONIC GENERATIONS | 10086680560 | | $ | FALSE | FALSE |
| 2011 | | 2833275 | PS3-CAPTAIN AMERICA: SUPER SOLDIER | 10086690507 | | $ | FALSE | FALSE |
| 2011 | | 2842126 | W8-SING 4 YOU FUEL BUNDLE | 650080500950 | | $ | FALSE | FALSE |
| 2011 | | 2843157 | ARMA 2 REINFORCEMENTS PC | 877949100138 | | $ | TRUE | FALSE |
| 2011 | | 2842199 | ASTRO:LIGS PC | 811950107819 | | $ | TRUE | FALSE |
| 2011 | | 2843502 | X360-MICHAEL PHELPS: PUSH THE LIMIT | 832872511387 | | $ | FALSE | FALSE |
| 2011 | | 2842635 | X360-RISE OF NIGHTMARE | 10086680461 | | $ | FALSE | FALSE |
| 2011 | | 2843757 | X360-SESAME STREET: ONCE UPON | 683929189588 | | $ | FALSE | FALSE |
| 2011 | | 2843775 | X360-MOTIONSPORTS: ADRENALINE | 888452505 | | $ | FALSE | FALSE |
| 2011 | | 2843082 | PS3-HOUSE OF THE DEAD OVERKILL | 10086690576 | | $ | FALSE | FALSE |
| 2011 | | 2843190 | W8-SMURFS | 8888179657 | | $ | FALSE | FALSE |
| 2011 | | 2846534 | PS3-UNCHARTED COLLECTION | 711719637527 | | $ | FALSE | FALSE |
| 2011 | | 2846543 | N25-BEN 10 TRIPLE PACK - DS | 879738370277 | | $ | FALSE | FALSE |
| 2011 | | 2846552 | 3DS-PAC-MAN AND GALAGA DIMENSIONS | 722674700313 | | $ | FALSE | FALSE |
| 2011 | | 2846561 | PS3-White Knight Chronicles II | 879738130074 | | $ | FALSE | FALSE |
| 2011 | | 2846298 | Ben 10 Galactic Racing - X360 | 879738210110 | | $ | FALSE | FALSE |
| 2011 | | 2846104 | PS3-Ben 10 Galactic Racing | 879738130081 | | $ | FALSE | FALSE |
| 2011 | | 2846113 | Nds-Ben 10 Galactic Racing | 879738305246 | | $ | FALSE | FALSE |
| 2011 | | 2846131 | Wii-Ben 10 Galactic Racing | 879738340237 | | $ | FALSE | FALSE |
| 2011 | | 2850291 | X360-DLC-COD: Black Ops ANNIHILATION | 400028500917 | | $ | FALSE | FALSE |
| 2011 | | 2850496 | DLC-X360-COD: BLACK OPS ESCALATION MAP 2 | 400028504984 | | $ | FALSE | FALSE |
| 2011 | | 2856251 | PS3-MADDEN NFL 12 Hall of Fame Edition | 14633196917 | | $ | FALSE | FALSE |
| 2011 | | 2856465 | X360-MADDEN NFL 12 Hall of Fame Edition | 14633196924 | | $ | FALSE | FALSE |
| 2011 | | 2856517 | X360-Halo: Combat Evolved Anniversary | 885370367065 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2856544 | X360-Halo 4 | 885370429671 | | $ | FALSE | FALSE |
| 2011 | | 2856562 | 3ds-Mario Kart 7 | 045496741747 | | $ | FALSE | FALSE |
| 2011 | | 2859030 | 3DS-IMAGINE FASHION: STYLE SETTER | 8888167051 | | $ | FALSE | FALSE |
| 2011 | | 2869199 | JADE ROUSSEAU-THE FALL OF SANT ANTON PC | 982321042118 | | $ | TRUE | FALSE |
| 2011 | | 2871291 | SHERLOCK HOLMES: HOUNDS OF THE BASKE PC | 478753336807 | | $ | TRUE | FALSE |
| 2011 | | 2871403 | DARK TALES: EDGAR ALLAN POE'S THE BL PC | 478753336807 | | $ | TRUE | FALSE |
| 2011 | | 2871494 | MIS-SHIP WII-ZUMBA DO NOT SELL | 9642701696 | | $ | FALSE | FALSE |
| 2011 | | 2876153 | X360-DLC-BROKEN STEEL | 400028761330 | | $ | FALSE | FALSE |
| 2011 | | 2877674 | X360-DLC-BUNDLE: TONED BODY AND CARDIO | 400028776749 | | $ | FALSE | FALSE |
| 2011 | | 2877901 | X360-DLC-DANCE WORKOUT: BOLLYWOOD | 400028779016 | | $ | FALSE | FALSE |
| 2011 | | 2877920 | PS3-UNCHARTED 3 COLLECTORS EDITION | 711719636625 | | $ | FALSE | FALSE |
| 2011 | | 2877938 | X360-DLC-DEADLIEST WARRIOR | 400028779382 | | $ | FALSE | FALSE |
| 2011 | | 2877965 | X360-DLC-EA SPORTS MMA ONLINE PASS | 400028779658 | | $ | FALSE | FALSE |
| 2011 | | 2877974 | X360-DLC-NEW YEAR, NEW YOU | 400028779740 | | $ | FALSE | FALSE |
| 2011 | | 2878009 | X360-DLC-FAN AXXESS | 400028780098 | | $ | FALSE | FALSE |
| 2011 | | 2878018 | X360-DLC-NHL 11 ONLINE PASS | 400028780180 | | $ | FALSE | FALSE |
| 2011 | | 2878142 | X360-DLC-ONLINE PASS | 400028781422 | | $ | FALSE | FALSE |
| 2011 | | 2878180 | X360-DLC-OPERATION: ANCHORAGE | 400028781800 | | $ | FALSE | FALSE |
| 2011 | | 2876203 | X360-G-SUPER MEAT BOY | 400028782030 | | $ | FALSE | FALSE |
| 2011 | | 2878221 | X360-G-TOY SOLDIERS | 400028782214 | | $ | FALSE | FALSE |
| 2011 | | 2878258 | G-X360-TRIALS HD | 400028782580 | | $ | FALSE | FALSE |
| 2011 | | 2878285 | X360-DLC-POINT LOOKOUT | 400028782856 | | $ | FALSE | FALSE |
| 2011 | | 2878319 | X360-DLC-KASUMI - STOLEN MEMORY | 400028783198 | | $ | FALSE | FALSE |
| 2011 | | 2878337 | X360-DLC-LAIR OF THE SHADOW BROKER | 400028783372 | | $ | FALSE | FALSE |
| 2011 | | 2878355 | X360-DLC-SECRET ARMORY | 400028783556 | | $ | FALSE | FALSE |
| 2011 | | 2878382 | DLC-X360-Left 4 Dead 2: The Sacrifice | 400028783822 | | $ | FALSE | FALSE |
| 2011 | | 2878424 | X360-DLC-mOTHERSHIP ZETA | 400028784249 | | $ | FALSE | FALSE |
| 2011 | | 2878433 | X360-DLC-THE PASSING | 400028784331 | | $ | FALSE | FALSE |
| 2011 | | 2878442 | X360-DLC-NEW REVOLUTION | 400028784423 | | $ | FALSE | FALSE |
| 2011 | | 2878451 | X360-DLC-THE PITT | 400028784515 | | $ | FALSE | FALSE |
| 2011 | | 2878479 | X360-DLC-UFC UNDISPUTED 2010 ONLINE | 400028784799 | | $ | FALSE | FALSE |
| 2011 | | 2878497 | X360-DLC-THE UNDERDOME | 400028784973 | | $ | FALSE | FALSE |
| 2011 | | 2878503 | X360-DLC-WORLD CLASS CAR PACK | 400028785031 | | $ | FALSE | FALSE |
| 2011 | | 2878512 | X360-DLC-ZOMBIE ISLAND | 400028785123 | | $ | FALSE | FALSE |
| 2011 | | 2878521 | X360-DLC-TIGER WOODS PGA TOUR 11 | 400028785215 | | $ | FALSE | FALSE |
| 2011 | | 2878549 | X360-DLC-TONED BODY | 400028785499 | | $ | FALSE | FALSE |
| 2011 | | 2885044 | X360-MASS EFFECT 3 COLLECTOR'S EDITION | 1463169560 | | $ | FALSE | FALSE |
| 2011 | | 2885053 | PS3-MASS EFFECT 3 COLLECTOR'S EDITION | 1463169577 | | $ | FALSE | FALSE |
| 2011 | | 2897255 | X360-KINECT SPORTS SEASON 2 | 885370354881 | | $ | FALSE | FALSE |
| 2011 | | 2897273 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | $ | FALSE | FALSE |
| 2011 | | 2897291 | X360-Kinectimals With Bears | 885370316902 | | $ | FALSE | FALSE |
| 2011 | | 2897116 | X360-Dance Central 2 | 885370354713 | | $ | FALSE | FALSE |
| 2011 | | 2903172 | X360-MINECRAFT | 400090031724 | | $ | FALSE | FALSE |
| 2011 | | 2904561 | AGE OF EMPIRES ONLINE-PC | 885370382561 | | $ | TRUE | FALSE |
| 2011 | | 2907571 | WII-SESAME STREET: READY, SET, GROVER | 083929172689 | | $ | FALSE | FALSE |
| 2011 | | 2915289 | PC - The Sims 3: Town Life Stuff | 1463319790 | | $ | TRUE | FALSE |
| 2011 | | 2918605 | ASSASSIN'S CREED REVELATIONS-PC | 8888606642 | | $ | TRUE | FALSE |
| 2011 | | 2919067 | P.ANTS VS. ZOMBIES GOTY IE SUNFLOWER PC | 899074002410 | | $ | TRUE | FALSE |
| 2011 | | 2935092 | X360-GUNSTRINGER | 885370354470 | | $ | FALSE | FALSE |
| 2011 | | 2937236 | NOS-SESAME STREET: READY, SET, GROVER | 083929172868 | | $ | FALSE | FALSE |
| 2011 | | 2938114 | X360-NEXTOONS MLB | 710475430705 | | $ | FALSE | FALSE |
| 2011 | | 2938169 | WII-NICKTOONS MLB | 710475440717 | | $ | FALSE | FALSE |
| 2011 | | 2939186 | Ps-X360-DLC-Cod: Black Ops Annihilation | 400029391866 | | $ | FALSE | FALSE |
| 2011 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP | 400029397016 | | $ | FALSE | FALSE |
| 2011 | | 2939225 | DLC-PS3-COD: Black Ops ESCALATION MAP 2 | 400029392290 | | $ | FALSE | FALSE |
| 2011 | | 2945057 | X360-CALL OF DUTY: MW3 HARDENED EDITION | 478758421113 | | $ | FALSE | FALSE |
| 2011 | | 2945292 | PS3-Call of Duty: MW3 Hardened Edition | 478758421120 | | $ | FALSE | FALSE |
| 2011 | | 2945626 | X360-OTOMEDIUS EXCELLENT Special Edition | 827173012188 | | $ | FALSE | FALSE |
| 2011 | | 2953607 | X360-Forza Motorsport 4 LimitedcoRector | 885370388329 | | $ | FALSE | FALSE |
| 2011 | | 2954679 | NOS-PETZ PUPPYZ & KITTENZ | 8888166535 | | $ | FALSE | FALSE |
| 2011 | | 2954691 | 3DS-MICHAEL JACKSON THE EXPERIENCE | 8888156291 | | $ | FALSE | FALSE |
| 2011 | | 2954706 | 3DS-THE ADVENTURES OF TINTIN: THE GAME | 8888166641 | | $ | FALSE | FALSE |
| 2011 | | 2962417 | Ps-Ps3-Dlc-Cod: Black Ops Annihilation | 400029624476 | | $ | FALSE | FALSE |
| 2011 | | 2962544 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029625442 | | $ | FALSE | FALSE |
| 2011 | | 2967236 | WII-JUST DANCE KIDS 2 | 8888418954 | | $ | FALSE | FALSE |
| 2011 | | 2968132 | PS3-DISGAEA 4 | 813653301702 | | $ | FALSE | FALSE |
| 2011 | | 2971218 | NDS-DRAGON QUEST MONSTERS JOKER 2 | 45496741600 | | $ | FALSE | FALSE |
| 2011 | | 2977106 | PC-STRONGHOLD 3 | 612561500709 | | $ | TRUE | FALSE |
| 2011 | | 2977585 | WII-NBA 2K12 | 710425440571 | | $ | FALSE | FALSE |
| 2011 | | 2977637 | X360-Nba 2k12 | 710425430552 | | $ | FALSE | FALSE |
| 2011 | | 2978163 | PS3-Nba 2k12 | 710425470563 | | $ | FALSE | FALSE |
| 2011 | | 2979034 | REEL DEAL: GODS OF OLYMPUS PC | 694721190524 | | $ | TRUE | FALSE |
| 2011 | | 2989184 | NBA 2K12-PC | 710425410598 | | $ | TRUE | FALSE |
| 2011 | | 3001037 | PS3-SAINTS ROW: THE THIRD PLATINUM PACK | 752919003804 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3001546 | X360-SAINTS ROW: THE THIRD PLATINUM PACK | 752919514135 | | $ | FALSE | FALSE |
| 2011 | | 3001573 | PC-THE SIMS MEDIEVAL: PIRATES AND NOBLE | 14633196252 | | $ | TRUE | FALSE |
| 2011 | | 3001082 | PC-TIGER WOODS PGA TOUR 12: THE MASTERS | 14633196757 | | $ | TRUE | FALSE |
| 2011 | | 3002289 | Wii-Nintendo Selects: Super Mario Galaxy | 45496902612 | | $ | FALSE | FALSE |
| 2011 | | 3002382 | Wii-Nintendo Selects: Punch-Out!! | 45496902636 | | $ | FALSE | FALSE |
| 2011 | | 3003244 | Wii-Nintendo Selects: Mario Strikers Cha | 45496902605 | | $ | FALSE | FALSE |
| 2011 | | 3003114 | Wii-Nintendo Selects: Super Paper Mario | 45496902629 | | $ | FALSE | FALSE |
| 2011 | | 3004269 | 3ds-Pokemon Rumble Blast | 45496741709 | | $ | FALSE | FALSE |
| 2011 | | 3004671 | Wii-Kirby'S Return To Dream Land | 45496902643 | | $ | FALSE | FALSE |
| 2011 | | 3021369 | PS3-WWE 12 | 752919093354 | | $ | FALSE | FALSE |
| 2011 | | 3021387 | X360-Wwe 12 | 752919553671 | | $ | FALSE | FALSE |
| 2011 | | 3021632 | Wii-WWE 12 | 785138305257 | | $ | FALSE | FALSE |
| 2011 | | 3031678 | Wii-THE BLACK EYED PEAS EXPERIENCE | 888197089 | | $ | FALSE | FALSE |
| 2011 | | 3031171 | STAR WARS: THE OLD REPUBLIC-PC | 14633169522 | | $ | TRUE | FALSE |
| 2011 | | 3031366 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 40000013666 | | $ | FALSE | FALSE |
| 2011 | | 3031505 | PS3-SSX | 14633196436 | | $ | FALSE | FALSE |
| 2011 | | 3033063 | X360-DLC-MORTAL KOMBAT - RAIN RELEASE | 400000330632 | | $ | FALSE | FALSE |
| 2011 | | 3033124 | X360-DLC-FALLOUT NEW VEGAS OLD WORLD | 400000331240 | | $ | FALSE | FALSE |
| 2011 | | 3035166 | X360-SSX | 14633196443 | | $ | FALSE | FALSE |
| 2011 | | 3039085 | PS-STAR WARS: THE OLD REPUBLIC CE | 400000390858 | | $ | FALSE | FALSE |
| 2011 | | 3039119 | Star Wars The Old Republic Collector'S | 14633169546 | | $ | FALSE | FALSE |
| 2011 | | 3040044 | Math Advantage 2012 Pc | 705381261612 | | $ | FALSE | FALSE |
| 2011 | | 3040441 | Elementary Advantage 2012 Pc | 705381261315 | | $ | FALSE | FALSE |
| 2011 | | 3046039 | PS3-ROCKSMITH - GUITAR BUNDLE B8Y ED | 888396988 | | $ | FALSE | FALSE |
| 2011 | | 3046066 | X360-ROCKSMITH - GUITAR BUNDLE B8Y ED | 888596682 | | $ | FALSE | FALSE |
| 2011 | | 3046093 | Wii-RAYMAN ORIGINS | 888817685 | | $ | FALSE | FALSE |
| 2011 | | 3046575 | PS3-BATMAN: ARKHAM CITY COLLECTOR'S E | 883929212606 | | $ | FALSE | FALSE |
| 2011 | | 3046603 | X360-BATMAN: ARKHAM CITY COLLECTOR'S | 883929013146 | | $ | FALSE | FALSE |
| 2011 | | 3052058 | Ps3-Rayman Origins | 888346852 | | $ | FALSE | FALSE |
| 2011 | | 3052276 | X360-RAYMAN ORIGINS | 888652858 | | $ | FALSE | FALSE |
| 2011 | | 3052294 | X360-HASBRO FAMILY GAME NIGHT 4 | 14633196085 | | $ | FALSE | FALSE |
| 2011 | | 3052119 | X360-HASBRO FAMILY GAME NIGHT FUN PACK | 14633196832 | | $ | FALSE | FALSE |
| 2011 | | 3052128 | Wii-HASBRO FAMILY GAME NIGHT 4 | 14633196078 | | $ | FALSE | FALSE |
| 2011 | | 3052137 | Wii-HASBRO FAMILY GAME NIGHT FUN PACK | 14633196836 | | $ | FALSE | FALSE |
| 2011 | | 3052146 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196081 | | $ | FALSE | FALSE |
| 2011 | | 3054569 | X360-FORZA MOTORSPORT 4 FUZZY DICE | 400000545692 | | $ | FALSE | FALSE |
| 2011 | | 3055161 | X360-LEGO HARRY POTTER: YEARS 5-7 | 883929187560 | | $ | FALSE | FALSE |
| 2011 | | 3055356 | PS3-LEGO HARRY POTTER: YEARS 5-7 | 883929187850 | | $ | FALSE | FALSE |
| 2011 | | 3055407 | Wii-Lego Harry Potter: Years 5-7 | 883929186457 | | $ | FALSE | FALSE |
| 2011 | | 3064271 | Middle School Advantage 2012 Pc | 705381261414 | | $ | FALSE | FALSE |
| 2011 | | 3064099 | High School Advantage 2012 Pc | 705381261513 | | $ | FALSE | FALSE |
| 2011 | | 3064211 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186480 | | $ | FALSE | FALSE |
| 2011 | | 3064248 | 3DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186481 | | $ | FALSE | FALSE |
| 2011 | | 3064757 | LEGO HARRY POTTER: YEARS 5-7 PC | 883929036417 | | $ | TRUE | FALSE |
| 2011 | | 3071278 | 3DS-SPIDER-MAN: THE EDGE OF TIME | 47875841321 | | $ | FALSE | FALSE |
| 2011 | | 3071287 | PS3-SPIDER-MAN: EDGE OF TIME | 47875841246 | | $ | FALSE | FALSE |
| 2011 | | 3071408 | X360-SPIDER-MAN: EDGE OF TIME | 47875841260 | | $ | FALSE | FALSE |
| 2011 | | 3071426 | NDS-SPIDER-MAN: EDGE OF TIME | 47875841307 | | $ | FALSE | FALSE |
| 2011 | | 3071433 | Wii-SPIDER-MAN: EDGE OF TIME | 47875841284 | | $ | FALSE | FALSE |
| 2011 | | 3071505 | Wii-WIPEOUT: SEASON 2 | 47875765788 | | $ | FALSE | FALSE |
| 2011 | | 3071578 | NDS-WIPEOUT: SEASON 2 | 47875765740 | | $ | FALSE | FALSE |
| 2011 | | 3071602 | X360-WIPEOUT: SEASON 2 | 47875765801 | | $ | FALSE | FALSE |
| 2011 | | 3071639 | PS3-WIPEOUT: SEASON 2 | 47875765825 | | $ | FALSE | FALSE |
| 2011 | | 3072037 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | $ | FALSE | FALSE |
| 2011 | | 3072407 | X360-HAPPY FEET TWO | 883929161904 | | $ | FALSE | FALSE |
| 2011 | | 3072434 | PS3-HAPPY FEET TWO | 883929162006 | | $ | FALSE | FALSE |
| 2011 | | 3072451 | Wii-HAPPY FEET TWO | 883929162059 | | $ | FALSE | FALSE |
| 2011 | | 3073376 | NDS-HAPPY FEET TWO | 883929162055 | | $ | FALSE | FALSE |
| 2011 | | 3073203 | 3DS-HAPPY FEET TWO | 883929172962 | | $ | FALSE | FALSE |
| 2011 | | 3073628 | MARGIAVL MANOR 3 PC | 811950010040 | | $ | TRUE | FALSE |
| 2011 | | 3082237 | PS-STAR WARS: THE OLD REPUBLIC-PC | 400000020379 | | $ | TRUE | FALSE |
| 2011 | | 3088387 | X360-ULTIMATE MARVEL VS CAPCOM 3 | 13388330522 | | $ | TRUE | FALSE |
| 2011 | | 3088396 | Ps3-Ultimate Marvel Vs Capcom 3 | 13388340521 | | $ | FALSE | FALSE |
| 2011 | | 3105311 | X360-JIMMIE JOHNSON Anything w/ Engine | 867173012/1 | | $ | FALSE | FALSE |
| 2011 | | 3105175 | PS3-F1 2011 | 767649403523 | | $ | FALSE | FALSE |
| 2011 | | 3116126 | 3DS-PAC-MAN PARTY 3D | 722674700337 | | $ | FALSE | FALSE |
| 2011 | | 3118201 | Xbox Live 12mo - GOW3 | 799366796457 | | $ | FALSE | FALSE |
| 2011 | | 3130302 | Xbox Live - 400pts (3-Pack) | 799366778516 | | $ | FALSE | FALSE |
| 2011 | | 3151549 | PS-X360-DLC-COD: BLACK OPS REZURRECTION | 400015510491 | | $ | FALSE | FALSE |
| 2011 | | 3152039 | DLC-X360-CALL OF DUTY: BLACK OPS REZURRE | 400015526391 | | $ | FALSE | FALSE |
| 2011 | | 3152127 | X360-PRO EVOLUTION SOCCER 2012 | 827173012713 | | $ | FALSE | FALSE |
| 2011 | | 3152321 | PS3-Pro Evolution Soccer 2012 | 827172022264 | | $ | FALSE | FALSE |
| 2011 | | 3158698 | Wii-JIMMIE JOHNSON Anything with an Engi | 827174013240 | | $ | FALSE | FALSE |
| 2011 | | 3164229 | Wii-KARAOKE REV GLEE 3 BUNDLE | 827172513309 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3165284 | WII-DANCE DANCE REVOLUTION II | 83717251293 | | $ | FALSE | FALSE |
| 2011 | | 3165282 | WII-KARAOKE REV GLEE 3 (SW) | 82717401261 | | $ | FALSE | FALSE |
| 2011 | | 3166272 | WII-PRO EVOLUTION SOCCER 2012 | 83717401278 | | $ | FALSE | FALSE |
| 2011 | | 3166561 | X360-METAL GEAR SOLID HD COLLECTION | 83717301325 | | $ | FALSE | FALSE |
| 2011 | | 3166742 | 3DS-NANO ASSAULT | 96427017417 | | $ | FALSE | FALSE |
| 2011 | | 3166797 | Ps3-Metal Gear Solid Hd Collection | 83717202332 | | $ | FALSE | FALSE |
| 2011 | | 3166824 | X360-Neverdead | 83717301509 | | $ | FALSE | FALSE |
| 2011 | | 3180502 | X360-BODYCOUNT | 76764903714 | | $ | FALSE | FALSE |
| 2011 | | 3182258 | PS3-BODYCOUNT | 76764903448 | | $ | FALSE | FALSE |
| 2011 | | 3184935 | Ps3-Ufc 3 | 752919993477 | | $ | FALSE | FALSE |
| 2011 | | 3197244 | NDS-SHIP-WII-COUNTER FORCE | 815315000632 | | $ | FALSE | FALSE |
| 2011 | | 3209258 | PS3-EL SHADDAI | 893384000533 | | $ | FALSE | FALSE |
| 2011 | | 3209295 | X360-EL SHADDAI | 893384000540 | | $ | FALSE | FALSE |
| 2011 | | 3215866 | NDS-YOU DON'T KNOW JACK | 785138264278 | | $ | FALSE | FALSE |
| 2011 | | 3215911 | NDS LEGO 3 PACK | 696055185658 | | $ | FALSE | FALSE |
| 2011 | | 3218095 | PS3-JIMMIE JOHNSON ANYTHING WITH AN ENGI | 83717202318 | | $ | FALSE | FALSE |
| 2011 | | 3224212 | G-PROJECT RUNWAY PC | 400032242124 | | $ | TRUE | FALSE |
| 2011 | | 3230264 | G-TEST DRIVE UNLIMITED 2 PC | 400032300640 | | $ | TRUE | FALSE |
| 2011 | | 3230189 | G-LEGO UNIVERSE PC | 400052391890 | | $ | TRUE | FALSE |
| 2011 | | 3230196 | X360-Udraw Gametablet W/Udraw Studio I | 752919953756 | | $ | FALSE | FALSE |
| 2011 | | 3230204 | G-SHOGUN II TOTAL WAR PC | 400032302040 | | $ | TRUE | FALSE |
| 2011 | | 3230268 | G-WITCHER 2: ASSASSINS OF KINGS PC | 400032302682 | | $ | TRUE | FALSE |
| 2011 | | 3230277 | Ps3-Udraw Gametablet W/Udraw Studio In | 752919993453 | | $ | FALSE | FALSE |
| 2011 | | 3230295 | G-DUNGEONS & DRAGONS: DAGGERDALE PC | 400032302958 | | $ | TRUE | FALSE |
| 2011 | | 3230947 | G-TROPICO 4 PC | 400032309476 | | $ | TRUE | FALSE |
| 2011 | | 3231009 | G-DISCIPLES III RENAISSANCE | 400032310090 | | $ | FALSE | FALSE |
| 2011 | | 3231236 | G-DUNGEONS PC | 400052310366 | | $ | TRUE | FALSE |
| 2011 | | 3231245 | G-X4R'S REVENGE PC | 400032312490 | | $ | TRUE | FALSE |
| 2011 | | 3244266 | NDS-PENGUINS OF MADAGASCAR: DR BLOWHOLE | 785138364964 | | $ | FALSE | FALSE |
| 2011 | | 3244621 | X360-The Elder Scrolls V: Skyrim Ce | 93155117730 | | $ | FALSE | FALSE |
| 2011 | | 3244767 | PS3-The Elder Scrolls V: Skyrim CE | 93155117723 | | $ | FALSE | FALSE |
| 2011 | | 3244783 | The Elder Scrolls V: Skyrim CE PC | 93155117716 | | $ | FALSE | FALSE |
| 2011 | | 3245699 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400032454592 | | $ | TRUE | TRUE |
| 2011 | | 3284743 | Ps3-Littile big Planet 2 Special Edition | 711719807220 | | $ | FALSE | FALSE |
| 2011 | | 3284752 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719828921 | | $ | FALSE | FALSE |
| 2011 | | 3301256 | X360-PENGUINS OF MADAGASCAR: DR BLOWHOL | 752919553381 | | $ | FALSE | FALSE |
| 2011 | | 3301468 | WII-UDRAW-PENGUINS OF MADAGASCAR: DR BLOW | 785138364957 | | $ | FALSE | FALSE |
| 2011 | | 3301547 | PS3-PENGUINS OF MADASCAR: DR BLOWHOLE R | 752919993388 | | $ | FALSE | FALSE |
| 2011 | | 3301556 | X360-F1 2011 | 767649403530 | | $ | FALSE | FALSE |
| 2011 | | 3302121 | X360-BLACK EYED PEAS THE EXPERIENCE | 886857084 | | $ | FALSE | FALSE |
| 2011 | | 3303065 | SKYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 47875843660 | | $ | FALSE | FALSE |
| 2011 | | 3306379 | Skylanders Spyro Adventures 3 Character | 47875843684 | | $ | FALSE | FALSE |
| 2011 | | 3307462 | SKYLANDERS SPYRO'S ADVENTURE ADVENTURE | 47875843677 | | $ | FALSE | FALSE |
| 2011 | | 3371160 | PS3-EVERYBODY DANCE | 711719836529 | | $ | FALSE | FALSE |
| 2011 | | 3371202 | PS3-MEDIEVAL MOVES:DEADMUND'S QUEST | 711719827524 | | $ | FALSE | FALSE |
| 2011 | | 3390673 | Holiday Pop Pc | 811930100030 | | $ | FALSE | FALSE |
| 2011 | | 3391251 | G-THE SIMS MEDIEVAL: PIRATES AND NOBLES | 400033916534 | | $ | FALSE | FALSE |
| 2011 | | 3411182 | X360-DLC-FALLOUT NEW VEGAS LONESOME ROAD | 400034111824 | | $ | FALSE | FALSE |
| 2011 | | 3411304 | PS3-DLC-Test DLC SKU 3411304 | 400034113040 | | $ | FALSE | FALSE |
| 2011 | | 3411322 | PS3-DLC-Test DLC SKU 3411322 | 400034113224 | | $ | FALSE | FALSE |
| 2011 | | 3425307 | WII-BARBIE: JET, SET AND STYLE | 785138304977 | | $ | FALSE | FALSE |
| 2011 | | 3425334 | NDS-BARBIE: JET, SET AND STYLE | 785138364988 | | $ | FALSE | FALSE |
| 2011 | | 3425352 | X360-DEEPAK CHOPRA PROJECT | 752919553886 | | $ | FALSE | FALSE |
| 2011 | | 3432079 | Lucky Larry'S Lobstermania Pc | 98257394478 | | $ | FALSE | FALSE |
| 2011 | | 3432288 | X360-LORD OF THE RINGS: WAR IN THE N CE | 883929214398 | | $ | FALSE | FALSE |
| 2011 | | 3432297 | PS3-LORD OF THE RINGS: WAR IN THE N CE | 883929214381 | | $ | FALSE | FALSE |
| 2011 | | 3433232 | X360-Borderlands 2 | 710425491023 | | $ | FALSE | FALSE |
| 2011 | | 3433566 | Ps3-Borderlands 2 | 710425471025 | | $ | FALSE | FALSE |
| 2011 | | 3433111 | PS-BORDERLANDS 2-PC PRE SELL | 400034331116 | | $ | TRUE | FALSE |
| 2011 | | 3440438 | G-DEUS EX: HUMAN REVOLUTION PC | 400034404384 | | $ | TRUE | FALSE |
| 2011 | | 3441146 | PS3-DLC-Test DLC SKU 3441146 | 400034411467 | | $ | FALSE | FALSE |
| 2011 | | 3447252 | OBLIVION GAME OF THE YEAR EDITION PC | 93155118164 | | $ | TRUE | FALSE |
| 2011 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | $ | FALSE | FALSE |
| 2011 | | 3447362 | X360-GREASE KINECT | 812820011417 | | $ | FALSE | FALSE |
| 2011 | | 3447458 | X360-BLACKWATER KINECT | 837812011448 | | $ | FALSE | FALSE |
| 2011 | | 3447682 | Wii-Mario & Sonic At The London Olympics | 10086630495 | | $ | FALSE | FALSE |
| 2011 | | 3447599 | 3ds-Sonic Generations | 10086611045 | | $ | FALSE | FALSE |
| 2011 | | 3451783 | 3DS-OREGON TRAIL | 650085051193 | | $ | FALSE | FALSE |
| 2011 | | 3451901 | WII-OREGON TRAIL | 650085051216 | | $ | FALSE | FALSE |
| 2011 | | 3451925 | WII-SANTA CLAUS IS COMIN' TO TOWN | 650085051278 | | $ | FALSE | FALSE |
| 2011 | | 3451965 | Singo 15th Anniversary 4 Pk Pc | 850749002385 | | $ | FALSE | FALSE |
| 2011 | | 3451974 | Premium 6 Pack Pc | 811930107625 | | $ | FALSE | FALSE |
| 2011 | | 3455149 | WII-CABELA'S BIG GAME HUNTER 2017 | 47875765627 | | $ | FALSE | FALSE |
| 2011 | | 3455185 | X360-CABELA'S BIG GAME HUNTER 2012 | 47875765665 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3455352 | PS3-CABELA'S BIG GAME HUNTER 2012 | 47875765702 | | $ | FALSE | FALSE |
| 2011 | | 3455336 | X360-CABELA'S BIG GAME HUNTER 2012 W/ GUN | 47875766689 | | $ | FALSE | FALSE |
| 2011 | | 3455421 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875765726 | | $ | FALSE | FALSE |
| 2011 | | 3455573 | I-OYLE CASINO GAMES 2012 PC | 705381278108 | | $ | TRUE | FALSE |
| 2011 | | 3455591 | I-OYLE CARD GAMES 2012 PC | 705381278306 | | $ | TRUE | FALSE |
| 2011 | | 3455607 | I-OYLE PUZZLE BOARD GAMES 2012 | 705381278405 | | $ | FALSE | FALSE |
| 2011 | | 3455696 | NDS-QUEST FOR ZIMJ | 47875766785 | | $ | FALSE | FALSE |
| 2011 | | 3457553 | PS3-CHILD OF EDEN | 8888346395 | | $ | FALSE | FALSE |
| 2011 | | 3475276 | PS-G-X360-CALL OF DUTY: ELITE PRESEL | 400034750764 | | $ | FALSE | FALSE |
| 2011 | | 3475285 | PS-G-PS3-CALL OF DUTY: ELITE PRESELL | 40003475085 | | $ | FALSE | FALSE |
| 2011 | | 3475294 | G-X360-Call Of Duty: Elite Premium Membe | 40003475094 | | $ | FALSE | FALSE |
| 2011 | | 3477417 | G-PS3-CALL OF DUTY: ELITE Premium Member | 40003477417 3 | | $ | FALSE | FALSE |
| 2011 | | 3487205 | DO NOT USE | 40003487205 | | $ | FALSE | FALSE |
| 2011 | | 3487311 | N-4L 12 DISPLAY SHIPPER | 14631263217 | | $ | FALSE | FALSE |
| 2011 | | 3487866 | NDS-MONSTER HIGH: GHOUL SPRIT | 785138365176 | | $ | FALSE | FALSE |
| 2011 | | 3488073 | WII-ABBA:YOU CAN DANCE | 8888517008 | | $ | FALSE | FALSE |
| 2011 | | 3488091 | 3DS-PUZZLER MIND GYM | 8888166906 | | $ | FALSE | FALSE |
| 2011 | | 3491269 | G-NANCY DREW: DANGER BY DESIGN PC | 40005491092 | | $ | TRUE | FALSE |
| 2011 | | 3508271 | X360-Victorious (Kinect) | 879216220033 | | $ | FALSE | FALSE |
| 2011 | | 3508381 | X360-DLC-SUPREMACY MMA SLAUGHTERHOUSE AR | 40005508381 6 | | $ | FALSE | FALSE |
| 2011 | | 3508496 | PS3-DLC-SUPREMACY MMA SLAUGHTERHOUSE ARE | 40005508496 7 | | $ | FALSE | FALSE |
| 2011 | | 3515687 | PS3-FINAL FANTASY XIII-2 | 66224891182 | | $ | FALSE | FALSE |
| 2011 | | 3521637 | WII-JAWS THE ULTIMATE PREDATOR | 96427017431 | | $ | FALSE | FALSE |
| 2011 | | 3540686 | WII-The Legend of Zelda: Skyward Sword B | 45496902667 | | $ | FALSE | FALSE |
| 2011 | | 3543701 | WII-DEEPAK CHOPRA PROJECT | 785138305363 | | $ | FALSE | FALSE |
| 2011 | | 3552141 | PS3-DRAGON BALL Z ULTIMATE TENKAICHI | 722674110501 | | $ | FALSE | FALSE |
| 2011 | | 3552327 | X360-DRAGON BALL Z ULTIMATE TENKAICHI | 722674210522 | | $ | FALSE | FALSE |
| 2011 | | 3553413 | WII-POWER RANGERS SAMURAI | 722674800358 | | $ | FALSE | FALSE |
| 2011 | | 3553735 | NDS-POWER RANGERS SAMURAI | 722674700351 | | $ | FALSE | FALSE |
| 2011 | | 3553744 | Ps3-Tekken Hybrids | 722674110495 | | $ | FALSE | FALSE |
| 2011 | | 3558367 | Ps3-Carnival Island | 711719962715 | | $ | FALSE | FALSE |
| 2011 | | 3558418 | PS-DISHONORED PC PRESELL | 40005584184 | | $ | TRUE | FALSE |
| 2011 | | 3558436 | VOODOO CHRONICLES PC | 755142721329 | | $ | TRUE | FALSE |
| 2011 | | 3558454 | WII-GO VACATION | 722674800590 | | $ | FALSE | FALSE |
| 2011 | | 3558463 | JEWEL QUEST 6: THE SAPPHIRE DRAGON PC | 755142721411 | | $ | TRUE | FALSE |
| 2011 | | 3558575 | X360-MINUTE TO WIN IT | 802068103941 | | $ | FALSE | FALSE |
| 2011 | | 3558603 | PS3-THE SIMS 3 PETS | 14633196191 | | $ | FALSE | FALSE |
| 2011 | | 3558612 | PS3-BACK TO THE FUTURE THE GAME | 812803016217 | | $ | FALSE | FALSE |
| 2011 | | 3559311 | 3DS-THE SIMS 3 PETS | 14633196184 | | $ | FALSE | FALSE |
| 2011 | | 3559348 | THE SIMS 3 PETS SPECIAL EDITION-PC | 14633160539 | | $ | TRUE | FALSE |
| 2011 | | 3559384 | X360-THE SIMS 3 PETS | 14631196297 | | $ | FALSE | FALSE |
| 2011 | | 3559417 | HC-THE SIMS 3 PETS | 14633196221 | | $ | TRUE | FALSE |
| 2011 | | 3559435 | WII-TRIVIAL PURSUIT BET YOU KNOW IT | 14631196160 | | $ | FALSE | FALSE |
| 2011 | | 3559444 | WII-MONOPOLY COLLECTION | 14631196139 | | $ | FALSE | FALSE |
| 2011 | | 3559471 | X360-JURASSIC PARK THE GAME | 812803016187 | | $ | FALSE | FALSE |
| 2011 | | 3559505 | X81-Red Dead Redemption Goty | 710425490071 | | $ | FALSE | FALSE |
| 2011 | | 3559578 | Ps3-Red Dead Redemption Goty | 710425470066 | | $ | FALSE | FALSE |
| 2011 | | 3560516 | Civilization V: Game Of The Year-Pc | 710425410222 | | $ | FALSE | FALSE |
| 2011 | | 3561562 | 3DS-MARVEL SUPER HERO SQUAD INFINITY G | 785138306609 | | $ | FALSE | FALSE |
| 2011 | | 3566578 | DLC-PS3-CALL OH DUTY: BLACK OHS REZURRE( | 40002566594 | | $ | FALSE | FALSE |
| 2011 | | 3566811 | PS3-JAMES BOND: GOLDENEYE 007 RELOADED | 47875042199 | | $ | FALSE | FALSE |
| 2011 | | 3566857 | X360-JAMES BOND:GOLDENEYE 007 RELOADED | 47875042212 | | $ | FALSE | FALSE |
| 2011 | | 3566939 | WII-CABELA'S BIG GAME HUNTER 2012 W/ GUN | 47875765641 | | $ | FALSE | FALSE |
| 2011 | | 3568571 | X360-Karaoke Rev Glee 3 | 827171251330 | | $ | FALSE | FALSE |
| 2011 | | 3568583 | X360-Twister Mania | 96427017532 | | $ | FALSE | FALSE |
| 2011 | | 3568919 | X360-WINTER STARS | 816819010075 | | $ | FALSE | FALSE |
| 2011 | | 3569052 | X360-JILLIAN MICHAELS FITNESS | 96427017479 | | $ | FALSE | FALSE |
| 2011 | | 3569096 | X360-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017493 | | $ | FALSE | FALSE |
| 2011 | | 3569211 | NDS-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017530 | | $ | FALSE | FALSE |
| 2011 | | 3569248 | WII-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017516 | | $ | FALSE | FALSE |
| 2011 | | 3569345 | WII-CARTOON NETWORK:PUNCHTIME EXPLOSION | 650008500943 | | $ | FALSE | FALSE |
| 2011 | | 3569363 | X360-CARTOON NETWORK: PUNCHTIME | 650008501117 | | $ | FALSE | FALSE |
| 2011 | | 3569814 | PS3-CABELA'S ADVENTURE CAMP (MOVIE) | 47875766488 | | $ | FALSE | FALSE |
| 2011 | | 3580274 | WII-CABELA'S ADVENTURE CAMP | 47875766440 | | $ | FALSE | FALSE |
| 2011 | | 3580899 | PS3-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766297 | | $ | FALSE | FALSE |
| 2011 | | 3581761 | WII-CABELA'S SURVIVAL ADVENTURES | 47875766181 | | $ | FALSE | FALSE |
| 2011 | | 3581889 | WII-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766204 | | $ | FALSE | FALSE |
| 2011 | | 3581907 | X360-CABELA'S SURVIVAL ADVENTURES | 47875766228 | | $ | FALSE | FALSE |
| 2011 | | 3581943 | PS3-CABELA'S SURVIVAL ADVENTURES | 47875766266 | | $ | FALSE | FALSE |
| 2011 | | 3581961 | X360-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766242 | | $ | FALSE | FALSE |
| 2011 | | 3584757 | DLC-X360-GEARS OF WAR 3 SEASON PASS | 40005847579 | | $ | FALSE | FALSE |
| 2011 | | 3590734 | 3DS-TETRIS AXIS | 45496741808 | | $ | FALSE | FALSE |
| 2011 | | 3592737 | Nintendo 2000pt Card - Zelda | 799366002317 | | $ | FALSE | FALSE |
| 2011 | | 3593281 | Nintendo Cash Card - $20 - Zelda | 799366012840 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3598274 | GALA NET G POTATO $60 | 799366786900 | | $ | FALSE | FALSE |
| 2011 | | 3598782 | XBOX GOW3 1600 PT $19.99 | 799366030512 | | $ | FALSE | FALSE |
| 2011 | | 3598855 | XBOX MW3 32 MO SUB $39.99 | 799366769368 | | $ | FALSE | FALSE |
| 2011 | | 3598954 | KABAM DRAGONS OF ATLANTIS $50 | 799366784104 | | $ | FALSE | FALSE |
| 2011 | | 3599141 | PLAYFISH $10 CARD | 799366644627 | | $ | FALSE | FALSE |
| 2011 | | 3600518 | NOS-ZHU ZHU BABIES | 478757366822 | | $ | FALSE | FALSE |
| 2011 | | 3600536 | PS3-GENERATOR REX: AGENT OF PROVIDENCE | 478757365948 | | $ | FALSE | FALSE |
| 2011 | | 3600554 | X360-Rabbids: Alive And Kicking  Kinect | 8888528964 | | $ | FALSE | FALSE |
| 2011 | | 3605125 | WII-GAMESHOW FUN 2-PACK | 785138305622 | | $ | FALSE | FALSE |
| 2011 | | 3605143 | WII-MONSTER HIGH GHOUL SPIRIT | 785138305462 | | $ | FALSE | FALSE |
| 2011 | | 3606045 | PS3-PUSS IN BOOTS | 752919993675 | | $ | FALSE | FALSE |
| 2011 | | 3609233 | X360-RAYMAN ORIGINS SLAPPING BAG GIFT | 8888996859 | | $ | FALSE | FALSE |
| 2011 | | 3617032 | 3DS-NASCAR UNLEASHED | 47875766341 | | $ | FALSE | FALSE |
| 2011 | | 3617041 | PS3-NASCAR UNLEASHED | 47875766426 | | $ | FALSE | FALSE |
| 2011 | | 3617069 | X360-NASCAR UNLEASHED | 47875766402 | | $ | FALSE | FALSE |
| 2011 | | 3617078 | WII-NASCAR UNLEASHED | 47875766365 | | $ | FALSE | FALSE |
| 2011 | | 3617087 | X360-RAPALA FISHING KINECT | 47875766563 | | $ | FALSE | FALSE |
| 2011 | | 3617102 | NOS-MOSHI MONSTERS | 47875766686 | | $ | FALSE | FALSE |
| 2011 | | 3617111 | WII-GENERATOR REX: AGENT OF PROVIDENCE | 47875765930 | | $ | FALSE | FALSE |
| 2011 | | 3619056 | 3ds-Generator Rex Agent Of Providence | 47875765887 | | $ | FALSE | FALSE |
| 2011 | | 3619067 | X360-GENERATOR REX AGENT OF PROVIDENCE | 47875765924 | | $ | FALSE | FALSE |
| 2011 | | 3619076 | X360-CABELA'S ADVENTURE CAMP | 47875766464 | | $ | FALSE | FALSE |
| 2011 | | 3619085 | X360-CABELA'S BGH HUNTING PARTY W/ GUN | 47875766808 | | $ | FALSE | FALSE |
| 2011 | | 3619094 | X360-BIG LEAGUE SPORTS FOR KINECT | 47875766761 | | $ | FALSE | FALSE |
| 2011 | | 3619146 | WII-DREAMWORKS RACING | 47875766006 | | $ | FALSE | FALSE |
| 2011 | | 3619155 | NOS-DREAMWORKS RACING | 47875765962 | | $ | FALSE | FALSE |
| 2011 | | 3619182 | 3DS-DREAMWORKS RACING | 47875765986 | | $ | FALSE | FALSE |
| 2011 | | 3622159 | X360-AIR CONFLICTS: Secret Wars | 853450002661 | | $ | FALSE | FALSE |
| 2011 | | 3622225 | PS3-AIR CONFLICTS: SECRET WARS | 853450002678 | | $ | FALSE | FALSE |
| 2011 | | 3622256 | AIR CONFLICTS: SECRET WARS PC | 853450002654 | | $ | TRUE | FALSE |
| 2011 | | 3622771 | 3ds-Wwe All Stars | 785138230116 | | $ | FALSE | FALSE |
| 2011 | | 3630149 | WII-FORTUNE STREET | 45496902650 | | $ | FALSE | FALSE |
| 2011 | | 3630158 | GWP-ACE COMBAT LIMITED EDITION CD | 722074600319 | | $ | FALSE | FALSE |
| 2011 | | 3630219 | WII-RHYTHM HEAVEN FEVER | 45496902742 | | $ | FALSE | FALSE |
| 2011 | | 3648401 | PL3-Dynasty Warriors 7:Xtreme Legends | 40198002202 | | $ | FALSE | FALSE |
| 2011 | | 3650245 | X360-FAMILY FEUD 2012 | 8888528955 | | $ | FALSE | FALSE |
| 2011 | | 3650254 | X360-ROCKSMITH REAL TONE1M CABLE | 8888546883 | | $ | FALSE | FALSE |
| 2011 | | 3650263 | WII-FAMILY FEUD 2012 | 8888176992 | | $ | FALSE | FALSE |
| 2011 | | 3650272 | WII-THE PRICE IS RIGHT DECADES | 8888177005 | | $ | FALSE | FALSE |
| 2011 | | 3650281 | X360-THE PRICE IS RIGHT DECADES | 8888527008 | | $ | FALSE | FALSE |
| 2011 | | 3650106 | PS3-JUST DANCE KIDS 2 | 8888346951 | | $ | FALSE | FALSE |
| 2011 | | 3650391 | X360-Just Dance Kids 2 | 8888526957 | | $ | FALSE | FALSE |
| 2011 | | 3650406 | PS3-MOTIONSPORTS: EXTREME | 8888345920 | | $ | FALSE | FALSE |
| 2011 | | 3650415 | 3DS-CUTE PUPPIES | 8888166948 | | $ | FALSE | FALSE |
| 2011 | | 3650486 | NCIS-PC | 8888606934 | | $ | TRUE | FALSE |
| 2011 | | 3650503 | X360-NCIS | 8888526933 | | $ | FALSE | FALSE |
| 2011 | | 3650512 | PS3-NCIS | 8888344937 | | $ | FALSE | FALSE |
| 2011 | | 3650521 | WII-NCIS | 8888176930 | | $ | FALSE | FALSE |
| 2011 | | 3650549 | X360-HOLE IN THE WALL | 8888527015 | | $ | FALSE | FALSE |
| 2011 | | 3651235 | X360-Your Shape 2012 | 8888527046 | | $ | FALSE | FALSE |
| 2011 | | 3653458 | PS3-WINTER STARS | 8868190100G8 | | $ | FALSE | FALSE |
| 2011 | | 3653494 | WII-WINTER STARS | 8368190100G2 | | $ | FALSE | FALSE |
| 2011 | | 3653546 | X360-SELF-DEFENSE | 8888527019 | | $ | FALSE | FALSE |
| 2011 | | 3653555 | Wii-Dawsome Tablet | 8888197102 | | $ | FALSE | FALSE |
| 2011 | | 3653564 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8888526643 | | $ | FALSE | FALSE |
| 2011 | | 3654037 | 3DS-ACE COMBAT ASSAULT HORIZON LEGACY | 722674700382 | | $ | FALSE | FALSE |
| 2011 | | 3654379 | PS3-THE ADVENTURES OF TINTIN: THE GAME | 8888346647 | | $ | FALSE | FALSE |
| 2011 | | 3654545 | WII-THE ADVENTURES OF TINTIN: THE GAME | 8888176640 | | $ | FALSE | FALSE |
| 2011 | | 3655429 | NOS-PUSS IN BOOTS | 785138305590 | | $ | FALSE | FALSE |
| 2011 | | 3655456 | WII-PUSS IN BOOTS | 785138305493 | | $ | FALSE | FALSE |
| 2011 | | 3655492 | X360-SPONGEBOB SURF & SKATE ROAD | 752919553390 | | $ | FALSE | FALSE |
| 2011 | | 3660287 | Ps3-Battlefield 3 Standard Edition | 14631197280 | | $ | FALSE | FALSE |
| 2011 | | 3660336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14631197372 | | $ | FALSE | FALSE |
| 2011 | | 3669420 | NOS-KIDS LEARN MATH A+ EDITION | 850462001007 | | $ | FALSE | FALSE |
| 2011 | | 3669347 | ZUMA'S REVENGE! LIMITED EDITION+LUNCHBOX | 899214002458 | | $ | FALSE | FALSE |
| 2011 | | 3670297 | 3ds-Gatorelle'S Ghostly Groove | 719593140030 | | $ | FALSE | FALSE |
| 2011 | | 3670371 | PS3-Rune Factory: Tides Of Destiny | 719593130031 | | $ | FALSE | FALSE |
| 2011 | | 3670158 | Wii-Rune Factory: Tides Of Destiny | 719593120117 | | $ | FALSE | FALSE |
| 2011 | | 3677115 | Xbox Live Jeep - Kinect Sports | 799366612342 | | $ | FALSE | FALSE |
| 2011 | | 3677406 | Xbox Cod Elite 4000 Pts $49.99 | 799366625764 | | $ | FALSE | FALSE |
| 2011 | | 3720271 | X360-Puss In Boots | 752919553961 | | $ | FALSE | FALSE |
| 2011 | | 3722193 | Battlefield 3 Standard Edition-Pc | 14631197266 | | $ | FALSE | FALSE |
| 2011 | | 3722167 | WII-BASS PRO SHOPS: THE STRIKE BUNDLE | 8902190002342 | | $ | FALSE | FALSE |
| 2011 | | 3722176 | WII-BASS PRO SHOPS: THE HUNT BUNDLE | 8902190002335 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3725085 | UNIVERSAL STYLUS | 617885061322 | | $ | FALSE | FALSE |
| 2011 | | 3725298 | WII-19.99 HOLIDAY DUMP BIN 2011 | 696065205417 | | $ | FALSE | FALSE |
| 2011 | | 3725613 | NDS-19.99 HOLIDAY DUMP BIN 2011 | 696065205424 | | $ | FALSE | FALSE |
| 2011 | | 3725631 | X360-19.99 HOLIDAY DUMP BIN 2011 | 696065205431 | | $ | FALSE | FALSE |
| 2011 | | 3725668 | PS3-19.99 HOLIDAY DUMP BIN 2011 | 696065205448 | | $ | FALSE | FALSE |
| 2011 | | 3725677 | MATURE-19.99 HOLIDAY DUMP BIN 2011 | 696065205455 | | $ | FALSE | FALSE |
| 2011 | | 3725722 | WII-14.99 HOLIDAY DUMP BIN 2011 | 696065205462 | | $ | FALSE | FALSE |
| 2011 | | 3725795 | NDS-14.99 HOLIDAY DUMP BIN 2011 | 696065205479 | | $ | FALSE | FALSE |
| 2011 | | 3725804 | X360-14.99 HOLIDAY DUMP BIN 2011 | 696065205486 | | $ | FALSE | FALSE |
| 2011 | | 3725831 | PS3-14.99 HOLIDAY DUMP BIN 2011 | 696065205493 | | $ | FALSE | FALSE |
| 2011 | | 3725877 | MATURE-14.99 HOLIDAY DUMP BIN 2011 | 696065205509 | | $ | FALSE | FALSE |
| 2011 | | 3725904 | DIG-BATMAN ARKHAM CITY PC | 400037259042 | | $ | TRUE | TRUE |
| 2011 | | 3726293 | DIG-CALL OF DUTY: MODERN WARFARE 3 | 400037260932 | | $ | FALSE | TRUE |
| 2011 | | 3726127 | DIG-THE ELDER SCROLLS V: SKYRIM PC | 400037261274 | | $ | TRUE | TRUE |
| 2011 | | 3726934 | G- RAGE PC DIGITAL | 400037263940 | | $ | TRUE | TRUE |
| 2011 | | 3727274 | X360-Skylanders Spyro'S Advent. Megapack | 47875842670 | | $ | FALSE | FALSE |
| 2011 | | 3727292 | PS3-SKYLANDERS SPYRO'S ADVENT. MEGA PACK | 47875842663 | | $ | FALSE | FALSE |
| 2011 | | 3727111 | WII-SKYLANDERS SPYRO'S ADVENTURES MEGA | 47875842687 | | $ | FALSE | FALSE |
| 2011 | | 3757228 | DLC-X360-FORZA 4 SEASON PASS | 400037570297 | | $ | FALSE | TRUE |
| 2011 | | 3757238 | Dig-Forza 4 Gift With Purchase Bmw M1 | 400037570383 | | $ | FALSE | FALSE |
| 2011 | | 3778016 | Dig-G-The Sims 3 Pets-Pc Digital | 400037780164 | | $ | FALSE | FALSE |
| 2011 | | 3779652 | NDS-ZOOBLES WITH TOY | 47875766303 | | $ | FALSE | FALSE |
| 2011 | | 3779734 | Wms Slots: Reel 'Em In! Pc | 694721191521 | | $ | FALSE | FALSE |
| 2011 | | 3779761 | PLANTS VS ZOMBIES GOTY UN. ED. PC | 899274002472 | | $ | TRUE | FALSE |
| 2011 | | 3779816 | NDS-SQUINKIES 2 WITH TOY | 47875766467 | | $ | FALSE | FALSE |
| 2011 | | 3779843 | NDS-LALALOOPSY WITH TOY | 47875766501 | | $ | FALSE | FALSE |
| 2011 | | 3785046 | 3DS-CARNIVAL GAMES: WILD WEST 3D | 713425450990 | | $ | FALSE | FALSE |
| 2011 | | 3798034 | DIG-BATMAN: ARKHAM CITY ROBIN BUNDLE | 400037980342 | | $ | FALSE | TRUE |
| 2011 | | 3798052 | DIG-BATMAN: ARKHAM CITY CATWOMAN BUNDLE | 400037980526 | | $ | FALSE | TRUE |
| 2011 | | 3798080 | DIG-BATMAN: ARKHAM CITY NIGHTWING BUNDLE | 400037980802 | | $ | FALSE | TRUE |
| 2011 | | 3798104 | DIG-BATMAN: ARKHAM CITY SKINS PACK | 400037981042 | | $ | FALSE | TRUE |
| 2011 | | 3802065 | X360-LA NOIRE COMPLETE EDITION | 710425450941 | | $ | FALSE | FALSE |
| 2011 | | 3802117 | PS3-LA NOIRE COMPLETE EDITION | 710425470936 | | $ | FALSE | FALSE |
| 2011 | | 3803237 | LA NOIRE-PC | 710425318054 | | $ | TRUE | FALSE |
| 2011 | | 3806156 | DIG-X360-ROCKSMITH 2 FREE SONGS BONUS | 400068061866 | | $ | FALSE | TRUE |
| 2011 | | 3806344 | Dig-Ps3-Rocksmith 2 Free Songs Bonus | 400068063440 | | $ | FALSE | FALSE |
| 2011 | | 3806377 | Dig-Ps3-Ratchet & Clank: In-Game Pyro | 400068063716 | | $ | FALSE | FALSE |
| 2011 | | 3810054 | WII-COUNTRY DANCE 2 | 834656085551 | | $ | FALSE | FALSE |
| 2011 | | 3816231 | NDS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138365369 | | $ | FALSE | FALSE |
| 2011 | | 3816259 | WII-UDRAW DISNEY PRINCESS: ENCHANTING S | 785138365455 | | $ | FALSE | FALSE |
| 2011 | | 3816068 | 3DS-CARS 2 | 712775005407 | | $ | FALSE | FALSE |
| 2011 | | 3816086 | WII-ACTIVE LIFE: MAGICAL CARNIVAL W/MAT | 722634800341 | | $ | FALSE | FALSE |
| 2011 | | 3823138 | DIG-X360-DANCE CENTRAL 2 XBL 400 PTS | 400038231382 | | $ | FALSE | TRUE |
| 2011 | | 3823156 | DIG-X360-BATTLEFIELD 3 EXCLUSIVE DLC | 400038231566 | | $ | FALSE | TRUE |
| 2011 | | 3823165 | Dig-Ps3-Battlefield 3 Exclusive Dlc | 400038231658 | | $ | FALSE | FALSE |
| 2011 | | 3823182 | DIG-PC-BATTLEFIELD 3 EXCLUSIVE DLC | 400038231832 | | $ | TRUE | TRUE |
| 2011 | | 3823192 | DIG-X360-KINECT SPORTS S2 BOY #1 | 400038231924 | | $ | FALSE | TRUE |
| 2011 | | 3823208 | DIG-X360-KINECT SPORTS S2 BOY #2 | 400038232082 | | $ | FALSE | TRUE |
| 2011 | | 3823226 | DIG-X360-KINECT SPORTS S2 GIRL #1 | 400038232266 | | $ | FALSE | TRUE |
| 2011 | | 3823235 | DIG-X360-KINECT SPORTS S2 GIRL #2 | 400038232358 | | $ | FALSE | TRUE |
| 2011 | | 3824276 | DIG-X360-WWE 12 RANDY ORTEN AVATAR Boy | 400038242766 | | $ | FALSE | TRUE |
| 2011 | | 3824128 | Dig-Ps3-Uncharted 3 Exclusive Dlc | 400038241282 | | $ | FALSE | FALSE |
| 2011 | | 3824146 | DIG-X360-ASSASSIN'S CREED: THE CRUSADER | 400038241466 | | $ | FALSE | TRUE |
| 2011 | | 3824216 | Dig-Ps3-Assassin'S Creed: The Crusader | 400038242166 | | $ | FALSE | FALSE |
| 2011 | | 3824234 | DIG-X360-ULTIMATE MARVEL VS CAPCOM GWP | 400038242340 | | $ | TRUE | TRUE |
| 2011 | | 3824243 | Dig-Ps3-Ultimate Marvel Vs Capcom 3 Gwp | 400038242432 | | $ | FALSE | FALSE |
| 2011 | | 3826884 | X360-NICKELODEON DANCE | 743425490835 | | $ | FALSE | FALSE |
| 2011 | | 3827198 | NDS-DORA & KAI-LAN'S PET SHELTER | 710425450914 | | $ | FALSE | FALSE |
| 2011 | | 3827259 | WII-Nickelodeon Dance | 733425440847 | | $ | FALSE | FALSE |
| 2011 | | 3827383 | NDS-TEAM UMIZOOMI | 743425440691 | | $ | FALSE | FALSE |
| 2011 | | 3827774 | X360-LET'S CHEER | 710425490673 | | $ | FALSE | FALSE |
| 2011 | | 3838312 | X360-THE KING OF FIGHTERS XIII | 730865000114 | | $ | FALSE | FALSE |
| 2011 | | 3839886 | Dcs Ac10 Warthog Mfa Pc | 832968010072X | | $ | FALSE | FALSE |
| 2011 | | 3840123 | PS3-DLC-Batman: Arkham City Nightwing Bu | 400038401259 | | $ | FALSE | FALSE |
| 2011 | | 3840134 | DLC-X360-Batman:Arkham City Robin Bundle | 400038401341 | | $ | FALSE | FALSE |
| 2011 | | 3840143 | DLC-X360-Batman:Arkham City Nightwing | 400038401433 | | $ | FALSE | FALSE |
| 2011 | | 3840189 | PS3-DLC-Batman: Arkham City Skins Pack | 400038401891 | | $ | FALSE | FALSE |
| 2011 | | 3840198 | X360-Dlc- Batman: Arkham City Skins Pack | 400038401983 | | $ | FALSE | FALSE |
| 2011 | | 3840376 | DLC-PS3-BATMAN:ARKHAM CITY ROBIN BUNDLE | 400038403291 | | $ | FALSE | FALSE |
| 2011 | | 3840338 | PS-PS3-DLC-BATMAN: ARKHAM CITY NIGHTWING | 400038403383 | | $ | FALSE | FALSE |
| 2011 | | 3840347 | PS-PS3-BATMAN: ARKHAM CITY SKINS PACK | 400038403475 | | $ | FALSE | FALSE |
| 2011 | | 3840356 | PS-X360-BATMAN: ARKHAM CITY CATWOMAN PRE | 400038403567 | | $ | FALSE | FALSE |
| 2011 | | 3840365 | PS-PS3-DLC-BATMAN: ARKHAM CITY ROBIN BUN | 400038403659 | | $ | FALSE | FALSE |
| 2011 | | 3840443 | PS-X360-DLC-BATMAN: ARKHAM CITY NIGHTWIN | 400038404434 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3840452 | PS-X360-DLC-BATMAN: ARKHAM CITY SKINS PA | 4000384520636 | $ | | FALSE | FALSE |
| 2011 | | 3840438 | PS-X360-DLC-BATMAN: ARKHAM CITY ROBIN PR | 4000384049184 | $ | | FALSE | FALSE |
| 2011 | | 3847276 | PS3-KIDRAW PICTIONARY 2 | 752919993590 | $ | | FALSE | FALSE |
| 2011 | | 3847137 | NDS-SPONGEBOB SURF & SKATE ROADTRIP | 785138364971 | $ | | FALSE | FALSE |
| 2011 | | 3847146 | PS3-KIDRAW MARVEL SUPER HERO SQUAD: COMI | 752919993668 | $ | | FALSE | FALSE |
| 2011 | | 3847386 | WII-UDRAW BLACK GAMETABLET W/UDRAW STUD | 785138305509 | $ | | FALSE | FALSE |
| 2011 | | 3847395 | WII-UDRAW MARVEL SUPER HERO SQUAD: COMI | 785138305486 | $ | | FALSE | FALSE |
| 2011 | | 3847415 | X360-UDRAW MARVEL SUPER HERO SQUAD: COM | 752919553934 | $ | | FALSE | FALSE |
| 2011 | | 3847428 | X360-KIDRAW PICTIONARY 2 | 752919553909 | $ | | FALSE | FALSE |
| 2011 | | 3847437 | WII-UDRAW TABLET W/UDRAW SPONGEBOB SQUA | 785138305592 | $ | | FALSE | FALSE |
| 2011 | | 3847446 | WII-UDRAW TABLET W/UDRAW DISNEY PRINCES | 785138305561 | $ | | FALSE | FALSE |
| 2011 | | 3847456 | 3DS-F1 2011 | 767649403152 | $ | | FALSE | FALSE |
| 2011 | | 3869527 | NDS-PILLOW PETS | 834656085452 | $ | | FALSE | FALSE |
| 2011 | | 3869545 | NDS-HELLO KITTY LOVING LIFE | 793573043900 | $ | | FALSE | FALSE |
| 2011 | | 3869563 | NDS-DIGGEDAR | 834656085759 | $ | | FALSE | FALSE |
| 2011 | | 3869572 | NDS-I SPY CASTLE | 78073420063 | $ | | FALSE | FALSE |
| 2011 | | 3869581 | NDS-MOXIE GIRLS | 834656085407 | $ | | FALSE | FALSE |
| 2011 | | 3869606 | NDS-MAGIC SCHOOL BUS OCEANS | 78073420049 | $ | | FALSE | FALSE |
| 2011 | | 3869642 | X360-CALL OF DUTY ELITE PROMO | 400058690426 | $ | | FALSE | FALSE |
| 2011 | | 3883056 | 30x-Harvest Moon: Tale Of Two Towns | 719593140054 | $ | | FALSE | FALSE |
| 2011 | | 3904262 | PS3-HEAVY FIRE AFGHANISTAN PS3/MOV | 859252000485 | $ | | FALSE | FALSE |
| 2011 | | 3948357 | PS3-EYE PET AND FRIENDS | 711719823520 | $ | | FALSE | FALSE |
| 2011 | | 3950233 | WII-DREAMWORKS RACING WITH WHEEL | 47875766020 | $ | | FALSE | FALSE |
| 2011 | | 3950325 | DIG-X360-GEARS OF WAR 3 HORDE COMMAND PA | 400059503259 | $ | | TRUE | TRUE |
| 2011 | | 3954248 | Diablo Iii Collector'S Edition-Pc | 20628728508 | $ | | TRUE | TRUE |
| 2011 | | 3982038 | Nds-Bejeweled 3 | 89927400249 | $ | | FALSE | FALSE |
| 2011 | | 3982247 | PS3-PLANTS VS. ZOMBIES | 89927400254 | $ | | FALSE | FALSE |
| 2011 | | 3982056 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 89927402502 | $ | | FALSE | FALSE |
| 2011 | | 3982065 | X360-BEJEWELED 3(W/BEJEWELED BLITZ LIVE) | 89927400251 | $ | | FALSE | FALSE |
| 2011 | | 3994045 | DIG-PC-DIGITAL BATTLEFIELD 3 SPECACT KIT | 400099940450 | $ | | TRUE | TRUE |
| 2011 | | 3995231 | DIG-X360-SAINTS ROW THE THIRD SEASONPASS | 400039960350 | $ | | FALSE | TRUE |
| 2011 | | 4005215 | PC - WoW: Mists of Pandaria | 20628728539 | $ | | TRUE | TRUE |
| 2011 | | 4016123 | WII-UDRAW STUDIO: INSTANT ARTIST | 785138305356 | $ | | FALSE | FALSE |
| 2011 | | 4017104 | DIG-PS3-UNCHARTED 3 FORTUNE HUNTERS CLUB | 40040377041 | $ | | FALSE | TRUE |
| 2011 | | 4030954 | X360-KUNG FU HIGH IMPACT | 89338400571 | $ | | FALSE | FALSE |
| 2011 | | 4038568 | Dig-Saints Row Professor Genki Pack | 400040385684 | $ | | FALSE | FALSE |
| 2011 | | 4048237 | Dig-Ps3-Saints Row Professor Genki Pack | 400040482376 | $ | | FALSE | FALSE |
| 2011 | | 4098046 | X360-Promotional 800 404 Points | 400040980469 | $ | | FALSE | FALSE |
| 2011 | | 4170255 | PS3-FINAL FANTASY XIII-2 COLLECTOR'S ED. | 662748911160 | $ | | FALSE | FALSE |
| 2011 | | 4183295 | DIG-SAINTS ROW PROFESSOR GENKI PACK PC | 400041830954 | $ | | TRUE | TRUE |
| 2011 | | 4186047 | DIG-X360-WWE 12 SEASON PASS | 400041860470 | $ | | FALSE | TRUE |
| 2011 | | 4186074 | DIG-X360-WWE 12 RANDY ORTON AVATAR GIRL | 400041860746 | $ | | FALSE | TRUE |
| 2011 | | 4221062 | GRAVELY SILENT: HOUSE OF DEADLOCK PC | 47875333840 | $ | | TRUE | FALSE |
| 2011 | | 4223042 | DIG-X360-DISNEY UNIVERSE VILLAINS PACK | 400042230425 | $ | | FALSE | TRUE |
| 2011 | | 4223268 | DIG-PS3-DISNEY UNIVERSE VILLAIN PACK | 400042230683 | $ | | FALSE | FALSE |
| 2011 | | 4245255 | D & D CLASSIC ANTHOLOGY PC | 742725283923 | $ | | TRUE | FALSE |
| 2011 | | 4245274 | D & D NEVERWINTER NIGHTS COMPLETE COLLE | 742725283916 | $ | | FALSE | FALSE |
| 2011 | | 4253258 | PC-KINGDOMS OF AMALUR: RECKONING | 14633098914 | $ | | TRUE | FALSE |
| 2011 | | 4275973 | PC-Star Wars: The Old Republic Time Card | 14633197969 | $ | | TRUE | FALSE |
| 2011 | | 4538951 | DIG-DLC-X360-DISNEY UNIVRSE NBC PACK | 400045389519 | $ | | FALSE | TRUE |
| 2011 | | 4538979 | DIG-DLC-PS3-DISNEY UNIVERSE NBC PACK | 400045389793 | $ | | FALSE | TRUE |
| 2011 | | 4565677 | JANE'S ADVANCED STRIKE FIGHTERS PC | 814290011550 | $ | | TRUE | FALSE |
| 2011 | | 4568475 | DLC-X360-BATTLEFIELD 3 BACK TO KARKAND | 400045884755 | $ | | FALSE | FALSE |
| 2011 | | 4568484 | Dig-Pc-Battlefield 3 Back To Karkand | 400045884847 | $ | | FALSE | FALSE |
| 2011 | | 4611477 | DIG-X360-PROMOTIONAL GUNSTRINGER | 400046114776 | $ | | FALSE | TRUE |
| 2011 | | 4611495 | DIG-X360-PROMOTIONAL FRUIT NINJA | 400046114950 | $ | | FALSE | TRUE |
| 2011 | | 4680436 | NDS-MY BABY GIRL | 9642707038 | $ | | FALSE | FALSE |
| 2011 | | 4680454 | NDS-MONSTER JAM PATH DESTRUCT | 47875765061 | $ | | FALSE | FALSE |
| 2011 | | 4680463 | WII-JUMPSTART CRAZY KARTS | 876000007828 | $ | | FALSE | FALSE |
| 2011 | | 4694123 | G-PS3-GOTHAM CITY IMPOSTORS | 400040941235 | $ | | FALSE | FALSE |
| 2011 | | 4715623 | Xox-Dead To Rights | 722674021323 | $ | | FALSE | FALSE |
| 2011 | | 5362795 | Xox-Mace Griffin Bounty Hunter | 20628718758 | $ | | FALSE | FALSE |
| 2011 | | 5383328 | Doom3 | 47875323773 | $ | | FALSE | FALSE |
| 2011 | | 1004641 | WII-LAST AIRBENDER | 785138302515 | $ | | FALSE | FALSE |
| 2011 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749005569 | $ | | FALSE | FALSE |
| 2011 | | 1010435 | SIMS 3 FAST LANE STUFF PC | 14633195026 | $ | | TRUE | FALSE |
| 2011 | | 1010436 | WII-MONOPOLY STREETS | 14633194687 | $ | | FALSE | FALSE |
| 2011 | | 1010517 | PS3-MONOPOLY STREETS | 14633194685 | $ | | FALSE | FALSE |
| 2011 | | 1010544 | X360-MONOPOLY STREETS | 14633194708 | $ | | FALSE | FALSE |
| 2011 | | 1010614 | WII-NHL 11 SLAPSHOT | 14633169140 | $ | | FALSE | FALSE |
| 2011 | | 1011058 | N DS-MYSIMS SKYHEROES | 14633194081 | $ | | FALSE | FALSE |
| 2011 | | 1011067 | X360-MYSIMS SKYHEROES | 14633194180 | $ | | FALSE | FALSE |
| 2011 | | 1011137 | PS3-MYSIMS SKYHEROES | 14633194173 | $ | | FALSE | FALSE |
| 2011 | | 1011155 | WII-MYSIMS SKYHEROES | 14633194074 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1011182 | WII-NBA Jam | 14633158298 | | $ | | FALSE | FALSE |
| 2011 | | 1011252 | PS3-FIFA 11 | 14633153213 | | $ | | FALSE | FALSE |
| 2011 | | 1011455 | WII-FIFA 11 | 14633153183 | | $ | | FALSE | FALSE |
| 2011 | | 1011491 | X360-FIFA 11 | 14633193220 | | $ | | FALSE | FALSE |
| 2011 | | 1011786 | The Sims 3 | 14633194401 | | $ | | FALSE | FALSE |
| 2011 | | 1011804 | WII-HASBRO FAMILY GAME NIGHT 3 | 14633194807 | | $ | | FALSE | FALSE |
| 2011 | | 1011831 | X360-HASBRO FAMILY GAME NIGHT 3 | 14633194814 | | $ | | FALSE | FALSE |
| 2011 | | 1012136 | PS3-SIMS 3 | 14633194241 | | $ | | FALSE | FALSE |
| 2011 | | 1012367 | NDS-SIMS 3 | 14633153453 | | $ | | FALSE | FALSE |
| 2011 | | 1012721 | X360-SIMS 3 | 14633194258 | | $ | | FALSE | FALSE |
| 2011 | | 1012767 | PS3-HASBRO FAMILY GAME NIGHT 3 | 14633194791 | | $ | | FALSE | FALSE |
| 2011 | | 1012849 | PS3-TWO WORLDS 2 | 612565600195 | | $ | | FALSE | FALSE |
| 2011 | | 1012976 | X360-Two Worlds 2 | 612565700192 | | $ | | FALSE | FALSE |
| 2011 | | 1013666 | X360-CALL OF DUTY: THE WAR COLLECTION | 47875840096 | | $ | | FALSE | FALSE |
| 2011 | | 1014019 | PS3-CASTLEVANIA LORD OF SHADOWS | 83717202172 | | $ | | FALSE | FALSE |
| 2011 | | 1014064 | X360-CASTLEVANIA LORDS OF SHADOW | 83717301965 | | $ | | FALSE | FALSE |
| 2011 | | 1014325 | WII-Just Dance 2 | 8886176060 | | $ | | FALSE | FALSE |
| 2011 | | 1015234 | WII-The Legend Of Zelda: Skyward Sword | 45406902661 | | $ | | FALSE | FALSE |
| 2011 | | 1015791 | X360-OBLIVION PLATINUM HITS | 93155117582 | | $ | | FALSE | FALSE |
| 2011 | | 1016934 | WII-WIPEOUT | 47875761735 | | $ | | FALSE | FALSE |
| 2011 | | 1016368 | NDS-WIPEOUT | 47875761773 | | $ | | FALSE | FALSE |
| 2011 | | 1021277 | DEADTIME STORIES PC | 755142732844 | | $ | | TRUE | FALSE |
| 2011 | | 1023353 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | | $ | | FALSE | FALSE |
| 2011 | | 1023405 | Ps3-Guitar Hero Warriors Of Rock Stand | 47875961401 | | $ | | FALSE | FALSE |
| 2011 | | 1023566 | X360-Rock Band 3 | 14633195217 | | $ | | FALSE | FALSE |
| 2011 | | 1023672 | PS3-ROCK BAND 3 | 14633195194 | | $ | | FALSE | FALSE |
| 2011 | | 1023681 | WII-ROCK BAND 3 | 14633195200 | | $ | | FALSE | FALSE |
| 2011 | | 1023706 | NDS-ROCK BAND 3 | 14633195224 | | $ | | FALSE | FALSE |
| 2011 | | 1024201 | WII-EA ACTIVE 2.0 | 14633190090 | | $ | | FALSE | FALSE |
| 2011 | | 1026006 | Ps3-Socom 4 | 711719813521 | | $ | | FALSE | FALSE |
| 2011 | | 1028331 | PS3-Little Big Planet 2 | 711719824527 | | $ | | FALSE | FALSE |
| 2011 | | 1028986 | PS3-Killzone 3 | 711719823421 | | $ | | FALSE | FALSE |
| 2011 | | 1032361 | X360-NEED FOR SPEED HOT PURSUIT | 14633194364 | | $ | | FALSE | FALSE |
| 2011 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | $ | | FALSE | FALSE |
| 2011 | | 1034531 | WII-BIG BEACH SPORTS 2 | 785138303260 | | $ | | FALSE | FALSE |
| 2011 | | 1036776 | X360-FABLE 3 LIMITED EDITION | 885370164183 | | $ | | FALSE | FALSE |
| 2011 | | 1036804 | FABLE 3 PC | 885370212617 | | $ | | TRUE | FALSE |
| 2011 | | 1036847 | PC-MY DREADFULS: SWEENEY TODD PC | 743999158504 | | $ | | TRUE | FALSE |
| 2011 | | 1039263 | BRAIN GAMES: EMERALD QUEST PC | 832228003408 | | $ | | TRUE | FALSE |
| 2011 | | 1051801 | NDS-PAWS N CLAWS REGAL RESORT | 785138363691 | | $ | | FALSE | FALSE |
| 2011 | | 1052187 | PS3-MARVEL VS CAPCOM 3: FATE OF 2 WORLD | 13388540762 | | $ | | TRUE | FALSE |
| 2011 | | 1052221 | X360-MARVEL VS CAPCOM 3: FATE OF 2 WORLD | 13388339263 | | $ | | TRUE | FALSE |
| 2011 | | 1054556 | WII-Gold'S Gym Dance Workout | 8886175902 | | $ | | FALSE | FALSE |
| 2011 | | 1066233 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961487 | | $ | | FALSE | FALSE |
| 2011 | | 1066472 | WII-GUITAR HERO WARRIORS OF ROCK | 47875961562 | | $ | | FALSE | FALSE |
| 2011 | | 1066481 | WII-CALL OF DUTY BLACK OPS | 47875840058 | | $ | | FALSE | FALSE |
| 2011 | | 1066515 | X360-DJ HERO 2 | 47875962378 | | $ | | FALSE | FALSE |
| 2011 | | 1066533 | WII-DJ HERO 2 | 47875962382 | | $ | | FALSE | FALSE |
| 2011 | | 1066531 | X360-WWE SMACKDOWN VS RAW 2011 | 752919502254 | | $ | | FALSE | FALSE |
| 2011 | | 1066703 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919992050 | | $ | | FALSE | FALSE |
| 2011 | | 1067171 | Cod Modern Warfare 2 Dlc Resurgence | 47875337482 | | $ | | FALSE | FALSE |
| 2011 | | 1067548 | WII-WWE SMACKDOWN VS RAW 2011 | 785138303350 | | $ | | FALSE | FALSE |
| 2011 | | 1067848 | X360-Homefront | 752919551455 | | $ | | FALSE | FALSE |
| 2011 | | 1067893 | PS3-HOMEFRONT | 752919991250 | | $ | | FALSE | FALSE |
| 2011 | | 1067911 | PC - Homefront | 752919434417 | | $ | | TRUE | FALSE |
| 2011 | | 1067948 | X360-RED FACTION ARMAGEDDON | 752919552155 | | $ | | FALSE | FALSE |
| 2011 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991954 | | $ | | FALSE | FALSE |
| 2011 | | 1067984 | PC-RED FACTION ARMAGEDDON | 752919495117 | | $ | | TRUE | FALSE |
| 2011 | | 1066921 | WII-CHICKEN BLASTER RIFLE BUNDLE | 803968102941 | | $ | | FALSE | FALSE |
| 2011 | | 1072254 | PS3-Motorstorm Apocalypse | 711719824220 | | $ | | FALSE | FALSE |
| 2011 | | 1072273 | Ps3-Infamous 2 | 711719812524 | | $ | | FALSE | FALSE |
| 2011 | | 1073166 | PS3-Little League World Series 10 | 47875764026 | | $ | | FALSE | FALSE |
| 2011 | | 1073205 | WII-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764149 | | $ | | FALSE | FALSE |
| 2011 | | 1073245 | NDS-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764163 | | $ | | FALSE | FALSE |
| 2011 | | 1077893 | PS3-MORTAL KOMBAT | 883929148967 | | $ | | FALSE | FALSE |
| 2011 | | 1078797 | X360-MORTAL KOMBAT | 883929158324 | | $ | | FALSE | FALSE |
| 2011 | | 1065139 | KANE & LYNCH 2: DOG DAYS PC | 662748910116 | | $ | | TRUE | FALSE |
| 2011 | | 1065748 | FRONT MISSION EVOLVED PC | 662248909110 | | $ | | TRUE | FALSE |
| 2011 | | 1089276 | FINAL FANTASY XIV PC | 662748910031 | | $ | | TRUE | FALSE |
| 2011 | | 1090764 | WII-TOURNAMENT OF LEGENDS | 10086650389 | | $ | | FALSE | FALSE |
| 2011 | | 1092403 | PS3-DRIVER SAN FRANCISCO | 8886545953 | | $ | | FALSE | FALSE |
| 2011 | | 1092494 | X360-Driver San Francisco | 8886525499 | | $ | | FALSE | FALSE |
| 2011 | | 1092519 | WII-DRIVER SAN FRANCISCO | 8886175096 | | $ | | FALSE | FALSE |
| 2011 | | 1092546 | DRIVER SAN FRANCISCO-PC | 8886684050 | | $ | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1092907 | MAVIS BEACON KEYBOARDING KIDZ CS PC | 705381201519 | | $ | TRUE | FALSE |
| 2011 | | 1094192 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 47875764309 | | $ | FALSE | FALSE |
| 2011 | | 1094226 | WII-SPIDER-MAN SHATTERED DIMENSIONS | 47875840829 | | $ | FALSE | FALSE |
| 2011 | | 1094253 | NOS-SPIDER-MAN SHATTERED DIMENSIONS | 47875839694 | | $ | FALSE | FALSE |
| 2011 | | 1094314 | Nds-Dreamworks Party Pack | 47875764200 | | $ | FALSE | FALSE |
| 2011 | | 1094369 | PS3-SPIDER-MAN SHATTERED DIMENSIONS | 47875839663 | | $ | FALSE | FALSE |
| 2011 | | 1094378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | | $ | FALSE | FALSE |
| 2011 | | 1094387 | NDS-ANIMAL PET VET COLLECTION | 47875764187 | | $ | FALSE | FALSE |
| 2011 | | 1094396 | X360-CABELA'S NORTH AMERICAN ADVENTURE | 47875764286 | | $ | FALSE | FALSE |
| 2011 | | 1094401 | X360-SPIDER-MAN SHATTERED DIMENSIONS | 47875839670 | | $ | FALSE | FALSE |
| 2011 | | 1094438 | WII-DISNEY SING IT: PARTY HITS | 712725019693 | | $ | FALSE | FALSE |
| 2011 | | 1094447 | WII-DISNEY SING IT: PARTY HITS BUNDLE | 712725019709 | | $ | FALSE | FALSE |
| 2011 | | 1094456 | PS3-SING IT: FAMILY HITS BUNDLE | 712725019518 | | $ | FALSE | FALSE |
| 2011 | | 1094465 | WII-CLUB PENGUIN: GAME DAY! | 712725017088 | | $ | FALSE | FALSE |
| 2011 | | 1094474 | PS3-SING IT: FAMILY HITS | 712725018740 | | $ | FALSE | FALSE |
| 2011 | | 1094483 | PS3-DISNEY SING IT: PARTY HITS | 712725019730 | | $ | FALSE | FALSE |
| 2011 | | 1094492 | PS3-DISNEY SING IT: PARTY HITS BUNDLE | 712725019747 | | $ | FALSE | FALSE |
| 2011 | | 1094517 | WII-CARS TOON: MATER'S TALL TALES | 712725018665 | | $ | FALSE | FALSE |
| 2011 | | 1094526 | WII-DISNEY SING IT: FAMILY HITS BUNDLE | 712725019532 | | $ | FALSE | FALSE |
| 2011 | | 1094544 | WII-DISNEY CHANNEL: ALL STAR PARTY | 712725018627 | | $ | FALSE | FALSE |
| 2011 | | 1094553 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | | $ | FALSE | FALSE |
| 2011 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | | $ | FALSE | FALSE |
| 2011 | | 1094571 | WII-SING IT: FAMILY HITS | 712725019525 | | $ | FALSE | FALSE |
| 2011 | | 1096874 | ARMA 2 OPERATION ARROWHEAD EXPANSION | 877949100029 | | $ | FALSE | FALSE |
| 2011 | | 1096883 | ARMA 2 COMBINED | 877949100036 | | $ | FALSE | FALSE |
| 2011 | | 1098901 | X360-MAFIA II COLL ED | 710425399152 | | $ | FALSE | FALSE |
| 2011 | | 1096929 | NANCY DREW: TRAIL OF THE TWISTER MBX | 767861600779 | | $ | FALSE | FALSE |
| 2011 | | 1098956 | MAFIA II COLL ED PC | 710425319174 | | $ | TRUE | FALSE |
| 2011 | | 1173362 | WII SING IT: HIGH SCHOOL MUSICAL 3 | 696055181100 | | $ | FALSE | FALSE |
| 2011 | | 1173458 | WII DORA SAVES CRYSTAL KINGDOM | 696055180677 | | $ | FALSE | FALSE |
| 2011 | | 1173591 | NDS NIJAO XAI LAN NEW YEARS | 696055180684 | | $ | FALSE | FALSE |
| 2011 | | 1173607 | WII GUITAR HERO AEROSMITH | 696055180745 | | $ | FALSE | FALSE |
| 2011 | | 1173723 | NOS QUANTUM OF SOLACE | 696055181056 | | $ | FALSE | FALSE |
| 2011 | | 1173789 | PS3-CARS RACE O RAMA | 696055181362 | | $ | FALSE | FALSE |
| 2011 | | 1173834 | WII WINTER SPORTS 2 | 696055180615 | | $ | FALSE | FALSE |
| 2011 | | 1173852 | XBOX360 SPIDERMAN 3 | 696055180875 | | $ | FALSE | FALSE |
| 2011 | | 1173916 | XBOX360 GUITAR HERO II(GAME ONLY) | 696055180813 | | $ | FALSE | FALSE |
| 2011 | | 1173934 | NOS PETZ DOGZ PACK | 696055180639 | | $ | FALSE | FALSE |
| 2011 | | 1118278 | WII SONIC AND THE BLACK KNIGHT | 696055180851 | | $ | FALSE | FALSE |
| 2011 | | 1118175 | NOS SPEED MACHINES | 96477010076 | | $ | FALSE | FALSE |
| 2011 | | 1118209 | WII KUNG FU PANDA | 696055181117 | | $ | FALSE | FALSE |
| 2011 | | 1118236 | WII BARBIE & THE 3 MUSKETEERS | 696055180998 | | $ | FALSE | FALSE |
| 2011 | | 1118381 | PS3-SING IT | 712725005319 | | $ | FALSE | FALSE |
| 2011 | | 1118315 | NOS I SPY UNIVERSE | 696055180457 | | $ | FALSE | FALSE |
| 2011 | | 1118333 | WII BOOM BLOX | 696055181216 | | $ | FALSE | FALSE |
| 2011 | | 1118342 | WII POOL HALL PRO | 696055181261 | | $ | FALSE | FALSE |
| 2011 | | 1118397 | WII CASTLEVANIA JUDGEMENT | 696055181223 | | $ | FALSE | FALSE |
| 2011 | | 1118448 | XBOX360 QUANTUM OF SOLACI | 696055180721 | | $ | FALSE | FALSE |
| 2011 | | 1118466 | NOS OUR HOUSE PARTY | 696055180448 | | $ | FALSE | FALSE |
| 2011 | | 1118484 | WII-GARFIELD SHOW | 802068102791 | | $ | FALSE | FALSE |
| 2011 | | 1118493 | NOS PONY FRIENDS 2 | 696055180844 | | $ | FALSE | FALSE |
| 2011 | | 1118509 | WII WONDERWORLD | 696055181278 | | $ | FALSE | FALSE |
| 2011 | | 1118518 | NOS GAME HITS | 696055180400 | | $ | FALSE | FALSE |
| 2011 | | 1118527 | WII HIGH SCHOOL MUSICAL 3 | 696055180646 | | $ | FALSE | FALSE |
| 2011 | | 1118563 | XBOX360 SPIDERMAN WEB OF SHADOWS | 696055180547 | | $ | FALSE | FALSE |
| 2011 | | 1118581 | NOS BECKYARDIGANS | 696055180707 | | $ | FALSE | FALSE |
| 2011 | | 1118606 | WII MADAGASCAR 2: ESCAPE 2 AFRICA | 696055180383 | | $ | FALSE | FALSE |
| 2011 | | 1118624 | NOS COLOR CROSS | 696055180394 | | $ | FALSE | FALSE |
| 2011 | | 1118679 | XBOX360 ENEMY TERRITORY QUAKE | 696055180950 | | $ | FALSE | FALSE |
| 2011 | | 1118706 | WII-BEACH FUN | 802068103354 | | $ | FALSE | FALSE |
| 2011 | | 1118724 | XBOX360 SHAUN WHITE SNOWBOARDING | 696055181094 | | $ | FALSE | FALSE |
| 2011 | | 1118742 | XBOX360 BET MOVIE GAME | 696055181209 | | $ | FALSE | FALSE |
| 2011 | | 1118751 | XBOX360 CARS RACE O RAMA | 696055181087 | | $ | FALSE | FALSE |
| 2011 | | 1118797 | NOS RINGLING BROTHERS | 710425356216 | | $ | FALSE | FALSE |
| 2011 | | 1118833 | PS3-START THE PARTY | 711719802028 | | $ | FALSE | FALSE |
| 2011 | | 1119138 | WII-NEW CARNIVAL GAMES | 710425368433 | | $ | FALSE | FALSE |
| 2011 | | 1119262 | NOS-NEW CARNIVAL GAMES | 710425368449 | | $ | FALSE | FALSE |
| 2011 | | 1119271 | PS3-THE FIGHT LIGHTS OUT | 711719805524 | | $ | FALSE | FALSE |
| 2011 | | 1119305 | PS3-THE SHOOT | 711719807226 | | $ | FALSE | FALSE |
| 2011 | | 1119314 | PS3-KUNG FU RIDER | 711719807023 | | $ | FALSE | FALSE |
| 2011 | | 1120473 | PS3-SPORTS CHAMPIONS | 711719807727 | | $ | FALSE | FALSE |
| 2011 | | 1121276 | PS3-DEF JAM RAPSTAR BUNDLE | 812717251125 | | $ | FALSE | FALSE |
| 2011 | | 1121285 | X360-DEF JAM RAPSTAR BUNDLE | 812717251132 | | $ | FALSE | FALSE |
| 2011 | | 1121294 | PS3-DEF JAM RAPSTAR | 812717201931 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1:21338 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 827172091977 | | $ | FALSE | FALSE |
| 2011 | | 1:21355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 827172300092 | | $ | FALSE | FALSE |
| 2011 | | 1:21364 | WII-DEF JAM RAPSTAR BUNDLE | 837172251149 | | $ | FALSE | FALSE |
| 2011 | | 1:21373 | X360-DEF JAM RAPSTAR (SW) | 837172600915 | | $ | FALSE | FALSE |
| 2011 | | 1:22132 | PC - Fallen Earth Blood Sports | 646662901233 | | $ | TRUE | FALSE |
| 2011 | | 1:42348 | X360-BLAZBLUE: CONTINUUM SHIFT | 893610001372 | | $ | FALSE | FALSE |
| 2011 | | 1:42357 | X360-DARK STAR ONE | 853490002550 | | $ | FALSE | FALSE |
| 2011 | | 1:42375 | PS3-BLAZBLUE: CONTINUUM SHIFT | 893610001365 | | $ | FALSE | FALSE |
| 2011 | | 1:44567 | PS3-GRAN TURISMO 5 CE | 711719827221 | | $ | FALSE | FALSE |
| 2011 | | 1:45381 | WII-TANGLED | 712725016603 | | $ | FALSE | FALSE |
| 2011 | | 1:45405 | WII-TRON EVOLUTION | 712725017066 | | $ | FALSE | FALSE |
| 2011 | | 1:46908 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 710425358333 | | $ | FALSE | FALSE |
| 2011 | | 1:47325 | NDS-I SPY UNIVERSE | 780772273614 | | $ | FALSE | FALSE |
| 2011 | | 1:47389 | NDS-GAME HITS | 828068213369 | | $ | FALSE | FALSE |
| 2011 | | 1:47398 | WII-FAMILY GAME SHOW | 814157010115 | | $ | FALSE | FALSE |
| 2011 | | 1:50134 | WII-THE BACHELOR & THE BACHELORETTE | 883929112333 | | $ | FALSE | FALSE |
| 2011 | | 1:50143 | NDS-THE BACHELOR & THE BACHELORETTE | 883929112715 | | $ | FALSE | FALSE |
| 2011 | | 1:50198 | NDS-CATS AND DOGS 2 | 812872011226 | | $ | FALSE | FALSE |
| 2011 | | 1:50356 | NDS-VAMPIRE LEGENDS POWER OF 3 | 785158363981 | | $ | FALSE | FALSE |
| 2011 | | 1:53201 | BEJEWELED BLITZ PC | 899274002160 | | $ | TRUE | FALSE |
| 2011 | | 1:53229 | NANCY DREW: SECRETS CAN KILL 2010 PC | 767861600786 | | $ | TRUE | FALSE |
| 2011 | | 1:53238 | HELLO KITTY ONLINE PREMIUM EDITION PC | 834250010157 | | $ | TRUE | FALSE |
| 2011 | | 1:53817 | Dc Universe Online Pc | 814582413925 | | $ | FALSE | FALSE |
| 2011 | | 1:54537 | Ps3-Star Wars: The Force Unleashed II Ce | 232723433385 | | $ | FALSE | FALSE |
| 2011 | | 1:54546 | X360-STAR WARS THE FORCE UNLEASHED II CE | 232723433767 | | $ | FALSE | FALSE |
| 2011 | | 1:59241 | DC UNIVERSE ONLINE COLL ED-PC | 814582414621 | | $ | TRUE | FALSE |
| 2011 | | 1:60544 | NDS WESTERN RIDING ACADEMY | 828068213390 | | $ | FALSE | FALSE |
| 2011 | | 1:60735 | Wii BOOT CAMP | 696055180561 | | $ | FALSE | FALSE |
| 2011 | | 1:61291 | CITY OF HEROES: GOING ROGUE COMPLETE | 875646000633 | | $ | FALSE | FALSE |
| 2011 | | 1:61734 | X360-Nba 2k11 | 710425398490 | | $ | FALSE | FALSE |
| 2011 | | 1:61824 | WII-NBA 2K11 | 710425348518 | | $ | FALSE | FALSE |
| 2011 | | 1:61861 | PS3-NBA 2K11 | 400011616612 | | $ | FALSE | FALSE |
| 2011 | | 1:61907 | WII-NHL 2K11 | 710425348471 | | $ | FALSE | FALSE |
| 2011 | | 1:56549 | Ps3-Dc Universe Online | 814582415226 | | $ | FALSE | FALSE |
| 2011 | | 1:58864 | WII-ARC RISE FANTASIA | 893364000472 | | $ | FALSE | FALSE |
| 2011 | | 1:70726 | WII-SAMURAI WARRIORS 3 | 454969091536 | | $ | FALSE | FALSE |
| 2011 | | 1:70735 | X360-JAMES BOND 007 BLOODSTONE | 47875817195 | | $ | FALSE | FALSE |
| 2011 | | 1:70835 | WII-JAMES BOND 007: GOLDENEYE | 47875877218 | | $ | FALSE | FALSE |
| 2011 | | 1:70853 | JAMES BOND 007 BLOODSTONE | 47875233916 | | $ | FALSE | FALSE |
| 2011 | | 1:72205 | DS ELMO STARTER KIT | 845620027387 | | $ | FALSE | FALSE |
| 2011 | | 1:79977 | X360-YOUR SHAPE FITNESS EVOLVED | 8888525308 | | $ | FALSE | FALSE |
| 2011 | | 1:79963 | X360-Kinect Joy Ride | 885370217315 | | $ | FALSE | FALSE |
| 2011 | | 1:80261 | X360-Kinectimals | 885370217322 | | $ | FALSE | FALSE |
| 2011 | | 1:80290 | X360-DANCE CEN DO NOT SELL | 885370270548 | | $ | FALSE | FALSE |
| 2011 | | 1:80764 | X360-Kinect Sports | 885370211337 | | $ | FALSE | FALSE |
| 2011 | | 1:80431 | X360-LA SPORTS ACTIVE 2.0 BUNDLE | 14633194153 | | $ | FALSE | FALSE |
| 2011 | | 1:82175 | X360-Battlefield Bad Company 2 Ge | 14633195567 | | $ | FALSE | FALSE |
| 2011 | | 1:82020 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195491 | | $ | FALSE | FALSE |
| 2011 | | 1:82651 | PC-RISE OF FLIGHT- IRON CROSS EDITION | 860915000036 | | $ | TRUE | FALSE |
| 2011 | | 1:82915 | S z Motor's Civilization V-Pc | 710425318177 | | $ | FALSE | FALSE |
| 2011 | | 1:83305 | WII-SID MEIER'S PIRATES! | 710425348693 | | $ | FALSE | FALSE |
| 2011 | | 1:84236 | X360-ARCANIA: GOTHIC 4 | 625904730640 | | $ | FALSE | FALSE |
| 2011 | | 1:84722 | ARCANIA: GOTHIC 4 PC | 625904730428 | | $ | TRUE | FALSE |
| 2011 | | 1:99211 | PC MUMBOJUMBO 6 PACK- EDJ | 811930306973 | | $ | TRUE | FALSE |
| 2011 | | 1:99256 | PC MIDNIGHT MYSTERIES 2: SALEM WITCH TRI | 811930107307 | | $ | TRUE | FALSE |
| 2011 | | 1:99275 | WII-FAITH OR LIES WUMICRO PHONE PACK-IN | 785138304369 | | $ | FALSE | FALSE |
| 2011 | | 1:99284 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 752919552353 | | $ | FALSE | FALSE |
| 2011 | | 1:007275 | X360-SAINTS ROW PLATINUM 2-PACK | 752919554466 | | $ | FALSE | FALSE |
| 2011 | | 1:206544 | X360-ADRENALINE MISFITS(KINECT) | 837173009364 | | $ | FALSE | FALSE |
| 2011 | | 1:206668 | X360-EA:CASPORTS FREEDOM (KINECT) | 837173001341 | | $ | FALSE | FALSE |
| 2011 | | 1:206686 | X360-DANCEMASTERS | 837173009577 | | $ | FALSE | FALSE |
| 2011 | | 1:006525 | PS3-ZUMBA(PS3 MOVE) | 964370016885 | | $ | FALSE | FALSE |
| 2011 | | 1:206717 | X360-POWER GIG GUITAR KIT | 815472010007 | | $ | FALSE | FALSE |
| 2011 | | 1:206726 | PS3-POWER GIG GUITAR KIT | 815472010019 | | $ | FALSE | FALSE |
| 2011 | | 1:206744 | PS3-POWER GIG RISE OF THE SIXSTRING | 815472010057 | | $ | FALSE | FALSE |
| 2011 | | 1:006753 | X360-Power Gig Rise Of The Sixstring | 815472010040 | | $ | FALSE | FALSE |
| 2011 | | 1:210849 | WII-MARTIAN PANIC WITH BLASTER BUNDLE | 802068103248 | | $ | FALSE | FALSE |
| 2011 | | 1:211875 | Nds-Junior Classic Books And Fairytales | 834290010447 | | $ | FALSE | FALSE |
| 2011 | | 1:211993 | WII-GREASE | 832872012124 | | $ | FALSE | FALSE |
| 2011 | | 1:214271 | METAL OF HONOR PACIFIC ASSAULT | 22787141174 | | $ | FALSE | FALSE |
| 2011 | | 1:214114 | FALLOUT 1 | 40479014637 | | $ | FALSE | FALSE |
| 2011 | | 1:214123 | FLOWER PARADISE | 22787141877 | | $ | FALSE | FALSE |
| 2011 | | 1:214141 | FALLOUT 2 | 40479014644 | | $ | FALSE | FALSE |
| 2011 | | 1:214178 | BATTLEFIELD 1452 | 22787141488 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1214187 | SIMCITY 4 | 22787741235 | | $ | FALSE | FALSE |
| 2011 | | 1214196 | NEED FOR SPEED PROSTREET | 22787741631 | | $ | FALSE | FALSE |
| 2011 | | 1214235 | METAL OF HONOR AIRBORNE | 22787741624 | | $ | FALSE | FALSE |
| 2011 | | 1215962 | PS3-JAMES BOND 007 BLOODSTONE | 47875837157 | | $ | FALSE | FALSE |
| 2011 | | 1222404 | DARK PARABLES CURSE OF THE BRIAR ROS | 47875330072 | | $ | FALSE | FALSE |
| 2011 | | 1222422 | HIDDEN OBJECT ADVENTURE PACK | 47875330065 | | $ | FALSE | FALSE |
| 2011 | | 1225360 | PS3-EA SPORTS ACTIVE 2.0 BUNDLE | 14633194746 | | $ | FALSE | FALSE |
| 2011 | | 1228375 | X360-CALL OF DUTY:BLACK OPS HARDENED EDI | 47875840218 | | $ | FALSE | FALSE |
| 2011 | | 1228417 | X360-CALL OF DUTY:BLACK OPS PRESTIGE EDI | 47875840232 | | $ | FALSE | FALSE |
| 2011 | | 1228435 | PS3-CALL OF DUTY:BLACK OPS PRESTIGE EDIT | 47875840249 | | $ | FALSE | FALSE |
| 2011 | | 1228939 | X360-RAGE | 93155117413 | | $ | FALSE | FALSE |
| 2011 | | 1228948 | HUNTED: THE DEMON'S FORGE | 93155117358 | | $ | FALSE | FALSE |
| 2011 | | 1228993 | X360-HUNTED: THE DEMON'S FORGE | 93155117341 | | $ | FALSE | FALSE |
| 2011 | | 1229028 | PS3-RAGE | 93155117440 | | $ | FALSE | FALSE |
| 2011 | | 1229046 | PS3-HUNTED: THE DEMON'S FORGE | 93155117334 | | $ | FALSE | FALSE |
| 2011 | | 1229107 | NDS-POKEMON RANGER: GUARDIAN SIGNS | 45496741051 | | $ | FALSE | FALSE |
| 2011 | | 1229143 | RAGE | 93155117457 | | $ | FALSE | FALSE |
| 2011 | | 1231851 | PLANTS VS. ZOMBIES GAME OF THE YEAR LIM | 899274002120 | | $ | FALSE | FALSE |
| 2011 | | 1232914 | MYSTERY 4 PACK PC | 836639006623 | | $ | TRUE | FALSE |
| 2011 | | 1232932 | MAHJONGG DELUXE 4 PC | 836639006724 | | $ | TRUE | FALSE |
| 2011 | | 1232941 | NATALIE BROOKS COLLECTION PC | 836639006656 | | $ | TRUE | FALSE |
| 2011 | | 1232950 | DISCOVER 4 GAME PACK PC | 836639006748 | | $ | TRUE | FALSE |
| 2011 | | 1233049 | FARM FRENZY 2 PC | 836639006823 | | $ | TRUE | FALSE |
| 2011 | | 1233067 | INSIDER CHRONICLES TRIPLE PC | 836639006731 | | $ | TRUE | FALSE |
| 2011 | | 1233088 | THE LOST CASES OF SHERLOCK PC | 705383231646 | | $ | TRUE | FALSE |
| 2011 | | 1233128 | ANCIENT SECRETS CLOCKWORK LI PC | 705383235439 | | $ | TRUE | FALSE |
| 2011 | | 1233173 | BROTHERS IN ARMS HELL S HIGH PC | 705383231822 | | $ | TRUE | FALSE |
| 2011 | | 1233191 | GRAW 2 PC | 705381163458 | | $ | TRUE | FALSE |
| 2011 | | 1233225 | MONOPOLY PC | 705381142560 | | $ | TRUE | FALSE |
| 2011 | | 1233243 | CSI 3 DIMENSIONS OF MURDER PC | 705381171423 | | $ | TRUE | FALSE |
| 2011 | | 1233261 | FATE UNDISCOVERED REALMS PC | 705381161257 | | $ | TRUE | FALSE |
| 2011 | | 1233296 | QUEST TRIO PC | 705381701828 | | $ | TRUE | FALSE |
| 2011 | | 1233331 | RAINBOW 6 VEGAS 2 PC | 705383203026 | | $ | TRUE | FALSE |
| 2011 | | 1233355 | MORTIMER BECKETT TIME PARADO PC | 705381109563 | | $ | TRUE | FALSE |
| 2011 | | 1233386 | X360-ENSLAVED | 722614210386 | | $ | FALSE | FALSE |
| 2011 | | 1235348 | WII-WII PARTY | 45496901974 | | $ | FALSE | FALSE |
| 2011 | | 1235366 | WII-KIRBY'S EPIC YARN | 45496901998 | | $ | FALSE | FALSE |
| 2011 | | 1235444 | WII-POKEPARK WII: PIKACHU'S ADVENTURE | 45496901950 | | $ | FALSE | FALSE |
| 2011 | | 1235477 | X360-Greg Hastings Paintball 2 | 96477016519 | | $ | FALSE | FALSE |
| 2011 | | 1236522 | WII-GREG HASTINGS PAINTBALL 2 | 96477016502 | | $ | FALSE | FALSE |
| 2011 | | 1237176 | NDS-LEARN GEOGRAPHY | 625904745910 | | $ | FALSE | FALSE |
| 2011 | | 1237973 | HOYLE CARD GAMES 2011 PC | 705383233007 | | $ | TRUE | FALSE |
| 2011 | | 1237982 | HOYLE CASINO GAMES 2011 PC | 705383217503 | | $ | TRUE | FALSE |
| 2011 | | 1237991 | HOYLE SLOTS 2011 PC | 705383213406 | | $ | TRUE | FALSE |
| 2011 | | 1238239 | HOYLE PUZZLE AND BOARD GAMES 2011 PC | 705383233005 | | $ | TRUE | FALSE |
| 2011 | | 1239583 | WII-HOLLYWOOD SQUARES | 80601762125 | | $ | FALSE | FALSE |
| 2011 | | 1239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 80601761715 | | $ | FALSE | FALSE |
| 2011 | | 1242586 | PS3-RACQUET SPORTS | 80663612125 | | $ | FALSE | FALSE |
| 2011 | | 1243115 | PS3-TRUTH OR LIES | 732919991365 | | $ | FALSE | FALSE |
| 2011 | | 1243175 | X360-TRUTH OR LIES | 732919551769 | | $ | FALSE | FALSE |
| 2011 | | 1243188 | DS-FANCY NANCY: TEA PARTY TIME | 785138353684 | | $ | FALSE | FALSE |
| 2011 | | 1243249 | AION ASSAULT ON BALAUREA PC | 876646000956 | | $ | TRUE | FALSE |
| 2011 | | 1243258 | DREAM DAY WEDDING TRIO PC | 755147250190 | | $ | TRUE | FALSE |
| 2011 | | 1243346 | MAVIS BEACON TEACHES TYPING PLATINUM PC | 705383210115 | | $ | TRUE | FALSE |
| 2011 | | 1243512 | Imagine: Fashion Stylist | 8886166115 | | $ | FALSE | FALSE |
| 2011 | | 1244645 | IGT SLOTS: WOLF RUN PC | 98252104215 | | $ | TRUE | FALSE |
| 2011 | | 1244632 | WII-GUNBLADE: NYC AND LA MACHINEGUNS | 100666030440 | | $ | FALSE | FALSE |
| 2011 | | 1245683 | WII BRUNSWICK ZONE COSMIC BOWLING | 696055182558 | | $ | FALSE | FALSE |
| 2011 | | 1248062 | NDS-MY BABY 3 | 96477016915 | | $ | FALSE | FALSE |
| 2011 | | 1246401 | NDS-CRAFTING MAMA | 96477016766 | | $ | FALSE | FALSE |
| 2011 | | 1248599 | WII-BATMAN: THE BRAVE AND THE BOLD | 883929124428 | | $ | FALSE | FALSE |
| 2011 | | 1248605 | PS3-DEAD RISING 2 CE W/CODE | 13388990870 | | $ | FALSE | FALSE |
| 2011 | | 1248860 | NDS-BATMAN: THE BRAVE AND THE BOLD | 883929123612 | | $ | FALSE | FALSE |
| 2011 | | 1248996 | X360-DEAD RISING 2 CE W/CODE | 13388990867 | | $ | FALSE | FALSE |
| 2011 | | 1249207 | ELEMENTAL STD MEX | 708192010068 | | $ | FALSE | FALSE |
| 2011 | | 1249216 | TREASURE SEEKERS: VISIONS OF GOLD PC | 743999158351 | | $ | TRUE | FALSE |
| 2011 | | 1249261 | ELEMENTAL LIMITED MEX | 708192010620 | | $ | FALSE | FALSE |
| 2011 | | 1249331 | ULTIMATE CRIME THRILLER COLLECTION PC | 897749002541 | | $ | TRUE | FALSE |
| 2011 | | 1249377 | AMAZING ADVENTURES: HIDDEN OBJECT PC | 099274002182 | | $ | TRUE | FALSE |
| 2011 | | 1251504 | DORA'S BIG BIRTHDAY ADVENTURE PC | 727258411638 | | $ | TRUE | FALSE |
| 2011 | | 1251526 | GO DIEGO GO! ULTIMATE RESCUE PC | 727258411645 | | $ | TRUE | FALSE |
| 2011 | | 1251562 | PS3-DEUS EX HUMAN REVOLUTION | 662248910192 | | $ | FALSE | FALSE |
| 2011 | | 1251132 | X360-DEUS EX HUMAN REVOLUTION | 662248910185 | | $ | FALSE | FALSE |
| 2011 | | 1251187 | PC - Deus Ex Human Revolution | 662248910208 | | $ | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1351318 | i-OTEL PC | 811800107252 | | $ | TRUE | FALSE |
| 2011 | | 1251345 | CABELA'S BIG ADVENTURE BUNDLE PC | 705381244103 | | $ | TRUE | FALSE |
| 2011 | | 1251372 | Cake Mania: Lights, Camera, Action! Spec | 705381231400 | | $ | FALSE | FALSE |
| 2011 | | 1251469 | MORTIMER BECKET Z AND 3 PC | 705381223405 | | $ | TRUE | FALSE |
| 2011 | | 1252216 | REEL DEAL SLOTS MYSTERIES OF CLEOPATRA PC | 694721099520 | | $ | TRUE | FALSE |
| 2011 | | 1252234 | REEL DEAL CASINO VALLEY OF THE KINGS PC | 694721088524 | | $ | TRUE | FALSE |
| 2011 | | 1252298 | Max And The Magic Marker Pc | 705381231714 | | $ | FALSE | FALSE |
| 2011 | | 1252362 | PlayStation Plus - 3mo Subscription | 799366723882 | | $ | FALSE | FALSE |
| 2011 | | 1253176 | PlayStation Plus - 12mo Subscription | 799366036544 | | $ | FALSE | FALSE |
| 2011 | | 1254078 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139408 | | $ | FALSE | FALSE |
| 2011 | | 1254087 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139569 | | $ | FALSE | FALSE |
| 2011 | | 1254096 | NDS-LEGEND OF THE GUARDIANS: THE OWLS OF | 883929139583 | | $ | FALSE | FALSE |
| 2011 | | 1254111 | WII-LEGEND OF THE GUARDIANS: THE OWLS OF | 883929139552 | | $ | FALSE | FALSE |
| 2011 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | $ | FALSE | FALSE |
| 2011 | | 1255277 | CIVILIZATION V SPECIAL EDITION PC | 710425318194 | | $ | FALSE | FALSE |
| 2011 | | 1255314 | WII-uDRAW | 785138304168 | | $ | FALSE | FALSE |
| 2011 | | 1255535 | World Of Warcraft Cataclysm C.E. | 20620728485 | | $ | FALSE | FALSE |
| 2011 | | 1255562 | WII-BRUNSWICK COSMIC BOWLING | 834656064400 | | $ | FALSE | FALSE |
| 2011 | | 1256931 | NDS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834656064103 | | $ | FALSE | FALSE |
| 2011 | | 1259084 | GHOST PIRATE OF VOOJU ISLAND PC | 755142720041 | | $ | TRUE | FALSE |
| 2011 | | 1259134 | PRISON TYCOON ALCATRAZ PC | 755142732912 | | $ | TRUE | FALSE |
| 2011 | | 1259213 | KING'S BOUNTY: ARMORED PRINCESS PC | 755142720834 | | $ | TRUE | FALSE |
| 2011 | | 1259347 | WII-FLINGSMASH | 45496902018 | | $ | FALSE | FALSE |
| 2011 | | 1260334 | WII-Donkey Kong Country Returns | 45496902001 | | $ | FALSE | FALSE |
| 2011 | | 1260458 | WII-HAUNTED HOUSE | 742725281905 | | $ | FALSE | FALSE |
| 2011 | | 1261041 | WII-uDraw PICTIONARY | 785138303765 | | $ | FALSE | FALSE |
| 2011 | | 1261111 | WII-uDraw Drood's Big Adventure | 785138393310 | | $ | FALSE | FALSE |
| 2011 | | 1262978 | PS3-CASTLEVANIA: LORDS OF SHADOW LE | 83717201489 | | $ | FALSE | FALSE |
| 2011 | | 1263245 | X360-CASTLEVANIA: LORDS OF SHADOW LE | 83717301172 | | $ | FALSE | FALSE |
| 2011 | | 1264136 | PS3-BRUNSWICK PRO BOWLING | 650008500660 | | $ | FALSE | FALSE |
| 2011 | | 1264163 | 101-in-1 Sports Megamix | 730845490362 | | $ | FALSE | FALSE |
| 2011 | | 1264206 | DISCIPLES III RENAISSANCE PC | 853490002067 | | $ | TRUE | FALSE |
| 2011 | | 1265596 | WII-PHEASANTS FOREVER | 834656064606 | | $ | FALSE | FALSE |
| 2011 | | 1272286 | Xbox Live 3mo Gold Membership | 799366806301 | | $ | FALSE | FALSE |
| 2011 | | 1272125 | Xbox Live 12mo Gold Membership | 799366078111 | | $ | FALSE | FALSE |
| 2011 | | 1272271 | Xbox 4000 Points $49.99 | 799366723366 | | $ | FALSE | FALSE |
| 2011 | | 1272483 | Xbox Live 12mo Gold Membership | 799366723080 | | $ | FALSE | FALSE |
| 2011 | | 1272605 | Xbox 1600 Points $19.99 | 799366723059 | | $ | FALSE | FALSE |
| 2011 | | 1272641 | Xbox 1600 Points Halo Reach $19.99 | 799366723103 | | $ | FALSE | FALSE |
| 2011 | | 1272941 | ZYNGA FRONTIERVILLE $10 | 799366717171 | | $ | FALSE | FALSE |
| 2011 | | 1273455 | ZYNGA COMBO $20 CHECKLANE | 799366777835 | | $ | FALSE | FALSE |
| 2011 | | 1275693 | PS3-HIGH VELOCITY BOWLING | 711719826325 | | $ | FALSE | FALSE |
| 2011 | | 1276856 | PS3-TV SUPERSTARS | 711719827424 | | $ | FALSE | FALSE |
| 2011 | | 1277991 | PS3 F1: 2010 | 767649463332 | | $ | FALSE | FALSE |
| 2011 | | 1278026 | X360 F1: 2010 | 767649463349 | | $ | FALSE | FALSE |
| 2011 | | 1283304 | WII-James Bond 007: Goldeneye W/ Contro | 47875841031 | | $ | FALSE | FALSE |
| 2011 | | 1283622 | X360-BEN 10 ULTIMATE ALIEN | 879278210097 | | $ | FALSE | FALSE |
| 2011 | | 1283659 | WII-DISNEY EPIC MICKEY C.E. | 712725026439 | | $ | FALSE | FALSE |
| 2011 | | 1284039 | ROBLOX $10 | 799366733171 | | $ | FALSE | FALSE |
| 2011 | | 1284257 | LEGO UNIVERSE 1 MONTH SUB $9.99 | 799366708193 | | $ | FALSE | FALSE |
| 2011 | | 1284306 | EA Prepaid Game Card - $20 | 799366709992 | | $ | FALSE | FALSE |
| 2011 | | 1284958 | WII-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764095 | | $ | FALSE | FALSE |
| 2011 | | 1284967 | PS3-DJ HERO 2 PARTY BUNDLE | 47875962231 | | $ | FALSE | FALSE |
| 2011 | | 1284994 | PS3-TONY HAWK SHRED BUNDLE | 47875835743 | | $ | FALSE | FALSE |
| 2011 | | 1290112 | NDS-FARM FRENZY | 897749002408 | | $ | FALSE | FALSE |
| 2011 | | 1290361 | NDS-I LOVE PUPPIES | 829066213383 | | $ | FALSE | FALSE |
| 2011 | | 1290707 | N64 2K11 PC | 710425318535 | | $ | TRUE | FALSE |
| 2011 | | 1297567 | POPTROPICA $10 | 799366734352 | | $ | FALSE | FALSE |
| 2011 | | 1298544 | TURBINE LORD OF THE RINGS $10 | 799366704966 | | $ | FALSE | FALSE |
| 2011 | | 1298527 | COMPANY OF HEROES ONLINE $25 | 799366734552 | | $ | FALSE | FALSE |
| 2011 | | 1304260 | DEAD RISING 2 PC | 13388370614 | | $ | TRUE | FALSE |
| 2011 | | 1305991 | WII-CABELA'S NORTH AMERICAN ADVENTURES | 47875764316 | | $ | FALSE | FALSE |
| 2011 | | 1306026 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | | $ | FALSE | FALSE |
| 2011 | | 1308396 | WII-GIRLSPORTS II | 837174070156 | | $ | FALSE | FALSE |
| 2011 | | 1308561 | WII-FAMILY PARTY: FITNESS FUN | 879718340169 | | $ | FALSE | FALSE |
| 2011 | | 1309241 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 899274002236 | | $ | FALSE | FALSE |
| 2011 | | 1311161 | LEGO UNIVERSE | 88392917 1026 | | $ | FALSE | FALSE |
| 2011 | | 1315449 | PS3-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764101 | | $ | FALSE | FALSE |
| 2011 | | 1315457 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | | $ | FALSE | FALSE |
| 2011 | | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | $ | FALSE | FALSE |
| 2011 | | 1315494 | X360-RAPALA PRO BASS FISHING 2010 W/ RO | 47875764118 | | $ | FALSE | FALSE |
| 2011 | | 1315519 | WII-RAPALA PRO BASS FISHING 2010 | 47875764224 | | $ | FALSE | FALSE |
| 2011 | | 1315528 | X360-TONY HAWK SHRED SOFTWARE | 47875840485 | | $ | FALSE | FALSE |
| 2011 | | 1315537 | WII-TONY HAWK SHRED SOFTWARE | 47875840508 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1315546 | NOS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | $ | FALSE | FALSE |
| 2011 | | 1315555 | PS3-TONY HAWK SHRED SOFTWARE | 47875840461 | | $ | FALSE | FALSE |
| 2011 | | 1318313 | DARKSIDERS PC | 752919434738 | | $ | TRUE | FALSE |
| 2011 | | 1318428 | PS3-TRON EVOLUTION C.E. | 712725020361 | | $ | FALSE | FALSE |
| 2011 | | 1318437 | X360-TRON EVOLUTION C.E. | 712725020354 | | $ | FALSE | FALSE |
| 2011 | | 1318464 | WII-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14633169157 | | $ | FALSE | FALSE |
| 2011 | | 1318473 | Need For Speed Hot Pursuit | 14633194831 | | $ | FALSE | FALSE |
| 2011 | | 1318491 | NEED FOR SPEED HOT PURSUIT PC | 14633194340 | | $ | TRUE | FALSE |
| 2011 | | 1323232 | HASBRO FAMILY GAME NIGHT PC | 705381244813 | | $ | TRUE | FALSE |
| 2011 | | 1323979 | Nancy Drew: Shadow At The Water's Edg Pc | 767861600793 | | $ | FALSE | FALSE |
| 2011 | | 1324271 | PS3-BEN 10 ULTIMATE ALIEN | 879278130043 | | $ | FALSE | FALSE |
| 2011 | | 1324341 | WII-BEN 10: ULTIMATE ALIEN | 879278340152 | | $ | FALSE | FALSE |
| 2011 | | 1324438 | NOS-BEN 10 ULTIMATE ALIEN | 879278330222 | | $ | FALSE | FALSE |
| 2011 | | 1324605 | NOS-PETZ FANTASY: SUNSHINE MAGIC | 8888165859 | | $ | FALSE | FALSE |
| 2011 | | 1324814 | NOS-PETZ FANTASY: MOONLIGHT MAGIC | 8888165873 | | $ | FALSE | FALSE |
| 2011 | | 1324866 | NOS-HARRY POTTER AND THE DEATHLY HALLOWS | 14633194555 | | $ | FALSE | FALSE |
| 2011 | | 1324969 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158144 | | $ | FALSE | FALSE |
| 2011 | | 1324987 | X360-HARRY POTTER AND THE DEATHLY HALLOW | 14633158406 | | $ | FALSE | FALSE |
| 2011 | | 1325012 | HARRY POTTER AND THE DEATHLY HALLOWS PC | 14633157901 | | $ | TRUE | FALSE |
| 2011 | | 1325085 | WII-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158311 | | $ | FALSE | FALSE |
| 2011 | | 1325166 | X360-DRAGON AGE: ORIGINS ULTIMATE EDITIO | 14633195255 | | $ | FALSE | FALSE |
| 2011 | | 1325289 | DRAGON AGE: ORIGINS ULTIMATE EDITION PC | 14633195231 | | $ | TRUE | FALSE |
| 2011 | | 1325331 | PS3-DRAGON AGE: ORGINS ULTIMATE EDITION | 14633195248 | | $ | FALSE | FALSE |
| 2011 | | 1327263 | WII-NEW CARNIVAL GAMES WII MOTION BUNDLE | 710425349072 | | $ | FALSE | FALSE |
| 2011 | | 1327592 | Sims 3 Deluxe Pc | 14633188324 | | $ | FALSE | FALSE |
| 2011 | | 1329364 | WII CHAOTIC W/ TRADING CARD | 47875761339 | | $ | FALSE | FALSE |
| 2011 | | 1329991 | WII SPEED W/ WHEEL | 802068105231 | | $ | FALSE | FALSE |
| 2011 | | 1330214 | WII SKY CAPTAIN | 879278340183 | | $ | FALSE | FALSE |
| 2011 | | 1330232 | NOS MY BOYFRIEND | 785138363165 | | $ | FALSE | FALSE |
| 2011 | | 1330139 | WII PRINCESS ISABELLA | 828068213299 | | $ | FALSE | FALSE |
| 2011 | | 1330157 | NOS BUILD A BEAR HUGSVILLE | 47875761674 | | $ | FALSE | FALSE |
| 2011 | | 1330175 | WII-DRANGONS LAIR TRILOGY | 828068213312 | | $ | FALSE | FALSE |
| 2011 | | 1330193 | X360-360 FRACTURE | 23272900776 | | $ | FALSE | FALSE |
| 2011 | | 1330254 | NOS LET'S PLAY FLIGHT ATTENDANT | 09567800226 | | $ | FALSE | FALSE |
| 2011 | | 1330281 | NOS HELLO KITTY PARTY BUNDLE | 21331676308 | | $ | FALSE | FALSE |
| 2011 | | 1330324 | NOS LET'S PLAY BALLERINA | 09567800285 | | $ | FALSE | FALSE |
| 2011 | | 1330342 | WII LET'S PLAY BALLERINA | 09567800292 | | $ | FALSE | FALSE |
| 2011 | | 1330351 | WII LET'S PLAY GARDEN | 09567800315 | | $ | FALSE | FALSE |
| 2011 | | 1330402 | NOS LET'S PLAY GARDEN | 09567800308 | | $ | FALSE | FALSE |
| 2011 | | 1330411 | WII MONSTER TRUCKS W/ WHEEL | 802068105337 | | $ | FALSE | FALSE |
| 2011 | | 1330457 | WII LET'S PAINT | 802068103040 | | $ | FALSE | FALSE |
| 2011 | | 1330466 | NOS DORA SAVES THE SNOW PRINCESS BUNDLE | 21331543219 | | $ | FALSE | FALSE |
| 2011 | | 1330484 | WII FANTASY AQUARIUM | 828068212414 | | $ | FALSE | FALSE |
| 2011 | | 1330493 | NOS SPONGEBOB ATLANTIS SQUAREPANTS BUN | 21331217684 | | $ | FALSE | FALSE |
| 2011 | | 1330509 | WII CALVIN TUCKUPS REDNECK RACING | 602068103064 | | $ | FALSE | FALSE |
| 2011 | | 1330518 | NOS GO DIEGO GO GREAT DINOSAUR RESCUE B | 21331512235 | | $ | FALSE | FALSE |
| 2011 | | 1330545 | WII SPEED | 802068103326 | | $ | FALSE | FALSE |
| 2011 | | 1330554 | WII GUINNESS WORLD RECORDS | 083525017833 | | $ | FALSE | FALSE |
| 2011 | | 1330572 | NOS MIMI'S PARTY FUN | 828068213273 | | $ | FALSE | FALSE |
| 2011 | | 1330706 | NOS PRINCESS ISABELLA | 828068213282 | | $ | FALSE | FALSE |
| 2011 | | 1331217 | DANCE CENTRAL DLC TOKEN CARD | 885370249989 | | $ | FALSE | FALSE |
| 2011 | | 1332261 | PC - The Sims 3: Late Night | 14633191509 | | $ | TRUE | FALSE |
| 2011 | | 1335531 | WII-Big Buck Hunter Pro | 398972445194 | | $ | FALSE | FALSE |
| 2011 | | 1338307 | X360-ASSASSINS CREED: BROTHERHOOD CE | 8888596592 | | $ | FALSE | FALSE |
| 2011 | | 1338225 | PS3-Assassins Creed Brotherhood Ce | 8888596598 | | $ | FALSE | FALSE |
| 2011 | | 1338089 | X360-MOTIONSPORTS | 8888526360 | | $ | FALSE | FALSE |
| 2011 | | 1338404 | NOS-RIDING ACADEMY 2 | 829068213206 | | $ | FALSE | FALSE |
| 2011 | | 1334268 | NOS-PENGUINS OF MADAGASCAR | 785138364100 | | $ | FALSE | FALSE |
| 2011 | | 1344432 | NOS-HOT WHEELS: TRACK ATTACK | 785138364579 | | $ | FALSE | FALSE |
| 2011 | | 1344583 | WII-HOT WHEELS: TRACK ATTACK | 785138363864 | | $ | FALSE | FALSE |
| 2011 | | 1344653 | NOS-BARBIE: GROOM AND GLAM PUPS | 785138364162 | | $ | FALSE | FALSE |
| 2011 | | 1344899 | WII-BARBIE: GROOM AND GLAM PUPS | 785138363857 | | $ | FALSE | FALSE |
| 2011 | | 1351166 | STAR WARS FAN FAVORITE I PC | 23272998219 | | $ | TRUE | FALSE |
| 2011 | | 1361456 | Star Wars Fan Favorite 2 | 23272998226 | | $ | FALSE | FALSE |
| 2011 | | 1353154 | CLONE WARS ADVENTURES: GALACTIC PASSP PC | 814582418326 | | $ | TRUE | FALSE |
| 2011 | | 1369237 | UNUSUAL SUSPECTS PC | 831930107517 | | $ | TRUE | FALSE |
| 2011 | | 1369885 | NOS-JEWELS OF TROPICAL LOST ISLAND | 897749007687 | | $ | FALSE | FALSE |
| 2011 | | 1372968 | THE GUILD 2 RENAISSANCE PC | 625994796424 | | $ | TRUE | FALSE |
| 2011 | | 1383313 | G-PS3-FAT PRINCESS | 400013823137 | | $ | FALSE | FALSE |
| 2011 | | 1383239 | PS3-SUB-20 USD CDN PSN CARD | 400013830395 | | $ | FALSE | FALSE |
| 2011 | | 1383233 | G-X360-CASTLE CRASHERS | 400013832137 | | $ | FALSE | FALSE |
| 2011 | | 1383453 | X360-Sub-1600 Microsoft Points | 400013834638 | | $ | FALSE | FALSE |
| 2011 | | 1383477 | X360-DLC-HALO 3 MYTHIC II MAP PACK | 400013834720 | | $ | FALSE | FALSE |
| 2011 | | 1401794 | COD BLACK OPS 12 MO $50.99 | 793366773097 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1403383 | June Daly'S Firestorks Golf Pc | 878614001511 | $ | | FALSE | FALSE |
| 2011 | | 1403956 | FATROGAN IV PC | 853450002081 | $ | | TRUE | FALSE |
| 2011 | | 1404133 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | $ | | FALSE | FALSE |
| 2011 | | 1404355 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764330 | $ | | FALSE | FALSE |
| 2011 | | 1404364 | Ps3-Cabela'S Dangerous Hunts 2011 W/ Gu | 47875764057 | $ | | FALSE | FALSE |
| 2011 | | 1404391 | X360-CABELA'S DANGEROUS HUNTS 2011 W/ G | 47875764064 | $ | | FALSE | FALSE |
| 2011 | | 1404415 | X360-VANQUISH | 10086680454 | $ | | FALSE | FALSE |
| 2011 | | 1404433 | WII-CABELA'S DANGEROUS HUNTS 2011 W/ GU | 47875764040 | $ | | FALSE | FALSE |
| 2011 | | 1404458 | WII-RAVING RABBIDS: TRAVEL IN TIME | 8888176053 | $ | | FALSE | FALSE |
| 2011 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | $ | | FALSE | FALSE |
| 2011 | | 1407352 | Wi-Zhu Zhu Pets Wild Bunch | 47875764385 | $ | | FALSE | FALSE |
| 2011 | | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | $ | | FALSE | FALSE |
| 2011 | | 1414458 | G-PS3-FLOWER | 400041145811 | $ | | FALSE | FALSE |
| 2011 | | 1414734 | Wi-backyard Sports Rookie Rush | 742725281257 | $ | | FALSE | FALSE |
| 2011 | | 1414743 | X360-Backyard Sports Rookie Rush | 742725281264 | $ | | FALSE | FALSE |
| 2011 | | 1414943 | Ps3-Obr-Call Of Duty Modern Warfare 2 Re | 400041149434 | $ | | FALSE | FALSE |
| 2011 | | 1415245 | PS3-DLC-KILLZONE 2: DLC BUNDLE PACK | 400041152458 | $ | | FALSE | FALSE |
| 2011 | | 1415283 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 400041152832 | $ | | FALSE | FALSE |
| 2011 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400041153066 | $ | | FALSE | FALSE |
| 2011 | | 1415666 | Ps3-Sub-50 Usd | 400041156693 | $ | | FALSE | FALSE |
| 2011 | | 1416204 | PlayStation Plus - 12mo Subscription | 400041160040 | $ | | FALSE | FALSE |
| 2011 | | 1416259 | PlayStation Plus - 3mo Subscription | 400041160590 | $ | | FALSE | FALSE |
| 2011 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400041195691 | $ | | FALSE | FALSE |
| 2011 | | 1419587 | X360-SUB-MICROSOFT POINTS - 4000 | 400041195875 | $ | | FALSE | FALSE |
| 2011 | | 1420234 | X360-DLC-MADDEN NFL 11 ONLINE PASS | 400041200340 | $ | | FALSE | FALSE |
| 2011 | | 1421079 | X360-Dlc-Alan Wake: The Signal | 400041210790 | $ | | FALSE | FALSE |
| 2011 | | 1421288 | X360-DLC-GEARS OF WAR 2: ALL FRONTS COLL | 400041210882 | $ | | FALSE | FALSE |
| 2011 | | 1422218 | Wi-Michael Jackson The Experience | 8888176299 | $ | | FALSE | FALSE |
| 2011 | | 1425237 | X360-DLC-HALO 3 MYTHIC MAP PACK | 400041252974 | $ | | FALSE | FALSE |
| 2011 | | 1425524 | X360-DLC-STIMULUS PACKAGE | 400041255241 | $ | | FALSE | FALSE |
| 2011 | | 1425579 | X360-DLC-RESURGENCE PACK | 400041255791 | $ | | FALSE | FALSE |
| 2011 | | 1425812 | X360-DLC-CODMW VARIETY MAP PACK | 400041258129 | $ | | FALSE | FALSE |
| 2011 | | 1426278 | WII-AROUND THE WORLD 50 GAMES | 802068103361 | $ | | FALSE | FALSE |
| 2011 | | 1426287 | NDS-GALACTIC TAZ BALL | 083929131693 | $ | | FALSE | FALSE |
| 2011 | | 1426302 | WII-GLACIER 3 | 802068103033 | $ | | FALSE | FALSE |
| 2011 | | 1430841 | PS3-ATELIER ROKONA: THE ALCHEMISTS OF A | 813633010953 | $ | | FALSE | FALSE |
| 2011 | | 1430932 | FUN & SKILLS PRESCHOOL (2011) PC | 705383240514 | $ | | TRUE | FALSE |
| 2011 | | 1431012 | Fun And Skills Toddler (2011) Pc | 705383229413 | $ | | FALSE | FALSE |
| 2011 | | 1431164 | NDS-FINAL FANTASY: THE 4 HEROES OF LIGHT | 662248916170 | $ | | FALSE | FALSE |
| 2011 | | 1431252 | PS3-PRO EVOLUTION SOCCER 2011 | 83717202035 | $ | | FALSE | FALSE |
| 2011 | | 1431298 | PS3-UNCHARTED 2:AMONG THIEVES GOTY | 711719875727 | $ | | FALSE | FALSE |
| 2011 | | 1431359 | XCHDR-ISLANDS GOTY PC | 710425318025 | $ | | TRUE | FALSE |
| 2011 | | 1431368 | Ps3-Borderlands Game Of The Year Edition | 710425379833 | $ | | FALSE | FALSE |
| 2011 | | 1431386 | X360-Borderlands Goty | 710425398924 | $ | | FALSE | FALSE |
| 2011 | | 1440251 | PS3-SAW II: FLESH & BLOOD | 83717262156 | $ | | FALSE | FALSE |
| 2011 | | 1440161 | X360-PRO EVOLUTION SOCCER 2011 | 83717309304 | $ | | FALSE | FALSE |
| 2011 | | 1440185 | X360-SAW II:FLESH & BLOOD | 83717300953 | $ | | FALSE | FALSE |
| 2011 | | 1440258 | WII-ACTIVE LIFE: EXPLORER BUNDLE | 722674880242 | $ | | FALSE | FALSE |
| 2011 | | 1440629 | NDS-DORA THE EXPLORER: DORA'S COOKING CL | 710425358571 | $ | | FALSE | FALSE |
| 2011 | | 1440338 | WII-DORA THE EXPLORER: DORA'S BIG BIRTHD | 710425348310 | $ | | FALSE | FALSE |
| 2011 | | 1440577 | NDS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425358418 | $ | | FALSE | FALSE |
| 2011 | | 1440586 | WII-NICKELODEON FIT | 710425348396 | $ | | FALSE | FALSE |
| 2011 | | 1443089 | WII-BEYBLADE METAL FUSION | 83717401317 | $ | | FALSE | FALSE |
| 2011 | | 1443098 | WII-JUST DANCE KIDS | 8888176343 | $ | | FALSE | FALSE |
| 2011 | | 1443104 | Ps3-Dj Hero 1 Software | 47875961920 | $ | | FALSE | FALSE |
| 2011 | | 1443127 | WII-DJ HERO 1 SOFTWARE | 47875961968 | $ | | TRUE | FALSE |
| 2011 | | 1443131 | X360-DJ HERO 1 SOFTWARE | 47875961944 | $ | | FALSE | FALSE |
| 2011 | | 1443168 | NDS-SESAME STREET: COOKIE'S COUNTING | 883929139972 | $ | | FALSE | FALSE |
| 2011 | | 1443177 | SESAME STREET: ELMO'S A-TO-ZOO ADV PC | 883929139989 | $ | | TRUE | FALSE |
| 2011 | | 1443283 | WII-SESAME STREET: ELMO'S A-TO-ZOO ADVEN | 883929139620 | $ | | FALSE | FALSE |
| 2011 | | 1443344 | PS3-CSI: FATAL CONSPIRACY | 8906345005 | $ | | FALSE | FALSE |
| 2011 | | 1443432 | WII-DANCE DANCE REVOLUTION | 83717231187 | $ | | FALSE | FALSE |
| 2011 | | 1443608 | PS3-DUKE NUKEM FOREVER | 710425375215 | $ | | FALSE | FALSE |
| 2011 | | 1443844 | NDS-IMAGINE:RESORT OWNER | 8886166108 | $ | | FALSE | FALSE |
| 2011 | | 1443862 | WII-KARAOKI REVOLUTION GLEE | 83717251700 | $ | | FALSE | FALSE |
| 2011 | | 1443917 | WII-NARUTO SHIPPUDEN DRAGON BLADE CHRO | 730665700097 | $ | | FALSE | FALSE |
| 2011 | | 1443926 | Wi-Zumba Fitness Bundle | 5647070687B | $ | | FALSE | FALSE |
| 2011 | | 1443815 | NDS-PETZ NURSERY 2 | 8886166179 | $ | | FALSE | FALSE |
| 2011 | | 1452104 | WII-WHEEL OF FORTUNE | 785138303796 | $ | | FALSE | FALSE |
| 2011 | | 1450122 | NDS-WHEEL OF FORTUNE | 785138354131 | $ | | FALSE | FALSE |
| 2011 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER B | 785138364063 | $ | | FALSE | FALSE |
| 2011 | | 1450186 | WII-ARE YOU SMARTER THAN A 5TH GRADER B | 785138303659 | $ | | FALSE | FALSE |
| 2011 | | 1450195 | Wi-Biggest Loser Challenge | 785138303673 | $ | | FALSE | FALSE |
| 2011 | | 1450221 | NDS-JEOPARDY | 785138364087 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1450265 | WII-JEOPARDY | 785138303727 | | $ | FALSE | FALSE |
| 2011 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138344524 | | $ | FALSE | FALSE |
| 2011 | | 1450292 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752919992180 | | $ | FALSE | FALSE |
| 2011 | | 1450317 | X360-MARVEL SUPER HERO SQUAD: INFINITY | 752919552384 | | $ | FALSE | FALSE |
| 2011 | | 1450335 | WII-MARVEL SUPER HERO SQUAD: INFINITY G | 785138303772 | | $ | FALSE | FALSE |
| 2011 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138344294 | | $ | FALSE | FALSE |
| 2011 | | 1450422 | PS3-MEGAMIND: ULTIMATE SHOWDOWN | 752919992373 | | $ | FALSE | FALSE |
| 2011 | | 1450439 | WII-MEGAMIND: MEGA TEAM UNITE | 785138303041 | | $ | FALSE | FALSE |
| 2011 | | 1450455 | X360-MEGAMIND: ULTIMATE SHOWDOWN | 752919552377 | | $ | FALSE | FALSE |
| 2011 | | 1450565 | NDS-PICTIONARY | 785138344155 | | $ | FALSE | FALSE |
| 2011 | | 1460262 | EMPIRE GOLD EDITION | 1008685292 | | $ | FALSE | FALSE |
| 2011 | | 1470268 | WII-BABYSITTING MAMA | 9642701679 | | $ | FALSE | FALSE |
| 2011 | | 1470129 | X360-FIGHTERS UNCAGED | 886526535 | | $ | FALSE | FALSE |
| 2011 | | 1470147 | X360-SONIC FREE RIDERS | 10086600492 | | $ | FALSE | FALSE |
| 2011 | | 1470174 | WII-SONIC COLORS | 10086650426 | | $ | FALSE | FALSE |
| 2011 | | 1470258 | X360-Dragon Age 2 Bioware Edition | 14633195293 | | $ | FALSE | FALSE |
| 2011 | | 1470217 | NDS-SONIC COLORS | 10086670270 | | $ | FALSE | FALSE |
| 2011 | | 1470251 | Dragon Age II Bioware Edition PC | 14633195279 | | $ | TRUE | FALSE |
| 2011 | | 1470262 | PS3-Dragon Age 2 Bioware Edition | 14633195286 | | $ | FALSE | FALSE |
| 2011 | | 1472064 | Nds-Wizards Of Waverly Place: Spellbound | 712725019662 | | $ | FALSE | FALSE |
| 2011 | | 1473038 | DEAD SPACE 2 PC | 14633195392 | | $ | TRUE | FALSE |
| 2011 | | 1473108 | PS3-DEAD SPACE 2 | 14633158865 | | $ | FALSE | FALSE |
| 2011 | | 1474256 | WII-NHL Slapshot 2-Stick Bundle | 14633169362 | | $ | FALSE | FALSE |
| 2011 | | 1475236 | X360-DEAD SPACE 2 | 14633731527 | | $ | FALSE | FALSE |
| 2011 | | 1475254 | Nds-Sesame Street: Elmo'S A-To-Zoo Ad | 683929140008 | | $ | FALSE | FALSE |
| 2011 | | 1485234 | F3S KIDS PLAY V2.0 CS PC | 781735523513 | | $ | TRUE | FALSE |
| 2011 | | 1485328 | FA-108 SUPERBUG PC | 899919002256 | | $ | TRUE | FALSE |
| 2011 | | 1485373 | Ri-EM 4 PC | 851612000306 | | $ | TRUE | FALSE |
| 2011 | | 1485362 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722674110341 | | $ | FALSE | FALSE |
| 2011 | | 1485433 | X360-NARUTO ULTIMATE NINJA STORM 2 | 722674210379 | | $ | FALSE | FALSE |
| 2011 | | 1492206 | EVE ONLINE: COMMISSIONED OFFICER PC | 742725281998 | | $ | TRUE | FALSE |
| 2011 | | 1492268 | WII-RUDOLPH THE RED NOSED REINDEER | 650008500820 | | $ | FALSE | FALSE |
| 2011 | | 1492409 | WII-AMAZING RACE | 8888176206 | | $ | FALSE | FALSE |
| 2011 | | 1492912 | Ps3-Singstar Dance Stand | 711719826620 | | $ | FALSE | FALSE |
| 2011 | | 1493435 | WII-CSI: FATAL CONSPIRACY | 8888176008 | | $ | FALSE | FALSE |
| 2011 | | 1493444 | X360-CSI: FATAL CONSPIRACY | 8888526001 | | $ | FALSE | FALSE |
| 2011 | | 1493462 | PS3-NBA 2K11 | 710425378508 | | $ | FALSE | FALSE |
| 2011 | | 1493639 | X360-FIST OF THE NORTH STAR: KEN'S RAGE | 4019800211 0 | | $ | FALSE | FALSE |
| 2011 | | 1493648 | WII-FAMILY FEUD 2011 | 8888176190 | | $ | FALSE | FALSE |
| 2011 | | 1493675 | WII-BATTLE OF GIANTS DINOSAUR STRIKE | 8888175428 | | $ | FALSE | FALSE |
| 2011 | | 1497172 | PS3-DANCE DANCE REVOLUTION | 817172513194 | | $ | FALSE | FALSE |
| 2011 | | 1502101 | PS3-Get Fit With Mel | 711719010822 | | $ | FALSE | FALSE |
| 2011 | | 1502116 | VPC HOYLE CROSSWORDS AND SUDOKU | 705381257103 | | $ | TRUE | FALSE |
| 2011 | | 1502134 | VPC FAR CRY PC | 705383560108 | | $ | TRUE | FALSE |
| 2011 | | 1502471 | PS3-TIME CRISIS: RAZING STORM | 722674110358 | | $ | FALSE | FALSE |
| 2011 | | 1504284 | WII-BAKUGAN DEFENDERS OF THE CORE | 4787564941 | | $ | FALSE | FALSE |
| 2011 | | 1508197 | X360-Red Dead Redemption: Undead Nightma | 710425399325 | | $ | FALSE | FALSE |
| 2011 | | 1511584 | X360-Grand Theft Auto Iv: Complete | 710425338711 | | $ | FALSE | FALSE |
| 2011 | | 1511593 | PS3-Grand Theft Auto Iv: Complete | 710425378720 | | $ | FALSE | FALSE |
| 2011 | | 1514306 | X-SHKOM 5 PACK PC | 859335001845 | | $ | TRUE | FALSE |
| 2011 | | 1515341 | X360-ZUMBA FITNESS (KINECT) | 9642701697 | | $ | FALSE | FALSE |
| 2011 | | 1515396 | HIDDEN MYSTERIES: SALEM SECRETS PC | 834656084455 | | $ | TRUE | FALSE |
| 2011 | | 1516276 | CIVIL WAR/BUCKINGHAM PALACE 2 PK PC | 834656084905 | | $ | TRUE | FALSE |
| 2011 | | 1516037 | Hasbro Family Game Night 1 and 2 | 14633195402 | | $ | FALSE | FALSE |
| 2011 | | 1516561 | DIG- MASS EFFECT 2 PC | 400015165617 | | $ | TRUE | TRUE |
| 2011 | | 1516604 | SPORE PC | 400015166041 | | $ | TRUE | TRUE |
| 2011 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | | $ | TRUE | TRUE |
| 2011 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 400015166775 | | $ | TRUE | TRUE |
| 2011 | | 1516832 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168275 | | $ | TRUE | TRUE |
| 2011 | | 1516964 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 400015169684 | | $ | TRUE | TRUE |
| 2011 | | 1517075 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170758 | | $ | TRUE | TRUE |
| 2011 | | 1519838 | Battlefield Bad Company2 Complete Co Pi | 400015198387 | | $ | FALSE | FALSE |
| 2011 | | 1520101 | SUPER WHY! CS PC | 785735023587 | | $ | TRUE | FALSE |
| 2011 | | 1520121 | MAHJONGG: LEGENDS OF THE TILES PC | 834228003569 | | $ | TRUE | FALSE |
| 2011 | | 1520246 | DIG- BORDERLANDS PC | 400015202466 | | $ | TRUE | TRUE |
| 2011 | | 1520343 | BORDERLANDS-ZOMBIE ISLAND OF DR. NED PC | 400015203432 | | $ | TRUE | TRUE |
| 2011 | | 1520352 | CALL OF DUTY BLACKOPS PC | 400015203524 | | $ | TRUE | TRUE |
| 2011 | | 1525106 | CALL OF DUTY MODERN WARFARE2 PC | 400015251082 | | $ | TRUE | TRUE |
| 2011 | | 1525214 | MEDAL OF HONOR PC | 400015252140 | | $ | TRUE | TRUE |
| 2011 | | 1525233 | SID MEIER CIVILIZATION V PC | 400015252332 | | $ | TRUE | TRUE |
| 2011 | | 1525471 | SIMS 3 PC | 400015254717 | | $ | TRUE | TRUE |
| 2011 | | 1525505 | TCM CLANCY'S SPLINTER CELL CONVICTION PC | 400015255059 | | $ | TRUE | FALSE |
| 2011 | | 1525657 | PS3-MONSTER JAM 3 W/ WHEEL | 4787564332 | | $ | FALSE | FALSE |
| 2011 | | 1531116 | WII-SUPER MARIO ALL-STARS: LIMITED EDITI | 45496302748 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1535639 | CREATE PC | 1463359473 | | $ | TRUE | FALSE |
| 2011 | | 1535578 | PS3-CREATE | 1463214296 | | $ | FALSE | FALSE |
| 2011 | | 1535584 | X360-GAME PARTY: IN MOTION | 883929144709 | | $ | FALSE | FALSE |
| 2011 | | 1535593 | WII-CREATE | 1463194432 | | $ | FALSE | FALSE |
| 2011 | | 1535718 | X360-CREATE | 1463319439 | | $ | FALSE | FALSE |
| 2011 | | 1537042 | PS3-THE SIMS 3 (S) | 1463316539 | | $ | FALSE | FALSE |
| 2011 | | 1537279 | X360-THE SIMS 3 (S) | 1463316939 | | $ | FALSE | FALSE |
| 2011 | | 1538157 | WII-CABELA'S NORTH AMERICAN ADVENTURE 2 | 47875765276 | | $ | FALSE | FALSE |
| 2011 | | 1550158 | WII-JUST DANCE 2 BEST BUY EDITION | 8888176602 | | $ | FALSE | FALSE |
| 2011 | | 1552226 | WARHAMMER ONLINE: AGE OF RECKONING | 40001552267 | | $ | FALSE | FALSE |
| 2011 | | 1552271 | NEED FOR SPEED: SHIFT | 40001552717 | | $ | FALSE | FALSE |
| 2011 | | 1563392 | X360-MICHAEL JACKSON THE EXPERIENCE | 8888525292 | | $ | FALSE | FALSE |
| 2011 | | 1563434 | PS3-CRYSIS 2 | 1463315063 | | $ | FALSE | FALSE |
| 2011 | | 1563451 | X360-CRYSIS 2 | 1463371620 | | $ | FALSE | FALSE |
| 2011 | | 1563626 | PS3-THE SLY COLLECTION | 711719824626 | | $ | FALSE | FALSE |
| 2011 | | 1563838 | PS3-SHAUN WHITE SKATEBOARDING | 888346678 | | $ | FALSE | FALSE |
| 2011 | | 1571239 | NOS-ATARI'S GREATEST HITS | 742725281899 | | $ | FALSE | FALSE |
| 2011 | | 1579138 | X360-NBA JAM | 1463315767 | | $ | FALSE | FALSE |
| 2011 | | 1579147 | PS3-NBA JAM | 1463195730 | | $ | FALSE | FALSE |
| 2011 | | 1580049 | X360-Dance Central | 885370267747 | | $ | FALSE | FALSE |
| 2011 | | 1581239 | NOS-LEGO HARRY POTTER: YEARS 1-4 HOLI | 883929165322 | | $ | FALSE | FALSE |
| 2011 | | 1581358 | PS3-Fist of the North Star | 40198002103 | | $ | FALSE | FALSE |
| 2011 | | 1582417 | WII-PAC-MAN PARTY | 722674800266 | | $ | FALSE | FALSE |
| 2011 | | 1590164 | PS3-DRAGONBALL Z: RAGING BLAST 2 | 722674116534 | | $ | FALSE | FALSE |
| 2011 | | 1591239 | X360-DRAGONBALL Z: RAGING BLAST 2 | 722674210362 | | $ | FALSE | FALSE |
| 2011 | | 1591066 | WII-JILLIAN MICHAELS FITNESS ULTIMATUM 2 | 879278340213 | | $ | FALSE | FALSE |
| 2011 | | 1592375 | NOS-ICARLY: iWIN THE CLICK! | 47875764538 | | $ | FALSE | FALSE |
| 2011 | | 1592523 | WII-ICARLY: iWIN THE CLICK! | 47875764514 | | $ | FALSE | FALSE |
| 2011 | | 1592866 | NOS-MINUTE TO WIN IT | 802068103453 | | $ | FALSE | FALSE |
| 2011 | | 1592866 | WII-SHAWN JOHNSON GYMNASTICS | 802068103224 | | $ | FALSE | FALSE |
| 2011 | | 1593046 | WII-HELLO KITTY SEASONS | 802068103200 | | $ | FALSE | FALSE |
| 2011 | | 1593073 | GRAND THEFT AUTO TRILOGY MAC | 710425318009 | | $ | FALSE | FALSE |
| 2011 | | 1610105 | WII-DEAL OR NO DEAL SPECIAL EDITION | 696055168550 | | $ | FALSE | FALSE |
| 2011 | | 1610166 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425579538 | | $ | FALSE | FALSE |
| 2011 | | 1610478 | WII-MATHEWS BOW HUNTING WITH BOW BUNDLE | 696055185009 | | $ | FALSE | FALSE |
| 2011 | | 1610502 | Wii-North American Hunting Extravaganza | 829068213213 | | $ | FALSE | FALSE |
| 2011 | | 1610511 | Nds-Deal Or No Deal Special Edition | 802068103132 | | $ | FALSE | FALSE |
| 2011 | | 1610539 | WII-NANCO MUSEUM MEGAMIX | 722674800693 | | $ | FALSE | FALSE |
| 2011 | | 1610544 | WII-JEWEL QUEST 3 PACK | 834656084554 | | $ | FALSE | FALSE |
| 2011 | | 1610557 | NOS-DIGGING FOR DINOSAURS | 78071301270 | | $ | FALSE | TRUE |
| 2011 | | 1610575 | NOS-MY AMUSEMENT PARK | 78071301275 | | $ | FALSE | FALSE |
| 2011 | | 1610586 | NOS-CLASSIC CARD GAMES | 829068213398 | | $ | FALSE | FALSE |
| 2011 | | 1610593 | NOS-SALEM WITCH TRIALS | 834656084509 | | $ | FALSE | FALSE |
| 2011 | | 1617238 | X360-BULLETSTORM | 1463319458 | | $ | FALSE | FALSE |
| 2011 | | 1617565 | CHALLENGE ME: BRAIN PUZZLES 2 PC | 878654001573 | | $ | TRUE | FALSE |
| 2011 | | 1617144 | BULLETSTORM PC | 1463319562 | | $ | TRUE | FALSE |
| 2011 | | 1617274 | PS3-BULLETSTORM | 1463319579 | | $ | FALSE | FALSE |
| 2011 | | 1620868 | DARKSPORE PC | 1463315088 | | $ | TRUE | FALSE |
| 2011 | | 1620697 | PS3-DC UNIVERSE ONLINE COLLECTOR'S ED | 834562418621 | | $ | FALSE | FALSE |
| 2011 | | 1623158 | PS3-LITTLE BIG PLANET 2: COLLECTOR'S ED | 711719824523 | | $ | FALSE | FALSE |
| 2011 | | 1623821 | PS3-ESA GAME PACK | 711719828525 | | $ | FALSE | FALSE |
| 2011 | | 1623858 | PS3-SINGSTAR + DANCE W/MICS | 711719827726 | | $ | FALSE | FALSE |
| 2011 | | 1623976 | ASSASSIN'S CREED PC | 705383208624 | | $ | TRUE | FALSE |
| 2011 | | 1623385 | N'S XBOX COD BLACK OPS 1600 PTS 19.99 | 799366735946 | | $ | FALSE | FALSE |
| 2011 | | 1626054 | NOS-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764804 | | $ | FALSE | FALSE |
| 2011 | | 1633045 | WII-RELOAD TARGET DOWN | 858765000317 | | $ | FALSE | FALSE |
| 2011 | | 1646727 | FAN CRY 2 PC | 705383203228 | | $ | TRUE | FALSE |
| 2011 | | 1658308 | Bejeweled 3 Pc | 899274001796 | | $ | FALSE | TRUE |
| 2011 | | 1677069 | WII-LOST IN SHADOW | 827174010663 | | $ | FALSE | FALSE |
| 2011 | | 1677111 | Worms Battle Island | 785138304267 | | $ | FALSE | FALSE |
| 2011 | | 1679598 | NOS-SILLY BANDZ | 802068103507 | | $ | TRUE | FALSE |
| 2011 | | 1679868 | Drawn To Life Collection | 785138364177 | | $ | FALSE | FALSE |
| 2011 | | 1685234 | DRAGON AGE 2 PC | 1463319499 | | $ | TRUE | FALSE |
| 2011 | | 1685252 | X360-Dragon Age 2 | 1463319019 | | $ | FALSE | FALSE |
| 2011 | | 1686149 | Ps3-Dragon Age 2 | 1463319502 | | $ | FALSE | FALSE |
| 2011 | | 1686167 | Crysis 2 PC | 1463157963 | | $ | TRUE | FALSE |
| 2011 | | 1686176 | WII-CONDUIT 2 | 1008650413 | | $ | FALSE | FALSE |
| 2011 | | 1686194 | Ps3-Mass Effect 2 | 1463195040 | | $ | FALSE | FALSE |
| 2011 | | 1686325 | NOS-VAMPIRE MOON MYSTERY SUN | 897749002781 | | $ | FALSE | FALSE |
| 2011 | | 1690293 | SIMS: LATE NIGHT 3 PC | 400016000534 | | $ | TRUE | FALSE |
| 2011 | | 1690145 | NEED FOR SPEED:HOT PURSUIT LTD EDITION | 400016001450 | | $ | FALSE | FALSE |
| 2011 | | 1690436 | NEED FOR SPEED UNDERCOVER | 400016904369 | | $ | FALSE | FALSE |
| 2011 | | 1690515 | LITTLEST PET SHOP | 400016005151 | | $ | FALSE | FALSE |
| 2011 | | 1702084 | BATTLEFORGE | 400017002840 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1702293 | DIG-COMMAND & CONQUER 4 | 400017002932 | | $ | FALSE | TRUE |
| 2011 | | 1702318 | COMMAND & CONQUER: RED ALERT 3 PC | 400017023182 | | $ | TRUE | FALSE |
| 2011 | | 1702345 | COMMAND & CONQUER: RED ALERT 3 UPRISING | 400017023458 | | $ | FALSE | FALSE |
| 2011 | | 1706596 | BURNOUT PARADISE THE ULTIMATE BOX | 400017063966 | | $ | FALSE | FALSE |
| 2011 | | 1707516 | WII-MARIO SPORTS MIX | 45496902131 | | $ | FALSE | FALSE |
| 2011 | | 1707543 | NOS-DRAGON QUEST VI: REALMS OF REVELATI | 45496741259 | | $ | FALSE | FALSE |
| 2011 | | 1708694 | NOS-KINGDOM HEARTS RECODED | 662248910345 | | $ | FALSE | FALSE |
| 2011 | | 1708812 | PS3-UNCHARTED 3 | 711719823322 | | $ | FALSE | FALSE |
| 2011 | | 1711233 | DIG-EMPIRE TOTAL WAR | 400017110332 | | $ | FALSE | TRUE |
| 2011 | | 1721294 | MEDIEVAL II TOTAL WAR: GOLD EDITION | 400017210940 | | $ | FALSE | FALSE |
| 2011 | | 1721115 | NAPOLEON TOTAL WAR IMPERIAL EDITION | 400017211590 | | $ | FALSE | FALSE |
| 2011 | | 1721359 | COMMANDOS 2 : MEN OF COURAGE | 400017213590 | | $ | FALSE | FALSE |
| 2011 | | 1721377 | COMMANDOS 3: DESTINATION BERLIN | 400017213774 | | $ | FALSE | FALSE |
| 2011 | | 1721386 | GHOST RECON ADVANCED WARFIGHTER 2 | 400017213866 | | $ | FALSE | FALSE |
| 2011 | | 1721419 | SPLINTER CELL DOUBLE AGENT | 400017214191 | | $ | FALSE | FALSE |
| 2011 | | 1721437 | ASSASSIN'S CREED: DIRECTOR'S CUT | 400017214375 | | $ | FALSE | FALSE |
| 2011 | | 1721446 | BROTHERS IN ARMS-ROAD TO HILL 30 | 400017214467 | | $ | FALSE | FALSE |
| 2011 | | 1721552 | WARHAMMER 40,000: DAWN OF WAR II CHAOS R | 400017215525 | | $ | FALSE | FALSE |
| 2011 | | 1721561 | COMPANY OF HEROES | 400017215617 | | $ | FALSE | FALSE |
| 2011 | | 1721589 | COMPANY OF HEROES: OPPOSING FRONTS | 400017215891 | | $ | FALSE | FALSE |
| 2011 | | 1721598 | FRONTLINES: FUEL OF WAR | 400017215983 | | $ | FALSE | FALSE |
| 2011 | | 1721613 | S.T.A.L.K.E.R.-SHADOW OF CHERNOBYL | 400017216133 | | $ | FALSE | FALSE |
| 2011 | | 1721622 | WARHAMMER 40,000: DAWN OF WAR-DARK CRUSA | 400017216225 | | $ | FALSE | FALSE |
| 2011 | | 1721631 | WARHAMMER 40,000: DAWN OF WAR-SOULSTORM | 400017216317 | | $ | FALSE | FALSE |
| 2011 | | 1730857 | PROJECT RUNWAY | 400017308579 | | $ | FALSE | FALSE |
| 2011 | | 1730902 | G-GRAND THEFT AUTO IV | 400017309026 | | $ | FALSE | FALSE |
| 2011 | | 1733244 | MYSTERY PI: LONDON CAPER PC | 899234002106 | | $ | TRUE | FALSE |
| 2011 | | 1733062 | JEWEL QUEST 5: THE SLEEPLESS STAR PC | 755142733223 | | $ | TRUE | FALSE |
| 2011 | | 1733114 | LEGO STAR WARS III: THE CLONE WARS PC | 23272342180 | | $ | TRUE | FALSE |
| 2011 | | 1734201 | FARM FRENZY 2 | 400017342016 | | $ | FALSE | FALSE |
| 2011 | | 1734255 | G-FISHDOM | 400017342658 | | $ | FALSE | FALSE |
| 2011 | | 1735194 | G-RESIDENT EVIL 5 | 400017351940 | | $ | FALSE | FALSE |
| 2011 | | 1735255 | G-Sniper-Ghost Warrior | 400017352558 | | $ | FALSE | FALSE |
| 2011 | | 1735282 | G-STREET FIGHTER IV | 400017352824 | | $ | FALSE | FALSE |
| 2011 | | 1737231 | G-TRINE | 400017370316 | | $ | FALSE | FALSE |
| 2011 | | 1740285 | G-BIOSHOCK 2 | 400017400891 | | $ | FALSE | FALSE |
| 2011 | | 1740113 | G-MOUNT AND BLADE: WARBAND | 400017401133 | | $ | FALSE | FALSE |
| 2011 | | 1740131 | G-WARHAMMER 40,000: DAWN OF WAR II | 400017401317 | | $ | FALSE | FALSE |
| 2011 | | 1740159 | DIG- COMPANY OF HEROES-TALES OF VALOR | 400017401591 | | $ | FALSE | TRUE |
| 2011 | | 1740177 | G-COMPANY OF HEROES GOLD | 400017401775 | | $ | FALSE | FALSE |
| 2011 | | 1740279 | C-MINI NINJAS | 400017402791 | | $ | FALSE | FALSE |
| 2011 | | 1740247 | G-OPERATION FLASHPOINT-DRAGON RISING | 400017402475 | | $ | FALSE | FALSE |
| 2011 | | 1740256 | G-ROLLERCOASTER TYCOON 3 PLATINUM | 400017402567 | | $ | FALSE | FALSE |
| 2011 | | 1740292 | G-CSI 5 : DEADLY INTENT | 400017402925 | | $ | FALSE | FALSE |
| 2011 | | 1740308 | G-BLUR | 400017403083 | | $ | FALSE | FALSE |
| 2011 | | 1740317 | G-BROTHERS IN ARMS HELL'S HIGHWAY | 400017403175 | | $ | FALSE | FALSE |
| 2011 | | 1740326 | G-CSI: FATAL CONSPIRACY | 400017403267 | | $ | FALSE | FALSE |
| 2011 | | 1740335 | G-SHAUN WHITE SKATEBOARDING | 400017403359 | | $ | FALSE | FALSE |
| 2011 | | 1740344 | G-TOM CLANCY'S HAWX | 400017403441 | | $ | FALSE | FALSE |
| 2011 | | 1740367 | G-CIVILIZATION IV PC | 400017403675 | | $ | TRUE | FALSE |
| 2011 | | 1740371 | G-CIVILIZATION IV: BEYOND THE SWORD | 400017403717 | | $ | FALSE | FALSE |
| 2011 | | 1740399 | G-GHOSTBUSTERS | 400017403991 | | $ | FALSE | FALSE |
| 2011 | | 1740413 | G-SUPREME COMMANDER | 400017404134 | | $ | FALSE | FALSE |
| 2011 | | 1740432 | G-SUPREME COMMANDER: FORGED ALLIANCE | 400017404226 | | $ | FALSE | FALSE |
| 2011 | | 1741242 | ESCAPE WHISPER VALLEY PC | 899234002274 | | $ | TRUE | FALSE |
| 2011 | | 1742148 | G-STAR TREK ONLINE | 400017421483 | | $ | FALSE | FALSE |
| 2011 | | 1742151 | G-SUPREME COMMANDER 2 | 400017425175 | | $ | FALSE | FALSE |
| 2011 | | 1742363 | G-HORSE RACING MANAGER | 400017425633 | | $ | FALSE | FALSE |
| 2011 | | 1742272 | G-TOM CLANCY'S SPLINTER CELL CONVICTION | 400017422725 | | $ | FALSE | FALSE |
| 2011 | | 1742281 | G-PROTOTYPE | 400017422817 | | $ | TRUE | FALSE |
| 2011 | | 1742324 | G- HUSE PC | 400017423241 | | $ | TRUE | FALSE |
| 2011 | | 1747116 | G-SID MEIER'S CIVILIZATION III: COMPLETE | 400017471167 | | $ | FALSE | FALSE |
| 2011 | | 1747116 | X360-DEAD SPACE 2 CE | 14633169447 | | $ | FALSE | FALSE |
| 2011 | | 1747204 | PS3-DEAD SPACE 2 CE | 14633169454 | | $ | TRUE | FALSE |
| 2011 | | 1747222 | DEAD SPACE 2 CE PC | 14633169430 | | $ | TRUE | FALSE |
| 2011 | | 1747231 | G-GRAND THEFT AUTO III | 400017472317 | | $ | FALSE | FALSE |
| 2011 | | 1747259 | G-GRAND THEFT AUTO: VICE CITY | 400017472591 | | $ | FALSE | FALSE |
| 2011 | | 1747295 | G-GRAND THEFT AUTO: SAN ANDREAS | 400017472959 | | $ | FALSE | FALSE |
| 2011 | | 1747301 | G-RAVEN SQUAD | 400017473017 | | $ | FALSE | FALSE |
| 2011 | | 1748036 | G-CLEOPATRA-RIDDLE OF THE TOMB | 400017480367 | | $ | FALSE | FALSE |
| 2011 | | 1748045 | G-UNREAL TOURNAMENT 3 BLACK | 400017480459 | | $ | FALSE | FALSE |
| 2011 | | 1748106 | G-FAR CRY 2-FORTUNE'S EDITION | 400017481067 | | $ | FALSE | FALSE |
| 2011 | | 1748124 | G-GUN | 400017481241 | | $ | FALSE | FALSE |
| 2011 | | 1750153 | THE SIMS MEDIEVAL PC | 14633194548 | | $ | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | ▮ | 1168252 | G-CEVILLE | 400017682525 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1568451 | G-PUZZLE QUEST 2 | 400017684550 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1768704 | G-CALL OF DUTY 2 | 400017687049 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1768731 | G-CALL OF DUTY4 MODERN WARFARE | 400017687315 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1768777 | G-GRAND THEFT AUTO: EPISODES FROM LIBERT | 400017687773 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1768795 | G-BATMAN: ARKHAM ASYLUM GOTY | 400017687957 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1768831 | G-KANE & LYNCH: DEAD MEN | 400017688312 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1768877 | G-LEISURE SUIT LARRY-BOX OFFICE BUST | 400017688770 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1768895 | G-WARHAMMER 40,000: DAWN OF WAR 2 GOLD | 400017688954 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1769066 | G-TRANSFORMERS: WAR FOR CYBERTRON | 400017690667 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1769127 | G-ALPHA PROTOCOL | 400017691275 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1769172 | G-SINGULARITY | 400017691725 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1769224 | C-STAR TREK ONLINE DIGITAL DLX ED | 400017692241 | ▮ | $ | FALSE | TRUE |
| 2011 | ▮ | 1774953 | X0S-LEGO STAR WARS III: THE CLONE WARS | 23272342616 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1774971 | PS3-LEGO STAR WARS III: THE CLONE WARS | 712725024888 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1775233 | Wii-LEGO STAR WARS III: THE CLONE WARS | 23272342630 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1775551 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1775297 | PS3-YOU DON'T KNOW JACK | 752919992258 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1776148 | Wii-YOU DON'T KNOW JACK | 785138393596 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1776209 | X360-YOU DON'T KNOW JACK | 752919952452 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1776272 | X0S-De Blob 2 | 785138346770 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1776281 | PS3-DE BLOB 2 | 752919992766 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1778067 | Wii-DE BLOB 2 | 785138393697 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1778076 | X360-DE BLOB 2 | 752919552360 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1778085 | PS3-MINDJACK | 662348910253 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1778115 | X360-MINDJACK | 662348910246 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1784289 | N0S-PLANTS VS ZOMBIES | 899274002243 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1784131 | Wii-SPY SPOOKY MANSION | 78073302994 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1784166 | N0S-CHALLENGE ME BRAIN PUZZLES 2 | 878614001559 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1784186 | Wii-CAMARO WILD RIDE | 834157016238 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1784195 | N0S-OUR HOUSE | 96427015673 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1784201 | N0S-REC ROOM | 828068213268 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1784238 | N0S-MY READING TUTOR | 851415002213 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1784247 | Wii-MARTIAN PANIC | 832068103170 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1784256 | Wii-FAMILY PARTY 30 GREAT GAMES | 878378340176 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1784283 | PS3-MARVEL VS CAPCOM 3: SPECIAL EDITION | 13388340378 | ▮ | $ | TRUE | FALSE |
| 2011 | ▮ | 1784399 | X360-MARVEL VS CAPCOM 3: SPECIAL EDITION | 13388330362 | ▮ | $ | TRUE | FALSE |
| 2011 | ▮ | 1801253 | NEVER WINTER NIGHTS 2 PLATINUM ED | 742725282452 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1801609 | PS3-MLB 11: THE SHOW | 711719825328 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1802091 | X360-FANTASTIC PETS KINECT | 752919552407 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1802094 | PS3-KILLZONE 3 HELGHAST EDITION | 711719809476 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1802593 | PS3-FIGHT NIGHT CHAMPION | 14633154937 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1802718 | X360-FIGHT NIGHT CHAMPION | 14633154944 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1802781 | N0S-MLB 2K11 | 710425359682 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1802742 | PS3-MLB 2K11 | 710425379635 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1802038 | Wii-MLB 2K11 | 710425349645 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1802056 | X360-MLB 2K11 | 710425379626 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1814266 | SHIFT 2 UNLEASHED PC | 14633194858 | ▮ | $ | TRUE | FALSE |
| 2011 | ▮ | 1814273 | PS3-SHIFT 2 UNLEASHED | 14633194843 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1814293 | X360-SHIFT 2 UNLEASHED | 14633194867 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1814358 | PC - LEGO: Pirates of the Caribbean | 44702920592 | ▮ | $ | TRUE | FALSE |
| 2011 | ▮ | 1814409 | PS3-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021139 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1816064 | Wii-Lego Pirates Of The Caribbean: The | 712725021153 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1816073 | X360-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021146 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1825211 | PS3-DLC-SOCOM: U.S. NAVY SEALS CONFRONTA | 400018252116 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1825354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DRAKE | 400018253540 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1825381 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400018253816 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1826234 | C-PS3-Twisted Metal 2 (PS One Classic) | 400018260340 | ▮ | $ | FALSE | TRUE |
| 2011 | ▮ | 1826243 | PS3-G-PIXELJUNK EDEN | 400018260432 | ▮ | $ | FALSE | TRUE |
| 2011 | ▮ | 1826252 | PS3-G-PIXELJUNK MONSTERS | 400018260524 | ▮ | $ | FALSE | TRUE |
| 2011 | ▮ | 1826261 | PS3-G-PIXELJUNK SHOOTER | 400018260616 | ▮ | $ | FALSE | TRUE |
| 2011 | ▮ | 1826113 | PS3-G-PS3 RAG DOLL KUNG FU | 400018261132 | ▮ | $ | FALSE | TRUE |
| 2011 | ▮ | 1826122 | PS3-G-SAVAGE MOON | 400018261224 | ▮ | $ | FALSE | TRUE |
| 2011 | ▮ | 1826131 | PS3-G-SUPER STARDUST HD | 400018261316 | ▮ | $ | FALSE | TRUE |
| 2011 | ▮ | 1826155 | PS3-G-RATCHET & CLANK FUTURE: QUEST FOR | 400018261500 | ▮ | $ | FALSE | TRUE |
| 2011 | ▮ | 1826177 | PS3-DLC-WARHAWK BOOSTER COMBO | 400018261774 | ▮ | $ | FALSE | TRUE |
| 2011 | ▮ | 1826186 | PS3-G-WIPEOUT HD | 400018261866 | ▮ | $ | FALSE | TRUE |
| 2011 | ▮ | 1868039 | N0S-MYSTERY TALES | 828654001603 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1976533 | Rift Std Mkx Pc | 845841000006 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1976547 | RIFT COLLECTORS EDITION MBX PC | 845841000037 | ▮ | $ | TRUE | FALSE |
| 2011 | ▮ | 1930115 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195309 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1930124 | PS3-TIGER WOODS PGA TOUR 12: COLLECTORS | 14633196559 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1930133 | Wii-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195316 | ▮ | $ | FALSE | FALSE |
| 2011 | ▮ | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | ▮ | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1947169 | BOOK OF LEGENDS/ADVENTURE CHRONICLES 2 | 892035001685 | | | FALSE | FALSE |
| 2011 | | 1947239 | RED ORCHESTRA: OSTFRONT 41-45 | 94922016690 | | | FALSE | FALSE |
| 2011 | | 1947256 | STAR WARS EMPIRE AT WAR GOLD PACK | 22787742843 | | | FALSE | FALSE |
| 2011 | | 1948034 | THRILLVILLE OFF THE RAILS | 22787742898 | | | FALSE | FALSE |
| 2011 | | 1953203 | X360-NASCAR 2011 | 47875765313 | | | FALSE | FALSE |
| 2011 | | 1953468 | WII-NASCAR 2011 | 47875765290 | | | FALSE | FALSE |
| 2011 | | 1955512 | PS3-NASCAR 2011 | 47875765337 | | | FALSE | FALSE |
| 2011 | | 1963934 | NANCY DREW/SAM SWIFT BUNDLE | 811930107258 | | | FALSE | FALSE |
| 2011 | | 1965295 | WARHAMMER 40K: DAWN OF WAR II RETRIBU PC | 752919495612 | | | TRUE | FALSE |
| 2011 | | 1966568 | YOU DON'T KNOW JACK PC | 755142733230 | | | TRUE | FALSE |
| 2011 | | 1971927 | TOTAL WAR: SHOGUN 2-BEST BUY EDITION PC | 1008685249 | | | TRUE | FALSE |
| 2011 | | 1972274 | PS3-TOP SPIN 4 | 710425376390 | | | FALSE | FALSE |
| 2011 | | 1972717 | WII-TOP SPIN 4 | 710425369414 | | | FALSE | FALSE |
| 2011 | | 1972826 | X360-TOP SPIN 4 | 710425396404 | | | FALSE | FALSE |
| 2011 | | 1972853 | PS3-Ico & Shadow Of The Colossus Collec | 711719825020 | | | FALSE | FALSE |
| 2011 | | 1973033 | PS3-WARRIORS: LEGENDS OF TROY | 40198002066 | | | FALSE | FALSE |
| 2011 | | 1973665 | PS3-PLAYSTATION MOVE HEROES | 711719824824 | | | FALSE | FALSE |
| 2011 | | 1973734 | PS3-WWE ALL STARS | 752919992272 | | | FALSE | FALSE |
| 2011 | | 1974281 | WII-WWE ALL STARS | 785138393969 | | | FALSE | FALSE |
| 2011 | | 1974315 | X360-WWE ALL STARS | 752919552483 | | | FALSE | FALSE |
| 2011 | | 1980955 | X360-GREEN LANTERN: RISE OF THE MANHUN | 883929167050 | | | FALSE | FALSE |
| 2011 | | 1981599 | X360-DANCE PARADISE | 752919553084 | | | FALSE | FALSE |
| 2011 | | 1981257 | PS3-GREEN LANTERN: RISE OF THE MANHUNTER | 883929167043 | | | FALSE | FALSE |
| 2011 | | 1981336 | WII-GREEN LANTERN: RISE OF THE MANHUNTER | 883929167876 | | | FALSE | FALSE |
| 2011 | | 1981345 | X360-GREEN LANTERN: RISE OF THE MANHUNTE | 883929167777 | | | FALSE | FALSE |
| 2011 | | 1982089 | THE SIMS 3 OUTDOOR LIVING STUFF PC | 14633195033 | | | TRUE | FALSE |
| 2011 | | 1982132 | X360-HOMEFRONT HEADSET PREORDER PROMO | 785138993323 | | | FALSE | FALSE |
| 2011 | | 1982131 | PS3-HOMEFRONT HEADSET PREORDER PROMO | 785138993330 | | | FALSE | FALSE |
| 2011 | | 1989055 | PS3-LORD OF THE RINGS: WAR IN THE NORTH | 883929223431 | | | FALSE | FALSE |
| 2011 | | 1989161 | PC-LORD OF THE RINGS: WAR IN THE NORTH | 883929223462 | | | TRUE | FALSE |
| 2011 | | 1989198 | X360-LORD OF THE RINGS: WAR IN THE NORTH | 883929223493 | | | FALSE | FALSE |
| 2011 | | 1989204 | PC-4:UXOR 5TH PASSAGE | 811930107505 | | | TRUE | FALSE |
| 2011 | | 1989235 | X360-DEER DRIVE | 850292000294 | | | FALSE | FALSE |
| 2011 | | 1990263 | PC-BREACH | 828068213005 | | | TRUE | FALSE |
| 2011 | | 1990142 | PC-THE BALL | 94922016669 | | | TRUE | FALSE |
| 2011 | | 1990337 | G-AGE OF BOOTY PC | 400019903276 | | | TRUE | FALSE |
| 2011 | | 1990364 | G-ASSASSINS CREED II DELUXE EDITION PC | 400019903642 | | | TRUE | FALSE |
| 2011 | | 1991235 | PS3-MORTAL KOMBAT KOLLECTOR'S EDITION | 883929188161 | | | FALSE | FALSE |
| 2011 | | 1991544 | X360-MORTAL KOMBAT KOLLECTORS EDITION | 883929188567 | | | FALSE | FALSE |
| 2011 | | 1991253 | PS3-MORTAL KOMBAT TOURNAMENT EDITION | 883929168307 | | | FALSE | FALSE |
| 2011 | | 1991173 | X360-MORTAL KOMBAT TOURNAMENT EDITION | 883929168550 | | | FALSE | FALSE |
| 2011 | | 1997566 | X360-BODY AND BRAIN CONNECTION | 722674270423 | | | FALSE | FALSE |
| 2011 | | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | | | FALSE | FALSE |
| 2011 | | 1997215 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195460 | | | FALSE | FALSE |
| 2011 | | 1997231 | WII-ROCK BAND COUNTRY TRACK PACK V2 | 14633195439 | | | FALSE | FALSE |
| 2011 | | 2022334 | 3DS-RABBIDS TRAVEL IN TIME | 8888166733 | | | FALSE | FALSE |
| 2011 | | 2026239 | G-F.E.A.R. 2: PROJECT ORIGINS | 400005290390 | | | FALSE | FALSE |
| 2011 | | 2027238 | G-F.E.A.R. 2: REBORN | 400005270367 | | | FALSE | FALSE |
| 2011 | | 2027547 | G-FAR CRY | 400005270474 | | | FALSE | FALSE |
| 2011 | | 2028037 | G-FINAL FANTASY XI ULTIMATE COLLECTION | 400005280314 | | | FALSE | FALSE |
| 2011 | | 2029036 | G-GHOST RECON ADVANCED WARFIGHTER | 400005290366 | | | FALSE | FALSE |
| 2011 | | 2029045 | G-IMPERIUM ROMANIUM | 400005290458 | | | FALSE | FALSE |
| 2011 | | 2029063 | G-LEGO BATMAN | 400005290632 | | | FALSE | FALSE |
| 2011 | | 2029272 | G-LEGO HARRY POTTER | 400005290724 | | | FALSE | FALSE |
| 2011 | | 2032276 | X360-Gears Of War Triple Pack | 885370245400 | | | FALSE | FALSE |
| 2011 | | 2034065 | 3DS-ASPHALT | 8888166696 | | | FALSE | FALSE |
| 2011 | | 2034144 | G-SID MEIER'S CIVILIZATION IV: WARLORDS | 400003414440 | | | FALSE | FALSE |
| 2011 | | 2034153 | G-SID MEIERS PIRATES! PC | 400005341532 | | | TRUE | FALSE |
| 2011 | | 2034206 | G-SID MEIER'S RAILROADS! PC | 400005342058 | | | TRUE | FALSE |
| 2011 | | 2034223 | G-SOLDIER OF FORTUNE PAYBACK PC | 400005342232 | | | TRUE | FALSE |
| 2011 | | 2034259 | DIG-TOM CLANCY  HAWX 2 PC | 400020342690 | | | TRUE | FALSE |
| 2011 | | 2034278 | G-TOM CLANCYS RAINBOW SIX VEGAS PC | 400005342782 | | | TRUE | FALSE |
| 2011 | | 2035161 | POPCAP GREATEST HITS: BJWEJ 2, PGGEJ, ZU | 8592140020205 | | | TRUE | FALSE |
| 2011 | | 2035325 | DIG-TOM CLANCYS PLA.W.X2 DELUXE EDITION | 400020353240 | | | FALSE | TRUE |
| 2011 | | 2035338 | G-TOM CLANCYS H.A.W.X. 2: OPEN SKIES EX | 400005353387 | | | FALSE | FALSE |
| 2011 | | 2035997 | G-VAMPIRE: THE MASQUERADE-BLOODLINES PC | 400005359926 | | | TRUE | FALSE |
| 2011 | | 2036272 | G-VELVET ASSASSIN PC | 400005360724 | | | FALSE | FALSE |
| 2011 | | 2036337 | 3DS-RAYMAN | 8888166740 | | | FALSE | FALSE |
| 2011 | | 2037781 | 3DS-COMBAT OF GIANTS DINOSAURS | 8888166702 | | | FALSE | FALSE |
| 2011 | | 2037836 | 3DS-SPLINTER CELL | 8888166757 | | | FALSE | FALSE |
| 2011 | | 2037845 | 3DS-JAMES NOIR'S HOLLYWOOD CRIMES | 8888166726 | | | FALSE | FALSE |
| 2011 | | 2037865 | 3DS-SUPER STREET FIGHTER 4 | 13388305025 | | | FALSE | FALSE |
| 2011 | | 2037981 | WII-HONDA FEVER | 814157010207 | | | FALSE | FALSE |
| 2011 | | 2051131 | X360-DUKE NUKEM FOREVER | 710425395006 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2075204 | PS3-YOOSTAR 2 IN THE MOVIES | 852337002066 | | $ | FALSE | FALSE |
| 2011 | | 2075383 | X360-YOOSTAR 2 IN THE MOVIES | 852337002055 | | $ | FALSE | FALSE |
| 2011 | | 2078113 | X360-Forza Motorsport 4 | 885370354843 | | $ | FALSE | FALSE |
| 2011 | | 2078207 | 3DS-LEGO STAR WARS III: THE CLONE WARS | 23272342654 | | $ | FALSE | FALSE |
| 2011 | | 2087244 | X360-Brunswick Bowling Pro | 65000850684 | | $ | FALSE | FALSE |
| 2011 | | 2086353 | NOS-PAWS AND CLAWS MARINE RESCUE | 785138363877 | | $ | FALSE | FALSE |
| 2011 | | 2095193 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | $ | FALSE | FALSE |
| 2011 | | 2095198 | Ps3-The Elder Scrolls V Skyrim | 93155117624 | | $ | FALSE | FALSE |
| 2011 | | 2095222 | PC - The Elder Scrolls V: Skyrim | 93155117617 | | $ | TRUE | FALSE |
| 2011 | | 2097544 | G-CRYSIS 2 | 400020970442 | | $ | FALSE | FALSE |
| 2011 | | 2097123 | G- DRAGON AGE 2 | 400020971234 | | $ | FALSE | FALSE |
| 2011 | | 2097196 | G-FIFA MANAGER 11 | 400020971968 | | $ | FALSE | FALSE |
| 2011 | | 2097293 | G-SIMCITY 4 DELUXE EDITION / RUSH HOUR | 400020972934 | | $ | FALSE | FALSE |
| 2011 | | 2097327 | G-SIMS MEDIEVAL | 400020973276 | | $ | FALSE | FALSE |
| 2011 | | 2097972 | WII-MONSTER JAM: PATH OF DESTRUCTION | 47875765047 | | $ | FALSE | FALSE |
| 2011 | | 2097981 | NOS-PINKALICIOUS | 834656086556 | | $ | FALSE | FALSE |
| 2011 | | 2098007 | NOS-MONSTER JAM 3 W/ KINDI TOY | 47875765207 | | $ | FALSE | FALSE |
| 2011 | | 2098016 | WII-COUNTRY DANCE | 834656086033 | | $ | FALSE | FALSE |
| 2011 | | 2098025 | NOS TREASURES OF MONTEZUMA | 878694091610 | | $ | FALSE | FALSE |
| 2011 | | 2098043 | WII NERF 'N STRIKES | 14633361322 | | $ | FALSE | FALSE |
| 2011 | | 2098052 | NOS JEWEL MYSTERIES: CRADLE OF ATHENA | 814157010252 | | $ | FALSE | FALSE |
| 2011 | | 2098051 | NOS JEWEL QUEST SOLITAIRE | 828068213343 | | $ | FALSE | FALSE |
| 2011 | | 2103347 | Nintendo 2000pt Card - DSI | 799366738169 | | $ | FALSE | FALSE |
| 2011 | | 2103577 | Nintendo Points Card $19.99 | 799366738152 | | $ | FALSE | FALSE |
| 2011 | | 2106238 | X360-DREAMCAST COLLECTION | 10086680508 | | $ | FALSE | FALSE |
| 2011 | | 2107279 | NOS-RADIANT HISTORIA-W/ MUSIC CD | 730665400423 | | $ | FALSE | FALSE |
| 2011 | | 2107445 | Ps3-Battlefield 3 Limited Edition | 14633195927 | | $ | FALSE | FALSE |
| 2011 | | 2107458 | X360-Battlefield 3 Limited Edition | 14633195934 | | $ | FALSE | FALSE |
| 2011 | | 2108032 | Battlefield 3 Limited Edition-PC | 14633153613 | | $ | TRUE | FALSE |
| 2011 | | 2120122 | EVERQUEST II: DESTINY OF VELIOUS PC | 014562418722 | | $ | TRUE | FALSE |
| 2011 | | 2120166 | WII-RANGO | 14632036976 | | $ | FALSE | FALSE |
| 2011 | | 2120265 | PS3-FIT IN 6 | 8886344566 | | $ | FALSE | FALSE |
| 2011 | | 2120274 | WII-FIT IN 6 | 8886115589 | | $ | FALSE | FALSE |
| 2011 | | 2138051 | PS3-Dance on Broadway | 8886344098 | | $ | FALSE | FALSE |
| 2011 | | 2138149 | PS3-SPLINTER CELL COMPILATION | 8886344784 | | $ | FALSE | FALSE |
| 2011 | | 2138185 | PS3-DYNASTY WARRIORS 7 | 40198002127 | | $ | FALSE | FALSE |
| 2011 | | 2138219 | X360-DYNASTY WARRIORS 7 | 40198002134 | | $ | FALSE | FALSE |
| 2011 | | 2138507 | PS3-MAYHEM 3D | 896092000759 | | $ | FALSE | FALSE |
| 2011 | | 2138598 | X360-MAYHEM 3D | 896092002715 | | $ | FALSE | FALSE |
| 2011 | | 2138634 | WII-RAVING RABBID PARTY COLLECTION | 8886175627 | | $ | FALSE | FALSE |
| 2011 | | 2143045 | X360-RANGO | 14632098983 | | $ | FALSE | FALSE |
| 2011 | | 2143054 | PS3-RANGO | 14632098969 | | $ | FALSE | FALSE |
| 2011 | | 2146623 | PS3-PORTAL 2 | 14632098891 | | $ | FALSE | FALSE |
| 2011 | | 2146641 | X360-PORTAL 2 | 696055245048 | | $ | FALSE | FALSE |
| 2011 | | 2146696 | PORTAL 2 PC | 14633098808 | | $ | TRUE | FALSE |
| 2011 | | 2147831 | XBOX DANCE CENTRAL 1600 PTS $19.99 | 799366016607 | | $ | FALSE | FALSE |
| 2011 | | 2173238 | NOS-ZHU ZHU PRINCESS | 47875765528 | | $ | FALSE | FALSE |
| 2011 | | 2173256 | PS3-BATMAN: ARKHAM CITY | 883929165881 | | $ | FALSE | FALSE |
| 2011 | | 2173265 | X360-BATMAN: ARKHAM CITY | 883929166770 | | $ | FALSE | FALSE |
| 2011 | | 2173283 | Batman: Arkham City Pc | 883929165898 | | $ | FALSE | FALSE |
| 2011 | | 2173292 | PS3-CARS 2 | 712725021252 | | $ | FALSE | FALSE |
| 2011 | | 2173108 | WII-Cars 2 | 712725021238 | | $ | FALSE | FALSE |
| 2011 | | 2173135 | X360-CARS 2 | 712725021245 | | $ | FALSE | FALSE |
| 2011 | | 2173233 | Nds-Cars 2 | 712725021399 | | $ | FALSE | FALSE |
| 2011 | | 2173241 | CARS 2-PC | 44702510411 | | $ | TRUE | FALSE |
| 2011 | | 2178380 | DUNGEONS PC | 853490002589 | | $ | TRUE | FALSE |
| 2011 | | 2182593 | GWP-LEGO PIRATES FIGURINE | 673419162609 | | $ | FALSE | FALSE |
| 2011 | | 2191085 | NDS-LEGO BATTLES NINJAGO | 883929172184 | | $ | FALSE | FALSE |
| 2011 | | 2191146 | 3DS-BUST-A-MOVE UNIVERSE | 66274890444 | | $ | FALSE | FALSE |
| 2011 | | 2193547 | PC-MLB 2K11 | 710425319662 | | $ | TRUE | FALSE |
| 2011 | | 2193587 | IL-2 STURMOVIK CLIFFS OF DOVER PC | 8866666404 | | $ | TRUE | FALSE |
| 2011 | | 2200035 | PS3-MICHAEL JACKSON THE EXPERIENCE | 8866345296 | | $ | FALSE | FALSE |
| 2011 | | 2200037 | X360-DEUS EX: HUMAN REVOLUTION-AUGMENTED | 662248910383 | | $ | FALSE | FALSE |
| 2011 | | 2200391 | PS3-DEUS EX: HUMAN REVOLUTION-AUGMENTED | 662248910390 | | $ | FALSE | FALSE |
| 2011 | | 2203170 | DEUS EX: HUMAN REVOLUTION-AUGMENTED II PC | 662248910406 | | $ | TRUE | FALSE |
| 2011 | | 2212043 | X360-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841512 | | $ | FALSE | FALSE |
| 2011 | | 2212052 | Ps3-Skylanders: Spyro'S Adventure Start | 47875841482 | | $ | FALSE | FALSE |
| 2011 | | 2212104 | WII-SKYLANDERS: SPYRO'S ADVENTURE START | 47875839731 | | $ | FALSE | FALSE |
| 2011 | | 2212113 | 3DS-SKYLANDERS: SPYRO'S ADVENTURE START | 47875841543 | | $ | FALSE | FALSE |
| 2011 | | 2234737 | THE SIMS 3 BARNACLE BAY PC | 14633196740 | | $ | FALSE | FALSE |
| 2011 | | 2234771 | WII-THE 1,000,000 PYRAMID | 8886175383 | | $ | FALSE | FALSE |
| 2011 | | 2246515 | NOS-ZHU ZHU PUPPIES | 47875765443 | | $ | FALSE | FALSE |
| 2011 | | 2246224 | Wii-Transformers: Dark of the Moon | 47875842328 | | $ | FALSE | FALSE |
| 2011 | | 2248232 | PS3-Transformers: Dark of the Moon | 47875841369 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2248278 | X360-Transformers: Dark of the Moon | 47875841345 | | $ | FALSE | FALSE |
| 2011 | | 2248296 | NOS-Transformers: Dark of the Moon Autob | 47875841406 | | $ | FALSE | FALSE |
| 2011 | | 2248426 | 3DS-Transformers: Dark of the Moon | 47875841444 | | $ | FALSE | FALSE |
| 2011 | | 2257479 | PS3-YAKUZA 4 | 10086690439 | | $ | FALSE | FALSE |
| 2011 | | 2257691 | WITCHER 2: ASSASSINS OF KINGS PC | 742725280557 | | $ | TRUE | FALSE |
| 2011 | | 2272265 | 3ds-Lego Pirates Of The Caribbean | 712725021177 | | $ | FALSE | FALSE |
| 2011 | | 2278281 | 3DS-THE SIMS 3 | 14633195477 | | $ | FALSE | FALSE |
| 2011 | | 2278333 | 3ds-Madden Nfl Football | 14633194661 | | $ | FALSE | FALSE |
| 2011 | | 2281409 | 3DS-PRO EVOLUTION SOCCER 2011 | 83717241867 | | $ | FALSE | FALSE |
| 2011 | | 2281500 | W8-KARAOKE REV GLEE 2 BUNDLE | 83717251248 | | $ | FALSE | FALSE |
| 2011 | | 2281757 | W8-KARAOKE REV GLEE 2 | 83717401216 | | $ | FALSE | FALSE |
| 2011 | | 2281734 | X360-DANCE DANCE REVOLUTION | 83717251255 | | $ | FALSE | FALSE |
| 2011 | | 2282366 | PS3-INFAMOUS 2 HERO EDITION | 711719529327 | | $ | FALSE | FALSE |
| 2011 | | 2283237 | PS3-AR TONELICO QOGA: KNELL OF AR CIEL | 813633010663 | | $ | FALSE | FALSE |
| 2011 | | 2283161 | W8-TOP SHOT ARCADE W/ GUN | 47875765375 | | $ | FALSE | FALSE |
| 2011 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816253014019 | | $ | FALSE | FALSE |
| 2011 | | 2283765 | 3DS-SAMURAI WARRIORS CHRONICLES | 40198002158 | | $ | FALSE | FALSE |
| 2011 | | 2284728 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 755425399985 | | $ | FALSE | FALSE |
| 2011 | | 2290155 | S-ZEE ORMAN'S MONEY GAME | 812303010040 | | $ | FALSE | FALSE |
| 2011 | | 2290225 | 3ds-Nintendogs + Cats: French Bulldog A | 45496741402 | | $ | FALSE | FALSE |
| 2011 | | 2290252 | 3DS-NINTENDOGS + CATS: GOLDEN RETRIEVER | 45496741396 | | $ | FALSE | FALSE |
| 2011 | | 2290304 | 3DS-NINTENDOGS + CATS: TOY POODLE AND NE | 45496741419 | | $ | FALSE | FALSE |
| 2011 | | 2290331 | 3ds-Pikmin ögi Resort | 45496741389 | | $ | FALSE | FALSE |
| 2011 | | 2290368 | 3ds-Steel Diver | 45496741426 | | $ | FALSE | FALSE |
| 2011 | | 2290695 | FARM FRENZY FOREVER PC | 838639008469 | | $ | TRUE | FALSE |
| 2011 | | 2291084 | MYSTERY MASTERS: MEGA COLLECTION V2 PC | 838639008483 | | $ | TRUE | FALSE |
| 2011 | | 2291445 | NANCY DREW: TRIPLE THREAT 2 MIX PC | 767861610778 | | $ | TRUE | FALSE |
| 2011 | | 2319319 | X360-DUNGEON SIEGE 3 | 662248910260 | | $ | FALSE | FALSE |
| 2011 | | 2319328 | PS3-DUNGEON SIEGE 3 | 662248910277 | | $ | FALSE | FALSE |
| 2011 | | 2319355 | DUNGEON SIEGE 3 PC | 662248910284 | | $ | TRUE | FALSE |
| 2011 | | 2320459 | 3DS-SUPER MONKEY BALL | 10086611007 | | $ | FALSE | FALSE |
| 2011 | | 2330658 | Ps3-Saints Row The Third | 752919962982 | | $ | FALSE | FALSE |
| 2011 | | 2330676 | PC-SAINTS ROW THE THIRD | 752919495926 | | $ | TRUE | FALSE |
| 2011 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919553179 | | $ | FALSE | FALSE |
| 2011 | | 2340233 | X360-NCAA FOOTBALL 12 | 14633195378 | | $ | FALSE | FALSE |
| 2011 | | 2340414 | PS3-NCAA FOOTBALL 12 | 14633195361 | | $ | FALSE | FALSE |
| 2011 | | 2344183 | W8-KARAOKE REV GLEE SW 1 | 83717401148 | | $ | FALSE | FALSE |
| 2011 | | 2345415 | Nintendo Cash Card - $20 - 3DS | 799366746898 | | $ | FALSE | FALSE |
| 2011 | | 2364345 | 3DS-RIDGE RACER 3D | 722674700306 | | $ | FALSE | FALSE |
| 2011 | | 2375195 | X360-MADDEN NFL 12 | 14633196481 | | $ | FALSE | FALSE |
| 2011 | | 2375201 | PS3-MADDEN NFL 12 | 14633196467 | | $ | FALSE | FALSE |
| 2011 | | 2385331 | DSI 18-1 STARTER KIT-BLU | 845620019939 | | $ | FALSE | FALSE |
| 2011 | | 2396042 | W8-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | $ | FALSE | FALSE |
| 2011 | | 2396051 | W8-RIO | 785138304465 | | $ | FALSE | FALSE |
| 2011 | | 2396097 | X360-Rio | 752919552759 | | $ | FALSE | FALSE |
| 2011 | | 2396103 | PS3-RIO | 752919992654 | | $ | FALSE | FALSE |
| 2011 | | 2396112 | Nds-Rio | 785138304568 | | $ | FALSE | FALSE |
| 2011 | | 2413206 | PS3-PRINCE OF PERSIA TRILOGY HD | 8886346791 | | $ | FALSE | FALSE |
| 2011 | | 2422251 | PS3-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021559 | | $ | FALSE | FALSE |
| 2011 | | 2422268 | W8-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725071666 | | $ | FALSE | FALSE |
| 2011 | | 2432027 | PS3-MX VS ATV ALIVE | 752919992852 | | $ | FALSE | FALSE |
| 2011 | | 2432045 | X360-MX VS ATV ALIVE | 752919553053 | | $ | FALSE | FALSE |
| 2011 | | 2432054 | 3DS-SPONGEBOB SQUIGGLEPANTS | 785138330525 | | $ | FALSE | FALSE |
| 2011 | | 2432072 | PS3-KUNG FU PANDA 2 | 752919992869 | | $ | FALSE | FALSE |
| 2011 | | 2432142 | X360-KUNG FU PANDA 2 | 752919553060 | | $ | FALSE | FALSE |
| 2011 | | 2432179 | NDS-KUNG FU PANDA 2 | 785138364667 | | $ | FALSE | FALSE |
| 2011 | | 2432201 | W8-UDRAW KUNG FU PANDA 2 | 785138304755 | | $ | FALSE | FALSE |
| 2011 | | 2432076 | X360-UFC Personal Trainer | 752919552391 | | $ | FALSE | FALSE |
| 2011 | | 2432094 | PS3-UFC PERSONAL TRAINER | 752919992591 | | $ | FALSE | FALSE |
| 2011 | | 2435075 | DUKE NUKEM FOREVER PC | 710425319341 | | $ | TRUE | FALSE |
| 2011 | | 2436245 | W8 GEOM CUBE | 695771900590 | | $ | FALSE | FALSE |
| 2011 | | 2436254 | W8 ARMY RESCUE | 695771900552 | | $ | FALSE | FALSE |
| 2011 | | 2436263 | W8 DOMINO RALLY | 695771900545 | | $ | FALSE | FALSE |
| 2011 | | 2467129 | X360-GEARS OF WAR 3 LIMITED EDITION | 885370201222 | | $ | FALSE | FALSE |
| 2011 | | 2457183 | X360-GEARS OF WAR 3 EPIC EDITION | 885370307481 | | $ | FALSE | FALSE |
| 2011 | | 2480274 | PS3-SHADOWS OF THE DAMNED | 14633098938 | | $ | FALSE | FALSE |
| 2011 | | 2480117 | X360-SHADOWS OF THE DAMNED | 14633098945 | | $ | FALSE | FALSE |
| 2011 | | 2480126 | PS3-ALICE MADNESS RETURNS | 14633098587 | | $ | FALSE | FALSE |
| 2011 | | 2480237 | X360-ALICE MADNESS RETURNS | 14633098594 | | $ | FALSE | FALSE |
| 2011 | | 2504915 | PC-SUPER MEAT BOY | 859749002323 | | $ | TRUE | FALSE |
| 2011 | | 2509273 | DUNGEONS & DRAGONS DAGGERDALE PC | 747752786677 | | $ | TRUE | FALSE |
| 2011 | | 2524036 | JEWEL QUEST MYSTERIES 3: THE 7TH GATE PC | 755142733216 | | $ | TRUE | FALSE |
| 2011 | | 2524245 | NDS-JUNIOR BRAIN TRAINER TWO | 814290010706 | | $ | FALSE | FALSE |
| 2011 | | 2524254 | VACATION QUEST: THE HAWAIIAN ISLAND | 899274002373 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2524063 | REEL DEAL SLOTS ADVENTURE III WORLD PC | 694721172520 | $ | | TRUE | FALSE |
| 2011 | | 2524272 | PS3-MAN VS WILD | 650008506592 | $ | | FALSE | FALSE |
| 2011 | | 2524281 | WII-MAN VS WILD | 650008506615 | $ | | FALSE | FALSE |
| 2011 | | 2524106 | X350-MAN VS WILD | 650008506608 | $ | | FALSE | FALSE |
| 2011 | | 2524115 | MAHJONG ESCAPE: ANCIENT CHINA PC | 899274002297 | $ | | TRUE | FALSE |
| 2011 | | 2524124 | MYSTERY P1: STOLEN IN SAN FRANCISCO | 899274002359 | $ | | FALSE | FALSE |
| 2011 | | 2524151 | 3DS-DREAM TRIGGER 3D | 879278350006 | $ | | FALSE | FALSE |
| 2011 | | 2525293 | X360-CALL OF JUAREZ: THE CARTEL | 888052583 | $ | | FALSE | FALSE |
| 2011 | | 2525318 | PS3-CALL OF JUAREZ: THE CARTEL | 888834638 | $ | | FALSE | FALSE |
| 2011 | | 2525327 | CALL OF JUAREZ: THE CARTEL-PC | 888686635 | $ | | TRUE | FALSE |
| 2011 | | 2532035 | ZYNGA UNIVERSAL $10 | 799366778912 | $ | | FALSE | FALSE |
| 2011 | | 2532199 | ZYNGA UNIVERSAL $25 | 799366739661 | $ | | FALSE | FALSE |
| 2011 | | 2532239 | ZYNGA UNIVERSAL $50 | 799366739678 | $ | | FALSE | FALSE |
| 2011 | | 2538685 | MYSTERY CASE FILES: 13TH SKULL PC | 47875333635 | $ | | TRUE | FALSE |
| 2011 | | 2540079 | X360-LIVE ARCADE TRIPLE PACK | 885370307474 | $ | | FALSE | FALSE |
| 2011 | | 2541184 | X360-DEAD ISLAND | 895478002483 | $ | | FALSE | FALSE |
| 2011 | | 2541193 | PC-DEAD ISLAND | 895478002476 | $ | | TRUE | FALSE |
| 2011 | | 2541209 | PS3-DEAD ISLAND | 895478002490 | $ | | FALSE | FALSE |
| 2011 | | 2542101 | EXCLUSIVE GWP-CARS 2 STEELBOOK CASE | 712725021726 | $ | | FALSE | FALSE |
| 2011 | | 2542230 | X360-THOR:GOD OF THUNDER | 10086680515 | $ | | FALSE | FALSE |
| 2011 | | 2542239 | PS3-THOR: GOD OF THUNDER | 10086630491 | $ | | FALSE | FALSE |
| 2011 | | 2542425 | WII-THOR: GOD OF THUNDER | 10086630457 | $ | | FALSE | FALSE |
| 2011 | | 2542432 | SCRABBLE TOUR PC | 705387258308 | $ | | TRUE | FALSE |
| 2011 | | 2544136 | 3DS-DECASPORTS EXTREME | 837172416530 | $ | | FALSE | FALSE |
| 2011 | | 2564605 | X360-Virtua Tennis 4 | 10086680539 | $ | | FALSE | FALSE |
| 2011 | | 2568423 | PS3-VIRTUA TENNIS 4 | 10086680514 | $ | | FALSE | FALSE |
| 2011 | | 2568441 | WII-VIRTUA TENNIS 4 | 10086650488 | $ | | FALSE | FALSE |
| 2011 | | 2569826 | WII-UFC PERSONAL TRAINER | 785158303789 | $ | | FALSE | FALSE |
| 2011 | | 2550119 | TRION 60-DAY TIMECARD PC | 845841000044 | $ | | TRUE | FALSE |
| 2011 | | 2550207 | X360-HISTORY GREAT BATTLES MEDIEVAL | 814290015117 | $ | | FALSE | FALSE |
| 2011 | | 2550216 | H-STORY GREAT BATTLES MEDIEVAL PC | 814290010973 | $ | | TRUE | FALSE |
| 2011 | | 2576255 | 3DS-CUBIC NINJA | 8868166063 | $ | | FALSE | FALSE |
| 2011 | | 2576568 | X360-POWERUP HEROES KINECT | 8868525827 | $ | | FALSE | FALSE |
| 2011 | | 2576577 | 3DS-ZOO MANIA | 8868166870 | $ | | FALSE | FALSE |
| 2011 | | 2576586 | 3DS-DRIVER RENEGADE | 8868166719 | $ | | FALSE | FALSE |
| 2011 | | 2576595 | 3DS-PETZ FANTASY | 8868166784 | $ | | FALSE | FALSE |
| 2011 | | 2582544 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | $ | | FALSE | FALSE |
| 2011 | | 2586585 | HOYLE SWASHBUCKLIN SLOTS PC | 705387213673 | $ | | TRUE | FALSE |
| 2011 | | 2588418 | Wi-Wii Sports Resort | 45496902339 | $ | | FALSE | FALSE |
| 2011 | | 2588436 | NDS-PAWS & CLAWS PAMPERED PETS 2 | 785158354766 | $ | | FALSE | FALSE |
| 2011 | | 2591197 | Wi-Nintendo Selects: Wii Sports | 45496902327 | $ | | FALSE | FALSE |
| 2011 | | 2592535 | Wi-Nintendo Selects:Nano Super Slugger | 45496902421 | $ | | FALSE | FALSE |
| 2011 | | 2592544 | Wi-Nintendo Selects:The Legend Of Zelda | 45496902407 | $ | | FALSE | FALSE |
| 2011 | | 2592562 | Wi-Nintendo Selects:Animal Crossing Cit | 45496902438 | $ | | FALSE | FALSE |
| 2011 | | 2593529 | 3DS-THOR:GOD OF THUNDER | 10086619314 | $ | | FALSE | FALSE |
| 2011 | | 2590445 | X360-WIPEOUT: IN THE ZONE | 47875765542 | $ | | FALSE | FALSE |
| 2011 | | 2598558 | X360-SUPREMACY MMA | 812872013145 | $ | | FALSE | FALSE |
| 2011 | | 2599117 | PS3-SUPREMACY MMA | 812872014296 | $ | | FALSE | FALSE |
| 2011 | | 2599135 | NANCY DREW: THE CAPTIVE CURSE MBX PC | 767869600623 | $ | | TRUE | FALSE |
| 2011 | | 2613118 | 3ds-Star Fox 64 3d | 45496741624 | $ | | FALSE | FALSE |
| 2011 | | 2613542 | X360-Assassin's Creed Revelations | 8885256841 | $ | | FALSE | FALSE |
| 2011 | | 2613621 | PS3-Assassin's Creed Revelations | 8888346845 | $ | | FALSE | FALSE |
| 2011 | | 2614151 | MIGHT & MAGIC HEROES VI PC | 8886866411 | $ | | TRUE | FALSE |
| 2011 | | 2620568 | Nds-Cake Mania:Mainstreet | 96472017004 | $ | | FALSE | FALSE |
| 2011 | | 2620749 | 3DS-CARTOON NETWORK: PUNCHTIME EXPLOSION | 650008500936 | $ | | FALSE | FALSE |
| 2011 | | 2620758 | 3DS-PINBALL HALL OF FAME | 650008500674 | $ | | FALSE | FALSE |
| 2011 | | 2620425 | X360-Child Of Eden | 8886526391 | $ | | FALSE | FALSE |
| 2011 | | 2633103 | X360-ROCKSMITH BEST BUY EDITION | 8868576864 | $ | | FALSE | FALSE |
| 2011 | | 2633149 | PS3-ROCKSMITH BEST BUY EDITION | 8868375880 | $ | | FALSE | FALSE |
| 2011 | | 2633158 | X360-SUPER STREET FIGHTER 4: ARCADE EDIT | 13308330577 | $ | | FALSE | FALSE |
| 2011 | | 2633167 | Ps3-Super Street Fighter 4: Arcade Edit | 13308340576 | $ | | FALSE | FALSE |
| 2011 | | 2633176 | X360-RESIDENT EVIL: THE MERCENARIES | 13308305018 | $ | | FALSE | FALSE |
| 2011 | | 2637621 | PS3-DLC-LITTLEBIGPLANET 2:RATCHET & CLA | 400026376717 | $ | | FALSE | FALSE |
| 2011 | | 2637638 | PS3-DLC-Modnation Racers Papercut Mod | 400026376583 | $ | | FALSE | FALSE |
| 2011 | | 2637858 | FATE THE CURSED KIN | 705387259305 | $ | | FALSE | FALSE |
| 2011 | | 2637885 | SPONGEBOB SQUAREPANTS: CLASH OF TRITO | 727258413106 | $ | | FALSE | FALSE |
| 2011 | | 2637894 | ASSASSINS CREED 1 & | 705387257300 | $ | | FALSE | FALSE |
| 2011 | | 2637958 | THOMAS & FRIENDS: MISTY ISLAND RESCU | 727258409347 | $ | | FALSE | FALSE |
| 2011 | | 2637967 | BROTHERS IN ARMS HELLS HIGHWA | 705387267409 | $ | | FALSE | FALSE |
| 2011 | | 2637976 | NI HAO | 727258416242 | $ | | FALSE | FALSE |
| 2011 | | 2638083 | ZYNGA-LADY GAGA $25 PROMO BUNDLE | 400026380837 | $ | | FALSE | FALSE |
| 2011 | | 2638278 | PS3-G-LITTLEBIGPLANET-SACKBOY'S FM | 400026382782 | $ | | FALSE | FALSE |
| 2011 | | 2638384 | PS3-DLC-UNCHARTED 2: SIDEKICK SKIN PACK | 400026383844 | $ | | FALSE | FALSE |
| 2011 | | 2639037 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026336374 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2643215 | X360-TROPICO 4 | 853460002227 | | | FALSE | FALSE |
| 2011 | | 2649264 | Wii-CABELA'S DANGEROUS HUNTS 2011 LIMIT | 47875766082 | | | FALSE | FALSE |
| 2011 | | 2655034 | 3DS-BLAZBLUE: CONTINUUM SHIFT II | 893610001471 | | | FALSE | FALSE |
| 2011 | | 2655052 | RAVENSBURGER PUZZLE PC | 059749002754 | | | TRUE | FALSE |
| 2011 | | 2655089 | MIDNIGHT MYSTERIES 3 PC | 811930107734 | | | TRUE | FALSE |
| 2011 | | 2656242 | PS3-RECORD OF AGAREST WAR ZERO | 893610001440 | | | FALSE | FALSE |
| 2011 | | 2663297 | PS3-DIRT 3 | 767649403462 | | | FALSE | FALSE |
| 2011 | | 2663312 | X360-DIRT 3 | 767649403462 | | | FALSE | FALSE |
| 2011 | | 2670133 | X360-Call Of Duty:Modern Warfare 3 | 47875845536 | | | FALSE | FALSE |
| 2011 | | 2670151 | PC - Call of Duty: Modern Warfare 3 | 47875833734 | | | TRUE | FALSE |
| 2011 | | 2670179 | Ps3-Call Of Duty: Modern Warfare 3 | 47875842052 | | | FALSE | FALSE |
| 2011 | | 2670337 | Wii-Call Of Duty: Modern Warfare 3 | 47875842076 | | | FALSE | FALSE |
| 2011 | | 2670855 | PS3-X-MEN: DESTINY | 47875841161 | | | FALSE | FALSE |
| 2011 | | 2670937 | Wii-X-MEN: DESTINY | 47875841208 | | | FALSE | FALSE |
| 2011 | | 2671564 | X360-X-MEN: DESTINY | 47875841185 | | | FALSE | FALSE |
| 2011 | | 2674032 | 3DS-DEAD OR ALIVE DIMENSIONS | 40198002141 | | | FALSE | FALSE |
| 2011 | | 2674065 | 3DS-GREEN LANTERN: RISE OF THE MANHUN | 883929166787 | | | FALSE | FALSE |
| 2011 | | 2674096 | 3DS-DUAL PEN SPORTS | 722674706290 | | | FALSE | FALSE |
| 2011 | | 2674102 | Wii-WII PLAY MOTION W/ BLACK WMP | 45496902353 | | | FALSE | FALSE |
| 2011 | | 2674111 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719981756 | | | FALSE | FALSE |
| 2011 | | 2674187 | Ps3-Resistance 3 | 711719817628 | | | FALSE | FALSE |
| 2011 | | 2675259 | Ps3-Need For Speed: The Run | 14633195866 | | | FALSE | FALSE |
| 2011 | | 2677118 | Wii-NEED FOR SPEED: THE RUN | 14633195910 | | | FALSE | FALSE |
| 2011 | | 2677215 | X360-DIVINITY II THE DRAGON KNIGHT SAG | 730605900346 | | | FALSE | FALSE |
| 2011 | | 2677288 | THE SIMS 3 GENERATIONS-PC | 14633195736 | | | TRUE | FALSE |
| 2011 | | 2678256 | OPERATION FLASHPOINT: RED RIVER-PC | 767649403561 | | | TRUE | FALSE |
| 2011 | | 2678106 | X360-OPERATION FLASHPOINT: RED RIVER | 767649403509 | | | FALSE | FALSE |
| 2011 | | 2678135 | PS3-OPERATION FLASHPOINT: RED RIVER | 767649403400 | | | FALSE | FALSE |
| 2011 | | 2678241 | X360-Need For Speed: The Run | 14633195873 | | | FALSE | FALSE |
| 2011 | | 2678335 | X360-NAUGHTY BEAR GOLD EDITION | 812872011394 | | | FALSE | FALSE |
| 2011 | | 2678426 | Need For Speed: The Run-PC | 14633195903 | | | TRUE | FALSE |
| 2011 | | 2678464 | PS3-NAUGHTY BEAR GOLD EDITION | 812872014104 | | | FALSE | FALSE |
| 2011 | | 2678505 | OBLIVION 5TH ANNIVERSARY EDITION PC | 93155117754 | | | TRUE | FALSE |
| 2011 | | 2678532 | PS3-OBLIVION 5TH ANNIVERSARY EDITION | 93155117761 | | | FALSE | FALSE |
| 2011 | | 2678578 | X360-OBLIVION 5TH ANNIVERSARY EDITION | 93155117747 | | | FALSE | FALSE |
| 2011 | | 2679255 | Wii-MYSTERY CASE FILES: THE MALGRAVE INC | 45496902445 | | | FALSE | FALSE |
| 2011 | | 2681235 | GODS AND HEROES PC | 632561500723 | | | TRUE | FALSE |
| 2011 | | 2684227 | PS3-DYNASTY WARRIORS: GUNDAM | 722674110563 | | | FALSE | FALSE |
| 2011 | | 2684236 | X360-DYNASTY WARRIORS: GUNDAM | 722674210577 | | | FALSE | FALSE |
| 2011 | | 2684324 | 3DS-ARCADE 3D | 695771130041 | | | FALSE | FALSE |
| 2011 | | 2685054 | 3DS-DR LAURICE AND THE FORGOTTEN KNIGHT | 837172141836 | | | FALSE | FALSE |
| 2011 | | 2688055 | 3DS-FROGGAR | 837172242055 | | | FALSE | FALSE |
| 2011 | | 2688083 | PS3-NO MORE HEROES | 827177021196 | | | FALSE | FALSE |
| 2011 | | 2688108 | X360-Ötomedius Excellent | 837173009591 | | | FALSE | FALSE |
| 2011 | | 2690437 | G-RIFT PC | 400026004577 | | | TRUE | FALSE |
| 2011 | | 2703058 | X360-Motion Explosion | 96421011221 | | | FALSE | FALSE |
| 2011 | | 2703101 | X360-HULK HOGAN MAIN EVENT | 96421017734 | | | FALSE | FALSE |
| 2011 | | 2703138 | 3DS-COOKING MAMA 4 | 96421071336 | | | FALSE | FALSE |
| 2011 | | 2703156 | 3DS-PET ZOMBIES | 96421011233 | | | FALSE | FALSE |
| 2011 | | 2704258 | X360-HI-A SOCCER 12 | 14633196368 | | | FALSE | FALSE |
| 2011 | | 2704276 | PS3-FIFA SOCCER 12 | 14633196337 | | | FALSE | FALSE |
| 2011 | | 2708519 | RED ORCHESTRA 2 PC | 94922310590 | | | TRUE | FALSE |
| 2011 | | 2712185 | PS3-CATHERINE | 730865001392 | | | FALSE | FALSE |
| 2011 | | 2712876 | X360-CATHERINE | 730865900060 | | | FALSE | FALSE |
| 2011 | | 2712921 | 3DS-BRUNSWICK PRO BOWLING | 650008501230 | | | FALSE | FALSE |
| 2011 | | 2717671 | ALICE: MADNESS RETURNS-PC | 14633086773 | | | TRUE | FALSE |
| 2011 | | 2718033 | PS3-RESISTANCE DUAL PACK | 711719831626 | | | FALSE | FALSE |
| 2011 | | 2721131 | Disney Club Penguin Ima Card | 799366846074 | | | FALSE | FALSE |
| 2011 | | 2721174 | CLUB PENGUIN 6 MO. $39.95 | 400027217748 | | | FALSE | FALSE |
| 2011 | | 2730372 | X360-RECORD OF AGAREST WAR ZERO | 893610001457 | | | FALSE | FALSE |
| 2011 | | 2736040 | PS3-DEAD RISING 2: OFF THE RECORD | 13388340644 | | | FALSE | FALSE |
| 2011 | | 2737083 | X360-DEAD RISING 2: OFF THE RECORD | 13388330492 | | | FALSE | FALSE |
| 2011 | | 2742068 | Warhammer 40k: Space Marine-PC | 752919934012 | | | FALSE | FALSE |
| 2011 | | 2749041 | X360-WARHAMMER 40K: SPACE MARINE | 752919551462 | | | FALSE | FALSE |
| 2011 | | 2749028 | PS3-WARHAMMER 40K: SPACE MARINE | 752919991367 | | | FALSE | FALSE |
| 2011 | | 2755121 | PS3-Ace Combat: Assault Horizon | 722674110402 | | | FALSE | FALSE |
| 2011 | | 2755149 | X360-Ace Combat: Assault Horizon | 722674210430 | | | FALSE | FALSE |
| 2011 | | 2758067 | PS3-DARK SOULS | 722674710411 | | | FALSE | FALSE |
| 2011 | | 2758085 | X360-DARK SOULS | 722674210500 | | | FALSE | FALSE |
| 2011 | | 2758115 | X360-Earth Defense Force Insect | 879278010080 | | | FALSE | FALSE |
| 2011 | | 2760726 | PS3-RECORD OF AGAREST WAR ZERO LE | 893610001433 | | | FALSE | FALSE |
| 2011 | | 2760575 | X360-RECORD OF AGAREST WAR ZERO LE | 893610001426 | | | FALSE | FALSE |
| 2011 | | 2763361 | NDS-50 MORE CLASSIC GAMES | 820068013274 | | | FALSE | FALSE |
| 2011 | | 2762421 | X360-G-CATAN | 400027624218 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2762440 | X360-G-COMIC JUMPER | 400027624492 | | $ | FALSE | FALSE |
| 2011 | | 2762467 | X360-G-Costume Quest | 400027624676 | | $ | FALSE | FALSE |
| 2011 | | 2762476 | G-X360-CRAZY TAXI | 400027624768 | | $ | FALSE | FALSE |
| 2011 | | 2762485 | G-X360-DEAD RISING 2: CASE WEST | 400027624850 | | $ | FALSE | FALSE |
| 2011 | | 2762519 | G-X360-DEAD RISING 2: CASE ZERO | 400027625192 | | $ | FALSE | FALSE |
| 2011 | | 2762537 | X360-G-DEATHSPANK | 400027625376 | | $ | FALSE | FALSE |
| 2011 | | 2762643 | G-X360-PORTAL: STILL ALIVE | 400027626434 | | $ | FALSE | FALSE |
| 2011 | | 2762686 | X360-G-SERIOUS SAM HD:TFE | 400027626892 | | $ | FALSE | FALSE |
| 2011 | | 2762698 | X360-G-GALAGA LEGIONS | 400027626984 | | $ | FALSE | FALSE |
| 2011 | | 2762707 | G-X360-HYDRO THUNDER HURRICANE | 400027627073 | | $ | FALSE | FALSE |
| 2011 | | 2762752 | X360-G-HYDROPHOBIA | 400027627523 | | $ | FALSE | FALSE |
| 2011 | | 2762789 | X360-G-LARA CROFT & GUARDIAN OF LIGHT | 400027627895 | | $ | FALSE | FALSE |
| 2011 | | 2762798 | G-X360-LIMBO | 400027627981 | | $ | FALSE | FALSE |
| 2011 | | 2762925 | X360-G-MARBLE BLAST ULTRA | 400027629251 | | $ | FALSE | FALSE |
| 2011 | | 2762934 | G-X360-MARVEL VS. CAPCOM 2 | 400027629343 | | $ | TRUE | FALSE |
| 2011 | | 2762961 | X360-G-MS. PAC-MAN | 400027629619 | | $ | FALSE | FALSE |
| 2011 | | 2762989 | X360-G-N+ | 400027629893 | | $ | FALSE | FALSE |
| 2011 | | 2762998 | G-X360-PAC-MAN CHAMPIONSHIP EDITION | 400027629985 | | $ | FALSE | FALSE |
| 2011 | | 2763074 | X360-G-PEGGLE | 400027690141 | | $ | FALSE | FALSE |
| 2011 | | 2763023 | X360-G-PERFECT DARK | 400027630233 | | $ | FALSE | FALSE |
| 2011 | | 2763032 | G-X360-PLANTS VS. ZOMBIES | 400027630325 | | $ | FALSE | FALSE |
| 2011 | | 2763041 | X360-G-SCOT PILGRIM VS. THE WORLD | 400027630417 | | $ | FALSE | FALSE |
| 2011 | | 2763069 | X360-G-SERIOUS SAM HD: SECOND ENCOUNTER | 400027630691 | | $ | FALSE | FALSE |
| 2011 | | 2763078 | X360-G-SHADOW COMPLEX | 400027630783 | | $ | FALSE | FALSE |
| 2011 | | 2763102 | G-X360-SONIC THE HEDGEHOG 4 EPISODE | 400027631025 | | $ | FALSE | FALSE |
| 2011 | | 2763111 | X360-G-SPLOSION MAN | 400027631117 | | $ | FALSE | FALSE |
| 2011 | | 2763139 | G-X360-TEENAGE MUTANT NINJA TURTLES 1989 | 400027631391 | | $ | FALSE | FALSE |
| 2011 | | 2763148 | X360-G-THE DISHWASHER: DEAD SAMURAI | 400027631483 | | $ | FALSE | FALSE |
| 2011 | | 2763157 | X360-G-THE MAW | 400027631175 | | $ | FALSE | FALSE |
| 2011 | | 2763166 | G-X360-WORMS 2: ARMAGEDDON | 400027631667 | | $ | FALSE | FALSE |
| 2011 | | 2763175 | X360-DLC-LEGENDS AND KILLERS PACK | 400027631759 | | $ | FALSE | FALSE |
| 2011 | | 2763184 | X360-DLC-LILIANA'S SONG | 400027631841 | | $ | FALSE | FALSE |
| 2011 | | 2763306 | X360-DLC-LIARS AND CHEATS PACK | 400027633067 | | $ | FALSE | FALSE |
| 2011 | | 2763315 | X360-Dlc-Logo Cap | 400027633159 | | $ | FALSE | FALSE |
| 2011 | | 2763324 | X360-DLC-MARK V FLAMING AVATAR HELMET | 400027633241 | | $ | FALSE | FALSE |
| 2011 | | 2763333 | X360-DLC-MEDAL OF HONOR ONLINE PASS | 400027633333 | | $ | FALSE | FALSE |
| 2011 | | 2763342 | X360-DLC-MEDAL OF HONOR HOT ZONE PACK | 400027633425 | | $ | FALSE | FALSE |
| 2011 | | 2764031 | X360-DLC-ALAN WAKE THE WRITER | 400027640317 | | $ | FALSE | FALSE |
| 2011 | | 2764059 | X360-DLC-FABLE III:UNDERSTONE QUEST PACK | 400027640591 | | $ | FALSE | FALSE |
| 2011 | | 2764068 | X360-Dlc-Cod: Black Ops First Strike Map | 400027640683 | | $ | FALSE | FALSE |
| 2011 | | 2764077 | X360-DLC-GRAND THEFT AUTO: THE BALLAD | 400027640775 | | $ | FALSE | FALSE |
| 2011 | | 2764086 | X360-DLC-GTA IV: THE LOST AND DAMNED | 400027640867 | | $ | FALSE | FALSE |
| 2011 | | 2764095 | X360-DLC-HALO: REACH - NOBLE MAP PACK | 400027640959 | | $ | FALSE | FALSE |
| 2011 | | 2765049 | X360-DLC-MAP PACK BUNDLE | 400027660491 | | $ | FALSE | FALSE |
| 2011 | | 2765058 | X360-DLC-UNDEAD NIGHTMARE COLLECTION | 400027660583 | | $ | FALSE | FALSE |
| 2011 | | 2765067 | X360-DLC-UNDEAD NIGHTMARE PACK | 400027660675 | | $ | FALSE | FALSE |
| 2011 | | 2765076 | X360-DLC-FALLOUT: NEW VEGAS - DEAD MONEY | 400027660767 | | $ | FALSE | FALSE |
| 2011 | | 2765085 | G-X360-WORMS | 400027660859 | | $ | FALSE | FALSE |
| 2011 | | 2765094 | X360-G-BIONIC COMMANDO: REARMED | 400027660941 | | $ | FALSE | FALSE |
| 2011 | | 2765119 | X360-G-BLACKLIGHT: TANGO DOWN | 400027651191 | | $ | FALSE | FALSE |
| 2011 | | 2765128 | G-X360-BOMBERMAN BATTLEFEST | 400027651283 | | $ | FALSE | FALSE |
| 2011 | | 2765137 | X360-G-BOMBERMAN LIVE | 400027651375 | | $ | FALSE | FALSE |
| 2011 | | 2766039 | X360-G-BRAID | 400027660391 | | $ | FALSE | FALSE |
| 2011 | | 2766048 | X360-G-CASTLEVANIA HARMONY OF DESPAIR | 400027660482 | | $ | FALSE | FALSE |
| 2011 | | 2769364 | WII-DISNEY UNIVERSE | 712725018818 | | $ | FALSE | FALSE |
| 2011 | | 2769451 | PL3-Disney Universe | 712725019355 | | $ | FALSE | FALSE |
| 2011 | | 2769488 | X360-DISNEY UNIVERSE | 712725019362 | | $ | FALSE | FALSE |
| 2011 | | 2774231 | WII-FIFA SOCCER 12 | 14631196331 | | $ | FALSE | FALSE |
| 2011 | | 2774068 | 3DS-FIFA SOCCER 12 | 14631196306 | | $ | FALSE | FALSE |
| 2011 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14631195016 | | $ | FALSE | FALSE |
| 2011 | | 2774129 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14631196009 | | $ | FALSE | FALSE |
| 2011 | | 2774147 | WII-HARRY POTTER AND THE DEATHLY HALLOW | 14631195589 | | $ | FALSE | FALSE |
| 2011 | | 2774156 | HARRY POTTER AND THE DEATHLY HALLOWS-PC | 14631195596 | | $ | TRUE | FALSE |
| 2011 | | 2795473 | WII-MADDEN NFL 12 | 14631196474 | | $ | FALSE | FALSE |
| 2011 | | 2801508 | X360-Just Dance 3 Standard Edition | 8888576573 | | $ | FALSE | FALSE |
| 2011 | | 2802987 | PS3-JUST DANCE 3 STANDARD EDITION | 8888345777 | | $ | FALSE | FALSE |
| 2011 | | 2803428 | WII-Just Dance 3 Best Buy Katy Perry Ed | 8888396778 | | $ | FALSE | FALSE |
| 2011 | | 2807036 | X360-NHL 12 | 14631196429 | | $ | FALSE | FALSE |
| 2011 | | 2807054 | PS3-NHL 12 | 14631196412 | | $ | FALSE | FALSE |
| 2011 | | 2808781 | ROCKSMITH WITH BASS-PC | 8888686880 | | $ | TRUE | FALSE |
| 2011 | | 2809257 | WII-CENTIPEDE INFESTATION | 742725281936 | | $ | FALSE | FALSE |
| 2011 | | 2809177 | 3DS-CENTIPEDE INFESTATION | 742725281943 | | $ | FALSE | FALSE |
| 2011 | | 2809265 | NANCY DREW: ALIBI IN ASHES PC | 767861600830 | | $ | TRUE | FALSE |
| 2011 | | 2809399 | 3ds-Super Mario 3d Land | 45496741723 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2805431 | Wii-CAPTAIN AMERICA:SUPER SOLDIER | 10086630464 | | | FALSE | FALSE |
| 2011 | | 2805525 | X360-CAPTAIN AMERICA: SUPER SOLDIER | 10086600522 | | | FALSE | FALSE |
| 2011 | | 2815123 | 3DS-SHINOBI | 10086611076 | | | FALSE | FALSE |
| 2011 | | 2820237 | X360-Who Wants To Be A Millionaire | 8888527022 | | | FALSE | FALSE |
| 2011 | | 2820255 | Wii-JUST DANCE SUMMER PARTY LE | 8888177067 | | | FALSE | FALSE |
| 2011 | | 2822469 | Wii-Zumba Fitness 2 | 96427017554 | | | FALSE | FALSE |
| 2011 | | 2824194 | PS3-Hitman: Absolution | 662248915045 | | | FALSE | FALSE |
| 2011 | | 2830043 | 3DS-NEED FOR SPEED: THE RUN | 14653195897 | | | FALSE | FALSE |
| 2011 | | 2831233 | PS3-EARTH DEFENSE FORCE INSECTARMAGEDDON | 879278130050 | | | FALSE | FALSE |
| 2011 | | 2833231 | X360-Call Of Duty: Black Ops La W/ Map | 47875881853 | | | FALSE | FALSE |
| 2011 | | 2833259 | Ps3-Call Of Duty: Black Ops La W/ Map | 47875872172 | | | FALSE | FALSE |
| 2011 | | 2833068 | PS3-SONIC GENERATIONS | 10086690552 | | | FALSE | FALSE |
| 2011 | | 2833295 | X360-SONIC GENERATIONS | 10086680560 | | | FALSE | FALSE |
| 2011 | | 2833129 | PS3-CAPTAIN AMERICA: SUPER SOLDIER | 10086600527 | | | FALSE | FALSE |
| 2011 | | 2842126 | Wii-SING 4 YOU TUBE BUNDLE | 650085500550 | | | FALSE | FALSE |
| 2011 | | 2842162 | ARMA 2:REINFORCEMENTS PC | 877949180328 | | | TRUE | FALSE |
| 2011 | | 2842199 | ASTROSLUGS PC | 811930107019 | | | TRUE | FALSE |
| 2011 | | 2842502 | X360-MICHAEL PHELPS: PUSH THE LIMIT | 612872011307 | | | FALSE | FALSE |
| 2011 | | 2842611 | X360-RISE OF NIGHTMARE | 10086680461 | | | FALSE | FALSE |
| 2011 | | 2842757 | X360-SESAME STREET: ONCE UPON | 863929189588 | | S | FALSE | FALSE |
| 2011 | | 2842775 | X360-MOTIONSPORTS: ADRENALINE | 8888526926 | | | FALSE | FALSE |
| 2011 | | 2843282 | PS3-HOUSE OF THE DEAD OVERALL | 10086690576 | | | FALSE | FALSE |
| 2011 | | 2843190 | Wii-SMURFS | 8888176657 | | | FALSE | FALSE |
| 2011 | | 2846034 | PS3-UNCHARTED COLLECTION | 711719837527 | | | FALSE | FALSE |
| 2011 | | 2846043 | NDS-BEN 10 TRIPLE PACK - DS | 879278330277 | | | FALSE | FALSE |
| 2011 | | 2846052 | 3DS-PAC-MAN AND GALAGA DIMENSIONS | 722674700313 | | | FALSE | FALSE |
| 2011 | | 2846061 | PS3-White Knight Chronicles II | 879278130074 | | | FALSE | FALSE |
| 2011 | | 2846398 | Ben 10 Galactic Racing - X360 | 879278210110 | | | FALSE | FALSE |
| 2011 | | 2846104 | Ps3-Ben 10 Galactic Racing | 879278130081 | | | FALSE | FALSE |
| 2011 | | 2846113 | Nds-Ben 10 Galactic Racing | 879278330246 | | | FALSE | FALSE |
| 2011 | | 2846122 | 3ds-Ben 10 Galactic Racing | 879278360020 | | | FALSE | FALSE |
| 2011 | | 2846131 | Wii-Ben 10 Galactic Racing | 879278340237 | | | FALSE | FALSE |
| 2011 | | 2850291 | X360-DLC-COD: Black Ops ANNIHILATION | 400028500517 | | | FALSE | FALSE |
| 2011 | | 2855498 | DLC-X360-COD: BLACK OPS ESCALATION MAP 2 | 400028304984 | | | FALSE | FALSE |
| 2011 | | 2856253 | PS3-MADDEN NFL 12 Hall of Fame Edition | 14653199917 | | | FALSE | FALSE |
| 2011 | | 2856655 | X360-MADDEN NFL 12 Hall of Fame Edition | 14653196924 | | | FALSE | FALSE |
| 2011 | | 2856517 | X360-Halo Combat Evolved Anniversary | 885370397065 | | | FALSE | FALSE |
| 2011 | | 2856562 | 3ds-Mario Kart 7 | 45496747747 | | | FALSE | FALSE |
| 2011 | | 2859238 | 3DS-IMAGINE FASHION STYLE SETTER | 8888167051 | | S | FALSE | FALSE |
| 2011 | | 2869169 | JADE ROUSSEAU-THE FALL OF SANT' ANTON PC | 9825104216 | | | TRUE | FALSE |
| 2011 | | 2871291 | SHERLOCK HOLMES: HOUNDS OF THE BASKE PC | 47875331697 | | | TRUE | FALSE |
| 2011 | | 2871451 | DARK TALES: EDGAR ALLAN POE'S THE BL PC | 47875333680 | | | TRUE | FALSE |
| 2011 | | 2876144 | X360-DLC-BF8C2 VIETNAM | 400087611448 | | | FALSE | FALSE |
| 2011 | | 2876153 | X360-DLC-BROKEN STEEL | 400087615530 | | | FALSE | FALSE |
| 2011 | | 2876241 | X360-DLC-BUNDLE: NEW YEAR, NEW YOU + DA | 400087624614 | | | FALSE | FALSE |
| 2011 | | 2877574 | X360-DLC-BUNDLE: TONED BODY AND CARDIO | 400087763749 | | | FALSE | FALSE |
| 2011 | | 2877901 | X360-DLC-CARDIO BOXING PLATINUM | 400087780119 | | | FALSE | FALSE |
| 2011 | | 2877883 | X360-DLC-COMMUNITY CHOICE CLASSICS PACK | 400087780835 | | | FALSE | FALSE |
| 2011 | | 2877901 | X360-DLC-DANCE WORKOUT: BOLLYWOOD | 400087790016 | | | FALSE | FALSE |
| 2011 | | 2877975 | PS3-UNCHARTED 3 COLLECTORS EDITION | 711719836679 | | | FALSE | FALSE |
| 2011 | | 2877938 | X360-DLC-DEADLIEST WARRIOR | 400087799382 | | | FALSE | FALSE |
| 2011 | | 2877974 | X360-DLC-NEW YEAR, NEW YOU | 400087793040 | | | FALSE | FALSE |
| 2011 | | 2878018 | X360-DLC-NHL 11 ONLINE PASS | 400087361980 | | | FALSE | FALSE |
| 2011 | | 2878115 | X360-DLC-FIFA SOCCER 11 ONLINE PASS | 400087361156 | | | FALSE | FALSE |
| 2011 | | 2878142 | X360-DLC-ONLINE PASS | 400087361422 | | | FALSE | FALSE |
| 2011 | | 2878151 | X360-DLC-X360-G-GEOMETRY WARS: RETRO EVO | 400087815514 | | | FALSE | FALSE |
| 2011 | | 2878170 | X360-DLC-ONSLAUGHT MODE | 400028381780 | | | FALSE | FALSE |
| 2011 | | 2878188 | X360-DLC-OPERATION: ANCHORAGE | 400087818880 | | | FALSE | FALSE |
| 2011 | | 2878203 | X360-G-SUPER MEAT BOY | 400087820530 | | | FALSE | FALSE |
| 2011 | | 2878221 | X360-G-TOY SOLDIERS | 400087822214 | | | FALSE | FALSE |
| 2011 | | 2878249 | X360-DLC-OVERLORD | 400087824998 | | | FALSE | FALSE |
| 2011 | | 2878258 | G-X360-TRIALS HD | 400087827590 | | | FALSE | FALSE |
| 2011 | | 2878276 | X360-DLC-IMMO'S VENDETTA PACK | 400087827641 | | | FALSE | FALSE |
| 2011 | | 2878285 | X360-DLC-POINT LOOKOUT | 400087828546 | | | FALSE | FALSE |
| 2011 | | 2878294 | X360-DLC-JOE'S ADVENTURE | 400087829948 | | | FALSE | FALSE |
| 2011 | | 2878319 | X360-DLC-KASUMI - STOLEN MEMORY | 400087833198 | | | FALSE | FALSE |
| 2011 | | 2878328 | X360-DLC-PREMIUM DELUGE PACK | 400087833280 | | | FALSE | FALSE |
| 2011 | | 2878337 | X360-DLC-LAIR OF THE SHADOW BROKER | 400087833372 | | | FALSE | FALSE |
| 2011 | | 2878346 | X360-DLC-PREMIUM TOY BOX PACK | 400087834641 | | | FALSE | FALSE |
| 2011 | | 2878355 | X360-DLC-SECRET ARMORY | 400087833556 | | S | FALSE | FALSE |
| 2011 | | 2878364 | X360-DLC-SEQUENCE 12: BATTLE OF FORLI | 400087836648 | | | FALSE | FALSE |
| 2011 | | 2878373 | X360-DLC-SEQUENCE 13: BONFIRE OF THE | 400028383730 | | | FALSE | FALSE |
| 2011 | | 2878382 | DLC-X360-LeA 4 Dead 2: The Sacrifice | 400087838322 | | | FALSE | FALSE |
| 2011 | | 2878391 | X360-DLC-SHANK | 400087838314 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2878406 | X360-DLC-MINERVA'S DEN | 400028784065 | | | FALSE | FALSE |
| 2011 | | 2878415 | X360-DLC-THE GOLEMS OF AMGARRAK | 400028784157 | | | FALSE | FALSE |
| 2011 | | 2878424 | X360-DLC-MOTHERSHIP ZETA | 400028784249 | | | FALSE | FALSE |
| 2011 | | 2878433 | X360-DLC-THE PASSING | 400028784331 | | | FALSE | FALSE |
| 2011 | | 2878442 | X360-DLC-NEW REVOLUTION | 400028784423 | | | FALSE | FALSE |
| 2011 | | 2878451 | X360-DLC-THE PITT | 400028784515 | | | FALSE | FALSE |
| 2011 | | 2878475 | X360-DLC-UFC UNDISPUTED 2010 ONLINE | 400028784799 | | | FALSE | FALSE |
| 2011 | | 2878497 | X360-DLC-THE UNDERDOME | 400028784973 | | | FALSE | FALSE |
| 2011 | | 2878503 | X360-DLC-WORLD CLASS CAR PACK | 400028785031 | | | FALSE | FALSE |
| 2011 | | 2878512 | X360-DLC-ZOMBIE ISLAND | 400028785123 | | | FALSE | FALSE |
| 2011 | | 2878521 | X360-DLC-TIGER WOODS PGA TOUR 11 | 400028785215 | | | FALSE | FALSE |
| 2011 | | 2878549 | X360-DLC-TONED BODY | 400028785499 | | | FALSE | FALSE |
| 2011 | | 2897255 | X360-KINECT SPORTS SEASON 2 | 885370354881 | | | FALSE | FALSE |
| 2011 | | 2897273 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2011 | | 2897291 | X360-Kinectimals With Bears | 885370316902 | | | FALSE | FALSE |
| 2011 | | 2897116 | X360-Dance Central 2 | 885370354713 | | | FALSE | FALSE |
| 2011 | | 2901867 | 3DS-MAHJONG CUB3D | 730665300013 | | | FALSE | FALSE |
| 2011 | | 2904260 | AGE OF EMPIRES ONLINE-PC | 885370302561 | | | TRUE | FALSE |
| 2011 | | 2907071 | WII-SESAME STREET: READY, SET, GROVER | 083929172689 | | | FALSE | FALSE |
| 2011 | | 2916369 | PC - The Sims 3: Town Life Stuff | 14631195798 | | | TRUE | FALSE |
| 2011 | | 2918605 | ASSASSINS'S CREED REVELATIONS-PC | 008888606642 | | | TRUE | FALSE |
| 2011 | | 2919067 | PLANTS VS. ZOMBIES GOTY LE SUNFLOWER PC | 899274032410 | | | TRUE | FALSE |
| 2011 | | 2935092 | X360-GUNSTRINGER | 885370314470 | | | FALSE | FALSE |
| 2011 | | 2937236 | NOS-SESAME STREET: READY, SET, GROVER | 083929172658 | | | FALSE | FALSE |
| 2011 | | 2938114 | X360-NICKTOONS MLB | 710425430705 | | | FALSE | FALSE |
| 2011 | | 2938169 | WII-NICKTOONS MLB | 710425440717 | | | FALSE | FALSE |
| 2011 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP. | 400029302016 | | | FALSE | FALSE |
| 2011 | | 2939229 | DLC-PS3-COD: Black Ops ESCALATION MAP 2. | 400029302290 | | | FALSE | FALSE |
| 2011 | | 2945252 | X360-CALL OF DUTY: MW3 HARDENED EDITION | 47875442113 | | | FALSE | FALSE |
| 2011 | | 2945232 | PS3-Call of Duty: MW3 Hardened Edition | 47875442120 | | | FALSE | FALSE |
| 2011 | | 2945626 | X360-OTOMEDIUS EXCELLENT Special Edition | 827113012 88 | | | FALSE | FALSE |
| 2011 | | 2953607 | X360-Forza Motorsport 4 LimitedCollector | 885370304129 | | | FALSE | FALSE |
| 2011 | | 2954675 | NOS-PETZ PUPPYZ & KITTENZ | 008816653 | | | FALSE | FALSE |
| 2011 | | 2954697 | 3DS-MICHAEL JACKSON THE EXPERIENCE | 008816291 | | | FALSE | FALSE |
| 2011 | | 2954706 | 3DS-THE ADVENTURES OF TINTIN THE GAME | 008816641 | | | FALSE | FALSE |
| 2011 | | 2958126 | PSV-UNCHARTED: GOLDEN ABYSS | 711719220268 | | | FALSE | FALSE |
| 2011 | | 2962544 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029625442 | | | FALSE | FALSE |
| 2011 | | 2967286 | WII-JUST DANCE KIDS 2 | 008817695 4 | | | FALSE | FALSE |
| 2011 | | 2960132 | PS3-DISGAEA 4 | 813633011202 | | | FALSE | FALSE |
| 2011 | | 2971218 | NOS-DRAGON QUEST MONSTERS JOKER 2 | 45490741600 | | | FALSE | FALSE |
| 2011 | | 2977106 | PC-STRONGHOLD 3 | 687655500099 | | | TRUE | FALSE |
| 2011 | | 2977585 | WII-NBA 2K12 | 710425440517 | | | FALSE | FALSE |
| 2011 | | 2977637 | X360-Nba 2k12 | 710425490552 | | | FALSE | FALSE |
| 2011 | | 2978363 | PS3-Nba 2k12 | 710425470561 | | | FALSE | FALSE |
| 2011 | | 2979224 | KILL DEAL GODS OF OLYMPUS PC | 694721190524 | | | TRUE | FALSE |
| 2011 | | 2989186 | NBA 2K12-PC | 710425410198 | | | TRUE | FALSE |
| 2011 | | 3001237 | PS3-SAINTS ROW: THE THIRD PLATINUM PACK | 752919993004 | | | FALSE | FALSE |
| 2011 | | 3001246 | X360-SAINTS ROW: THE THIRD PLATINUM PACK | 752919954135 | | | FALSE | FALSE |
| 2011 | | 3001273 | PC-THE SIMS MEDIEVAL: PIRATES AND NOBLE | 14631196252 | | | TRUE | FALSE |
| 2011 | | 3001282 | PC-TIGER WOODS PGA TOUR 12: THE MASTERS | 14631196757 | | | TRUE | FALSE |
| 2011 | | 3002036 | Wii-Nintendo Selects: Super Mario Galaxy | 45496902612 | | | FALSE | FALSE |
| 2011 | | 3002382 | Wii-Nintendo Selects: Punch-Out!! | 45496902636 | | | FALSE | FALSE |
| 2011 | | 3003044 | Wii-Nintendo Selects: Mario Strikers Cha | 45496902605 | | | FALSE | FALSE |
| 2011 | | 3003314 | Wii-Nintendo Selects: Super Paper Mario | 45496902629 | | | FALSE | FALSE |
| 2011 | | 3004285 | 3ds-Pokemon Rumble Blast | 45496741729 | | | FALSE | FALSE |
| 2011 | | 3004671 | Wii-Kirby'S Return To Dream Land | 45496902643 | | | FALSE | FALSE |
| 2011 | | 3021369 | PS3-WWE 12 | 752919993354 | | | FALSE | FALSE |
| 2011 | | 3021387 | X360-Wwe 12 | 752919955 671 | | | FALSE | FALSE |
| 2011 | | 3021632 | WII-WWE 12 | 785138305257 | | | FALSE | FALSE |
| 2011 | | 3021678 | WII-THE BLACK EYED PEAS EXPERIENCE | 008819709 | | | FALSE | FALSE |
| 2011 | | 3031171 | STAR WARS: THE OLD REPUBLIC-PC | 14633169522 | | | TRUE | FALSE |
| 2011 | | 3031566 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 400030313666 | | | FALSE | FALSE |
| 2011 | | 3031726 | X360-DLC-FALLOUT NEW VEGAS OLD WORLD | 400030313240 | | | FALSE | FALSE |
| 2011 | | 3039319 | Star Wars: The Old Republic Collector's | 14633160546 | | | FALSE | FALSE |
| 2011 | | 3040244 | Math Advantage 2012 Pc | 705383261612 | | | FALSE | FALSE |
| 2011 | | 3040441 | Elementary Advantage 2012 Pc | 705383261315 | | | FALSE | FALSE |
| 2011 | | 3046239 | PS3-ROCKSMITH – GUITAR BUNDLE BBY ED | 008839 6088 | | | FALSE | FALSE |
| 2011 | | 3046266 | X360-ROCKSMITH – GUITAR BUNDLE BBY ED | 008839 6402 | | | FALSE | FALSE |
| 2011 | | 3046293 | WII-RAYMAN ORIGINS | 008817 6055 | | | FALSE | FALSE |
| 2011 | | 3046575 | PS3-BATMAN ARKHAM CITY COLLECTOR'S E | 88397972 9606 | | | FALSE | FALSE |
| 2011 | | 3046603 | X360-BATMAN: ARKHAM CITY COLLECTOR'S | 88397973 1346 | | | FALSE | FALSE |
| 2011 | | 3052058 | Ps3-Rayman Origins | 008834 6852 | | | FALSE | FALSE |
| 2011 | | 3052076 | X360-RAYMAN ORGINS | 008852 6858 | | | FALSE | FALSE |
| 2011 | | 3052094 | X360-HASBRO FAMILY GAME NIGHT 4 | 14633196085 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3052119 | X360-HASBRO FAMILY GAME NIGHT FUN PACK | 14633196632 | | | FALSE | FALSE |
| 2011 | | 3052128 | WII-HASBRO FAMILY GAME NIGHT 4 | 14633196078 | | | FALSE | FALSE |
| 2011 | | 3052137 | WII-HASBRO FAMILY GAME NIGHT FUN PACK | 14633196656 | | | FALSE | FALSE |
| 2011 | | 3052146 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196061 | | | FALSE | FALSE |
| 2011 | | 3054589 | X360-FORZA MOTORSPORT 4 FUZZY DICE | 400002545692 | | | FALSE | FALSE |
| 2011 | | 3055161 | X360-LEGO HARRY POTTER: YEARS 5-7 | 883929187560 | | | FALSE | FALSE |
| 2011 | | 3055356 | PS3-LEGO HARRY POTTER: YEARS 5-7 | 883929187850 | | | FALSE | FALSE |
| 2011 | | 3055407 | WII-Lego Harry Potter Years 5-7 | 883929186457 | | | FALSE | FALSE |
| 2011 | | 3064071 | Middle School Advantage 2012 Pc | 705381261414 | | | FALSE | FALSE |
| 2011 | | 3064399 | High School Advantage 2012 Pc | 705381261513 | | | FALSE | FALSE |
| 2011 | | 3064211 | NOS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | | FALSE | FALSE |
| 2011 | | 3064248 | 3DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186581 | | | FALSE | FALSE |
| 2011 | | 3064257 | LEGO HARRY POTTER: YEARS 5-7 PC | 883929236817 | | | TRUE | FALSE |
| 2011 | | 3071278 | 3DS-SPIDER-MAN: THE EDGE OF TIME | 47875841321 | | | FALSE | FALSE |
| 2011 | | 3071287 | PS3-SPIDER-MAN: EDGE OF TIME | 47875841246 | | | FALSE | FALSE |
| 2011 | | 3071408 | X360-SPIDER-MAN: EDGE OF TIME | 47875841260 | | | FALSE | FALSE |
| 2011 | | 3071426 | NOS-SPIDER-MAN: EDGE OF TIME | 47875841307 | | | FALSE | FALSE |
| 2011 | | 3071453 | WII-SPIDER-MAN: EDGE OF TIME | 47875841284 | | | FALSE | FALSE |
| 2011 | | 3071505 | WII-WIPEOUT: SEASON 2 | 47875765788 | | | FALSE | FALSE |
| 2011 | | 3071576 | NOS-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2011 | | 3071602 | X360-WIPEOUT: SEASON 2 | 47875765801 | | | FALSE | FALSE |
| 2011 | | 3071639 | PS3-WIPEOUT: SEASON 2 | 47875765825 | | | FALSE | FALSE |
| 2011 | | 3072237 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | | FALSE | FALSE |
| 2011 | | 3072434 | PS3-HAPPY FEET TWO | 883929162086 | | | FALSE | FALSE |
| 2011 | | 3072451 | WII-HAPPY FEET TWO | 883929162093 | | | FALSE | FALSE |
| 2011 | | 3073179 | NOS-HAPPY FEET TWO | 883929162055 | | | FALSE | FALSE |
| 2011 | | 3075203 | 3DS-HAPPY FEET TWO | 883929172962 | | | FALSE | FALSE |
| 2011 | | 3075628 | MARGRAVE MANOR 3 PC | 811950107840 | | | TRUE | FALSE |
| 2011 | | 3088387 | X360-ULTIMATE MARVEL VS CAPCOM 3 | 13388330522 | | | TRUE | FALSE |
| 2011 | | 3088396 | Ps3-Ultimate Marvel Vs Capcom 3 | 13388340521 | | | FALSE | FALSE |
| 2011 | | 3105111 | X360-JIMMIE JOHNSON Anything w/ Engine | 837172091271 | | | FALSE | FALSE |
| 2011 | | 3109175 | PS3-F1 2011 | 767649440523 | | | FALSE | FALSE |
| 2011 | | 3116126 | 3DS-PAC-MAN PARTY 3D | 722674700337 | | | FALSE | FALSE |
| 2011 | | 3116375 | Dark Parables: The Exile Prince PC | 47875833802 | | | TRUE | FALSE |
| 2011 | | 3116408 | PC-HEAR FOR SALE: MYSTERY OF MCILROY MA | 47875333619 | | | TRUE | FALSE |
| 2011 | | 3118203 | Xbox Live 12mo - GOW3 | 799366796657 | | | FALSE | FALSE |
| 2011 | | 3130302 | Xbox Live - 800pts (3-Pack) | 799366778516 | | | FALSE | FALSE |
| 2011 | | 3152239 | DLC-X360-CALL OF DUTY: BLACK OPS REZURRE | 400091520391 | | | FALSE | FALSE |
| 2011 | | 3152127 | X360-PRO EVOLUTION SOCCER 2012 | 837172091233 | | | FALSE | FALSE |
| 2011 | | 3152521 | Ps3-Pro Evolution Soccer 2012 | 837172092264 | | | FALSE | FALSE |
| 2011 | | 3158696 | WII-JIMMIE JOHNSON Anything with an Engi | 837174012130 | | | FALSE | FALSE |
| 2011 | | 3164239 | WII-KARAOKE REV GLEE 3 BUNDLE | 837172513209 | | | FALSE | FALSE |
| 2011 | | 3165264 | WII-DANCE DANCE REVOLUTION II | 837172513293 | | | FALSE | FALSE |
| 2011 | | 3165282 | WII-KARAOKE REV GLEE 3 (SW) | 837174012361 | | | FALSE | FALSE |
| 2011 | | 3166272 | X360-PRO EVOLUTION SOCCER 2012 | 837174092278 | | | FALSE | FALSE |
| 2011 | | 3166561 | X360-METAL GEAR SOLID HD COLLECTION | 837173013125 | | | FALSE | FALSE |
| 2011 | | 3166697 | 3ds-Face Racers Photo Finish | 96427017158 | | | FALSE | FALSE |
| 2011 | | 3166742 | 3DS-NANO ASSAULT | 96427017417 | | | FALSE | FALSE |
| 2011 | | 3166797 | PS3-Metal Gear Solid Hd Collection | 837172023152 | | | FALSE | FALSE |
| 2011 | | 3167369 | 3DS-NIKOLI'S PENCIL PUZZLE | 837172741843 | | | FALSE | FALSE |
| 2011 | | 3180607 | X360-BODYCOUNT | 767649403314 | | | FALSE | FALSE |
| 2011 | | 3182258 | PS3-BODYCOUNT | 767649403448 | | | FALSE | FALSE |
| 2011 | | 3209268 | PS3-EL SHADDAI | 893384000533 | | | FALSE | FALSE |
| 2011 | | 3209295 | X360-EL SHADDAI | 893384000540 | | | FALSE | FALSE |
| 2011 | | 3215848 | NOS-ATV WILD RIDE | 828066013237 | | | FALSE | FALSE |
| 2011 | | 3215866 | NOS-YOU DON'T KNOW JACK | 785138364278 | | | FALSE | FALSE |
| 2011 | | 3215875 | NOS-JUST IN TIME TRANSLATIONS | 785138363196 | | | FALSE | FALSE |
| 2011 | | 3215884 | NOS BAKUGAN BUNDLE | 696055185337 | | | FALSE | FALSE |
| 2011 | | 3215893 | NOS-ASTROLOGY | 895678002351 | | | FALSE | FALSE |
| 2011 | | 3215911 | NOS LEGO 3 PACK | 696055185658 | | | FALSE | FALSE |
| 2011 | | 3218099 | PS3-JIMMIE JOHNSON ANYTHING WITH AN ENGI | 837172023318 | | | FALSE | FALSE |
| 2011 | | 3232264 | G-TEST DRIVE UNLIMITED 2 PC | 400023306640 | | | TRUE | FALSE |
| 2011 | | 3230198 | X360-Udraw Gametablet W/Udraw Studio 1 | 752919265706 | | | FALSE | FALSE |
| 2011 | | 3230204 | G-SHOGUN II: TOTAL WAR PC | 400052302040 | | | TRUE | FALSE |
| 2011 | | 3230268 | C-WITCHER 2: ASSASSINS OF KINGS PC | 400023302692 | | | TRUE | FALSE |
| 2011 | | 3230277 | Ps3-Udraw Gametablet W/Udraw Studio: In | 752919993453 | | | FALSE | FALSE |
| 2011 | | 3230295 | G-DUNGEONS & DRAGONS: DAGGERDALE PC | 400023302958 | | | TRUE | FALSE |
| 2011 | | 3230347 | G-TROPICO 4 PC | 400023309476 | | | TRUE | FALSE |
| 2011 | | 3231009 | C-DISCIPLES III: RENAISSANCE | 400023310090 | | | FALSE | FALSE |
| 2011 | | 3231236 | G-DUNGEONS PC | 400023310366 | | | TRUE | FALSE |
| 2011 | | 3233245 | G-YAR'S REVENGE PC | 400023312490 | | | TRUE | FALSE |
| 2011 | | 3244056 | NOS-PENGUINS OF MADAGASCAR DR BLOWHOLE | 785138364964 | | | FALSE | FALSE |
| 2011 | | 3244621 | X360-The Elder Scrolls V: Skyrim Co | 93155117730 | | | FALSE | FALSE |
| 2011 | | 3244767 | PS3-The Elder Scrolls V: Skyrim CE | 93155117723 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3244185 | The Elder Scrolls V: Skyrim CE PC | 93155117716 | | | TRUE | FALSE |
| 2011 | | 3294403 | Dig-BattleSeld 3-Pc | 400032944235 | | | FALSE | FALSE |
| 2011 | | 3294743 | Ps3-Little Big Planet 2 Special Edition | 711719037220 | | | FALSE | FALSE |
| 2011 | | 3294752 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719028921 | | | FALSE | FALSE |
| 2011 | | 3301256 | X360-PENGUINS OF MADAGASCAR: DR BLOWHOL | 752919553381 | | | FALSE | FALSE |
| 2011 | | 3301468 | WII-UDRAW-PENGUINS OF MADAGAR DR BLOW | 785138304953 | | | FALSE | FALSE |
| 2011 | | 3301547 | PS3-PENGUINS OF MADASCAR: DR BLOWHOLE R | 752919993088 | | | FALSE | FALSE |
| 2011 | | 3301556 | X360-F1 2011 | 767649403530 | | | FALSE | FALSE |
| 2011 | | 3302121 | X360-BLACK EYED PEAS THE EXPERIENCE | 886857084 | | | FALSE | FALSE |
| 2011 | | 3303269 | SKYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 478758436660 | | | FALSE | FALSE |
| 2011 | | 3306109 | Skylanders Spyro Adventures 3 Character | 478758436684 | | | FALSE | FALSE |
| 2011 | | 3307462 | SKYLANDERS SPYRO'S ADVENTURE ADVENTURE | 478758436677 | | | FALSE | FALSE |
| 2011 | | 3371169 | PS3-EVERYBODY DANCE | 711719836520 | | | FALSE | FALSE |
| 2011 | | 3371202 | PS3-MEDIEVAL MOVES:DEATH-MUNDS QUEST | 711719827924 | | | FALSE | FALSE |
| 2011 | | 3411304 | PS3-DLC-Test DLC SKU 3411304 | 400034113040 | | | FALSE | FALSE |
| 2011 | | 3425307 | WII-BARBIE: JET, SET AND STYLE | 785138304977 | | | FALSE | FALSE |
| 2011 | | 3425334 | NDS-BARBIE: JET, SET AND STYLE | 785138364988 | | | FALSE | FALSE |
| 2011 | | 3425352 | X360-DEEPAK CHOPRA PROJECT | 752919553806 | | | FALSE | FALSE |
| 2011 | | 3432079 | Lucky Larry's Lobstermania PC | 98252104478 | | | FALSE | FALSE |
| 2011 | | 3432086 | X360-LORD OF THE RINGS: WAR IN THE N CE | 883929214198 | | | FALSE | FALSE |
| 2011 | | 3432507 | PS3-LORD OF THE RINGS: WAR IN THE N CE | 883929214181 | | | FALSE | FALSE |
| 2011 | | 3440438 | G-DEUS EX: HUMAN REVOLUTION PC | 400034404384 | | | TRUE | FALSE |
| 2011 | | 3441146 | PS3-DLC-Test DLC SKU 3441146 | 400034411467 | | | FALSE | FALSE |
| 2011 | | 3447552 | OBLIVION GAME OF THE YEAR EDITION PC | 93155118164 | | | TRUE | FALSE |
| 2011 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2011 | | 3447562 | X360-GREASE KINECT | 812872011417 | | | FALSE | FALSE |
| 2011 | | 3447468 | X360-BLACKWATER KINECT | 812872011448 | | | FALSE | FALSE |
| 2011 | | 3447653 | 3DS-CAPTAIN AMERICA: Super Soldiers | 10086611021 | | | FALSE | FALSE |
| 2011 | | 3447662 | Wii-Mario & Sonic At The London Olympics | 10086650495 | | | FALSE | FALSE |
| 2011 | | 3447695 | 3ds-Sonic Generations | 10086611045 | | | FALSE | FALSE |
| 2011 | | 3451783 | 3DS-OREGON TRAIL | 650000509193 | | | FALSE | FALSE |
| 2011 | | 3451901 | WII-OREGON TRAIL | 650000509216 | | | FALSE | FALSE |
| 2011 | | 3451923 | WII-SANTA CLAUS IS COMIN' TO TOWN | 650000509278 | | | FALSE | FALSE |
| 2011 | | 3451960 | Slingo 15th Anniversary 4 PK PC | 859749002385 | | | FALSE | FALSE |
| 2011 | | 3451974 | Premium 5 Pack PC | 811950107925 | | | FALSE | FALSE |
| 2011 | | 3455149 | WII-CABELA'S BIG GAME HUNTER 2012 | 478757606527 | | | FALSE | FALSE |
| 2011 | | 3455185 | X360-CABELA'S BIG GAME HUNTER 2012 | 478757656665 | | | FALSE | FALSE |
| 2011 | | 3455352 | PS3-CABELA'S BIG GAME HUNTER 2012 | 478757656702 | | | FALSE | FALSE |
| 2011 | | 3455398 | X360-CABELA'S BIG GAME HUNTER 2012 W GUN | 478757656689 | | | FALSE | FALSE |
| 2011 | | 3455421 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 478757656726 | | | FALSE | FALSE |
| 2011 | | 3455456 | NDS-1001 TOUCH GAMES | 814790013390 | | | FALSE | FALSE |
| 2011 | | 3455573 | I-OYLE CASINO GAMES 2012 PC | 705381278306 | | | TRUE | FALSE |
| 2011 | | 3455591 | I-OYLE CARD GAMES 2012 PC | 705381278306 | | | TRUE | FALSE |
| 2011 | | 3455607 | I-OYLE PUZZLE BOARD GAMES 2012 | 705381278405 | | | FALSE | FALSE |
| 2011 | | 3455698 | NDS-QUEST FOR ZHU | 478757667765 | | | FALSE | FALSE |
| 2011 | | 3457553 | PS3-CHILD OF EDEN | 886834395 | | | FALSE | FALSE |
| 2011 | | 3475294 | G-X360-Call Of Duty: Elite Premium Member | 400034750548 | | | FALSE | FALSE |
| 2011 | | 3477417 | G-PS3-CALL OF DUTY: ELITE Premium Member | 400034774173 | | | FALSE | FALSE |
| 2011 | | 3487029 | DO NOT USE | 400034804595 | | $ | FALSE | FALSE |
| 2011 | | 3487866 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785138365476 | | | FALSE | FALSE |
| 2011 | | 3488073 | WII-ABBA:YOU CAN DANCE | 886857098 | | | FALSE | FALSE |
| 2011 | | 3488091 | 3DS-PUZZLER MIND GYM | 886816986 | | | FALSE | FALSE |
| 2011 | | 3508275 | X360-Victorious (Kinect) | 879278220003 | | | FALSE | FALSE |
| 2011 | | 3521837 | WII-JAWS THE ULTIMATE PREDATOR | 96477017431 | | | FALSE | FALSE |
| 2011 | | 3521891 | 3DS-JAWS THE ULTIMATE PREDATOR | 96477017455 | | | FALSE | FALSE |
| 2011 | | 3540086 | WII-The Legend of Zelda: Skyward Sword B | 45496903667 | | | FALSE | FALSE |
| 2011 | | 3543701 | WII-DEEPAK CHOPRA PROJECT | 785138395363 | | | FALSE | FALSE |
| 2011 | | 3553141 | PS3-DRAGON BALL Z ULTIMATE TENKAICHI | 722674116501 | | | FALSE | FALSE |
| 2011 | | 3552327 | X360-DRAGON BALL Z ULTIMATE TENKAICHI | 722674210522 | | | FALSE | FALSE |
| 2011 | | 3553413 | WII-POWER RANGERS SAMURAI | 722674800358 | | | FALSE | FALSE |
| 2011 | | 3553735 | NDS-POWER RANGERS SAMURAI | 722674700351 | | | FALSE | FALSE |
| 2011 | | 3553744 | Ps3-Tekken Hybrids | 722674116495 | | | FALSE | FALSE |
| 2011 | | 3558367 | Ps3-Carnival Island | 711719062715 | | | FALSE | FALSE |
| 2011 | | 3558436 | VOODOO CHRONICLES PC | 755142721329 | | | TRUE | FALSE |
| 2011 | | 3558454 | WII-GO VACATION | 722674800280 | | | FALSE | FALSE |
| 2011 | | 3558463 | JEWEL QUEST 6: THE SAPPHIRE DRAGON PC | 755142721411 | | | TRUE | FALSE |
| 2011 | | 3558579 | X360-MINUTE TO WIN IT | 803068103941 | | | FALSE | FALSE |
| 2011 | | 3558603 | PS3-THE SIMS 3 PETS | 14633196191 | | | FALSE | FALSE |
| 2011 | | 3558612 | PS3-BACK TO THE FUTURE THE GAME | 812303010217 | | | FALSE | FALSE |
| 2011 | | 3559311 | 3DS-THE SIMS 3 PETS | 14633196184 | | | FALSE | FALSE |
| 2011 | | 3559344 | THE SIMS 3 PETS SPECIAL EDITION-PC | 14633169539 | | | TRUE | FALSE |
| 2011 | | 3559384 | X360-THE SIMS 3 PETS | 14633196207 | | | FALSE | FALSE |
| 2011 | | 3559417 | PC-THE SIMS 3 PETS | 14633196221 | | | TRUE | FALSE |
| 2011 | | 3559435 | WII-TRIVIAL PURSUIT: BET YOU KNOW IT | 14633196160 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3559444 | WII-MONOPOLY COLLECTION | 14633196159 | | | FALSE | FALSE |
| 2011 | | 3559471 | X360-JURASSIC PARK THE GAME | 812302010187 | | | FALSE | FALSE |
| 2011 | | 3559505 | XB1-Red Dead Redemption Goty | 710425430271 | | | FALSE | FALSE |
| 2011 | | 3559578 | Ps3-Red Dead Redemption Goty | 710425470066 | | | FALSE | FALSE |
| 2011 | | 3560356 | C-Vibration V: Game Of The Year-Pc | 710425410222 | | | FALSE | FALSE |
| 2011 | | 3561582 | 3DS-MARVEL SUPER HERO SQUAD INFINITY G | 785138330600 | | | FALSE | FALSE |
| 2011 | | 3566578 | DLC-PS3-CALL OF DUTY: BLACK OPS REZURREC | 400005665784 | | | FALSE | FALSE |
| 2011 | | 3566811 | PS3-JAMES BOND: GOLDENEYE 007 RELOADED | 47875842199 | | | FALSE | FALSE |
| 2011 | | 3566857 | X360-JAMES BOND:GOLDENEYE 007 RELOADED | 47875842212 | | | FALSE | FALSE |
| 2011 | | 3566939 | WII-CABELA'S BIG GAME HUNTER 2012 W/ GUN | 47875766641 | | | FALSE | FALSE |
| 2011 | | 3568521 | X360-Karaoke Rev Glee 3 | 83717251330 | | | FALSE | FALSE |
| 2011 | | 3568585 | X360-Twister Mania | 96427071592 | | | FALSE | FALSE |
| 2011 | | 3568919 | X360-WINTER STARS | 816819010075 | | | FALSE | FALSE |
| 2011 | | 3569062 | X360-JILLIAN MICHAELS FITNESS | 96427017479 | | | FALSE | FALSE |
| 2011 | | 3569039 | X360-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017493 | | | FALSE | FALSE |
| 2011 | | 3569211 | NOS-ALVIN AND THE CHIPMUNKS CHIP WRECKE | 96427017530 | | | FALSE | FALSE |
| 2011 | | 3569248 | WII-ALVIN AND THE CHIPMUNKS CHIP WRECKE | 96427017516 | | | FALSE | FALSE |
| 2011 | | 3569343 | WII-CARTOON NETWORK:PUNCHTIME EXPLOSION | 650008300943 | | | FALSE | FALSE |
| 2011 | | 3569383 | X360-CARTOON NETWORK: PUNCHTIME | 650008301117 | | | FALSE | FALSE |
| 2011 | | 3569414 | PS3-CABELA'S ADVENTURE CAMP (MOVIE) | 47875766488 | | | FALSE | FALSE |
| 2011 | | 3580274 | WII-CABELA'S ADVENTURE CAMP | 47875766440 | | | FALSE | FALSE |
| 2011 | | 3580899 | PS3-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766297 | | | FALSE | FALSE |
| 2011 | | 3581761 | WII-CABELA'S SURVIVAL ADVENTURES | 47875766181 | | | FALSE | FALSE |
| 2011 | | 3581869 | WII-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766204 | | | FALSE | FALSE |
| 2011 | | 3581907 | X360-CABELA'S SURVIVAL ADVENTURES | 47875766228 | | | FALSE | FALSE |
| 2011 | | 3581943 | PS3-CABELA'S SURVIVAL ADVENTURES | 47875766266 | | | FALSE | FALSE |
| 2011 | | 3581961 | X360-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766242 | | | FALSE | FALSE |
| 2011 | | 3584252 | DLC-X360-GEARS OF WAR 3 SEASON PASS | 400005842529 | | | FALSE | FALSE |
| 2011 | | 3590234 | 3DS-TETRIS AXIS | 45496741808 | | | FALSE | FALSE |
| 2011 | | 3592332 | Nintendo 2000pt Card - Zelda | 799366803317 | | | FALSE | FALSE |
| 2011 | | 3598081 | Nintendo Cash Card - $20 - Zelda | 799366817840 | | | FALSE | FALSE |
| 2011 | | 3598276 | GALA NET G POTATO $50 | 799366786900 | | | FALSE | FALSE |
| 2011 | | 3598782 | XBOX GOW3 1600 PT $19.99 | 799366620512 | | | FALSE | FALSE |
| 2011 | | 3598855 | XBOX MW3 32 MO SUB $59.99 | 799366761068 | | | FALSE | FALSE |
| 2011 | | 3598984 | KABAM DRAGONS OF ATLANTIS $50 | 799366784104 | | | FALSE | FALSE |
| 2011 | | 3600518 | NOS-ZHU ZHU BABIES | 47875766822 | | | FALSE | FALSE |
| 2011 | | 3600536 | PS3-GENERATOR REX: AGENT OF PROVIDENCE | 47875765948 | | | FALSE | FALSE |
| 2011 | | 3600554 | X360-Rabbids Alive And Kicking Kinect | 8888526964 | | | FALSE | FALSE |
| 2011 | | 3605175 | X360-GAMESHOW FUN 3-PACK | 785138305622 | | | FALSE | FALSE |
| 2011 | | 3605143 | WII-MONSTER HIGH: GHOUL SPIRIT | 785138305462 | | | FALSE | FALSE |
| 2011 | | 3606245 | PS3-PUSS IN BOOTS | 752919991675 | | | FALSE | FALSE |
| 2011 | | 3609231 | X360-RAYMAN ORIGINS SLAPPING BAG GIFT | 888699049 | | | FALSE | FALSE |
| 2011 | | 3617032 | 3DS-NASCAR UNLEASHED | 47875766341 | | | FALSE | FALSE |
| 2011 | | 3617041 | PS3-NASCAR UNLEASHED | 47875766426 | | | FALSE | FALSE |
| 2011 | | 3617050 | X360-NASCAR UNLEASHED | 47875766402 | | | FALSE | FALSE |
| 2011 | | 3617278 | WII-NASCAR UNLEASHED | 47875766365 | | | FALSE | FALSE |
| 2011 | | 3617287 | X360-RAPALA FISHING KINECT | 47875766563 | | | FALSE | FALSE |
| 2011 | | 3617707 | NOS-MOSHI MONSTERS | 47875766686 | | | FALSE | FALSE |
| 2011 | | 3617311 | WII-GENERATOR REX: AGENT OF PROVIDENCE | 47875765900 | | | FALSE | FALSE |
| 2011 | | 3619058 | 3ds-Generator Rec Agent Of Providence | 47875765887 | | | FALSE | FALSE |
| 2011 | | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2011 | | 3619076 | X360-CABELA'S ADVENTURE CAMP | 47875766464 | | | FALSE | FALSE |
| 2011 | | 3619085 | X360-CABELA'S BGH HUNTING PARTY W/ GUN | 47875766808 | | | FALSE | FALSE |
| 2011 | | 3619094 | X360-BIG LEAGUE SPORTS FOR KINECT | 47875766761 | | | FALSE | FALSE |
| 2011 | | 3619146 | WII-DREAMWORKS RACING | 47875766006 | | | FALSE | FALSE |
| 2011 | | 3619155 | NOS-DREAMWORKS RACING | 47875765962 | | | FALSE | FALSE |
| 2011 | | 3619182 | 3DS-DREAMWORKS RACING | 47875765986 | | | FALSE | FALSE |
| 2011 | | 3623159 | X360-AIR CONFLICTS: Secret Wars | 853490002661 | | | FALSE | FALSE |
| 2011 | | 3623229 | PS3-AIR CONFLICTS: SECRET WARS | 853490002678 | | | FALSE | FALSE |
| 2011 | | 3622256 | AIR CONFLICTS: SECRET WARS PC | 853490002654 | | | TRUE | FALSE |
| 2011 | | 3622271 | 3ds-Wwe All Stars | 785138330716 | | | FALSE | FALSE |
| 2011 | | 3632149 | WII-FORTUNE STREET | 45496902650 | | | FALSE | FALSE |
| 2011 | | 3630158 | GWF-ACE COMBAT:LIMITED EDITION CD | 722674600316 | | | FALSE | FALSE |
| 2011 | | 3646401 | PS3-Dynasty Warriors 7:Xtreme Legends | 40198502202 | | | FALSE | FALSE |
| 2011 | | 3650245 | X360-FAMILY FEUD 2012 | 888052895 | | | FALSE | FALSE |
| 2011 | | 3650254 | X360-ROCKSMITH REAL TONE/TH CABLE | 888056883 | | | FALSE | FALSE |
| 2011 | | 3650263 | WII-FAMILY FEUD 2012 | 888617092 | | | FALSE | FALSE |
| 2011 | | 3650272 | WII-THE PRICE IS RIGHT DECADES | 888617005 | | | FALSE | FALSE |
| 2011 | | 3650281 | X360-THE PRICE IS RIGHT DECADES | 888657005 | | | FALSE | FALSE |
| 2011 | | 3650106 | PS3-JUST DANCE KIDS 2 | 888344951 | | | FALSE | FALSE |
| 2011 | | 3650391 | X360-Just Dance Kids 2 | 888052957 | | | FALSE | FALSE |
| 2011 | | 3650456 | PS3-MOTIONSPORTS: EXTREME | 888634020 | | | FALSE | FALSE |
| 2011 | | 3650488 | NOS-PC | 888468934 | | | TRUE | FALSE |
| 2011 | | 3650503 | X360-NOS | 888052933 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3650512 | PS3-NOS | 8888244607 | | | FALSE | FALSE |
| 2011 | | 3650521 | WII-NOS | 8888170920 | | | FALSE | FALSE |
| 2011 | | 3650549 | X360-HOLE IN THE WALL | 8888527015 | | | FALSE | FALSE |
| 2011 | | 3651235 | X360-Your Shape 2012 | 8888527046 | | | FALSE | FALSE |
| 2011 | | 3653458 | PS3-WINTER STARS | 816819010066 | | | FALSE | FALSE |
| 2011 | | 3653434 | WII-WINTER STARS | 816819010082 | | | FALSE | FALSE |
| 2011 | | 3653546 | X360-SELF-DEFENSE | 8888527039 | | | FALSE | FALSE |
| 2011 | | 3653555 | WII-Drawsome Tablet | 8888197102 | | | FALSE | FALSE |
| 2011 | | 3653564 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8888526643 | | | FALSE | FALSE |
| 2011 | | 3654032 | 3DS-ACE COMBAT ASSAULT HORIZON LEGACY | 722674700382 | | | FALSE | FALSE |
| 2011 | | 3654379 | PS3-THE ADVENTURES OF TINTIN: THE GAME | 8888346647 | | | FALSE | FALSE |
| 2011 | | 3654545 | WII-THE ADVENTURES OF TINTIN: THE GAME | 8888176640 | | | FALSE | FALSE |
| 2011 | | 3655255 | THE ADVENTURES OF TINTIN: THE GAME-PC | 8888686644 | | | TRUE | FALSE |
| 2011 | | 3655420 | NOS-PUSS IN BOOTS | 785138365190 | | | FALSE | FALSE |
| 2011 | | 3655456 | WII-PUSS IN BOOTS | 785138395493 | | | FALSE | FALSE |
| 2011 | | 3655432 | X360-SPONGEBOB SURF & SKATE ROAD | 752919533298 | | | FALSE | FALSE |
| 2011 | | 3660234 | Ps3-Battlefield 3 Standard Edition | 14633137250 | | | FALSE | FALSE |
| 2011 | | 3660336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633137372 | | | FALSE | FALSE |
| 2011 | | 3669423 | NOS-KIDS LEARN MATH: A+ EDITION | 839462001007 | | | FALSE | FALSE |
| 2011 | | 3669431 | DIG-PC-EA R3 DUMMY SKU | 400036694318 | | | TRUE | TRUE |
| 2011 | | 3669468 | DIG-PC-GAMETAP R 3 DUMMY SKU | 400036694684 | | | TRUE | TRUE |
| 2011 | | 3669547 | ZJMA'S REVENGE LIMITED EDITION-LUNCHBOX | 099274002458 | | | FALSE | FALSE |
| 2011 | | 3670297 | 3ds-Gabrielle'S Ghostly Groove | 719593140030 | | | FALSE | FALSE |
| 2011 | | 3670121 | Ps3-Rune Factory: Tides Of Destiny | 719593130031 | | | FALSE | FALSE |
| 2011 | | 3670158 | Wii-Rune Factory: Tides Of Destiny | 719593120117 | | | FALSE | FALSE |
| 2011 | | 3677115 | Xbox Live 3mo - Kinect Sports | 799346612142 | | | FALSE | FALSE |
| 2011 | | 3677406 | Xbox Cod Elite 4000 Pts $49.99 | 799346825284 | | | FALSE | FALSE |
| 2011 | | 3720271 | X360-Puss In Boots | 752919533961 | | | FALSE | FALSE |
| 2011 | | 3720178 | G-DEAD ISLAND PC | 400037201782 | | | TRUE | TRUE |
| 2011 | | 3721103 | Battlefield 3 Standard Edition-Pc | 14633137256 | | | FALSE | FALSE |
| 2011 | | 3722167 | WII-BASS PRO SHOPS: THE STRIKE BUNDLE | 890219002242 | | | FALSE | FALSE |
| 2011 | | 3722176 | WII-BASS PRO SHOPS: THE HUNT BUNDLE | 890219002235 | | | FALSE | FALSE |
| 2011 | | 3725285 | UNIVERSAL STYLUS | 637685361922 | | | FALSE | FALSE |
| 2011 | | 3725904 | DIG-BATMAN ARKHAM CITY PC | 400097259042 | | | TRUE | TRUE |
| 2011 | | 3726293 | DIG-CALL OF DUTY: MODERN WARFARE 3 | 400097260932 | | | TRUE | TRUE |
| 2011 | | 3726127 | DIG-THE ELDER SCROLLS V: SKYRIM PC | 400097261274 | | | TRUE | TRUE |
| 2011 | | 3726394 | G- RAGE PC DIGITAL | 400097263940 | | | TRUE | TRUE |
| 2011 | | 3726321 | DIG-LEGO HARRY POTTER: YEARS 5-7 PC | 400097269218 | | | TRUE | TRUE |
| 2011 | | 3727274 | X360-Skylanders Spyro'S Advent. Megapack | 47875847670 | | | FALSE | FALSE |
| 2011 | | 3727292 | PS3-SKYLANDERS SPYRO'S ADVENT. MEGA PACK | 47875842663 | | | FALSE | FALSE |
| 2011 | | 3737717 | WII-SKYLANDERS SPYRO'S ADVENTURES MEGA | 47875847687 | | | FALSE | FALSE |
| 2011 | | 3756336 | Dig-Battlefield 3 Limited Edition-Pc | 400031563941 | | | FALSE | FALSE |
| 2011 | | 3757229 | DLC-X360-FORZA 4 SEASON PASS | 400037570291 | | | FALSE | FALSE |
| 2011 | | 3759074 | Dig-G-The Sims 3 Pets-Pc Digital | 400037760764 | | | FALSE | FALSE |
| 2011 | | 3779652 | NOS-ZOOBLES WITH TOY | 47875766303 | | | FALSE | FALSE |
| 2011 | | 3779724 | Wms Slots Red 'Em In! Pc | 694721191521 | | | FALSE | FALSE |
| 2011 | | 3779761 | P. ANTS VS ZOMBIES GOTY LIM. ED. PC | 899274002472 | | | TRUE | TRUE |
| 2011 | | 3779816 | NOS-SQUINKIES 2 WITH TOY | 47875765467 | | | FALSE | FALSE |
| 2011 | | 3779843 | NOS-LALALOOPSY WITH TOY | 47875766501 | | | FALSE | FALSE |
| 2011 | | 3785046 | 3DS-CARNIVAL GAMES: WILD WEST 3D | 710425450990 | | | FALSE | FALSE |
| 2011 | | 3802065 | X360-LA NOIRE COMPLETE EDITION | 710425490941 | | | FALSE | FALSE |
| 2011 | | 3802117 | PS3-LA NOIRE COMPLETE EDITION | 710425470036 | | | FALSE | FALSE |
| 2011 | | 3803237 | LA NOIRE-PC | 710425318054 | | | TRUE | FALSE |
| 2011 | | 3810264 | WII-COUNTRY DANCE 2 | 834656085551 | | | FALSE | FALSE |
| 2011 | | 3816031 | NOS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138365169 | | | FALSE | FALSE |
| 2011 | | 3816259 | WII-UDRAW DISNEY PRINCESS: ENCHANTING S | 785138305455 | | | FALSE | FALSE |
| 2011 | | 3816268 | 3DS-CARS 2 | 712725200422 | | | FALSE | FALSE |
| 2011 | | 3816366 | WII-ACTIVE LIFE: MAGICAL CARNIVAL W/MAT | 722674600341 | | | FALSE | FALSE |
| 2011 | | 3826884 | X360-NICKELODEON DANCE | 710425490835 | | | FALSE | FALSE |
| 2011 | | 3827196 | NOS-DORA & KAI-LAN'S PET SHELTER | 710425400914 | | | FALSE | FALSE |
| 2011 | | 3827259 | WII-Nickelodeon Dance | 710425440047 | | | FALSE | FALSE |
| 2011 | | 3827583 | NOS-TEAM UMIZOOMI | 710425450091 | | | FALSE | FALSE |
| 2011 | | 3827774 | X360-LET'S CHEER | 710425430873 | | | FALSE | FALSE |
| 2011 | | 3836872 | DIG-R3 GENERIC TEST SONY SKU | 400036368729 | | | FALSE | TRUE |
| 2011 | | 3838117 | X360-THE KING OF FIGHTERS XII | 730865000114 | | | FALSE | FALSE |
| 2011 | | 3839858 | Dcs 4x10 Warthog Mtz Pc | 812968000724 | | | FALSE | FALSE |
| 2011 | | 3840125 | Ps3-Dlc Batman: Arkham City Nightwing Bu | 400038401259 | | | FALSE | FALSE |
| 2011 | | 3840134 | DLC-X360-Batman:Arkham City Robin Bundle | 400038401341 | | | FALSE | FALSE |
| 2011 | | 3840143 | DLC-X360-Batman:Arkham City Nightwing | 400038401433 | | | FALSE | FALSE |
| 2011 | | 3842191 | Ps3-DLC-Batman: Arkham City Skins Pack | 400038401891 | | | FALSE | FALSE |
| 2011 | | 3603198 | X360-Dlc- Batman: Arkham City Skins Pack | 400038401983 | | | FALSE | FALSE |
| 2011 | | 3840325 | DLC-PS3-BATMAN:ARKHAM CITY ROBIN BUNDLE | 400038403291 | | | FALSE | FALSE |
| 2011 | | 3847076 | PS3-UDRAW PICTIONARY 2 | 752919993590 | | | FALSE | FALSE |
| 2011 | | 3847137 | NOS-SPONGEBOB SURF & SKATE ROADTRIP | 785138364971 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---------|--------|--------|----------|-----|---------|----------------------------|-----|----------|
| 2011 | | 3847146 | PS3-UDRAW MARVEL SUPER HERO SQUAD: COMI | 752919903468 | | | FALSE | FALSE |
| 2011 | | 3847386 | WII-UDRAW BLACK GAMETABLET W/UDRAW STUD | 785138305509 | | | FALSE | FALSE |
| 2011 | | 3847395 | WII-UDRAW MARVEL SUPER HERO SQUAD: COMI | 785138305486 | | | FALSE | FALSE |
| 2011 | | 3847419 | X360-UDRAW MARVEL SUPER HERO SQUAD: COM | 752919553954 | | | FALSE | FALSE |
| 2011 | | 3847428 | X360-UDRAW-PICTIONARY 2 | 752919553909 | | | FALSE | FALSE |
| 2011 | | 3847437 | WII-UDRAW TABLET W/UDRAW SPONGEBOB SQUI | 785138305592 | | | FALSE | FALSE |
| 2011 | | 3847446 | WII-UDRAW TABLET W/UDRAW DISNEY PRINCES | 785138305561 | | | FALSE | FALSE |
| 2011 | | 3847456 | 3DS-F1 2011 | 767649403752 | | | FALSE | FALSE |
| 2011 | | 3869527 | NDS-PILLOW PETS | 834656085452 | | | FALSE | FALSE |
| 2011 | | 3869545 | NDS-HELLO KITTY LOVING LIFE | 793573043900 | | | FALSE | FALSE |
| 2011 | | 3869563 | NDS-DAGEDAR | 834656085759 | | | FALSE | FALSE |
| 2011 | | 3869572 | NDS-I SPY CASTLE | 78073420063 | | | FALSE | FALSE |
| 2011 | | 3869581 | NDS-MOXIE GIRLS | 834656085407 | | | FALSE | FALSE |
| 2011 | | 3869606 | NDS-MAGIC SCHOOL BUS OCEANS | 780734200049 | | | FALSE | FALSE |
| 2011 | | 3883256 | 3ds-Harvest Moon: Tale Of Two Towns | 719593140054 | | | FALSE | FALSE |
| 2011 | | 3884037 | DIG-MICROSOFT R3 TEST SKU | 400008840379 | | | FALSE | TRUE |
| 2011 | | 3884056 | DIG-MICROSOFT R3 TEST SKU | 400008840645 | | | FALSE | TRUE |
| 2011 | | 3904262 | PS3-HEAVY FIRE: AFGHANISTAN PS3/MOV | 859292000485 | | | FALSE | FALSE |
| 2011 | | 3948357 | PS3-EYE PET AND FRIENDS | 711719823520 | | | FALSE | FALSE |
| 2011 | | 3950233 | WII-DREAMWORKS RACING WITH WHEEL | 47875766020 | | | FALSE | FALSE |
| 2011 | | 3982238 | Nds-Bejeweled 3 | 899274002496 | | | FALSE | FALSE |
| 2011 | | 3982547 | PS3-PLANTS VS. ZOMBIES | 899274002540 | | | FALSE | FALSE |
| 2011 | | 3982556 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 899274002502 | | | FALSE | FALSE |
| 2011 | | 3982565 | X360-BEJEWELED 3(W/BEJEWELED BLITZ LIVE) | 899274002519 | | | FALSE | FALSE |
| 2011 | | 3995035 | DIG-X360-SAINTS ROW THE THIRD SEASONPASS | 400009950350 | | | FALSE | TRUE |
| 2011 | | 4016123 | WII-UDRAW STUDIO: INSTANT ARTIST | 785138305356 | | | FALSE | FALSE |
| 2011 | | 4017104 | DIG-PS3-UNCHARTED 3 FORTUNE HUNTERS CLUB | 400040117041 | | | FALSE | TRUE |
| 2011 | | 4030954 | X360-KUNG FU HIGH IMPACT | 893384300571 | | | FALSE | FALSE |
| 2011 | | 4098046 | X360-Promotional 800 ‪M‬ Points | 400040980469 | | | FALSE | FALSE |
| 2011 | | 4221062 | GRAVELY SILENT: HOUSE OF DEADLOCK PC | 47875333840 | | | TRUE | FALSE |
| 2011 | | 4221071 | DRACULA LOVE KILLS PC | 47875333857 | | | TRUE | FALSE |
| 2011 | | 4221099 | MYSTERY LEGENDS: PHANTOM OF THE OPERA PC | 47875333803 | | | TRUE | FALSE |
| 2011 | | 4221105 | MYSTERY LEGENDS: BEAUTY AND THE BEAST PC | 47875333895 | | | TRUE | FALSE |
| 2011 | | 4229347 | DISNEY UNIVERSE-PC | 447020110622 | | | TRUE | FALSE |
| 2011 | | 4245238 | DIG-SAINTS ROW: THE THIRD DIGITAL PC | 400042452384 | | | TRUE | TRUE |
| 2011 | | 4245265 | D & D CLASSIC ANTHOLOGY PC | 742725283923 | | | TRUE | FALSE |
| 2011 | | 4245274 | D & D NEVERWINTER NIGHTS COMPLETE COLLE | 742725283916 | | | FALSE | FALSE |
| 2011 | | 4275975 | PC-Star Wars: The Old Republic Time Card | 14633197969 | | | TRUE | FALSE |
| 2011 | | 4538979 | DIG-EXC-PS3-DISNEY UNIVERSE NBC PACK | 400045389793 | | | FALSE | TRUE |
| 2011 | | 4565677 | JANE'S ADVANCED STRIKE FIGHTERS PC | 814250011550 | | | TRUE | FALSE |
| 2011 | | 4566475 | DLC-X360-BATTLEFIELD 3 BACK TO KARKAND | 400045864755 | | | FALSE | FALSE |
| 2011 | | 4588484 | Dig-Pc-Battlefield 3 Back To Karkand | 400045864847 | | | FALSE | FALSE |
| 2011 | | 4715623 | Xia-Dead To Rights | 722674021323 | | | FALSE | FALSE |
| 2012 | | 1003641 | WII-LAST AIRBENDER | 785138362515 | | | FALSE | FALSE |
| 2012 | | 1004622 | X360-SMPQR: GHOST WARRIOR | 897749082569 | | | FALSE | FALSE |
| 2012 | | 1010429 | SIMS 3 FAST LANE STUFF PC | 14633195026 | | | TRUE | FALSE |
| 2012 | | 1010456 | WII-MONOPOLY STREETS | 14633196692 | | | FALSE | FALSE |
| 2012 | | 1010517 | PS3-MONOPOLY STREETS | 14633196685 | | | FALSE | FALSE |
| 2012 | | 1010544 | X360-MONOPOLY STREETS | 14633194708 | | | FALSE | FALSE |
| 2012 | | 1010614 | WII-NHL 11 SLAPSHOT | 14633169140 | | | FALSE | FALSE |
| 2012 | | 1011258 | NDS-MYSIMS SKYHEROES | 14633194081 | | | FALSE | FALSE |
| 2012 | | 1011067 | X360-MYSIMS SKYHEROES | 14633194180 | | | FALSE | FALSE |
| 2012 | | 1011137 | PS3-MYSIMS SKYHEROES | 14633194173 | | | FALSE | FALSE |
| 2012 | | 1011155 | WII-MYSIMS SKYHEROES | 14633194074 | | | FALSE | FALSE |
| 2012 | | 1011182 | WII-NBA Jam | 14633158298 | | | FALSE | FALSE |
| 2012 | | 1011252 | PS3-FIFA 11 | 14633193213 | | | FALSE | FALSE |
| 2012 | | 1011455 | WII-FIFA 11 | 14633193183 | | | FALSE | FALSE |
| 2012 | | 1011491 | X360-FIFA 11 | 14633193200 | | | FALSE | FALSE |
| 2012 | | 1011786 | The Sims 3 | 14633194401 | | | FALSE | FALSE |
| 2012 | | 1011804 | WII-HASBRO FAMILY GAME NIGHT 3 | 14633194807 | | | FALSE | FALSE |
| 2012 | | 1011831 | X360-HASBRO FAMILY GAME NIGHT 3 | 14633194814 | | | FALSE | FALSE |
| 2012 | | 1012136 | PS3-SIMS 3 | 14633194241 | | | FALSE | FALSE |
| 2012 | | 1012172 | Nerf-N-Strike Double Blast Bundle | 14633169089 | | | FALSE | FALSE |
| 2012 | | 1012697 | NDS-SIMS 3 | 14633153453 | | | FALSE | FALSE |
| 2012 | | 1012721 | X360-SIMS 3 | 14633194258 | | | FALSE | FALSE |
| 2012 | | 1012767 | PS3-HASBRO FAMILY GAME NIGHT 3 | 14633194791 | | | FALSE | FALSE |
| 2012 | | 1012849 | PS3-TWO WORLDS 2 | 612563600195 | | | FALSE | FALSE |
| 2012 | | 1012876 | X360-Two Worlds 2 | 612563700192 | | | FALSE | FALSE |
| 2012 | | 1014215 | PS3-CASTLEVANIA LORD OF SHADOWS | 83717202172 | | | FALSE | FALSE |
| 2012 | | 1014264 | X360-CASTLEVANIA LORDS OF SHADOW | 83717301165 | | | FALSE | FALSE |
| 2012 | | 1014273 | WII-VACATION ISLE: BEACH PARTY | 865929176910 | | | FALSE | FALSE |
| 2012 | | 1014329 | WII-Just Dance 2 | 88841750560 | | | FALSE | FALSE |
| 2012 | | 1015264 | Wii-The Legend Of Zelda: Skyward Sword | 45496902681 | | | FALSE | FALSE |
| 2012 | | 1015791 | X360-OBLIVION PLATINUM HITS | 93155117532 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1018834 | WII-WIPEOUT | 47875741735 | | | FALSE | FALSE |
| 2012 | | 1015368 | NDS-WIPEOUT | 47875761773 | | | FALSE | FALSE |
| 2012 | | 1021277 | DEADTIME STORIES PC | 755142732844 | | | TRUE | FALSE |
| 2012 | | 1023363 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | | | FALSE | FALSE |
| 2012 | | 1023435 | PS3-Guitar Hero Warriors Of Rock Stand | 47875961401 | | | FALSE | FALSE |
| 2012 | | 1023566 | X360-Rock Band 3 | 14633195217 | | | FALSE | FALSE |
| 2012 | | 1023681 | WII-ROCK BAND 3 | 14633195200 | | | FALSE | FALSE |
| 2012 | | 1023706 | NDS-ROCK BAND 3 | 14633195224 | | | FALSE | FALSE |
| 2012 | | 1024201 | WII-EA ACTIVE 2.0 | 14633190090 | | | FALSE | FALSE |
| 2012 | | 1026806 | PS3-Socom 4 | 711719813521 | | | FALSE | FALSE |
| 2012 | | 1028331 | PS3-Little Big Planet 2 | 711719824527 | | | FALSE | FALSE |
| 2012 | | 1028966 | PS3-Killzone 3 | 711719823421 | | | FALSE | FALSE |
| 2012 | | 1032361 | X360-NEED FOR SPEED HOT PURSUIT | 14633194364 | | | FALSE | FALSE |
| 2012 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | | FALSE | FALSE |
| 2012 | | 1034533 | WII-BIG BEACH SPORTS 2 | 785158303260 | | | FALSE | FALSE |
| 2012 | | 1036834 | FABLE 3 PC | 885370212617 | | | TRUE | FALSE |
| 2012 | | 1038425 | PS3-LEGO SW COMPLETE SAGA | 696055179961 | | | FALSE | FALSE |
| 2012 | | 1038883 | wI-JUMPSTART: GET MOVING FAMILY FITNESS | 876910007844 | | | FALSE | FALSE |
| 2012 | | 1049069 | BRAIN GAMES: EMERALD QUEST PC | 832228003408 | | | TRUE | FALSE |
| 2012 | | 1051901 | NDS-PAWS & CLAWS REGAL RESORT | 785136363691 | | | FALSE | FALSE |
| 2012 | | 1052197 | PS3-MARVEL VS CAPCOM 3: FATE OF 2 WORLD | 13388340262 | | | FALSE | FALSE |
| 2012 | | 1052221 | X360-MARVEL VS CAPCOM 3: FATE OF 2 WORLD | 13388330263 | | | TRUE | FALSE |
| 2012 | | 1054556 | WI-Gold'S Gym Dance Workout | 8888719902 | | | FALSE | FALSE |
| 2012 | | 1066233 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961487 | | | FALSE | FALSE |
| 2012 | | 1066472 | WII-GUITAR HERO WARRIORS OF ROCK | 47875961562 | | | FALSE | FALSE |
| 2012 | | 1066481 | WII-CALL OF DUTY BLACK OPS | 47875840058 | | | FALSE | FALSE |
| 2012 | | 1066515 | X360-DJ HERO 2 | 47875962378 | | | FALSE | FALSE |
| 2012 | | 1066533 | WII-DJ HERO 2 | 47875962392 | | | FALSE | FALSE |
| 2012 | | 1066551 | X360-WWE SMACKDOWN VS RAW 2011 | 752919552254 | | | FALSE | FALSE |
| 2012 | | 1066703 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919992250 | | | FALSE | FALSE |
| 2012 | | 1067171 | Cod Modern Warfare 2 Dlc Resurgence | 47875323482 | | | FALSE | FALSE |
| 2012 | | 1067648 | WII-WWE SMACKDOWN VS RAW 2011 | 785138303350 | | | FALSE | FALSE |
| 2012 | | 1067848 | X360-Homefront | 752919551455 | | | FALSE | FALSE |
| 2012 | | 1067933 | PS3-HOMEFRONT | 752919991550 | | | FALSE | FALSE |
| 2012 | | 1067911 | PC - Homefront | 752919494417 | | | TRUE | FALSE |
| 2012 | | 1067948 | X360-RED FACTION ARMAGEDDON | 752919552155 | | | FALSE | FALSE |
| 2012 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991554 | | | FALSE | FALSE |
| 2012 | | 1067984 | PC-RED FACTION ARMAGEDDON | 752919495117 | | | TRUE | FALSE |
| 2012 | | 1068701 | WII-CHICKEN BLASTER RIFLE BUNDLE | 820681103661 | | | FALSE | FALSE |
| 2017 | | 1068729 | FALLOUT NEW VEGAS C.E. | 93155177556 | | | FALSE | FALSE |
| 2017 | | 1068856 | X360-FALLOUT NEW VEGAS C.E. | 93155117563 | | | FALSE | FALSE |
| 2012 | | 1012255 | PS3-Twisted Metal | 711719810629 | | | FALSE | FALSE |
| 2017 | | 1272264 | PS3-Motorostorm Apocalypse | 711719824220 | | | FALSE | FALSE |
| 2012 | | 1372273 | PS3-Infamous 2 | 711719812524 | | | FALSE | FALSE |
| 2012 | | 1073209 | WII-LITTLE LEAGUE WORLD SERIES DOUBLE P | 883929764149 | | | FALSE | FALSE |
| 2012 | | 1073245 | NDS-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764163 | | | FALSE | FALSE |
| 2017 | | 1077393 | PS3-MORTAL KOMBAT | 883929158867 | | | FALSE | FALSE |
| 2012 | | 1078730 | X360-MORTAL KOMBAT | 883929158324 | | | FALSE | FALSE |
| 2016 | | 1083189 | KANE & LYNCH 2: DOG DAYS PC | 662248010116 | | | TRUE | FALSE |
| 2012 | | 1083748 | I-CIVI MISSION 4 VOLVIO PC | 662240009110 | | | TRUE | FALSE |
| 2012 | | 1087666 | PS3-TRINITY UNIVERSE | 813633016274 | | | FALSE | FALSE |
| 2012 | | 1089276 | FINAL FANTASY XIV PC | 662248010631 | | | TRUE | FALSE |
| 2012 | | 1089285 | FINAL FANTASY XXV COLL LD PC | 662248010361 | | | TRUE | FALSE |
| 2012 | | 1092164 | WII-TOURNAMENT OF LEGENDS | 10086650389 | | | FALSE | FALSE |
| 2012 | | 1092403 | PS3-DRIVER SAN FRANCISCO | 8888345853 | | | FALSE | FALSE |
| 2012 | | 1092404 | X360-Driver San Francisco | 8888345899 | | | FALSE | FALSE |
| 2012 | | 1092519 | WII-DRIVER SAN FRANCISCO | 8888175896 | | | FALSE | FALSE |
| 2012 | | 1092546 | DRIVER SAN FRANCISCO-PC | 8888685890 | | | TRUE | FALSE |
| 2012 | | 1093468 | WII-SONIC & THE BLACK KNIGHT | 696055175976 | | | FALSE | FALSE |
| 2012 | | 1093457 | WII-SONIC SECRET RINGS | 696055179965 | | | FALSE | FALSE |
| 2012 | | 1093475 | X360-LEGO SW COMPLETE SAGA | 696055179992 | | | FALSE | FALSE |
| 2012 | | 1093536 | X360-SPLINTER CELL DOUBLE AGENT | 696055186011 | | | FALSE | FALSE |
| 2012 | | 1294130 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 47875764309 | | | FALSE | FALSE |
| 2012 | | 1294226 | WII-SPIDER-MAN SHATTERED DIMENSIONS | 47875840829 | | | FALSE | FALSE |
| 2012 | | 1294253 | NDS-SPIDER-MAN SHATTERED DIMENSIONS | 47875839694 | | | FALSE | FALSE |
| 2012 | | 1094314 | Nds-Dreamworks Party Pack | 47875764200 | | | FALSE | FALSE |
| 2012 | | 1094369 | PS3-SPIDER-MAN SHATTERED DIMENSIONS | 47875839663 | | | FALSE | FALSE |
| 2012 | | 1094378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | | | FALSE | FALSE |
| 2012 | | 1094387 | NDS-ANIMAL PET VET COLLECTION | 47875764187 | | | FALSE | FALSE |
| 2012 | | 1094396 | X360-CABELA'S NORTH AMERICAN ADVENTURE | 47875764286 | | | FALSE | FALSE |
| 2012 | | 1094401 | X360-SPIDER-MAN SHATTERED DIMENSIONS | 47875839670 | | | FALSE | FALSE |
| 2012 | | 1094438 | WII-DISNEY SING IT: PARTY HITS | 712725019693 | | | FALSE | FALSE |
| 2012 | | 1094447 | WII-DISNEY SING IT: PARTY HITS BUNDLE | 712725019709 | | | FALSE | FALSE |
| 2012 | | 1094456 | PS3-SING IT: FAMILY HITS BUNDLE | 712725019518 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | ▮ | 1094465 | WII-CLUB PENGUIN: GAME DAY! | 712725017088 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094474 | PS3-SING IT: FAMILY HITS | 712725018740 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094483 | PS3-DISNEY SING IT: PARTY HITS | 712725019730 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094492 | PS3-DISNEY SING IT: PARTY HITS BUNDLE | 712725019347 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094517 | WII-CARS TOON: MATER'S TALL TALES | 712725018065 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094526 | WII-DISNEY SING IT: FAMILY HITS BUNDLE | 712725019552 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094544 | WII-DISNEY CHANNEL: ALL STAR PARTY | 712725018627 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094553 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094571 | WII-SING IT: FAMILY HITS | 712725019525 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1098874 | ARMA 2: OPERATION ARROWHEAD (EXPANSION) | 877949100029 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1098883 | ARMA 2 COMBINED | 877949100036 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1098929 | NANCY DREW: TRAIL OF THE TWISTER MBX | 767861600779 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1098956 | MARIA B COLL ED PC | 710425319174 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1117352 | WII SING IT: HIGH SCHOOL MUSICAL 3 | 696055181100 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1117607 | WII GUITAR HERO AEROSMITH | 696055180345 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1117785 | PS3-CARS RACE O RAMA | 696055181162 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1118173 | NDS SPEED MACHINES | 96427016076 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1118281 | PS3-SING IT | 712725005119 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1118484 | WII-GARFIELD SHOW | 802068102791 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1118518 | NDS GAME HITS | 696055180400 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1118679 | XBOX360 ENEMY TERRITORY QUAKE | 696055180550 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1118706 | WII-BEACH FUN | 802068103354 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1118797 | NDS RINGLING BROTHERS | 710425356216 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1118931 | PS3-START THE PARTY | 711719822028 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1119138 | WII-NEW CARNIVAL GAMES | 710425348433 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1119262 | NDS-NEW CARNIVAL GAMES | 710425358449 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1119271 | PS3-THE FIGHT:LIGHTS OUT | 711719825524 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1119305 | PS3-THE SHOOT | 711719822226 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1119314 | PS3-KUNG FU RIDER | 711719827023 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1120425 | PS3-SPORTS CHAMPIONS | 711719817727 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1121276 | PS3-DEF JAM RAPSTAR BUNDLE | 83717251125 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1121285 | X360-DEF JAM RAPSTAR BUNDLE | 83717251132 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1121294 | PS3-DEF JAM RAPSTAR | 83717205991 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1121319 | WII-DEF JAM RAPSTAR (SW) | 83717401094 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717206977 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1121355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 83717300892 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1121364 | WII-DEF JAM RAPSTAR BUNDLE | 83717251149 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1121373 | X360-DEF JAM RAPSTAR (SW) | 83717300915 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1121576 | X360-14.99 BTS DUMP BIN | 696055180042 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1121619 | WII-14.99 BTS DUMP BIN | 696055180047 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1121646 | NDS-14.99 BTS DUMP BIN | 696055180059 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1121719 | PS3-14.99 BTS DUMP BIN | 696055180073 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1122132 | PC - Fallen Earth Blood Sports | 646662901233 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1122563 | Yu-Gi-Oh:5d Duel Evasen | 83717400998 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1142348 | X360-BLAZBLUE: CONTINUUM SHIFT | 893610001372 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1142357 | X360-DARK STAR ONE | 853450002050 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1142375 | PS3-BLAZBLUE: CONTINUUM SHIFT | 893610001365 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1145681 | WII-TANGLED | 712725018603 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1145426 | WII-TRON EVOLUTION | 712725017866 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1146908 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 710425358233 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1147325 | NDS-I SPY UNIVERSE | 78073273614 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1147389 | NDS-GAME HITS | 828068213169 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1147398 | WII-FAMILY GAME SHOW | 814157016915 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1150134 | WII-THE BACHELOR & THE BACHELORETTE | 883929112333 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1150143 | NDS-THE BACHELOR & THE BACHELLORETTE | 883929112715 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1150198 | NDS-CATS AND DOGS 2 | 832812013226 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1150356 | NDS-VAMPIRE LEGENDS POWER OF 3 | 785138363981 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1153201 | BEJEWELED BLITZ PC | 899274002164 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1153229 | NANCY DREW: SECRETS CAN KILL 2010 PC | 767861600786 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1153238 | HELLO KITTY ONLINE PREMIUM EDITION PC | 814290010157 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1153817 | DL Universe Online Pc | 814582413025 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1154537 | PLS-Star Wars: The Force Unleashed Ii Ce | 23272343385 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1154546 | X360-STAR WARS: THE FORCE UNLEASHED II CE | 23272343767 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1159241 | DC UNIVERSE ONLINE COLL ED-PC | 814582414021 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1163644 | NDS WESTERN RIDING ACADEMY | 828068213190 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1163291 | CITY OF HEROES: GOING ROGUE COMPLETE | 875666000833 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1163734 | X360-Nba 2K11 | 710425398490 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1163834 | WII-NBA 2K11 | 710425348510 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1163907 | WII-NHL 2K11 | 710425348471 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1168549 | PL3-Dc Universe Online | 814582415276 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1168954 | WII-ARC RISE FANTASIA | 893364000472 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1170726 | WII-SAMURAI WARRIORS 3 | 45496001936 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1170735 | X360-JAMES BOND 007:BLOODSTONE | 47875837195 | ▮ | ▮ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1170835 | WII-JAMES BOND 007: GOLDENEYE | 47875837218 | | | FALSE | FALSE |
| 2012 | | 1170853 | JAMES BOND 007 BLOODSTONE | 47875333116 | | | FALSE | FALSE |
| 2012 | | 1172005 | DS ELMO STARTER KIT | 845620027187 | | | FALSE | FALSE |
| 2012 | | 1179927 | X360-YOUR SHAPE: FITNESS EVOLVED | 8808526308 | | | FALSE | FALSE |
| 2012 | | 1179963 | X360-Kinect Joy Ride | 885370217315 | | | FALSE | FALSE |
| 2012 | | 1180061 | X360-Kinectimals | 885370217322 | | | FALSE | FALSE |
| 2012 | | 1180104 | X360-Kinect Sports | 885370213337 | | | FALSE | FALSE |
| 2012 | | 1160431 | X360-EA SPORTS ACTIVE 2.0 BUNDLE | 14633194273 | | | FALSE | FALSE |
| 2012 | | 1182175 | X360-Battlefield Bad Company 2 Ge | 14633195507 | | | FALSE | FALSE |
| 2012 | | 1182209 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195431 | | | FALSE | FALSE |
| 2012 | | 1182351 | PC-RISE OF FLIGHT: IRON CROSS EDITION | 860913000036 | | | TRUE | FALSE |
| 2012 | | 1182815 | Sid Meier'S Civilization V-Pc | 710425318177 | | | FALSE | FALSE |
| 2012 | | 1183305 | WII-SID MEIER'S PIRATES! | 710425348693 | | | FALSE | FALSE |
| 2012 | | 1184236 | X360-ARCANIA: GOTHIC 4 | 625064730640 | | | FALSE | FALSE |
| 2012 | | 1199211 | PC MUMBOJUMBO 6 PACK- ED2 | 811930106973 | | | TRUE | FALSE |
| 2012 | | 1199286 | PC MIDNIGHT MYSTERIES 2: SALEM WITCH TRI | 811930107307 | | | TRUE | FALSE |
| 2012 | | 1199284 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 752919552153 | | | FALSE | FALSE |
| 2012 | | 1207273 | X360-SAINTS ROW PLATINUM 2-PACK | 752919554166 | | | FALSE | FALSE |
| 2012 | | 1208344 | X360-ADRENALINE MISFITS(KINECT) | 83717300984 | | | FALSE | FALSE |
| 2012 | | 1208448 | X360-DECASPORTS FREEDOM (KINECT) | 83717301141 | | | FALSE | FALSE |
| 2012 | | 1208486 | X360-DANCEMASTERS | 83717300977 | | | FALSE | FALSE |
| 2012 | | 1208529 | PS3-ZUMBA(PS3 MOVE) | 96427016885 | | | FALSE | FALSE |
| 2012 | | 1208717 | X360-POWER GIG GUITAR KIT | 815427010002 | | | FALSE | FALSE |
| 2012 | | 1208726 | PS3-POWER GIG GUITAR KIT | 815427010019 | | | FALSE | FALSE |
| 2012 | | 1208744 | PS3-POWER GIG RISE OF THE SIXSTRING | 815427010057 | | | FALSE | FALSE |
| 2012 | | 1208753 | X360-Power Gig Rise Of The Sixstring | 815427010040 | | | FALSE | FALSE |
| 2012 | | 1210849 | WII-MARTIAN PANIC WITH BLASTER  BUNDLE | 802068103248 | | | FALSE | FALSE |
| 2012 | | 1211875 | Nds-Junior Classic Books And Fairytales | 814290010447 | | | FALSE | FALSE |
| 2012 | | 1211993 | WII-GREASE | 812872012124 | | | FALSE | FALSE |
| 2012 | | 1214271 | METAL OF HONOR PACIFIC ASSAULT | 22787745174 | | | FALSE | FALSE |
| 2012 | | 1214299 | LOTTSO DELUXE | 22787742065 | | | FALSE | FALSE |
| 2012 | | 1214114 | FALLOUT 1 | 40429014637 | | | FALSE | FALSE |
| 2012 | | 1214123 | F.OWER PARADISE | 22787745877 | | | FALSE | FALSE |
| 2012 | | 1214132 | ADVENTURE COLLECTION | 895318001871 | | | FALSE | FALSE |
| 2012 | | 1214141 | FALLOUT 2 | 40429014644 | | | FALSE | FALSE |
| 2012 | | 1214169 | RED ORCHESTRA: OSTFRONT 41-45 | 94920016603 | | | FALSE | FALSE |
| 2012 | | 1214178 | BATTLEFIELD 1492 | 22787741488 | | | FALSE | FALSE |
| 2012 | | 1214187 | SIMCITY 4 | 22787741235 | | | FALSE | FALSE |
| 2012 | | 1214196 | NEED FOR SPEED PROSTREET | 22787741631 | | | FALSE | FALSE |
| 2017 | | 1214202 | AVENCAST | 877949100050 | | | FALSE | FALSE |
| 2012 | | 1214211 | COOKING ACADEMY 2 WORLD CUISINE | 22787742089 | | | FALSE | FALSE |
| 2012 | | 1214239 | METAL OF HONOR AIRBORNE | 22787741624 | | | FALSE | FALSE |
| 2012 | | 1214248 | STAR TREK D-A-C | 22787741648 | | | FALSE | FALSE |
| 2012 | | 1214266 | PARADISE COLLECTION | 895318001364 | | | FALSE | FALSE |
| 2012 | | 1215262 | PS3-JAMES BOND 007 BLOODSTONE | 47875837157 | | | FALSE | FALSE |
| 2012 | | 1216494 | Xbox Halo Reach 12 Month Sub. + 1-Shirt | 799366603153 | | | FALSE | FALSE |
| 2012 | | 1222404 | DARK PARABLES CURSE OF THE BRIAR ROS | 47875358072 | | | FALSE | FALSE |
| 2012 | | 1222422 | HIDDEN OBJECT ADVENTURE PACK | 47875350065 | | | FALSE | FALSE |
| 2012 | | 1223665 | PS3-EA SPORTS ACTIVE 2.0 BUNDLE | 14633194746 | | | FALSE | FALSE |
| 2012 | | 1228375 | X360-CALL OF DUTY:BLACK OPS HARDENED EDI | 47875490918 | | | FALSE | FALSE |
| 2012 | | 1228417 | X360-CALL OF DUTY:BLACK OPS PRESTIGE EDI | 47875490932 | | | FALSE | FALSE |
| 2012 | | 1228939 | X360-RAGE | 93155117413 | | | FALSE | FALSE |
| 2012 | | 1228948 | HUNTED: THE DEMON'S FORGE | 93155117358 | | | FALSE | FALSE |
| 2012 | | 1228993 | X360-HUNTED: THE DEMON'S FORGE | 93155117341 | | | FALSE | FALSE |
| 2012 | | 1229028 | PS3-RAGE | 93155117440 | | | FALSE | FALSE |
| 2012 | | 1229046 | PS3-HUNTED: THE DEMON'S FORGE | 93155117334 | | | FALSE | FALSE |
| 2012 | | 1229107 | NDS-POKEMON RANGER: GUARDIAN SIGNS | 45496749051 | | | FALSE | FALSE |
| 2012 | | 1229145 | RAGE | 93155117457 | | | FALSE | FALSE |
| 2012 | | 1230734 | HIDDEN MYSTERIES: WHITE HOUSE/TITANIC | 834656084653 | | | TRUE | FALSE |
| 2012 | | 1232914 | MYSTERY 4 PACK PC | 838639006625 | | | TRUE | FALSE |
| 2012 | | 1232932 | MAHJONGG DELUXE 4 PC | 838639006224 | | | TRUE | FALSE |
| 2012 | | 1232941 | NATALIE BROOKS COLLECTION PC | 838639006656 | | | TRUE | FALSE |
| 2012 | | 1232960 | DISCOVER 4 GAME PACK PC | 838639006168 | | | TRUE | FALSE |
| 2012 | | 1283049 | FARM FRENZY 2 PC | 838639006623 | | | TRUE | FALSE |
| 2012 | | 1233067 | INSIDER CHRONICLES TRIPLE PC | 838639006731 | | | TRUE | FALSE |
| 2012 | | 1233085 | THE LOST CASES OF SHERLOCK PC | 705383231646 | | | TRUE | FALSE |
| 2012 | | 1233726 | ANCIENT SECRETS CLOCKWORK I3 PC | 705383235439 | | | TRUE | FALSE |
| 2012 | | 1233173 | BROTHERS IN ARMS HELL'S HIGH PC | 705383218822 | | | TRUE | FALSE |
| 2012 | | 1233191 | GRAW 2 PC | 705383163478 | | | TRUE | FALSE |
| 2012 | | 1233225 | MONOPOLY PC | 705383142560 | | | TRUE | FALSE |
| 2012 | | 1233243 | CSI 3 DIMENSIONS OF MURDER PC | 705383171473 | | | TRUE | FALSE |
| 2012 | | 1233261 | FATE UNDISCOVERED REALMS PC | 705383161257 | | | TRUE | FALSE |
| 2013 | | 1233298 | QURST TRIO PC | 705383701028 | | | TRUE | FALSE |
| 2012 | | 1233331 | RAINBOW 6 VEGAS 2 PC | 705383703026 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1233359 | MORTIMER BECKETT TIME PARADO PC | 705381100563 | | | TRUE | FALSE |
| 2012 | | 1233446 | PS3-ENSLAVED | 722674110365 | | | FALSE | FALSE |
| 2012 | | 1235348 | WII-WII PARTY | 45496901974 | | | FALSE | FALSE |
| 2012 | | 1235356 | WII-KIRBY'S EPIC YARN | 45496901998 | | | FALSE | FALSE |
| 2012 | | 1235464 | WII-POKEPARK: WII: PIKACHU'S ADVENTURE | 45496901950 | | | FALSE | FALSE |
| 2012 | | 1235471 | X360-Greg Hastings Paintball 2 | 96427016519 | | | FALSE | FALSE |
| 2012 | | 1236522 | WII-GREG HASTINGS PAINTBALL 2 | 96427016502 | | | FALSE | FALSE |
| 2012 | | 1237973 | HOYLE CARD GAMES 2011 PC | 705381213307 | | | TRUE | FALSE |
| 2012 | | 1237982 | HOYLE CASINO GAMES 2011 PC | 705381217503 | | | TRUE | FALSE |
| 2012 | | 1237991 | HOYLE SLOTS 2011 PC | 705381213406 | | | TRUE | FALSE |
| 2012 | | 1238239 | HOYLE PUZZLE AND BOARD GAMES 2011 PC | 705381213505 | | | TRUE | FALSE |
| 2012 | | 1239583 | WII-HOLLYWOOD SQUARES | 8888176213 | | | FALSE | FALSE |
| 2012 | | 1239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 8888175176 | | | FALSE | FALSE |
| 2012 | | 1242586 | PS3-RACQUET SPORTS | 8888345289 | | | FALSE | FALSE |
| 2012 | | 1243119 | PS3-TRUTH OR LIES | 752919991565 | | | FALSE | FALSE |
| 2012 | | 1243179 | X360-TRUTH OR LIES | 752919519769 | | | FALSE | FALSE |
| 2012 | | 1243245 | AION ASSAULT ON BALAUREA PC | 875646000556 | | | TRUE | FALSE |
| 2012 | | 1243258 | DREAM DAY WEDDING TRIO PC | 755142720780 | | | TRUE | FALSE |
| 2012 | | 1243346 | MAVIS BEACON TEACHES TYPING PLATINUM PC | 705381210115 | | | TRUE | FALSE |
| 2012 | | 1243512 | Imagine Fashion Stylist | 8888166115 | | | FALSE | FALSE |
| 2012 | | 1244645 | IGT SLOTS: WOLF RUN PC | 98252104225 | | | TRUE | FALSE |
| 2012 | | 1245422 | WII-GUNBLADE: NYC AND LA MACHINEGUNS | 10086650440 | | | FALSE | FALSE |
| 2012 | | 1245653 | WII BRUNSWICK ZONE COSMIC BOWLING | 696055182558 | | | FALSE | FALSE |
| 2012 | | 1248262 | NDS-MY BABY 3 | 96427016915 | | | FALSE | FALSE |
| 2012 | | 1248601 | NDS-CRAFTING MAMA | 96427016766 | | | FALSE | FALSE |
| 2012 | | 1248599 | WII-BATMAN: THE BRAVE AND THE BOLD | 883929124428 | | | FALSE | FALSE |
| 2012 | | 1248805 | PS3-DEAD RISING 2 CE W/CODE | 13388900870 | | | FALSE | FALSE |
| 2012 | | 1248866 | NDS-BATMAN: THE BRAVE AND THE BOLD | 883929123612 | | | FALSE | FALSE |
| 2012 | | 1249207 | ELEMENTAL STD MIX | 708152010868 | | | FALSE | FALSE |
| 2012 | | 1249216 | TREASURE SEEKERS: VISIONS OF GOLD PC | 743999158351 | | | TRUE | FALSE |
| 2012 | | 1249331 | ULTIMATE CRIME THRILLER COLLECTION PC | 897749002941 | | | TRUE | FALSE |
| 2012 | | 1249377 | AMAZING ADVENTURES: HIDDEN OBJECT PC | 899274002182 | | | TRUE | FALSE |
| 2012 | | 1250973 | DORA'S BIG BIRTHDAY ADVENTURE PC | 727298411638 | | | TRUE | FALSE |
| 2012 | | 1251226 | GO DIEGO GO!: ULTIMATE RESCUE PC | 727298411645 | | | TRUE | FALSE |
| 2012 | | 1251562 | PS3-DEUS EX HUMAN REVOLUTION | 662248910192 | | | FALSE | FALSE |
| 2012 | | 1251132 | X360-DEUS EX HUMAN REVOLUTION | 662248910208 | | | FALSE | FALSE |
| 2012 | | 1251187 | PC - Deus Ex Human Revolution | 662248910208 | | | TRUE | FALSE |
| 2012 | | 1251318 | HOTEL PC | 811990107352 | | | TRUE | FALSE |
| 2012 | | 1251345 | CABELA'S BIG ADVENTURE BUNDLE PC | 705381244163 | | | TRUE | FALSE |
| 2012 | | 1351372 | Cake Mania: Lights, Camera, Action! Spec | 705381231400 | | | FALSE | FALSE |
| 2012 | | 1251469 | MORTIMER BECKET 2 AND 3 PC | 705381273405 | | | FALSE | FALSE |
| 2012 | | 1252516 | REEL DEAL SLOTS MYSTERIES OF CLEOPATR PC | 694721099520 | | | TRUE | FALSE |
| 2012 | | 1252534 | REEL DEAL CASINO VALLEY OF THE KINGS PC | 694721068524 | | | TRUE | FALSE |
| 2012 | | 1252590 | Max And The Magic Marker PC | 705381231714 | | | FALSE | FALSE |
| 2012 | | 1252962 | PlayStation Plus - 3mo Subscription | 799366723062 | | | FALSE | FALSE |
| 2012 | | 1253176 | PlayStation Plus - 12mo Subscription | 799366036944 | | | FALSE | FALSE |
| 2012 | | 1254278 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139408 | | | FALSE | FALSE |
| 2012 | | 1254287 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139569 | | | FALSE | FALSE |
| 2012 | | 1254296 | NDS-LEGEND OF THE GUARDIANS: THE OWLS OF | 883929139583 | | | FALSE | FALSE |
| 2012 | | 1254111 | WII-LEGEND OF THE GUARDIANS: THE OWLS OF | 883929139562 | | | FALSE | FALSE |
| 2012 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | | FALSE | FALSE |
| 2012 | | 1255277 | CIVILIZATION V SPECIAL EDITION PC | 710425318184 | | | TRUE | FALSE |
| 2012 | | 1255374 | WII-UDRAW | 785158394768 | | | FALSE | FALSE |
| 2012 | | 1255535 | World Of Warcraft Cataclysm C.E. | 70626728485 | | | FALSE | FALSE |
| 2012 | | 1255562 | WII-BRUNSWICKCOSMIC BOWLING | 834656084400 | | | FALSE | FALSE |
| 2012 | | 1256331 | NDS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834656084103 | | | FALSE | FALSE |
| 2012 | | 1259056 | GHOST PIRATE OF VOOLU ISLAND PC | 755142720641 | | | TRUE | FALSE |
| 2012 | | 1259213 | KING'S BOUNTY: ARMORED PRINCESS PC | 755143770634 | | | TRUE | FALSE |
| 2012 | | 1259347 | WII-FUNGOMANIA | 45496902018 | | | FALSE | FALSE |
| 2012 | | 1260334 | WII-Donkey Kong Country Returns | 45496902001 | | | FALSE | FALSE |
| 2012 | | 1260458 | WII-HAUNTED HOUSE | 742725281905 | | | FALSE | FALSE |
| 2012 | | 1261341 | WII-Draw PICTIONARY | 785158303765 | | | FALSE | FALSE |
| 2012 | | 1261111 | WII-uDraw Dood's Big Adventure | 785158303710 | | | FALSE | FALSE |
| 2012 | | 1262714 | PS-PC-WORLD OF WARCRAFT CATACLYSM CE | 40005262749 | | | TRUE | FALSE |
| 2012 | | 1262978 | PS3-CASTLEVANIA: LORDS OF SHADOW LE | 83717202189 | | | FALSE | FALSE |
| 2012 | | 1264136 | PS3-BRUNSWICK PRO BOWLING | 650008500660 | | | FALSE | FALSE |
| 2012 | | 1264142 | 101-in-1 Sports Megamix | 730965400362 | | | FALSE | FALSE |
| 2012 | | 1264206 | DISCIPLES III RENAISSANCE PC | 855490002067 | | | TRUE | FALSE |
| 2012 | | 1265596 | WII-PHEASANTS FOREVER | 834656084600 | | | FALSE | FALSE |
| 2012 | | 1272086 | Xbox Live 3mo Gold Membership | 799366806301 | | | FALSE | FALSE |
| 2012 | | 1272726 | Xbox Live 12mo Gold Membership | 799366078111 | | | FALSE | FALSE |
| 2012 | | 1272271 | Xbox 4000 Points $49.99 | 799366723066 | | | FALSE | FALSE |
| 2012 | | 1272483 | Xbox Live 12mo Gold Membership | 799366723280 | | | FALSE | FALSE |
| 2012 | | 1272606 | Xbox 1600 Points $19.99 | 799366723059 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1272641 | Xbox 1600 Points Halo Reach $19.99 | 799366733103 | | | FALSE | FALSE |
| 2012 | | 1273455 | ZYNGA COMBO $20 CHECKLANE | 799366727835 | | | FALSE | FALSE |
| 2012 | | 1275693 | PS3-HIGH VELOCITY BOWLING | 711719626125 | | | FALSE | FALSE |
| 2012 | | 1276856 | PS3-TV SUPERSTARS | 711719822424 | | | FALSE | FALSE |
| 2012 | | 1277391 | PS3-F1:2010 | 767649403332 | | | FALSE | FALSE |
| 2012 | | 1283304 | W-James Bond 007: Goldeneye W/ Contro | 47875841031 | | | FALSE | FALSE |
| 2012 | | 1283622 | X360-BEN 10: ULTIMATE ALIEN | 879278210037 | | | FALSE | FALSE |
| 2012 | | 1283659 | WII-DISNEY EPIC MICKEY C.E. | 712725020439 | | | FALSE | FALSE |
| 2012 | | 1284039 | ROBLOX $10 | 799366733171 | | | FALSE | FALSE |
| 2012 | | 1284206 | EA Prepaid Game Card - $20 | 799366709992 | | | FALSE | FALSE |
| 2012 | | 1284958 | WII-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764095 | | | FALSE | FALSE |
| 2012 | | 1284994 | PS3-TONY HAWK SHRED BUNDLE | 47875839243 | | | FALSE | FALSE |
| 2012 | | 1290112 | NDS-FARM FRENZY | 897745002408 | | | FALSE | FALSE |
| 2012 | | 1290361 | NDS-I LOVE PUPPIES | 828068213183 | | | FALSE | FALSE |
| 2012 | | 1296107 | NBA 2K11 PC | 710425318535 | | | TRUE | FALSE |
| 2012 | | 1297424 | Sony Online - $15 | 799366736279 | | | FALSE | FALSE |
| 2012 | | 1297567 | POPTROPICA $10 | 799366734352 | | | FALSE | FALSE |
| 2012 | | 1298044 | TURBINE LORD OF THE RINGS $10 | 799366734966 | | | FALSE | FALSE |
| 2012 | | 1298114 | COMPANY OF HEROES ONLINE $10 | 799366734505 | | | FALSE | FALSE |
| 2012 | | 1298327 | COMPANY OF HEROES ONLINE $25 | 799366734512 | | | FALSE | FALSE |
| 2012 | | 1304268 | DEAD RISING 2 PC | 13388310654 | | | TRUE | FALSE |
| 2012 | | 1305991 | WII-CABELA'S NORTH AMERICAN ADVENTURES | 47875764316 | | | FALSE | FALSE |
| 2012 | | 1306026 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2012 | | 1308598 | WII-DECASPORTS 3 | 83717401056 | | | FALSE | FALSE |
| 2012 | | 1308761 | WII-FAMILY PARTY: FITNESS FUN | 879278340169 | | | FALSE | FALSE |
| 2012 | | 1309041 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 899274002236 | | | FALSE | FALSE |
| 2012 | | 1311237 | WII-SCOOBY DOO! AND THE SPOOKY SWAMP | 883929151080 | | | FALSE | FALSE |
| 2012 | | 1311161 | LEGO UNIVERSE | 883929179326 | | | FALSE | FALSE |
| 2012 | | 1315445 | PS3-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764101 | | | FALSE | FALSE |
| 2012 | | 1315467 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | | | FALSE | FALSE |
| 2012 | | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | | FALSE | FALSE |
| 2012 | | 1315494 | X360-RAPALA PRO BASS FISHING 2010 W/ RO | 47875764118 | | | FALSE | FALSE |
| 2012 | | 1315519 | WII-RAPALA PRO BASS FISHING 2010 | 47875764224 | | | FALSE | FALSE |
| 2012 | | 1315528 | X360-TONY HAWK SHRED SOFTWARE | 47875840485 | | | FALSE | FALSE |
| 2012 | | 1315537 | WII-TONY HAWK SHRED SOFTWARE | 47875840508 | | | FALSE | FALSE |
| 2012 | | 1315546 | X360-RAPALA PRO BASS FISHING 2010 | 47875765153 | | | FALSE | FALSE |
| 2012 | | 1315555 | PS3-TONY HAWK SHRED SOFTWARE | 47875840461 | | | FALSE | FALSE |
| 2012 | | 1318513 | DARKSIDERS PC | 752919494738 | | | TRUE | FALSE |
| 2012 | | 1318428 | PS3-TRON: EVOLUTION C.E. | 712725020361 | | | FALSE | FALSE |
| 2012 | | 1318437 | X360-TRON: EVOLUTION C.E. | 712725020354 | | | FALSE | FALSE |
| 2012 | | 1318464 | WII-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14633165157 | | | FALSE | FALSE |
| 2012 | | 1318473 | Need For Speed Hot Pursuit | 14633194821 | | | FALSE | FALSE |
| 2012 | | 1318491 | NEED FOR SPEED HOT PURSUIT PC | 14633194240 | | | TRUE | FALSE |
| 2012 | | 1323232 | HASBRO FAMILY GAME NIGHT PC | 765383244813 | | | TRUE | FALSE |
| 2012 | | 1323979 | Nancy Drew: Shadow At The Water'S Edg PC | 767861600793 | | | FALSE | FALSE |
| 2012 | | 1324271 | PS3-BEN 10: ULTIMATE ALIEN | 879278130043 | | | FALSE | FALSE |
| 2012 | | 1324341 | WII-BEN 10: ULTIMATE ALIEN | 879278340152 | | | FALSE | FALSE |
| 2012 | | 1324438 | NDS-BEN 10: ULTIMATE ALIEN | 879278330222 | | | FALSE | FALSE |
| 2012 | | 1324605 | NDS-PRIZ FANTASY: SUNSHINE MAGIC | 8886160459 | | | FALSE | FALSE |
| 2012 | | 1324614 | NDS-PRIZ FANTASY: MOONLIGHT MAGIC | 8886164673 | | | FALSE | FALSE |
| 2012 | | 1324869 | NDS-HARRY POTTER AND THE DEATHLY HALLOWS | 14633194555 | | | FALSE | FALSE |
| 2012 | | 1324969 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158144 | | | FALSE | FALSE |
| 2012 | | 1324987 | X360-HARRY POTTER AND THE DEATHLY HALLOW | 14633150496 | | | FALSE | FALSE |
| 2012 | | 1325012 | HARRY POTTER AND THE DEATHLY HALLOWS PC | 14633157901 | | | TRUE | FALSE |
| 2012 | | 1325285 | WII-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158311 | | | FALSE | FALSE |
| 2012 | | 1325146 | X360-DRAGON AGE: ORIGINS ULTIMATE EDITIO | 14633195255 | | | FALSE | FALSE |
| 2012 | | 1325285 | DRAGON AGE: ORIGINS ULTIMATE EDITION PC | 14633195231 | | | TRUE | FALSE |
| 2012 | | 1325331 | PS3-DRAGON AGE: ORIGINS ULTIMATE EDITION | 14633195248 | | | FALSE | FALSE |
| 2012 | | 1327081 | WII-NEW CARNIVAL GAMES WII MOTION BUNDLE | 710425349072 | | | FALSE | FALSE |
| 2012 | | 1327092 | Sims 3 Deluxe PC | 14633165324 | | | FALSE | FALSE |
| 2012 | | 1330232 | NDS MY BOYFRIEND | 785138053165 | | | FALSE | FALSE |
| 2012 | | 1330241 | NDS-DRAGON'S LAIR | 828068213336 | | | FALSE | FALSE |
| 2012 | | 1330166 | NDS-ULTIMATE GAME ROOM | 56470336021 | | | FALSE | FALSE |
| 2012 | | 1330175 | WII-ORANGONS LAIR TRILOGY | 828068213312 | | | FALSE | FALSE |
| 2012 | | 1330193 | X360-360 FRACTURE | 23270956716 | | | FALSE | FALSE |
| 2012 | | 1330254 | NDS LET'S PLAY FLIGHT ATTENDANT | 895678000261 | | | FALSE | FALSE |
| 2012 | | 1330281 | NDS HELLO KITTY PARTY BUNDLE | 21331676306 | | | FALSE | FALSE |
| 2012 | | 1330351 | WII LET'S PLAY GARDEN | 895678002315 | | | FALSE | FALSE |
| 2012 | | 1330407 | NDS LET'S PLAY GARDEN | 895678000308 | | | FALSE | FALSE |
| 2012 | | 1330457 | WII LET'S PAINT | 802068103040 | | | FALSE | FALSE |
| 2012 | | 1330466 | NDS DORA SAVES THE SNOW PRINCESS BUNDLE | 21331147279 | | | FALSE | FALSE |
| 2012 | | 1330484 | WII FANTASY AQUARIUM | 828068212414 | | | FALSE | FALSE |
| 2012 | | 1330493 | NDS SPONGEBOB ATLANTIS SQUAREPANTIS BUN | 21329217684 | | | FALSE | FALSE |
| 2012 | | 1330509 | WII CALVIN TUCKER'S REDNECK RACING | 802068103064 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1330516 | NDS GO DIEGO GO GREAT DINOSAUR RESCUE B | 21331312235 | | | FALSE | FALSE |
| 2012 | | 1330572 | NDS MINI'S PARTY FUN | 828068213275 | | | FALSE | FALSE |
| 2012 | | 1330706 | NDS PRINCESS ISABELLA | 828068213282 | | | FALSE | FALSE |
| 2012 | | 1331217 | DANCE CENTRAL DLC TOKEN CARD | 885370249989 | | | FALSE | FALSE |
| 2012 | | 1332281 | PC - The Sims 3: Late Night | 14653191509 | | | TRUE | FALSE |
| 2012 | | 1335531 | Wii-Big Buck Hunter Pro | 35897244534 | | | FALSE | FALSE |
| 2012 | | 1338007 | X360-ASSASSINS CREED: BROTHERHOOD CE | 8888590592 | | | FALSE | FALSE |
| 2012 | | 1338025 | Ps3-Assassins Creed: Brotherhood Ce | 8888396593 | | | FALSE | FALSE |
| 2012 | | 1338089 | X360-MOTIONSPORTS | 8888526360 | | | FALSE | FALSE |
| 2012 | | 1344296 | NDS-PENGUINS OF MADAGASCAR | 785138364100 | | | FALSE | FALSE |
| 2012 | | 1344422 | NDS-HOT WHEELS: TRACK ATTACK | 785138364179 | | | FALSE | FALSE |
| 2012 | | 1344583 | WII-HOT WHEELS: TRACK ATTACK | 785138303064 | | | FALSE | FALSE |
| 2012 | | 1344651 | NDS-BARBIE: GROOM AND GLAM PUPS | 785138364162 | | | FALSE | FALSE |
| 2012 | | 1344899 | WII-BARBIE: GROOM AND GLAM PUPS | 785138303057 | | | FALSE | FALSE |
| 2012 | | 1361165 | STAR WARS FAN FAVORITE 1 PC | 23272994219 | | | TRUE | FALSE |
| 2012 | | 1361456 | Star Wars Fan Favorite 2 | 23272996226 | | | FALSE | FALSE |
| 2012 | | 1353154 | CLONE WARS ADVENTURES: GALACTIC PASSP PC | 814582418326 | | | TRUE | FALSE |
| 2012 | | 1369237 | UNUSUAL SUSPECTS PC | 811930107512 | | | FALSE | FALSE |
| 2012 | | 1399889 | NDS-JEWELS OF TROPICAL LOST ISLAND | 897490092662 | | | FALSE | FALSE |
| 2012 | | 1372968 | THE GUILD 2 RENAISSANCE PC | 625904796424 | | | TRUE | FALSE |
| 2012 | | 1382313 | G-PS3-FAT PRINCESS | 4000138231377 | | | FALSE | FALSE |
| 2012 | | 1383239 | PS3-SUB-20 USD ON PSN CARD | 4000138303935 | | | FALSE | FALSE |
| 2012 | | 1383233 | G-X360-CASTLE CRASHERS | 4000138323377 | | | FALSE | FALSE |
| 2012 | | 1383463 | X360-Sub-1600 Microsoft Points | 4000138346638 | | | FALSE | FALSE |
| 2012 | | 1401734 | COD BLACK OPS 12 MO $59.99 | 799366723097 | | | FALSE | FALSE |
| 2012 | | 1403156 | FATRICIAN IV PC | 853490002081 | | | TRUE | FALSE |
| 2012 | | 1404331 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | | | FALSE | FALSE |
| 2012 | | 1404355 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764330 | | | FALSE | FALSE |
| 2012 | | 1404364 | Ps3-Cabela's Dangerous Hunts 2011 W/ Gu | 47875764057 | | | FALSE | FALSE |
| 2012 | | 1404391 | X360-CABELA'S DANGEROUS HUNTS 2011 W/ G | 47875764064 | | | FALSE | FALSE |
| 2012 | | 1404415 | X360-VANQUISH | 10066600454 | | | FALSE | FALSE |
| 2012 | | 1404433 | WII-CABELA'S DANGEROUS HUNTS 2011 W/ GU | 47875764040 | | | FALSE | FALSE |
| 2012 | | 1404484 | WII-RAVING RABBIDS: TRAVEL IN TIME | 8848175053 | | | FALSE | FALSE |
| 2012 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | | FALSE | FALSE |
| 2012 | | 1407352 | Wii-Zhu Zhu Pets Wild Bunch | 47875764385 | | | FALSE | FALSE |
| 2012 | | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | | | FALSE | FALSE |
| 2012 | | 1414228 | G-PS3-FINAL FANTASY IX (PS ONE CLASSIC) | 4000141422282 | | | FALSE | FALSE |
| 2012 | | 1414458 | G-PS3-FLOWER | 4000141448383 | | | FALSE | FALSE |
| 2012 | | 1414734 | Wii-Backyard Sports Rookie Rush | 747725281257 | | | FALSE | FALSE |
| 2012 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 4000141530066 | | | FALSE | FALSE |
| 2012 | | 1415684 | Ps3-Sub-50 Usd | 4000141516883 | | | FALSE | FALSE |
| 2012 | | 1416556 | PlayStation Plus - 12mo Subscription | 4000141560040 | | | FALSE | FALSE |
| 2012 | | 1416259 | PlayStation Plus - 3mo Subscription | 4000141560590 | | | FALSE | FALSE |
| 2012 | | 1419649 | Xbox Live 3mo Gold Membership - Digital | 4000141956091 | | | FALSE | FALSE |
| 2012 | | 1419587 | X360-SUB-MICROSOFT POINTS - 4000 | 4000141956075 | | | FALSE | FALSE |
| 2012 | | 1419602 | X360-DLC-NCAA 11 FOOTBALL ONLINE PASS | 4000141960225 | | | FALSE | FALSE |
| 2012 | | 1420285 | X360-DLC-THE PROTECTOR TRIALS | 4000142000890 | | | FALSE | FALSE |
| 2012 | | 1421273 | X360-DL-Alan Wake: The Signal | 4000142107900 | | | FALSE | FALSE |
| 2012 | | 1422216 | Wii-Michael Jackson The Experience | 8884176259 | | | FALSE | FALSE |
| 2012 | | 1423068 | DO NOT SELL: C&E FATAL CONSPIRACY PC | 8806666602 | | | TRUE | FALSE |
| 2012 | | 1425375 | X360-DLC-RESURGENCE PACK | 4000142553915 | | | FALSE | FALSE |
| 2012 | | 1425812 | X360-DLC-CODMWW VARIETY MAP PACK | 4000142581291 | | | FALSE | FALSE |
| 2012 | | 1426278 | WII-AROUND THE WORLD 50 GAMES | 8320601193611 | | | FALSE | FALSE |
| 2012 | | 1426787 | NDS-GALACTIC TAZ BALL | 88297913493 | | | FALSE | FALSE |
| 2012 | | 1426302 | WII-GLACIER 3 | 8820681036133 | | | FALSE | FALSE |
| 2012 | | 1430841 | PS3-ATELIER RORONA: THE ALCHEMISTS OF A | 813633010953 | | | FALSE | FALSE |
| 2012 | | 1430932 | FUN & SKILLS PRESCHOOL (2011) PC | 705301240914 | | | TRUE | FALSE |
| 2012 | | 1430941 | WII-14.99 HOLIDAY DUMP BIN | 696005185153 | | | FALSE | FALSE |
| 2012 | | 1430961 | NDS-14.99 HOLIDAY DUMP BIN | 696005185160 | | | FALSE | FALSE |
| 2012 | | 1430996 | X360-14.99 HOLIDAY DUMP BIN | 696005185177 | | | FALSE | FALSE |
| 2012 | | 1431003 | PS3-14.99 HOLIDAY DUMP BIN | 696005185184 | | | FALSE | FALSE |
| 2012 | | 1431012 | Fun And Skills Toddler (2011) Pc | 705301239413 | | | FALSE | FALSE |
| 2012 | | 1431276 | WII-9.99 HOLIDAY DUMP BIN | 696005185214 | | | FALSE | FALSE |
| 2012 | | 1431294 | NDS-9.99 HOLIDAY DUMP BIN | 696005185221 | | | FALSE | FALSE |
| 2012 | | 1431128 | X360-9.99 HOLIDAY DUMP BIN | 696005185238 | | | FALSE | FALSE |
| 2012 | | 1431137 | PS3-9.99 HOLIDAY DUMP BIN | 696005185245 | | | FALSE | FALSE |
| 2012 | | 1431164 | NDS-FINAL FANTASY: THE 4 HEROES OF LIGHT | 662248910178 | | | FALSE | FALSE |
| 2012 | | 1431207 | W RATED-9.99 HOLIDAY DUMP BIN | 696005185641 | | | FALSE | FALSE |
| 2012 | | 1431225 | PC-9.99 HOLIDAY DUMP BIN | 696005185276 | | | TRUE | FALSE |
| 2012 | | 1431252 | PS3-PRO EVOLUTION SOCCER 2011 | 83717202535 | | | FALSE | FALSE |
| 2012 | | 1431298 | PS3-UNCHARTED 2 AMONG THIEVES GOTY | 711719675297 | | | FALSE | FALSE |
| 2012 | | 1431316 | BORDERLANDS GOTY PC | 710425318825 | | | TRUE | FALSE |
| 2012 | | 1431368 | Ps3-Borderlands Game Of The Year Edition | 710425379633 | | | FALSE | FALSE |
| 2012 | | 1431386 | X360-Borderlands Goty | 710425399824 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1440037 | PS3-SAW II: FLESH & BLOOD | 83717202158 | | | FALSE | FALSE |
| 2012 | | 1440189 | X360-SAW II FLESH & BLOOD | 82717200553 | | | FALSE | FALSE |
| 2012 | | 1440256 | WII-ACTIVE LIFE: EXPLORER BUNDLE | 722574800242 | | | FALSE | FALSE |
| 2012 | | 1440329 | NDS-DORA THE EXPLORER: DORA'S COOKING CL | 710425536371 | | | FALSE | FALSE |
| 2012 | | 1440338 | WII-DORA THE EXPLORER: DORA'S BIG BIRTHD | 710425348310 | | | FALSE | FALSE |
| 2012 | | 1440377 | NDS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425358418 | | | FALSE | FALSE |
| 2012 | | 1440586 | WII-NICKELODEON FIT | 710425348396 | | | FALSE | FALSE |
| 2012 | | 1443089 | WII-BEYBLADE: METAL FUSION | 83717401117 | | | FALSE | FALSE |
| 2012 | | 1443098 | WII-JUST DANCE KIDS | 888817634S | | | FALSE | FALSE |
| 2012 | | 1443104 | PS3-DJ Hero 1 Software | 47875961920 | | | FALSE | FALSE |
| 2012 | | 1443122 | WII-DJ HERO 1 SOFTWARE | 47875961968 | | | FALSE | FALSE |
| 2012 | | 1443131 | X360-DJ HERO 1 SOFTWARE | 47875961944 | | | FALSE | FALSE |
| 2012 | | 1443168 | NDS-SESAME STREET: COOKIE'S COUNTING | 883929139972 | | | FALSE | FALSE |
| 2012 | | 1443177 | SESAME STREET: ELMO'S A-TO-ZOO ADV PC | 883929139989 | | | TRUE | FALSE |
| 2012 | | 1443283 | WII-SESAME STREET: ELMO'S A-TO-ZOO ADVEN | 883929139620 | | | FALSE | FALSE |
| 2012 | | 1443344 | PS3-CSI: FATAL CONSPIRACY | 88863450S | | | FALSE | FALSE |
| 2012 | | 1443432 | WII-DANCE DANCE REVOLUTION | 83717251587 | | | FALSE | FALSE |
| 2012 | | 1443608 | PS3-DUKE NUKEM FOREVER | 710425379215 | | | FALSE | FALSE |
| 2012 | | 1443844 | NDS-IMAGINE: RESORT OWNER | 888816638 | | | FALSE | FALSE |
| 2012 | | 1443882 | WII-KARAOKE REVOLUTION GLEE | 83717251200 | | | FALSE | FALSE |
| 2012 | | 1443917 | WII-NARUTO SHIPPUDEN: DRAGON BLADE CHRO | 730865700097 | | | FALSE | FALSE |
| 2012 | | 1443926 | Wii-Zumba Fitness Bundle | 96427016878 | | | FALSE | FALSE |
| 2012 | | 1445815 | NDS-PETZ NURSERY 2 | 888816639 | | | FALSE | FALSE |
| 2012 | | 1450104 | WII-WHEEL OF FORTUNE | 785138303796 | | | FALSE | FALSE |
| 2012 | | 1450132 | NDS-WHEEL OF FORTUNE | 785138364131 | | | FALSE | FALSE |
| 2012 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138364063 | | | FALSE | FALSE |
| 2012 | | 1450186 | WII-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138303659 | | | FALSE | FALSE |
| 2012 | | 1450195 | Wii-Biggest Loser Challenge | 785138303673 | | | FALSE | FALSE |
| 2012 | | 1450229 | NDS-JEOPARDY | 785138364087 | | | FALSE | FALSE |
| 2012 | | 1450265 | WII-JEOPARDY | 785138303727 | | | FALSE | FALSE |
| 2012 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364124 | | | FALSE | FALSE |
| 2012 | | 1450292 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752919092180 | | | FALSE | FALSE |
| 2012 | | 1450317 | X360-MARVEL SUPER HERO SQUAD: INFINITY G | 752919552384 | | | FALSE | FALSE |
| 2012 | | 1450435 | WII-MARVEL SUPER HERO SQUAD: INFINITY G | 785138303772 | | | FALSE | FALSE |
| 2012 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138364094 | | | FALSE | FALSE |
| 2012 | | 1450422 | PS3-MEGAMIND: ULTIMATE SHOWDOWN | 752919092173 | | | FALSE | FALSE |
| 2012 | | 1450495 | WII-MEGAMIND: MEGA TEAM UNITE | 785138303741 | | | FALSE | FALSE |
| 2012 | | 1450556 | X360-MEGAMIND: ULTIMATE SHOWDOWN | 752919552377 | | | FALSE | FALSE |
| 2012 | | 1450565 | NDS-PICTIONARY | 785138364155 | | | FALSE | FALSE |
| 2012 | | 1450530 | Style Lab: Fashion Design | 8888166453 | | | FALSE | FALSE |
| 2017 | | 1466067 | EMPIRE GOLD EDITION | 100868S7597 | | | FALSE | FALSE |
| 2012 | | 1470050 | WII-BABYSITTING MAMA | 96427016793 | | | FALSE | FALSE |
| 2013 | | 1470129 | X360-FIGHTERS UNCAGED | 8689526575 | | | FALSE | FALSE |
| 2012 | | 1470147 | X360-SONIC FREE RIDERS | 10086600497 | | | FALSE | FALSE |
| 2012 | | 1470174 | WII-SONIC COLORS | 10086609426 | | | FALSE | FALSE |
| 2012 | | 1470220 | X360-Dragon Age 2 Bioware Edition | 14633195293 | | | FALSE | FALSE |
| 2012 | | 1470217 | NDS-SONIC COLORS | 10086603370 | | | FALSE | FALSE |
| 2012 | | 1472084 | Nds-Wizards Of Waverly Place: Spellbound | 712725019667 | | | FALSE | FALSE |
| 2012 | | 1473038 | DEAD SPACE 2 PC | 14633195392 | | | TRUE | FALSE |
| 2012 | | 1473108 | PS3-DEAD SPACE 2 | 14633158855 | | | FALSE | FALSE |
| 2012 | | 1473366 | X360-YOUR SHAPE 2 WATER BOTTLE | 8088996309 | | | FALSE | FALSE |
| 2012 | | 1474786 | Wii-NHL Slapshot 2-Stick Bundle | 14633169362 | | | FALSE | FALSE |
| 2012 | | 1475086 | X360-DEAD SPACE 2 | 14633131507 | | | FALSE | FALSE |
| 2012 | | 1475254 | Nds-Sesame Street: Elmo'S A-To-Zoo Ad | 883929140608 | | | FALSE | FALSE |
| 2012 | | 1485294 | P3S KIDS PLAY V2.0 CS PC | 781735523513 | | | TRUE | FALSE |
| 2012 | | 1485328 | FA-18E SUPERBUG FC | 899919002256 | | | TRUE | FALSE |
| 2012 | | 1485382 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722674110341 | | | FALSE | FALSE |
| 2013 | | 1485433 | X360-NARUTO ULTIMATE NINJA STORM 2 | 722674210379 | | | FALSE | FALSE |
| 2012 | | 1486564 | NDS-50 CLASSIC GAMES | 696055185962 | | | FALSE | FALSE |
| 2012 | | 1486582 | WII-BIG BEACH SPORTS | 696055186213 | | | FALSE | FALSE |
| 2012 | | 1486591 | WII-ALL STAR KARATE | 696055186623 | | | FALSE | FALSE |
| 2012 | | 1486607 | WII-SUPER MONKEYBALL: BANANA | 696055186419 | | | FALSE | FALSE |
| 2012 | | 1486616 | WII-SUMMER SPORTS PARADISE | 696055186402 | | | FALSE | FALSE |
| 2012 | | 1486625 | WII-BODY CAMP | 696055186303 | | | FALSE | FALSE |
| 2012 | | 1486634 | NDS-DORA SAVES THE MERMAIDS | 696055185900 | | | FALSE | FALSE |
| 2012 | | 1486643 | NDS-SPEED MACHINES | 696055185056 | | | FALSE | FALSE |
| 2012 | | 1486652 | WII-PARTY PIGS | 696055186389 | | | FALSE | FALSE |
| 2012 | | 1486661 | NDS-GARFIELD FUN FEST | 696055186013 | | | FALSE | FALSE |
| 2012 | | 1486686 | NDS DIEGO SAFARI RESCUE | 696055185025 | | | FALSE | FALSE |
| 2012 | | 1486698 | WII-DEAL OR NO DEAL | 696055186227 | | | FALSE | FALSE |
| 2012 | | 1486707 | NDS MAXI KART RACING | 696055185049 | | | FALSE | FALSE |
| 2012 | | 1486725 | NDS WALL-E | 696055185670 | | | FALSE | FALSE |
| 2012 | | 1486734 | WII-PIZZA DELIVERY BOY | 696055186242 | | | FALSE | FALSE |
| 2012 | | 1486743 | NDS-QUEST TRIO | 696055186020 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1468752 | WII-BIG FOOT COLLISION COURSE | 696055186051 | | | FALSE | FALSE |
| 2012 | | 1468761 | WII-GAME PARTY 2 | 696055186358 | | | FALSE | FALSE |
| 2012 | | 1468789 | NOS-ATV THUNDER RIDERS AND MONSTER TRUC | 696055185801 | | | FALSE | FALSE |
| 2012 | | 1468798 | WII-WORLD WAR 2 ACES | 696055186112 | | | FALSE | FALSE |
| 2012 | | 1468807 | WII-WONDERWORLD | 696055186426 | | | FALSE | FALSE |
| 2012 | | 1468816 | NOS-ANIMAL PLANET EMERGENCY VET | 696055185917 | | | FALSE | FALSE |
| 2012 | | 1468834 | WII-DARING GAMES FOR GIRLS | 696055186167 | | | FALSE | FALSE |
| 2012 | | 1468843 | WII-BIRTHDAY PARTY BASH | 696055186297 | | | FALSE | FALSE |
| 2012 | | 1468852 | NOS-JOHN DEERE HARVEST | 696055185832 | | | FALSE | FALSE |
| 2012 | | 1468861 | WII-GLACIER 2 WII | 696055186068 | | | FALSE | FALSE |
| 2012 | | 1468880 | WII-ULTIMATE I SPY | 696055186198 | | | FALSE | FALSE |
| 2012 | | 1468898 | NOS-PAWS & CLAWS DOG/CATS | 696055185948 | | | FALSE | FALSE |
| 2012 | | 1468907 | WII-NORTH AMERICAN HUNTING | 696055186082 | | | FALSE | FALSE |
| 2012 | | 1468916 | NOS-DEAL OR NO DEAL | 696055185986 | | | FALSE | FALSE |
| 2012 | | 1468925 | WII-ARCADE SHOOTING GALLERY | 696055186204 | | | FALSE | FALSE |
| 2012 | | 1468934 | NOS-CAKE MANIA 2 | 696055185979 | | | FALSE | FALSE |
| 2012 | | 1468943 | NOS-MISSION RUNWAY | 696055185931 | | | FALSE | FALSE |
| 2012 | | 1468952 | WII-CRAZY GOLF | 696055186228 | | | FALSE | FALSE |
| 2012 | | 1468961 | NOS-I SPY FUN HOUSE | 696055185993 | | | FALSE | FALSE |
| 2012 | | 1468989 | WII-GO PLAY LUMBERJACKS | 696055186365 | | | FALSE | FALSE |
| 2012 | | 1468996 | NOS-BEST FRIENDS TONIGHT | 696055185955 | | | FALSE | FALSE |
| 2012 | | 1489014 | NOS-BABYSITTING MANIA | 696055185887 | | | FALSE | FALSE |
| 2012 | | 1489023 | WII-NEIGHBORHOOD GAMES | 696055186235 | | | FALSE | FALSE |
| 2012 | | 1489032 | WII-LETS PAINT | 696055186457 | | | FALSE | FALSE |
| 2012 | | 1489041 | WII-LETS PLAY GARDEN | 696055186129 | | | FALSE | FALSE |
| 2012 | | 1489078 | WII-COLDSTONE SCOOP IT UP | 696055186150 | | | FALSE | FALSE |
| 2012 | | 1489087 | NOS-SHREKS CARNIVAL CRAZE | 696055186037 | | | FALSE | FALSE |
| 2012 | | 1489096 | NOS-MY FARM AROUND THE WORLD | 696055186006 | | | FALSE | FALSE |
| 2012 | | 1489102 | NOS SPONGEBOB ATLANTIS SQUAREPANTS | 696055185863 | | | FALSE | FALSE |
| 2012 | | 1489111 | WII-WATERSPORTS | 696055186259 | | | FALSE | FALSE |
| 2012 | | 1489139 | WII-WE SKI | 696055186044 | | | FALSE | FALSE |
| 2012 | | 1489148 | WII-COKE MANIA IN THE MIX | 696055186143 | | | FALSE | FALSE |
| 2012 | | 1489157 | WII-SEGA BASS FISHING | 696055186099 | | | FALSE | FALSE |
| 2012 | | 1489166 | NOS CARS | 696055185818 | | | FALSE | FALSE |
| 2012 | | 1489175 | WII-LETS PLAY BALLERINA | 696055186181 | | | FALSE | FALSE |
| 2012 | | 1489184 | WII-SONIC SECRET RINGS | 696055186105 | | | FALSE | FALSE |
| 2012 | | 1489193 | WII-BEACH FUN | 696055186280 | | | FALSE | FALSE |
| 2012 | | 1489209 | WII-WORD JONG PARTY | 696055186266 | | | FALSE | FALSE |
| 2012 | | 1489218 | WII-FAMILY PARTY OUTDOOR FUN | 696055186341 | | | FALSE | FALSE |
| 2012 | | 1489227 | WII-FAMILY FUN FEST CIRCUS | 696055186334 | | | FALSE | FALSE |
| 2012 | | 1489236 | WII-CRUISE SHIP | 696055186310 | | | FALSE | FALSE |
| 2012 | | 1489241 | WII-GOOSEBUMPS HORRORLAND WII | 696055186075 | | | FALSE | FALSE |
| 2012 | | 1489254 | WII-GAME PARTY | 696055186174 | | | FALSE | FALSE |
| 2012 | | 1492106 | EVE ONLINE:COMMISSIONED OFFICER PC | 742725283996 | | | TRUE | FALSE |
| 2012 | | 1492284 | WII-RUDOLPH THE RED NOSED REINDEER | 650008000620 | | | FALSE | FALSE |
| 2012 | | 1492409 | WII-AMAZING RACE | 858817606 | | | FALSE | FALSE |
| 2012 | | 1493433 | WII-CSI FATAL CONSPIRACY | 8888176608 | | | FALSE | FALSE |
| 2012 | | 1493464 | X360-CSI FATAL CONSPIRACY | 8888256001 | | | FALSE | FALSE |
| 2012 | | 1493462 | PS3-NBA 2K11 | 710425783500 | | | FALSE | FALSE |
| 2012 | | 1493639 | X360-HST OF THE KORISH STAR KIN'S RAGE | 4019800211110 | | | FALSE | FALSE |
| 2012 | | 1493648 | WII-FAMILY FEUD 2011 | 8888175190 | | | FALSE | FALSE |
| 2012 | | 1493675 | WII-BATTLE OF GIANTS DINOSAUR STRIKE | 8888176428 | | | FALSE | FALSE |
| 2012 | | 1497132 | PS3-DANCE DANCE REVOLUTION | 83717251194 | | | FALSE | FALSE |
| 2012 | | 1502107 | PS3-Get Fit With Mel | 711719018027 | | | FALSE | FALSE |
| 2012 | | 1502116 | VPC HOYLE CROSSWORDS AND SUDOKU | 705383257103 | | | TRUE | FALSE |
| 2012 | | 1502134 | VPC FAR CRY PC | 705383256908 | | | TRUE | FALSE |
| 2012 | | 1503479 | PS3-TIME CRISIS RAZING STORM | 722674110558 | | | FALSE | FALSE |
| 2012 | | 1504384 | WII-BAKUGAN DEFENDERS OF THE CORE | 4787576941 | | | FALSE | FALSE |
| 2012 | | 1508787 | X360-Red Dead Redemption Undead Nightma | 710425399259 | | | FALSE | FALSE |
| 2012 | | 1511584 | X360-Grand Theft Auto Iv: Complete | 710425398711 | | | FALSE | FALSE |
| 2012 | | 1511593 | Ps3-Grand Theft Auto Iv: Complete | 710425078020 | | | FALSE | FALSE |
| 2012 | | 1514506 | FISHDOM 5 PACK PC | 892935001845 | | | TRUE | FALSE |
| 2012 | | 1515361 | X360-ZUMBA FITNESS (KINECT) | 9667076807 | | | FALSE | FALSE |
| 2012 | | 1515996 | HIDDEN MYSTERIES: SALEM SECRETS PC | 834636084455 | | | TRUE | FALSE |
| 2012 | | 1516016 | CIVIL WAR/BUCKINGHAM PALACE 2 PK PC | 824656004905 | | | TRUE | FALSE |
| 2012 | | 1516207 | Hasbro Family Game Night 1 and 2 | 14633195422 | | | FALSE | FALSE |
| 2012 | | 1516561 | DG- MASS EFFECT 2 PC | 400015165617 | | | TRUE | TRUE |
| 2012 | | 1516604 | SPORE PC | 400015166041 | | | TRUE | TRUE |
| 2012 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | | | TRUE | TRUE |
| 2012 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 400015166775 | | | TRUE | TRUE |
| 2012 | | 1516822 | DG-SIMS3 HIGH-END LOFT STUFF PC | 400015168229 | | | TRUE | TRUE |
| 2012 | | 1516968 | DG-SIMS3 WORLD ADVENTUREPACK PC | 400015169684 | | | TRUE | TRUE |
| 2013 | | 1517275 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015176758 | | | TRUE | TRUE |
| 2012 | | 1517284 | PC -DRAGON AGE:ORIGINS-AWAKENING DIGITAL | 400015170840 | | | TRUE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1519838 | Battlefield Bad Company2 Complete Co Pc | 400015198287 | | | FALSE | FALSE |
| 2012 | | 1520103 | SUPER WHY! CS PC | 781735523537 | | | TRUE | FALSE |
| 2012 | | 1520121 | MAHJONGG: LEGENDS OF THE TILES PC | 832228003569 | | | TRUE | FALSE |
| 2012 | | 1520219 | ASSASSIN'S CREED BROTHERHOOD | 400015202190 | | | FALSE | FALSE |
| 2012 | | 1520246 | DIG- BORDERLANDS PC | 400015202466 | | | TRUE | TRUE |
| 2012 | | 1520264 | BORDERLANDS-MAD MOXXIS UNDERDOME RIOT PC | 400015202640 | | | TRUE | FALSE |
| 2012 | | 1520291 | BORDERLANDS-SECRET ARMORY OF G. KNO PC | 400015202916 | | | TRUE | FALSE |
| 2012 | | 1520343 | BORDERLANDS-ZOMBIE ISLAND OF DR. NED PC | 400015203432 | | | TRUE | FALSE |
| 2012 | | 1520352 | CALL OF DUTY BLACKOPS PC | 400015203524 | | | TRUE | FALSE |
| 2012 | | 1525106 | CALL OF DUTY MODERN WARFARE2 PC | 400015251062 | | | TRUE | FALSE |
| 2012 | | 1525162 | JAMES BOND BLOOD STONE PC | 400015251624 | | | TRUE | FALSE |
| 2012 | | 1525214 | MEDAL OF HONOR PC | 400015252140 | | | TRUE | FALSE |
| 2012 | | 1525223 | SID MEIER CIVILIZATION  V PC | 400015252232 | | | TRUE | FALSE |
| 2012 | | 1525384 | SPORE GALACTIC ADVENTURES PC | 400015253840 | | | TRUE | FALSE |
| 2012 | | 1525471 | SIMS 3 PC | 400015254717 | | | TRUE | FALSE |
| 2012 | | 1525606 | TOM CLANCY'S SPLINTER CELL CONVICTION PC | 400015255059 | | | TRUE | FALSE |
| 2012 | | 1525657 | PS3-MONSTER JAM 3 W/ WHEEL | 47875764132 | | | FALSE | FALSE |
| 2012 | | 1533116 | WII-SUPER MARIO ALL-STARS: LIMITED EDITI | 45496902148 | | | FALSE | FALSE |
| 2012 | | 1535539 | CREATE PC | 14633194784 | | | TRUE | FALSE |
| 2012 | | 1535573 | PS3-CREATE | 14633194296 | | | FALSE | FALSE |
| 2012 | | 1535584 | X360-GAME PARTY: IN  MOTION | 883929144709 | | | FALSE | FALSE |
| 2012 | | 1535593 | WII-CREATE | 14633194302 | | | FALSE | FALSE |
| 2012 | | 1535718 | X360-CREATE | 14633194319 | | | FALSE | FALSE |
| 2012 | | 1537042 | PS3-THE SIMS 3 (S) | 14633169393 | | | FALSE | FALSE |
| 2012 | | 1537075 | X360-THE SIMS 3 (S) | 14633169409 | | | FALSE | FALSE |
| 2012 | | 1538157 | WII-CABELA'S NORTH AMERICAN ADVENTURE 2 | 47875765276 | | | FALSE | FALSE |
| 2012 | | 1550158 | WII-JUST DANCE 2 BEST BUY EDITION | 8888176602 | | | FALSE | FALSE |
| 2012 | | 1552253 | CRYSIS | 400015522533 | | | FALSE | FALSE |
| 2012 | | 1552271 | NEED FOR SPEED: SHIFT | 400015522717 | | | FALSE | FALSE |
| 2012 | | 1563392 | X360-MICHAEL JACKSON THE EXPERIENCE | 8896526292 | | | FALSE | FALSE |
| 2012 | | 1563434 | PS3-CRYSIS 2 | 14633192063 | | | FALSE | FALSE |
| 2012 | | 1563461 | X360-CRYSIS 2 | 14633771620 | | | FALSE | FALSE |
| 2012 | | 1563625 | PS3-THE SLY COLLECTION | 711719024626 | | | FALSE | FALSE |
| 2012 | | 1563838 | PS3-SHAUN WHITE SKATEBOARDING | 8888346678 | | | FALSE | FALSE |
| 2012 | | 1571239 | NDS-STARS GREATEST HITS | 742725281899 | | | FALSE | FALSE |
| 2012 | | 1579138 | X360-NBA JAM | 14633195767 | | | FALSE | FALSE |
| 2012 | | 1579147 | PS3-NBA JAM | 14633195750 | | | FALSE | FALSE |
| 2012 | | 1580249 | X360-Dance Central | 885370267747 | | | FALSE | FALSE |
| 2012 | | 1581226 | NDS-LEGO HARRY POTTER: YEARS 1-4 HOLI | 883929165322 | | | FALSE | FALSE |
| 2012 | | 1581358 | PS3-Fist of the North Star | 40198002103 | | | FALSE | FALSE |
| 2012 | | 1590417 | WII-PAC-MAN PARTY | 722674800246 | | | FALSE | FALSE |
| 2012 | | 1590764 | PS3-DRAGONBALL Z: RAGING BLAST 2 | 722674110134 | | | FALSE | FALSE |
| 2012 | | 1591239 | X360-DRAGONBALL Z: RAGING BLAST 2 | 722674210362 | | | FALSE | FALSE |
| 2012 | | 1591066 | WII-JILLIAN MICHAELS FITNESS ULTIMATUM 2 | 879278346213 | | | FALSE | FALSE |
| 2012 | | 1592375 | NDS-iCARLY: iDON THE CLICK! | 47875764538 | | | FALSE | FALSE |
| 2012 | | 1592523 | WII-iCARLY: iDON THE CLICK! | 47875764514 | | | FALSE | FALSE |
| 2012 | | 1592866 | NDS-MINUTE TO WIN IT | 802068103453 | | | FALSE | FALSE |
| 2012 | | 1592966 | WII-SHAWN JOHNSON GYMNASTICS | 802068103224 | | | FALSE | FALSE |
| 2012 | | 1592975 | NDS-SHAWN JOHNSON GYMNASTICS | 802068103156 | | | FALSE | FALSE |
| 2012 | | 1593246 | WII-HELLO KITTY SEASONS | 802068103200 | | | FALSE | FALSE |
| 2012 | | 1593273 | GRAND THEFT AUTO TRILOGY MAC | 710425318009 | | | FALSE | FALSE |
| 2012 | | 1594276 | MINI POP: HOLIDAY DISPLAYER PC | 811930101604 | | | TRUE | FALSE |
| 2012 | | 1610035 | NDS-COOKING MAMA | 696055188499 | | | FALSE | FALSE |
| 2012 | | 1610044 | NDS-CARNIVAL GAMES | 696055188505 | | | FALSE | FALSE |
| 2012 | | 1610053 | NDS-CARS RACE O RAMA | 696055188512 | | | FALSE | FALSE |
| 2012 | | 1610062 | NDS-SPONGEBOB GLOBS OF DOOM | 696055188529 | | | FALSE | FALSE |
| 2012 | | 1610071 | PS3-SOUL CALIBUR IV | 696055188536 | | | FALSE | FALSE |
| 2012 | | 1610096 | PS3-MX VS. ATV UNTAMED | 696055188543 | | | FALSE | FALSE |
| 2012 | | 1610105 | WII-DEAL OR NO DEAL SPECIAL EDITION | 696055188550 | | | FALSE | FALSE |
| 2012 | | 1610114 | WII-COOKING MAMA COOK OFF | 696055188567 | | | FALSE | FALSE |
| 2012 | | 1610123 | WII-GAME PARTY 3 | 696055188574 | | | FALSE | FALSE |
| 2012 | | 1610132 | X360-SOUL CALIBUR IV | 696055188581 | | | FALSE | FALSE |
| 2012 | | 1610141 | X360-SONIC UNLEASHED | 696055188598 | | S | FALSE | FALSE |
| 2012 | | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425375538 | | | FALSE | FALSE |
| 2012 | | 1610478 | WII-MATHEWS BOW HUNTING WITH BOW BUNDLE | 696055185009 | | | FALSE | FALSE |
| 2012 | | 1610487 | NDS-THINKSMART KIDS +8 | 851455002091 | | | FALSE | FALSE |
| 2012 | | 1610496 | NDS-THINKSMART | 851455002084 | | | FALSE | FALSE |
| 2012 | | 1610502 | WII-North American Hunting Extravaganza | 829068215213 | | | FALSE | FALSE |
| 2012 | | 1610511 | Nds-Deal Or No Deal Special Edition | 802068103132 | | | FALSE | FALSE |
| 2012 | | 1610539 | WII-NAMCO MUSEUM MEGAMIX | 722674800303 | | | FALSE | FALSE |
| 2012 | | 1610548 | WII-JEWEL QUEST 3 PACK | 834606304554 | | | FALSE | FALSE |
| 2012 | | 1610557 | NDS-DIGGING FOR DINOSAURS | 780753012170 | | | FALSE | TRUE |
| 2012 | | 1610566 | WII-THINKSMART FAMILY | 851455002138 | | | FALSE | FALSE |
| 2012 | | 1610575 | NDS-MY AMUSEMENT PARK | 780753012175 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1610584 | NDS-CLASSIC CARD GAMES | 828068213398 | | | FALSE | FALSE |
| 2012 | | 1610593 | NDS-SALEM WITCH TRIALS | 834666084509 | | | FALSE | FALSE |
| 2012 | | 1617038 | X360-BULLETSTORM | 14633194586 | | | FALSE | FALSE |
| 2012 | | 1617065 | CHALLENGE ME BRAIN PUZZLES 2 PC | 878654001573 | | | TRUE | FALSE |
| 2012 | | 1617164 | BULLETSTORM PC | 14633194562 | | | TRUE | FALSE |
| 2012 | | 1617214 | PS3-BULLETSTORM | 14633194579 | | | FALSE | FALSE |
| 2012 | | 1620886 | DARKSPORE PC | 14633195098 | | | TRUE | FALSE |
| 2012 | | 1620897 | PS3-DC UNIVERSE ONLINE COLLECTOR'S ED | 814582418621 | | | FALSE | FALSE |
| 2012 | | 1623758 | PS3-LITTLE BIG PLANET 2: COLLECTOR'S ED | 711719804923 | | | FALSE | FALSE |
| 2012 | | 1623821 | PS3-KSA GAME PACK | 711719828525 | | | FALSE | FALSE |
| 2012 | | 1623858 | PS3-SINGSTAR + DANCE W/MICS | 711719827726 | | | FALSE | FALSE |
| 2012 | | 1623985 | MS XBOX COD BLACK OPS 1600 PTS 19.99 | 799366735946 | | | FALSE | FALSE |
| 2012 | | 1626245 | WII-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764781 | | | FALSE | FALSE |
| 2012 | | 1626254 | NDS-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764804 | | | FALSE | FALSE |
| 2012 | | 1633045 | WII-RELOAD TARGET DOWN | 859252000317 | | | FALSE | FALSE |
| 2012 | | 1646127 | FAR CRY 2 PC | 705381203728 | | | TRUE | FALSE |
| 2012 | | 1658306 | Bejeweled 3 Pc | 899274001796 | | | FALSE | FALSE |
| 2012 | | 1676246 | PS3-DEADLIEST CATCH | 653008500554 | | | FALSE | FALSE |
| 2012 | | 1676816 | X360-DEADLIEST CATCH | 653008500707 | | | FALSE | FALSE |
| 2012 | | 1677099 | WII-LOST IN SHADOW | 83717401063 | | | FALSE | FALSE |
| 2012 | | 1679598 | NDS-SILLY BANDZ | 802068103507 | | | FALSE | FALSE |
| 2012 | | 1679668 | Drawn To Life Collection | 785138344377 | | | FALSE | FALSE |
| 2012 | | 1685234 | DRAGON AGE 2 PC | 14633194999 | | | TRUE | FALSE |
| 2012 | | 1685262 | X360-Dragon Age 2 | 14633195019 | | | FALSE | FALSE |
| 2012 | | 1686145 | Ps3-Dragon Age 2 | 14633195032 | | | FALSE | FALSE |
| 2012 | | 1686167 | Crysis 2 PC | 14633157963 | | | TRUE | FALSE |
| 2012 | | 1686176 | WII-CONDUIT 2 | 10086630453 | | | FALSE | FALSE |
| 2012 | | 1686194 | Ps3-Mass Effect 2 | 14633195040 | | | FALSE | FALSE |
| 2012 | | 1686326 | NDS-VAMPIRE MOON MYSTERY SUN | 897749002781 | | | FALSE | FALSE |
| 2012 | | 1690084 | CREATE | 400096900642 | | | FALSE | FALSE |
| 2012 | | 1690093 | SIMS LATE NIGHT 3  PC | 400096900034 | | | TRUE | FALSE |
| 2012 | | 1690145 | NEED FOR SPEED:HOT PURSUIT LTD EDITION | 400096901450 | | | FALSE | FALSE |
| 2012 | | 1690154 | CRYSIS WARHEAD | 400096901542 | | | FALSE | FALSE |
| 2012 | | 1690349 | SPORE CREATURE CREATOR | 400096903492 | | | FALSE | FALSE |
| 2012 | | 1690367 | NEED FOR SPEED: PROSTREET | 400096903616 | | | FALSE | FALSE |
| 2012 | | 1690427 | MERCENARIES 2: WORLD IN FLAMES | 400096904277 | | | FALSE | FALSE |
| 2012 | | 1690436 | NEED FOR SPEED: UNDERCOVER | 400096904369 | | | FALSE | FALSE |
| 2012 | | 1690515 | LITTLEST PET SHOP | 400096905151 | | | FALSE | FALSE |
| 2012 | | 1702114 | MYSIMS | 400097021140 | | | FALSE | FALSE |
| 2017 | | 1702002 | SPORE CREEPY & CUTE PARTS PACK | 400097020024 | | | FALSE | FALSE |
| 2012 | | 1702193 | DG-COMMAND & CONQUER 4 | 400097007937 | | | FALSE | TRUE |
| 2012 | | 1702318 | COMMAND & CONQUER: RED ALERT 3 PC | 400097023182 | | | TRUE | FALSE |
| 2012 | | 1702345 | COMMAND & CONQUER: RED ALERT 3 UPRISING | 400097023458 | | | FALSE | FALSE |
| 2012 | | 1702406 | MIRROR'S EDGE | 400097024069 | | | FALSE | FALSE |
| 2012 | | 1707516 | WII-MARIO SPORTS MIX | 45496902131 | | | FALSE | FALSE |
| 2012 | | 1707543 | NDS-DRAGON QUEST VI: REALMS OF REVELATI | 45496741259 | | | FALSE | FALSE |
| 2012 | | 1708694 | NDS-KINGDOM HEARTS RECODED | 662248910345 | | | FALSE | FALSE |
| 2017 | | 1708812 | PS3-UNCHARTED 3 | 711719803322 | | | FALSE | FALSE |
| 2012 | | 1711283 | DG-EMPIRE TOTAL WAR | 400097110032 | | | FALSE | TRUE |
| 2012 | | 1721294 | MEDIEVAL II TOTAL WAR: GOLD EDITION | 400097210940 | | | FALSE | FALSE |
| 2012 | | 1721116 | NAPOLEON: TOTAL WAR IMPERIAL EDITION | 400097211190 | | | FALSE | FALSE |
| 2012 | | 1721386 | GHOST RECON ADVANCED WARFIGHTER 2 | 400097213866 | | | FALSE | FALSE |
| 2012 | | 1721419 | SPLINTER CELL DOUBLE AGENT | 400097214191 | | | FALSE | FALSE |
| 2012 | | 1721428 | TOM CLANCY'S RAINBOW SIX VEGAS 2 | 400097214283 | | | FALSE | FALSE |
| 2012 | | 1721437 | ASSASSIN'S CREED: DIRECTOR'S CUT | 400097214375 | | | FALSE | FALSE |
| 2012 | | 1721455 | TOM CLANCY'S SPLINTER CELL | 400097214559 | | | FALSE | FALSE |
| 2012 | | 1721552 | WARHAMMER 40,000: DAWN OF WAR II CHAOS R | 400097215525 | | | FALSE | FALSE |
| 2013 | | 1721561 | COMPANY OF HEROES | 400097215617 | | | FALSE | FALSE |
| 2012 | | 1721580 | COMPANY OF HEROES: OPPOSING FRONTS | 400097215891 | | | FALSE | FALSE |
| 2012 | | 1721613 | S.T.A.L.K.E.R.:SHADOW OF CHERNOBYL | 400097216133 | | | FALSE | FALSE |
| 2012 | | 1721622 | WARHAMMER 40,000: DAWN OF WAR-DARK CRUSA | 400097216225 | | | FALSE | FALSE |
| 2012 | | 1721631 | WARHAMMER 40,000: DAWN OF WAR-SOULSTORM | 400097216317 | | | FALSE | FALSE |
| 2012 | | 1730857 | PROJECT RUNWAY | 400017300579 | | | FALSE | FALSE |
| 2012 | | 1730902 | G-GRAND THEFT AUTO IV | 400017309026 | | | TRUE | FALSE |
| 2012 | | 1733244 | MYSTERY P.I. LONDON CAPER PC | 899214002106 | | | TRUE | FALSE |
| 2012 | | 1733262 | JEWEL QUEST 5: THE SLEEPLESS STAR PC | 755142733223 | | | TRUE | FALSE |
| 2012 | | 1733314 | LEGO STAR WARS III: THE CLONE WARS PC | 23272342180 | | | TRUE | FALSE |
| 2012 | | 1734201 | FARM FRENZY 2 | 400017342016 | | | FALSE | FALSE |
| 2012 | | 1734265 | G-FISHDOM | 400017342658 | | | FALSE | FALSE |
| 2012 | | 1735194 | G-RESIDENT EVIL 5 | 400017351940 | | | FALSE | FALSE |
| 2012 | | 1735255 | G-Sniper:Ghost Warrior | 400017352558 | | | FALSE | FALSE |
| 2012 | | 1735273 | G-SECTION 8 | 400017352732 | | | FALSE | FALSE |
| 2013 | | 1735282 | G-STREET FIGHTER IV | 400017352824 | | | FALSE | FALSE |
| 2012 | | 1740089 | G-BIOSHOCK 2 | 400017400891 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1740598 | G-MOUNT AND BLADE | 400017400983 | | | FALSE | FALSE |
| 2012 | | 1740113 | G-MOUNT AND BLADE: WARBAND | 400017401133 | | | FALSE | FALSE |
| 2012 | | 1740131 | G-WARHAMMER 40,000: DAWN OF WAR II | 400017401317 | | | FALSE | FALSE |
| 2012 | | 1740159 | DIG- COMPANY OF HEROES-TALES OF VALOR | 400017401591 | | | FALSE | TRUE |
| 2012 | | 1740177 | G-COMPANY OF HEROES GOLD | 400017401771 | | | FALSE | FALSE |
| 2012 | | 1740229 | G-MINI NINJAS | 400017402291 | | | FALSE | FALSE |
| 2012 | | 1740247 | G-OPERATION FLASHPOINT-DRAGON RISING | 400017402475 | | | FALSE | FALSE |
| 2012 | | 1740256 | G-ROLLERCOASTER TYCOON 3 PLATINUM | 400017402567 | | | FALSE | FALSE |
| 2012 | | 1740265 | G-SID MEIER'S CIVILIZATION IV: COLONIZAT | 400017402659 | | | FALSE | FALSE |
| 2012 | | 1740274 | G-ASSASSINS CREED II | 400017402743 | | | FALSE | FALSE |
| 2012 | | 1740292 | G-CSI 5: DEADLY INTENT | 400017402925 | | | FALSE | FALSE |
| 2012 | | 1742508 | G-BLUR | 400017403083 | | | FALSE | FALSE |
| 2012 | | 1740317 | G-BROTHERS IN ARMS HELL'S HIGHWAY | 400017403175 | | | FALSE | FALSE |
| 2012 | | 1740326 | G-CSI: FATAL CONSPIRACY | 400017403267 | | | FALSE | FALSE |
| 2012 | | 1740335 | G-SHAUN WHITE SKATEBOARDING | 400017403359 | | | FALSE | FALSE |
| 2012 | | 1740344 | G-TOM CLANCY'S HAWX | 400017403441 | | | FALSE | FALSE |
| 2012 | | 1740362 | G - CIVILIZATION IV PC | 400017403625 | | | TRUE | FALSE |
| 2012 | | 1740371 | G-CIVILIZATION IV: BEYOND THE SWORD | 400017403717 | | | FALSE | FALSE |
| 2012 | | 1740399 | G-GHOSTBUSTERS | 400017403991 | | | FALSE | FALSE |
| 2012 | | 1740413 | G-SUPREME COMMANDER | 400017404134 | | | FALSE | FALSE |
| 2012 | | 1740422 | G-SUPREME COMMANDER: FORGED ALLIANCE | 400017404226 | | | FALSE | FALSE |
| 2012 | | 1741562 | ESCAPE WHISPER VALLEY PC | 899274300274 | | | TRUE | FALSE |
| 2012 | | 1742148 | G-STAR TREK ONLINE | 400017421483 | | | FALSE | FALSE |
| 2012 | | 1742157 | G-SUPREME COMMANDER 2 | 400017421575 | | | FALSE | FALSE |
| 2012 | | 1742245 | G-FALLOUT 2 | 400017422459 | | | FALSE | FALSE |
| 2012 | | 1742263 | G-HORSE RACING MANAGER | 400017422633 | | | FALSE | FALSE |
| 2012 | | 1742281 | G-PROTOTYPE | 400017422817 | | | FALSE | FALSE |
| 2012 | | 1742324 | G- RUSE PC | 400017423241 | | | TRUE | FALSE |
| 2012 | | 1747116 | G-SID MEIER'S CIVILIZATION III COMPLETE | 400017471167 | | | FALSE | FALSE |
| 2012 | | 1747134 | X360-DEAD SPACE 2 CE | 14633169447 | | | FALSE | FALSE |
| 2012 | | 1747222 | DEAD SPACE 2 CE PC | 14633169420 | | | TRUE | FALSE |
| 2012 | | 1747231 | G-GRAND THEFT AUTO III | 400017472317 | | | FALSE | FALSE |
| 2012 | | 1747259 | G-GRAND THEFT AUTO: VICE CITY | 400017472591 | | | FALSE | FALSE |
| 2012 | | 1747286 | G-FALLOUT | 400017472867 | | | FALSE | FALSE |
| 2012 | | 1747295 | G-GRAND THEFT AUTO: SAN ANDREAS | 400017472959 | | | FALSE | FALSE |
| 2012 | | 1747301 | G-RAVEN SQUAD | 400017473017 | | | FALSE | FALSE |
| 2012 | | 1748036 | G-CLEOPATRA-RIDDLE OF THE TOMB | 400017480367 | | | FALSE | FALSE |
| 2012 | | 1748045 | G-UNREAL TOURNAMENT 3 BLACK | 400017480459 | | | FALSE | FALSE |
| 2012 | | 1748106 | G-FAR CRY 2-FORTUNE'S EDITION | 400017481067 | | | FALSE | FALSE |
| 2017 | | 1748124 | G-GUN | 400017481241 | | | FALSE | FALSE |
| 2012 | | 1760153 | THE SIMS MEDIEVAL PC | 14633194548 | | | TRUE | FALSE |
| 2012 | | 1760852 | G-CIVILLE | 400017682525 | | | FALSE | FALSE |
| 2017 | | 1760455 | G-PUZZLE QUEST 2 | 400017684550 | | | FALSE | FALSE |
| 2017 | | 1760704 | G-CALL OF DUTY 2 | 400017667049 | | | FALSE | FALSE |
| 2017 | | 1760731 | G-CALL OF DUTY4 MODERN WARFARE | 400017667315 | | S | FALSE | FALSE |
| 2012 | | 1760773 | G-GRAND THEFT AUTO: EPISODES FROM LIBERT | 400017667773 | | | FALSE | FALSE |
| 2017 | | 1760795 | G-BATMAN: ARKHAM ASYLUM GOTY | 400017667957 | | | FALSE | FALSE |
| 2017 | | 1760877 | G-LEISURE SUIT LARRY-BOX OFFICE BUST | 400017668770 | | | FALSE | FALSE |
| 2012 | | 1760895 | G-WARHAMMER 40,000: DAWN OF WAR 2 GOLD | 400017668954 | | | FALSE | FALSE |
| 2012 | | 1769292 | G-ALIENS VS. PREDATOR | 400017690933 | | | FALSE | FALSE |
| 2017 | | 1769127 | G-ALPHA PROTOCOL | 400017691275 | | | FALSE | FALSE |
| 2012 | | 1769224 | G-STAR TREK ONLINE DIGITAL DLX ED | 400017692241 | | | FALSE | TRUE |
| 2012 | | 1774953 | NDS-LEGO STAR WARS III: THE CLONE WARS | 23272342616 | | | FALSE | FALSE |
| 2012 | | 1774971 | PS3-LEGO STAR WARS III: THE CLONE WARS | 712725024888 | | | FALSE | FALSE |
| 2012 | | 1775233 | WII-LEGO STAR WARS III: THE CLONE WARS | 23272342630 | | | FALSE | FALSE |
| 2012 | | 1775257 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | | | FALSE | FALSE |
| 2012 | | 1775297 | PS3-YOU DON'T KNOW JACK | 752919992258 | | | FALSE | FALSE |
| 2012 | | 1776148 | WII-YOU DON'T KNOW JACK | 785138303956 | | | FALSE | FALSE |
| 2012 | | 1776209 | X360-YOU DON'T KNOW JACK | 752919552452 | | | FALSE | FALSE |
| 2012 | | 1776272 | NDS-DE Blob 2 | 785138304070 | | | FALSE | FALSE |
| 2012 | | 1776281 | PS3-DE BLOB 2 | 752919992166 | | | FALSE | FALSE |
| 2012 | | 1778067 | WII-DE BLOB 2 | 785138303897 | | | FALSE | FALSE |
| 2012 | | 1778076 | X360-DE BLOB 2 | 752919552360 | | | FALSE | FALSE |
| 2012 | | 1778081 | PS3-MINDJACK | 662248910253 | | | FALSE | FALSE |
| 2012 | | 1778115 | X360-MINDJACK | 662248910246 | | | FALSE | FALSE |
| 2012 | | 1784081 | NDS-PLANTS VS. ZOMBIES | 899274300243 | | | FALSE | FALSE |
| 2012 | | 1784131 | WII-I SPY SPOOKY MANSION | 78071382994 | | | FALSE | FALSE |
| 2012 | | 1784164 | NDS-CHALLENGE ME BRAIN PUZZLES 2 | 878614009559 | | | FALSE | FALSE |
| 2012 | | 1784195 | NDS-OUR HOUSE | 9647701567(3 | | | FALSE | FALSE |
| 2012 | | 1784201 | NDS-REC ROOM | 828066071568 | | | FALSE | FALSE |
| 2012 | | 1784238 | NDS-MY READING TUTOR | 853455002513 | | | FALSE | FALSE |
| 2012 | | 1784247 | WII-MARTIAN PANIC | 802068103170 | | | FALSE | FALSE |
| 2012 | | 1784256 | WII-FAMILY PARTY 90 GREAT GAMES | 879278340176 | | | FALSE | FALSE |
| 2012 | | 1784390 | X360-MARVEL VS CAPCOM 3: SPECIAL EDITION | 13388330362 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1800281 | PC-Diablo III | 20639728515 | | | TRUE | FALSE |
| 2012 | | 1800179 | PS-DIABLO III presell | 47875680210 | | | FALSE | FALSE |
| 2012 | | 1801253 | NEVER WINTER NIGHTS 2 PLATINUM ED | 742725282452 | | | FALSE | FALSE |
| 2012 | | 1801609 | PS3-MLB 11: THE SHOW | 711719825128 | | | FALSE | FALSE |
| 2012 | | 1802289 | X360-FANTASTIC PETS KINECT | 752919552407 | | | FALSE | FALSE |
| 2012 | | 1802298 | PS3-KILLZONE 3: HELGHAST EDITION | 711719828426 | | | FALSE | FALSE |
| 2012 | | 1807293 | PS3-FIGHT NIGHT CHAMPION | 14633194937 | | | FALSE | FALSE |
| 2012 | | 1807118 | X360-FIGHT NIGHT CHAMPION | 14633194944 | | | FALSE | FALSE |
| 2012 | | 1807181 | NDS-MLB 2K11 | 710425359682 | | | FALSE | FALSE |
| 2012 | | 1807242 | PS3-MLB 2K11 | 710425379635 | | | FALSE | FALSE |
| 2012 | | 1808038 | WII-MLB 2K11 | 710425349645 | | | FALSE | FALSE |
| 2012 | | 1808058 | X360-MLB 2K11 | 710425399626 | | | FALSE | FALSE |
| 2012 | | 1814266 | SHIFT 2 UNLEASHED PC | 14633194838 | | | TRUE | FALSE |
| 2012 | | 1814275 | PS3-SHIFT 2 UNLEASHED | 14633194845 | | | FALSE | FALSE |
| 2012 | | 1814293 | X360-SHIFT 2 UNLEASHED | 14633194852 | | | FALSE | FALSE |
| 2012 | | 1814358 | PC - LEGO: Pirates of the Caribbean | 44702010502 | | | TRUE | FALSE |
| 2012 | | 1814409 | PS3-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021139 | | | FALSE | FALSE |
| 2012 | | 1818204 | Wii-Lego Pirates Of The Caribbean The | 712725021153 | | | FALSE | FALSE |
| 2012 | | 1816073 | X360-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021146 | | | FALSE | FALSE |
| 2012 | | 1825211 | PS3-DLC-SOCOM: U.S. NAVY SEALS CONFRONTA | 400018252116 | | | FALSE | FALSE |
| 2012 | | 1825354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DRAKE | 400018253540 | | | FALSE | FALSE |
| 2012 | | 1826234 | G-PS3-Twisted Metal 2 (PS One Classic) | 400018256340 | | | FALSE | FALSE |
| 2012 | | 1826252 | PS3-G-PIXELJUNK MONSTERS | 400018250524 | | | FALSE | FALSE |
| 2012 | | 1826131 | PS3-G-SUPER STARDUST HD | 400018261316 | | | FALSE | FALSE |
| 2012 | | 1826159 | PS3-G-RATCHET & CLANK FUTURE: QUEST FOR | 400018261590 | | | TRUE | FALSE |
| 2012 | | 1826186 | PS3-G-WIPEOUT HD | 400018251866 | | | FALSE | FALSE |
| 2012 | | 1866039 | NDS-MYSTERY TALES | 878654039619 | | | FALSE | FALSE |
| 2012 | | 1826233 | Rift Std Max Pc | 845841000036 | | | FALSE | FALSE |
| 2012 | | 1926042 | RIFT COLLECTORS EDITION MAX PC | 845841000037 | | | TRUE | FALSE |
| 2012 | | 1930115 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195309 | | | FALSE | FALSE |
| 2012 | | 1930124 | PS3-TIGER WOODS PGA TOUR 12 COLLECTORS | 14633196519 | | | FALSE | FALSE |
| 2012 | | 1930133 | WII-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195316 | | | FALSE | FALSE |
| 2012 | | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | | | FALSE | FALSE |
| 2012 | | 1946442 | PS-TOMB RAIDER PC PRESELL | 400019464426 | | | TRUE | FALSE |
| 2012 | | 1947169 | BOOK OF LEGENDS/ADVENTURE CHRONICLES 2 | 892935001663 | | | FALSE | FALSE |
| 2012 | | 1947239 | RED ORCHESTRA: OSTFRONT 41+45 | 9492201660 | | | FALSE | FALSE |
| 2012 | | 1947266 | STAR WARS EMPIRE AT WAR GOLD PACK | 22787742843 | | | FALSE | FALSE |
| 2012 | | 1948034 | THRILLVILLE OFF THE RAILS | 22787742898 | | | FALSE | FALSE |
| 2012 | | 1948261 | STAR WARS JEDI KNIGHT II: JEDI OUTCAST | 22787742867 | | | FALSE | FALSE |
| 2012 | | 1953203 | X360-NASCAR 2011 | 47875765313 | | | FALSE | FALSE |
| 2012 | | 1953484 | WII-NASCAR 2011 | 47875765290 | | | FALSE | FALSE |
| 2012 | | 1953512 | PS3-NASCAR 2011 | 47875765337 | | | FALSE | FALSE |
| 2012 | | 1963934 | NANCY DREW/SAM SWIFT BUNDLE | 811930107758 | | | FALSE | FALSE |
| 2012 | | 1965296 | WARHAMMER 40K: DAWN OF WAR II RETRIBU PC | 752919445612 | | | TRUE | FALSE |
| 2012 | | 1971927 | TOTAL WAR: SHOGUN 2-BEST BUY EDITION PC | 1006452493 | | | TRUE | FALSE |
| 2012 | | 1972274 | PS3-TOP SPIN 4 | 710425379390 | | | FALSE | FALSE |
| 2012 | | 1972717 | WII-TOP SPIN 4 | 710425349416 | | | FALSE | FALSE |
| 2012 | | 1972926 | X360-TOP SPIN 4 | 710425399404 | | | FALSE | FALSE |
| 2012 | | 1972033 | PS3-Ico & Shadow Of The Colossus Collec | 711719825020 | | | FALSE | FALSE |
| 2012 | | 1973233 | PS3-WARRIORS: LEGENDS OF TROY | 4019800306 | | | FALSE | FALSE |
| 2012 | | 1973689 | PS3-PLAYSTATION MOVE HEROES | 711719824824 | | | FALSE | FALSE |
| 2012 | | 1973734 | PS3-WWE ALL STARS | 752919992272 | | | FALSE | FALSE |
| 2012 | | 1974281 | WII-WWE ALL STARS | 785138303963 | | | FALSE | FALSE |
| 2012 | | 1974315 | X360-WWE ALL STARS | 752919552483 | | | FALSE | FALSE |
| 2012 | | 1980955 | NDS-GREEN LANTERN: RISE OF THE MANHUN | 883929167050 | | | FALSE | FALSE |
| 2012 | | 1981299 | X360-DANCE PARADISE | 752919553084 | | | FALSE | FALSE |
| 2012 | | 1981257 | PS3-GREEN LANTERN: RISE OF THE MANHUNTER | 883929167043 | | | FALSE | FALSE |
| 2012 | | 1981336 | WII-GREEN LANTERN: RISE OF THE MANHUNTER | 883929167876 | | | FALSE | FALSE |
| 2012 | | 1981345 | X360-GREEN LANTERN: RISE OF THE MANHUNTE | 883929167277 | | | FALSE | FALSE |
| 2012 | | 1982065 | THE SIMS 3 OUTDOOR LIVING STUFF PC | 14633195033 | | | TRUE | FALSE |
| 2012 | | 1982131 | PS3-HOMEFRONT HEADSET PREORDER PROMO | 785138903320 | | | FALSE | FALSE |
| 2012 | | 1989255 | PS3-LORD OF THE RINGS: WAR IN THE NORTH | 883929213431 | | | FALSE | FALSE |
| 2012 | | 1989161 | PC-LORD OF THE RINGS: WAR IN THE NORTH | 883929213462 | | | TRUE | FALSE |
| 2012 | | 1989198 | X360-LORD OF THE RINGS: WAR IN THE NORTH | 883929213493 | | | FALSE | FALSE |
| 2012 | | 1989304 | PC-4 LIGHTH LEM PASSAGE | 811930107505 | | | TRUE | FALSE |
| 2012 | | 1989259 | PC FICTION FIXERS COMPILATION | 811930107536 | | | TRUE | FALSE |
| 2012 | | 1989295 | NDS-DEER DRIVE | 858750000294 | | | FALSE | FALSE |
| 2012 | | 1990063 | PC-BREACH | 828068213305 | | | TRUE | FALSE |
| 2012 | | 1990142 | PC-THE BALL | 94920016669 | | | TRUE | FALSE |
| 2012 | | 1990337 | G-AGE OF BOOTY PC | 400019903376 | | | TRUE | FALSE |
| 2012 | | 1990364 | G-ASSASSIN'S CREED II DELUXE EDITION PC | 400019903647 | | | TRUE | FALSE |
| 2012 | | 1991564 | X360-MORTAL KOMBAT KOLLECTORS EDITION | 883929189567 | | | FALSE | FALSE |
| 2012 | | 1997266 | X360-BODY AND BRAIN CONNECTION | 722674216423 | | | FALSE | FALSE |
| 2012 | | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1997215 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195460 | | | FALSE | FALSE |
| 2012 | | 1997233 | WII-ROCK BAND COUNTRY TRACK PACK V2 | 14633195439 | | | FALSE | FALSE |
| 2012 | | 2022334 | 3DS-RABBIDS TRAVEL IN TIME | 8888166733 | | | FALSE | FALSE |
| 2012 | | 2326039 | G-F.E.A.R. 2: PROJECT ORIGINS | 400020260390 | | | FALSE | FALSE |
| 2012 | | 2327038 | G-F.E.A.R. 2: REBORN | 400020270382 | | | FALSE | FALSE |
| 2012 | | 2327347 | G-FAR CRY | 400020270474 | | | FALSE | FALSE |
| 2012 | | 2328037 | G-FINAL FANTASY XI ULTIMATE COLLECTION | 400020280374 | | | FALSE | FALSE |
| 2012 | | 2329036 | G-GHOST RECON ADVANCED WARFIGHTER | 400020290366 | | | FALSE | FALSE |
| 2012 | | 2329045 | G-IMPERIUM ROMANUM | 400020290458 | | | FALSE | FALSE |
| 2012 | | 2329063 | G-LEGO BATMAN | 400020290632 | | | FALSE | FALSE |
| 2012 | | 2329072 | G-LEGO HARRY POTTER | 400020290724 | | | FALSE | FALSE |
| 2012 | | 2329081 | G-RED FACTION | 400020290816 | | | FALSE | FALSE |
| 2012 | | 2032076 | X360-Gears Of War Triple Pack | 885370245400 | | | FALSE | FALSE |
| 2012 | | 2034065 | 3DS-ASPHALT | 8888166696 | | | FALSE | FALSE |
| 2012 | | 2034092 | G-ROLLERCOASTER TYCOON 2: TRIPLE THRILL | 400020340924 | | | FALSE | FALSE |
| 2012 | | 2034144 | G-SID MEIER'S CIVILIZATION IV: WARLORDS | 400020341440 | | | FALSE | FALSE |
| 2012 | | 2034153 | G-SID MEIER'S PIRATES! PC | 400020341532 | | | TRUE | FALSE |
| 2012 | | 2034205 | G-SID MEIER'S RAILROADS! PC | 400020342058 | | | TRUE | FALSE |
| 2012 | | 2034223 | G-SOLDIER OF FORTUNE PAYBACK PC | 400020342232 | | | TRUE | FALSE |
| 2012 | | 2034269 | DIG-TOM CLANCY HAWX 2 PC | 400020342690 | | | TRUE | TRUE |
| 2012 | | 2034278 | G-TOM CLANCYS RAINBOW SIX VEGAS PC | 400020342782 | | | TRUE | FALSE |
| 2012 | | 2035161 | POPCAP GREATEST HITS: B.WLD 2, PGGL, ZU | 899274000205 | | | TRUE | FALSE |
| 2012 | | 2035338 | G-TOM CLANCYS H.A.W.X. 2: OPEN SKIES EX | 400020353382 | | | FALSE | FALSE |
| 2012 | | 2035792 | G-TOM CLANCYS SPLINTER CELL: CHAOS THEO | 400020357922 | | | FALSE | FALSE |
| 2012 | | 2035992 | G-VAMPIRE: THE MASQUERADE-BLOODLINES PC | 400020359926 | | | TRUE | FALSE |
| 2012 | | 2036272 | G-VELVET ASSASSIN PC | 400020360724 | | | TRUE | FALSE |
| 2012 | | 2036337 | 3DS-RAYMAN | 8888166749 | | | FALSE | FALSE |
| 2012 | | 2037781 | 3DS-COMBAT OF GIANTS DINOSAURS | 8888166702 | | | FALSE | FALSE |
| 2012 | | 2037836 | 3DS-SPLINTER CELL | 8888166757 | | | FALSE | FALSE |
| 2012 | | 2037846 | 3DS-JAMES BOND'S HOLLYWOOD CRIMES | 8888166726 | | | FALSE | FALSE |
| 2012 | | 2037863 | 3DS-SUPER STREET FIGHTER 4 | 13388305025 | | | FALSE | FALSE |
| 2012 | | 2037861 | WII-HONDA FEVER | 814157010207 | | | FALSE | FALSE |
| 2012 | | 2051131 | X360-DUKE NUKEM FOREVER | 710425395000 | | | FALSE | FALSE |
| 2012 | | 2075204 | PS3-YOOSTAR 2 IN THE MOVIES | 852337002006 | | | FALSE | FALSE |
| 2012 | | 2075583 | X360-YOOSTAR 2 IN THE MOVIES | 852337002055 | | | FALSE | FALSE |
| 2012 | | 2078313 | X360-Forza Motorsport 4 | 885370354843 | | | FALSE | FALSE |
| 2012 | | 2078201 | 3DS-LEGO STAR WARS III: THE CLONE WARS | 23272342654 | | | FALSE | FALSE |
| 2012 | | 2387044 | X360-Brunswick Bowling Pro | 650008500684 | | | FALSE | FALSE |
| 2012 | | 2388353 | NDS-PAWS AND CLAWS MARINE RESCUE | 785138363677 | | | FALSE | FALSE |
| 2012 | | 2395199 | X360-The Elder Scrolls V: Skyrim | 93155176511 | | | FALSE | FALSE |
| 2012 | | 2395198 | PS3-The Elder Scrolls V: Skyrim | 93155117624 | | | FALSE | FALSE |
| 2012 | | 2395222 | PC - The Elder Scrolls V: Skyrim | 93155117617 | | | TRUE | FALSE |
| 2012 | | 2396415 | G-BULLETSTORM | 400020064151 | | | FALSE | FALSE |
| 2012 | | 2397044 | G-CRYSIS 2 | 400020970447 | | | FALSE | FALSE |
| 2012 | | 2397123 | G- DRAGON AGE 2 | 400020971234 | | | FALSE | FALSE |
| 2012 | | 2397196 | G-FIFA MANAGER 11 | 400020971960 | | | FALSE | FALSE |
| 2012 | | 2397327 | G-SIMS MEDIEVAL | 400020973276 | | | FALSE | FALSE |
| 2012 | | 2039565 | G-Harry Potter & The Deathly Hallows Pt1 | 400020096451 | | | FALSE | FALSE |
| 2012 | | 2097972 | WII-MONSTER JAM: PATH OF DESTRUCTION | 47875765047 | | | FALSE | FALSE |
| 2012 | | 2097981 | NDS-PINKALICIOUS | 834566005056 | | | FALSE | FALSE |
| 2012 | | 2098007 | NDS-MONSTER JAM 3 W/ KINEX TOY | 47875765207 | | | FALSE | FALSE |
| 2012 | | 2098016 | WII-COUNTRY DANCE | 834566006053 | | | FALSE | FALSE |
| 2012 | | 2098525 | NDS TREASURES OF MONTEZUMA | 878654001610 | | | FALSE | FALSE |
| 2012 | | 2098052 | NDS JEWEL MYSTERIES: CRADLE OF ATHENA | 814157010052 | | | FALSE | FALSE |
| 2012 | | 2098061 | NDS JEWEL QUEST SOLITAIRE | 828068213343 | | | FALSE | FALSE |
| 2012 | | 2'03347 | Nintendo 2000pt Card - DSI | 793366738369 | | | FALSE | FALSE |
| 2012 | | 2'03416 | Dragon Age 2 Dlc Offer Site | 400021034167 | | | FALSE | FALSE |
| 2012 | | 2'03577 | Nintendo Points Card $19.99 | 799366738152 | | | FALSE | FALSE |
| 2012 | | 2'05575 | MIS-SHIP WII 8 IN 1 SPORTS PACK DONT SEL | 656777002374 | | | FALSE | FALSE |
| 2012 | | 2'06238 | X360-DREAMCAST COLLECTION | 10086680508 | | | FALSE | FALSE |
| 2012 | | 2'07449 | PS3-Battlefield 3 Limited Edition | 14633195927 | | | FALSE | FALSE |
| 2012 | | 2'07458 | X360-Battlefield 3 Limited Edition | 14633195934 | | | FALSE | FALSE |
| 2012 | | 2'08232 | Battlefield 3 Limited Edition-PC | 14633153613 | | | TRUE | FALSE |
| 2012 | | 2'20122 | EVERQUEST II DESTINY OF VELIOUS PC | 814562410722 | | | TRUE | FALSE |
| 2012 | | 2'20168 | WII-HANDO | 14632050916 | | | FALSE | FALSE |
| 2012 | | 2'20266 | PS3-FIT IN 6 | 8888345566 | | | FALSE | FALSE |
| 2012 | | 2'20274 | WII-FIT IN 6 | 8888170549 | | | FALSE | FALSE |
| 2012 | | 2'30051 | PS3-Dance on Broadway | 8888346098 | | | FALSE | FALSE |
| 2012 | | 2'30149 | PS3-SPLINTER CELL COMPILATION | 8888345784 | | | FALSE | FALSE |
| 2012 | | 2'30185 | PS3-DYNASTY WARRIORS 7 | 40198002107 | | | FALSE | FALSE |
| 2012 | | 2'30219 | X360-DYNASTY WARRIORS 7 | 40198007134 | | | FALSE | FALSE |
| 2012 | | 2'30300 | PS3-MAYHEM 3D | 896992000259 | | | FALSE | FALSE |
| 2012 | | 2'30398 | X360-MAYHEM 3D | 896992000735 | | | FALSE | FALSE |
| 2012 | | 2'30634 | WII-RAVING RABBID PARTY COLLECTION | 8888175027 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | ▮ | 2141545 | X360-RANGO | 14632098983 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2141054 | PS3-RANGO | 14632098960 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2146623 | PS3-PORTAL 2 | 14632098891 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2146641 | X360-PORTAL 2 | 696055245048 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2146696 | PORTAL 2 PC | 14632098808 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 2147831 | XBOX DANCE CENTRAL 1600 PTS $19.99 | 799366016687 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2173238 | NDS-ZHU ZHU PRINCESS | 47875765528 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2173056 | PS3-BATMAN: ARKHAM CITY | 883929161881 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2173065 | X360-BATMAN: ARKHAM CITY | 883929160770 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2173283 | Batman: Arkham City Pc | 883929165898 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2173292 | PS3-CARS 2 | 712725021252 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2173708 | Wii-Cars 2 | 712725021238 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2173135 | X360-CARS 2 | 712725021245 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2173223 | Nds-Cars 2 | 712725021399 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2173241 | CARS 2-PC | 44702010431 | ▮ | | TRUE | FALSE |
| 2012 | ▮ | 2178369 | DUNGEONS PC | 853490002080 | ▮ | | TRUE | FALSE |
| 2012 | ▮ | 2182093 | GWP-LEGO PIRATES FIGURINE | 673419162609 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2191083 | NDS-LEGO BATTLES NINJAGO | 883929172184 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2191146 | 3DS-JUST-A-MOVE UNIVERSE | 662248910444 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2193247 | PC-MLB 2K11 | 710425319662 | ▮ | | TRUE | FALSE |
| 2012 | ▮ | 2193387 | IL-2 STURMOVIK CLIFFS OF DOVER PC | 8886686804 | ▮ | | TRUE | FALSE |
| 2012 | ▮ | 2200239 | PS3-MICHAEL JACKSON THE EXPERIENCE | 8866346296 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2202037 | X360-DEUS EX: HUMAN REVOLUTION-AUGMENTED | 662248910083 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2202091 | PS3-DEUS EX: HUMAN REVOLUTION-AUGMENTED | 662248910390 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2203179 | DEUS EX: HUMAN REVOLUTION-AUGMENTED E PC | 662248910406 | ▮ | | TRUE | FALSE |
| 2012 | ▮ | 2212043 | X360-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841512 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2212052 | Ps3-Skylanders: Spyro'S Adventure Start | 47875841482 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2212104 | Wii-SKYLANDERS: SPYRO'S ADVENTURE START | 47875839731 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2212113 | 3DS-SKYLANDERS: SPYRO'S ADVENTURE START | 47875841543 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2234737 | THE SIMS 3 BARNACLE BAY PC | 14633196740 | ▮ | | TRUE | FALSE |
| 2012 | ▮ | 2234773 | Wii-THE 1,000,000 PYRAMID | 8884179183 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2246155 | NDS-ZHU ZHU PUPPIES | 47875765443 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2246234 | Wii-Transformers: Dark of the Moon | 47875842328 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2246232 | PS3-Transformers: Dark of the Moon | 47875841369 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2246278 | X360-Transformers: Dark of the Moon | 47875841345 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2248296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2248426 | 3DS-Transformers: Dark of the Moon | 47875841444 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256489 | NDS-BEN 10 ALIEN FORCE | 696055193790 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256498 | NDS-SPONGEBOB ATLANTIS SQPANTS | 696055193806 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256513 | NDS-PAWS & CLAWS DOGS/CATS | 696055193905 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256522 | NDS-Space Invaders Extreme 2 | 696055193837 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256531 | NDS-PAC MAN WORLD 3 | 696055193929 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256559 | NDS-GARFIELD FUNFEST | 696055193936 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256577 | NDS-INDIANA JONES STAFF KINGS | 696055193813 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256586 | Wii-DEAL OR NO DEAL | 696055194124 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256601 | Wii-GAME PARTY | 696055194032 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256625 | Wii-SUPER MONKEYBALL BANANA | 696055194131 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256638 | X360-SPRING DUMP BIN 2011 | 696055193691 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256647 | Wii-FAMILY PARTY 30 GREAT GAMES | 696055194209 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256656 | NDS-DEAL OR NO DEAL | 696055193606 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256674 | Wii-CRAZY GOLF | 696055194186 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256683 | NDS-ATV THUNDER RIDERS MONSTER | 696055193783 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256692 | NDS-DORA SAVES THE MERMAIDS | 696055193844 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256701 | NDS-PAC N ROLL | 696055193974 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256725 | NDS-WALL-E | 696055193998 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256747 | NDS-I SPY FUN HOUSE | 696055193868 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256756 | NDS-JEWEL QUEST OF ATHENA | 696055193943 | ▮ | | FALSE | FALSE |
| 2013 | ▮ | 2256765 | NDS-DIEGO SAFARI RESCUE | 696055193776 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256783 | Wii-BRUNSWICK ZONE COSMIC | 696055194179 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256792 | Wii-TITANIC | 696055194216 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256801 | Wii-ULTIMATE I SPY | 696055194148 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256829 | Wii-CHICKEN SHOOT | 696055194162 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256883 | NDS-50 CLASSIC GAMES | 696055193820 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256892 | Wii-SPRING DUMP BIN 2011 | 696055193707 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256901 | NDS-LETS PLAY BALLERINA | 696055193882 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256929 | Wii-OUR HOUSE | 696055194117 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256938 | Wii-WE SKI | 696055194025 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256947 | Wii-BIG FOOT COLLISON COURSE | 696055194018 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256956 | Wii-SEGA BASS FISHING | 696055194056 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256965 | Wii-FAMILY PARTY OUTDOOR GAMES | 696055194070 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2256983 | Wii-QUEST TRIO | 696055193950 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2257709 | NDS-SHREKS CARNIVAL CRAZE | 696055193912 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2257018 | PS3-SPRING DUMP BIN 2011 | 696055193714 | ▮ | | FALSE | FALSE |
| 2012 | ▮ | 2257027 | Wii-SONIC SECRET RINGS | 696055194001 | ▮ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2257526 | Wii-CAKE MANIA IN THE MIX | 696055194100 | | | FALSE | FALSE |
| 2012 | | 2257545 | Wii-GLACIER | 696055194049 | | | FALSE | FALSE |
| 2012 | | 2257054 | Wii-DARING GAMES FOR GIRLS | 696055194087 | | | FALSE | FALSE |
| 2012 | | 2257072 | Wii-ARCADE SHOOTING GALLERY | 696055194153 | | | FALSE | FALSE |
| 2012 | | 2257081 | NOS-PROFESSOR BRAINIUMS | 696055193967 | | | FALSE | FALSE |
| 2012 | | 2257106 | NOS-SPONGEBOB KRUSTY KRAB | 696055193981 | | | FALSE | FALSE |
| 2012 | | 2257115 | NOS-HELLO KITTY BIG CITY DREAMS | 696055193851 | | | FALSE | FALSE |
| 2012 | | 2257133 | NOS-MY FARM AROUND THE WORLD | 696055193899 | | | FALSE | FALSE |
| 2012 | | 2257142 | NOS-CARS | 696055193769 | | | FALSE | FALSE |
| 2012 | | 2257151 | Wii-CRUISE SHIP | 696055194193 | | | FALSE | FALSE |
| 2012 | | 2257179 | Wii-WATERSPORTS | 696055194223 | | | FALSE | FALSE |
| 2012 | | 2257188 | Wii-WONDERWORLD | 696055194230 | | | FALSE | FALSE |
| 2012 | | 2257197 | Wii-NERF N STRIKES | 696055194063 | | | FALSE | FALSE |
| 2012 | | 2257203 | NOS-SPRING DUMP BIN 2011 | 696055193738 | | | FALSE | FALSE |
| 2012 | | 2257479 | PS3-YAKUZA 4 | 10086600439 | | | FALSE | FALSE |
| 2012 | | 2257691 | WITCHER 2: ASSASSINS OF KINGS PC | 742725280557 | | | TRUE | FALSE |
| 2012 | | 2272065 | 3ds-Lego Pirates Of The Caribbean | 712725021177 | | | FALSE | FALSE |
| 2012 | | 2278281 | 3DS-THE SIMS 3 | 14631195477 | | | FALSE | FALSE |
| 2012 | | 2278511 | 3ds-Madden Nfl Football | 14631194061 | | | FALSE | FALSE |
| 2012 | | 2281409 | 3DS-PRO EVOLUTION SOCCER 2011 | 83717241867 | | | FALSE | FALSE |
| 2012 | | 2281506 | Wii-KARAOKE REV GLEE 2 BUNDLE | 83717253248 | | | FALSE | FALSE |
| 2012 | | 2281767 | Wii-KARAOKE REV GLEE 2 | 83717409216 | | | FALSE | FALSE |
| 2012 | | 2281794 | X360-DANCE DANCE REVOLUTION | 83717251255 | | | FALSE | FALSE |
| 2012 | | 2282366 | PS3-INFAMOUS 2 HERO EDITION | 711719829227 | | | FALSE | FALSE |
| 2012 | | 2282781 | Wii-TOP SHOT ARCADE W/ GUN | 47875765375 | | | FALSE | FALSE |
| 2012 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816253014019 | | | FALSE | FALSE |
| 2012 | | 2283765 | 3DS-SAMURAI WARRIORS CHRONICLES | 40198002158 | | | FALSE | FALSE |
| 2012 | | 2284728 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 755425399985 | | | FALSE | FALSE |
| 2012 | | 2290225 | 3ds-Nintendogs + Cats: French Bulldog A | 45496741402 | | | FALSE | FALSE |
| 2012 | | 2290252 | 3DS-NINTENDOGS + CATS: GOLDEN RETRIEVER | 45496741396 | | | FALSE | FALSE |
| 2012 | | 2290304 | 3DS-NINTENDOGS + CATS: TOY POODLE AND NE | 45496741419 | | | FALSE | FALSE |
| 2012 | | 2290331 | 3ds-Pilotwings Resort | 45496741389 | | | FALSE | FALSE |
| 2012 | | 2290368 | 3ds-Steel Diver | 45496741426 | | | FALSE | FALSE |
| 2012 | | 2290695 | FARM FRENZY FOREVER PC | 838639000469 | | | TRUE | FALSE |
| 2012 | | 2291054 | MYSTERY MASTERS: MEGA COLLECTION V2 PC | 838639000463 | | | TRUE | FALSE |
| 2012 | | 2291445 | NANCY DREW: TRIPLE THREAT 2 MIX PC | 767861610778 | | | TRUE | FALSE |
| 2012 | | 2291588 | HEAVY FIRE AFGHANISTAN P | 859252000461 | | | FALSE | FALSE |
| 2012 | | 2292302 | NDS-JUNIOR MYSTERY QUEST | 814290010409 | | | FALSE | FALSE |
| 2017 | | 2319315 | X360-DUNGEON SIEGE 3 | 10086611001 | | | FALSE | FALSE |
| 2017 | | 2319328 | PS3-DUNGEON SIEGE 3 | 662748910277 | | | FALSE | FALSE |
| 2017 | | 2319355 | DUNGEON SIEGE 3 PC | 662748910284 | | | TRUE | FALSE |
| 2017 | | 2320459 | 3DS-SUPER MONKEY BALL | 10086611007 | | | FALSE | FALSE |
| 2017 | | 2330658 | PL3-Saints Row The Third | 752919997982 | | | FALSE | FALSE |
| 2012 | | 2330676 | PC-SAINTS ROW THE THIRD | 752919495076 | | | TRUE | FALSE |
| 2012 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919553376 | | | FALSE | FALSE |
| 2012 | | 2340293 | X360-NCAA FOOTBALL 12 | 14633195378 | | | FALSE | FALSE |
| 2012 | | 2340414 | PS3-NCAA FOOTBALL 12 | 14633195341 | | | FALSE | FALSE |
| 2012 | | 2344183 | Wii-KARAOKE REV GLEE SW1 | 83717401148 | | | FALSE | FALSE |
| 2014 | | 2345419 | Nintendo Cash Card - $20 - 3DS | 799366746898 | | | FALSE | FALSE |
| 2012 | | 2352737 | X360-ACE COMBAT 6:999 OF LIBERATION | 696055194180 | | | FALSE | FALSE |
| 2012 | | 2352155 | NOS-PAWS & CLAWS PAMPERED PETS | 696055194650 | | | FALSE | FALSE |
| 2017 | | 2352164 | PS3-MX VS ATV REFLEX | 696055194698 | | | FALSE | FALSE |
| 2012 | | 2352173 | X360-STREET FIGHTER IV PH | 696055194803 | | | FALSE | FALSE |
| 2017 | | 2352182 | Wii-CARS RACE O RAMA | 696055194728 | | | FALSE | FALSE |
| 2012 | | 2352191 | X360-MX REFLEX | 696055194797 | | | FALSE | FALSE |
| 2012 | | 2352207 | Wii-TRANSFORMERS THE GAME | 696055194735 | | | FALSE | FALSE |
| 2012 | | 2352216 | NOS-SONIC RUSH | 696055194643 | | | FALSE | FALSE |
| 2017 | | 2352234 | PC3-TRANSFORMERS THE GAME | 696055194704 | | | FALSE | FALSE |
| 2012 | | 2352243 | Wii-SONIC UNLEASHED | 696055194759 | | | FALSE | FALSE |
| 2012 | | 2352289 | NOS-DORA PUPPY | 696055194674 | | | FALSE | FALSE |
| 2012 | | 2352238 | NOS-NAMCO MUSEUM | 696055194667 | | | FALSE | FALSE |
| 2017 | | 2352428 | X360-SAINTS ROW 2 | 696055194773 | | | FALSE | FALSE |
| 2012 | | 2352437 | PS3-RESIDENT EVIL GHS | 696055194711 | | | FALSE | FALSE |
| 2012 | | 2364345 | 3DS-RIDGE RACER 3D | 722674730006 | | | FALSE | FALSE |
| 2017 | | 2373245 | Spring Mumbo Pop Pc | 811930107796 | | | FALSE | FALSE |
| 2017 | | 2375195 | X360-MADDEN NFL 12 | 14631196481 | | | FALSE | FALSE |
| 2012 | | 2375201 | PS3-MADDEN NFL 12 | 14631196467 | | | FALSE | FALSE |
| 2012 | | 2383391 | DSI 18-1 STARTER KIT-BLU | 845420019539 | | | FALSE | FALSE |
| 2017 | | 2396042 | Wii-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | | FALSE | FALSE |
| 2012 | | 2396251 | Wii-RIO | 785138304465 | | | FALSE | FALSE |
| 2012 | | 2396291 | X360-Rio | 752919552759 | | | FALSE | FALSE |
| 2012 | | 2396103 | PS3-RIO | 752919992654 | | | FALSE | FALSE |
| 2012 | | 2396112 | Nds-Rio | 785138304568 | | | FALSE | FALSE |
| 2012 | | 2413086 | PS3-PRINCE OF PERSIA TRILOGY HD | 8868345791 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2422651 | PS3-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021559 | | | FALSE | FALSE |
| 2012 | | 2422288 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021566 | | | FALSE | FALSE |
| 2012 | | 2432027 | PS3-MX VS ATV ALIVE | 752919992852 | | | FALSE | FALSE |
| 2012 | | 2432045 | X360-MX VS ATV ALIVE | 752919553653 | | | FALSE | FALSE |
| 2012 | | 2432054 | 3DS-SPONGEBOB SQUIGGLEPANTS | 785138330525 | | | FALSE | FALSE |
| 2012 | | 2432272 | PS3-KUNG FU PANDA 2 | 752919992869 | | | FALSE | FALSE |
| 2012 | | 2432142 | X360-KUNG FU PANDA 2 | 752919552060 | | | FALSE | FALSE |
| 2012 | | 2432179 | NDS-KUNG FU PANDA 2 | 785138334467 | | | FALSE | FALSE |
| 2012 | | 2432203 | WII-UDRAW KUNG FU PANDA 2 | 785138334755 | | | FALSE | FALSE |
| 2012 | | 2432276 | X360-UFC Personal Trainer | 752919552291 | | | FALSE | FALSE |
| 2012 | | 2432294 | PS3-UFC PERSONAL TRAINER | 752919992203 | | | FALSE | FALSE |
| 2012 | | 2435079 | DUKE NUKEM FOREVER PC | 710425319541 | | | TRUE | FALSE |
| 2012 | | 2436245 | WII GEON CUBE | 695771900590 | | | FALSE | FALSE |
| 2012 | | 2436254 | WII ARMY RESCUE | 695771900552 | | | FALSE | FALSE |
| 2012 | | 2487128 | X360-GEARS OF WAR 3 LIMITED EDITION | 885370201222 | | | FALSE | FALSE |
| 2012 | | 2487183 | X360-GEARS OF WAR 3 EPIC EDITION | 885370207461 | | | FALSE | FALSE |
| 2012 | | 2480074 | PS3-SHADOWS OF THE DAMNED | 14633098938 | | | FALSE | FALSE |
| 2012 | | 2480117 | X360-SHADOWS OF THE DAMNED | 14633098945 | | | FALSE | FALSE |
| 2012 | | 2480128 | PS3-ALICE MADNESS RETURNS | 14633098587 | | | FALSE | FALSE |
| 2012 | | 2480232 | X360-ALICE MADNESS RETURNS | 14633098594 | | | FALSE | FALSE |
| 2012 | | 2488045 | X360 19.99 DUMP BIN TEST | 696055196517 | | | FALSE | FALSE |
| 2012 | | 2488058 | WII 19.99 DUMP BIN TEST | 696055196524 | | | FALSE | FALSE |
| 2012 | | 2488067 | NDS 19.99 DUMP BIN TEST | 696055196531 | | | FALSE | FALSE |
| 2012 | | 2488076 | PS3 19.99 DUMP BIN TEST | 696055196548 | | | FALSE | FALSE |
| 2012 | | 2488119 | MATURE 19.99 DUMP BIN TEST | 696055196562 | | | FALSE | FALSE |
| 2012 | | 2509273 | DUNGEONS & DRAGONS DAGGERDALE PC | 742725278677 | | | TRUE | FALSE |
| 2012 | | 2524236 | JEWEL QUEST MYSTERIES 3: THE 7TH GATE PC | 755142733216 | | | TRUE | FALSE |
| 2012 | | 2524045 | NDS-JUNIOR BRAIN TRAINER TWO | 814290010706 | | | FALSE | FALSE |
| 2012 | | 2524054 | VACATION QUEST: THE HAWAIIAN ISLAND | 899274002373 | | | FALSE | FALSE |
| 2012 | | 2524063 | REEL DEAL SLOTS ADVENTURE III WORLD PC | 694721172520 | | | TRUE | FALSE |
| 2012 | | 2524081 | WII-MAN VS WILD | 650008500615 | | | FALSE | FALSE |
| 2012 | | 2524115 | MAHJONG ESCAPE: ANCIENT CHINA PC | 899274002397 | | | TRUE | FALSE |
| 2012 | | 2524124 | MYSTERY P1 STOLEN IN SAN FRANCISCO | 899274002359 | | | FALSE | FALSE |
| 2012 | | 2524151 | 3DS-DREAM TRIGGER 3D | 879238360006 | | | FALSE | FALSE |
| 2012 | | 2525293 | X360-CALL OF JUAREZ: THE CARTEL | 885852663 | | | FALSE | FALSE |
| 2012 | | 2525318 | PS3-CALL OF JUAREZ: THE CARTEL | 885834683 | | | FALSE | FALSE |
| 2012 | | 2532035 | ZYNGA UNIVERSAL $10 | 799366778912 | | | FALSE | FALSE |
| 2012 | | 2532166 | ZYNGA UNIVERSAL $25 | 799366739661 | | | FALSE | FALSE |
| 2012 | | 2532239 | ZYNGA UNIVERSAL $50 | 799366739678 | | | FALSE | FALSE |
| 2012 | | 2538685 | MYSTERY CASE FILES: 13TH SKULL PC | 478751336515 | | | TRUE | FALSE |
| 2012 | | 2540079 | X360-LIVE ARCADE TRIPLE PACK | 885370307474 | | | FALSE | FALSE |
| 2012 | | 2541184 | X360-DEAD ISLAND | 899680802483 | | | FALSE | FALSE |
| 2012 | | 2541193 | PC-DEAD ISLAND | 899680807476 | | | TRUE | FALSE |
| 2012 | | 2541209 | PS3-DEAD ISLAND | 899680802490 | | | FALSE | FALSE |
| 2012 | | 2542101 | EXCLUSIVE GWP-CARS 2 STEELBOOK CASE | 712725021526 | | | FALSE | FALSE |
| 2012 | | 2542262 | X360-THOR:GOD OF THUNDER | 10006600515 | | | FALSE | FALSE |
| 2012 | | 2542296 | PS3-THOR: GOD OF THUNDER | 10006600491 | | | FALSE | FALSE |
| 2012 | | 2542829 | WII-THOR: GOD OF THUNDER | 10006600457 | | | FALSE | FALSE |
| 2012 | | 2542892 | SCRABBLE TOUR PC | 705381246308 | | | TRUE | FALSE |
| 2012 | | 2542941 | PS3-SILENT HILL DOWNPOUR | 83717202240 | | | FALSE | FALSE |
| 2012 | | 2542914 | X360-SILENT HILL DOWNPOUR | 83717309319 | | | FALSE | FALSE |
| 2012 | | 2544136 | 3DS-DECASPORTS EXTREME | 83717241850 | | | FALSE | FALSE |
| 2012 | | 2548405 | X360-Virtua Tennis 4 | 10006600519 | | | FALSE | FALSE |
| 2012 | | 2548473 | PS3-VIRTUA TENNIS 4 | 10006690514 | | | FALSE | FALSE |
| 2012 | | 2548441 | WII-VIRTUA TENNIS 4 | 10006650488 | | | FALSE | FALSE |
| 2012 | | 2549826 | WII-UFC PERSONAL TRAINER | 785138303189 | | | FALSE | FALSE |
| 2012 | | 2550119 | TIKON 60-DAY TIMECARD PC | 645843090044 | | | TRUE | FALSE |
| 2012 | | 2550207 | X360-HISTORY GREAT BATTLES MEDIEVAL | 814290010317 | | | FALSE | FALSE |
| 2012 | | 2550216 | HISTORY GREAT BATTLES MEDIEVAL PC | 814290010073 | | | TRUE | FALSE |
| 2012 | | 2553054 | TROPICO 4 PC | 653490002258 | | | TRUE | FALSE |
| 2012 | | 2576259 | 3DS-CUBIC NINJA | 860016063 | | | FALSE | FALSE |
| 2012 | | 2578268 | X360-POWERUP HEROES KINECT | 885852663 | | | FALSE | FALSE |
| 2012 | | 2576077 | 3DS-ZOO MANIA | 888336670 | | | FALSE | FALSE |
| 2012 | | 2578086 | 3DS-DRIVER RENEGADE | 888316719 | | | FALSE | FALSE |
| 2012 | | 2576295 | 3DS-PETZ FANTASY | 888016664 | | | FALSE | FALSE |
| 2012 | | 2582044 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | | | FALSE | FALSE |
| 2012 | | 2586385 | I-DYLE SWASHBUCKLIN SLOTS PC | 705381213673 | | | FALSE | FALSE |
| 2012 | | 2588418 | WII-Wii Sports Resort | 45496902339 | | | FALSE | FALSE |
| 2012 | | 2588436 | NDS-PAWS & CLAWS PAMPERED PETS 2 | 785138354766 | | | FALSE | FALSE |
| 2012 | | 2591197 | Wii-Nintendo Selects: Wii Sports | 45496902322 | | | FALSE | FALSE |
| 2012 | | 2590035 | Wii-Nintendo Selects Mario Super Slugger | 45496902401 | | | FALSE | FALSE |
| 2012 | | 2592544 | Wii-Nintendo Selects:The Legend Of Zelda | 45496902407 | | | FALSE | FALSE |
| 2012 | | 2590562 | Wii-Nintendo Selects Animal Crossing Cit | 45496902438 | | | FALSE | FALSE |
| 2013 | | 2593529 | 3DS-THOR:GOD OF THUNDER | 10006611014 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2599445 | XI60-WIPEOUT: IN THE ZONE | 47875765542 | | | FALSE | FALSE |
| 2012 | | 2590586 | XI60-SUPREMACY MMA | 812872013145 | | | FALSE | FALSE |
| 2012 | | 2599117 | PS3-SUPREMACY MMA | 812872014098 | | | FALSE | FALSE |
| 2012 | | 2599135 | NANCY DREW: THE CAPTIVE CURSE MBX PC | 767861600823 | | | TRUE | FALSE |
| 2012 | | 2613118 | 3ds-Star Fox 64 3d | 45496741624 | | | FALSE | FALSE |
| 2012 | | 2613542 | XI60-Assassin's Creed Revelations | 8888526441 | | | FALSE | FALSE |
| 2012 | | 2613621 | PS3-Assassin's Creed Revelations | 8888346845 | | | FALSE | FALSE |
| 2012 | | 2614153 | MIGHT & MAGIC HEROES VI PC | 8888686811 | | | TRUE | FALSE |
| 2012 | | 2620586 | Nds-Cate Mania Mainstreet | 96427017004 | | | FALSE | FALSE |
| 2012 | | 2620745 | 3DS-CARTOON NETWORK: PUNCHTIME EXPLOSION | 65008500036 | | | FALSE | FALSE |
| 2012 | | 2620758 | 3DS-PINBALL HALL OF FAME | 65008500974 | | | FALSE | FALSE |
| 2012 | | 2628429 | XI60-Child Of Eden | 8888526391 | | | FALSE | FALSE |
| 2012 | | 2633103 | XI60-ROCKSMITH BEST BUY EDITION | 8884575484 | | | FALSE | FALSE |
| 2012 | | 2633149 | PS3-ROCKSMITH BEST BUY EDITION | 8888375480 | | | FALSE | FALSE |
| 2012 | | 2633158 | XI60-SUPER STREET FIGHTER 4: ARCADE EDIT | 13388330577 | | | FALSE | FALSE |
| 2012 | | 2633167 | Ps3-Super Street Fighter 4: Arcade Edit | 13388340576 | | | FALSE | FALSE |
| 2012 | | 2633176 | 3DS-RESIDENT EVIL: THE MERCENARIES | 13388305018 | | | FALSE | FALSE |
| 2012 | | 2637349 | PS3-DLC-LITTLEBIGPLANET 2: SLY & BENTLEY | 400006373490 | | | FALSE | FALSE |
| 2012 | | 2637555 | PS3-DLC-LITTLEBIGPLANET 2: JAK & DAXTER | 400006573858 | | | FALSE | FALSE |
| 2012 | | 2637621 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 400006376217 | | | FALSE | FALSE |
| 2012 | | 2637621 | PS3-DLC-MLB 11 CLASSIC STADIUMS 6PACK | 400006378211 | | | FALSE | FALSE |
| 2012 | | 2637858 | FATE THE CURSED KIN | 705381259305 | | | FALSE | FALSE |
| 2012 | | 2637886 | SPONGEBOB SQUAREPANTS: CLASH OF TRITO | 727296413306 | | | FALSE | FALSE |
| 2012 | | 2637894 | ASSASSINS CREED 1 & | 705381267300 | | | FALSE | FALSE |
| 2012 | | 2637958 | THOMAS & FRIENDS: MISTY ISLAND RESCU | 727298409147 | | | FALSE | FALSE |
| 2012 | | 2637967 | BROTHERS IN ARMS HELLS HIGHWA | 705381267409 | | | FALSE | FALSE |
| 2012 | | 2637976 | NI HAO | 727298410242 | | | FALSE | FALSE |
| 2012 | | 2638278 | PS3-G-LITTLEBIGPLANET-SACKBOY'S FM | 400026382782 | | | FALSE | FALSE |
| 2012 | | 2638302 | PS3-G-DEAD NATION | 400026383024 | | | FALSE | FALSE |
| 2012 | | 2638357 | PS3-G-GOD OF WAR COLLECTION | 400026383574 | | | FALSE | FALSE |
| 2012 | | 2638366 | G-PS3-Tumble | 400026383666 | | | FALSE | FALSE |
| 2012 | | 2638384 | PS3-DLC-UNCHARTED 2: SIDEKICK SKIN PACK | 400026383840 | | | FALSE | FALSE |
| 2012 | | 2638393 | PS3-DLC-LITTLEBIGPLANET MARVEL COSTUME | 400026383932 | | | FALSE | FALSE |
| 2012 | | 2638811 | PS3-DLC-FAT PRINCESS: FAT ROLLS EXP PACK | 400026386117 | | | FALSE | FALSE |
| 2012 | | 2638866 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400026386667 | | | FALSE | FALSE |
| 2012 | | 2639037 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026390374 | | | FALSE | FALSE |
| 2012 | | 2643215 | XI60-TROPICO 4 | 853490002227 | | | FALSE | FALSE |
| 2012 | | 2649264 | WII-CABELA'S DANGEROUS HUNTS 2011 LIMIT | 47875766082 | | | FALSE | FALSE |
| 2012 | | 2655234 | 3DS-BLAZBLUE: CONTINUUM SHIFT II | 893610001471 | | | FALSE | FALSE |
| 2012 | | 2655292 | RAVENSBURGER PUZZLE PC | 859749002154 | | | TRUE | FALSE |
| 2012 | | 2655289 | MIDNIGHT MYSTERIES 3 PC | 811950107734 | | | TRUE | FALSE |
| 2012 | | 2655542 | PS3-RECORD OF AGAREST WAR ZERO | 893610001440 | | | FALSE | FALSE |
| 2012 | | 2663297 | PS3-DIRT 3 | 767669403424 | | | FALSE | FALSE |
| 2012 | | 2663112 | XI60-DIRT 3 | 767669403462 | | | FALSE | FALSE |
| 2012 | | 2670131 | XI60-Call Of Duty:Modern Warfare 3 | 47875845596 | | | FALSE | FALSE |
| 2012 | | 2670157 | PC - Call of Duty: Modern Warfare 3 | 47875333134 | | | TRUE | FALSE |
| 2012 | | 2670179 | Ps3-Call Of Duty: Modern Warfare 3 | 47875842052 | | | FALSE | FALSE |
| 2012 | | 2670337 | W-ii-Call Of Duty: Modern Warfare 3 | 47875847076 | | | FALSE | FALSE |
| 2012 | | 2670855 | PS3-X-MEN: DESTINY | 47875843161 | | | FALSE | FALSE |
| 2012 | | 2670937 | WII-X-MEN: DESTINY | 47875841528 | | | FALSE | FALSE |
| 2012 | | 2671544 | XI60-X-MEN: DESTINY | 47875841185 | | | FALSE | FALSE |
| 2012 | | 2674032 | 3DS-DEAD OR ALIVE DIMENSIONS | 40198002141 | | | FALSE | FALSE |
| 2012 | | 2674069 | 3DS-GREEN LANTERN: RISE OF THE MANHUN | 083929166787 | | | FALSE | FALSE |
| 2012 | | 2674096 | 3DS-DUAL PEN SPORTS | 722674706290 | | | FALSE | FALSE |
| 2012 | | 2674102 | WII-WII PLAY MOTION W/ BLACK WMP | 45496902353 | | | FALSE | FALSE |
| 2012 | | 2674111 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719981756 | | | FALSE | FALSE |
| 2012 | | 2674157 | Ps3-Resistance 3 | 711719817628 | | | FALSE | FALSE |
| 2012 | | 2675259 | Ps3-Need For Speed: The Run | 14633195866 | | | FALSE | FALSE |
| 2012 | | 2677118 | WII-NEED FOR SPEED: THE RUN | 14633195910 | | | FALSE | FALSE |
| 2012 | | 2677286 | THE SIMS 3 GENERATIONS-PC | 14633195776 | | | TRUE | FALSE |
| 2012 | | 2678056 | OPERATION FLASHPOINT: RED RIVER-PC | 767669403561 | | | TRUE | FALSE |
| 2012 | | 2678108 | XI60-OPERATION FLASHPOINT: RED RIVER | 767669403509 | | | FALSE | FALSE |
| 2012 | | 2678135 | PS3-OPERATION FLASHPOINT: RED RIVER | 767669403400 | | | FALSE | FALSE |
| 2012 | | 2678241 | XI60-Need For Speed: The Run | 14633195873 | | | FALSE | FALSE |
| 2012 | | 2678426 | Need For Speed: The Run-PC | 14633195903 | | | TRUE | FALSE |
| 2012 | | 2678505 | OBLIVION 5TH ANNIVERSARY EDITION PC | 93155177754 | | | TRUE | FALSE |
| 2012 | | 2678532 | PS3-OBLIVION 5TH ANNIVERSARY EDITION | 93155177761 | | | FALSE | FALSE |
| 2012 | | 2679055 | WII-MYSTERY CASE FILES: THE MALGRAVE INC | 45496902445 | | | FALSE | FALSE |
| 2012 | | 2681235 | GODS AND HEROES PC | 612561500723 | | | TRUE | FALSE |
| 2012 | | 2688238 | PS3-SILENT HILL HD COLLECTION | 83717202233 | | | FALSE | FALSE |
| 2012 | | 2688056 | 3DS-DR LUIGI EC AND THE FORGOTTEN KNIGHT | 83717243816 | | | FALSE | FALSE |
| 2012 | | 2688055 | 3DS-FROGGER | 83717242055 | | | FALSE | FALSE |
| 2012 | | 2688083 | PS3-NO MORE HEROES | 83717262196 | | | FALSE | FALSE |
| 2012 | | 2688108 | XI60-Otomedius Excellent | 83717300991 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2690497 | G-GIFT PC | 400026004977 | | | TRUE | FALSE |
| 2012 | | 2703060 | X360-Motion Explosion | 96427017271 | | | FALSE | FALSE |
| 2012 | | 2703101 | X360-HULK HOGAN MAIN EVENT | 96427017394 | | | FALSE | FALSE |
| 2012 | | 2703138 | 3DS-COOKING MAMA 4 | 96427017356 | | | FALSE | FALSE |
| 2012 | | 2703156 | 3DS-PET ZOMBIES | 96427017233 | | | FALSE | FALSE |
| 2012 | | 2704058 | X360-FIFA SOCCER 12 | 14633196368 | | | FALSE | FALSE |
| 2012 | | 2704076 | PS3-FIFA SOCCER 12 | 14633196337 | | | FALSE | FALSE |
| 2012 | | 2708519 | RED ORCHESTRA 2 PC | 94922310590 | | | TRUE | FALSE |
| 2012 | | 2712785 | PS3-CATHERINE | 730865001392 | | | FALSE | FALSE |
| 2012 | | 2712876 | X360-CATHERINE | 730865900360 | | | FALSE | FALSE |
| 2012 | | 2712921 | 3DS-BRUNSWICK PRO BOWLING | 650008001230 | | | FALSE | FALSE |
| 2012 | | 2717671 | ALICE: MADNESS RETURNS-PC | 14633098723 | | | TRUE | FALSE |
| 2012 | | 2718033 | PS3-RESISTANCE DUAL PACK | 711719637626 | | | FALSE | FALSE |
| 2012 | | 2721231 | Disney Club Penguin 3mo Card | 709366846574 | | | FALSE | FALSE |
| 2012 | | 2721774 | CLUB PENGUIN 6 MO. $39.95 | 400027217748 | | | FALSE | FALSE |
| 2012 | | 2730345 | 3DS-THE HIDDEN | 96427017370 | | | FALSE | FALSE |
| 2012 | | 2730972 | X360-RECORD OF AGAREST WAR ZERO | 893610001457 | | | FALSE | FALSE |
| 2012 | | 2731023 | X360-THE CURSED CRUSADE | 730865000039 | | | FALSE | FALSE |
| 2012 | | 2731043 | PS3-THE CURSED CRUSADE | 730865001361 | | | FALSE | FALSE |
| 2012 | | 2736048 | PS3-DEAD RISING 2: OFF THE RECORD | 13388340484 | | | FALSE | FALSE |
| 2012 | | 2737083 | X360-DEAD RISING 2: OFF THE RECORD | 13388330492 | | | FALSE | FALSE |
| 2012 | | 2737171 | X360-RESIDENT EVIL: ORC BEST BUY LE | 13388991105 | | | FALSE | FALSE |
| 2012 | | 2737269 | PS3-RESIDENT EVIL: ORC BEST BUY LE | 13388991099 | | | FALSE | FALSE |
| 2012 | | 2742548 | Warhammer 40k Space Marine-Pc | 752919494912 | | | FALSE | FALSE |
| 2012 | | 2749041 | X360-WARHAMMER 40K: SPACE MARINE | 752919551462 | | | FALSE | FALSE |
| 2012 | | 2749278 | PS3-WARHAMMER 40K: SPACE MARINE | 752919991367 | | | FALSE | FALSE |
| 2012 | | 2750292 | Tera Online Pc | 742725284852 | | | FALSE | FALSE |
| 2012 | | 2750126 | PS-TERA ONLINE PC PRESELL | 400027501267 | | | TRUE | FALSE |
| 2012 | | 2755121 | PS3-Ace Combat Assault Horizon | 722674110402 | | | FALSE | FALSE |
| 2012 | | 2755149 | X360-Ace Combat Assault Horizon | 722674210439 | | | FALSE | FALSE |
| 2012 | | 2758067 | PS3-DARK SOULS | 722674110471 | | | FALSE | FALSE |
| 2012 | | 2758085 | X360-DARK SOULS | 722674210508 | | | FALSE | FALSE |
| 2012 | | 2758119 | X360-Earth Defense Force Insect | 879278210080 | | | FALSE | FALSE |
| 2012 | | 2760178 | PS3-RECORD OF AGAREST WAR ZERO LE | 893610001433 | | | FALSE | FALSE |
| 2012 | | 2760375 | X360-RECORD OF AGAREST WAR ZERO LE | 893610001426 | | | FALSE | FALSE |
| 2012 | | 2762361 | N3DS-50 MORE CLASSIC GAMES | 828068213374 | | | FALSE | FALSE |
| 2012 | | 2762421 | X360-G-CATAN | 400027624218 | | | FALSE | FALSE |
| 2012 | | 2762476 | G-X360-CRAZY TAXI | 400027624768 | | | FALSE | FALSE |
| 2012 | | 2762495 | G-X360-DEAD RISING 2: CASE WEST | 400027624850 | | | FALSE | FALSE |
| 2012 | | 2762516 | G-X360-DEAD RISING 2: CASE ZERO | 400027625192 | | | FALSE | FALSE |
| 2012 | | 2762564 | G-X360-MONDAY NIGHT COMBAT | 400027625647 | | | FALSE | FALSE |
| 2012 | | 2762643 | X360-G-PORTAL: STILL ALIVE | 400027626434 | | | FALSE | FALSE |
| 2012 | | 2762686 | X360-G-SERIOUS SAM HD TFE | 400027626692 | | | FALSE | FALSE |
| 2012 | | 2762698 | X360-G-GALAGA LEGIONS | 400027626984 | | | FALSE | FALSE |
| 2012 | | 2762707 | G-X360-HYDRO THUNDER HURRICANE | 400027627073 | | | FALSE | FALSE |
| 2012 | | 2762789 | X360-G-LARA CROFT & GUARDIAN OF LIGHT | 400027627899 | | | FALSE | FALSE |
| 2012 | | 2762738 | G-X360-LIMBO | 400027627381 | | | FALSE | FALSE |
| 2012 | | 2762923 | X360-G-MARBLE BLAST ULTRA | 400027625051 | | | FALSE | FALSE |
| 2012 | | 2762934 | G-X360-MARVEL VS. CAPCOM 2 | 400027625943 | | | TRUE | FALSE |
| 2012 | | 2762961 | X360-G-MS. PAC-MAN | 400027629619 | | | FALSE | FALSE |
| 2012 | | 2762998 | G-X360-PAC-MAN CHAMPIONSHIP EDITION | 400027629985 | | | FALSE | FALSE |
| 2012 | | 2763014 | X360-G-PEGGLE | 400027630141 | | | FALSE | FALSE |
| 2012 | | 2763023 | X360-G-PERFECT DARK | 400027630233 | | | FALSE | FALSE |
| 2012 | | 2763237 | G-X360-PLANTS VS. ZOMBIES | 400027636235 | | | FALSE | FALSE |
| 2012 | | 2763243 | X360-G-SCOTT PILGRIM VS. THE WORLD | 400027630417 | | | FALSE | FALSE |
| 2012 | | 2763269 | X360-G-SERIOUS SAM HD SECOND ENCOUNTER | 400027630691 | | | FALSE | FALSE |
| 2012 | | 2763278 | X360-G-SHADOW COMPLEX | 400027630783 | | | FALSE | FALSE |
| 2012 | | 2763102 | G-X360-SONIC THE HEDGEHOG 4 EPISODE | 400027631025 | | | FALSE | FALSE |
| 2012 | | 2763111 | X360-G-SPLOSION MAN | 400027631117 | | | FALSE | FALSE |
| 2012 | | 2763139 | G-X360-TEENAGE MUTANT NINJA TURTLES 1989 | 400027631391 | | | FALSE | FALSE |
| 2012 | | 2763156 | G-X360-WORMS 2: ARMAGEDDON | 400027631567 | | | FALSE | FALSE |
| 2012 | | 2763175 | X360-DLC-LEGENDS AND KILLERS PACK | 400027631759 | | | FALSE | FALSE |
| 2012 | | 2763306 | X360-DLC-EARS AND CHEATS PACK | 400027633067 | | | FALSE | FALSE |
| 2012 | | 2763315 | X360-Dlc-Logo Cap | 400027633159 | | | FALSE | FALSE |
| 2012 | | 2763333 | X360-DLC-MEDAL OF HONOR ONLINE PASS | 400027633333 | | | FALSE | FALSE |
| 2012 | | 2763342 | X360-DLC-MEDAL OF HONOR HOT ZONE PACK | 400027633425 | | | FALSE | FALSE |
| 2012 | | 2763351 | X360-DLC-MEDAL OF HONOR MULTIPLAYERPACK | 400027633517 | | | FALSE | FALSE |
| 2012 | | 2764031 | X360-DLC-ALAN WAKE,THE WRITER | 400027640317 | | | FALSE | FALSE |
| 2012 | | 2764059 | X360-DLC-FABLE III UNDERSTONE QUEST PACK | 400027640591 | | | FALSE | FALSE |
| 2012 | | 2764068 | X360-Dlc-Cod: Black Ops First Strike Map | 400027640683 | | | FALSE | FALSE |
| 2012 | | 2764077 | X360-DLC-GRAND THEFT AUTO: THE BALLAD | 400027640775 | | | FALSE | FALSE |
| 2012 | | 2764086 | X360-DLC-GTA IV: THE LOST AND DAMNED | 400027640867 | | | FALSE | FALSE |
| 2012 | | 2764096 | X360-DLC-HALO: REACH - NOBLE MAP PACK | 400027640959 | | | FALSE | FALSE |
| 2012 | | 2765049 | X360-DLC-MAP PACK BUNDLE | 400027656491 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2765658 | X360-DLC-UNDEAD NIGHTMARE COLLECTION | 400027660683 | | | FALSE | FALSE |
| 2012 | | 2765267 | X360-DLC-UNDEAD NIGHTMARE PACK | 400027660675 | | | FALSE | FALSE |
| 2012 | | 2765276 | X360-DLC-FALLOUT: NEW VEGAS - DEAD MONEY | 400027650767 | | | FALSE | FALSE |
| 2012 | | 2765585 | G-X360-WORMS | 400027650859 | | | FALSE | FALSE |
| 2012 | | 2765128 | G-X360-BOMBERMAN BATTLEFEST | 400027651283 | | | FALSE | FALSE |
| 2012 | | 2766235 | X360-G-BRAID | 400027660291 | | | FALSE | FALSE |
| 2012 | | 2766248 | X360-G-CASTLEVANIA HARMONY OF DESPAIR | 400027660483 | | | FALSE | FALSE |
| 2012 | | 2769356 | Wii-DISNEY UNIVERSE | 712725018818 | | | FALSE | FALSE |
| 2012 | | 2769451 | Ps3-Disney Universe | 712725021955 | | | FALSE | FALSE |
| 2012 | | 2769488 | X360-DISNEY UNIVERSE | 712725021962 | | | FALSE | FALSE |
| 2012 | | 2774031 | Wii-FIFA SOCCER 12 | 14633156351 | | | FALSE | FALSE |
| 2012 | | 2774268 | 3DS-FIFA SOCCER 12 | 14633196306 | | | FALSE | FALSE |
| 2012 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | | FALSE | FALSE |
| 2012 | | 2774126 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196009 | | | FALSE | FALSE |
| 2012 | | 2774147 | Wii-HARRY POTTER AND THE DEATHLY HALLOW | 14633195989 | | | FALSE | FALSE |
| 2012 | | 2774156 | HARRY POTTER AND THE DEATHLY HALLOWS-PC | 14633195996 | | | TRUE | FALSE |
| 2012 | | 2793032 | PC - Far Cry 3 | 8086686316 | | | TRUE | FALSE |
| 2012 | | 2795128 | X360-Mass Effect 3 | 14633195859 | | | FALSE | FALSE |
| 2012 | | 2795473 | Wii-MADDEN NFL 12 | 14633196474 | | | FALSE | FALSE |
| 2012 | | 2802508 | X360-Just Dance 3 Standard Edition | 8086528773 | | | FALSE | FALSE |
| 2012 | | 2802987 | PS3-JUST DANCE 3 STANDARD EDITION | 8086344777 | | | FALSE | FALSE |
| 2012 | | 2803428 | Wii-Just Dance 3 Best Buy Katy Perry Ed | 8086196778 | | | FALSE | FALSE |
| 2012 | | 2807036 | X360-NHL 12 | 14633196429 | | | FALSE | FALSE |
| 2012 | | 2807254 | PS3-NHL 12 | 14633196412 | | | FALSE | FALSE |
| 2012 | | 2807272 | Ps3-Max Payne 3 | 710425376061 | | | FALSE | FALSE |
| 2012 | | 2808781 | ROCKSMITH WITH BASS-PC | 8086686080 | | | TRUE | FALSE |
| 2012 | | 2808872 | X360-Max Payne 3 | 710425396052 | | | FALSE | FALSE |
| 2012 | | 2808936 | MAX PAYNE 3-PC | 710425316074 | | | TRUE | FALSE |
| 2012 | | 2809052 | Wii-CENTIPEDE INFESTATION | 742725281936 | | | FALSE | FALSE |
| 2012 | | 2809177 | 3DS-CENTIPEDE INFESTATION | 742725281943 | | | FALSE | FALSE |
| 2012 | | 2809266 | NANCY DREW: ALIBI IN ASHES PC | 767861600030 | | | TRUE | FALSE |
| 2012 | | 2809344 | PS-JAGGED ALLIANCE 2 PC PRESELL | 400028093440 | | | TRUE | FALSE |
| 2012 | | 2809399 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2012 | | 2809431 | Wii-CAPTAIN AMERICA:SUPER SOLDIER | 10086630464 | | | FALSE | FALSE |
| 2012 | | 2809529 | X360-CAPTAIN AMERICA: SUPER SOLDIER | 10086680522 | | | FALSE | FALSE |
| 2012 | | 2815133 | 3DS-SHINOBI | 10086611076 | | | FALSE | FALSE |
| 2012 | | 2815257 | 3DS-Metal Gear Solid Snake Eater | 83717241911 | | | FALSE | FALSE |
| 2012 | | 2820037 | X360-Who Wants To Be A Millionaire | 8086527022 | | | FALSE | FALSE |
| 2012 | | 2820255 | Wii-JUST DANCE SUMMER PARTY LE | 8086177067 | | | FALSE | FALSE |
| 2012 | | 2820273 | Ps3-Mass Effect 3 | 14633195842 | | | FALSE | FALSE |
| 2017 | | 2820267 | MASS EFFECT 3-PS-PC | 400028200874 | | | TRUE | FALSE |
| 2012 | | 2820781 | MASS EFFECT 3-PC | 14633195835 | | | TRUE | FALSE |
| 2012 | | 2823466 | Wii-Zumba Fitness 2 | 96427017554 | | | FALSE | FALSE |
| 2012 | | 2823899 | X360-Kinect Star Wars | 732752049637 | | | FALSE | FALSE |
| 2012 | | 2824158 | X360-Hitman: Absolution | 662248910086 | | | FALSE | FALSE |
| 2012 | | 2824194 | PS3-Hitman: Absolution | 662248910045 | | | FALSE | FALSE |
| 2012 | | 2830243 | 3DS-NEED FOR SPEED: THE RUN | 14633195497 | | | FALSE | FALSE |
| 2012 | | 2831233 | PS3-EARTH DEFENSE FORCE INSECTARMAGEDDON | 879278130260 | | | FALSE | FALSE |
| 2012 | | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | | FALSE | FALSE |
| 2012 | | 2833055 | Ps3-Call Of Duty: Black Ops Le W/ Map | 47875812972 | | | FALSE | FALSE |
| 2012 | | 2833268 | PS3-SONIC GENERATIONS | 10086690552 | | | FALSE | FALSE |
| 2012 | | 2833295 | X360-SONIC GENERATIONS | 10086680560 | | | FALSE | FALSE |
| 2012 | | 2833129 | PS3-CAPTAIN AMERICA: SUPER SOLDIER | 10086690507 | | | FALSE | FALSE |
| 2012 | | 2842126 | Wii-SING 4 YOU TUBE BUNDLE | 65000506950 | | | FALSE | FALSE |
| 2012 | | 2842162 | ARMA 2:REINFORCEMENTS PC | 877949100128 | | | TRUE | FALSE |
| 2012 | | 2842199 | ASTROSLUGS PC | 831930107819 | | | TRUE | FALSE |
| 2012 | | 2842408 | HIDDEN MYSTERIES:ROYAL FAMILY SECRETS PC | 834560085209 | | | TRUE | FALSE |
| 2013 | | 2843602 | X360-MICHAEL PHELPS: PUSH THE LIMIT | 812872011387 | | | FALSE | FALSE |
| 2012 | | 2843635 | X360-RISE OF NIGHTMARE | 10086680461 | | | FALSE | FALSE |
| 2012 | | 2842757 | X360-SESAME STREET: ONCE UPON | 083929189588 | | | FALSE | FALSE |
| 2012 | | 2842775 | X360-MOTIONSPORTS ADRENALINE | 8086529926 | | | FALSE | FALSE |
| 2012 | | 2843282 | PS3-HOUSE OF THE DEAD OVERKILL | 10086690576 | | | FALSE | FALSE |
| 2012 | | 2843298 | Wii-SMURFS | 8086176657 | | | FALSE | FALSE |
| 2012 | | 2846034 | PS3-UNCHARTED COLLECTION | 711719887527 | | | FALSE | FALSE |
| 2012 | | 2846043 | N3S-BEN 10 TRIPLE PACK - 135 | 879278376077 | | | FALSE | FALSE |
| 2012 | | 2846252 | 3DS-PAC-MAN AND GALAGA DIMENSIONS | 722674700313 | | | FALSE | FALSE |
| 2012 | | 2846061 | Ps3-White Knight Chronicles II | 879278130074 | | | FALSE | FALSE |
| 2012 | | 2846298 | Ben 10 Galactic Racing - X360 | 879278210110 | | | FALSE | FALSE |
| 2012 | | 2846104 | Ps3-Ben 10 Galactic Racing | 879278130081 | | | FALSE | FALSE |
| 2012 | | 2846113 | Nds-Ben 10 Galactic Racing | 879278370246 | | | FALSE | FALSE |
| 2012 | | 2846122 | 3ds-Ben 10 Galactic Racing | 879278360029 | | | FALSE | FALSE |
| 2012 | | 2846131 | Wii-Ben 10 Galactic Racing | 879278340237 | | | FALSE | FALSE |
| 2012 | | 2850291 | X360-DLC-COD: Black Ops ANNIHILATION | 400028500917 | | | FALSE | FALSE |
| 2012 | | 2850498 | DLC-X360-COD: BLACK OPS ESCALATION MAP 7 | 400028504984 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2856233 | PS3-MADDEN NFL 12 Hall of Fame Edition | 14633196917 | | | FALSE | FALSE |
| 2012 | | 2856461 | X360-MADDEN NFL 12 Hall of Fame Edition | 14633196924 | | | FALSE | FALSE |
| 2012 | | 2856517 | X360-Halo Combat Evolved Anniversary | 885370367065 | | | FALSE | FALSE |
| 2012 | | 2856544 | X360-Halo 4 | 885370429671 | | | FALSE | FALSE |
| 2012 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2012 | | 2856599 | 3DS-LUIGI'S MANSION: DARK MOON | 45496742157 | | | FALSE | FALSE |
| 2012 | | 2856614 | 3ds-Kid Icarus: Uprising | 45496741686 | | | FALSE | FALSE |
| 2012 | | 2859238 | 3DS-IMAGINE FASHION STYLE SETTER | 8886167051 | | | FALSE | FALSE |
| 2012 | | 2869169 | JADE ROUSSEAU-THE FALL OF SANT' ANTON PC | 98252194218 | | | TRUE | FALSE |
| 2012 | | 2871231 | SHERLOCK HOLMES: HOUNDS OF THE BASKE PC | 47875333697 | | | TRUE | FALSE |
| 2012 | | 2871403 | DARK TALES: EDGAR ALLAN POE'S THE BL PC | 47875333680 | | | TRUE | FALSE |
| 2012 | | 2871434 | MJS-SHIP WII-ZUMBA DO NOT SELL | 96427016946 | | | FALSE | FALSE |
| 2012 | | 2877929 | PS3-UNCHARTED 3 COLLECTORS EDITION | 711719836629 | | | FALSE | FALSE |
| 2012 | | 2877938 | X360-DLC-DEADLIEST WARRIOR | 400028779382 | | | FALSE | FALSE |
| 2012 | | 2877965 | X360-DLC-EA SPORTS MMA ONLINE PASS | 400028779658 | | | FALSE | FALSE |
| 2012 | | 2878018 | X360-DLC-NHL 11 ONLINE PASS | 400028780180 | | | FALSE | FALSE |
| 2012 | | 2878142 | X360-DLC-ONLINE PASS | 400028781422 | | | FALSE | FALSE |
| 2012 | | 2878151 | X360-DLC-X360-G-GEOMETRY WARS: RETRO EVO | 400028781514 | | | FALSE | FALSE |
| 2012 | | 2878186 | X360-DLC-OPERATION: ANCHORAGE | 400028781880 | | | FALSE | FALSE |
| 2012 | | 2878203 | X360-G-SUPER MEAT BOY | 400028782030 | | | FALSE | FALSE |
| 2012 | | 2878221 | X360-G-TOY SOLDIERS | 400028782214 | | | FALSE | FALSE |
| 2012 | | 2878249 | X360-DLC-OVERLORD | 400028782498 | | | FALSE | FALSE |
| 2012 | | 2878258 | G-X360-TRIALS HD | 400028782580 | | | FALSE | FALSE |
| 2012 | | 2878276 | X360-DLC-JIMMY'S VENDETTA PACK | 400028782764 | | | FALSE | FALSE |
| 2012 | | 2878316 | X360-DLC-KASUMI - STOLEN MEMORY | 400028783198 | | | FALSE | FALSE |
| 2012 | | 2878328 | X360-DLC-PREMIUM DELUGE PACK | 400028783280 | | | FALSE | FALSE |
| 2012 | | 2878337 | X360-DLC-LAIR OF THE SHADOW BROKER | 400028783372 | | | FALSE | FALSE |
| 2012 | | 2878346 | X360-DLC-PREMIUM TOY BOX PACK | 400028783464 | | | FALSE | FALSE |
| 2012 | | 2878364 | X360-DLC-SEQUENCE 12: BATTLE OF FORLI | 400028783648 | | | FALSE | FALSE |
| 2012 | | 2878382 | DLC-X360-Left 4 Dead 2: The Sacrifice | 400028783822 | | | FALSE | FALSE |
| 2012 | | 2878391 | X360-DLC-SHANK | 400028783914 | | | FALSE | FALSE |
| 2012 | | 2878406 | X360-DLC-MINERVA'S DEN | 400028784065 | | | FALSE | FALSE |
| 2012 | | 2878424 | X360-DLC-MOTHERSHIP ZETA | 400028784249 | | | FALSE | FALSE |
| 2012 | | 2878451 | X360-DLC-THE PITT | 400028784515 | | | FALSE | FALSE |
| 2012 | | 2889544 | X360-MASS EFFECT 3 COLLECTOR'S EDITION | 14633169560 | | | FALSE | FALSE |
| 2012 | | 2889553 | PS3-MASS EFFECT 3 COLLECTOR'S EDITION | 14633169577 | | | FALSE | FALSE |
| 2012 | | 2897255 | X360-KINECT SPORTS SEASON 2 | 885370354881 | | | FALSE | FALSE |
| 2012 | | 2897273 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2012 | | 2897291 | X360-Kinectimals With Bears | 885370316902 | | | FALSE | FALSE |
| 2012 | | 2897116 | X360-Dance Central 2 | 885370354713 | | | FALSE | FALSE |
| 2012 | | 2901887 | 3DS-MAH-JONG CLUB10 | 730865300213 | | | FALSE | FALSE |
| 2012 | | 2903172 | X360-MINECRAFT | 400029031224 | | | FALSE | FALSE |
| 2012 | | 2904199 | X360-FABLE: THE JOURNEY | 885370370121 | | | FALSE | FALSE |
| 2012 | | 2904369 | AGE OF EMPIRES ONLINE-PC | 885370367561 | | | TRUE | FALSE |
| 2012 | | 2907271 | WII-SESAME STREET: READY, SET, GROVER | 083929172689 | | | FALSE | FALSE |
| 2012 | | 2915413 | PS3-NEVERDEAD | 83717202455 | | | FALSE | FALSE |
| 2012 | | 2915776 | PS3-THE DARKNESS II | 710425476165 | | | FALSE | FALSE |
| 2012 | | 2916332 | PC - The Darkness II | 710425410385 | | | TRUE | FALSE |
| 2012 | | 2916389 | PC - The Sims 3: Town Life Stuff | 14633195798 | | | TRUE | FALSE |
| 2012 | | 2919805 | ASSASSIN'S CREED REVELATIONS-PC | 8888686047 | | | TRUE | FALSE |
| 2012 | | 2919087 | P. ANTS VS. ZOMBIES GOTY LE SUNFLOWER PC | 899274002410 | | | TRUE | FALSE |
| 2012 | | 2927385 | PS3-BIOSHOCK INFINITE | 710425472701 | | | FALSE | FALSE |
| 2012 | | 2935392 | X360-GUNSTRINGER | 885370334470 | | | FALSE | FALSE |
| 2012 | | 2937226 | NDS-SESAME STREET: READY, SET, GROVER | 083929172658 | | | FALSE | FALSE |
| 2012 | | 2938114 | X360-NICKTOONS MLB | 710425406705 | | | FALSE | FALSE |
| 2012 | | 2938169 | WII-NICKTOONS MLB | 710425440717 | | | FALSE | FALSE |
| 2012 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP | 400029392016 | | | FALSE | FALSE |
| 2012 | | 2939239 | DLC-PS3-COD: Black Ops ESCALATION MAP 2. | 400029392390 | | | FALSE | FALSE |
| 2012 | | 2945252 | X360-CALL OF DUTY: MW3 HARDENED EDITION | 47875042513 | | | FALSE | FALSE |
| 2012 | | 2945232 | PS3-Call of Duty: MW3 Hardened Edition | 47875042520 | | | FALSE | FALSE |
| 2012 | | 2945626 | X360-OTOMEDIUS EXCELLENT Special Edition | 83717201280 | | | FALSE | FALSE |
| 2012 | | 2953607 | X360-Forza Motorsport 4 Limited Collector | 885370308129 | | | FALSE | FALSE |
| 2012 | | 2954679 | NDS-PETZ PUPPYZ & KITTENZ | 8888166635 | | | FALSE | FALSE |
| 2012 | | 2954697 | 3DS-MICHAEL JACKSON THE EXPERIENCE | 8888556261 | | | FALSE | FALSE |
| 2012 | | 2954706 | 3DS-THE ADVENTURES OF TINTIN: THE GAME | 8888566641 | | | FALSE | FALSE |
| 2012 | | 2958126 | PSV-UNCHARTED: GOLDEN ABYSS | 711719226268 | | | FALSE | FALSE |
| 2012 | | 2959083 | PSV-LITTLE BIG PLANET | 711719220183 | | | FALSE | FALSE |
| 2012 | | 2959364 | PSV-MODNATION RACERS: ROAD TRIP | 711719220015 | | | FALSE | FALSE |
| 2012 | | 2967544 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029625442 | | | FALSE | FALSE |
| 2012 | | 2967236 | WII-JUST DANCE KIDS 2 | 8888176954 | | | FALSE | FALSE |
| 2012 | | 2967545 | X360-THE DARKNESS II | 710425490170 | | | FALSE | FALSE |
| 2012 | | 2968132 | PS3-DISGAEA 4 | 813633011202 | | | FALSE | FALSE |
| 2012 | | 2971318 | NDS-DRAGON QUEST MONSTERS JOKER 2 | 45496741600 | | | FALSE | FALSE |
| 2012 | | 2977106 | PC-STRONGHOLD 3 | 632563500709 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2977585 | Wii-NBA 2k12 | 710425440571 | | | FALSE | FALSE |
| 2012 | | 2977637 | X360-Nba 2k12 | 710425490552 | | | FALSE | FALSE |
| 2012 | | 2978363 | Ps3-Nba 2k12 | 710425470561 | | | FALSE | FALSE |
| 2012 | | 2979034 | REEL DEAL: GODS OF OLYMPUS PC | 694721190524 | | | TRUE | FALSE |
| 2012 | | 2989186 | NBA 2K12-PC | 710425410590 | | | TRUE | FALSE |
| 2012 | | 3001237 | PS3-SAINTS ROW: THE THIRD PLATINUM PACK | 752599993804 | | | FALSE | FALSE |
| 2012 | | 3001046 | X360-SAINTS ROW: THE THIRD PLATINUM PACK | 752599554135 | | | FALSE | FALSE |
| 2012 | | 3001073 | PC-THE SIMS MEDIEVAL PIRATES AND NOBLE | 14633196252 | | | TRUE | FALSE |
| 2012 | | 3001082 | PC-TIGER WOODS PGA TOUR 12: THE MASTERS | 14633196757 | | | TRUE | FALSE |
| 2012 | | 3002036 | Wii-Nintendo Selects: Super Mario Galaxy | 45496902612 | | | FALSE | FALSE |
| 2012 | | 3002682 | Wii-Nintendo Selects: Punch-Out!! | 45496902636 | | | FALSE | FALSE |
| 2012 | | 3003044 | Wii-Nintendo Selects: Mario Strikers Cha | 45496902605 | | | FALSE | FALSE |
| 2012 | | 3003174 | Wii-Nintendo Selects: Super Paper Mario | 45496902629 | | | FALSE | FALSE |
| 2012 | | 3004089 | 3ds-Pokemon Rumble Blast | 45496741709 | | | FALSE | FALSE |
| 2012 | | 3004871 | Wii-Kirby'S Return To Dream Land | 45496902643 | | | FALSE | FALSE |
| 2012 | | 3021359 | PS3-WWE 12 | 752599953354 | | | FALSE | FALSE |
| 2012 | | 3021387 | X360-Wwe 12 | 752599953671 | | | FALSE | FALSE |
| 2012 | | 3021632 | WII-WWE 12 | 785158305257 | | | FALSE | FALSE |
| 2012 | | 3021678 | WII-THE BLACK EYED PEAS EXPERIENCE | 8888197089 | | | FALSE | FALSE |
| 2012 | | 3031171 | STAR WARS: THE OLD REPUBLIC-PC | 14633169522 | | | TRUE | FALSE |
| 2012 | | 3031366 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 400000313666 | | | FALSE | FALSE |
| 2012 | | 3031505 | PS3-SSX | 14633196436 | | | FALSE | FALSE |
| 2012 | | 3035158 | X360-SSX | 14633196443 | | | FALSE | FALSE |
| 2012 | | 3039085 | PS-STAR WARS: THE OLD REPUBLIC CE | 400000390858 | | | FALSE | FALSE |
| 2012 | | 3039119 | Star Wars The Old Republic Collector'S | 14633169546 | | | FALSE | FALSE |
| 2012 | | 3040044 | Math Advantage 2012 Pc | 705381261612 | | | FALSE | FALSE |
| 2012 | | 3040441 | Elementary Advantage 2012 Pc | 705381261315 | | | FALSE | FALSE |
| 2012 | | 3046539 | PS3-ROCKSMITH – GUITAR BUNDLE BBY ED | 8868336888 | | | FALSE | FALSE |
| 2013 | | 3046566 | X360-ROCKSMITH – GUITAR BUNDLE BBY ED | 8868596882 | | | FALSE | FALSE |
| 2012 | | 3046593 | WII-RAYMAN ORIGINS | 8868176855 | | | FALSE | FALSE |
| 2012 | | 3046579 | PS3-BATMAN: ARKHAM CITY COLLECTOR'S E | 883929212606 | | | FALSE | FALSE |
| 2012 | | 3046603 | X360-BATMAN: ARKHAM CITY COLLECTOR'S | 883929213346 | | | FALSE | FALSE |
| 2012 | | 3052058 | Ps3-Rayman Origins | 8868344852 | | | FALSE | FALSE |
| 2012 | | 3052076 | X360-RAYMAN ORIGINS | 8868524858 | | | FALSE | FALSE |
| 2012 | | 3052094 | X360-HASBRO FAMILY GAME NIGHT 4 | 14633195085 | | | FALSE | FALSE |
| 2012 | | 3052119 | X360-HASBRO FAMILY GAME NIGHT FUN PACK | 14633196422 | | | FALSE | FALSE |
| 2012 | | 3052128 | WII-HASBRO FAMILY GAME NIGHT 4 | 14633196078 | | | FALSE | FALSE |
| 2012 | | 3052137 | WII-HASBRO FAMILY GAME NIGHT FUN PACK | 14633196061 | | | FALSE | FALSE |
| 2012 | | 3052146 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196061 | | | FALSE | FALSE |
| 2012 | | 3055161 | X360-LEGO HARRY POTTER: YEARS 5-7 | 883929187560 | | | FALSE | FALSE |
| 2012 | | 3055156 | PS3-LEGO HARRY POTTER: YEARS 5-7 | 883929187850 | | | FALSE | FALSE |
| 2012 | | 3055407 | WII-Lego Harry Potter Years 5-7 | 883929186457 | | | FALSE | FALSE |
| 2012 | | 3064271 | Middle School Advantage 2012 Pc | 705381261414 | | | FALSE | FALSE |
| 2012 | | 3064299 | High School Advantage 2012 Pc | 705381261513 | | | FALSE | FALSE |
| 2012 | | 3064211 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | | FALSE | FALSE |
| 2012 | | 3064248 | 3DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186181 | | | FALSE | FALSE |
| 2012 | | 3064257 | LEGO HARRY POTTER: YEARS 5-7 PC | 883929236817 | | | TRUE | FALSE |
| 2012 | | 3071278 | 3DS-SPIDER-MAN: THE EDGE OF TIME | 47875841321 | | | FALSE | FALSE |
| 2012 | | 3071287 | PS3-SPIDER-MAN: EDGE OF TIME | 47875841246 | | | FALSE | FALSE |
| 2012 | | 3071408 | X360-SPIDER-MAN: EDGE OF TIME | 47875841760 | | | FALSE | FALSE |
| 2012 | | 3071426 | NDS-SPIDER-MAN: EDGE OF TIME | 47875841321 | | | FALSE | FALSE |
| 2012 | | 3071453 | WII-SPIDER-MAN: EDGE OF TIME | 47875841284 | | | FALSE | FALSE |
| 2012 | | 3071505 | WII-WIPEOUT: SEASON 2 | 47875765788 | | | FALSE | FALSE |
| 2012 | | 3071578 | NDS-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2012 | | 3071602 | X360-WIPEOUT: SEASON 2 | 47875765801 | | | FALSE | FALSE |
| 2012 | | 3071639 | PS3-WIPEOUT: SEASON 2 | 47875765825 | | | FALSE | FALSE |
| 2012 | | 3072537 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | | FALSE | FALSE |
| 2012 | | 3072407 | X360-HAPPY FEET TWO | 883929161904 | | | FALSE | FALSE |
| 2012 | | 3072434 | PS3-HAPPY FEET TWO | 883929167086 | | | FALSE | FALSE |
| 2012 | | 3072461 | WII-HAPPY FEET TWO | 883929162093 | | | FALSE | FALSE |
| 2012 | | 3072179 | NDS-HAPPY FEET TWO | 883929162055 | | | FALSE | FALSE |
| 2012 | | 3073203 | 3DS-HAPPY FEET TWO | 883929172962 | | | FALSE | FALSE |
| 2012 | | 3073628 | MARGRAVE MANOR 3 PC | 831930101840 | | | TRUE | FALSE |
| 2012 | | 3082237 | PS-STAR WARS: THE OLD REPUBLIC-PC | 400000820379 | | | TRUE | FALSE |
| 2012 | | 3086387 | X360-ULTIMATE MARVEL VS CAPCOM 3 | 13388330522 | | | TRUE | FALSE |
| 2012 | | 3086596 | Ps3-Ultimate Marvel Vs Capcom 3 | 13388349521 | | | FALSE | FALSE |
| 2012 | | 3105111 | X360-BMME JOHNSON Anything w/ Engine | 83717301271 | | | FALSE | FALSE |
| 2012 | | 3109775 | PS3-FE 2011 | 767549403523 | | | FALSE | FALSE |
| 2012 | | 3116126 | 3DS-PAC-MAN PARTY 3D | 722674700237 | | | FALSE | FALSE |
| 2012 | | 3116375 | Dark Parables: The Exile Prince PC | 47875333802 | | | TRUE | FALSE |
| 2012 | | 3116408 | PC-4 TAR FOR SALE: MYSTERY OF MCELROY MA | 47875333819 | | | TRUE | FALSE |
| 2012 | | 3118093 | Xbox Live 12mo - GOW3 | 799366796457 | | | FALSE | FALSE |
| 2012 | | 3130265 | X360-BLADES OF TIME | 83717301202 | | | FALSE | FALSE |
| 2012 | | 3130302 | Xbox Live - 800pts (2-Pack) | 799366778516 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3153239 | DLC-X360-CALL OF DUTY: BLACK OPS RIZURRE | 400021520391 | | | FALSE | FALSE |
| 2012 | | 3152127 | X360-PRO EVOLUTION SOCCER 2012 | 82717301233 | | | FALSE | FALSE |
| 2012 | | 3152321 | Ps3-Pro Evolution Soccer 2012 | 83717202264 | | | FALSE | FALSE |
| 2012 | | 3158690 | Wii-JIMMIE JOHNSON Anything with an Engi | 83717401230 | | | FALSE | FALSE |
| 2012 | | 3166229 | WII-KARAOKE REV GLEE 3 BUNDLE | 83717251309 | | | FALSE | FALSE |
| 2012 | | 3166264 | WII-DANCE DANCE REVOLUTION II | 83717251293 | | | FALSE | FALSE |
| 2012 | | 3166282 | WII-KARAOKE REV GLEE 3 (SW) | 83717401261 | | | FALSE | FALSE |
| 2012 | | 3166272 | WII-PRO EVOLUTION SOCCER 2012 | 83717401278 | | | FALSE | FALSE |
| 2012 | | 3166581 | X360-METAL GEAR SOLID HD COLLECTION | 82717301325 | | | FALSE | FALSE |
| 2012 | | 3166697 | 3ds-Face Racers Photo Finish | 96427017158 | | | FALSE | FALSE |
| 2012 | | 3166742 | 3DS-NANO ASSAULT | 96427017417 | | | FALSE | FALSE |
| 2012 | | 3166797 | Ps3-Metal Gear Solid Hd Collection | 83717202332 | | | FALSE | FALSE |
| 2012 | | 3166824 | X360-Neverdead | 82717301529 | | | FALSE | FALSE |
| 2012 | | 3167259 | X360-Birds of Steel | 82717301318 | | | FALSE | FALSE |
| 2012 | | 3167277 | PS3-Birds of Steel | 83717202325 | | | FALSE | FALSE |
| 2012 | | 3167369 | 3DS-NKOLA'S PENCIL PUZZLE | 83717241843 | | | FALSE | FALSE |
| 2012 | | 3774234 | Igt Slots Cleopatra Pc | 705381275800 | | | FALSE | FALSE |
| 2012 | | 3780602 | X360-BODYCOUNT | 78756940374 | | | FALSE | FALSE |
| 2012 | | 3784228 | PS3-BODYCOUNT | 78769403448 | | | FALSE | FALSE |
| 2012 | | 3784726 | Ps3-Spec Ops: The Line | 710425471513 | | | FALSE | FALSE |
| 2012 | | 3784753 | X360-Spec Ops: The Line | 710425491504 | | | FALSE | FALSE |
| 2012 | | 3784808 | SPEC OPS: THE LINE-PC | 710425317767 | | | TRUE | FALSE |
| 2012 | | 3784908 | X360-Ufc 3 | 752919553794 | | | FALSE | FALSE |
| 2012 | | 3784935 | Ps3-Ufc 3 | 752919993477 | | | FALSE | FALSE |
| 2012 | | 3209268 | PS3-EL SHADDAI | 893384300533 | | | FALSE | FALSE |
| 2012 | | 3209295 | X360-EL SHADDAI | 893384300540 | | $ | FALSE | FALSE |
| 2012 | | 3215866 | NDS-YOU DON'T KNOW JACK | 785150364278 | | | FALSE | FALSE |
| 2012 | | 3215871 | NDS-JUST IN TIME TRANSLATIONS | 785138363196 | | | FALSE | FALSE |
| 2012 | | 3215911 | NDS LEGO 3 PACK | 696055185658 | | | FALSE | FALSE |
| 2012 | | 3218026 | Ps3-Blades Of Time | 83717202226 | | | FALSE | FALSE |
| 2012 | | 3218099 | PS3-JIMMIE JOHNSON ANYTHING WITH AN ENGI | 83717202318 | | | FALSE | FALSE |
| 2012 | | 3222038 | MASS EFFECT 3 COLLECTOR'S EDITION | 14633169584 | | | FALSE | FALSE |
| 2012 | | 3224258 | G-ROME TOTAL WAR GOLD EDITION PC | 40003224258 | | | TRUE | FALSE |
| 2012 | | 3230264 | G-TEST DRIVE UNLIMITED 2 PC | 40003230640 | | | TRUE | FALSE |
| 2012 | | 3230198 | X360-Udraw Gametablet W/Udraw Studio I | 752919553756 | | | FALSE | FALSE |
| 2012 | | 3230204 | G-SHOGUN II TOTAL WAR PC | 40003230240 | | | TRUE | FALSE |
| 2012 | | 3230268 | G-WITCHER 2: ASSASSINS OF KINGS PC | 40003230282 | | | TRUE | FALSE |
| 2012 | | 3230277 | Ps3-Udraw Gametablet W/Udraw Studio In | 752919993453 | | | FALSE | FALSE |
| 2012 | | 3230295 | G-DUNGEONS & DRAGONS: DAGGERDALE PC | 40003230958 | | | TRUE | FALSE |
| 2017 | | 3230338 | G-THE FIRST TEMPLAR PC | 40003230384 | | | TRUE | FALSE |
| 2012 | | 3230347 | G-THORPO 4 PC | 40003230476 | | | TRUE | FALSE |
| 2012 | | 3230965 | G-GODS AND HEROS: ROME RISING | 40003230960 | | | FALSE | FALSE |
| 2017 | | 3231009 | G-DISCIPLES III: RENAISSANCE | 40003231009 | | | FALSE | FALSE |
| 2017 | | 3231036 | G-DUNGEONS PC | 40003231036 | | | TRUE | FALSE |
| 2012 | | 3244056 | NDS-PENGUINS OF MADAGASCAR DR BLOWHOLE | 785138364964 | | | FALSE | FALSE |
| 2012 | | 3244621 | X360-The Elder Scrolls V: Skyrim Ce | 93155117730 | | | FALSE | FALSE |
| 2012 | | 3244787 | PS3-The Elder Scrolls V: Skyrim CE | 93155117723 | | | FALSE | FALSE |
| 2017 | | 3244785 | The Elder Scrolls V: Skyrim CE PC | 93155117716 | | | TRUE | FALSE |
| 2012 | | 3245499 | DIG-STAR WARS: THE OLD REPUBLIC-PC | 40003245499 | | | TRUE | TRUE |
| 2012 | | 3294403 | Dig-Battlefield 3 PC | 40003294403 | | | FALSE | FALSE |
| 2017 | | 3294743 | Ps3-Little Big Planet 2 Special Edition | 711719537220 | | | FALSE | FALSE |
| 2017 | | 3294752 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719808921 | | | FALSE | FALSE |
| 2012 | | 3301216 | X360-PENGUINS OF MADAGASCAR, DR BLOWHOL | 752919553381 | | | FALSE | FALSE |
| 2012 | | 3301468 | WII-UDRAW: PENGUINS OF MADAGSAR, DR BLOW | 785138304953 | | | FALSE | FALSE |
| 2012 | | 3301547 | PS3-PENGUINS OF MADASCAR: DR BLOWHOLE R | 752919993088 | | | FALSE | FALSE |
| 2012 | | 3301556 | X360-F1 2011 | 767649403330 | | | FALSE | FALSE |
| 2012 | | 3302121 | X360-BLACK EYED PEAS THE EXPERIENCE | 888527084 | | | FALSE | FALSE |
| 2013 | | 3303369 | SKYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 478758436600 | | | FALSE | FALSE |
| 2012 | | 3306109 | Skylanders Spyro Adventures 3 Character | 478758436844 | | | FALSE | FALSE |
| 2012 | | 3307462 | SKYLANDERS SPYRO'S ADVENTURE ADVENTURE | 478758436777 | | | FALSE | FALSE |
| 2012 | | 3371159 | PS3-EVERYBODY DANCE | 711719636320 | | | FALSE | FALSE |
| 2012 | | 3371202 | PS3-MEDIEVAL MOVES:DEADMUND'S QUEST | 711719877624 | | | FALSE | FALSE |
| 2014 | | 3390173 | Holiday Pop Pc | 831930708038 | | | FALSE | FALSE |
| 2012 | | 3391253 | G-THE SIMS MEDIEVAL: PIRATES AND NOBLES | 40003391053 | | $ | FALSE | FALSE |
| 2012 | | 3425307 | WII-BARBIE: JET, SET AND STYLE | 785138304917 | | | FALSE | FALSE |
| 2017 | | 3425334 | NDS-BARBIE: JET, SET AND STYLE | 785138364988 | | | FALSE | FALSE |
| 2012 | | 3425352 | X360-DIE:PAK CHOPRA PROJECT | 752919553896 | | | FALSE | FALSE |
| 2012 | | 3431061 | X360-PROTOTYPE 2 | 47875844070 | | | FALSE | FALSE |
| 2012 | | 3432233 | PS3-PROTOTYPE 2 | 47875844117 | | | FALSE | FALSE |
| 2012 | | 3432051 | PROTOTYPE 2 PC | 47875333901 | | | TRUE | FALSE |
| 2017 | | 3432079 | Lucky Luke's Lobstermania Pc | 98757104478 | | | FALSE | FALSE |
| 2012 | | 3432084 | X360-LORD OF THE RINGS: WAR IN THE N CE | 88392924198 | | | FALSE | FALSE |
| 2017 | | 3432097 | PS3-LORD OF THE RINGS: WAR IN THE N CE | 88392924181 | | | FALSE | FALSE |
| 2012 | | 3432232 | X360-Borderlands 2 | 710425491016 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3+33C69 | Ps3-Borderlands 2 | 710425471025 | | | FALSE | FALSE |
| 2012 | | 3+33702 | PC - Borderlands 2 | 710425411038 | | | TRUE | FALSE |
| 2012 | | 3+33111 | PS-BORDERLANDS 2-PC PRE SELL | 400034331116 | | | TRUE | FALSE |
| 2012 | | 3440438 | G-DEUS EX: HUMAN REVOLUTION PC | 400034404384 | | | TRUE | FALSE |
| 2012 | | 3447252 | OBLIVION GAME OF THE YEAR EDITION PC | 93155118194 | | | TRUE | FALSE |
| 2012 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2012 | | 3447362 | X360-GREASE KINECT | 812872011417 | | | FALSE | FALSE |
| 2012 | | 3447468 | X360-BLACKWATER KINECT | 812872011448 | | | FALSE | FALSE |
| 2012 | | 3447653 | 3DS-CAPTAIN AMERICA: Super Soldiers | 10086611021 | | | FALSE | FALSE |
| 2012 | | 3447562 | Wii-Mario & Sonic At The London Olympics | 10086650495 | | | FALSE | FALSE |
| 2012 | | 3447699 | 3ds-Sonic Generations | 10086611045 | | | FALSE | FALSE |
| 2012 | | 3447726 | 3ds-Mario & Sonic at The London Olympics | 10086611069 | | | FALSE | FALSE |
| 2012 | | 3447762 | X360-ANARCHY REIGNS | 10086650653 | | | FALSE | FALSE |
| 2012 | | 3447926 | PS3-ANARCHY REIGNS | 10086650645 | | | FALSE | FALSE |
| 2012 | | 3451783 | 3DS-OREGON TRAIL | 650008501593 | | | FALSE | FALSE |
| 2012 | | 3451901 | Wii-OREGON TRAIL | 650008501216 | | | FALSE | FALSE |
| 2012 | | 3451923 | Wii-SANTA CLAUS IS COMIN' TO TOWN | 650008501278 | | | FALSE | FALSE |
| 2012 | | 3451965 | Slingo 15th Anniversary 4 Pk Pc | 859749002185 | | | FALSE | FALSE |
| 2012 | | 3451974 | Premium 6 Pack Pc | 811930107925 | | | FALSE | FALSE |
| 2012 | | 3455149 | Wii-CABELA'S BIG GAME HUNTER 2012 | 47875765627 | | | FALSE | FALSE |
| 2012 | | 3455185 | X360-CABELA'S BIG GAME HUNTER 2012 | 47875765665 | | | FALSE | FALSE |
| 2012 | | 3455352 | PS3-CABELA'S BIG GAME HUNTER 2012 | 47875765702 | | | FALSE | FALSE |
| 2012 | | 3455538 | X360-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875765689 | | | FALSE | FALSE |
| 2012 | | 3455421 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875765726 | | | FALSE | FALSE |
| 2012 | | 3455458 | NDS-1001 TOUCH GAMES | 814250013390 | | | FALSE | FALSE |
| 2012 | | 3455573 | I-OYLE CASINO GAMES 2012 PC | 705381278108 | | | TRUE | FALSE |
| 2012 | | 3455591 | I-OYLE CARD GAMES 2012 PC | 705381278306 | | | TRUE | FALSE |
| 2012 | | 3455607 | I-OYLE PUZZLE BOARD GAMES 2012 | 705381278405 | | | FALSE | FALSE |
| 2012 | | 3455694 | NDS-QUEST FOR ZHU | 47875766785 | | | FALSE | FALSE |
| 2012 | | 3457553 | PS3-CHILD OF EDEN | 8888346395 | | | FALSE | FALSE |
| 2012 | | 3457923 | X360-SILENT HILL HD Collection | 827173013392 | | | FALSE | FALSE |
| 2012 | | 3475294 | G-X360-Call Of Duty: Elite Premium Membe | 400034750948 | | | FALSE | FALSE |
| 2012 | | 3477417 | G-PS3-CALL OF DUTY: ELITE Premium Member | 400034774173 | | | FALSE | FALSE |
| 2012 | | 3487866 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785138365176 | | | FALSE | FALSE |
| 2012 | | 3488073 | Wii-ABBA: YOU CAN DANCE | 8888177098 | | | FALSE | FALSE |
| 2012 | | 3488091 | 3DS-PUZZLER MIND GYM | 8888166986 | | | FALSE | FALSE |
| 2012 | | 3491089 | G-NANCY DREW: DANGER BY DESIGN PC | 400034910892 | | | TRUE | FALSE |
| 2012 | | 3506275 | X360-Victorious (Kinect) | 879278220039 | | | FALSE | FALSE |
| 2012 | | 3516887 | PS3-FINAL FANTASY XIII-2 | 662748911582 | | | FALSE | FALSE |
| 2017 | | 3519923 | X360-Final Fantasy Xiii-2 | 662748911175 | | | FALSE | FALSE |
| 2017 | | 3521637 | Wii-JAWS THE ULTIMATE PREDATOR | 96427017411 | | | FALSE | FALSE |
| 2012 | | 3521891 | 3DS-JAWS THE ULTIMATE PREDATOR | 96427017455 | | | FALSE | FALSE |
| 2017 | | 3540696 | Wii-The Legend of Zelda: Skyward Sword B | 45496902667 | | | FALSE | FALSE |
| 2017 | | 3541701 | Wii-DEEPAK CHOPRA PROJECT | 785138395363 | | | FALSE | FALSE |
| 2012 | | 3552141 | PS3-DRAGON BALL Z ULTIMATE TENKAICHI | 722674110501 | | | FALSE | FALSE |
| 2012 | | 3552327 | X360-DRAGON BALL Z ULTIMATE TENKAICHI | 722674210522 | | | FALSE | FALSE |
| 2012 | | 3552496 | X360-Family Guy | 47875766648 | | | FALSE | FALSE |
| 2012 | | 3552502 | PL3-Family Guy | 47875766662 | | | FALSE | FALSE |
| 2012 | | 3552672 | X360-Dishonored | 93155117358 | | | FALSE | FALSE |
| 2012 | | 3552687 | PL3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2012 | | 3552763 | PC - Dishonored | 93155117921 | | | TRUE | FALSE |
| 2012 | | 3553413 | Wii-POWER RANGERS SAMURAI | 722674800358 | | | FALSE | FALSE |
| 2012 | | 3553735 | NDS-POWER RANGERS SAMURAI | 722674700351 | | | FALSE | FALSE |
| 2012 | | 3553764 | PL3-Tekken Hybrids | 722674110495 | | | FALSE | FALSE |
| 2012 | | 3554051 | PSV-LEGO HARRY POTTER: YEARS 5-7 | 883929209372 | | | FALSE | FALSE |
| 2012 | | 3555951 | X360-The Witcher 2: Assassins Of Kings | 883929400225 | | | FALSE | FALSE |
| 2012 | | 3558367 | PL3-Carnival Island | 711719962715 | | | FALSE | FALSE |
| 2012 | | 3558418 | PS-DISHONORED PC PRESELL | 400035584184 | | | TRUE | FALSE |
| 2012 | | 3558436 | VOODOO CHRONICLES PC | 755142721329 | | | TRUE | FALSE |
| 2012 | | 3558454 | Wii-GO VACATION | 722674800280 | | | FALSE | FALSE |
| 2012 | | 3558463 | JEWEL QUEST 6: THE SAPPHIRE DRAGON PC | 755142721411 | | | TRUE | FALSE |
| 2012 | | 3558481 | XPLANE 10 PC | 755142720995 | | | TRUE | FALSE |
| 2012 | | 3558571 | X360-MINUTE TO WIN IT | 803068103941 | | | FALSE | FALSE |
| 2012 | | 3558603 | PS3-THE SIMS 3 PETS | 14633106191 | | | FALSE | FALSE |
| 2012 | | 3558612 | PS3-BACK TO THE FUTURE THE GAME | 812302010217 | | | FALSE | FALSE |
| 2012 | | 3559311 | 3DS-THE SIMS 3 PETS | 14633196184 | | | FALSE | FALSE |
| 2012 | | 3559368 | THE SIMS 3 PETS SPECIAL EDITION-PC | 14633169539 | | | TRUE | FALSE |
| 2012 | | 3559384 | X360-THE SIMS 3 PETS | 14633196207 | | | FALSE | FALSE |
| 2012 | | 3559417 | PC-THE SIMS 3 PETS | 14633196221 | | | TRUE | FALSE |
| 2012 | | 3559435 | Wii-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | | | FALSE | FALSE |
| 2012 | | 3559444 | Wii-MONOPOLY COLLECTION | 14633196139 | | | FALSE | FALSE |
| 2012 | | 3559471 | X360-JURASSIC PARK THE GAME | 812303010187 | | | FALSE | FALSE |
| 2012 | | 3559505 | X81-Red Dead Redemption Goty | 710425490071 | | | FALSE | FALSE |
| 2012 | | 3559578 | Ps3-Red Dead Redemption Goty | 710425470066 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3560342 | PS3-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010231 | | | FALSE | FALSE |
| 2012 | | 3560529 | X360-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010248 | | | FALSE | FALSE |
| 2012 | | 3560556 | Civilization V: Game Of The Year-Pc | 710425410222 | | | FALSE | FALSE |
| 2012 | | 3561582 | 3DS-MARVEL SUPER HERO SQUAD: INFINITY G | 785138336600 | | | FALSE | FALSE |
| 2012 | | 3566578 | DLC-PS3-CALL OF DUTY: BLACK OPS REZURREC | 400005665784 | | | FALSE | FALSE |
| 2012 | | 3566811 | PS3-JAMES BOND: GOLDENEYE 007 RELOADED | 47875842199 | | | FALSE | FALSE |
| 2012 | | 3566857 | X360-JAMES BOND GOLDENEYE 007 RELOADED | 47875842212 | | | FALSE | FALSE |
| 2012 | | 3566939 | WII-CABELA'S BIG GAME HUNTER 2012 W/ GUN | 47875765641 | | | FALSE | FALSE |
| 2012 | | 3568081 | X360-Test Drive Unlimited Ferrari | 742725283824 | | | FALSE | FALSE |
| 2012 | | 3568221 | Ps3-Test Drive Unlimited Ferrari | 742725283817 | | | FALSE | FALSE |
| 2012 | | 3568521 | X360-Karaoke Rev Glee 3 | 83717251330 | | | FALSE | FALSE |
| 2012 | | 3568585 | X360-Twister Mania | 96427017592 | | | FALSE | FALSE |
| 2012 | | 3568915 | X360-WINTER STARS | 816819010275 | | | FALSE | FALSE |
| 2012 | | 3569062 | X360-JILLIAN MICHAELS FITNESS | 96427017479 | | | FALSE | FALSE |
| 2012 | | 3569099 | X360-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017469 | | | FALSE | FALSE |
| 2012 | | 3569211 | NOS-ALVIN AND THE CHIPMUNKS CHIP WRECKE | 96427017530 | | | FALSE | FALSE |
| 2012 | | 3569248 | WII-ALVIN AND THE CHIPMUNKS CHIP WRECKE | 96427017516 | | | FALSE | FALSE |
| 2012 | | 3569345 | WII-CARTOON NETWORK:PUNCHTIME EXPLOSION | 653008500943 | | | FALSE | FALSE |
| 2012 | | 3569385 | X360-CARTOON NETWORK: PUNCHTIME | 653008501117 | | | FALSE | FALSE |
| 2012 | | 3569414 | PS3-CABELA'S ADVENTURE CAMP (MOVE) | 47875766488 | | | FALSE | FALSE |
| 2012 | | 3580274 | WII-CABELA'S ADVENTURE CAMP | 47875766440 | | | FALSE | FALSE |
| 2012 | | 3580895 | PS3-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766297 | | | FALSE | FALSE |
| 2012 | | 3581761 | WII-CABELA'S SURVIVAL ADVENTURES | 47875766181 | | | FALSE | FALSE |
| 2012 | | 3581889 | WII-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766204 | | | FALSE | FALSE |
| 2012 | | 3581907 | X360-CABELA'S SURVIVAL ADVENTURES | 47875766228 | | | FALSE | FALSE |
| 2012 | | 3581943 | PS3-CABELA'S SURVIVAL ADVENTURES | 47875766266 | | | FALSE | FALSE |
| 2012 | | 3581961 | X360-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766242 | | | FALSE | FALSE |
| 2012 | | 3584252 | DLC-X360-GEARS OF WAR 3 SEASON PASS | 400058642529 | | | FALSE | FALSE |
| 2012 | | 3590234 | 3DS-TETRIS AXIS | 45496741808 | | | FALSE | FALSE |
| 2012 | | 3592232 | N nintendo 2000pt Card - Zelda | 799366803317 | | | FALSE | FALSE |
| 2012 | | 3598081 | N intendo Cash Card - $20 - Zelda | 799366817940 | | | FALSE | FALSE |
| 2012 | | 3598276 | GALA NET G POTATO $50 | 799366786900 | | | FALSE | FALSE |
| 2012 | | 3598782 | XBOX GOW3 1600 PT $19.99 | 799366820512 | | | FALSE | FALSE |
| 2012 | | 3598855 | XBOX MW3 12 MO SUB $59.99 | 799366761068 | | | FALSE | FALSE |
| 2012 | | 3590964 | KABAM DRAGONS OF ATLANTIS $50 | 799366784104 | | | FALSE | FALSE |
| 2012 | | 3599141 | PLAYFISH $10 CARD | 799366654827 | | | FALSE | FALSE |
| 2012 | | 3600518 | NOS-ZHU ZHU BABIES | 47875766822 | | | FALSE | FALSE |
| 2012 | | 3600536 | PS3-GENERATOR REX: AGENT OF PROVIDENCE | 47875765948 | | | FALSE | FALSE |
| 2012 | | 3600564 | X360-Rabbids Alive And Kicking Kinect | 8060529964 | | | FALSE | FALSE |
| 2012 | | 3605125 | WII-GAMESHOW FUN 2-PACK | 785138305622 | | | FALSE | FALSE |
| 2017 | | 3605143 | WII-MONSTER HIGH: GHOUL SPIRIT | 785138395462 | | | FALSE | FALSE |
| 2012 | | 3606565 | PS3-PUSS IN BOOTS | 752959993615 | | | FALSE | FALSE |
| 2012 | | 3609033 | X360-RAYMAN ORIGINS SLAPPING BAG GIFT | 8589954859 | | | FALSE | FALSE |
| 2012 | | 3617032 | 3DS-NASCAR UNLEASHED | 47875766341 | | | FALSE | FALSE |
| 2017 | | 3617541 | PS3-NASCAR UNLEASHED | 47875766426 | | | FALSE | FALSE |
| 2012 | | 3617269 | X360-NASCAR UNLEASHED | 47875766402 | | | FALSE | FALSE |
| 2012 | | 3617278 | WII-NASCAR UNLEASHED | 47875766365 | | | FALSE | FALSE |
| 2017 | | 3617287 | X360-RAPALA FISHING KINECT | 47875766563 | | | FALSE | FALSE |
| 2012 | | 3617702 | NOS-MOSHI MONSTERS | 47875766686 | | | FALSE | FALSE |
| 2012 | | 3617171 | WII-GENERATOR REX: AGENT OF PROVIDENCE | 47875765900 | | | FALSE | FALSE |
| 2017 | | 3619258 | 3ds-Generator Rex: Agent Of Providence | 47875765887 | | | FALSE | FALSE |
| 2012 | | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2012 | | 3619076 | X360-CABELA'S ADVENTURE CAMP | 47875766464 | | | FALSE | FALSE |
| 2012 | | 3619085 | X360-CABELA'S BGH HUNTING PARTY W/ GUN | 47875766580 | | | FALSE | FALSE |
| 2012 | | 3619094 | X360-BIG LEAGUE SPORTS FOR KINECT | 47875766761 | | | FALSE | FALSE |
| 2012 | | 3619146 | WII-DREAMWORKS RACING | 47875766006 | | | FALSE | FALSE |
| 2012 | | 3619155 | NDS-DREAMWORKS RACING | 47875765962 | | | FALSE | FALSE |
| 2017 | | 3619182 | 3DS-DREAMWORKS RACING | 47875765986 | | | FALSE | FALSE |
| 2012 | | 3622159 | X360-AIR CONFLICTS: Secret Wars | 853450002561 | | | FALSE | FALSE |
| 2012 | | 3622229 | PS3-AIR CONFLICTS: SECRET WARS | 853450002578 | | | FALSE | FALSE |
| 2012 | | 3622256 | AIR CONFLICTS: SECRET WARS PC | 853450002654 | | TRUE | FALSE |
| 2012 | | 3622771 | 3ds-Wwe All Stars | 785138330116 | | | FALSE | FALSE |
| 2012 | | 3630149 | WII-FORTUNE STREET | 45496962500 | | | FALSE | FALSE |
| 2012 | | 3630158 | GWF-ACE COMBAT: LIMITED EDITION CD | 722674600316 | | | FALSE | FALSE |
| 2012 | | 3630215 | WII-RHYTHM HEAVEN FEVER | 45496927742 | | | FALSE | FALSE |
| 2017 | | 3648174 | X360-JANE'S ADVANCED AIR STRIKE | 814290015598 | | | FALSE | FALSE |
| 2012 | | 3648401 | Ps3-Dynasty Warriors 7 Xtreme Legends | 40198002202 | | | FALSE | FALSE |
| 2012 | | 3650045 | X360-FAMILY FEUD 2012 | 8888526995 | | | FALSE | FALSE |
| 2012 | | 3650054 | X360-ROCKSMITH REAL TONE TM CABLE | 8888586083 | | | FALSE | FALSE |
| 2017 | | 3650063 | WII-FAMILY FEUD 2012 | 8888376992 | | | FALSE | FALSE |
| 2012 | | 3650072 | WII-THE PRICE IS RIGHT DECADES | 8888377005 | | | FALSE | FALSE |
| 2012 | | 3650081 | X360-THE PRICE IS RIGHT DECADES | 8888527008 | | | FALSE | FALSE |
| 2012 | | 3650106 | PS3-JUST DANCE KIDS 2 | 8888344951 | | | FALSE | FALSE |
| 2012 | | 3650191 | X360-Just Dance Kids 2 | 8888526957 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3650406 | PS3-MOTORSPORTS: EXTREME | 8068344920 | | | FALSE | FALSE |
| 2012 | | 3650413 | 3DS-CUTE PUPPIES | 8068166948 | | | FALSE | FALSE |
| 2012 | | 3650488 | NCIS-PC | 8680686934 | | | TRUE | FALSE |
| 2012 | | 3650503 | X360-NCIS | 8088528933 | | | FALSE | FALSE |
| 2012 | | 3650512 | PS3-NCIS | 8086344937 | | | FALSE | FALSE |
| 2012 | | 3650521 | WII-NCIS | 8668176930 | | | FALSE | FALSE |
| 2012 | | 3650549 | X360-HOLE IN THE WALL | 8088527045 | | | FALSE | FALSE |
| 2012 | | 3651035 | X360-Your Shape 2012 | 8088527046 | | | FALSE | FALSE |
| 2012 | | 3653458 | PS3-WINTER STARS | 816819010268 | | | FALSE | FALSE |
| 2012 | | 3653434 | WII-WINTER STARS | 816819010282 | | | FALSE | FALSE |
| 2012 | | 3653546 | X360-SELF-DEFENSE | 8068527039 | | | FALSE | FALSE |
| 2012 | | 3653555 | WII-Drawsome Tablet | 8068197302 | | | FALSE | FALSE |
| 2012 | | 3653564 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8068526643 | | | FALSE | FALSE |
| 2012 | | 3654032 | 3DS-ACE COMBAT ASSAULT HORIZON LEGACY | 722674700382 | | | FALSE | FALSE |
| 2012 | | 3654379 | PS3-THE ADVENTURES OF TINTIN: THE GAME | 8068346647 | | | FALSE | FALSE |
| 2012 | | 3654545 | WII-THE ADVENTURES OF TINTIN: THE GAME | 8088176640 | | | FALSE | FALSE |
| 2012 | | 3655059 | THE ADVENTURES OF TINTIN: THE GAME-PC | 8068686644 | | | TRUE | FALSE |
| 2012 | | 3655429 | NDS-PUSS IN BOOTS | 785158365190 | | | FALSE | FALSE |
| 2012 | | 3655438 | WII-PUSS IN BOOTS | 785138057493 | | | FALSE | FALSE |
| 2012 | | 3655492 | X360-SPONGEBOB SURF & SKATE ROAD | 752919553398 | | | FALSE | FALSE |
| 2012 | | 3668234 | PS3-Battlefield 3 Standard Edition | 14631197230 | | | FALSE | FALSE |
| 2012 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14631197372 | | | FALSE | FALSE |
| 2012 | | 3660423 | NDS-KIDS LEARN MATH: A+ EDITION | 859462001007 | | | FALSE | FALSE |
| 2012 | | 3669547 | ZUMA'S REVENGE LIMITED EDITION-LUNCHBOX | 899274002458 | | | FALSE | FALSE |
| 2012 | | 3670297 | 3ds-Gabrielle's Ghostly Groove | 719593140030 | | | FALSE | FALSE |
| 2012 | | 3670127 | Ps3-Rune Factory: Tides Of Destiny | 719593130031 | | | FALSE | FALSE |
| 2012 | | 3670158 | Wii-Rune Factory: Tides Of Destiny | 719593120117 | | | FALSE | FALSE |
| 2012 | | 3677115 | Xbox Live 3mo - Kinect Sports | 799346817642 | | | FALSE | FALSE |
| 2012 | | 3677406 | Xbox Cod Elite 4000 Pts $49.99 | 799346625784 | | | FALSE | FALSE |
| 2012 | | 3720271 | X360-Puss In Boots | 752919553961 | | | FALSE | FALSE |
| 2012 | | 3720176 | G-DEAD ISLAND PC | 400037201782 | | | TRUE | FALSE |
| 2012 | | 3722103 | Battlefield 3 Standard Edition-Pc | 14631197266 | | | FALSE | FALSE |
| 2012 | | 3722167 | WII-BASS PRO SHOPS: THE STRIKE BUNDLE | 893219002342 | | | FALSE | FALSE |
| 2012 | | 3722176 | WII-BASS PRO SHOPS: THE HUNT BUNDLE | 893219002335 | | | FALSE | FALSE |
| 2012 | | 3725083 | UNIVERSAL STYLUS | 617885961922 | | | FALSE | FALSE |
| 2012 | | 3725298 | WII-19.99 HOLIDAY DUMP BIN 2011 | 696055205417 | | | FALSE | FALSE |
| 2012 | | 3725613 | NDS-19.99 HOLIDAY DUMP BIN 2011 | 696055205424 | | | FALSE | FALSE |
| 2012 | | 3725631 | X360-19.99 HOLIDAY DUMP BIN 2011 | 696055205431 | | | FALSE | FALSE |
| 2012 | | 3725668 | PS3-19.99 HOLIDAY DUMP BIN 2011 | 696055205448 | | | FALSE | FALSE |
| 2012 | | 3725677 | MATURE-19.99 HOLIDAY DUMP BIN 2011 | 696055205455 | | | FALSE | FALSE |
| 2012 | | 3725772 | WII-14.99 HOLIDAY DUMP BIN 2011 | 696055205462 | | | FALSE | FALSE |
| 2012 | | 3725796 | NDS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | | FALSE | FALSE |
| 2012 | | 3725804 | X360-14.99 HOLIDAY DUMP BIN 2011 | 696055205486 | | | FALSE | FALSE |
| 2012 | | 3725831 | PS3-14.99 HOLIDAY DUMP BIN 2011 | 696055205493 | | | FALSE | FALSE |
| 2012 | | 3725872 | MATURE-14.99 HOLIDAY DUMP BIN 2011 | 696055205509 | | | FALSE | FALSE |
| 2012 | | 3725904 | DIG-BATMAN: ARKHAM CITY PC | 400037259042 | | | TRUE | TRUE |
| 2012 | | 3725913 | G-LORD OF THE RINGS: WAR IN THE PC | 400037259134 | | | TRUE | TRUE |
| 2012 | | 3726281 | DIG-CALL OF DUTY, MODERN WARFARE 3 | 400037260532 | | | FALSE | TRUE |
| 2012 | | 3726727 | DIG-THE ELDER SCROLLS V: SKYRIM PC | 400037261274 | | | TRUE | TRUE |
| 2012 | | 3726394 | G-RAGE PC DIGITAL | 400037263940 | | | TRUE | TRUE |
| 2012 | | 3726931 | DIG-LEGO HARRY POTTER: YEARS 5-7 PC | 400037269318 | | | TRUE | TRUE |
| 2012 | | 3727274 | DIG-Skylanders Spyro'S Advent Megapack | 478758426700 | | | FALSE | FALSE |
| 2012 | | 3727292 | PS3-SKYLANDERS SPYRO'S ADVENT. MEGA PACK | 478758425063 | | | FALSE | FALSE |
| 2012 | | 3727117 | WII-SKYLANDERS SPRYO'S ADVENTURES MEGA | 478758425687 | | | FALSE | FALSE |
| 2012 | | 3757229 | DLC-X360-FORZA 4 SEASON PASS | 400037570291 | | | FALSE | FALSE |
| 2012 | | 3778216 | Dig-G-The Sims 3 Pets-Pc Digital | 400037780364 | | | FALSE | FALSE |
| 2012 | | 3779652 | NDS-ZOOBLES WITH TOY | 4787576303 | | | FALSE | FALSE |
| 2012 | | 3779734 | Wms Slots: Reel 'Em In! Pc | 694731191521 | | | FALSE | FALSE |
| 2012 | | 3779761 | P-ANTS VS ZOMBIES GOTY LIM. ED. PC | 899274002477 | | | TRUE | FALSE |
| 2012 | | 3779816 | NDS-SQUINKIES 2 WITH TOY | 4787576467 | | | FALSE | FALSE |
| 2012 | | 3779843 | NDS-LALALOOPSY WITH TOY | 4787576501 | | | FALSE | FALSE |
| 2012 | | 3784038 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633059831 | | | FALSE | FALSE |
| 2012 | | 3785059 | 3DS-CARNIVAL GAMES: WILD WEST 3D | 710425450990 | | | FALSE | FALSE |
| 2012 | | 3802056 | X360-LA NOIRE: COMPLETE EDITION | 710425490941 | | | FALSE | FALSE |
| 2012 | | 3802117 | PS3-LA NOIRE COMPLETE EDITION | 710425470936 | | | FALSE | FALSE |
| 2012 | | 3803237 | LA NOIRE-PC | 710425318054 | | | TRUE | FALSE |
| 2012 | | 3810254 | WII-COUNTRY DANCE 2 | 834656085524 | | | FALSE | FALSE |
| 2012 | | 3816031 | NDS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138365169 | | | FALSE | FALSE |
| 2012 | | 3816059 | WII-UDRAW DISNEY PRINCESS: ENCHANTING S | 785138395455 | | | FALSE | FALSE |
| 2012 | | 3816068 | 3DS-CARS 2 | 717252050422 | | | FALSE | FALSE |
| 2012 | | 3816277 | 3DS-RESIDENT EVIL: REVELATIONS | 13388505087 | | | FALSE | FALSE |
| 2012 | | 3816086 | WII-ACTIVE LIFE: MAGICAL CARNIVAL W/MAT | 722674800541 | | | FALSE | FALSE |
| 2012 | | 3824146 | DIG-X360-ASSASSIN'S CREED: THE CRUSADER | 400038241466 | | | FALSE | TRUE |
| 2012 | | 3824216 | Dig-Ps3-Assassin'S Creed: The Crusader | 400038242166 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-2
Page 99 of 423

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalE |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3824243 | Dig-Ps3-Ultimate Marvel Vs Capcom 3 Gwp | 400008242432 | | | FALSE | FALSE |
| 2012 | | 3826766 | DIG-X360-SSX BONUS SNOWBOARD AND BOOST | 400008267664 | | | FALSE | TRUE |
| 2012 | | 3826802 | Dig-Ps3-Ssx Bonus Snowboard And Boost | 400008268029 | | | FALSE | FALSE |
| 2012 | | 3826884 | X360-NICKELODEON DANCE | 710425490835 | | | FALSE | FALSE |
| 2012 | | 3827198 | NDS-DORA & KAI-LAN'S PET SHELTER | 710425450914 | | | FALSE | FALSE |
| 2012 | | 3827259 | Wii-Nickelodeon Dance | 710425440847 | | | FALSE | FALSE |
| 2012 | | 3827383 | NDS-TEAM UMIZOOMI | 710425450891 | | | FALSE | FALSE |
| 2012 | | 3827774 | X360-LET'S CHEER | 710425490873 | | | FALSE | FALSE |
| 2012 | | 3838112 | X360-THE KING OF FIGHTERS XII | 730865900114 | | | FALSE | FALSE |
| 2012 | | 3839888 | Dcs Ac10 Warthog Mbx Pc | 812968010724 | | | FALSE | FALSE |
| 2012 | | 3840125 | Ps3-Dlc Batman: Arkham City Nightwing Bu | 400008401259 | | | FALSE | FALSE |
| 2012 | | 3840134 | DLC-X360-Batman:Arkham City Robin Bundle | 400008401341 | | | FALSE | FALSE |
| 2012 | | 3840143 | DLC-X360-Batman:Arkham City Nightwing | 400008401433 | | | FALSE | FALSE |
| 2012 | | 3840189 | Ps3-DLC-Batman: Arkham City Skins Pack | 400008401891 | | | FALSE | FALSE |
| 2012 | | 3840198 | X360-Dlc- Batman: Arkham City Skins Pack | 400008401983 | | | FALSE | FALSE |
| 2012 | | 3840329 | DLC-PS3-BATMANARKHAM CITY ROBIN BUNDLE | 400008403291 | | | FALSE | FALSE |
| 2012 | | 3840338 | PS-PS3-DLC-BATMAN: ARKHAM CITY NIGHTWING | 400008403383 | | | FALSE | FALSE |
| 2012 | | 3840443 | PS-X360-DLC-BATMAN: ARKHAM CITY NIGHTWIN | 400008404434 | | | FALSE | FALSE |
| 2012 | | 3840452 | PS-X360-DLC-BATMAN: ARKHAM CITY SKINS PA | 400008404526 | | | FALSE | FALSE |
| 2012 | | 3847276 | PS3-UDRAW PICTIONARY 2 | 752919993590 | | | FALSE | FALSE |
| 2012 | | 3847137 | NDS-SPONGEBOB SURF & SKATE ROADTRIP | 785138344971 | | | FALSE | FALSE |
| 2012 | | 3847146 | PS3-UDRAW MARVEL SUPER HERO SQUAD: COMI | 752919993668 | | | FALSE | FALSE |
| 2012 | | 3847386 | WII-UDRAW BLACK GAMETABLET W/UDRAW STUD | 785138395509 | | | FALSE | FALSE |
| 2012 | | 3847395 | WII-UDRAW MARVEL SUPER HERO SQUAD: COMI | 785138305486 | | | FALSE | FALSE |
| 2012 | | 3847419 | X360-UDRAW MARVEL SUPER HERO SQUAD: COM | 752919953354 | | | FALSE | FALSE |
| 2012 | | 3847428 | X360-UDRAW-PICTIONARY 2 | 752919953909 | | | FALSE | FALSE |
| 2012 | | 3847437 | WII-UDRAW TABLET W/UDRAW SPONGEBOB SQUA | 785138305592 | | | FALSE | FALSE |
| 2012 | | 3847446 | WII-UDRAW TABLET W/UDRAW DISNEY PRINCES | 785138305561 | | | FALSE | FALSE |
| 2012 | | 3847464 | 3DS-F1 2011 | 767649403752 | | | FALSE | FALSE |
| 2012 | | 3869527 | NDS-PILLOW PETS | 834656085452 | | | FALSE | FALSE |
| 2012 | | 3869545 | NDS-HELLO KITTY LOVING LIFE | 785373043900 | | | FALSE | FALSE |
| 2012 | | 3869563 | NDS-DAGEDAR | 834656085759 | | | FALSE | FALSE |
| 2012 | | 3869572 | NDS-I SPY CASTLE | 78073420063 | | | FALSE | FALSE |
| 2012 | | 3869581 | NDS-MOXIE GIRLS | 834656085407 | | | FALSE | FALSE |
| 2012 | | 3869806 | NDS-MAGIC SCHOOL BUS OCEANS | 78073420049 | | | FALSE | FALSE |
| 2012 | | 3869842 | X360-CALL OF DUTY ELITE PROMO | 400008696426 | | | FALSE | FALSE |
| 2012 | | 3883256 | 3ds-Harvest Moon: Tale Of Two Towns | 719593140054 | | | FALSE | FALSE |
| 2012 | | 3893499 | Gozillion Shso 15 Bb | 894312001071 | | | FALSE | FALSE |
| 2012 | | 3893729 | Smart Bomb Animal Jam 15.99 Bb | 894352001088 | | | FALSE | FALSE |
| 2017 | | 3893993 | Stardoll 10 Bb | 894352001095 | | | FALSE | FALSE |
| 2017 | | 3894338 | Weeworld 10 Bb | 894352001101 | | | FALSE | FALSE |
| 2012 | | 3899286 | Zwinky 15 Bb | 894352001118 | | | FALSE | FALSE |
| 2017 | | 3897052 | DIG-AIRLINE TYCOON 2 PC DIGITAL | 400038970526 | | | TRUE | TRUE |
| 2017 | | 3904062 | PS3-HEAVY FIRE: AFGHANISTAN PS/MOV | 859297000485 | | | FALSE | FALSE |
| 2012 | | 3905186 | X360-DARKSIDERS II LIMITED EDITION ANGEL | 752919554652 | | | FALSE | FALSE |
| 2012 | | 3905247 | PS3-DARKSIDERS II LIMITED EDITION ANGEL | 752919994450 | | | FALSE | FALSE |
| 2012 | | 3915323 | X360-Adidas Mi Coach | 812872011578 | | | FALSE | FALSE |
| 2017 | | 3940357 | PS3-EYE PET AND FRIENDS | 711719803509 | | | FALSE | FALSE |
| 2012 | | 3940373 | Ps3-Mi Coach By Adidas | 812872014227 | | | FALSE | FALSE |
| 2017 | | 3950233 | WII-DREAMWORKS RACING WITH WHEEL | 4/875/66620 | | | FALSE | FALSE |
| 2017 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2012 | | 3954048 | Diablo Iii Collector'S Edition-Pc | 206257218508 | | | FALSE | FALSE |
| 2012 | | 3967031 | X360-DEVIL MAY CRY COLLECTION | 13388330409 | | | FALSE | FALSE |
| 2017 | | 3967042 | PS3-ASURA'S WRATH | 13388349445 | | | FALSE | FALSE |
| 2012 | | 3967088 | X360-ASURA'S WRATH | 13388330447 | | | FALSE | FALSE |
| 2012 | | 3967597 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | | | FALSE | FALSE |
| 2012 | | 3967219 | X360-Street Fighter X Tekken | 13388330454 | | | FALSE | FALSE |
| 2017 | | 3967228 | PS3-STREET FIGHTER X TEKKEN SE | 13388340626 | | | FALSE | FALSE |
| 2012 | | 3967307 | X360-STREET FIGHTER X TEKKEN SE | 13388330607 | | | FALSE | FALSE |
| 2017 | | 3967316 | Ps3-Dragon's Dogma | 13388340460 | | | FALSE | FALSE |
| 2012 | | 3967325 | X360-Dragon'S Dogma | 13300330461 | | | FALSE | FALSE |
| 2012 | | 3967334 | PS3-RE OPERATION RACCOON CITY SE | 13388340500 | | | FALSE | FALSE |
| 2012 | | 3967352 | PS4-ULTIMATE MARVEL VS CAPCOM 3 | 13388330016 | | | TRUE | FALSE |
| 2012 | | 3967361 | X360-RE: OPERATION RACCOON CITY SE | 13388330501 | | | FALSE | FALSE |
| 2012 | | 3959086 | PS3-Soulcalibur V | 722614710653 | | | FALSE | FALSE |
| 2012 | | 3969295 | Ps3-Soulcalibur V | 722614710549 | | | FALSE | FALSE |
| 2017 | | 3969206 | X360-INVERSION | 722614210348 | | | FALSE | FALSE |
| 2017 | | 3969217 | PS3-INVERSION | 722614110310 | | | FALSE | FALSE |
| 2017 | | 3974503 | 3DS-FUNKY FARM | 8808167112 | | | FALSE | FALSE |
| 2017 | | 3974512 | PSV-MICHAEL JACKSON THE EXPERIENCE | 8808356295 | | | FALSE | FALSE |
| 2017 | | 3974549 | Psv-Rayman Origins | 8808155651 | | | FALSE | FALSE |
| 2012 | | 3974567 | Ps3-Far Cry 3 | 8808346319 | | | FALSE | FALSE |
| 2017 | | 3974594 | X360-Far Cry 3 | 8808526315 | | | FALSE | FALSE |
| 2012 | | 3982038 | Nds-Bejeweled 3 | 893274002496 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3982547 | PS3-PLANTS VS. ZOMBIES | 899274002540 | | | FALSE | FALSE |
| 2012 | | 3982056 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 899274002502 | | | FALSE | FALSE |
| 2012 | | 3982065 | X360-BEJEWELED 3(W/BEJEWELED BLITZ LIVE) | 899274002519 | | | FALSE | FALSE |
| 2012 | | 3995039 | DIG-X360-SAINTS ROW THE THIRD SEASONPASS | 400039950030 | | | FALSE | TRUE |
| 2012 | | 3996034 | 3ds-Tales Of The Abyss | 722674700320 | | | FALSE | FALSE |
| 2012 | | 4001652 | 3DS-TEKKEN 3D PRIME EDITION | 722674700375 | | | FALSE | FALSE |
| 2012 | | 4005215 | PC - WoW Mists of Pandaria | 20625728519 | | | FALSE | TRUE |
| 2012 | | 4016123 | Wii-UDRAW STUDIO: INSTANT ARTIST | 785158395556 | | | FALSE | FALSE |
| 2012 | | 4016132 | PSV-HOTSHOTS GOLF | 711719226307 | | | FALSE | FALSE |
| 2012 | | 4016141 | PSV-LITTLE DEVIANTS | 711719226284 | | | FALSE | FALSE |
| 2012 | | 4017104 | DIG-PS3-UNCHARTED 3 FORTUNE HUNTERS CLUB | 400040171041 | | | FALSE | TRUE |
| 2012 | | 4026668 | PSV-ARMY CORPS OF HELL | 662248911243 | | | FALSE | FALSE |
| 2012 | | 4027059 | 3DS-HEROES OF RUIN | 662248911069 | | | FALSE | FALSE |
| 2012 | | 4030954 | X360-KUNG FU HIGH IMPACT | 893384000571 | | | FALSE | FALSE |
| 2012 | | 4037596 | PS3-SOULCALIBUR V COLLECTORS EDITION | 722674110648 | | | FALSE | FALSE |
| 2012 | | 4037639 | X360-SOULCALIBUR V COLLECTORS EDITION | 722674210645 | | | FALSE | FALSE |
| 2012 | | 4038019 | ASSASSIN'S CREED REVELATIONS SHIPPER | 8086896630 | | | FALSE | FALSE |
| 2012 | | 4048273 | Psv-Wipeout 2048 | 711719220039 | | | FALSE | FALSE |
| 2012 | | 4049102 | PSV-REALITY FIGHTER | 711719220060 | | | FALSE | FALSE |
| 2012 | | 4049111 | PSV-WARRIOR'S LAIR | 711719220305 | | | FALSE | FALSE |
| 2012 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | | FALSE | FALSE |
| 2012 | | 4056679 | Ps3-Grand Theft Auto V | 710425471254 | | | FALSE | FALSE |
| 2012 | | 4076039 | X360-EA BLACK FRIDAY SHIPPER | 14633263268 | | | FALSE | FALSE |
| 2012 | | 4110276 | Ps3-Alip 12 The Show | 711719962951 | | | FALSE | FALSE |
| 2012 | | 4120055 | PS3-FINAL FANTASY X8+2 COLLECTOR'S ED. | 662248911168 | | | FALSE | FALSE |
| 2012 | | 4120064 | X360-FINAL FANTASY X8+2 COLLECTOR'S ED | 662248911151 | | | FALSE | FALSE |
| 2012 | | 4186047 | DIG-X360-WWE 12 SEASON PASS | 400041860470 | | | FALSE | TRUE |
| 2012 | | 4217032 | Wii-MAJOR LEAGUE BASEBALL 2K12 | 710425441165 | | | FALSE | FALSE |
| 2012 | | 4217078 | PS3-MAJOR LEAGUE BASEBALL 2K12 | 710425471155 | | | FALSE | FALSE |
| 2012 | | 4217096 | X360-MAJOR LEAGUE BASEBALL 2K12 | 710425491146 | | | FALSE | FALSE |
| 2012 | | 4217139 | PS3-STARHAWK | 711719818120 | | | FALSE | FALSE |
| 2012 | | 4217157 | PS3-ARMORED CORE V | 722674110525 | | | FALSE | FALSE |
| 2012 | | 4217166 | X360-Armored Core V | 722674210539 | | | FALSE | FALSE |
| 2012 | | 4221062 | GRAVELY SILENT: HOUSE OF DEADLOCK PC | 47875335042 | | | TRUE | FALSE |
| 2012 | | 4221071 | DRACULA LOVE KILLS PC | 47875335057 | | | TRUE | FALSE |
| 2012 | | 4221099 | MYSTERY LEGENDS: PHANTOM OF THE OPERA PC | 47875335033 | | | TRUE | FALSE |
| 2012 | | 4221105 | MYSTERY LEGENDS: BEAUTY AND THE BEAST PC | 47875335095 | | | TRUE | FALSE |
| 2012 | | 4223042 | DIG-X360-DISNEY UNIVERSE VILLAINS PACK | 400042230425 | | | FALSE | TRUE |
| 2012 | | 4223088 | DIG-PS3-DISNEY UNIVERSE VILLAIN PACK | 400042230883 | | | FALSE | TRUE |
| 2012 | | 4223194 | X360-Max Payne 3 Special Edition | 710425491283 | | | FALSE | FALSE |
| 2012 | | 4239347 | DISNEY UNIVERSE-PC | 447870100027 | | | FALSE | FALSE |
| 2012 | | 4245238 | DIG-SAINTS ROW: THE THIRD DIGITAL PC | 400042452384 | | | TRUE | TRUE |
| 2012 | | 4245265 | D & D CLASSIC ANTHOLOGY PC | 742725283923 | | | TRUE | FALSE |
| 2012 | | 4245274 | D & D NEVERWINTER NIGHTS COMPLETE COLLE | 742725283916 | | | FALSE | FALSE |
| 2012 | | 4248156 | PS3-MAX PAYNE 3 SPECIAL EDITION | 710425471292 | | | FALSE | FALSE |
| 2012 | | 4248192 | MAX PAYNE 3 SPECIAL EDITION-PC | 710425411304 | | | TRUE | FALSE |
| 2012 | | 4248276 | PS3-GRAND SLAM TENNIS 2 | 14633196276 | | | FALSE | FALSE |
| 2012 | | 4248285 | X360-Grand Slam Tennis 2 | 14633196719 | | | FALSE | FALSE |
| 2012 | | 4248563 | PS3-SYNDICATE | 14633192308 | | | FALSE | FALSE |
| 2012 | | 4248541 | X360-SYNDICATE | 14633192315 | | | FALSE | FALSE |
| 2012 | | 4263049 | X360-KINGDOMS OF AMALUR: RECKONING | 14633298957 | | | FALSE | FALSE |
| 2012 | | 4263058 | FC-KINGDOMS OF AMALUR: RECKONING | 14633298914 | | | FALSE | FALSE |
| 2012 | | 4275975 | FC-Star Wars: The Old Republic Time Card | 14633197969 | | | TRUE | FALSE |
| 2012 | | 4277065 | MLB 2K12-PC | 710425411199 | | | TRUE | FALSE |
| 2012 | | 4295247 | X360-TIGER WOODS PGA TOUR 13 | 14633196635 | | | FALSE | FALSE |
| 2012 | | 4295177 | PS3-TIGER WOODS PGA TOUR 13 | 14633196511 | | | FALSE | FALSE |
| 2012 | | 4295135 | PS3-TIGER WOODS PGA TOUR 13 COLLECTOR'S | 14633197242 | | | FALSE | FALSE |
| 2012 | | 4295144 | X360-TIGER WOODS PGA TOUR 13: COLLECTOR | 14633197259 | | | FALSE | FALSE |
| 2012 | | 4300068 | Ps3-Ridge Racer Unbounded | 722674110656 | | | FALSE | FALSE |
| 2012 | | 4300077 | X360-RIDGE RACER UNBOUNDED | 722674210660 | | | FALSE | FALSE |
| 2012 | | 4303126 | PS3-RESIDENT EVIL OPERATION RACCOON CITY | 13388340408 | | | FALSE | FALSE |
| 2012 | | 4303144 | X360-RESIDENT EVIL ORC STANDARD | 13388330386 | | | FALSE | FALSE |
| 2012 | | 4407503 | Nds-The Amazing Spiderman | 47875843554 | | | FALSE | FALSE |
| 2012 | | 4407112 | 3ds-The Amazing Spiderman | 47875843530 | | | FALSE | FALSE |
| 2012 | | 4407194 | DIG-GUILD WARS 2 PC | 400044079341 | | | TRUE | TRUE |
| 2012 | | 4538951 | DIG-DLC-X360-DISNEY UNIVERSE NBC PACK | 400045389515 | | | FALSE | TRUE |
| 2012 | | 4538979 | DIG-DLC-PS3-DISNEY UNIVERSE NBC PACK | 400045389793 | | | FALSE | TRUE |
| 2012 | | 4550167 | SOUTH PARK: THE STICK OF TRUTH-PC | 8086608958 | | | TRUE | FALSE |
| 2012 | | 4550607 | Xbox Live - 3mo+1mo | 799366054764 | | | FALSE | FALSE |
| 2012 | | 4550625 | X360-FIFA STREET | 14633196382 | | | FALSE | FALSE |
| 2012 | | 4550916 | Ps3-Fifa Street | 14633196375 | | | FALSE | FALSE |
| 2012 | | 4564106 | XBOX MW3 160P PT $19.99 | 799366007131 | | | FALSE | FALSE |
| 2012 | | 4565672 | JANE'S ADVANCED STRIKE FIGHTERS PC | 814290011550 | | | TRUE | FALSE |
| 2012 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155133926 | | | FALSE | FALSE |
| 2012 | | 4569796 | FALLOUT NEW VEGAS ULTIMATE EDITION-PC | 93155133933 | | | TRUE | FALSE |
| 2012 | | 4586209 | Wii-MEN IN BLACK 3 | 47875769052 | | | FALSE | FALSE |
| 2012 | | 4586227 | PS3-MEN IN BLACK 3 | 47875769014 | | | FALSE | FALSE |
| 2012 | | 4586236 | X360-MEN IN BLACK Alien Crisis | 47875789038 | | | FALSE | FALSE |
| 2012 | | 4586245 | X360-The Amazing Spiderman | 47875843493 | | | FALSE | FALSE |
| 2012 | | 4586475 | DLC-X360-BATTLEFIELD 3 BACK TO KARKAND | 40045884755 | | | FALSE | FALSE |
| 2012 | | 4588484 | Dig-Pc-Battlefield 3 Back To Karkand | 40045884847 | | | FALSE | FALSE |
| 2012 | | 4602188 | X360-ZUMBA FITNESS RUSH | 96477017578 | | | FALSE | FALSE |
| 2012 | | 4602415 | PC-THE SIMS 3 HIDDEN SPRINGS | 14633197976 | | | TRUE | FALSE |
| 2012 | | 4602521 | PC-THE SIMS 3 MASTER SUITE STUFF | 14633196238 | | | TRUE | FALSE |
| 2012 | | 4602628 | PC - The Sims 3 Showtime | 14633196900 | | | TRUE | FALSE |
| 2012 | | 4611477 | DIG-X360-PROMOTIONAL GUNSTRINGER | 40004611477 | | | FALSE | TRUE |
| 2012 | | 4611495 | DIG-X360-PROMOTIONAL FRUIT NINJA | 40004611450 | | | FALSE | TRUE |
| 2012 | | 4612219 | Wii-The Amazing Spiderman | 47875843516 | | | FALSE | FALSE |
| 2012 | | 4612255 | Ps3-The Amazing Spiderman | 47875843479 | | | FALSE | FALSE |
| 2012 | | 4615021 | PS3-TALES OF GRACES F | 722674110518 | | | FALSE | FALSE |
| 2012 | | 4615067 | X360-NARUTO SHIPPUDEN ULTIMATE STORM | 722674210546 | | | FALSE | FALSE |
| 2012 | | 4615085 | PS3-Naruto Shippuden Ultimate Storm | 722674110532 | | | FALSE | FALSE |
| 2012 | | 4615094 | X360-GAME OF THRONES | 730865900138 | | | FALSE | FALSE |
| 2012 | | 4615115 | Ps-MB 12 The Show | 711719220008 | | | FALSE | FALSE |
| 2012 | | 4615128 | Ps3-Game Of Thrones | 730865001460 | | | FALSE | FALSE |
| 2012 | | 4616539 | GWP-3DS-RESIDENT EVIL REVELATIONS CASE | 40004616039? | | | FALSE | FALSE |
| 2012 | | 4635207 | PS3-Tekken Tag Tournament 2 | 722674110655 | | | FALSE | FALSE |
| 2012 | | 4635043 | X360-Tekken Tag Tournament 2 | 722674210652 | | | FALSE | FALSE |
| 2012 | | 4680436 | NDS-MY BABY GIRL | 96477017028 | | | FALSE | FALSE |
| 2012 | | 4680454 | NDS-MONSTER JAM PATH DESTRUCT | 47875765061 | | | FALSE | FALSE |
| 2012 | | 4680463 | Wii-JUMPSTART CRAZY KARTS | 876930007828 | | | FALSE | FALSE |
| 2012 | | 4680576 | PS3-BLAZBLUE CONTINUUM SHIFT EXTEND | 893610001556 | | | FALSE | FALSE |
| 2012 | | 4684918 | Wii-Polarpark 2 Wonders Beyond | 45496902834 | | | FALSE | FALSE |
| 2012 | | 4684927 | Wii-Mario Party 9 | 45496902841 | | | FALSE | FALSE |
| 2012 | | 4693142 | PS3-LOLLIPOP CHAINSAW | 883929218165 | | | FALSE | FALSE |
| 2012 | | 4693151 | X360-LOLLIPOP CHAINSAW | 883929218172 | | | FALSE | FALSE |
| 2012 | | 4693728 | MEN OF WAR ASSAULT SQUAD/VIETNAM GOLD | 755142733711 | | | FALSE | FALSE |
| 2012 | | 4694062 | G-X360-GOTHAM CITY IMPOSTORS | 40004694062? | | | FALSE | FALSE |
| 2012 | | 4694123 | G-PS3-GOTHAM CITY IMPOSTORS | 40004694123? | | | FALSE | FALSE |
| 2012 | | 4705462 | 3ds-Kingdom Hearts 3d: Dream Drop Dista | 662248912011 | | | FALSE | FALSE |
| 2012 | | 4715623 | Xza-Dead To Rights | 722674621333 | | | FALSE | FALSE |
| 2017 | | 4725142 | DIG-GOTHAM CITY IMPOSTORS PC DIGITAL | 40004725142S | | | TRUE | TRUE |
| 2017 | | 4726557 | PSV-TOUCH MY KATAMARI | 722674160032 | | | FALSE | FALSE |
| 2017 | | 4726645 | PSV-SHINOBIDO 2 REVENGE OF ZEN | 722674160075 | | | FALSE | FALSE |
| 2012 | | 4726709 | PSV-RIDGE RACER | 722674160018 | | | FALSE | FALSE |
| 2017 | | 4726781 | PSV-FIFA SOCCER | 14632196344 | | | FALSE | FALSE |
| 2012 | | 4731461 | G-X360-NFL BLITZ | 14632196504 | | | FALSE | FALSE |
| 2012 | | 4735316 | X360-Transformers Fall Of Cybertron | 47875843387 | | | FALSE | FALSE |
| 2012 | | 4735352 | PS3-TRANSFORMERS: FALL OF CYBERTRON | 47875843363 | | | FALSE | FALSE |
| 2017 | | 4735449 | 4 ELEMENTS II PC | 743999163805 | | | TRUE | FALSE |
| 2012 | | 4735458 | AFB RELOADED PC | 646662901394 | | | TRUE | FALSE |
| 2012 | | 4739721 | Wii-RAM RACING | 814150703602 | | | FALSE | FALSE |
| 2012 | | 4750693 | Ps3-Gran Turismo 5 XI Edition | 711719063041 | | | FALSE | FALSE |
| 2012 | | 4760884 | FINAL FANTASY XIII-2 SHIPPER | 662248913212 | | | FALSE | FALSE |
| 2012 | | 4760939 | PSV-BEN 10 GALACTIC RACING | 879278140028 | | | FALSE | FALSE |
| 2012 | | 4770232 | PSV-NINJA GAIDEN SIGMA PLUS | 40198002226 | | | FALSE | FALSE |
| 2012 | | 4770266 | Psv-Dynasty Warriors: Next | 40198002719 | | | FALSE | FALSE |
| 2012 | | 4770375 | PS3-NINJA GAIDEN 3 | 40198002165 | | | FALSE | FALSE |
| 2012 | | 4770384 | X360-NINJA GAIDEN 3 | 40198002172 | | | FALSE | FALSE |
| 2012 | | 4770417 | REEL DEAL SLOTS ADVENTURE 4 PC | 694727375527 | | | TRUE | FALSE |
| 2013 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | | FALSE | FALSE |
| 2012 | | 4770596 | PS3-MORTAL KOMBAT KOMPLETE EDITION | 883929239061 | | | FALSE | FALSE |
| 2012 | | 4775652 | DIG-DLC-X360-EMEAD PARTY ROCK ANTHEM | 40004775624 | | | FALSE | TRUE |
| 2012 | | 4789667 | 3DS-PRO EVOLUTION SOCCER 2012 | 83712241928 | | | FALSE | FALSE |
| 2012 | | 4790238 | PSV-F1 2011 | 767649403776 | | | FALSE | FALSE |
| 2012 | | 4793727 | Pc3-Mk B Outlet Collection | 711719962814 | | | FALSE | FALSE |
| 2012 | | 4799211 | PS3-BINARY DOMAIN | 10086690538 | | | FALSE | FALSE |
| 2017 | | 4799242 | X360-BINARY DOMAIN | 10086690545 | | | FALSE | FALSE |
| 2012 | | 4799276 | 3DS-RHYTHM THIEF | 10086611052 | | | FALSE | FALSE |
| 2012 | | 4799297 | HIDDEN MYSTERIES TITANIC 2 PC | 834656085524 | | | FALSE | FALSE |
| 2012 | | 4809883 | FC - Guild Wars 2 Heroic Edition | 875446000152 | | | TRUE | FALSE |
| 2012 | | 4810582 | X360-Prototype 2 Collector's Edition | 47875844094 | | | FALSE | FALSE |
| 2012 | | 4810591 | PS3-Prototype 2 Collector's Edition | 47875844131 | | | FALSE | FALSE |
| 2017 | | 4810980 | X360-CAPCOM DIGITAL COLLECTION | 13388330676 | | | TRUE | TRUE |
| 2012 | | 4811148 | DLC-X360-GEARS OF WAR 3 RAAMS SHADOW | 40004811483 | | | FALSE | FALSE |
| 2017 | | 4811332 | Psv-Luminos | 8888317559 | | | FALSE | FALSE |
| 2012 | | 4811351 | Psv-Dungeon Hunter | 8888317142 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitaID |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 4811344 | PSV-ASPHALT | 8008317135 | | | FALSE | FALSE |
| 2012 | | 4811402 | FC-THE SIMS 3 SHOWTIME COLLECTOR'S EDIT | 14633197990 | | | TRUE | FALSE |
| 2012 | | 4814958 | 3DS-NICKTOONS MLB | 710425450976 | | | FALSE | FALSE |
| 2012 | | 4815171 | FC-THE SIMS 3 PLUS SHOWTIME | 14633169690 | | | TRUE | FALSE |
| 2012 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2012 | | 4815505 | Ps3-Resident Evil 6 | 13388340477 | | | FALSE | FALSE |
| 2012 | | 4819098 | BOOKWORM BUNDLE PC | 899274002663 | | | FALSE | FALSE |
| 2012 | | 4819104 | CHUZZLE COLLECTOR'S EDITION PC | 899274002632 | | | TRUE | FALSE |
| 2012 | | 4819113 | MYSTERY PI COUNTERFEIT COVE PC | 899274002618 | | | TRUE | FALSE |
| 2012 | | 4819131 | VACATION QUEST: AUSTRALIA PC | 899274002694 | | | TRUE | FALSE |
| 2012 | | 4820813 | G-PSV-MLB 12 THE SHOW | 400048208138 | | | FALSE | FALSE |
| 2012 | | 4820831 | G-PSV-WIPEOUT 2048 | 400048208312 | | | FALSE | FALSE |
| 2012 | | 4820859 | G-PSV-ESCAPE PLAN | 400048208596 | | | FALSE | FALSE |
| 2012 | | 4820868 | G-PSV-LITTLE DEVIANTS | 400048208688 | | | FALSE | FALSE |
| 2012 | | 4820886 | G-PSV-REALITY FIGHTERS | 400048208862 | | | FALSE | FALSE |
| 2012 | | 4820895 | DIG-G-PSV-UNIT 13 | 400048208954 | | | FALSE | TRUE |
| 2012 | | 4820904 | G-PSV-MODNATION RACERS | 400048209043 | | | FALSE | FALSE |
| 2012 | | 4820922 | G-PSV-SUPER STARDUST DELTA | 400048209227 | | | FALSE | FALSE |
| 2012 | | 4820931 | G-PSV-UNCHARTED: GOLDEN ABYSS | 400048209319 | | | FALSE | FALSE |
| 2012 | | 4820959 | G-PSV-HOTSHOTS GOLF | 400048209593 | | | FALSE | FALSE |
| 2012 | | 4820977 | G-PSV-HUSTLE KINGS | 400048209777 | | | FALSE | FALSE |
| 2012 | | 4820986 | PSV-UNIT 13 | 711779220480 | | | FALSE | FALSE |
| 2012 | | 4822538 | Dig-Dk-Air Mediterranean Traveler | 400048220983 | | | FALSE | FALSE |
| 2012 | | 4822556 | DIG-DLC-PS3-ACIII MEDITERRANEAN TRAVELER | 400048220567 | | | FALSE | FALSE |
| 2012 | | 4826399 | Psv-Madden Nfl 13 | 14633196986 | | | FALSE | FALSE |
| 2012 | | 4826753 | DARK TALES 3: THE PREMATURE BURIAL PC | 47875337925 | | | TRUE | FALSE |
| 2012 | | 4826771 | MYSTERY CASE FILES: ESCAPE FROM RAVE PC | 47875337970 | | | TRUE | FALSE |
| 2012 | | 4833283 | FAIRWAY FEVER PC | 47875333918 | | | TRUE | FALSE |
| 2012 | | 4833662 | Ps3-Ncaa Football 13 | 14633197310 | | | FALSE | FALSE |
| 2012 | | 4833708 | X360-Ncaa Football 13 | 14633197303 | | | FALSE | FALSE |
| 2012 | | 4833717 | WII-MADDEN NFL 13 | 14633197334 | | | FALSE | FALSE |
| 2012 | | 4833744 | X360-Madden Nfl 13 | 14633197327 | | | FALSE | FALSE |
| 2012 | | 4833753 | Ps3-Madden Nfl 13 | 14633197341 | | | FALSE | FALSE |
| 2012 | | 4833771 | 3DS-MADAGASCAR 3: THE VIDEO GAME | 879278360044 | | | FALSE | FALSE |
| 2012 | | 4833908 | NDS-MADAGASCAR 3: THE VIDEO GAME | 879278320284 | | | FALSE | FALSE |
| 2012 | | 4834194 | Psv-Virtua Tennis 4: World Tour | 10086620016 | | | FALSE | FALSE |
| 2012 | | 4834307 | PSV-SUPER MONKEY BANANA BALL SPLITZ | 10086620016 | | | FALSE | FALSE |
| 2012 | | 4834316 | Ps3-Yakuza Dead Souls | 10086690590 | | | FALSE | FALSE |
| 2012 | | 4834325 | SHOGUN 2: FALL OF THE SAMURAI PC | 10086852653 | | | TRUE | FALSE |
| 2017 | | 4840652 | PS3-XCOM: ENEMY UNKNOWN | 710425471452 | | | FALSE | FALSE |
| 2017 | | 4840707 | DLC-NBA 2K12: LEGENDS SHOWCASE | 400048403174 | | | FALSE | FALSE |
| 2012 | | 4841331 | X360-Kinect Rush Disney Pixar Adventure | 085310320275 | | | FALSE | FALSE |
| 2012 | | 4841358 | X360-XCOM: ENEMY UNKNOWN | 710425491443 | | | FALSE | FALSE |
| 2012 | | 4841475 | Xcom: Enemy Unknown-Pc | 710425411465 | | | FALSE | FALSE |
| 2012 | | 4841724 | DLC-X360-DEAD ISLAND RYDER WHITE | 400048412340 | | | FALSE | FALSE |
| 2012 | | 4841833 | PS3-DIG-DEAD ISLAND RYDER WHITE DLC | 400048418339 | | | FALSE | TRUE |
| 2017 | | 4844172 | DIG-G-PC-KINGDOMS OF AMALUR: RECKONING | 400048441726 | | | TRUE | TRUE |
| 2012 | | 4846295 | NDS-ZUMA'S REVENGE | 899274002925 | | | FALSE | FALSE |
| 2012 | | 4846529 | ESCAPE HIDDEN OBJECT COLLECTION PC | 899274002724 | | | TRUE | FALSE |
| 2012 | | 4853439 | Psv-Mortal Kombat | 883929243471 | | | FALSE | FALSE |
| 2017 | | 4853674 | WII DOUBLE PACK BIRD HUNT AND FISHING | 859250006300 | | | FALSE | FALSE |
| 2012 | | 4854646 | Dig-Pc-Kingdom Of Amalur Pre Order Bonus | 400048546469 | | | FALSE | FALSE |
| 2012 | | 4854728 | DIG-X360-KINGDOM OF AMALUR BONUS | 400048547282 | | | FALSE | TRUE |
| 2012 | | 4854784 | Dig-Ps3-Kingdom Of Amalur Bonus | 400048547840 | | | FALSE | FALSE |
| 2012 | | 4858157 | THE WITCHER 2: ASSASSINS OF KINGS ENHANC | 883929236244 | | | FALSE | FALSE |
| 2012 | | 4858718 | Dig-Ps3-Mass Effect 3 Pre Order Bonus | 400048582184 | | | FALSE | FALSE |
| 2012 | | 4858727 | Dig-Ps3-Mass Effect 3 Ce Pre Order Bonus | 400048582276 | | | FALSE | FALSE |
| 2017 | | 4858742 | Dig-Ps3-Twisted Metal Pre Order Bonus | 400048587424 | | | FALSE | FALSE |
| 2012 | | 4858779 | DIG-X360-UFC 3 EXCLUSIVE PRE ORDER BONUS | 400048587790 | | | FALSE | FALSE |
| 2012 | | 4859101 | Dig-Ps3-Ufc 3 Exclusive Pre Order Bonus | 400048591018 | | | FALSE | FALSE |
| 2012 | | 4859156 | DLC-Ps3-Asura'S Wrath Pre Order Bonus | 400048591568 | | | FALSE | FALSE |
| 2012 | | 4859192 | DIG-X360-ASURA'S WRATH PRE ORDER BONUS | 400048591926 | | | FALSE | FALSE |
| 2017 | | 4860513 | GWP-AC3 STEELBOOK STORE CASE | 400048605135 | | | FALSE | FALSE |
| 2012 | | 4860792 | DIG-X360-SUB-3-1 LIVE CARD | 400048607524 | | | FALSE | FALSE |
| 2012 | | 4860801 | Dig-Pc-Mass Effect 3 | 400048600013 | | | FALSE | FALSE |
| 2012 | | 4860847 | Dig-Pc-Mass Effect 3 Ce Pre Order Bonus | 400048608471 | | | FALSE | FALSE |
| 2012 | | 4860883 | DIG-UFC UNDISPUTED 3 SEASON PASS | 400048608839 | | | FALSE | TRUE |
| 2012 | | 4863486 | X360-MLB2K12 / NBA2K12 COMBO | 710425493965 | | | FALSE | FALSE |
| 2012 | | 4863538 | X360-NBA 2K12 GAME OF THE YEAR EDITION | 710425491627 | | | FALSE | FALSE |
| 2017 | | 4863547 | PS3-NBA 2K12 GAME OF THE YEAR EDITION | 710425471636 | | | FALSE | FALSE |
| 2012 | | 4863717 | X360-BATTLESHIP | 47875769144 | | | FALSE | FALSE |
| 2012 | | 4863735 | WII-BATTLESHIP | 47875769168 | | | FALSE | FALSE |
| 2012 | | 4863744 | NDS-BATTLESHIP | 47875769182 | | | FALSE | FALSE |
| 2012 | | 4863753 | 3DS-BATTLESHIP | 47875769205 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL — ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 4463782 | PS3-BATTLESHIP | 47875769120 | | | FALSE | FALSE |
| 2012 | | 4868136 | DIG-DLC-PS3-GENKBOWL VII | 400048681368 | | | FALSE | TRUE |
| 2012 | | 4868145 | DIG-DLC-PC-GENKBOWL VII | 400048681450 | | | TRUE | TRUE |
| 2012 | | 4866233 | X360-ASSASSIN'S CREED 3 STEELBOOK CASE | 8888207160 | | | FALSE | FALSE |
| 2012 | | 4868542 | DIG-G-PC-MASS EFFECT 3 | 400048685427 | | | TRUE | TRUE |
| 2012 | | 4868551 | DIG-G-PS3-MASS EFFECT 3 | 400048685519 | | | FALSE | TRUE |
| 2012 | | 4875333 | X360-Assassin'S Creed 3 | 8888527237 | | | FALSE | FALSE |
| 2012 | | 4875375 | Ps3-Assassin'S Creed 3 | 8888347231 | | | FALSE | FALSE |
| 2012 | | 4883547 | NOS-SILVERLICIOUS | 834656086307 | | | FALSE | FALSE |
| 2012 | | 4883556 | NOS-WA WA | 834656086152 | | | FALSE | FALSE |
| 2012 | | 4883565 | NOS-GOGO'S | 834656086206 | | | FALSE | FALSE |
| 2012 | | 4891591 | X360-The Witcher 2: Assassins Of King De | 883929245932 | | | FALSE | FALSE |
| 2012 | | 4892566 | DIG-X360-SSX PRE ORDER BONUS | 400048925669 | | | FALSE | TRUE |
| 2012 | | 4892509 | Dig-Ps3-Ssx Pre Order Bonus | 400048923093 | | | FALSE | FALSE |
| 2012 | | 4893899 | X360-Call of Duty: MW3 Collection #1 | 400048898998 | | | FALSE | FALSE |
| 2012 | | 4894284 | Kaborn Game Card - $25 | 799366783404 | | | FALSE | FALSE |
| 2012 | | 4894291 | MAJOR LEAGUE GAMING $9.99 3 MO SUB | 799366831921 | | | FALSE | FALSE |
| 2012 | | 4911474 | X360-Country Dance All Stars | 834656085506 | | | FALSE | FALSE |
| 2012 | | 4911878 | X360-FALLOUT 3 & OBLIVION DOUBLE PACK | 93155125841 | | | FALSE | FALSE |
| 2012 | | 4911941 | FALLOUT 3 & OBLIVION DOUBLE PACK PC | 93155125858 | | | TRUE | FALSE |
| 2012 | | 4912243 | DIG-MIB-STAR WARS KINECT KIT FISTO | 400049122433 | | | FALSE | TRUE |
| 2012 | | 4912507 | 3ds-Rayman Origins | 8868166456 | | | FALSE | FALSE |
| 2012 | | 4918477 | 3DS-DEER DRIVE LEGENDS | 814290011475 | | | FALSE | FALSE |
| 2012 | | 4918486 | 3ds-Myst | 814290011788 | | | FALSE | FALSE |
| 2012 | | 4918626 | DIG-MIB-X360-MASS EFFECT 3 | 400049186268 | | | FALSE | TRUE |
| 2012 | | 4918908 | DIG-G-ALAN WAKE'S AMERICAN NIGHTMARE | 400049189085 | | | FALSE | TRUE |
| 2012 | | 4918999 | DLC-X360-GEARS OF WAR 3 FENIX RISING | 400049189993 | | | FALSE | TRUE |
| 2012 | | 4919215 | DIG-G-X360-MINECRAFT | 400049190159 | | | FALSE | TRUE |
| 2012 | | 4919233 | 3DS-SPIRIT CAMERA: THE CURSED MEMOIR | 45496741969 | | | FALSE | FALSE |
| 2012 | | 4919242 | 3ds-Mario Teenie Open | 45496741982 | | | FALSE | FALSE |
| 2012 | | 4919279 | DIG-DLC-GEARS OF WAR 3 FORCES OF NATURE | 400049190291 | | | FALSE | TRUE |
| 2012 | | 4919246 | ASSASSIN'S CREED 3-PC | 8868687238 | | | TRUE | FALSE |
| 2012 | | 4919528 | Psv-Silent Hill Book Of Memories | 83717260694 | | | FALSE | FALSE |
| 2012 | | 4919616 | DLC-PS3-MASS EFFECT 3 PREORDER BONUS | 400049196168 | | | FALSE | FALSE |
| 2012 | | 4919625 | DLC-3DS-KID ICARUS: UPRISING BONUS DLC | 400049196250 | | | FALSE | FALSE |
| 2012 | | 4922328 | X360-Medal Of Honor Warfighter | 14631197167 | | | FALSE | FALSE |
| 2012 | | 4922383 | Ps3-Medal Of Honor Warfighter | 14631197174 | | | FALSE | FALSE |
| 2012 | | 4923212 | PC - Medal of Honor: Warfighter | 14631197181 | | | TRUE | FALSE |
| 2012 | | 4941341 | DIG-DLC-X360-MASSEFFECT 3 PREORDER BONUS | 400049413418 | | | FALSE | TRUE |
| 2017 | | 4947872 | DLC-X360-ACR: LOST ARCHIVE | 400049478721 | | | FALSE | TRUE |
| 2017 | | 4947881 | DIG-DLC-PS3-ACR: LOST ARCHIVE | 400049478813 | | | FALSE | TRUE |
| 2012 | | 4948104 | DIG-G-PS3-I AM ALIVE | 400049481042 | | | FALSE | TRUE |
| 2017 | | 4948113 | G-X360-I AM ALIVE | 400049481134 | | | FALSE | FALSE |
| 2017 | | 4957272 | Ps3-Dirt 3: Complete Edition | 767649403899 | | | FALSE | FALSE |
| 2017 | | 4957281 | X360-DIRT 3: COMPLETE EDITION | 767649403875 | | | FALSE | FALSE |
| 2012 | | 4957306 | PC - Darksiders II | 752959406227 | | | TRUE | FALSE |
| 2017 | | 4961936 | WII-MADAGASCAR 3: THE VIDEO GAME | 879278346251 | | | FALSE | FALSE |
| 2017 | | 4961903 | X360-MADAGASCAR 3: THE VIDEO GAME | 879278210134 | | | FALSE | FALSE |
| 2012 | | 4961954 | PS3-MADAGASCAR 3: THE VIDEO GAME | 879278130104 | | | FALSE | FALSE |
| 2017 | | 4962061 | NOS-GNARLY GROOVY FOODIE! | 879278330352 | | | FALSE | FALSE |
| 2012 | | 4962098 | G-PSV-FIFA SOCCER | 400049620984 | | | FALSE | FALSE |
| 2012 | | 4962122 | lgt Slots: Diamond Galaxy Pc | 98252104607 | | | FALSE | FALSE |
| 2012 | | 4980151 | Ps3-Sleeping Dogs | 662248912103 | | | FALSE | FALSE |
| 2012 | | 4980175 | X360-Sleeping Dogs | 662248912097 | | | FALSE | FALSE |
| 2012 | | 4983255 | PS-PC-XCOM: ENEMY UNKNOWN | 400049835554 | | | TRUE | FALSE |
| 2012 | | 4983519 | Dlc-Ps3-Street Fighter X Tekken Bonus | 400049835597 | | | FALSE | FALSE |
| 2012 | | 4983555 | DLC-X360-STREET FIGHTER X TEKKEN BONUS | 400049835555 | | | FALSE | FALSE |
| 2012 | | 4983564 | G-X360-SHOOT MANY ROBOTS | 400049835647 | | | FALSE | FALSE |
| 2012 | | 4987048 | DLC-X360-MASS EFFECT 3 FROM ASHES | 400049870488 | | | FALSE | FALSE |
| 2012 | | 4987109 | X360-Brave | 712725003126 | | | FALSE | FALSE |
| 2012 | | 4987118 | Ps3-Brave | 712725023119 | | | FALSE | FALSE |
| 2012 | | 4987145 | WII-BRAVE | 712725003133 | | | FALSE | FALSE |
| 2012 | | 4993892 | 3DS-HORDES 3D | 8868166917 | | | FALSE | FALSE |
| 2012 | | 4995314 | DLC-MASS EFFECT 3 FROM ASHES | 400049953343 | | | FALSE | FALSE |
| 2017 | | 4995769 | PS3-DARKSIDERS 2 COLLECTORS EDITION | 752959994467 | | | FALSE | FALSE |
| 2012 | | 4995787 | X360-DARKSIDERS 2 COLLECTORS EDITION | 752959954869 | | | FALSE | FALSE |
| 2012 | | 5012424 | M-b-X360-Lollipop Chainsaw Skin Pack Exc | 400050124242 | | | FALSE | FALSE |
| 2012 | | 5012433 | MIB-PS3-LOLLIPOP CHAINSAW SKIN PACK | 400050124334 | | | FALSE | FALSE |
| 2017 | | 5202027 | X360-Disney Epic Mickey: The Power Of 2 | 712725020286 | | | FALSE | FALSE |
| 2017 | | 5202045 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725020279 | | | FALSE | FALSE |
| 2012 | | 5202963 | 3DS-DISNEY EPIC MICKEY: THE POWER OF B1 | 712725020187 | | | FALSE | FALSE |
| 2012 | | 5202981 | Wii-Disney Epic Mickey: The Power Of 2 | 712725020194 | | | FALSE | FALSE |
| 2012 | | 5021699 | TROPICO 4 MODERN TIMES PC | 853490002944 | | | TRUE | FALSE |
| 2012 | | 5021717 | I-ARD RESET: EXTENDED EDITION PC | 848466000000 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigiRdl |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 5024932 | DLC-X360-TIGER WOODS PGA 13 11 COURSE PK | 400060249327 | | | FALSE | FALSE |
| 2012 | | 5025534 | DLC-X360-TIGER WOODS 13 5 COURSE PACK | 400060255342 | | | FALSE | FALSE |
| 2012 | | 5025886 | X360-RISEN 2: DARK WATERS-SPECIAL EDITI | 816819010389 | | | FALSE | FALSE |
| 2012 | | 5025931 | PS3-RISEN 2: DARK WATERS SPECIAL EDITION | 816819010372 | | | FALSE | FALSE |
| 2012 | | 5029272 | PSV-GRAVITY RUSH | 711719220077 | | | FALSE | FALSE |
| 2012 | | 5030005 | PSV-RESISTANCE: BURNING SKIES | 711719226251 | | | FALSE | FALSE |
| 2012 | | 5032331 | X360-STEEL BATTALION: HEAVY ARMOR | 13388330485 | | | FALSE | FALSE |
| 2012 | | 5032359 | THE SECRET WORLD-PC | 5463315720 | | | TRUE | FALSE |
| 2012 | | 5032464 | Ps3-NN1 13 | 5463315679 | | | FALSE | FALSE |
| 2012 | | 5032473 | X360-NN1 13 | 5463315662 | | | FALSE | FALSE |
| 2012 | | 5036946 | Dlc-Ps3-Tiger Woods 13 Preorder Bonus | 400050369469 | | | FALSE | FALSE |
| 2012 | | 5036982 | DLC-X360-TIGER WOODS 13 PREORDER BONUS | 400050369827 | | | FALSE | FALSE |
| 2012 | | 5037263 | 3DS-ROLLER COASTER TYCOON 3DS | 742725281776 | | | FALSE | FALSE |
| 2012 | | 5037096 | Ps3-Sniper Elite V2 | 812872014166 | | | FALSE | FALSE |
| 2012 | | 5037114 | X360-Sniper Elite V2 | 812872011462 | | | FALSE | FALSE |
| 2012 | | 5037327 | DLC-PS3-THE LEGEND OF DEAD KEL | 400050373215 | | | FALSE | FALSE |
| 2012 | | 5037345 | DLC-X360-THE LEGEND OF DEAD KEL | 400050373459 | | | FALSE | FALSE |
| 2012 | | 5037511 | PC-THE SIMS 3 KATY PERRY SWEET TREATS | 5463315745 | | | TRUE | FALSE |
| 2012 | | 5059594 | BORDERLANDS 2 ULTIMATE LOOT CHEST L8+PC | 710425411861 | | | TRUE | FALSE |
| 2012 | | 5059673 | BORDERLANDS 2 DELUXE VAULT HUNTER-PC | 710425411830 | | | TRUE | FALSE |
| 2012 | | 5059682 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #1 | 400050366627 | | | FALSE | FALSE |
| 2012 | | 5060051 | G-PC-L4 NORE COMPLETE EDITION | 400050606519 | | | TRUE | FALSE |
| 2012 | | 5061332 | G-PC-MAX PAYNE 3 | 400050613326 | | | TRUE | FALSE |
| 2012 | | 5065729 | DLC-X360-RIDGE RACER UNBOUNDED PO BONUS | 400050657290 | | | FALSE | FALSE |
| 2012 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2012 | | 5070306 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2012 | | 5071213 | Ndx-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2012 | | 5071253 | 3ds-Lego Batman 2: Dc Super Heroes | 883929242580 | | | FALSE | FALSE |
| 2012 | | 5100995 | DLC-PS3-TIGER WOODS13: 175,000 COIN PACK | 400051009951 | | | FALSE | FALSE |
| 2012 | | 5101002 | DLC-PS3-TIGER WOODS 13: 65,000 COIN PACK | 400051010025 | | | FALSE | FALSE |
| 2012 | | 5119939 | Ps3-Call Of Duty: Black Ops II | 47875843837 | | | FALSE | FALSE |
| 2012 | | 5119975 | X360-Call Of Duty: Black Ops II | 47875881938 | | | FALSE | FALSE |
| 2012 | | 5120025 | PC - Call of Duty: Black Ops II | 47875333499 | | | TRUE | FALSE |
| 2012 | | 5140329 | PSV-LEGO BATMAN 2: SUPER HEROES | 883929243389 | | | FALSE | FALSE |
| 2012 | | 5140374 | LEGO BATMAN 2: SUPER HEROES PC | 883929242566 | | | TRUE | FALSE |
| 2012 | | 5140392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2012 | | 5140452 | X360-DIRT SHOWDOWN | 883929253159 | | | FALSE | FALSE |
| 2012 | | 5141249 | 3DS-THEATRHYTHM FINAL FANTASY | 662248912219 | | | FALSE | FALSE |
| 2012 | | 5141637 | X360-DEAD OR ALIVE 5 | 40198002711 | | | FALSE | FALSE |
| 2012 | | 5141673 | PS3-DEAD OR ALIVE 5 | 40198002264 | | | FALSE | FALSE |
| 2012 | | 5143159 | DLC-PS3-ROCKSMITH: BLACK KEYS BUNDLE | 400051431597 | | | FALSE | FALSE |
| 2012 | | 5143283 | DLC-PS3-ROCKSMITH: TIME SAVER PACK | 400051432834 | | | FALSE | FALSE |
| 2012 | | 5143376 | DLC-PS3-3 DOORS DOWN BUNDLE | 400051433268 | | | FALSE | FALSE |
| 2012 | | 5143353 | DLC-PS3-ROCKSMITH: BLINK 182 BUNDLE | 400051433534 | | | FALSE | FALSE |
| 2012 | | 5143547 | DLC-PS3-ROCKSMITH: HEAVY METAL GEAR PACK | 400051435477 | | | FALSE | FALSE |
| 2012 | | 5143583 | DLC-PS3-ROCKSMITH: POLICE BUNDLE | 400051435635 | | | FALSE | FALSE |
| 2012 | | 5143671 | DLC-PS3-ROCKSMITH: MEGADETH BUNDLE | 400051436719 | | | FALSE | FALSE |
| 2012 | | 5143726 | G-PS3-BATMAN 3 HD | 400051437266 | | | FALSE | FALSE |
| 2012 | | 5173757 | DLC-X360-ROCKSMITH: TIME SAVER PACK | 400051737571 | | | FALSE | FALSE |
| 2012 | | 5173875 | Dlc-X360-Rocksmith: Black Eyed Peas | 400051738757 | | | FALSE | FALSE |
| 2012 | | 5173957 | DLC-X360-ROCKSMITH: MEGADETH BUNDLE | 400051739575 | | | FALSE | FALSE |
| 2012 | | 5174019 | DLC-X360-ROCKSMITH: BLINK 182 BUNDLE | 400051740199 | | | FALSE | FALSE |
| 2012 | | 5174046 | DLC-X360-ROCKSMITH: 3 DOORS DOWN BUNDLE | 400051740465 | | | FALSE | FALSE |
| 2012 | | 5174501 | G-X360-BATMAN 3 HD | 400051743015 | | | FALSE | FALSE |
| 2012 | | 5175227 | Ps3-Little Big Planet Karting | 711719362548 | | | FALSE | FALSE |
| 2012 | | 5177098 | X360-ZONE OF THE ENDERS HD | 83717301523 | | | FALSE | FALSE |
| 2012 | | 5193038 | DLC-X360-UEFA EURO 2012 | 400051930385 | | | FALSE | FALSE |
| 2013 | | 5310631 | Dlc-X360-Max Payne 3 Season Pass | 400052106918 | | | FALSE | FALSE |
| 2012 | | 5215299 | PS3-BLOOD DRIVE | 47875764576 | | | FALSE | FALSE |
| 2012 | | 5215506 | DLC-PS3-MAX PAYNE 3 ROCKSTAR SEASON PASS | 400052155064 | | | FALSE | FALSE |
| 2012 | | 5215622 | G-PC-BRIDGE CONSTRUCTOR | 400052156234 | | | TRUE | FALSE |
| 2012 | | 5223234 | PC - Starcraft II: Heart of the Swarm | 20629728533 | | | TRUE | FALSE |
| 2012 | | 5258596 | Psv-Metal Gear Solid Hd | 83717260707 | | | FALSE | FALSE |
| 2012 | | 5258539 | Wii-PRO EVO SOCCER 2013 | 83717403317 | | | FALSE | FALSE |
| 2012 | | 5258575 | PS3-ZONE OF THE ENDERS HD | 83717292479 | | | FALSE | FALSE |
| 2012 | | 5258593 | Wii-DISNEY PRINCESS: MY FAIRYTALE ADVEN | 712725022419 | | | FALSE | FALSE |
| 2012 | | 5258645 | X360-PRO EVO SOCCER 2013 | 83717301561 | | | FALSE | FALSE |
| 2012 | | 5258654 | 3DS-DISNEY PRINCESS: MY FAIRYTALE ADVEN | 712725022426 | | | FALSE | FALSE |
| 2012 | | 5258677 | PS3-PRO EVO SOCCER 2013 | 83717292516 | | | FALSE | FALSE |
| 2012 | | 5258772 | X360-Nba Baller Beats | 96427017771 | | | FALSE | FALSE |
| 2012 | | 5259651 | G-PC-POLICE FORCE | 400052590535 | | | TRUE | FALSE |
| 2012 | | 5259808 | G-PC-ARMADA 2526 GOLD EDITION | 400052590089 | | | TRUE | FALSE |
| 2012 | | 5262216 | X360-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017745 | | | FALSE | FALSE |
| 2012 | | 5262252 | Wii-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017760 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 5260332 | NANCY DREW: TOMB OF THE LOST QUEEN PC | 767841600647 | | | TRUE | FALSE |
| 2012 | | 5260437 | WII-NINTENDO SELECTS: PIKMIN 2 | 45496902902 | | | FALSE | FALSE |
| 2012 | | 5260534 | WII-Nintendo Selects: Mario Power Tennis | 45496902926 | | | FALSE | FALSE |
| 2012 | | 5260613 | PS3-DIRT SHOWDOWN | 083929233142 | | | FALSE | FALSE |
| 2012 | | 5260656 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | | FALSE | FALSE |
| 2012 | | 5260722 | Ps3-Batman: Arkham City Game Of The Year | 883929240708 | | | FALSE | FALSE |
| 2012 | | 5288915 | X360-JUST DANCE GREATEST HITS | 8888527215 | | | FALSE | FALSE |
| 2012 | | 5290238 | G-PC-CALL OF DUTY: BLACK OPS FIRST STRIK | 40052902985 | | | TRUE | FALSE |
| 2012 | | 5290613 | C-PC-GAME OF THRONES: GENESIS | 40052906136 | | | TRUE | FALSE |
| 2012 | | 5290686 | G-PC-FALLOUT TACTICS | 40052906860 | | | TRUE | FALSE |
| 2012 | | 5290699 | G-PC-PATRICIAN IV: RISE OF A DYNASTY | 40052906952 | | | TRUE | FALSE |
| 2012 | | 5290759 | G-PC-KING ARTHUR: FALLEN CHAMPIONS | 40052907591 | | | TRUE | FALSE |
| 2012 | | 5290768 | C-PC-EUROPA UNIVERSALIS III: CHRONICLES | 40052907683 | | | TRUE | FALSE |
| 2012 | | 5290822 | G-PC-MOUNT & BLADE: FIRE AND SWORD | 40052908222 | | | TRUE | FALSE |
| 2012 | | 5290868 | S-z Heart'S Civilization V: Gods & Kings | 710425411793 | | | FALSE | FALSE |
| 2012 | | 5290735 | X360-BORDERLANDS2 ULTIMATE LOOT CHEST LE | 710425491849 | | | FALSE | FALSE |
| 2012 | | 5290751 | PS3-BORDERLANDS 2 ULTIMATE LOOT CHEST LE | 710425471858 | | | FALSE | FALSE |
| 2012 | | 5290799 | PS3-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425471827 | | | FALSE | FALSE |
| 2012 | | 5290626 | X360-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425491818 | | | FALSE | FALSE |
| 2012 | | 5290899 | X360-Nba 2k13 | 710425491887 | | | FALSE | FALSE |
| 2012 | | 5290844 | Ps3-Nba 2k13 | 710425471896 | | | FALSE | FALSE |
| 2012 | | 5297343 | DLC-PS3-NCAA 13 FIVE STAR QUARTERBACK | 400052973435 | | | FALSE | FALSE |
| 2012 | | 5297352 | DLC-X360-NCAA 13 FIVE STAR QUARTERBACK | 400052973527 | | | FALSE | FALSE |
| 2012 | | 5297772 | WII-JUST DANCE GREATEST HITS | 8888177272 | | | FALSE | FALSE |
| 2012 | | 5297789 | X360-Halo 4 Limited Edition | 885370429718 | | | FALSE | FALSE |
| 2012 | | 5297816 | X360-Halo 4 Poster | 400052978164 | | | FALSE | FALSE |
| 2012 | | 5314208 | DLC-PC-TROPICO 4: QUICK-DRY-CEMENT | 400053142083 | | | TRUE | FALSE |
| 2012 | | 5314226 | G-PC-OIL RUSH | 400053142267 | | | TRUE | FALSE |
| 2012 | | 5314614 | MIB-X360-INVERSION BONUS DLC | 400053146142 | | | FALSE | FALSE |
| 2012 | | 5314623 | M-b-Ps3-Inversion Bonus Dlc | 400053146234 | | | FALSE | FALSE |
| 2012 | | 5314641 | MIB-X360-LEGO BATMAN BONUS DLC | 400053146418 | | | FALSE | FALSE |
| 2012 | | 5314669 | M-b-Ps3-Lego Batman Bonus Dlc | 400053146692 | | | FALSE | FALSE |
| 2012 | | 5314705 | MIB-X360-HITMAN ABSOLUTION BONUS DLC | 400053147057 | | | FALSE | FALSE |
| 2012 | | 5314714 | M-b-Ps3-Hitman Absolution Bonus Dlc | 400053147149 | | | FALSE | FALSE |
| 2012 | | 5358422 | G-PSV-GRAVITY RUSH | 400053584227 | | | FALSE | FALSE |
| 2012 | | 5358459 | DLC-PSV-GRAVITY RUSH PRE-ORDER DLC | 400053584593 | | | FALSE | FALSE |
| 2012 | | 5359716 | X360-BLOOD DRIVE | 47875764552 | | | FALSE | FALSE |
| 2012 | | 5360799 | Xza-Mace Griffin Bounty Hunter | 20626718738 | | | FALSE | FALSE |
| 2012 | | 5373319 | GRIM TALES 1: THE BRIDE PC | 47875334014 | | | TRUE | FALSE |
| 2012 | | 5373328 | F.A.C.E.S. PC | 47875334021 | | | TRUE | FALSE |
| 2012 | | 5373474 | G-Pc-Guild Wars 2 Deluxe Edition | 400053734740 | | | FALSE | FALSE |
| 2012 | | 5373501 | Dlc-Ps3-Max Payne 3 Po Bonus | 400053735032 | | | FALSE | FALSE |
| 2012 | | 5373571 | DLC-X360-MAX PAYNE 3 PO BONUS | 400053735716 | | | FALSE | FALSE |
| 2012 | | 5389173 | G-PC-18 WHEELS OF STEEL: EXTREME TRUCKER2 | 400053891738 | | | TRUE | FALSE |
| 2012 | | 5389216 | G-PC-ELIZABETH I FIND - DIAGNOSIS MYSTERY | 400053892162 | | | TRUE | FALSE |
| 2012 | | 5389225 | G-PC-MLB 2K11 | 400053892254 | | | TRUE | FALSE |
| 2012 | | 5395771 | G-PC-Diablo III | 47875728668 | | | TRUE | FALSE |
| 2012 | | 5396292 | PSV-DISGAEA 3 | 813633013516 | | | FALSE | FALSE |
| 2012 | | 5400595 | DLC-PC-MAX PAYNE 3 PREORDER BONUS | 400054005950 | | | TRUE | FALSE |
| 2012 | | 5400601 | PS3-THE LAST OF US | 711719901419 | | | FALSE | FALSE |
| 2012 | | 5400801 | PS3-SORCERY | 711719926321 | | | FALSE | FALSE |
| 2012 | | 5400883 | G-PS3-JOURNEY | 400054008838 | | | FALSE | FALSE |
| 2012 | | 5403261 | X360 - SINGULARITY | 47875831773 | | | FALSE | FALSE |
| 2012 | | 5422463 | PREORDER BONUS X360-FAR CRY 3 | 400054274634 | | | FALSE | FALSE |
| 2012 | | 5422481 | Preorder Bonus Ps3-Far Cry 3 | 400054224818 | | | FALSE | FALSE |
| 2012 | | 5422551 | Dlc-Ps3-Ghost Recon Fs Preorder Bonus | 400054255518 | | | FALSE | FALSE |
| 2012 | | 5422885 | DLC-X360-GHOST RECON FS PREORDER BONUS | 400054228854 | | | FALSE | FALSE |
| 2012 | | 5437931 | DLC-PC-GHOST RECON PREORDER BONUS | 400054296219 | | | TRUE | FALSE |
| 2012 | | 5423726 | TERA ONLINE LIMITED COLLECTORS EDITION | 747275278851 | | | FALSE | FALSE |
| 2012 | | 5423357 | PROTOTYPE 2 OFFICIAL STRATEGY E-GUIDE | 752073014056 | | | FALSE | FALSE |
| 2012 | | 5427043 | BIOSHOCK INFINITE INDUSTRIAL REVOLUTION | 400054270433 | | | FALSE | FALSE |
| 2012 | | 5427052 | DLC-X360-MAX PAYNE 3 PO BONUS PILL | 400054270525 | | | FALSE | FALSE |
| 2012 | | 5427061 | Dlc-Ps3-Max Payne 3 Po Bonus Pill | 400054270617 | | | FALSE | FALSE |
| 2012 | | 5428998 | DLC-MAX PAYNE 3 PREORDER BONUS PILL | 400054289985 | | | FALSE | FALSE |
| 2012 | | 5429069 | DLC-X360-HOCKSMITH: JUDAS PRIEST BUNDLE | 400054290693 | | | FALSE | FALSE |
| 2012 | | 5429111 | Psv-Assassin'S Creed 3 Liberation | 8088317234 | | | FALSE | FALSE |
| 2012 | | 5429272 | DLC-X360-MADDEN 13 JERRY RICE/BILL WALSH | 400054292725 | | | FALSE | FALSE |
| 2012 | | 5429342 | DLC-X360-MADDEN 13 BILL WALSH PO BONUS | 400054293425 | | | FALSE | FALSE |
| 2012 | | 5429402 | Dlc-Ps3-Madden 13 Jerry Rice/Bill Walsh | 400054294026 | | | FALSE | FALSE |
| 2012 | | 5429411 | Dlc-Ps3-Madden 13 Bill Walsh Po Bonus | 400054294118 | | | FALSE | FALSE |
| 2012 | | 5434274 | PS3-HITMAN ABSOLUTION PROFESSIONAL EDIT | 662248917448 | | | FALSE | FALSE |
| 2012 | | 5434308 | X360-HITMAN: ABSOLUTION PROFESSIONAL EDI | 662248912431 | | | FALSE | FALSE |
| 2012 | | 5439211 | Dlc-Pc-The Secret World Po Bonus | 400054398117 | | | FALSE | FALSE |
| 2012 | | 5470739 | DLC-X360-DRAGONS DOGMA PO BONUS | 400054707397 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 5470748 | DLC-PS3-DRAGON'S DOGMA PO BONUS | 400054707489 | | | FALSE | FALSE |
| 2012 | | 5471277 | Mac-Star Wars Force Unleashed | 618870122403 | | | FALSE | FALSE |
| 2012 | | 5471407 | Mac-Civilization V Game Of The Year | 618870125701 | | | FALSE | FALSE |
| 2012 | | 5471425 | Mac-Roller Coaster Tycoon Platinum | 618870122908 | | | FALSE | FALSE |
| 2012 | | 5471783 | MAC-RAGE CAMPAIGN ED | 618870126035 | | | FALSE | FALSE |
| 2012 | | 5471732 | MAC-CALL OF DUTY 4 | 618870117607 | | | FALSE | FALSE |
| 2012 | | 5471801 | Mac-Star Wars Mac Pack | 618870123004 | | | FALSE | FALSE |
| 2012 | | 5485176 | DLC-PS3-UEFA EURO 2012 | 400054863762 | | | FALSE | FALSE |
| 2012 | | 5495607 | Pre Order Bonus Ps3-Re6 | 400054956078 | | | FALSE | FALSE |
| 2012 | | 5495625 | P4E ORDER BONUS X360-RE6 | 400054956252 | | | FALSE | FALSE |
| 2012 | | 5495689 | Dlc-Ps3-Little Big Planet Kart Po Bonus | 400054956894 | | | FALSE | FALSE |
| 2012 | | 5495698 | PREORDER BONUS 360-ASSASSIN'S CREED III | 400054956986 | | | FALSE | FALSE |
| 2012 | | 5512614 | DLC-X360-PROTOTYPE 2 COLOSSAL MAYHEM | 400085128146 | | | FALSE | FALSE |
| 2012 | | 5512832 | DLC-X360-PROTOTYPE 2 EXCESSIVE FORCE | 400085128220 | | | FALSE | FALSE |
| 2012 | | 5512933 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 400085129235 | | | FALSE | FALSE |
| 2012 | | 5512969 | DLC-PS3-PROTOTYPE 2 EXCESSIVE FORCE DLC | 400085129693 | | | FALSE | FALSE |
| 2012 | | 5512907 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #2 | 400085129077 | | | FALSE | FALSE |
| 2012 | | 5513231 | Psv-Playstation All Star Battle Royale | 711719220602 | | | FALSE | FALSE |
| 2012 | | 5513604 | G-PSV-PLAYSTATION ALLSTAR BATTLE ROYALE | 400085136042 | | | FALSE | FALSE |
| 2012 | | 5513622 | DLC-X360-CALL OF DUTY MW3 COLLECTION #2 | 400085136226 | | | FALSE | FALSE |
| 2012 | | 1003641 | WII-LAST AIRBENDER | 785138302515 | | | FALSE | FALSE |
| 2012 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | | FALSE | FALSE |
| 2012 | | 1011258 | NDS-MYSIMS SKYHEROES | 14633194031 | | | FALSE | FALSE |
| 2012 | | 1011267 | X360-MYSIMS SKYHEROES | 14633194130 | | | FALSE | FALSE |
| 2012 | | 1011182 | WII-NBA Jam | 14633158298 | | | FALSE | FALSE |
| 2012 | | 1011804 | WII-HASBRO FAMILY GAME NIGHT 3 | 14633194807 | | | FALSE | FALSE |
| 2012 | | 1012136 | PS3-SIMS 3 | 14633194241 | | | FALSE | FALSE |
| 2012 | | 1012172 | NanN-N-Strike Double Blast Bundle | 14633169089 | | | FALSE | FALSE |
| 2012 | | 1012367 | NDS-SIMS 3 | 14633113453 | | | FALSE | FALSE |
| 2012 | | 1012876 | X360-Two Worlds 2 | 612541700192 | | | FALSE | FALSE |
| 2012 | | 1014273 | WII-VACATION ISLE BEACH PARTY | 083929126910 | | | FALSE | FALSE |
| 2012 | | 1014329 | WII-Just Dance 2 | 8068176060 | | | FALSE | FALSE |
| 2012 | | 1015254 | Wii-The Legend Of Zelda Skyward Sword | 45496902681 | | | FALSE | FALSE |
| 2012 | | 1015791 | X360-OBLIVION PLATINUM HITS | 9315511T5I2 | | | FALSE | FALSE |
| 2012 | | 1018334 | WII-WIPEOUT | 47875787735 | | | FALSE | FALSE |
| 2012 | | 1015388 | NDS-WIPEOUT | 47875767733 | | | FALSE | FALSE |
| 2012 | | 1023363 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | | | FALSE | FALSE |
| 2012 | | 1023405 | Ps3-Guitar Hero Warriors Of Rock Stand | 47875961401 | | | FALSE | FALSE |
| 2012 | | 1023681 | WII-ROCK BAND 3 | 14633195202 | | | FALSE | FALSE |
| 2017 | | 1023705 | NDS-ROCK BAND 3 | 14633195274 | | | FALSE | FALSE |
| 2012 | | 1024031 | WII-EA ACTIVE 2.0 | 14633190090 | | | FALSE | FALSE |
| 2012 | | 1026806 | PL3-Socom 4 | 711719813521 | | | FALSE | FALSE |
| 2012 | | 1028386 | PS3-Killzone 3 | 711719823421 | | | FALSE | FALSE |
| 2012 | | 1032361 | X360-NEED FOR SPEED HOT PURSUIT | 14633194364 | | | FALSE | FALSE |
| 2012 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633219544 | | | FALSE | FALSE |
| 2012 | | 1034635 | WII-BIG BEACH SPORTS 2 | 785138303260 | | | FALSE | FALSE |
| 2012 | | 1052197 | PS3-MARVEL VS CAPCOM 3: FATE OF 2 WORLD | 13388343262 | | | TRUE | FALSE |
| 2012 | | 1054556 | Wii-Gold'S Gym Dance Workout | 8068175002 | | | FALSE | FALSE |
| 2012 | | 1066255 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961487 | | | FALSE | FALSE |
| 2012 | | 1066472 | WII-GUITAR HERO WARRIORS OF ROCK | 47875961562 | | | FALSE | FALSE |
| 2012 | | 1066483 | WII-CALL OF DUTY BLACK OPS | 47875840058 | | | FALSE | FALSE |
| 2012 | | 1066515 | X360-DJ HERO 2 | 47875962378 | | | FALSE | FALSE |
| 2012 | | 1066533 | WII-DJ HERO 2 | 47875962382 | | | FALSE | FALSE |
| 2012 | | 1066703 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919990550 | | | FALSE | FALSE |
| 2012 | | 1067171 | Cod Modern Warfare 2 Dlc Resurgence | 47875333482 | | | FALSE | FALSE |
| 2012 | | 1067848 | X360-Homefront | 752919551455 | | | FALSE | FALSE |
| 2012 | | 1067891 | PS3-HOMEFRONT | 752919991350 | | | FALSE | FALSE |
| 2012 | | 1067911 | PC - Homefront | 752916494417 | | | TRUE | FALSE |
| 2012 | | 1067948 | X360-RED FACTION ARMAGEDDON | 752919552355 | | | FALSE | FALSE |
| 2012 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991954 | | | FALSE | FALSE |
| 2012 | | 1067994 | PC-RED FACTION ARMAGEDDON | 752919495117 | | | TRUE | FALSE |
| 2012 | | 1068701 | WII-CHICKEN BLASTER RIFLE BUNDLE | 803068102661 | | | FALSE | FALSE |
| 2012 | | 1072255 | Ps3-Twisted Metal | 711719830629 | | | FALSE | FALSE |
| 2012 | | 1072264 | PS3-Motorstorm Apocalypse | 711719829422 | | | FALSE | FALSE |
| 2012 | | 1072273 | PL3-Infamous 2 | 711719832524 | | | FALSE | FALSE |
| 2012 | | 1073209 | WII-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764149 | | | FALSE | FALSE |
| 2012 | | 1073245 | NDS-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764163 | | | FALSE | FALSE |
| 2012 | | 1073893 | PS3-MORTAL KOMBAT | 883929158067 | | | FALSE | FALSE |
| 2012 | | 1070732 | X360-MORTAL KOMBAT | 883929158374 | | | FALSE | FALSE |
| 2012 | | 1092403 | PS3-DRIVER SAN FRANCISCO | 8868345893 | | | FALSE | FALSE |
| 2012 | | 1092434 | X360-Driver San Francisco | 8985O5899 | | | FALSE | FALSE |
| 2012 | | 1092546 | DRIVER SAN FRANCISCO-PC | 8886685890 | | | TRUE | FALSE |
| 2012 | | 1094192 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 47875764309 | | | FALSE | FALSE |
| 2012 | | 1094314 | Nds-Dreamworks Party Pack | 47875764200 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1094378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | | | FALSE | FALSE |
| 2012 | | 1094387 | NOS-ANIMAL PET VET COLLECTION | 47875764187 | | | FALSE | FALSE |
| 2012 | | 1094396 | XJ60-CABELA'S NORTH AMERICAN ADVENTURE | 47875764286 | | | FALSE | FALSE |
| 2012 | | 1094401 | XJ60-SPIDER-MAN SHATTERED DIMENSIONS | 47875039070 | | | FALSE | FALSE |
| 2012 | | 1094438 | WII-DISNEY SING IT: PARTY HITS | 712725019693 | | | FALSE | FALSE |
| 2012 | | 1094447 | WII-DISNEY SING IT: PARTY HITS BUNDLE | 712725019709 | | | FALSE | FALSE |
| 2012 | | 1094456 | PS3-SING IT: FAMILY HITS BUNDLE | 712725019518 | | | FALSE | FALSE |
| 2012 | | 1094465 | WII-CLUB PENGUIN: GAME DAY! | 712725017088 | | | FALSE | FALSE |
| 2012 | | 1094474 | PS3-SING IT: FAMILY HITS | 712725018740 | | | FALSE | FALSE |
| 2012 | | 1094483 | PS3-DISNEY SING IT: PARTY HITS | 712725019730 | | | FALSE | FALSE |
| 2012 | | 1094492 | PS3-DISNEY SING IT: PARTY HITS BUNDLE | 712725019747 | | | FALSE | FALSE |
| 2012 | | 1094517 | WII-CARS TOON: MATER'S TALL TALES | 712725018665 | | | FALSE | FALSE |
| 2012 | | 1094526 | WII-DISNEY SING IT: FAMILY HITS BUNDLE | 712725019532 | | | FALSE | FALSE |
| 2012 | | 1094544 | WII-DISNEY CHANNEL: ALL STAR PARTY | 712725018627 | | | FALSE | FALSE |
| 2012 | | 1094553 | NOS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | | | FALSE | FALSE |
| 2012 | | 1094562 | Nds-Ticker Bell And The Great Fairy Resc | 712725019655 | | | FALSE | FALSE |
| 2012 | | 1118175 | NOS-SPEED MACHINES | 9642706076 | | | FALSE | FALSE |
| 2012 | | 1118281 | PS3-SING IT | 712725005719 | | | FALSE | FALSE |
| 2012 | | 1118684 | WII-GARFIELD SHOW! | 802068102791 | | | FALSE | FALSE |
| 2012 | | 1118706 | WII-BEACH FUN | 802068103354 | | | FALSE | FALSE |
| 2012 | | 1118797 | NOS-RINGLING BROTHERS | 710425356216 | | | FALSE | FALSE |
| 2012 | | 1118933 | PS3-START THE PARTY | 711719822028 | | | FALSE | FALSE |
| 2012 | | 1119138 | WII-NEW CARNIVAL GAMES | 710425348433 | | | FALSE | FALSE |
| 2012 | | 1119262 | NOS-NEW CARNIVAL GAMES | 710425358449 | | | FALSE | FALSE |
| 2012 | | 1119271 | PS3-THE FIGHT: LIGHTS OUT | 711719825524 | | | FALSE | FALSE |
| 2012 | | 1119305 | PS3-THE SHOOT | 711719822226 | | | FALSE | FALSE |
| 2012 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | | FALSE | FALSE |
| 2012 | | 1120425 | PS3-SPORTS CHAMPIONS | 711719817727 | | | FALSE | FALSE |
| 2012 | | 1121276 | PS3-DEF JAM RAPSTAR BUNDLE | 83717251125 | | | FALSE | FALSE |
| 2012 | | 1121285 | XJ60-DEF JAM RAPSTAR BUNDLE | 83717251132 | | | FALSE | FALSE |
| 2012 | | 1121234 | PS3-DEF JAM RAPSTAR | 83717201991 | | | FALSE | FALSE |
| 2012 | | 1121319 | WII-DEF JAM RAPSTAR (SW) | 83717401094 | | | FALSE | FALSE |
| 2012 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717201977 | | | FALSE | FALSE |
| 2012 | | 1121355 | XJ60-LUCHA LIBRE AAA HEROES DEL RING | 83717300892 | | | FALSE | FALSE |
| 2012 | | 1121364 | WII-DEF JAM RAPSTAR BUNDLE | 83717251149 | | | FALSE | FALSE |
| 2012 | | 1142357 | XJ60-DARK STAR ONE | 853450002050 | | | FALSE | FALSE |
| 2012 | | 1145581 | WII-TANGLED | 712725018603 | | | FALSE | FALSE |
| 2012 | | 1146908 | NOS-DORA'S BIG BIRTHDAY ADVENTURE | 710425358333 | | | FALSE | FALSE |
| 2012 | | 1147325 | NOS-I SPY UNIVERSE | 78071273614 | | | FALSE | FALSE |
| 2017 | | 1147586 | NOS-GAME HITS | 828008213369 | | | FALSE | FALSE |
| 2012 | | 1150134 | WII-THE BACHELOR & THE BACHELORETTE | 883929112133 | | | FALSE | FALSE |
| 2012 | | 1150143 | NOS-THE BACHELOR & THE BACHELORETTE | 883929112215 | | | FALSE | FALSE |
| 2012 | | 1150158 | NOS-CATS AND DOGS 2 | 812872012276 | | | FALSE | FALSE |
| 2012 | | 1150356 | NOS-VAMPIRE LEGENDS POWER OF 3 | 705138363981 | | | FALSE | FALSE |
| 2012 | | 1163734 | XJ60-Nba 2k11 | 710425398490 | | | FALSE | FALSE |
| 2012 | | 1170725 | XJ60-JAMES BOND 007 BLOODSTONE | 47875037195 | | | FALSE | FALSE |
| 2017 | | 1173005 | DS ELMO STARTER KIT | 845620027187 | | | FALSE | FALSE |
| 2012 | | 1179927 | XJ60-YOUR SHAPE: FITNESS EVOLVED | 8888526308 | | | FALSE | FALSE |
| 2012 | | 1179964 | XJ60-Kinect Joy Ride | 885310217315 | | | FALSE | FALSE |
| 2012 | | 1180104 | XJ60-Kinect Sports | 885310213337 | | | FALSE | FALSE |
| 2012 | | 1182175 | XJ60-Battlefield Bad Company 2 Ge | 14632195507 | | | FALSE | FALSE |
| 2012 | | 1182815 | S:d Meier'S Civilization V-Pc | 710425318177 | | | FALSE | FALSE |
| 2012 | | 1183105 | WII-SID MEIER'S PIRATES! | 710425348693 | | | FALSE | FALSE |
| 2012 | | 1199284 | XJ60-BIGGEST LOSER ULTIMATE WORKOUT | 752919552353 | | | FALSE | FALSE |
| 2012 | | 1207275 | XJ60-SAINTS ROW PLATINUM 2-PACK | 752919554166 | | | FALSE | FALSE |
| 2012 | | 1209468 | XJ60-DC:CASPO:FS FREEDOM (KINECT) | 83717301141 | | | FALSE | FALSE |
| 2012 | | 1200744 | PS3-POWER GIG RISE OF THE SIXSTRING | 815427010017 | | | FALSE | FALSE |
| 2013 | | 1200753 | XJ60-Power Gig Rise Of The Sixstring | 815427016040 | | | FALSE | FALSE |
| 2012 | | 1211393 | WII-GREASE | 812872012124 | | | FALSE | FALSE |
| 2012 | | 1214174 | FALLOUT 1 | 40429314637 | | | FALSE | FALSE |
| 2012 | | 1215962 | PS3-JAMES BOND 007 BLOODSTONE | 47875037157 | | | FALSE | FALSE |
| 2012 | | 1225369 | PS3-EA SPORTS ACTIVE 2.0 BUNDLE | 14633194746 | | | FALSE | FALSE |
| 2012 | | 1228839 | XJ60-RAGE | 93155117433 | | | FALSE | FALSE |
| 2012 | | 1228944 | HUNTED: THE DEMON'S FORGE | 93155117358 | | | FALSE | FALSE |
| 2012 | | 1229208 | PS3-RAGE | 93155117440 | | | FALSE | FALSE |
| 2012 | | 1229143 | RAGE | 93155117457 | | | FALSE | FALSE |
| 2012 | | 1232937 | MAHJONGG DELUXE 4 PC | 838637006274 | | | TRUE | FALSE |
| 2012 | | 1235368 | WII-WII PARTY | 45496891974 | | | FALSE | FALSE |
| 2012 | | 1235366 | WII-KIRBY'S EPIC YARN | 45496901998 | | | FALSE | FALSE |
| 2017 | | 1237973 | FOYLE CARD GAMES 2011 PC | 705381213307 | | | TRUE | FALSE |
| 2012 | | 1237991 | FOYLE SLOTS 2011 PC | 705383313406 | | | TRUE | FALSE |
| 2012 | | 1239583 | WII-HOLLYWOOD SQUARES | 88661/6213 | | | FALSE | FALSE |
| 2012 | | 1242115 | PS3-TRUTH OR LIES | 752919991566 | | | FALSE | FALSE |
| 2012 | | 1242175 | XJ60-TRUTH OR LIES | 752919553760 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1243612 | Imagine: Fashion Stylist | 8868166115 | | | FALSE | FALSE |
| 2012 | | 1244645 | IGT SLOTS: WOLF RUN PC | 96252104225 | | | TRUE | FALSE |
| 2012 | | 1248262 | NOS-MY BABY 3 | 96427016915 | | | FALSE | FALSE |
| 2012 | | 1248601 | NOS-CRAFTING MAMA | 96427016786 | | | FALSE | FALSE |
| 2012 | | 1248599 | WII-BATMAN: THE BRAVE AND THE BOLD | 883929124428 | | | FALSE | FALSE |
| 2012 | | 1248869 | NDS-BATMAN THE BRAVE AND THE BOLD | 883929123612 | | | FALSE | FALSE |
| 2012 | | 1251262 | PS3-DEUS EX HUMAN REVOLUTION | 662248910192 | | | FALSE | FALSE |
| 2012 | | 1251132 | X360-DEUS EX HUMAN REVOLUTION | 662248910185 | | | FALSE | FALSE |
| 2012 | | 1251187 | PC - Deus Ex Human Revolution | 662248910208 | | | TRUE | FALSE |
| 2012 | | 1252216 | REEL DEAL SLOTS MYSTERIES OF CLEOPATR PC | 694721099520 | | | TRUE | FALSE |
| 2012 | | 1252962 | PlayStation Plus - 3mo Subscription | 799366723882 | | | FALSE | FALSE |
| 2012 | | 1253176 | PlayStation Plus - 12mo Subscription | 799366036544 | | | FALSE | FALSE |
| 2012 | | 1254278 | X360-LEGEND OF THE GUARDIANS THE OWLS O | 883929139408 | | | FALSE | FALSE |
| 2012 | | 1254287 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139569 | | | FALSE | FALSE |
| 2012 | | 1254396 | NDS-LEGEND OF THE GUARDIANS: THE OWLS OF | 883929139583 | | | FALSE | FALSE |
| 2012 | | 1254111 | WII-LEGEND OF THE GUARDIANS: THE OWLS OF | 883929139552 | | | FALSE | FALSE |
| 2012 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | | FALSE | FALSE |
| 2012 | | 1255314 | WII-UDRAW | 785138304168 | | | FALSE | FALSE |
| 2012 | | 1255535 | World Of Warcraft Cataclysm C.E. | 206267548485 | | | FALSE | FALSE |
| 2012 | | 1255562 | WII-BRUNSWICKCOSMIC BOWLING | 834656084400 | | | FALSE | FALSE |
| 2012 | | 1256331 | NDS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834656084103 | | | FALSE | FALSE |
| 2012 | | 1255947 | WII-FUNGSMASH | 45496902018 | | | FALSE | FALSE |
| 2012 | | 1260334 | WII-Donkey Kong Country Returns | 45496902001 | | | FALSE | FALSE |
| 2012 | | 1261041 | WII-uDraw PICTIONARY | 785138303765 | | | FALSE | FALSE |
| 2012 | | 1261111 | WII-uDraw Dood's Big Adventure | 785138303710 | | | FALSE | FALSE |
| 2012 | | 1265596 | WII-PHEASANTS FOREVER | 834656084608 | | | FALSE | FALSE |
| 2012 | | 1272266 | Xbox Live 3mo Gold Membership | 799366806301 | | | FALSE | FALSE |
| 2012 | | 1272271 | Xbox 4000 Points $49.99 | 799366723066 | | | FALSE | FALSE |
| 2012 | | 1272483 | Xbox Live 12mo Gold Membership | 799366723080 | | | FALSE | FALSE |
| 2012 | | 1272605 | Xbox 1600 Points $19.99 | 799366723059 | | | FALSE | FALSE |
| 2012 | | 1272641 | Xbox 1600 Points Halo Reach $13.99 | 799366723103 | | | FALSE | FALSE |
| 2012 | | 1273455 | ZYNGA COMBO $20 CHECKLANE | 799366727835 | | | FALSE | FALSE |
| 2012 | | 1275633 | PS3-HIGH VELOCITY BOWLING | 711719828325 | | | FALSE | FALSE |
| 2012 | | 1276856 | PS3-TV SUPERSTARS | 711719822424 | | | FALSE | FALSE |
| 2012 | | 1283659 | WII-DISNEY EPIC MICKEY C.E. | 712725020439 | | | FALSE | FALSE |
| 2012 | | 1284239 | ROBLOX $10 | 799366733171 | | | FALSE | FALSE |
| 2012 | | 1284206 | EA Prepaid Game Card - $20 | 799366709592 | | | FALSE | FALSE |
| 2012 | | 1284994 | PS3-TONY HAWK: SHRED BUNDLE | 47875835243 | | | FALSE | FALSE |
| 2012 | | 1290361 | NDS-I LOVE PUPPIES | 876068313183 | | | FALSE | FALSE |
| 2017 | | 1297474 | Sony Online - $15 | 799366730279 | | | FALSE | FALSE |
| 2012 | | 1298544 | TURBINE LORD OF THE RINGS $10 | 799366704966 | | | FALSE | FALSE |
| 2012 | | 1305991 | WII-CABELA'S NORTH AMERICAN ADVENTURES | 47875764316 | | | FALSE | FALSE |
| 2012 | | 1306226 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2012 | | 1306198 | WII-DECASPORTS 3 | 837174010266 | | | FALSE | FALSE |
| 2012 | | 1306765 | WII-FAMILY PARTY: FITNESS FUN | 879278340769 | | | FALSE | FALSE |
| 2012 | | 1309041 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 899214002236 | | | FALSE | FALSE |
| 2012 | | 1315467 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | | | FALSE | FALSE |
| 2012 | | 1315494 | X360-RAPALA PRO BASS FISHING 2010 W/ RO | 47875764118 | | | FALSE | FALSE |
| 2012 | | 1315546 | NDS-RAPALA PRO BASS FISHING 2010 W/ RO | 47875765153 | | | FALSE | FALSE |
| 2012 | | 1316313 | LEAKSORKS PC | 752979494138 | | | TRUE | FALSE |
| 2012 | | 1318428 | PS3-TRON: EVOLUTION C.E. | 712725020361 | | | FALSE | FALSE |
| 2012 | | 1318437 | X360-TRON: EVOLUTION C.E. | 712725020354 | | | FALSE | FALSE |
| 2012 | | 1318491 | NEED FOR SPEED HOT PURSUIT PC | 14633194340 | | | TRUE | FALSE |
| 2012 | | 1324438 | NDS-BEN 10: ULTIMATE ALIEN | 879278370222 | | | FALSE | FALSE |
| 2012 | | 1324605 | NDS-PETZ FANTASY: SUNSHINE MAGIC | 8886165859 | | | FALSE | FALSE |
| 2012 | | 1324614 | NDS-PETZ FANTASY: MOONLIGHT MAGIC | 8886165873 | | | FALSE | FALSE |
| 2012 | | 1324968 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158144 | | | FALSE | FALSE |
| 2012 | | 1325012 | I-HARRY POTTER AND THE DEATHLY HALLOWS PC | 14633157901 | | | TRUE | FALSE |
| 2012 | | 1325146 | X360-DRAGON AGE: ORIGINS ULTIMATE EDITIO | 14633195255 | | | FALSE | FALSE |
| 2012 | | 1327592 | Sims 3 Deluxe Pc | 14633160324 | | | FALSE | FALSE |
| 2012 | | 1329954 | WII CHAOTIC W/ TRADING CARD | 47875761339 | | | FALSE | FALSE |
| 2012 | | 1329991 | WII SPEED W/ WHEEL | 820068103231 | | | FALSE | FALSE |
| 2012 | | 1330214 | WII SKY CAPTAIN | 875078340183 | | | FALSE | FALSE |
| 2012 | | 1330139 | WII PRINCESS ISABELLA | 828068213299 | | | FALSE | FALSE |
| 2012 | | 1330166 | NDS ULTIMATE GAME ROOM | 96427016021 | | | FALSE | FALSE |
| 2012 | | 1330175 | WII-DRANGONS LAIR TRILOGY | 828068213312 | | | FALSE | FALSE |
| 2012 | | 1330254 | NDS LET'S PLAY FLIGHT ATTENDANT | 895678002261 | | | FALSE | FALSE |
| 2012 | | 1330324 | NDS LET'S PLAY BALLERINA | 895678002285 | | | FALSE | FALSE |
| 2012 | | 1330351 | WII LET'S PLAY GARDEN | 895678003315 | | | FALSE | FALSE |
| 2012 | | 1330402 | NDS LET'S PLAY GARDEN | 895678002308 | | | FALSE | FALSE |
| 2012 | | 1330411 | WII MONSTER TRUCKS W/ WHEEL | 802068107697 | | | FALSE | FALSE |
| 2012 | | 1330439 | WII ATV QUAD KINGS W/ WHEEL | 802068102906 | | | FALSE | FALSE |
| 2012 | | 1330457 | WII LET'S PAINT | 802068103040 | | | FALSE | FALSE |
| 2012 | | 1330484 | WII FANTASY AQUARIUM | 828068212414 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalID |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1330518 | NDS GO DIEGO GO GREAT DINOSAUR RESCUE B | 21331312235 | | | FALSE | FALSE |
| 2012 | | 1330545 | WII SPEED | 802048103026 | | | FALSE | FALSE |
| 2012 | | 1330572 | NDS MIMI'S PARTY FUN | 828068213275 | | | FALSE | FALSE |
| 2012 | | 1330706 | NDS PRINCESS ISABELLA | 828068213262 | | | FALSE | FALSE |
| 2012 | | 1331217 | DANCE CENTRAL DLC TOKEN CARD | 885370299989 | | | FALSE | FALSE |
| 2012 | | 1332261 | PC - The Sims 3 Late Night | 14633191529 | | | TRUE | FALSE |
| 2012 | | 1338286 | XJ60-MOTIONSPORTS | 8685262360 | | | FALSE | FALSE |
| 2012 | | 1338406 | NDS-RIDING ACADEMY 2 | 828068213206 | | | FALSE | FALSE |
| 2012 | | 1344298 | NDS-PENGUINS OF MADAGASCAR | 785138394190 | | | FALSE | FALSE |
| 2012 | | 1344422 | NDS-HOT WHEELS: TRACK ATTACK | 785138394179 | | | FALSE | FALSE |
| 2012 | | 1344583 | WII-HOT WHEELS: TRACK ATTACK | 785138393864 | | | FALSE | FALSE |
| 2012 | | 1344653 | NDS-BARBIE: GROOM AND GLAM PUPS | 785138394162 | | | FALSE | FALSE |
| 2012 | | 1344899 | WII-BARBIE: GROOM AND GLAM PUPS | 785138393857 | | | FALSE | FALSE |
| 2012 | | 1359886 | NDS-JEWELS OF TROPICAL LOST ISLAND | 897749002662 | | | FALSE | FALSE |
| 2012 | | 1382313 | G-PS3-FAT PRINCESS | 400013823137 | | | FALSE | FALSE |
| 2012 | | 1383039 | PS3-SUB-20 USD ON PSN CARD | 400013830395 | | | FALSE | FALSE |
| 2012 | | 1383463 | XJ60-Sub-1600 Microsoft Points | 400013834638 | | | FALSE | FALSE |
| 2012 | | 1383472 | XJ60-DLC-HALO 3 MYTHIC B MAP PACK | 400013834720 | | | FALSE | FALSE |
| 2012 | | 1401794 | COD BLACK OPS 12 MO $59.99 | 799366723097 | | | FALSE | FALSE |
| 2012 | | 1404133 | XJ60-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | | | FALSE | FALSE |
| 2012 | | 1404364 | Ps3-Cabela's Dangerous Hunts 2011 W/ Gu | 47875764657 | | | FALSE | FALSE |
| 2012 | | 1404391 | XJ60-CABELA'S DANGEROUS HUNTS 2011 W/ G | 47875764064 | | | FALSE | FALSE |
| 2012 | | 1404415 | XJ60-VANQUISH | 10086680434 | | | FALSE | FALSE |
| 2012 | | 1404433 | WII-CABELA'S DANGEROUS HUNTS 2011 W/ GU | 47875764040 | | | FALSE | FALSE |
| 2012 | | 1404488 | WII-RAVING RABBIDS: TRAVEL IN TIME | 8968115053 | | | FALSE | FALSE |
| 2012 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | | FALSE | FALSE |
| 2012 | | 1407352 | WII-Zhu Zhu Pets Wild Bunch | 47875764385 | | | FALSE | FALSE |
| 2012 | | 1414458 | G-PS3-FLOWER | 400014144583 | | | FALSE | FALSE |
| 2012 | | 1414485 | PS3-G-MARVEL VS. CAPCOM 2 | 400014144859 | | | TRUE | FALSE |
| 2012 | | 1414734 | WII-backyard Sports Rookie Rush | 742725281257 | | | FALSE | FALSE |
| 2012 | | 1414943 | Ps3-Dlc-Call Of Duty Modern Warfare 2 Re | 400014149434 | | | FALSE | FALSE |
| 2012 | | 1415209 | PS3-DLC-CALL OF DUTY WORLD AT WAR MAP PA | 400014152090 | | | FALSE | FALSE |
| 2012 | | 1415263 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 400014152632 | | | FALSE | FALSE |
| 2012 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | | | FALSE | FALSE |
| 2012 | | 1415658 | PL3-Sub-50 Usd | 400014156883 | | | FALSE | FALSE |
| 2012 | | 1416204 | PlayStation Plus - 12mo Subscription | 400014160040 | | | FALSE | FALSE |
| 2012 | | 1416259 | PlayStation Plus - 3mo Subscription | 400014160590 | | | FALSE | FALSE |
| 2012 | | 1419569 | Xxxx Live Jmo Gold Membership - Digital | 400014195691 | | | FALSE | FALSE |
| 2012 | | 1419587 | XJ60-SUB-MICROSOFT POINTS - 4000 | 400014195875 | | | FALSE | FALSE |
| 2012 | | 1420234 | XJ60-DLC-MADDEN NFL 11 ONLINE PASS | 400014200340 | | | FALSE | FALSE |
| 2012 | | 1421279 | XJ60-Dlc-Alan Wake: The Signal | 400014210790 | | | FALSE | FALSE |
| 2012 | | 1421288 | XJ60-DLC-GEARS OF WAR 2: ALL FRONTS COLL | 400014210882 | | | FALSE | FALSE |
| 2012 | | 1422218 | WII-Michael Jackson The Experience | 8868176799 | | | FALSE | FALSE |
| 2012 | | 1425297 | XJ60-DLC-HALO 3 MYTHIC MAP PACK | 400014252934 | | | FALSE | FALSE |
| 2012 | | 1425524 | XJ60-DLC-STIMULUS PACKAGE | 400014252241 | | | FALSE | FALSE |
| 2012 | | 1425579 | XJ60-DLC-RESURGENCE PACK | 400014255791 | | | FALSE | FALSE |
| 2012 | | 1425812 | XJ60-DLC-COD:MW VARIETY MAP PACK | 400014258129 | | | FALSE | FALSE |
| 2012 | | 1426278 | WII-AROUND THE WORLD 50 GAMES | 802068103361 | | | FALSE | FALSE |
| 2012 | | 1426087 | NDS-GALACTIC TAZ BALL | 889329131693 | | | FALSE | FALSE |
| 2012 | | 1431164 | NDS-FINAL FANTASY: THE 4 HEROES OF LIGHT | 662748910518 | | | FALSE | FALSE |
| 2012 | | 1431238 | PS3-UNCHARTED 2:AMONG THIEVES GOTY | 711719825722 | | | FALSE | FALSE |
| 2012 | | 1431368 | Ps3-Borderlands Game Of The Year Edition | 710425379833 | | | FALSE | FALSE |
| 2012 | | 1431386 | XJ60-Borderlands Goty | 710425399824 | | | FALSE | FALSE |
| 2012 | | 1440268 | WII-ACTIVE LIFE: EXPLORER BUNDLE | 722674800242 | | | FALSE | FALSE |
| 2012 | | 1440329 | NDS-DORA THE EXPLORER: DORA'S COOKING CL | 710425358371 | | | FALSE | FALSE |
| 2012 | | 1440338 | WII-DORA THE EXPLORER: DORA'S BIG BIRTHD | 710425348310 | | | FALSE | FALSE |
| 2012 | | 1440577 | NDS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425358418 | | | FALSE | FALSE |
| 2012 | | 1440586 | WII-NICKELODEON FIT | 710425348396 | | | FALSE | FALSE |
| 2012 | | 1443098 | WII-JUST DANCE KIDS | 8868176343 | | | FALSE | FALSE |
| 2012 | | 1443104 | PL3-DJ Hero 1 Software | 47875961920 | | | FALSE | FALSE |
| 2012 | | 1443131 | XJ60-DJ HERO 1 SOFTWARE | 47875961944 | | | FALSE | FALSE |
| 2012 | | 1443408 | PS3-DUKE NUKEM FOREVER | 710425379215 | | | FALSE | FALSE |
| 2012 | | 1443854 | NDS-IMAGINE:RESORT OWNER | 8868166108 | | | FALSE | FALSE |
| 2012 | | 1443862 | WII-KARAOKE REVOLUTION GLEE | 83172251200 | | | FALSE | FALSE |
| 2012 | | 1443976 | WII-Zumba Fitness Bundle | 9647016078 | | | FALSE | FALSE |
| 2012 | | 1445815 | NDS-PETZ NURSERY 2 | 8868166139 | | | FALSE | FALSE |
| 2012 | | 1450704 | WII-WHEEL OF FORTUNE | 785138393796 | | | FALSE | FALSE |
| 2012 | | 1450722 | NDS-WHEEL OF FORTUNE | 785138354131 | | | FALSE | FALSE |
| 2012 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138354063 | | | FALSE | FALSE |
| 2012 | | 1450186 | WII-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138303659 | | | FALSE | FALSE |
| 2012 | | 1450195 | WII-biggest Loser Challenge | 785138303673 | | | FALSE | FALSE |
| 2012 | | 1450229 | NDS-JEOPARDY | 785138354087 | | | FALSE | FALSE |
| 2013 | | 1450265 | WII-JEOPARDY | 785138303727 | | | FALSE | FALSE |
| 2012 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD:INFINITY GA | 785138364124 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1450317 | X360-MARVEL SUPER HERO SQUAD: INFINITY | 752919562284 | | | FALSE | FALSE |
| 2012 | | 1450335 | Wii-MARVEL SUPER HERO SQUAD: INFINITY G | 785130303772 | | | FALSE | FALSE |
| 2012 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785130354294 | | | FALSE | FALSE |
| 2012 | | 1450422 | PS3-MEGAMIND: ULTIMATE SHOWDOWN | 752919992173 | | | FALSE | FALSE |
| 2012 | | 1450495 | Wii-MEGAMIND: MEGA TEAM UNITE | 785130303741 | | | FALSE | FALSE |
| 2012 | | 1450565 | NDS-PICTIONARY | 785130354155 | | | FALSE | FALSE |
| 2012 | | 1466082 | EMPIRE GOLD EDITION | 10086852582 | | | FALSE | FALSE |
| 2012 | | 1470268 | Wii-BABYSITTING MAMA | 96427016793 | | | FALSE | FALSE |
| 2012 | | 1470129 | X360-FIGHTERS UNCAGED | 888052657575 | | | FALSE | FALSE |
| 2012 | | 1470147 | X360-SONIC FREE RIDERS | 10086680492 | | | FALSE | FALSE |
| 2012 | | 1470174 | Wii-SONIC COLORS | 10086650426 | | | FALSE | FALSE |
| 2012 | | 1470217 | NDS-SONIC COLORS | 10086670370 | | | FALSE | FALSE |
| 2012 | | 1473108 | PS3-DEAD SPACE 2 | 14633158885 | | | FALSE | FALSE |
| 2012 | | 1475236 | X360-DEAD SPACE 2 | 14633731527 | | | FALSE | FALSE |
| 2012 | | 1492406 | Wii-AMAZING RACE | 888817620 | | | FALSE | FALSE |
| 2012 | | 1493675 | Wii-BATTLE OF GIANTS DINOSAUR STRIKE | 83717251194 | | | FALSE | FALSE |
| 2012 | | 1497132 | PS3-DANCE DANCE REVOLUTION | 40875764941 | | | FALSE | FALSE |
| 2012 | | 1504284 | Wii-BAKUGAN DEFENDERS OF THE CORE | 40875764941 | | | FALSE | FALSE |
| 2012 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399629 | | | FALSE | FALSE |
| 2012 | | 1511584 | X360-Grand Theft Auto IV Complete | 710425398711 | | | FALSE | FALSE |
| 2012 | | 1511593 | Ps3-Grand Theft Auto Iv Complete | 710425378720 | | | FALSE | FALSE |
| 2012 | | 1515341 | X360-ZUMBA FITNESS (KINECT) | 96427016892 | | | FALSE | FALSE |
| 2012 | | 1516561 | DIG- MASS EFFECT 2 PC | 400915165617 | | | TRUE | TRUE |
| 2012 | | 1516604 | SPORE PC | 400915166041 | | | TRUE | TRUE |
| 2012 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400915166133 | | | TRUE | TRUE |
| 2012 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 400915166775 | | | TRUE | FALSE |
| 2012 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400915168229 | | | TRUE | TRUE |
| 2012 | | 1516968 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 400915169684 | | | TRUE | TRUE |
| 2012 | | 1517075 | PC - DRAGON AGE: ORIGINS DIGITAL | 400915170758 | | | TRUE | TRUE |
| 2012 | | 1519838 | Battlefield Bad Company2 Complete Co Pc | 400915198387 | | | FALSE | FALSE |
| 2012 | | 1520121 | MAHJONGG: LEGENDS OF THE TILES PC | 832228003569 | | | TRUE | FALSE |
| 2012 | | 1520219 | ASSASSIN'S CREED: BROTHERHOOD | 400915202190 | | | TRUE | FALSE |
| 2012 | | 1520246 | DIG- BORDERLANDS PC | 400915202466 | | | TRUE | TRUE |
| 2012 | | 1520284 | BORDERLANDS-MAD MOXXIS UNDERDOME RIOT PC | 400915202840 | | | TRUE | TRUE |
| 2012 | | 1520291 | BORDERLANDS-SECRET ARMORY OF G. KNO PC | 400915202916 | | | TRUE | TRUE |
| 2012 | | 1520343 | BORDERLANDS-ZOMBIE ISLAND OF DR. NED PC | 400915203432 | | | TRUE | TRUE |
| 2012 | | 1520352 | CALL OF DUTY BLACKOPS PC | 400915203524 | | | TRUE | FALSE |
| 2012 | | 1525108 | CALL OF DUTY MODERN WARFARE2 PC | 400915251082 | | | TRUE | FALSE |
| 2012 | | 1525162 | JAMES BOND BLOOD STONE PC | 400915251624 | | | TRUE | FALSE |
| 2012 | | 1525214 | MEDAL OF HONOR PC | 400915252140 | | | TRUE | FALSE |
| 2012 | | 1525273 | SID MEIER CIVILIZATION V PC | 400915252737 | | | TRUE | FALSE |
| 2012 | | 1525278 | SPLINTER CELL CONVICTION DLC1 PC | 400915252782 | | | TRUE | FALSE |
| 2012 | | 1525471 | SIMS 3 PC | 400915254717 | | | TRUE | FALSE |
| 2012 | | 1525505 | TOM CLANCY'S SPLINTER CELL CONVICTION PC | 400915255659 | | | TRUE | FALSE |
| 2012 | | 1535575 | PS3-CREATE | 14633194295 | | | FALSE | FALSE |
| 2012 | | 1535584 | X360-GAME PARTY: IN MOTION | 883929144709 | | | FALSE | FALSE |
| 2012 | | 1535593 | Wii-CREATE | 14633194302 | | | FALSE | FALSE |
| 2012 | | 1535718 | X360-CREATE | 14633194319 | | | FALSE | FALSE |
| 2012 | | 1550138 | Wii-JUST DANCE 2 BEST BUY EDITION | 888817602 | | | FALSE | FALSE |
| 2012 | | 1552276 | WARHAMMER ONLINE: AGE OF RECKONING | 400915527267 | | | FALSE | FALSE |
| 2012 | | 1552271 | NEED FOR SPEED: SHIFT | 400915527217 | | | FALSE | FALSE |
| 2012 | | 1563192 | X360-MICHAEL JACKSON THE EXPERIENCE | 888052629 | | | FALSE | FALSE |
| 2012 | | 1563434 | PS3-CRYSIS 2 | 14633192063 | | | FALSE | FALSE |
| 2012 | | 1563451 | X360-CRYSIS 2 | 14633731620 | | | FALSE | FALSE |
| 2012 | | 1563838 | PS3-SHAUN WHITE SKATEBOARDING | 888834676 | | | FALSE | FALSE |
| 2012 | | 1579138 | X360-NBA JAM | 14633195767 | | | FALSE | FALSE |
| 2012 | | 1579147 | PS3-NBA JAM | 14633195750 | | | FALSE | FALSE |
| 2012 | | 1580049 | X360-Dance Central | 885370267747 | | | FALSE | FALSE |
| 2012 | | 1582417 | Wii-PAC-MAN PARTY | 722674806366 | | | FALSE | FALSE |
| 2012 | | 1592375 | NDS-(CARLY: ICON THE CLICK) | 47875764538 | | | FALSE | FALSE |
| 2012 | | 1592522 | Wii-ICARLY: ICON THE CLICK) | 47875764514 | | | FALSE | FALSE |
| 2012 | | 1592866 | NDS-MINUTE TO WIN IT | 803968103451 | | | FALSE | FALSE |
| 2012 | | 1593266 | Wii-HELLO KITTY SEASONS | 803968103000 | | | FALSE | FALSE |
| 2012 | | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379388 | | | FALSE | FALSE |
| 2012 | | 1610478 | Wii-MATHEWS BOW HUNTING WITH BOW BUNDLE | 696055105009 | | | FALSE | FALSE |
| 2012 | | 1610502 | Wii-North American Hunting Extravaganza | 829068213213 | | | FALSE | FALSE |
| 2012 | | 1610511 | Nds-Deal Or No Deal Special Edition | 803968103132 | | | FALSE | FALSE |
| 2012 | | 1610539 | Wii-NAMCO MUSEUM MEGAMIX | 722674806303 | | | FALSE | FALSE |
| 2012 | | 1610548 | Wii-JEWEL QUEST 3 PACK | 834656084554 | | | FALSE | FALSE |
| 2012 | | 1610557 | NDS-DIGGING FOR DINOSAURS | 780713012170 | | | FALSE | FALSE |
| 2012 | | 1610566 | Wii-THINKSMART FAMILY | 851415002138 | | | FALSE | FALSE |
| 2012 | | 1610575 | NDS-MY AMUSEMENT PARK | 780713012225 | | | FALSE | FALSE |
| 2012 | | 1610584 | NDS-CLASSIC CARD GAMES | 878068213398 | | | FALSE | FALSE |
| 2012 | | 1610593 | NDS-SALEM WITCH TRIALS | 834656084509 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalE |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1617238 | X360-BULLETSTORM | 14633194586 | | | FALSE | FALSE |
| 2012 | | 1617144 | BULLETSTORM PC | 14633194562 | | | TRUE | FALSE |
| 2012 | | 1617214 | PS3-BULLETSTORM | 14633194579 | | | FALSE | FALSE |
| 2012 | | 1620868 | DARKSPORE PC | 14633195098 | | | TRUE | FALSE |
| 2012 | | 1623985 | MS XBOX COD BLACK OPS 1600 PTS 19.99 | 799366735946 | | | FALSE | FALSE |
| 2012 | | 1626254 | NDS-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764804 | | | FALSE | FALSE |
| 2012 | | 1658308 | Bejeweled 3 Pc | 899274001796 | | | FALSE | FALSE |
| 2012 | | 1679338 | NDS-SILLY BANDZ | 832068103507 | | | FALSE | FALSE |
| 2012 | | 1685234 | DRAGON AGE 2 PC | 14633194999 | | | TRUE | FALSE |
| 2012 | | 1685252 | X360-Dragon Age 2 | 14633195019 | | | FALSE | FALSE |
| 2012 | | 1686149 | Ps3-Dragon Age 2 | 14633195032 | | | FALSE | FALSE |
| 2012 | | 1686187 | Cryss 2 PC | 14633157963 | | | TRUE | FALSE |
| 2012 | | 1686194 | Ps3-Mass Effect 2 | 14633195040 | | | FALSE | FALSE |
| 2012 | | 1686325 | NDS-VAMPIRE MOON MYSTERY SUN | 897749002781 | | | FALSE | FALSE |
| 2012 | | 1690084 | CREATE | 400017022840 | | | FALSE | FALSE |
| 2012 | | 1690203 | SIMS LATE NIGHT 3 PC | 400016900044 | | | TRUE | FALSE |
| 2012 | | 1690145 | NEED FOR SPEED-HOT PURSUIT LTD EDITION | 400016901450 | | | FALSE | FALSE |
| 2012 | | 1690367 | NEED FOR SPEED-PROSTREET | 400016903676 | | | FALSE | FALSE |
| 2012 | | 1690436 | NEED FOR SPEED-UNDERCOVER | 400016904069 | | | FALSE | FALSE |
| 2012 | | 1690515 | LITTLEST PET SHOP | 400016905151 | | | FALSE | FALSE |
| 2012 | | 1702284 | BATTLEFORGE | 400017022840 | | | FALSE | FALSE |
| 2012 | | 1702293 | DIG-COMMAND & CONQUER 4 | 400017022932 | | | FALSE | TRUE |
| 2012 | | 1702318 | COMMAND & CONQUER: RED ALERT 3 PC | 400017023182 | | | TRUE | FALSE |
| 2012 | | 1702345 | COMMAND & CONQUER: RED ALERT 3 UPRISING | 400017023458 | | | FALSE | FALSE |
| 2012 | | 1706396 | BJ-INOUT PARADISE THE ULTIMATE BOX | 400017063966 | | | FALSE | FALSE |
| 2012 | | 1707516 | W9-MARIO SPORTS MIX | 45496902131 | | | FALSE | FALSE |
| 2012 | | 1707543 | NDS-DRAGON QUEST VI: REALMS OF REVELATI | 45496741259 | | | FALSE | FALSE |
| 2012 | | 1708694 | NDS-KINGDOM HEARTS RECODED | 662248910345 | | | FALSE | FALSE |
| 2012 | | 1708812 | PS3-UNCHARTED 3 | 711719823322 | | | FALSE | FALSE |
| 2012 | | 1711283 | DIG-EMPIRE TOTAL WAR | 400017110332 | | | FALSE | TRUE |
| 2012 | | 1721094 | MEDIEVAL II TOTAL WAR GOLD EDITION | 400017210940 | | | FALSE | FALSE |
| 2012 | | 1721119 | NAPOLEON: TOTAL WAR IMPERIAL EDITION | 400017211190 | | | FALSE | FALSE |
| 2012 | | 1721359 | COMMANDOS 2: MEN OF COURAGE | 400017213590 | | | FALSE | FALSE |
| 2012 | | 1721377 | COMMANDOS II: DESTINATION BERLIN | 400017213774 | | | FALSE | FALSE |
| 2012 | | 1721386 | GHOST RECON ADVANCED WARFIGHTER 2 | 400017213866 | | | FALSE | FALSE |
| 2012 | | 1721419 | SPLINTER CELL DOUBLE AGENT | 400017214191 | | | FALSE | FALSE |
| 2012 | | 1721428 | TCM CLANCYS RAINBOW SIX VEGAS 2 | 400017214283 | | | FALSE | FALSE |
| 2012 | | 1721437 | ASSASSIN'S CREED: DIRECTOR'S CUT | 400017214375 | | | FALSE | FALSE |
| 2012 | | 1721446 | BROTHERS IN ARMS-ROAD TO HILL 30 | 400017214467 | | | FALSE | FALSE |
| 2017 | | 1721455 | TCM CLANCYS SPLINTER CELL | 400017214559 | | | FALSE | FALSE |
| 2012 | | 1721557 | WARHAMMER 40,000: DAWN OF WAR II CHAOS R | 400017215575 | | | FALSE | FALSE |
| 2017 | | 1721561 | COMPANY OF HEROES | 400017215617 | | | FALSE | FALSE |
| 2017 | | 1721589 | COMPANY OF HEROES: OPPOSING FRONTS | 400017215891 | | | FALSE | FALSE |
| 2017 | | 1721598 | FRONTLINES: FUEL OF WAR | 400017215983 | | | FALSE | FALSE |
| 2012 | | 1721604 | RED FACTION GUERRILLA | 400017216041 | | | FALSE | FALSE |
| 2012 | | 1721613 | S.T.A.L.K.E.R.-SHADOW OF CHERNOBYL | 400017216133 | | | FALSE | FALSE |
| 2017 | | 1721622 | WARHAMMER 40,000: DAWN OF WAR-DARK CRUSA | 400017216225 | | | FALSE | FALSE |
| 2017 | | 1721631 | WARHAMMER 40,000: DAWN OF WAR-SOULSTORM | 400017216317 | | | FALSE | FALSE |
| 2012 | | 1730082 | PROJECT RUNWAY | 400017300079 | | | FALSE | FALSE |
| 2012 | | 1730302 | G-GRAND THEFT AUTO IV | 400013300626 | | | FALSE | FALSE |
| 2012 | | 1733114 | LEGO STAR WARS III: THE CLONE WARS PC | 232723421180 | | | TRUE | FALSE |
| 2012 | | 1734201 | FARM FRENZY 2 | 400017342016 | | | FALSE | FALSE |
| 2012 | | 1734255 | G-FISHDOM | 400017342634 | | | FALSE | FALSE |
| 2012 | | 1735194 | G-RESIDENT EVIL 5 | 400017351940 | | | FALSE | FALSE |
| 2017 | | 1735255 | G-Sniper-Ghost Warrior | 400017352558 | | | FALSE | FALSE |
| 2012 | | 1735273 | G-SECTION 8 | 400013527327 | | | FALSE | FALSE |
| 2012 | | 1735282 | G-STREET FIGHTER IV | 400017352824 | | | FALSE | FALSE |
| 2017 | | 1737031 | G-TRINE | 400017370316 | | | FALSE | FALSE |
| 2012 | | 1740089 | G-BIOSHOCK 2 | 400017400891 | | | FALSE | FALSE |
| 2012 | | 1740113 | G-MOUNT AND BLADE: WARBAND | 400017401133 | | | FALSE | FALSE |
| 2012 | | 1740131 | G-WARHAMMER 40,000: DAWN OF WAR II | 400017401317 | | | FALSE | FALSE |
| 2012 | | 1740159 | DIG- COMPANY OF HEROES-TALES OF VALOR | 400017401591 | | | FALSE | TRUE |
| 2012 | | 1740177 | G-COMPANY OF HEROES GOLD | 400017401775 | | | FALSE | FALSE |
| 2012 | | 1740229 | G-MINI NINJAS | 400017402291 | | | FALSE | FALSE |
| 2012 | | 1740247 | G-OPERATION FLASHPOINT-DRAGON RISING | 400017402475 | | | FALSE | FALSE |
| 2017 | | 1740256 | G-ROLLERCOASTER TYCOON 3 PLATINUM | 400017402567 | | | FALSE | FALSE |
| 2012 | | 1740265 | G-SID MEIER'S CIVILIZATION IV: COLONIZAT | 400017402659 | | | FALSE | FALSE |
| 2012 | | 1740292 | G-CSI 5: DEADLY INTENT | 400017402925 | | | FALSE | FALSE |
| 2012 | | 1740308 | G-BLUR | 400017403083 | | | FALSE | FALSE |
| 2012 | | 1740317 | G-BROTHERS IN ARMS HELL'S HIGHWAY | 400017403175 | | | FALSE | FALSE |
| 2017 | | 1740326 | G-CSI: FATAL CONSPIRACY | 400017403267 | | | FALSE | FALSE |
| 2012 | | 1740335 | G-SHAUN WHITE SKATEBOARDING | 400017403359 | | | FALSE | FALSE |
| 2012 | | 1740344 | G-TOM CLANCY'S HAWX | 400017402441 | | | FALSE | FALSE |
| 2012 | | 1740362 | G - CIVILIZATION IV PC | 400017403625 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalB |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1140371 | G-CIVILIZATION IV: BEYOND THE SWORD | 400017403717 | | | FALSE | FALSE |
| 2012 | | 1140399 | G-GHOSTBUSTERS | 400017403991 | | | FALSE | FALSE |
| 2012 | | 1140413 | G-SUPREME COMMANDER | 400017404134 | | | FALSE | FALSE |
| 2012 | | 1140422 | G-SUPREME COMMANDER: FORGED ALLIANCE | 400017404226 | | | FALSE | FALSE |
| 2012 | | 1742111 | G-KANE AND LYNCH 2 DOG DAYS | 400017421117 | | | FALSE | FALSE |
| 2012 | | 1742148 | G-STAR TREK ONLINE | 400017421483 | | | FALSE | FALSE |
| 2012 | | 1742157 | G-SUPREME COMMANDER 2 | 400017421575 | | | FALSE | FALSE |
| 2012 | | 1742245 | G-FALLOUT 2 | 400017422459 | | | FALSE | FALSE |
| 2012 | | 1742263 | G-HORSE RACING MANAGER | 400017422633 | | | FALSE | FALSE |
| 2012 | | 1742272 | G-TOM CLANCYS SPLINTER CELL CONVICTION | 400017422726 | | | FALSE | FALSE |
| 2012 | | 1742281 | G-PROTOTYPE | 400017422817 | | | FALSE | FALSE |
| 2012 | | 1742324 | G- RUSE PC | 400017423241 | | | TRUE | FALSE |
| 2012 | | 1747116 | G-SID MEIER'S CIVILIZATION III COMPLETE | 400017471167 | | | FALSE | FALSE |
| 2012 | | 1747134 | X360-DEAD SPACE 2 CE | 14633169447 | | | FALSE | FALSE |
| 2012 | | 1747222 | DEAD SPACE 2 CE PC | 14633169430 | | | TRUE | FALSE |
| 2012 | | 1747231 | G-GRAND THEFT AUTO III | 400017472317 | | | FALSE | FALSE |
| 2012 | | 1747255 | G-GRAND THEFT AUTO: VICE CITY | 400017472591 | | | FALSE | FALSE |
| 2012 | | 1747286 | G-FALLOUT | 400017472867 | | | FALSE | FALSE |
| 2012 | | 1747295 | G-GRAND THEFT AUTO: SAN ANDREAS | 400017472959 | | | FALSE | FALSE |
| 2012 | | 1747301 | G-RAVEN SQUAD | 400017473017 | | | FALSE | FALSE |
| 2012 | | 1748036 | G-CLEOPATRA-RIDDLE OF THE TOMB | 400017440367 | | | FALSE | FALSE |
| 2012 | | 1748045 | G-UNREAL TOURNAMENT 3 BLACK | 400017480459 | | | FALSE | FALSE |
| 2012 | | 1748106 | G-FAR CRY 2-FORTUNE'S EDITION | 400017481067 | | | FALSE | FALSE |
| 2012 | | 1748124 | G-GUN | 400017481241 | | | FALSE | FALSE |
| 2012 | | 1750153 | THE SIMS MEDIEVAL PC | 14633194548 | | | TRUE | FALSE |
| 2012 | | 1766252 | G-CEVILLE | 400017682525 | | | FALSE | FALSE |
| 2012 | | 1766455 | G-PUZZLE QUEST 2 | 400017684550 | | | FALSE | FALSE |
| 2012 | | 1768704 | G-CALL OF DUTY 2 | 400017687049 | | | FALSE | FALSE |
| 2012 | | 1768731 | G-CALL OF DUTY4 MODERN WARFARE | 400017687315 | | | FALSE | FALSE |
| 2012 | | 1768777 | G-GRAND THEFT AUTO: EPISODES FROM LIBERT | 400017687773 | | | FALSE | FALSE |
| 2012 | | 1768795 | G-BATMAN ARKHAM ASYLUM GOTY | 400017687957 | | | FALSE | FALSE |
| 2012 | | 1768831 | G-KANE & LYNCH: DEAD MEN | 400017688212 | | | FALSE | FALSE |
| 2012 | | 1768877 | G-LEISURE SUIT LARRY-BOX OFFICE BUST | 400017688770 | | | FALSE | FALSE |
| 2012 | | 1768895 | G-WARHAMMER 40000: DAWN OF WAR 2 GOLD | 400017688954 | | | FALSE | FALSE |
| 2012 | | 1769066 | G-TRANSFORMERS: WAR FOR CYBERTRON | 400017690667 | | | FALSE | FALSE |
| 2012 | | 1769127 | G-ALPHA PROTOCOL | 400017691275 | | | FALSE | FALSE |
| 2012 | | 1769172 | G-SINGULARITY | 400017691725 | | | FALSE | FALSE |
| 2012 | | 1769224 | G-STAR TREK ONLINE DIGITAL DLX ED | 400017692241 | | | FALSE | TRUE |
| 2012 | | 1774933 | N3S-LEGO STAR WARS III: THE CLONE WARS | 23272342615 | | | FALSE | FALSE |
| 2012 | | 1774977 | PS3-LEGO STAR WARS III: THE CLONE WARS | 71272502488 | | | FALSE | FALSE |
| 2012 | | 1775233 | WII-LEGO STAR WARS III: THE CLONE WARS | 73272342630 | | | FALSE | FALSE |
| 2012 | | 1775251 | X360-LEGO STAR WARS III: THE CLONE WARS | 71272502491 | | | FALSE | FALSE |
| 2012 | | 1775297 | PS3-YOU DON'T KNOW JACK | 75291999258 | | | FALSE | FALSE |
| 2012 | | 1776148 | WII-YOU DON'T KNOW JACK | 78513830356 | | | FALSE | FALSE |
| 2012 | | 1776209 | X360-YOU DON'T KNOW JACK | 75299952452 | | | FALSE | FALSE |
| 2012 | | 1776272 | N3S-Dr Blob 2 | 78513036070 | | | FALSE | FALSE |
| 2012 | | 1776281 | PS3-DE BLOB 2 | 75291999166 | | | FALSE | FALSE |
| 2012 | | 1778067 | WII-DE BLOB 2 | 78513830697 | | | FALSE | FALSE |
| 2012 | | 1778076 | X360-DE BLOB 2 | 75299952360 | | | FALSE | FALSE |
| 2012 | | 1784089 | N3S-PLANTS VS. ZOMBIES | 89074002243 | | | FALSE | FALSE |
| 2012 | | 1784131 | WII-SPY SPOOKY MANSION | 78071302994 | | | FALSE | FALSE |
| 2012 | | 1784195 | N3S-OUR HOUSE | 96427015673 | | | FALSE | FALSE |
| 2012 | | 1784201 | N3S-REC ROOM | 62806021326 | | | FALSE | FALSE |
| 2012 | | 1784247 | WII-MARTIAN PANIC | 82068103170 | | | FALSE | FALSE |
| 2012 | | 1784256 | WII-FAMILY PARTY 90 GREAT GAMES | 87327834076 | | | FALSE | FALSE |
| 2012 | | 1800081 | PC-Diablo III | 25676728315 | | | TRUE | FALSE |
| 2012 | | 1801696 | PS3-MLB 11: THE SHOW | 71171982532B | | | FALSE | FALSE |
| 2012 | | 1807089 | X360-FANTASTIC PETS KINECT | 75291955240? | | | FALSE | FALSE |
| 2012 | | 1807098 | PS3 KILLZONE 3 HELGHAST EDITION | 71171982840s | | | FALSE | FALSE |
| 2012 | | 1807093 | PS3-FIGHT NIGHT CHAMPION | 14633194937 | | | FALSE | FALSE |
| 2012 | | 1807118 | X360-FIGHT NIGHT CHAMPION | 14633194944 | | | FALSE | FALSE |
| 2012 | | 1807181 | N3S-MLB 2K11 | 71042535968? | | | FALSE | FALSE |
| 2012 | | 1807242 | PS3-MLB 2K11 | 71042537963s | | | FALSE | FALSE |
| 2012 | | 1808238 | WII-MLB 2K11 | 71042534964s | | | FALSE | FALSE |
| 2012 | | 1800256 | X360-MLB 2K11 | 71042539962b | | | FALSE | FALSE |
| 2012 | | 1814275 | PS3-SHIFT 2 UNLEASHED | 14633194845 | | | FALSE | FALSE |
| 2012 | | 1814291 | X360-SHIFT 2 UNLEASHED | 14633194852 | | | FALSE | FALSE |
| 2012 | | 1814358 | FC - LEGO Pirates of the Caribbean | 44700510592 | | | TRUE | FALSE |
| 2012 | | 1814409 | PS3-LEGO PIRATES OF THE CARIBBEAN: THE | 71272502129 | | | FALSE | FALSE |
| 2012 | | 1816264 | WII-Lego Pirates Of The Caribbean: The | 71272502133 | | | FALSE | FALSE |
| 2012 | | 1816273 | X360-LEGO PIRATES OF THE CARIBBEAN: THE | 71272501346 | | | FALSE | FALSE |
| 2012 | | 1825354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DRAKE | 400018253540 | | | FALSE | FALSE |
| 2013 | | 1825381 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400018253816 | | | FALSE | FALSE |
| 2012 | | 1826234 | G-PS3-Twisted Metal 2: (PS One Classic) | 400018250340 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1828159 | PS3-G-RATCHET & CLANK FUTURE: QUEST FOR | 400018281590 | | | FALSE | FALSE |
| 2012 | | 1926233 | R/A Std-Max Pc | 845041000006 | | | FALSE | FALSE |
| 2012 | | 1930115 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195309 | | | FALSE | FALSE |
| 2012 | | 1930124 | PS3-TIGER WOODS PGA TOUR 12 COLLECTORS | 14633196559 | | | FALSE | FALSE |
| 2012 | | 1930133 | WII-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195316 | | | FALSE | FALSE |
| 2012 | | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | | | FALSE | FALSE |
| 2012 | | 1953466 | WII-NASCAR 2011 | 47875765290 | | | FALSE | FALSE |
| 2012 | | 1953512 | PS3-NASCAR 2011 | 47875765337 | | | FALSE | FALSE |
| 2012 | | 1965595 | WARHAMMER 40K: DAWN OF WAR II RETRIBU PC | 752919495612 | | | TRUE | FALSE |
| 2012 | | 1971927 | TOTAL WAR: SHOGUN 2-BEST BUY EDITION PC | 1006685240J | | | TRUE | FALSE |
| 2012 | | 1972826 | X360-TOP SPIN 4 | 710425399404 | | | FALSE | FALSE |
| 2012 | | 1972853 | PS3-co & Shadow Of The Colossus Collec | 711719825520 | | | FALSE | FALSE |
| 2012 | | 1973233 | PS3-WARRIORS: LEGENDS OF TROY | 40198002066 | | | FALSE | FALSE |
| 2012 | | 1973734 | PS3-WWE ALL STARS | 752919992272 | | | FALSE | FALSE |
| 2012 | | 1974281 | WII-WWE ALL STARS | 785138303963 | | | FALSE | FALSE |
| 2012 | | 1981599 | X360-DANCE PARADISE | 752919553084 | | | FALSE | FALSE |
| 2012 | | 1981336 | WII-GREEN LANTERN: RISE OF THE MANHUNTER | 883929167876 | | | FALSE | FALSE |
| 2012 | | 1981345 | X360-GREEN LANTERN: RISE OF THE MANHUNTE | 883929162777 | | | FALSE | FALSE |
| 2012 | | 1982089 | THE SIMS 3 OUTDOOR LIVING STUFF PC | 14633195035 | | | TRUE | FALSE |
| 2012 | | 1982722 | X360-HOMEFRONT HEADSET PREORDER PROMO | 785138903323 | | | FALSE | FALSE |
| 2012 | | 1989055 | PS3-LORD OF THE RINGS: WAR IN THE NORTH | 883929221431 | | | FALSE | FALSE |
| 2012 | | 1989161 | PC-LORD OF THE RINGS: WAR IN THE NORTH | 883929221462 | | | TRUE | FALSE |
| 2012 | | 1989198 | X360-LORD OF THE RINGS: WAR IN THE NORTH | 883929221493 | | | FALSE | FALSE |
| 2012 | | 1989295 | NDS-DEER DRIVE | 859292000294 | | | FALSE | FALSE |
| 2012 | | 1990337 | G-AGE OF BOOTY PC | 400019903376 | | | TRUE | FALSE |
| 2012 | | 1990364 | C-ASSASSIN'S CREED II DELUXE EDITION PC | 400019903642 | | | TRUE | FALSE |
| 2012 | | 1997066 | X360-BODY AND BRAIN CONNECTION | 722634210423 | | | FALSE | FALSE |
| 2012 | | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | | | FALSE | FALSE |
| 2012 | | 1997215 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195460 | | | FALSE | FALSE |
| 2012 | | 1997233 | WII-ROCK BAND COUNTRY TRACK PACK V2 | 14633195439 | | | FALSE | FALSE |
| 2012 | | 2022334 | 3DS-RABBIDS TRAVEL IN TIME | 8888166733 | | | FALSE | FALSE |
| 2012 | | 2026039 | G-F.E.A.R. 2: PROJECT ORIGINS | 400020260390 | | | FALSE | FALSE |
| 2012 | | 2027238 | G-F.E.A.R. 2: REBORN | 400020270382 | | | FALSE | FALSE |
| 2012 | | 2027047 | G-FAR CRY | 400020270474 | | | FALSE | FALSE |
| 2012 | | 2028037 | C-FINAL FANTASY XI ULTIMATE COLLECTION | 400020280074 | | | FALSE | FALSE |
| 2012 | | 2029036 | G-GHOST RECON ADVANCED WARFIGHTER | 400020290366 | | | FALSE | FALSE |
| 2012 | | 2029045 | G-IMPERIUM ROMANUM | 400020290458 | | | FALSE | FALSE |
| 2012 | | 2029063 | G-LEGO BATMAN | 400020290632 | | | FALSE | FALSE |
| 2012 | | 2029272 | G-LEGO HARRY POTTER | 400020290724 | | | FALSE | FALSE |
| 2012 | | 2029081 | G-RED FACTION | 400020290816 | | | FALSE | FALSE |
| 2012 | | 2032076 | X360-Gears Of War Triple Pack | 885370245400 | | | FALSE | FALSE |
| 2012 | | 2034065 | 3DS-ASPHALT | 8888166696 | | | FALSE | FALSE |
| 2012 | | 2034144 | G-SID MEIER'S CIVILIZATION IV: WARLORDS | 400020341440 | | | FALSE | FALSE |
| 2012 | | 2034153 | G-SID MEIER'S PIRATES! PC | 400020341537 | | | TRUE | FALSE |
| 2012 | | 2034205 | G-SID MEIER'S RAILROADS! PC | 400020342058 | | | TRUE | FALSE |
| 2012 | | 2034222 | G-SOLDIER OF FORTUNE PAYBACK PC | 400020342232 | | | TRUE | FALSE |
| 2012 | | 2034269 | DIG-TOM CLANCY HAWX 2 PC | 400020342690 | | | TRUE | FALSE |
| 2012 | | 2034278 | G-TOM CLANCY'S RAINBOW SIX VEGAS PC | 400020342782 | | | TRUE | FALSE |
| 2012 | | 2035161 | POPCAP GREATEST HITS: BJWLD 2, PGGLE, ZU | 899274002205 | | | TRUE | FALSE |
| 2012 | | 2035379 | DIG-TOM CLANCY'S H.A.W.X 2 DELUXE EDITION | 400020353790 | | | FALSE | FALSE |
| 2012 | | 2035338 | G-TOM CLANCY'S H.A.W.X. 2: OPEN SKIES EX | 400020353382 | | | FALSE | FALSE |
| 2012 | | 2035992 | G-VAMPIRE: THE MASQUERADE-BLOODLINES PC | 400020359926 | | | TRUE | FALSE |
| 2012 | | 2036072 | G-VELVET ASSASSIN PC | 400020360724 | | | TRUE | FALSE |
| 2012 | | 2036337 | 3DS-RAYMAN | 8888166740 | | | FALSE | FALSE |
| 2012 | | 2037781 | 3DS-COMBAT OF GIANTS DINOSAURS | 8888166702 | | | FALSE | FALSE |
| 2012 | | 2037836 | 3DS-SPLINTER CELL | 8888166757 | | | FALSE | FALSE |
| 2012 | | 2037845 | 3DS-JAMES NOIR'S HOLLYWOOD CRIMES | 8888166726 | | | FALSE | FALSE |
| 2012 | | 2037865 | 3DS-SUPER STREET FIGHTER 4 | 13388305025 | | | FALSE | FALSE |
| 2012 | | 2037881 | WII-HONDA FEVER | 814157016207 | | | FALSE | FALSE |
| 2012 | | 2051131 | X360-DUKE NUKEM FOREVER | 710425399306 | | | FALSE | FALSE |
| 2012 | | 2075382 | X360-YOOSTAR 2 IN THE MOVIES | 852337002055 | | | FALSE | FALSE |
| 2012 | | 2078113 | X360-Forza Motorsport 4 | 885370354843 | | | FALSE | FALSE |
| 2012 | | 2078202 | 3DS-LEGO STAR WARS III: THE CLONE WARS | 232723426564 | | | FALSE | FALSE |
| 2012 | | 2087544 | X360-Brunswick Bowling Pro | 650008500684 | | | FALSE | FALSE |
| 2012 | | 2088353 | NDS-PAWS AND CLAWS MARINE RESCUE | 785138263477 | | | FALSE | FALSE |
| 2012 | | 2095191 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2012 | | 2095196 | PS3-The Elder Scrolls V: Skyrim | 93155117624 | | | FALSE | FALSE |
| 2012 | | 2095222 | PC - The Elder Scrolls V: Skyrim | 93155117617 | | | TRUE | FALSE |
| 2012 | | 2097544 | G-CRYSIS 2 | 400020970447 | | | FALSE | FALSE |
| 2012 | | 2097123 | G- DRAGON AGE 2 | 400020971234 | | | FALSE | FALSE |
| 2012 | | 2097196 | G-FIFA MANAGER 11 | 400020971968 | | | FALSE | FALSE |
| 2012 | | 2097293 | G-SIMCITY 4 DELUXE EDITION / RUSH HOUR | 400020972934 | | | FALSE | FALSE |
| 2012 | | 2097327 | G-SIMS MEDIEVAL | 400020973276 | | | FALSE | FALSE |
| 2012 | | 2097414 | G-DARKSPORE | 400020974143 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2397972 | Wii-MONSTER JAM: PATH OF DESTRUCTION | 47875765047 | | | FALSE | FALSE |
| 2012 | | 2397981 | NDS-PINKALICIOUS | 834656085056 | | | FALSE | FALSE |
| 2012 | | 2398007 | NDS-MONSTER JAM 3 W/ KINEX TOY | 47875765207 | | | FALSE | FALSE |
| 2012 | | 2398016 | WII-COUNTRY DANCE | 834656086053 | | | FALSE | FALSE |
| 2012 | | 2398025 | NDS-TREASURES OF MONTEZUMA | 878654001810 | | | FALSE | FALSE |
| 2012 | | 2398052 | NDS-JEWEL MYSTERIES: CRADLE OF ATHENA | 814157016252 | | | FALSE | FALSE |
| 2012 | | 2398061 | NDS-JEWEL QUEST SOLITAIRE | 828068213343 | | | FALSE | FALSE |
| 2012 | | 2'03347 | Nintendo 2000pt Card - DSi | 799366738169 | | | FALSE | FALSE |
| 2012 | | 2'03577 | Nintendo Points Card $19.99 | 799366738152 | | | FALSE | FALSE |
| 2012 | | 2'06238 | X360-DREAMCAST COLLECTION | 10086680508 | | | FALSE | FALSE |
| 2012 | | 2'07449 | Ps3-Battlefield 3 Limited Edition | 14633155927 | | | FALSE | FALSE |
| 2012 | | 2'07468 | X360-Battlefield 3 Limited Edition | 14633155934 | | | FALSE | FALSE |
| 2012 | | 2'08032 | Battlefield 3 Limited Edition-PC | 14633155613 | | | TRUE | FALSE |
| 2012 | | 2'38149 | PS3-SPLINTER CELL COMPILATION | 8888346784 | | | FALSE | FALSE |
| 2012 | | 2'46623 | PS3-PORTAL 2 | 14633098891 | | | FALSE | FALSE |
| 2012 | | 2'46641 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2012 | | 2'46696 | PORTAL 2 PC | 14633098808 | | | TRUE | FALSE |
| 2012 | | 2'47851 | XBOX DANCE CENTRAL 1600 PTS $19.99 | 799366016687 | | | FALSE | FALSE |
| 2012 | | 2'73238 | NDS-ZHU ZHU PRINCESS | 47875765528 | | | FALSE | FALSE |
| 2012 | | 2'73256 | PS3-BATMAN: ARKHAM CITY | 883929161881 | | | FALSE | FALSE |
| 2012 | | 2'73265 | X360-BATMAN: ARKHAM CITY | 883929166770 | | | FALSE | FALSE |
| 2012 | | 2'73283 | Batman: Arkham City Pc | 883929161898 | | | FALSE | FALSE |
| 2012 | | 2'73292 | PS3-CARS 2 | 712725021252 | | | FALSE | FALSE |
| 2012 | | 2'73108 | Wii-Cars 2 | 712725021238 | | | FALSE | FALSE |
| 2012 | | 2'73135 | X360-CARS 2 | 712725021245 | | | FALSE | FALSE |
| 2012 | | 2'73223 | Nds-Cars 2 | 712725021399 | | | FALSE | FALSE |
| 2012 | | 2'73241 | CARS 2-PC | 44702010431 | | | TRUE | FALSE |
| 2012 | | 2'91085 | NDS-LEGO BATTLES NINJAGO | 883929172184 | | | FALSE | FALSE |
| 2012 | | 2'91146 | 3DS-BUST-A-MOVE UNIVERSE | 662248910444 | | | FALSE | FALSE |
| 2012 | | 2200039 | PS3-MICHAEL JACKSON THE EXPERIENCE | 8888346296 | | | FALSE | FALSE |
| 2012 | | 2212043 | X360-SKYLANDERS: SPYRO'S ADVENTURE START | 47875841512 | | | FALSE | FALSE |
| 2012 | | 2212052 | Ps3-Skylanders: Spyro'S Adventure Start | 47875841482 | | | FALSE | FALSE |
| 2012 | | 2212104 | Wii-SKYLANDERS: SPYRO'S ADVENTURE START | 47875839731 | | | FALSE | FALSE |
| 2012 | | 2212113 | 3DS-SKYLANDERS: SPYRO'S ADVENTURE START | 47875841543 | | | FALSE | FALSE |
| 2012 | | 2234737 | THE SIMS 3 BARNACLE BAY PC | 14633196740 | | | TRUE | FALSE |
| 2012 | | 2248232 | PS3-Transformers: Dark of the Moon | 47875841369 | | | FALSE | FALSE |
| 2012 | | 2248278 | X360-Transformers: Dark of the Moon | 47875841345 | | | FALSE | FALSE |
| 2012 | | 2248296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2012 | | 2348426 | 3DS-Transformers: Dark of the Moon | 47875841444 | | | FALSE | FALSE |
| 2012 | | 2357479 | PS3-YAKUZA 4 | 10086690439 | | | FALSE | FALSE |
| 2012 | | 2757691 | WITCHER 2: ASSASSINS OF KINGS PC | 742725080557 | | | TRUE | FALSE |
| 2012 | | 2272765 | 3ds-Lego Pirates Of The Caribbean | 712725031177 | | | FALSE | FALSE |
| 2012 | | 2278281 | 3DS-THE SIMS 3 | 14633195477 | | | FALSE | FALSE |
| 2012 | | 2378333 | 3ds-Madden Nfl Football | 14633194661 | | | FALSE | FALSE |
| 2012 | | 2281409 | 3DS-PRO EVOLUTION SOCCER 2011 | 83717241867 | | | FALSE | FALSE |
| 2012 | | 2281734 | X360-DANCE DANCE REVOLUTION | 83717251255 | | | FALSE | FALSE |
| 2012 | | 2383504 | Ps3-Sniper: Ghost Warrior | 816253014619 | | | FALSE | FALSE |
| 2012 | | 2284728 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 710425399985 | | | FALSE | FALSE |
| 2012 | | 2290223 | 3ds-Nintendogs + Cats: French Bulldog A | 45496741402 | | | FALSE | FALSE |
| 2012 | | 2290252 | 3DS-NINTENDOGS + CATS: GOLDEN RETRIEVER | 45496741396 | | | FALSE | FALSE |
| 2012 | | 2290304 | 3DS-NINTENDOGS + CATS: TOY POODLE AND NE | 45496741419 | | | FALSE | FALSE |
| 2012 | | 2290331 | 3ds-Pilotwings Resort | 45496741389 | | | FALSE | FALSE |
| 2012 | | 2290368 | 3ds-Steel Diver | 45496741426 | | | FALSE | FALSE |
| 2012 | | 2290695 | FARM FRENZY FOREVER PC | 838639000469 | | | TRUE | FALSE |
| 2012 | | 2291588 | HEAVY FIRE AFGHANISTAN P | 859292000461 | | | FALSE | FALSE |
| 2012 | | 2319319 | X360-DUNGEON SIEGE 3 | 662248910260 | | | FALSE | FALSE |
| 2012 | | 2319328 | PS3-DUNGEON SIEGE 3 | 662248910277 | | | FALSE | FALSE |
| 2012 | | 2328459 | 3DS-SUPER MONKEY BALL | 10086611607 | | | FALSE | FALSE |
| 2012 | | 2330568 | Ps3-Saints Row The Third | 752919990582 | | | FALSE | FALSE |
| 2012 | | 2330576 | PC-SAINTS ROW THE THIRD | 752919495926 | | | TRUE | FALSE |
| 2012 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919503176 | | | FALSE | FALSE |
| 2012 | | 2342293 | X360-NCAA FOOTBALL 12 | 14633195378 | | | FALSE | FALSE |
| 2012 | | 2342414 | PS3-NCAA FOOTBALL 12 | 14633195361 | | | FALSE | FALSE |
| 2012 | | 2345419 | Nintendo Cash Card - $20 - 3DS | 799366746898 | | | FALSE | FALSE |
| 2012 | | 2364345 | 3DS-PROGI RACHIR 3D | 722674700306 | | | FALSE | FALSE |
| 2012 | | 2375196 | X360-MADDEN NFL 12 | 14633196481 | | | FALSE | FALSE |
| 2012 | | 2375201 | PS3-MADDEN NFL 12 | 14633196467 | | | FALSE | FALSE |
| 2012 | | 2383391 | DSI TB-1 STARTER KIT-BLU | 845620019939 | | | FALSE | FALSE |
| 2012 | | 2396042 | WII-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | | FALSE | FALSE |
| 2012 | | 2396251 | WII-RIO | 785138304465 | | | FALSE | FALSE |
| 2012 | | 2396297 | X360-Rio | 752919552759 | | | FALSE | FALSE |
| 2012 | | 2396103 | PS3-RIO | 752919992654 | | | FALSE | FALSE |
| 2012 | | 2396112 | Nds-Rio | 785138364568 | | | FALSE | FALSE |
| 2012 | | 2413286 | PS3-PRINCE OF PERSIA TRILOGY HD | 8888346791 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigiRaD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2422251 | PS3-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021559 | | | FALSE | FALSE |
| 2012 | | 2422288 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021566 | | | FALSE | FALSE |
| 2012 | | 2432027 | PS3-MX VS ATV ALIVE | 752919992852 | | | FALSE | FALSE |
| 2012 | | 2432045 | X360-MX VS ATV ALIVE | 752919553053 | | | FALSE | FALSE |
| 2012 | | 2432054 | 3DS-SPONGEBOB SQUIGGLEPANTS | 785138330525 | | | FALSE | FALSE |
| 2012 | | 2432142 | X360-KUNG FU PANDA 2 | 752919553060 | | | FALSE | FALSE |
| 2012 | | 2432179 | NDS-KUNG FU PANDA 2 | 785138354667 | | | FALSE | FALSE |
| 2012 | | 2432201 | WII-UDRAW KUNG FU PANDA 2 | 785138304755 | | | FALSE | FALSE |
| 2012 | | 2432276 | X360-UFC Personal Trainer | 752919552391 | | | FALSE | FALSE |
| 2012 | | 2432234 | PS3-UFC PERSONAL TRAINER | 752919992203 | | | FALSE | FALSE |
| 2012 | | 2435079 | DUKE NUKEM FOREVER PC | 710425319341 | | | TRUE | FALSE |
| 2012 | | 2436218 | NDS ASTRO INVADERS | 802068103378 | | | FALSE | FALSE |
| 2012 | | 2436227 | XBOX360 QUBED | 742725278684 | | | FALSE | FALSE |
| 2012 | | 2436245 | WII GEON CUBE | 695771900590 | | | FALSE | FALSE |
| 2012 | | 2436254 | WII ARMY RESCUE | 695771900552 | | | FALSE | FALSE |
| 2012 | | 2436263 | WII DOMINO RALLY | 695771900545 | | | FALSE | FALSE |
| 2012 | | 2436272 | WII MATHEWS BOW HUNTING | 802068103217 | | | FALSE | FALSE |
| 2012 | | 2467125 | X360-GEARS OF WAR 3 LIMITED EDITION | 885370201222 | | | FALSE | FALSE |
| 2012 | | 2467103 | X360-GEARS OF WAR 3 EPIC EDITION | 885370937481 | | | FALSE | FALSE |
| 2012 | | 2480074 | PS3-SHADOWS OF THE DAMNED | 14633098938 | | | FALSE | FALSE |
| 2012 | | 2480117 | X360-SHADOWS OF THE DAMNED | 14633098945 | | | FALSE | FALSE |
| 2012 | | 2504915 | PC-SUPER MEAT BOY | 859749002123 | | | TRUE | FALSE |
| 2012 | | 2509073 | DUNGEONS & DRAGONS DAGGERDALE PC | 742725278677 | | | TRUE | FALSE |
| 2012 | | 2524045 | NDS-JUNIOR BRAIN TRAINER TWO | 814293010706 | | | FALSE | FALSE |
| 2012 | | 2524254 | VACATION QUEST: THE HAWAIIAN ISLAND | 899274002373 | | | FALSE | FALSE |
| 2012 | | 2524081 | WII-MAN VS WILD | 650008500615 | | | FALSE | FALSE |
| 2012 | | 2524151 | 3DS-DREAM TRIGGER 3D | 879278360306 | | | FALSE | FALSE |
| 2012 | | 2525293 | X360-CALL OF JUAREZ: THE CARTEL | 8888526834 | | | FALSE | FALSE |
| 2012 | | 2525318 | PS3-CALL OF JUAREZ: THE CARTEL | 8888346838 | | | FALSE | FALSE |
| 2012 | | 2525327 | CALL OF JUAREZ: THE CARTEL-PC | 8888686835 | | | TRUE | FALSE |
| 2012 | | 2532035 | ZYNGA UNIVERSAL $10 | 799366778912 | | | FALSE | FALSE |
| 2012 | | 2532169 | ZYNGA UNIVERSAL $25 | 799366779661 | | | FALSE | FALSE |
| 2012 | | 2532235 | ZYNGA UNIVERSAL $50 | 799366739678 | | | FALSE | FALSE |
| 2012 | | 2541184 | X360-DEAD ISLAND | 895678002483 | | | FALSE | FALSE |
| 2012 | | 2541193 | PC-DEAD ISLAND | 895678002476 | | | TRUE | FALSE |
| 2012 | | 2541209 | PS3-DEAD ISLAND | 895678002490 | | | FALSE | FALSE |
| 2012 | | 2542101 | EXCLUSIVE GWP-CARS 2 STEELBOOK CASE | 712725021726 | | | FALSE | FALSE |
| 2012 | | 2542429 | WII-THOR: GOD OF THUNDER | 10086600457 | | | FALSE | FALSE |
| 2012 | | 2542641 | PS3-SILENT HILL DOWNPOUR | 83717302740 | | | FALSE | FALSE |
| 2012 | | 2542914 | X360-SILENT HILL DOWNPOUR | 83717301219 | | | FALSE | FALSE |
| 2012 | | 2544136 | 3DS-DECASPORTS EXTREME | 83717241850 | | | FALSE | FALSE |
| 2012 | | 2544405 | X360-Virtua Tennis 4 | 10086680539 | | | FALSE | FALSE |
| 2012 | | 2544441 | WII-VIRTUA TENNIS 4 | 10086650488 | | | FALSE | FALSE |
| 2012 | | 2549826 | WII-UFC PERSONAL TRAINER | 785138303789 | | | FALSE | FALSE |
| 2012 | | 2550119 | TRION 60-DAY TIMECARD PC | 843841000644 | | | TRUE | FALSE |
| 2012 | | 2553054 | TROPICO 4 PC | 853490002258 | | | TRUE | FALSE |
| 2012 | | 2576055 | 3DS-CUBIC NINJA | 888146063 | | | FALSE | FALSE |
| 2012 | | 2576068 | X360-POWERUP HEROES UNE CT | 886823457 | | | FALSE | FALSE |
| 2012 | | 2576086 | 3DS-DRIVER RENEGADE | 8988166719 | | | FALSE | FALSE |
| 2012 | | 2587204 | 3ds-the Legend Of Zelda: Ocarina Of Time | 45496741556 | | | FALSE | FALSE |
| 2012 | | 2588418 | Wii-Wii Sports Resort | 45496902339 | | | FALSE | FALSE |
| 2012 | | 2588436 | NDS-PAWS & CLAWS PAMPERED PETS 2 | 785138364766 | | | FALSE | FALSE |
| 2012 | | 2591197 | Wii-Nintendo Selects: Wii Sports | 45496902322 | | | FALSE | FALSE |
| 2012 | | 2593235 | Wii-Nintendo Selects:Mario Super Slugger | 45496902421 | | | FALSE | FALSE |
| 2012 | | 2593244 | Wii-Nintendo Selects:The Legend Of Zelda | 45496902407 | | | FALSE | FALSE |
| 2012 | | 2593262 | Wii-Nintendo Selects:Animal Crossing Cit | 45496902438 | | | FALSE | FALSE |
| 2012 | | 2593529 | 3DS-THOR:GOD OF THUNDER | 10086615014 | | | FALSE | FALSE |
| 2012 | | 2598445 | X360-WIPEOUT: IN THE ZONE | 47875765542 | | | FALSE | FALSE |
| 2012 | | 2596584 | X360-SUPREMACY MMA | 832872013145 | | | FALSE | FALSE |
| 2012 | | 2599117 | PS3-SUPREMACY MMA | 832872054298 | | | FALSE | FALSE |
| 2012 | | 2613110 | 3ds-Star Fox 64 3d | 45496741624 | | | FALSE | FALSE |
| 2012 | | 2613542 | X360-Assassin'S Creed Revelations | 8888526841 | | | FALSE | FALSE |
| 2012 | | 2613621 | PS3-Assassin'S Creed Revelations | 8888346845 | | | FALSE | FALSE |
| 2012 | | 2614153 | MIGHT & MAGIC HEROES VI PC | 8888686811 | | | TRUE | FALSE |
| 2012 | | 2620588 | Nds-Cake Mania:Mainstreet | 9647007004 | | | FALSE | FALSE |
| 2012 | | 2620741 | 3DS-CARTOON NETWORK: PUNCHTIME EXPLOSION | 650008500936 | | | FALSE | FALSE |
| 2012 | | 2620758 | 3DS-PINBALL HALL OF FAME | 650008500974 | | | FALSE | FALSE |
| 2012 | | 2620429 | X360-CN:RI Of Eden | 8888525391 | | | FALSE | FALSE |
| 2012 | | 2633103 | X360-ROCKSMITH BEST BUY EDITION | 8888576884 | | | FALSE | FALSE |
| 2012 | | 2633149 | PS3-ROCKSMITH BEST BUY EDITION | 8888375880 | | | FALSE | FALSE |
| 2012 | | 2633158 | X360-SUPER STREET FIGHTER 4: ARCADE EDIT | 13388349577 | | | FALSE | FALSE |
| 2012 | | 2633167 | Ps3-Super Street Fighter 4: Arcade Edit | 13388349576 | | | FALSE | FALSE |
| 2012 | | 2633176 | 3DS-RESIDENT EVIL: THE MERCENARIES | 13388305018 | | | FALSE | FALSE |
| 2012 | | 2637621 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 400276376217 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2637858 | FATE THE CURSED KIN | 705381256205 | | | FALSE | FALSE |
| 2012 | | 2637885 | SPONGEBOB SQUAREPANTS: CLASH OF TRITO | 727296413306 | | | FALSE | FALSE |
| 2012 | | 2937894 | ASSASSINS CREED 1 & | 705381257300 | | | FALSE | FALSE |
| 2012 | | 2637958 | THOMAS & FRIENDS: MISTY ISLAND RESCU | 727296409347 | | | FALSE | FALSE |
| 2012 | | 2637967 | BROTHERS IN ARMS HELLS HIGHWA | 705381287439 | | | FALSE | FALSE |
| 2012 | | 2637976 | NI HAO | 727298410242 | | | FALSE | FALSE |
| 2012 | | 2638278 | PS3-G-LITTLEBIGPLANET-SACKBOY'S FM | 400026382782 | | | FALSE | FALSE |
| 2012 | | 2638586 | PS3-DLC-UNCHARTED 2: SIDEKICK SKIN PACK | 400026383840 | | | FALSE | FALSE |
| 2012 | | 2638666 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400026366667 | | | FALSE | FALSE |
| 2012 | | 2639037 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026390374 | | | FALSE | FALSE |
| 2012 | | 2643215 | X360-TROPICO 4 | 853490002227 | | | FALSE | FALSE |
| 2012 | | 2649264 | Wii-CABELA'S DANGEROUS HUNTS 2011 LIMIT | 478757860082 | | | FALSE | FALSE |
| 2012 | | 2663297 | PS3-DIRT 1 | 767649403424 | | | FALSE | FALSE |
| 2012 | | 2663112 | X360-DIRT 3 | 767649403462 | | | FALSE | FALSE |
| 2012 | | 2670133 | X360-Call Of Duty:Modern Warfare 3 | 478758455596 | | | FALSE | FALSE |
| 2012 | | 2670151 | PC - Call of Duty: Modern Warfare 3 | 478753373734 | | | TRUE | FALSE |
| 2012 | | 2670179 | Ps3-Call Of Duty: Modern Warfare 3 | 478750442052 | | | FALSE | FALSE |
| 2012 | | 2670337 | Wii-Call Of Duty: Modern Warfare 3 | 478750442076 | | | FALSE | FALSE |
| 2012 | | 2670855 | PS3-X-MEN: DESTINY | 478758411191 | | | FALSE | FALSE |
| 2012 | | 2670937 | Wii-X-MEN: DESTINY | 478758412128 | | | FALSE | FALSE |
| 2012 | | 2671044 | X360-X-MEN: DESTINY | 478758411185 | | | FALSE | FALSE |
| 2012 | | 2674032 | 3DS-DEAD OR ALIVE DIMENSIONS | 401980022141 | | | FALSE | FALSE |
| 2012 | | 2674102 | Wii-Wii PLAY MOTION W/ BLACK WMP | 454969032333 | | | FALSE | FALSE |
| 2012 | | 2674111 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719981556 | | | FALSE | FALSE |
| 2012 | | 2674157 | Ps3-Resistance 3 | 711719817628 | | | FALSE | FALSE |
| 2012 | | 2675059 | Ps3-Need For Speed: The Run | 14633195866 | | | FALSE | FALSE |
| 2012 | | 2677118 | Wii-NEED FOR SPEED: THE RUN | 14633195910 | | | FALSE | FALSE |
| 2012 | | 2677215 | X360-DIVINITY IN THE DRAGON KNIGHT SAG | 730865900046 | | | FALSE | FALSE |
| 2012 | | 2677284 | THE SIMS 3 GENERATIONS-PC | 14633195736 | | | TRUE | FALSE |
| 2012 | | 2678135 | PS3-OPERATION FLASHPOINT: RED RIVER | 767649403400 | | | FALSE | FALSE |
| 2012 | | 2678241 | X360-Need For Speed: The Run | 14633195873 | | | FALSE | FALSE |
| 2012 | | 2678426 | Need for Speed: The Run-PC | 14633195903 | | | TRUE | FALSE |
| 2012 | | 2678505 | OBLIVION 5TH ANNIVERSARY EDITION PC | 93155117734 | | | TRUE | FALSE |
| 2012 | | 2679051 | Wii-MYSTERY CASE FILES: THE MALGRAVE INC | 454969002445 | | | FALSE | FALSE |
| 2012 | | 2668530 | PS3-SILENT HILL HD COLLECTION | 83717202233 | | | FALSE | FALSE |
| 2012 | | 2688056 | 3DS-DR LAUTREC AND THE FORGOTTEN KNIGHT | 83717241826 | | | FALSE | FALSE |
| 2012 | | 2688065 | 3DS-FROGGER | 83717242055 | | | FALSE | FALSE |
| 2012 | | 2688083 | PS3-NO MORE HEROES | 83717202596 | | | FALSE | FALSE |
| 2012 | | 2688108 | X360-Otomedius Excellent | 83717300991 | | | FALSE | FALSE |
| 2017 | | 2696497 | G-RIFT PC | 400069004977 | | | TRUE | FALSE |
| 2017 | | 2703064 | X360-Motion Explosion | 96470012171 | | | FALSE | FALSE |
| 2017 | | 2703101 | X360-HULK HOGAN MAIN EVENT | 96470017394 | | | FALSE | FALSE |
| 2017 | | 2703138 | JDS-COOKING MAMA 4 | 96470017356 | | | FALSE | FALSE |
| 2017 | | 2703156 | 3DS-PET ZOMBIES | 96470017233 | | | FALSE | FALSE |
| 2012 | | 2704058 | X360-FIFA SOCCER 12 | 14633195368 | | | FALSE | FALSE |
| 2012 | | 2704076 | PS3-FIFA SOCCER 12 | 14633196337 | | | FALSE | FALSE |
| 2012 | | 2706519 | RED ORCHESTRA 2 PC | 94922330930 | | | TRUE | FALSE |
| 2017 | | 2712785 | PS3-CATHERINE | 730865001392 | | | FALSE | FALSE |
| 2012 | | 2712876 | X360-CATHERINE | 730865900060 | | | FALSE | FALSE |
| 2012 | | 2712921 | 3DS-BRUNSWICK PRO BOWLING | 660000501230 | | | FALSE | FALSE |
| 2017 | | 2717671 | ALICE: MADNESS RETURNS-PC | 14633098723 | | | TRUE | FALSE |
| 2017 | | 2718033 | PS3-RESISTANCE DUAL PACK | 711719837626 | | | FALSE | FALSE |
| 2012 | | 2721231 | Disney Club Penguin Tena Card | 799366846574 | | | FALSE | FALSE |
| 2012 | | 2730345 | 3DS-THE HIDDEN | 96470017370 | | | FALSE | FALSE |
| 2012 | | 2736048 | PS3-DEAD RISING 2: OFF THE RECORD | 13388340484 | | | FALSE | FALSE |
| 2012 | | 2737083 | X360-DEAD RISING 2: OFF THE RECORD | 13388330492 | | | FALSE | FALSE |
| 2017 | | 2737171 | X360-RESIDENT EVIL: ORC BEST BUY LE | 13388991105 | | | FALSE | FALSE |
| 2017 | | 2737769 | PS3-RESIDENT EVIL: ORC BEST BUY LE | 13388991099 | | | FALSE | FALSE |
| 2012 | | 2742548 | Warhammer 40k: Space Marine-Pc | 752919494912 | | | FALSE | FALSE |
| 2012 | | 2749541 | X360-WARHAMMER 40K: SPACE MARINE | 752919551462 | | | FALSE | FALSE |
| 2012 | | 2749078 | PS3-WARHAMMER 40K: SPACE MARINE | 752919991367 | | | FALSE | FALSE |
| 2012 | | 2750292 | Tera Online PL | 747725284652 | | | FALSE | FALSE |
| 2017 | | 2755121 | Ps3-Ace Combat: Assault Horizon | 722674410482 | | | FALSE | FALSE |
| 2012 | | 2755149 | X360-Ace Combat: Assault Horizon | 722674210430 | | | FALSE | FALSE |
| 2012 | | 2758057 | PS3-DARK SOULS | 722674110471 | | | FALSE | FALSE |
| 2012 | | 2758085 | X360-DARK SOULS | 722674210508 | | | FALSE | FALSE |
| 2012 | | 2762361 | NDS-50 MORE CLASSIC GAMES | 829068213374 | | | FALSE | FALSE |
| 2012 | | 2762457 | X360-G-Costume Quest | 400027624676 | | | FALSE | FALSE |
| 2012 | | 2762476 | G-X360-CRAZY TAXI | 400027624768 | | | FALSE | FALSE |
| 2012 | | 2762455 | G-X360-DEAD RISING 2: CASE WEST | 400027624850 | | | FALSE | FALSE |
| 2012 | | 2762519 | G-X360-DEAD RISING 2: CASE ZERO | 400027625197 | | | FALSE | FALSE |
| 2012 | | 2762537 | X360-G-DEATHSPANK | 400027625376 | | | FALSE | FALSE |
| 2012 | | 2762555 | X360-G-DOOM | 400027625550 | | | FALSE | FALSE |
| 2012 | | 2762564 | G-X360-MONDAY NIGHT COMBAT | 400027625642 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalB |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2762643 | G-X360-PORTAL: STILL ALIVE | 40002762643 | | | FALSE | FALSE |
| 2012 | | 2762685 | X360-G-SERIOUS SAM HD:TFE | 40002762685 | | | FALSE | FALSE |
| 2012 | | 2762698 | X360-G-GALAGA LEGIONS | 40002762698 | | | FALSE | FALSE |
| 2012 | | 2762707 | G-X360-HYDRO THUNDER HURRICANE | 40002762707 | | | FALSE | FALSE |
| 2012 | | 2762752 | X360-G-HYDROPHOBIA | 40002762752 | | | FALSE | FALSE |
| 2012 | | 2762789 | X360-G-LARA CROFT & GUARDIAN OF LIGHT | 40002762789 | | | FALSE | FALSE |
| 2012 | | 2762798 | G-X360-LIMBO | 40002762798 | | | FALSE | FALSE |
| 2012 | | 2762925 | X360-G-MARBLE BLAST ULTRA | 40002762925 | | | FALSE | FALSE |
| 2012 | | 2762934 | G-X360-MARVEL VS CAPCOM 2 | 40002762934 | | | TRUE | FALSE |
| 2012 | | 2762961 | X360-G-MS. PAC-MAN | 40002762961 | | | FALSE | FALSE |
| 2012 | | 2762989 | X360-G-N+ | 40002762989 | | | FALSE | FALSE |
| 2012 | | 2762998 | G-X360-PAC-MAN CHAMPIONSHIP EDITION | 40002762998 | | | FALSE | FALSE |
| 2012 | | 2763014 | X360-G-PEGGLE | 40002763014 | | | FALSE | FALSE |
| 2012 | | 2763023 | X360-G-PERFECT DARK | 40002763023 | | | FALSE | FALSE |
| 2012 | | 2763032 | G-X360-PLANTS VS. ZOMBIES | 40002763032 | | | FALSE | FALSE |
| 2012 | | 2763041 | X360-G-SCOTT PILGRIM VS. THE WORLD | 40002763041 | | | FALSE | FALSE |
| 2012 | | 2763069 | X360-G-SERIOUS SAM HD. SECOND ENCOUNTER | 40002763069 | | | FALSE | FALSE |
| 2012 | | 2763078 | X360-G-SHADOW COMPLEX | 40002763078 | | | FALSE | FALSE |
| 2012 | | 2763102 | G-X360-SONIC THE HEDGEHOG 4 EPISODE | 40002763102 | | | FALSE | FALSE |
| 2012 | | 2763111 | X360-G-SPLOSION MAN | 40002763111 | | | FALSE | FALSE |
| 2012 | | 2763139 | G-X360-TEENAGE MUTANT NINJA TURTLES 1989 | 40002763139 | | | FALSE | FALSE |
| 2012 | | 2763148 | X360-G-THE DISHWASHER: DEAD SAMURAI | 40002763148 | | | FALSE | FALSE |
| 2012 | | 2763157 | X360-G-THE MAW | 40002763157 | | | FALSE | FALSE |
| 2012 | | 2763166 | G-X360-WORMS 2: ARMAGEDDON | 40002763166 | | | FALSE | FALSE |
| 2012 | | 2763175 | X360-DLC-LEGENDS AND KILLERS PACK | 40002763175 | | | FALSE | FALSE |
| 2012 | | 2763306 | X360-DLC-LIARS AND CHEATS PACK | 40002763306 | | | FALSE | FALSE |
| 2012 | | 2763315 | X360-Dlc-Logo Cap | 40002763315 | | | FALSE | FALSE |
| 2012 | | 2763333 | X360-DLC-MEDAL OF HONOR ONLINE PASS | 40002763333 | | | FALSE | FALSE |
| 2012 | | 2763342 | X360-DLC-MEDAL OF HONOR HOT ZONE PACK | 40002763342 | | | FALSE | FALSE |
| 2012 | | 2764031 | X360-DLC-ALAN WAKE THE WRITER | 40002764031 | | | FALSE | FALSE |
| 2012 | | 2764059 | X360-DLC-FABLE III UNDERSTONE QUEST PACK | 40002764059 | | | FALSE | FALSE |
| 2012 | | 2764068 | X360-Dlc-Cod: Black Ops First Strike Map | 40002764068 | | | FALSE | FALSE |
| 2012 | | 2764077 | X360-DLC-GRAND THEFT AUTO THE BALLAD | 40002764077 | | | FALSE | FALSE |
| 2012 | | 2764086 | X360-DLC-GTA IV: THE LOST AND DAMNED | 40002764086 | | | FALSE | FALSE |
| 2012 | | 2764095 | X360-DLC-HALO REACH - NOBLE MAP PACK | 40002764095 | | | FALSE | FALSE |
| 2012 | | 2765058 | X360-DLC-UNDEAD NIGHTMARE COLLECTION | 40002765058 | | | FALSE | FALSE |
| 2012 | | 2765067 | X360-DLC-UNDEAD NIGHTMARE PACK | 40002765067 | | | FALSE | FALSE |
| 2012 | | 2765076 | X360-DLC-FALLOUT: NEW VEGAS - DEAD MONEY | 40002765076 | | | FALSE | FALSE |
| 2012 | | 2765085 | G-X360-WORMS | 40002765085 | | | FALSE | FALSE |
| 2012 | | 2765294 | X360-G-BIONIC COMMANDO: REARMED | 40002765294 | | | FALSE | FALSE |
| 2012 | | 2765119 | X360-G-BLACKLIGHT: TANGO DOWN | 40002765119 | | | FALSE | FALSE |
| 2012 | | 2765128 | G-X360-BOMBERMAN BATTLEFEST | 40002765128 | | | FALSE | FALSE |
| 2012 | | 2765137 | X360-G-BOMBERMAN LIVE | 40002765137 | | | FALSE | FALSE |
| 2012 | | 2766039 | X360-G-BRAID | 40002766039 | | | FALSE | FALSE |
| 2012 | | 2766048 | X360-G-CASTLEVANIA HARMONY OF DESPAIR | 40002766048 | | | FALSE | FALSE |
| 2012 | | 2769354 | WII-DISNEY UNIVERSE | 712725018810 | | | FALSE | FALSE |
| 2012 | | 2769451 | PL3-Disney Universe | 712725021955 | | | FALSE | FALSE |
| 2012 | | 2769456 | X360-DISNEY UNIVERSE | 712725021962 | | | FALSE | FALSE |
| 2012 | | 2774031 | WII-FIFA SOCCER 12 | 14633196351 | | | FALSE | FALSE |
| 2012 | | 2774068 | 3DS-FIFA SOCCER 12 | 14633196306 | | | FALSE | FALSE |
| 2012 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | | FALSE | FALSE |
| 2012 | | 2774129 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196009 | | | FALSE | FALSE |
| 2012 | | 2774147 | WII-HARRY POTTER AND THE DEATHLY HALLOW | 14633195989 | | | FALSE | FALSE |
| 2012 | | 2774156 | HARRY POTTER AND THE DEATHLY HALLOWS-PC | 14633195996 | | | TRUE | FALSE |
| 2012 | | 2793032 | PC - Far Cry 3 | 8888686316 | | | TRUE | FALSE |
| 2012 | | 2799128 | X360-Mass Effect 3 | 14633195859 | | | FALSE | FALSE |
| 2012 | | 2799473 | WII-MADDEN NFL 12 | 14633196474 | | | FALSE | FALSE |
| 2012 | | 2803508 | XG60-Just Dance 3 Standard Edition | 8888526773 | | | FALSE | FALSE |
| 2012 | | 2803987 | PS3-JUST DANCE 3 STANDARD EDITION | 8888345777 | | | FALSE | FALSE |
| 2012 | | 2803428 | Wii-Just Dance 3 Best Buy Katy Perry Ld | 8888936778 | | | FALSE | FALSE |
| 2012 | | 2807236 | X360-NHL 12 | 14633196429 | | | FALSE | FALSE |
| 2012 | | 2807254 | PS3-NHL 12 | 14633196412 | | | FALSE | FALSE |
| 2012 | | 2807272 | PL3-Max Payne 3 | 710425316061 | | | FALSE | FALSE |
| 2012 | | 2808161 | X360-SMITH WITH BASS-PC | 888666680 | | | TRUE | FALSE |
| 2012 | | 2808872 | X360-Max Payne 3 | 710425396052 | | | FALSE | FALSE |
| 2012 | | 2808936 | MAX PAYNE 3-PC | 710425316074 | | | TRUE | FALSE |
| 2012 | | 2809252 | WII-CENTIPEDE INFESTATION | 742725281943 | | | FALSE | FALSE |
| 2012 | | 2809177 | 3DS-CENTIPEDE INFESTATION | 742725281943 | | | FALSE | FALSE |
| 2012 | | 2809265 | NANCY DREW: ALIEN ASHES PC | 767061600830 | | | TRUE | FALSE |
| 2012 | | 2809599 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2012 | | 2809329 | X360-CAPTAIN AMERICA: SUPER SOLDIER | 10086607527 | | | FALSE | FALSE |
| 2012 | | 2815123 | 3DS-SHINOBI | 10086611076 | | | FALSE | FALSE |
| 2012 | | 2815257 | 3DS-Metal Gear Solid Snake Eater | 83717241911 | | | FALSE | FALSE |
| 2012 | | 2820237 | X360-Who Wants To Be A Millionaire | 8888527022 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalI |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2820255 | WII-JUST DANCE SUMMER PARTY LE | 886817067 | | | FALSE | FALSE |
| 2012 | | 2820273 | Ps3-Maxa Effect 3 | 14633195842 | | | FALSE | FALSE |
| 2012 | | 2820291 | MASS EFFECT 3-PC | 14633195835 | | | TRUE | FALSE |
| 2012 | | 2822469 | Wii-Zumba Fitness 2 | 9852017534 | | | FALSE | FALSE |
| 2012 | | 2823899 | X360-Kinect Star Wars | 714835024932 | | | FALSE | FALSE |
| 2012 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | | FALSE | FALSE |
| 2012 | | 2824134 | PS3-Hitman: Absolution | 662248913045 | | | FALSE | FALSE |
| 2012 | | 2830043 | 3DS-NEED FOR SPEED: THE RUN | 14633195897 | | | FALSE | FALSE |
| 2012 | | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | | FALSE | FALSE |
| 2012 | | 2833255 | Ps3-Call Of Duty: Black Ops Le W/ Map | 47875872172 | | | FALSE | FALSE |
| 2012 | | 2833268 | PS3-SONIC GENERATIONS | 10086690532 | | | FALSE | FALSE |
| 2012 | | 2833295 | X360-SONIC GENERATIONS | 10086680560 | | | FALSE | FALSE |
| 2012 | | 2842126 | WII-SING 4 YOU TUBE BUNDLE | 6500085000950 | | | FALSE | FALSE |
| 2012 | | 2842199 | ASTROSLUGS PC | 811930707819 | | | TRUE | FALSE |
| 2012 | | 2842406 | HIDDEN MYSTERIES ROYAL FAMILY SECRETS PC | 834656085209 | | | TRUE | FALSE |
| 2012 | | 2842602 | X360-MICHAEL PHELPS: PUSH THE LIMIT | 813872051367 | | | FALSE | FALSE |
| 2012 | | 2842635 | X360-RISE OF NIGHTMARE | 10086680461 | | | FALSE | FALSE |
| 2012 | | 2842757 | X360-SESAME STREET: ONCE UPON | 883929189588 | | | FALSE | FALSE |
| 2012 | | 2842775 | X360-MOTIONSPORTS: ADRENALINE | 886852950 | | | FALSE | FALSE |
| 2012 | | 2843282 | PS3-HOUSE OF THE DEAD OVERKILL | 10086690576 | | | FALSE | FALSE |
| 2012 | | 2843198 | WII-SIMURFS | 888817657 | | | FALSE | FALSE |
| 2012 | | 2846034 | PS3-UNCHARTED COLLECTION | 711799837527 | | | FALSE | FALSE |
| 2012 | | 2846543 | NDS-BEN 10 TRIPLE PACK - DS | 879278320277 | | | FALSE | FALSE |
| 2012 | | 2846552 | 3DS-PAC-MAN AND GALAGA DIMENSIONS | 722654706313 | | | FALSE | FALSE |
| 2012 | | 2846561 | Ps3-White Knight Chronicles Ii | 879278130274 | | | FALSE | FALSE |
| 2012 | | 2846598 | Ben 10 Galactic Racing - X360 | 879278210110 | | | FALSE | FALSE |
| 2012 | | 2846104 | Ps3-Ben 10 Galactic Racing | 879278130081 | | | FALSE | FALSE |
| 2012 | | 2846113 | Ndu-Ben 10 Galactic Racing | 879278330246 | | | FALSE | FALSE |
| 2012 | | 2846122 | 3ds-Ben 10 Galactic Racing | 879278360220 | | | FALSE | FALSE |
| 2012 | | 2846131 | Wi-Ben 10 Galactic Racing | 879278340237 | | | FALSE | FALSE |
| 2012 | | 2850291 | X360-DLC-COD: Black Ops ANNIHILATION | 400028500917 | | | FALSE | FALSE |
| 2012 | | 2850253 | PS3-MADDEN NFL 12 Hall of Fame Edition | 14633136917 | | | FALSE | FALSE |
| 2012 | | 2855465 | X360-MADDEN NFL 12 Hall of Fame Edition | 14633196924 | | | FALSE | FALSE |
| 2012 | | 2856517 | X360-Halo Combat Evolved Anniversary | 885370597065 | | | FALSE | FALSE |
| 2012 | | 2856544 | X360-Halo 4 | 885370429671 | | | FALSE | FALSE |
| 2012 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2012 | | 2856614 | 3ds-Kid Icarus: Uprising | 45496741686 | | | FALSE | FALSE |
| 2012 | | 2859038 | 3DS-IMAGINE FASHION: STYLE SETTER | 886816705 | | | FALSE | FALSE |
| 2017 | | 2869166 | JADE ROUSSEAU-THE FALL OF SANT'ANTON PC | 98252104218 | | | TRUE | FALSE |
| 2017 | | 2871291 | SHERLOCK HOLMES: HOUNDS OF THE BASKE PC | 47875333697 | | | TRUE | FALSE |
| 2017 | | 2871403 | DARK TALES: EDGAR ALLAN POE'S THE BL PC | 47875313680 | | | TRUE | FALSE |
| 2017 | | 2876144 | X360-DLC-BHCI VIETNAM | 400028765440 | | | FALSE | FALSE |
| 2017 | | 2876153 | X360-DLC-BROKEN STEEL | 400078761530 | | | FALSE | FALSE |
| 2017 | | 2876241 | X360-DLC-BUNDEE: NEW YEAR, NEW YOU + DA | 400078762414 | | | FALSE | FALSE |
| 2017 | | 2877674 | X360-DLC-BUNDLE: TONED BODY AND CARDIO | 400028776249 | | | FALSE | FALSE |
| 2012 | | 2877001 | X360-DLC-CARDIO BOXING PLATINUM | 400028770019 | | | FALSE | FALSE |
| 2017 | | 2877683 | X360-DLC-COMMUNITY CHOICE CLASSICS PACK | 400028778835 | | | FALSE | FALSE |
| 2017 | | 2877901 | X360-DLC-DANCE WORKOUT: BOLLYWOOD | 400028779016 | | | FALSE | FALSE |
| 2012 | | 2877929 | PS3-UNCHARTED 3 COLLECTORS EDITION | 711799836629 | | | FALSE | FALSE |
| 2017 | | 2877938 | X360-DLC-DEALERS II WARRIOR | 400078179387 | | | FALSE | FALSE |
| 2017 | | 2878218 | X360-DLC-NHL 11 ONLINE PASS | 400078780380 | | | FALSE | FALSE |
| 2012 | | 2878115 | X360-DLC-FIFA SOCCER 11 ONLINE PASS | 400078781156 | | | FALSE | FALSE |
| 2017 | | 2878142 | X360-DLC-ONLINE PASS | 400528781422 | | | FALSE | FALSE |
| 2012 | | 2878151 | X360-DLC-X360-G-GEOMETRY WARS: RETRO EVO | 400078781514 | | | FALSE | FALSE |
| 2017 | | 2878188 | X360-DLC-OPERATION: ANCHORAGE | 400078781880 | | | FALSE | FALSE |
| 2017 | | 2878203 | X360-G-SUPER MEAT BOY | 400078782030 | | | FALSE | FALSE |
| 2017 | | 2878221 | X360-G-TOY SOLDIERS | 400028782214 | | | FALSE | FALSE |
| 2012 | | 2878246 | X360-DLC-OVERLORD | 400028782498 | | | FALSE | FALSE |
| 2017 | | 2878258 | G-X360-TRIALS HD | 400078782580 | | | FALSE | FALSE |
| 2012 | | 2878276 | X360-DLC-JIMMY'S VENDETTA PACK | 400028782764 | | | FALSE | FALSE |
| 2012 | | 2878285 | X360-DLC-POINT LOOKOUT | 400028782856 | | | FALSE | FALSE |
| 2017 | | 2878294 | X360-DLC-JOE'S ADVENTURE | 400028782948 | | | FALSE | FALSE |
| 2017 | | 2878319 | X360-DLC-KASUMI - STOLEN MEMORY | 400028783198 | | | FALSE | FALSE |
| 2012 | | 2878328 | X360-DLC-PREMIUM DELUGE PACK | 400028783280 | | | FALSE | FALSE |
| 2017 | | 2878337 | X360-DLC-LAIR OF THE SHADOW BROKER | 400028783377 | | | FALSE | FALSE |
| 2017 | | 2878346 | X360-DLC-PREMIUM TOY BOX PACK | 400078783464 | | | FALSE | FALSE |
| 2012 | | 2878355 | X360-DLC-SECRET ARMORY | 400078783556 | | | FALSE | FALSE |
| 2017 | | 2878364 | X360-DLC-SEQUENCE 12: BATTLE OF FORLI | 400028783648 | | | FALSE | FALSE |
| 2017 | | 2878373 | X360-DLC-SEQUENCE 13: BONFIRE OF THE | 400078783730 | | | FALSE | FALSE |
| 2012 | | 2878382 | DLC-X360-Left 4 Dead 2: The Sacrifice | 400028783822 | | | FALSE | FALSE |
| 2012 | | 2878406 | X360-DLC-MINERVA'S DEN | 400078784065 | | | FALSE | FALSE |
| 2012 | | 2878415 | X360-DLC-THE GOLEMS OF AMGARRAK | 400028784157 | | | FALSE | FALSE |
| 2017 | | 2878433 | X360-DLC-THE PASSING | 400078784331 | | | FALSE | FALSE |
| 2012 | | 2878442 | X360-DLC-NEW REVOLUTION | 400028784473 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2878451 | X360-DLC-THE PITT | 400008784515 | | | FALSE | FALSE |
| 2012 | | 2878479 | X360-DLC-UFC UNDISPUTED 2010 ONLINE | 400008784799 | | | FALSE | FALSE |
| 2012 | | 2878497 | X360-DLC-THE UNDERDOME | 400008784973 | | | FALSE | FALSE |
| 2012 | | 2878503 | X360-DLC-WORLD CLASS CAR PACK | 400008785031 | | | FALSE | FALSE |
| 2012 | | 2878521 | X360-DLC-TIGER WOODS PGA TOUR 11 | 400008785215 | | | FALSE | FALSE |
| 2012 | | 2878549 | X360-DLC-TONED BODY | 400008785499 | | | FALSE | FALSE |
| 2012 | | 2889044 | X360-MASS EFFECT 3 COLLECTOR'S EDITION | 14633169560 | | | FALSE | FALSE |
| 2012 | | 2889053 | PS3-MASS EFFECT 3 COLLECTOR'S EDITION | 14633169577 | | | FALSE | FALSE |
| 2012 | | 2897055 | X360-KINECT SPORTS SEASON 2 | 885370354881 | | | FALSE | FALSE |
| 2012 | | 2897073 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2012 | | 2897091 | X360-Kinectimals With Bears | 885370316902 | | | FALSE | FALSE |
| 2012 | | 2897116 | X360-Dance Central 2 | 885370354713 | | | FALSE | FALSE |
| 2012 | | 2901587 | 3DS-MAHJONG CUB3D | 730653002113 | | | FALSE | FALSE |
| 2012 | | 2904199 | X360-FABLE: THE JOURNEY | 885370320121 | | | FALSE | FALSE |
| 2012 | | 2904269 | AGE OF EMPIRES ONLINE-PC | 885370302561 | | | TRUE | FALSE |
| 2012 | | 2915413 | PS3-NEVERDEAD | 83717202455 | | | FALSE | FALSE |
| 2012 | | 2915726 | PS3-THE DARKNESS II | 71042547016S | | | FALSE | FALSE |
| 2012 | | 2916332 | PC - The Darkness II | 71042541038S | | | TRUE | FALSE |
| 2012 | | 2916339 | PC - The Sims 3: Town Life Stuff | 14633195796 | | | TRUE | FALSE |
| 2012 | | 2918605 | ASSASSIN'S CREED REVELATIONS-PC | 888668642 | | | TRUE | FALSE |
| 2012 | | 2919067 | PLANTS VS. ZOMBIES GOTY LE SUNFLOWER PC | 899274002410 | | | TRUE | FALSE |
| 2012 | | 2935592 | X360-GUNSTRINGER | 885370334470 | | | FALSE | FALSE |
| 2012 | | 2937036 | NDS-SESAME STREET: READY, SET, GROVER | 883929172658 | | | FALSE | FALSE |
| 2012 | | 2938114 | X360-NICKTOONS MLB | 710425490705 | | | FALSE | FALSE |
| 2012 | | 2938169 | WII-NICKTOONS MLB | 710425440717 | | | FALSE | FALSE |
| 2012 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP | 400029392016 | | | FALSE | FALSE |
| 2012 | | 2939229 | DLC-PS3-COD: Black Ops ESCALATION MAP 2 | 400029392290 | | | FALSE | FALSE |
| 2012 | | 2945052 | X360-CALL OF DUTY: MW3 HARDENED EDITION | 47875842113 | | | FALSE | FALSE |
| 2012 | | 2945626 | X360-OTOMEDIUS EXCELLENT Special Edition | 83717301288 | | | FALSE | FALSE |
| 2012 | | 2954675 | NDS-PETZ PUPPYZ & KITTENZ | 8884166565 | | | FALSE | FALSE |
| 2012 | | 2954706 | 3DS-THE ADVENTURES OF TINTIN THE GAME | 8884166641 | | | FALSE | FALSE |
| 2012 | | 2958126 | PSV-UNCHARTED: GOLDEN ABYSS | 711719220268 | | | FALSE | FALSE |
| 2012 | | 2959046 | PSV-LITTLE BIG PLANET | 711719220183 | | | FALSE | FALSE |
| 2012 | | 2959054 | PSV-MODNATION RACERS: ROAD TRIP | 711719220015 | | | FALSE | FALSE |
| 2012 | | 2962544 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029625442 | | | FALSE | FALSE |
| 2012 | | 2967236 | WII-JUST DANCE KIDS 2 | 8884176954 | | | FALSE | FALSE |
| 2012 | | 2967565 | X360-THE DARKNESS II | 710425490170 | | | FALSE | FALSE |
| 2012 | | 2971218 | NDS-DRAGON QUEST MONSTERS JOKER 2 | 45496741600 | | | FALSE | FALSE |
| 2012 | | 2977585 | WII-NBA 2K12 | 710425440273 | | | FALSE | FALSE |
| 2012 | | 2977537 | X360-Nba 2k12 | 710425430552 | | | FALSE | FALSE |
| 2012 | | 2978563 | PS3-Nba 2k12 | 710425470161 | | | FALSE | FALSE |
| 2012 | | 2979784 | FULL DEAL: GODS OF OLYMPUS PC | 694721190524 | | | TRUE | FALSE |
| 2012 | | 2989186 | NBA 2K12-PC | 710425416598 | | | TRUE | FALSE |
| 2012 | | 3001237 | PS3-SAINTS ROW: THE THIRD PLATINUM PACK | 752919993804 | | | FALSE | FALSE |
| 2012 | | 3001546 | X360-SAINTS ROW: THE THIRD PLATINUM PACK | 752919954135 | | | FALSE | FALSE |
| 2012 | | 3001273 | PC-THE SIMS MEDIEVAL: PIRATES AND NOBLE | 14633196252 | | | TRUE | FALSE |
| 2012 | | 3001282 | PC-TIGER WOODS PGA TOUR 12: THE MASTERS | 14633196757 | | | TRUE | FALSE |
| 2012 | | 3002036 | Wii-Nintendo Selects: Super Mario Galaxy | 45496902612 | | | FALSE | FALSE |
| 2012 | | 3002682 | Wii-Nintendo Selects: Punch-Out!! | 45496902636 | | | FALSE | FALSE |
| 2012 | | 3003064 | Wii-Nintendo Selects: Mario Strikers Cha | 45496902605 | | | FALSE | FALSE |
| 2012 | | 3003514 | Wii-Nintendo Selects: Super Paper Mario | 45496902629 | | | FALSE | FALSE |
| 2012 | | 3004089 | 3ds-Pokemon Rumble Blast | 45496741709 | | | FALSE | FALSE |
| 2012 | | 3004671 | WII-Kirby'S Return To Dream Land | 45496902643 | | | FALSE | FALSE |
| 2012 | | 3021369 | PS3-WWE 12 | 752919993354 | | | FALSE | FALSE |
| 2012 | | 3021387 | X360-Wwe 12 | 752919953671 | | | FALSE | FALSE |
| 2012 | | 3021637 | WII-WWE 12 | 785138305657 | | | FALSE | FALSE |
| 2012 | | 3021678 | WII-THE BLACK EYED PEAS EXPERIENCE | 888693 9309 | | | FALSE | FALSE |
| 2013 | | 3031171 | STAR WARS: THE OLD REPUBLIC-PC | 14633169522 | | | TRUE | FALSE |
| 2012 | | 3031566 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 400030313646 | | | FALSE | FALSE |
| 2012 | | 3031505 | PS3-SSX | 14633196416 | | | FALSE | FALSE |
| 2012 | | 3033724 | X360-DLC-FALLOUT NEW VEGAS OLD WORLD | 400030373240 | | | FALSE | FALSE |
| 2012 | | 3035168 | X360-SSX | 14633196443 | | | FALSE | FALSE |
| 2012 | | 3039119 | Star Wars: The Old Republic Collector'S | 14633169546 | | | FALSE | FALSE |
| 2012 | | 3042044 | Math Advantage 2012 Pc | 705361261612 | | | FALSE | FALSE |
| 2012 | | 3046239 | PS3-ROCKSMITH – GUITAR BUNDLE BBY ED | 888698688 | | | FALSE | FALSE |
| 2012 | | 3046293 | WII-RAYMAN ORIGINS | 8088175855 | | | FALSE | FALSE |
| 2012 | | 3046379 | PS3-BATMAN ARKHAM CITY COLLECTOR'S E | 883929212606 | | | FALSE | FALSE |
| 2012 | | 3046601 | X360-BATMAN ARKHAM CITY COLLECTOR'S | 883929213146 | | | FALSE | FALSE |
| 2012 | | 3052058 | Ps3-Rayman Origins | 8088346852 | | | FALSE | FALSE |
| 2012 | | 3052076 | X360-RAYMAN ORIGINS | 8008525858 | | | FALSE | FALSE |
| 2012 | | 3052094 | X360-HASBRO FAMILY GAME NIGHT 4 | 14633196085 | | | FALSE | FALSE |
| 2012 | | 3052119 | X360-HASBRO FAMILY GAME NIGHT FUN PACK | 14633196402 | | | FALSE | FALSE |
| 2012 | | 3052128 | WII-HASBRO FAMILY GAME NIGHT 4 | 14633196078 | | | FALSE | FALSE |
| 2012 | | 3052137 | WII-HASBRO FAMILY GAME NIGHT FUN PACK | 14633196856 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3262146 | PS3-HASBROS FAMILY GAME NIGHT 4 | 14633196061 | | | FALSE | FALSE |
| 2012 | | 3264569 | X360-FORZA MOTORSPORT 4 FUZZY DICE | 400020545692 | | | FALSE | FALSE |
| 2012 | | 3265151 | X360-LEGO HARRY POTTER: YEARS 5-7 | 883929187560 | | | FALSE | FALSE |
| 2012 | | 3265356 | PS3-LEGO HARRY POTTER: YEARS 5-7 | 883929187850 | | | FALSE | FALSE |
| 2012 | | 3265427 | Wii-Lego Harry Potter: Years 5-7 | 883929180457 | | | FALSE | FALSE |
| 2012 | | 3264271 | Middle School Advantage 2012 Pc | 705381261414 | | | FALSE | FALSE |
| 2012 | | 3264299 | High School Advantage 2012 Pc | 705381261513 | | | FALSE | FALSE |
| 2012 | | 3264211 | X360-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | | FALSE | FALSE |
| 2012 | | 3264248 | 3DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186181 | | | FALSE | FALSE |
| 2012 | | 3271278 | 3DS-SPIDER-MAN: THE EDGE OF TIME | 47875841321 | | | FALSE | FALSE |
| 2012 | | 3271287 | PS3-SPIDER-MAN: EDGE OF TIME | 47875841246 | | | FALSE | FALSE |
| 2012 | | 3271408 | X360-SPIDER-MAN: EDGE OF TIME | 47875841260 | | | FALSE | FALSE |
| 2012 | | 3271426 | NDS-SPIDER-MAN: EDGE OF TIME | 47875841307 | | | FALSE | FALSE |
| 2012 | | 3271451 | Wii-SPIDER-MAN: EDGE OF TIME | 47875841284 | | | FALSE | FALSE |
| 2012 | | 3271509 | Wii-WIPEOUT: SEASON 2 | 47875765788 | | | FALSE | FALSE |
| 2012 | | 3271578 | NDS-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2012 | | 3271602 | X360-WIPEOUT: SEASON 2 | 47875765801 | | | FALSE | FALSE |
| 2012 | | 3271639 | PS3-WIPEOUT: SEASON 2 | 47875765825 | | | FALSE | FALSE |
| 2012 | | 3272237 | 3DS-WIPEOUT: SEASON 2 | 47875765794 | | | FALSE | FALSE |
| 2012 | | 3272434 | PS3-HAPPY FEET TWO | 883929162086 | | | FALSE | FALSE |
| 2012 | | 3272461 | Wii-HAPPY FEET TWO | 883929162093 | | | FALSE | FALSE |
| 2012 | | 3273179 | NDS-HAPPY FEET TWO | 883929162055 | | | FALSE | FALSE |
| 2012 | | 3273203 | 3DS-HAPPY FEET TWO | 883929172962 | | | FALSE | FALSE |
| 2012 | | 3273628 | MAXGRAVE MANOR 3 PC | 811932107640 | | | TRUE | FALSE |
| 2012 | | 3066387 | X360-ULTIMATE MARVEL VS CAPCOM 3 | 13388330522 | | | TRUE | FALSE |
| 2012 | | 3066396 | Ps3-Ultimate Marvel Vs Capcom 3 | 13388340521 | | | FALSE | FALSE |
| 2012 | | 3105211 | X360-JIMMIE JOHNSON Anything w/ Engine | 83717301271 | | | FALSE | FALSE |
| 2012 | | 3105175 | PS3-F1 2011 | 767649403523 | | | FALSE | FALSE |
| 2012 | | 3116126 | 3DS-PAC-MAN PARTY 3D | 722634700337 | | | FALSE | FALSE |
| 2012 | | 3116375 | Dark Parables The Exile Prince PC | 47875333802 | | | TRUE | FALSE |
| 2012 | | 3116408 | PC-FEAR FOR SALE: MYSTERY OF MCINROY MA | 47875333819 | | | TRUE | FALSE |
| 2012 | | 3118203 | Xbox Live 12mo - GOW3 | 799366796657 | | | FALSE | FALSE |
| 2012 | | 3130265 | X360-BLADES OF TIME | 83717301202 | | | FALSE | FALSE |
| 2012 | | 3130302 | Xbox Live - 4000pts (3-Pack) | 799366778516 | | | FALSE | FALSE |
| 2012 | | 3152539 | DLC-X360-CALL OF DUTY: BLACK OPS REZURRE | 400031520391 | | | FALSE | FALSE |
| 2012 | | 3152127 | X360-PRO EVOLUTION SOCCER 2012 | 83717301233 | | | FALSE | FALSE |
| 2012 | | 3152321 | Ps3-Pro Evolution Soccer 2012 | 83717202264 | | | FALSE | FALSE |
| 2012 | | 3158698 | Wii-JIMMIE JOHNSON Anything with an Engi | 83717401230 | | | FALSE | FALSE |
| 2012 | | 3164276 | Wii-KARAOKE REV GLEE 3 BUNDLE | 83717251329 | | | FALSE | FALSE |
| 2012 | | 3165264 | Wii-DANCE DANCE REVOLUTION II | 83717251293 | | | FALSE | FALSE |
| 2012 | | 3165767 | Wii-KARAOKE REV GLEE 3 (SW) | 83717401261 | | | FALSE | FALSE |
| 2012 | | 3156272 | Wii-PRO EVOLUTION SOCCER 2012 | 83717405278 | | | FALSE | FALSE |
| 2012 | | 3166531 | X360-METAL GEAR SOLID HD COLLECTION | 83717301325 | | | FALSE | FALSE |
| 2012 | | 3166637 | 3ds-Face Racers Photo Finish | 96470017150 | | | FALSE | FALSE |
| 2012 | | 3166742 | 3DS-NANO ASSAULT | 96420017417 | | | FALSE | FALSE |
| 2012 | | 3166797 | Ps3-Metal Gear Solid Hd Collection | 83717202332 | | | FALSE | FALSE |
| 2012 | | 3166874 | X360-Neverdead | 83717301509 | | | FALSE | FALSE |
| 2012 | | 3167059 | X360-Birds of Steel | 83717301318 | | | FALSE | FALSE |
| 2012 | | 3167077 | PS3-Birds of Steel | 83717202325 | | | FALSE | FALSE |
| 2012 | | 3167369 | 3DS-NIKOLI'S PENCIL PUZZLE | 82717214843 | | | FALSE | FALSE |
| 2012 | | 3182602 | X360-BODYCOUNT | 767649403214 | | | FALSE | FALSE |
| 2012 | | 3182258 | PS3-BODYCOUNT | 767649403448 | | | FALSE | FALSE |
| 2012 | | 3184726 | Ps3-Spec Ops: The Line | 710425417153 | | | FALSE | FALSE |
| 2012 | | 3184753 | X360-Spec Ops: The Line | 710425491504 | | | FALSE | FALSE |
| 2012 | | 3184808 | SPEC OPS: THE LINE-PC | 710425317767 | | | TRUE | FALSE |
| 2012 | | 3184908 | X360-UKC 3 | 752919553794 | | | FALSE | FALSE |
| 2012 | | 3184815 | Ps3-UKC 3 | 752919993477 | | | FALSE | FALSE |
| 2012 | | 3309268 | PS3-EL SHADDAI | 893384000533 | | | FALSE | FALSE |
| 2012 | | 3309295 | X360-EL SHADDAI | 893384000540 | | | FALSE | FALSE |
| 2012 | | 3215846 | NDS-ATV WILD RIDE | 620046213237 | | | FALSE | FALSE |
| 2012 | | 3215866 | NDS-YOU DON'T KNOW JACK | 785130364270 | | | FALSE | FALSE |
| 2012 | | 3215875 | NDS JUST IN TIME TRANSLATIONS | 785138363196 | | | FALSE | FALSE |
| 2012 | | 3215884 | NDS-MAXGAIN BURGER | 696051185337 | | | FALSE | FALSE |
| 2012 | | 3215893 | NDS-ASTROLOGY | 696051185658 | | | FALSE | FALSE |
| 2012 | | 3215911 | NDS LEGO 3 PACK | 696051185662 | | | FALSE | FALSE |
| 2012 | | 3218276 | Ps3-Blades Of Time | 83717202026 | | | FALSE | FALSE |
| 2012 | | 3218299 | PS3-JIMMIE JOHNSON ANYTHING WITH AN ENGI | 83717202318 | | | FALSE | FALSE |
| 2012 | | 3222036 | MASS EFFECT 3 COLLECTOR'S EDITION | 14633169584 | | | FALSE | FALSE |
| 2012 | | 3230264 | G-TEST DRIVE UNLIMITED 2 PC | 400023006640 | | | TRUE | FALSE |
| 2012 | | 3230198 | X360-Udraw Gametablet W/Udraw Studio I | 752919553756 | | | FALSE | FALSE |
| 2012 | | 3230204 | G-SHOGUN II: TOTAL WAR PC | 400032102040 | | | TRUE | FALSE |
| 2012 | | 3230264 | G-WITCHER 2: ASSASSINS OF KINGS PC | 400023302682 | | | TRUE | FALSE |
| 2012 | | 3230277 | Ps3-Udraw Gametablet W/Udraw Studio In | 752919993453 | | | FALSE | FALSE |
| 2012 | | 3230296 | G-DUNGEONS & DRAGONS: DAGGERDALE PC | 400037302958 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3230347 | G-TRONCO 4 PC | 400502309476 | | | TRUE | FALSE |
| 2012 | | 3231029 | G-DISCIPLES III RENAISSANCE | 400602310050 | | | FALSE | FALSE |
| 2012 | | 3231036 | G-DUNGEONS PC | 400602310366 | | | TRUE | FALSE |
| 2012 | | 3231249 | G-YAR'S REVENGE PC | 400602312490 | | | TRUE | FALSE |
| 2012 | | 3244086 | NOS-PENGUINS OF MADAGASCAR DR BLOWHOLE | 785138394984 | | | FALSE | FALSE |
| 2012 | | 3244621 | X360-The Elder Scrolls V: Skyrim Ce | 93155117730 | | | FALSE | FALSE |
| 2012 | | 3244767 | PS3-The Elder Scrolls V: Skyrim CE | 93155117723 | | | FALSE | FALSE |
| 2012 | | 3244785 | The Elder Scrolls V: Skyrim CE PC | 93155117716 | | | TRUE | FALSE |
| 2012 | | 3245499 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400002454992 | | | TRUE | TRUE |
| 2012 | | 3294403 | Dig-Battlefield 3-Pc | 400002944035 | | | FALSE | FALSE |
| 2012 | | 3294743 | Ps3-Little big Planet 2 Special Edition | 711719837220 | | | FALSE | FALSE |
| 2012 | | 3294752 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719828921 | | | FALSE | FALSE |
| 2012 | | 3301256 | X360-PENGUINS OF MADAGASCAR: DR BLOWHOL | 752919553081 | | | FALSE | FALSE |
| 2012 | | 3301468 | WII-DRAW-PENGUINS OF MADAGGAR: DR BLOW | 785138304953 | | | FALSE | FALSE |
| 2012 | | 3301547 | PS3-PENGUINS OF MADASCAR; DR BLOWHOLE R | 752919993088 | | | FALSE | FALSE |
| 2012 | | 3301556 | X360-F1 2011 | 767649403530 | | | FALSE | FALSE |
| 2012 | | 3302121 | X360-BLACK EYED PEAS THE EXPERIENCE | 8068527004 | | | FALSE | FALSE |
| 2012 | | 3303269 | SKYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 47875843660 | | | FALSE | FALSE |
| 2012 | | 3306109 | Scylanders Spyro Adventures 3 Character | 47875843684 | | | FALSE | FALSE |
| 2012 | | 3307462 | SKYLANDERS SPYRO'S ADVENTURE ADVENTURE | 47875843677 | | | FALSE | FALSE |
| 2012 | | 3371165 | PS3-EVERYBODY DANCE | 711719836520 | | | FALSE | FALSE |
| 2012 | | 3371202 | PS3-MEDIEVAL MOVES:DEADMUND'S QUEST | 711719827524 | | | FALSE | FALSE |
| 2012 | | 3391053 | G-THE SIMS MEDIEVAL: PIRATES AND NOBLES | 400033910534 | | | FALSE | FALSE |
| 2012 | | 3411182 | X360-DLC-FALLOUT NEW VEGAS LONESOME ROAD | 400034111824 | | | FALSE | FALSE |
| 2012 | | 3425307 | WII-BARBIE: JET, SET AND STYLE | 785138304977 | | | FALSE | FALSE |
| 2012 | | 3425334 | NOS-BARBIE: JET, SET AND STYLE | 785138364988 | | | FALSE | FALSE |
| 2012 | | 3425552 | X360-DEEPAK CHOPRA PROJECT | 752919553086 | | | FALSE | FALSE |
| 2012 | | 3431061 | X360-PROTOTYPE 2 | 47875844370 | | | FALSE | FALSE |
| 2012 | | 3432233 | PS3-PROTOTYPE 2 | 47875844117 | | | FALSE | FALSE |
| 2012 | | 3432051 | PROTOTYPE 2 PC | 47875933901 | | | TRUE | FALSE |
| 2012 | | 3432079 | L-city Larry'S Lobstermania Pc | 98252104478 | | | FALSE | FALSE |
| 2012 | | 3432068 | X360-LORD OF THE RINGS: WAR IN THE N CE | 883929214198 | | | FALSE | FALSE |
| 2012 | | 3432097 | PS3-LORD OF THE RINGS: WAR IN THE N CE | 883929214181 | | | FALSE | FALSE |
| 2012 | | 3433252 | X360-Borderlands 2 | 710425491016 | | | FALSE | FALSE |
| 2012 | | 3433089 | Ps3-Borderlands 2 | 710425471025 | | | FALSE | FALSE |
| 2012 | | 3433102 | PC - Borderlands 2 | 710425411038 | | | TRUE | FALSE |
| 2012 | | 3446438 | G-DEUS EX: HUMAN REVOLUTION PC | 400034404384 | | | TRUE | FALSE |
| 2012 | | 3447052 | OBLIVION GAME OF THE YEAR EDITION PC | 93155118164 | | | TRUE | FALSE |
| 2012 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2012 | | 3447162 | X360-GREASE KINECT | 892872011417 | | | FALSE | FALSE |
| 2012 | | 3447464 | X360-BLACKWATER KINECT | 817872011444 | | | FALSE | FALSE |
| 2012 | | 3447653 | 3DS-CAPTAIN AMERICA: Super Soldiers | 10066619321 | | | FALSE | FALSE |
| 2012 | | 3447662 | Wii-Mario & Sonic At The London Olympics | 10066650495 | | | FALSE | FALSE |
| 2012 | | 3447699 | 3ds-Sonic Generations | 10066611045 | | | FALSE | FALSE |
| 2012 | | 3447726 | 3ds-Mario & Sonic At The London Olympics | 10066611069 | | | FALSE | FALSE |
| 2012 | | 3447744 | 3DS-CRUSH | 10066611036 | | | FALSE | FALSE |
| 2012 | | 3451783 | 3DS-OREGON TRAIL | 650080501193 | | | FALSE | FALSE |
| 2012 | | 3451901 | WII-OREGON TRAIL | 650080501216 | | | FALSE | FALSE |
| 2012 | | 3451929 | WII-SANTA CLAUS IS COMIN' TO TOWN | 650080501278 | | | FALSE | FALSE |
| 2012 | | 3451965 | Singo 15th Anniversary 4 PK PC | 858949007185 | | | FALSE | FALSE |
| 2012 | | 3451974 | Premium 6 Pack Pc | 811932107925 | | | FALSE | FALSE |
| 2012 | | 3455149 | WII-CABELA'S BIG GAME HUNTER 2012 | 47875765627 | | | FALSE | FALSE |
| 2012 | | 3455185 | X360-CABELA'S BIG GAME HUNTER 2012 | 47875765665 | | | FALSE | FALSE |
| 2012 | | 3455257 | PS3-CABELA'S BIG GAME HUNTER 2012 | 47875765702 | | | FALSE | FALSE |
| 2012 | | 3455398 | X360-CABELA'S BIG GAME HUNTER 2012 W GUN | 47875765689 | | | FALSE | FALSE |
| 2012 | | 3455421 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875765726 | | | FALSE | FALSE |
| 2012 | | 3455458 | NOS-1001 TOUCH GAMES | 834250013390 | | | FALSE | FALSE |
| 2012 | | 3455573 | I-OVLT CASINO GAMES 2012 PC | 705381278108 | | | TRUE | FALSE |
| 2012 | | 3455591 | I-OVLE CARD GAMES 2012 PC | 705381278306 | | | TRUE | FALSE |
| 2012 | | 3455607 | I-OVLE PUZZLE BOARD GAMES-2012 | 705381278405 | | | FALSE | FALSE |
| 2012 | | 3455638 | NOS-QUEST FOR ZHU | 47875766785 | | | FALSE | FALSE |
| 2012 | | 3457553 | PS3-CHILD OF EDEN | 8068346393 | | | FALSE | FALSE |
| 2012 | | 3457923 | X360-SILENT HILL HD Collection | 83711301337 | | | FALSE | FALSE |
| 2012 | | 3475294 | G-X360-Call Of Duty: Elite Premium Membe | 400034769948 | | | FALSE | FALSE |
| 2012 | | 3477417 | G-PS3-CALL OF DUTY: ELITE Premium Member | 400034774173 | | | FALSE | FALSE |
| 2012 | | 3487866 | NOS-MONSTER HIGH: GHOUL SPIRIT | 785138365376 | | | FALSE | FALSE |
| 2012 | | 3488073 | WII-ABBA:YOU CAN DANCE | 8068177098 | | | FALSE | FALSE |
| 2012 | | 3488091 | 3DS-PUZZLER MIND GYM | 8068366986 | | | FALSE | FALSE |
| 2012 | | 3490035 | G-NANCY DREW: LAST TRAIN TO BLUE MOON PC | 400034900350 | | | TRUE | FALSE |
| 2012 | | 3490044 | G-NANCY DREW: PHANTOM OF VENICE PC | 400034900442 | | | TRUE | FALSE |
| 2012 | | 3490053 | G-NANCY DREW: SECRET OF THE SCARLET H PC | 400034900534 | | | TRUE | FALSE |
| 2012 | | 3490062 | G-NANCY DREW: LEGEND OF THE CRYSTAL S PC | 400034900626 | | | TRUE | FALSE |
| 2012 | | 3490071 | G-NANCY DREW: RANSOM OF THE SEVEN SH PC | 400034900718 | | | TRUE | FALSE |
| 2012 | | 3490099 | G-NANCY DREW: THE CREATURE OF KAPU CA PC | 400034590932 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | ■ | 3491534 | G-NANCY DREW: THE WHITE WOLF OF ICICLEPC | 400034910342 | ■ | ■ | TRUE | FALSE |
| 2012 | ■ | 3491043 | G-NANCY DREW: THE HAUNTING OF CASTLE PC | 400034910434 | ■ | ■ | TRUE | FALSE |
| 2012 | ■ | 3491052 | G-NANCY DREW: DANGER ON DECEPTION ISLAND | 400034910526 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3491061 | G-NANCY DREW: CURSE OF BLACKMOOR PC | 400034910618 | ■ | ■ | TRUE | FALSE |
| 2012 | ■ | 3491089 | G-NANCY DREW: DANGER BY DESIGN PC | 400034910892 | ■ | ■ | TRUE | FALSE |
| 2012 | ■ | 3506275 | XJ60-Victorious (Kinect) | 879278220033 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3519887 | PS3-FINAL FANTASY XIII-2 | 662248911182 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3519923 | XJ60-Final Fantasy Xiii-2 | 662248911175 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3521637 | WII-JAWS THE ULTIMATE PREDATOR | 964270117431 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3521891 | 3DS-JAWS THE ULTIMATE PREDATOR | 964270117455 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3540686 | Wii-The Legend of Zelda: Skyward Sword B | 45496902667 | ■ ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3543701 | WII-DEEPAK CHOPRA PROJECT | 785138305363 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3552141 | PS3-DRAGON BALL Z ULTIMATE TENKAICHI | 722674110501 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3552327 | XJ60-DRAGON BALL Z ULTIMATE TENKAICHI | 722674210522 | ■ ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3552496 | XJ60-Family Guy | 47875766648 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3552502 | Ps3-Family Guy | 47875766662 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3552672 | XJ60-Dishonored | 93155117938 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3552681 | Ps3-Dishonored | 93155117945 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3552783 | PC - Dishonored | 93155117921 | ■ | ■ | TRUE | FALSE |
| 2012 | ■ | 3553413 | WII-POWER RANGERS SAMURAI | 722674800358 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3553735 | NDS-POWER RANGERS SAMURAI | 722674704351 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3553744 | Ps3-Tekken Hybrids | 722674116495 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3554051 | PSV-LEGO HARRY POTTER: YEARS 5-7 | 883929209972 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3555951 | XJ60-The Witcher 2: Assassins Of Kings | 883929400225 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3558387 | Ps3-Carnival Island | 711719962715 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3558436 | VOODOO CHRONICLES PC | 755142721329 | ■ | ■ | TRUE | FALSE |
| 2012 | ■ | 3558454 | WII-GO VACATION | 722674800280 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3558463 | JEWEL QUEST & THE SAPPHIRE DRAGON PC | 755142721411 | ■ | ■ | TRUE | FALSE |
| 2012 | ■ | 3558579 | XJ60-MINUTE TO WIN IT | 802068102941 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3558603 | PS3-THE SIMS 3 PETS | 14633136131 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3558612 | PS3-BACK TO THE FUTURE THE GAME | 812303010217 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3559311 | 3DS-THE SIMS 3 PETS | 14633136184 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3559348 | THE SIMS 3 PETS SPECIAL EDITION-PC | 14633160529 | ■ | ■ | TRUE | FALSE |
| 2012 | ■ | 3559584 | XJ60-THE SIMS 3 PETS | 14633196207 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3559417 | PC-THE SIMS 3 PETS | 14633196221 | ■ | ■ | TRUE | FALSE |
| 2012 | ■ | 3559435 | WII-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3559444 | WII-MONOPOLY COLLECTION | 14633196139 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3559471 | XJ60-JURASSIC PARK THE GAME | 812305010187 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3559505 | XE1-Red Dead Redemption Goty | 710425490071 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3559578 | Ps3-Red Dead Redemption Goty | 710425470066 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3560362 | PS3-DEADLIEST WARRIOR ANCIENT COMBAT | 817303010231 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3560529 | XJ60-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010248 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3560556 | Civilization V: Game Of The Year-Pc | 710425410222 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3561582 | 3DS-MARVEL SUPER HERO SQUAD: INFINITY G | 785138306600 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3566811 | PS3-MMLS BOND: GOLDENEYE 007 RELOADED | 47875042193 | ■ ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3566857 | XJ60-MMLS BOND:GOLDENEYE 007 RELOADED | 47875042212 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3566939 | WII-CABELAS BIG GAME HUNTER 2012 W/ GUN | 47875765641 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3568081 | XJ60-Test Drive Unlimited Ferrari | 742725283824 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3568221 | Ps3-Test Drive Unlimited Ferrari | 742725283817 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3568371 | XJ60-Karaoke Rev Glee 3 | 827172513230 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3568585 | XJ60-Twister Mania | 964270117597 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3568919 | XJ60-WINTER STARS | 816819010075 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3569062 | XJ60-JILLIAN MICHAELS FITNESS | 964270117479 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3569209 | XJ60-ALVIN AND THE CHIPMUNKS CHIP WRECK | 964270117493 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3569211 | NDS-ALVIN AND THE CHIPMUNKS CHIP WRECK | 964270117530 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3569248 | WII-ALVIN AND THE CHIPMUNKS CHIP WRECKE | 964270117516 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3569345 | WII-CARTOON NETWORK:PUNCHTIME EXPLOSION | 650008500943 | ■ ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3569363 | XJ60-CARTOON NETWORK: PUNCHTIME | 650008501117 | ■ ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3580274 | WII-CABELA'S ADVENTURE CAMP | 47875766440 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3580899 | PS3-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766297 | ■ ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3581761 | WII-CABELA'S SURVIVAL ADVENTURES | 47875766181 | ■ ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3581885 | WII-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766204 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3581907 | XJ60-CABELA'S SURVIVAL ADVENTURES | 47875766228 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3581943 | PS3-CABELA'S SURVIVAL ADVENTURES | 47875766266 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3581961 | XJ60-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766242 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3584252 | DLC-XJ60-GEARS OF WAR 3 SEASON PASS | 400035842529 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3590234 | 3DS-TETRIS AXIS | 45496741808 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3592032 | Nintendo 2000pt Card - Zelda | 799366003317 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3598081 | Nintendo Cash Card - $20 - Zelda | 799366017840 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3598276 | GALA NET G POTATO $50 | 799366786300 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3598782 | XBOX GOW3 1600 PT $19.99 | 799366409517 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3598855 | XBOX MW3 12 MO SUB $59.99 | 799366751068 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3598964 | KABAM DRAGONS OF ATLANTIS $50 | 799366784104 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3600518 | NDS-ZHU ZHU BABIES | 47875766822 | ■ | ■ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3600536 | PS3-GENERATOR REX: AGENT OF PROVIDENCE | 47875765948 | | | FALSE | FALSE |
| 2012 | | 3600554 | X360-Rabbids Alive And Kicking  Kinect | 886052496+ | | | FALSE | FALSE |
| 2012 | | 3605125 | Wii-GAMESHOW FUN 2-PACK | 785138305622 | | | FALSE | FALSE |
| 2012 | | 3605143 | Wii-MONSTER HIGH: GHOUL SPIRIT | 785138305442 | | | FALSE | FALSE |
| 2012 | | 3606045 | PS3-PUSS IN BOOTS | 752919993675 | | | FALSE | FALSE |
| 2012 | | 3617032 | 3DS-NASCAR UNLEASHED | 47875766341 | | | FALSE | FALSE |
| 2012 | | 3617041 | PS3-NASCAR UNLEASHED | 47875766426 | | | FALSE | FALSE |
| 2012 | | 3617066 | X360-NASCAR UNLEASHED | 47875766402 | | | FALSE | FALSE |
| 2012 | | 3617078 | Wii-NASCAR UNLEASHED | 47875766365 | | | FALSE | FALSE |
| 2012 | | 3617102 | NDS-MOSHI MONSTERS | 47875766686 | | | FALSE | FALSE |
| 2012 | | 3617111 | Wii-GENERATOR REX: AGENT OF PROVIDENCE | 47875765900 | | | FALSE | FALSE |
| 2012 | | 3619058 | 3ds-Generator Rex: Agent Of Providence | 47875765887 | | | FALSE | FALSE |
| 2012 | | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2012 | | 3619076 | X360-CABELA'S ADVENTURE CAMP | 47875766464 | | | FALSE | FALSE |
| 2012 | | 3619085 | X360-CABELA'S BIG HUNTING PARTY W/ GUN | 47875766808 | | | FALSE | FALSE |
| 2012 | | 3619094 | X360-BIG LEAGUE SPORTS FOR KINECT | 47875766761 | | | FALSE | FALSE |
| 2012 | | 3619146 | Wii-DREAMWORKS RACING | 47875766006 | | | FALSE | FALSE |
| 2012 | | 3619155 | NDS-DREAMWORKS RACING | 47875765962 | | | FALSE | FALSE |
| 2012 | | 3619182 | 3DS-DREAMWORKS RACING | 47875765986 | | | FALSE | FALSE |
| 2012 | | 3622193 | X360-AIR CONFLICTS: Secret Wars | 853490002661 | | | FALSE | FALSE |
| 2012 | | 3622256 | AIR CONFLICTS: SECRET WARS PC | 853490002654 | | | TRUE | FALSE |
| 2012 | | 3622771 | 3ds-Wive All Stars | 785138310716 | | | FALSE | FALSE |
| 2012 | | 3630149 | Wii-FORTUNE STREET | 45496902650 | | | FALSE | FALSE |
| 2012 | | 3630219 | Wii-RHYTHM HEAVEN FEVER | 45496902742 | | | FALSE | FALSE |
| 2012 | | 3648401 | Ps3-Dynasty Warriors 7:Xtreme Legends | 40198002202 | | | FALSE | FALSE |
| 2012 | | 3650045 | X360-FAMILY FEUD 2012 | 8868526995 | | | FALSE | FALSE |
| 2012 | | 3650054 | X360-ROCKSMITH REAL TONE:ITH CABLE | 8868586683 | | | FALSE | FALSE |
| 2012 | | 3650063 | Wii-FAMILY FEUD 2012 | 8868176993 | | | FALSE | FALSE |
| 2012 | | 3650072 | Wii-THE PRICE IS RIGHT DECADES | 8868177005 | | | FALSE | FALSE |
| 2012 | | 3650081 | X360-THE PRICE IS RIGHT DECADES | 8868527008 | | | FALSE | FALSE |
| 2012 | | 3650106 | PS3-JUST DANCE KIDS 2 | 8868346951 | | | FALSE | FALSE |
| 2012 | | 3650391 | X360-Just Dance Kids 2 | 8868526957 | | | FALSE | FALSE |
| 2012 | | 3650406 | PS3-MOTIONSPORTS: EXTREME | 8868346920 | | | FALSE | FALSE |
| 2012 | | 3650488 | NDS-PC | 8868686934 | | | TRUE | FALSE |
| 2012 | | 3650503 | X360-NDS | 8868529933 | | | FALSE | FALSE |
| 2012 | | 3650512 | PS3-NDS | 8868346937 | | | FALSE | FALSE |
| 2012 | | 3650521 | Wii-NDS | 8868176930 | | | FALSE | FALSE |
| 2012 | | 3650549 | X360-HOLE IN THE WALL | 8868527015 | | | FALSE | FALSE |
| 2012 | | 3651235 | X360-Your Shape 2012 | 8868527046 | | | FALSE | FALSE |
| 2017 | | 3653458 | PS3-WINTER STARS | 816819010068 | | | FALSE | FALSE |
| 2017 | | 3653494 | Wii-WINTER STARS | 816819010087 | | | FALSE | FALSE |
| 2012 | | 3653546 | X360-SELF-DEFENSE | 8868527049 | | | FALSE | FALSE |
| 2012 | | 3653555 | Wii-Drawsome Tablet | 8868197102 | | | FALSE | FALSE |
| 2012 | | 3653564 | X360-THE ADVENTURES OF TINTIN THE GAME | 8868526643 | | | FALSE | FALSE |
| 2012 | | 3654032 | 3DS-ACE COMBAT ASSAULT HORIZON LEGACY | 722674700382 | | | FALSE | FALSE |
| 2012 | | 3654379 | PS3-THE ADVENTURES OF TINTIN THE GAME | 8868346647 | | | FALSE | FALSE |
| 2012 | | 3654545 | Wii-THE ADVENTURES OF TINTIN: THE GAME | 8868176640 | | | FALSE | FALSE |
| 2012 | | 3655059 | THE ADVENTURES OF TINTIN THE GAME-PC. | 8868686644 | | | TRUE | FALSE |
| 2012 | | 3655420 | NDS-PUSS IN BOOTS | 785138355190 | | | FALSE | FALSE |
| 2012 | | 3655456 | Wii-PUSS IN BOOTS | 785138305493 | | | FALSE | FALSE |
| 2017 | | 3655492 | X360-SPONGEBOB SURF & SKATE ROAD | 752919553398 | | | FALSE | FALSE |
| 2012 | | 3660084 | PS3-Battlefield 3 Standard Edition | 14633197290 | | | FALSE | FALSE |
| 2012 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2012 | | 3668423 | NDS-KIDS LEARN MATH: A+ EDITION | 859462001027 | | | FALSE | FALSE |
| 2012 | | 3669431 | DIG-PC-EA RJ DUMMY SKU | 400036684318 | | | TRUE | TRUE |
| 2012 | | 3669547 | ZJMA'S REVENGE LIMITED EDITION-LUNCHBOX | 893074002458 | | | FALSE | FALSE |
| 2012 | | 3670597 | 3ds-Gazelle'S Ghostly Groove | 719593140030 | | | FALSE | FALSE |
| 2012 | | 3670127 | Ps3-Rune Factory: Tides Of Destiny | 719593130031 | | | FALSE | FALSE |
| 2012 | | 3670158 | Wii-Rune Factory: Tides Of Destiny | 719593126117 | | | FALSE | FALSE |
| 2012 | | 3672715 | Xbox Live 3mo - Kinect Sports | 799366612442 | | | FALSE | FALSE |
| 2012 | | 3677406 | Xcos Cod Elite 4000 Pts $49.99 | 799366625784 | | | FALSE | FALSE |
| 2012 | | 3720271 | X360-Puss In Boots | 752919553361 | | | FALSE | FALSE |
| 2012 | | 3720178 | G-DEAD ISLAND PC | 400037201787 | | | TRUE | FALSE |
| 2012 | | 3722103 | Battlefield 3 Standard Edition-Pc | 14633197266 | | | FALSE | FALSE |
| 2012 | | 3722167 | Wii-BASS PRO SHOPS: THE STRIKE BUNDLE | 892019002342 | | | FALSE | FALSE |
| 2012 | | 3722176 | Wii-BASS PRO SHOPS: THE HUNT BUNDLE | 892019002335 | | | FALSE | FALSE |
| 2012 | | 3725085 | UNIVERSAL STYLUS | 617885961922 | | | FALSE | FALSE |
| 2012 | | 3725904 | DIG-BATMAN: ARKHAM CITY PC | 400037259042 | | | TRUE | FALSE |
| 2017 | | 3725913 | G-LORD OF THE RINGS: WAR IN THE PC | 400037259134 | | | TRUE | FALSE |
| 2012 | | 3726293 | DIG-CALL OF DUTY: MODERN WARFARE 3 | 400037260532 | | | TRUE | FALSE |
| 2012 | | 3726377 | DIG-THE ELDER SCROLLS V: SKYRIM PC | 400037263774 | | | TRUE | FALSE |
| 2012 | | 3726334 | G- RAGE PC DIGITAL | 400037263340 | | | TRUE | TRUE |
| 2012 | | 3726921 | DIG-LEGO HARRY POTTER: YEARS 5-7 PC | 400037269218 | | | TRUE | TRUE |
| 2012 | | 3727074 | X360-Skylanders Spyro'S Advent. Megapack | 47875842670 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3727592 | PS3-SKYLANDERS SPRYO'S ADVENT. MEGA PACK | 478758x2663 | | | FALSE | FALSE |
| 2012 | | 3727117 | WII-SKYLANDERS SPRYO'S ADVENTURES MEGA | 478758x2687 | | | FALSE | FALSE |
| 2012 | | 3757029 | DLC-X360-FORZA 4 SEASON PASS | 4000375702291 | | | FALSE | FALSE |
| 2012 | | 3778016 | Dig-G-The Sims 3 Pets-Pc Digital | 4000377801904 | | | FALSE | FALSE |
| 2012 | | 3779652 | NOS-ZOOBLES WITH TOY | 47875766303 | | | FALSE | FALSE |
| 2012 | | 3779734 | Wms Slots: Reel 'Em In! Pc | 694721191521 | | | FALSE | FALSE |
| 2012 | | 3779761 | PLANTS VS ZOMBIES GOTY LIM. ED. PC | 899274002472 | | | TRUE | FALSE |
| 2012 | | 3779816 | NOS-SQUINKIES 2 WITH TOY | 47875765467 | | | FALSE | FALSE |
| 2012 | | 3779843 | NOS-LALALOOPSY WITH TOY | 47875766501 | | | FALSE | FALSE |
| 2012 | | 3784038 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633098921 | | | FALSE | FALSE |
| 2012 | | 3785046 | 3DS-CARNIVAL GAMES: WILD WEST 3D | 710425450990 | | | FALSE | FALSE |
| 2012 | | 3802565 | X360-LA NOIRE COMPLETE EDITION | 710425490941 | | | FALSE | FALSE |
| 2012 | | 3802117 | PS3-LA NOIRE COMPLETE EDITION | 710425470936 | | | FALSE | FALSE |
| 2012 | | 3803237 | LA NOIRE-PC | 710425318054 | | | TRUE | FALSE |
| 2012 | | 3810264 | WII-COUNTRY DANCE 2 | 834666085551 | | | FALSE | FALSE |
| 2012 | | 3816231 | NOS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138365169 | | | FALSE | FALSE |
| 2012 | | 3816059 | WII-UDRAW DISNEY PRINCESS: ENCHANTING S | 785138205455 | | | FALSE | FALSE |
| 2012 | | 3816060 | 3DS-CARS 2 | 712725009422 | | | FALSE | FALSE |
| 2012 | | 3816077 | 3DS-RESIDENT EVIL: REVELATIONS | 13388305087 | | | FALSE | FALSE |
| 2012 | | 3816086 | WII-ACTIVE LIFE: MAGICAL CARNIVAL W/MAT | 722674800341 | | | FALSE | FALSE |
| 2012 | | 3826884 | X360-NICKELODEON DANCE | 710425490835 | | | FALSE | FALSE |
| 2012 | | 3827198 | NOS-DORA & KAI-LAN'S PET SHELTER | 710425450914 | | | FALSE | FALSE |
| 2012 | | 3827259 | WII-Nickelodeon Dance | 710425440847 | | | FALSE | FALSE |
| 2012 | | 3827383 | NOS-TEAM UMIZOOMI | 710425450891 | | | FALSE | FALSE |
| 2012 | | 3827774 | X360-LET'S CHEER | 710425490873 | | | FALSE | FALSE |
| 2012 | | 3836872 | DIG-R3 GENERIC TEST SONY SKU | 4000383568729 | | | FALSE | TRUE |
| 2012 | | 3838112 | X360-THE KING OF FIGHTERS XII | 730865900114 | | | FALSE | FALSE |
| 2012 | | 3839888 | Dca Ac10 Warthog Msx Pc | 812968010072A | | | FALSE | FALSE |
| 2012 | | 3840125 | Ps3-Dlc Batman: Arkham City Nightwing Bu | 400038401259 | | | FALSE | FALSE |
| 2012 | | 3840134 | DLC-X360-Batman/Arkham City Robin Bundle | 400038401341 | | | FALSE | FALSE |
| 2012 | | 3840143 | DLC-X360-Batman/Arkham City Nightwing | 400038401433 | | | FALSE | FALSE |
| 2012 | | 3840189 | Ps3-DLC-Batman: Arkham City Skins Pack | 400038401891 | | | FALSE | FALSE |
| 2012 | | 3840198 | X360-Dlc- Batman: Arkham City Skins Pack | 400038401983 | | | FALSE | FALSE |
| 2012 | | 3840629 | DLC-PS3-BATMAN/ARKHAM CITY ROBIN BUNDLE | 400038403291 | | | FALSE | FALSE |
| 2012 | | 3847576 | PS3-UDRAW PICTIONARY 2 | 752919993590 | | | FALSE | FALSE |
| 2012 | | 3847137 | NOS-SPONGEBOB SURF & SKATE ROADTRIP | 785138364971 | | | FALSE | FALSE |
| 2012 | | 3847146 | PS3-UDRAW MARVEL SUPER HERO SQUAD: COMI | 752919993668 | | | FALSE | FALSE |
| 2012 | | 3847386 | WII-UDRAW BLACK GAMETABLET W/UDRAW STUD | 785138305509 | | | FALSE | FALSE |
| 2012 | | 3847395 | WII-UDRAW MARVEL SUPER HERO SQUAD: COMI | 785138205496 | | | FALSE | FALSE |
| 2017 | | 3847419 | X360-UDRAW MARVEL SUPER HERO SQUAD: COM | 752919553954 | | | FALSE | FALSE |
| 2017 | | 3847428 | X360-UDRAW-PICTIONARY 2 | 752919553909 | | | FALSE | FALSE |
| 2017 | | 3847431 | WII-UDRAW TABLET W/UDRAW SPONGEBOB SQU | 785138305192 | | | FALSE | FALSE |
| 2017 | | 3847446 | WII-UDRAW TABLET W/UDRAW DISNEY PRINCES | 785138305561 | | | FALSE | FALSE |
| 2012 | | 3847464 | 3DS-F1 2011 | 767649405752 | | | FALSE | FALSE |
| 2012 | | 3869527 | NOS-PILLOW PETS | 834666085452 | | | FALSE | FALSE |
| 2012 | | 3869545 | NOS-HELLO KITTY LOVING LIFE | 793573043900 | | | FALSE | FALSE |
| 2012 | | 3869563 | NOS-DAGEDAR | 834666085759 | | | FALSE | FALSE |
| 2012 | | 3869572 | NOS-I SPY CASTEL | 780734300663 | | | FALSE | FALSE |
| 2012 | | 3869581 | NOS-MOXIE GIRLS | 834666080407 | | | FALSE | FALSE |
| 2012 | | 3869606 | NOS-MAGIC SCHOOL BUS OCEANS | 780734300049 | | | FALSE | FALSE |
| 2017 | | 3883256 | 3ds-Harvest Moon: Tale Of Two Towns | 719593140054 | | | FALSE | FALSE |
| 2012 | | 3884037 | DIG-MICROSOFT R3 TEST SKU | 4000388440379 | | | FALSE | TRUE |
| 2012 | | 3904062 | PS3-HEAVY FIRE AFGHANISTAN PS3/MOV | 859252000485 | | | FALSE | FALSE |
| 2017 | | 3905186 | X360-DARKSIDERS II LIMITED EDITION ANGEL | 752919554852 | | | FALSE | FALSE |
| 2017 | | 3905247 | PS3-DARKSIDERS II LIMITED EDITION ANGEL | 752919994450 | | | FALSE | FALSE |
| 2012 | | 3915323 | X360-Adidas Mi Coach | 812872011578 | | | FALSE | FALSE |
| 2012 | | 3948357 | PS3-EYE PET AND FRIENDS | 711719823520 | | | FALSE | FALSE |
| 2012 | | 3948375 | Ps3-Mi Coach By Adidas | 812872014227 | | | FALSE | FALSE |
| 2012 | | 3950233 | WII-DREAMWORKS RACING WITH WHEEL | 47875766509 | | | FALSE | FALSE |
| 2012 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2012 | | 3954048 | Diablo III Collector'S Edition-Pc | 20626728508 | | | FALSE | FALSE |
| 2012 | | 3967033 | X360-DEVIL MAY CRY COLLECTION | 13388330409 | | | FALSE | FALSE |
| 2012 | | 3967042 | PS3-ASURA'S WRATH | 13388340446 | | | FALSE | FALSE |
| 2012 | | 3967044 | X360-ASURA'S WRATH | 13388330447 | | | FALSE | FALSE |
| 2012 | | 3967291 | PS3-STREET FIGHTER X TEKKEN | 13388340413 | | | FALSE | FALSE |
| 2012 | | 3967219 | X360-Street Fighter X Tekken | 13388330454 | | | FALSE | FALSE |
| 2012 | | 3967224 | PS3-STREET FIGHTER X TEKKEN SE | 13388340026 | | | FALSE | FALSE |
| 2012 | | 3967307 | X360-STREET FIGHTER X TEKKEN SE | 13388330607 | | | FALSE | FALSE |
| 2012 | | 3967316 | Ps3-Dragon's Dogma | 13388340960 | | | FALSE | FALSE |
| 2012 | | 3967325 | X360-Dragon's Dogma | 13388330961 | | | FALSE | FALSE |
| 2012 | | 3967334 | PS3-RE: OPERATION RACCOON CITY SE | 13388340530 | | | FALSE | FALSE |
| 2012 | | 3967352 | PSV-ULTIMATE MARVEL VS CAPCOM 3 | 13388370016 | | | TRUE | FALSE |
| 2012 | | 3967361 | X360-RE: OPERATION RACCOON CITY SE | 13388330531 | | | FALSE | FALSE |
| 2013 | | 3967086 | X360-Soulcalibur V | 722674210553 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3969095 | Ps3-Soulcalibur V | 722674110549 | | | FALSE | FALSE |
| 2012 | | 3969208 | X360-INVERSION | 722674210348 | | | FALSE | FALSE |
| 2012 | | 3969217 | PS3-INVERSION | 722674110310 | | | FALSE | FALSE |
| 2012 | | 3974303 | 3DS-FUNKY FARM | 8868367112 | | | FALSE | FALSE |
| 2012 | | 3974512 | PSV-MICHAEL JACKSON THE EXPERIENCE | 8586356295 | | | FALSE | FALSE |
| 2012 | | 3974549 | Psv-Rayman Origins | 8868435481 | | | FALSE | FALSE |
| 2012 | | 3974567 | Ps3-Far Cry 3 | 8868346319 | | | FALSE | FALSE |
| 2012 | | 3974594 | X360-Far Cry 3 | 8868526315 | | | FALSE | FALSE |
| 2012 | | 3982238 | Nds-Bejeweled 3 | 899274002496 | | | FALSE | FALSE |
| 2012 | | 3982547 | PS3-PLANTS VS. ZOMBIES | 899274002540 | | | FALSE | FALSE |
| 2012 | | 3982556 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 899274002502 | | | FALSE | FALSE |
| 2012 | | 3982565 | X360-BEJEWELED 30x/BEJEWELED BLITZ LIVE) | 899274002519 | | | FALSE | FALSE |
| 2012 | | 3995335 | DIG-X360-SAINTS ROW THE THIRD SEASONPASS | 4030399S0350 | | | FALSE | TRUE |
| 2012 | | 3996034 | 3ds-Tales Of The Abyss | 722674700320 | | | FALSE | FALSE |
| 2012 | | 4001652 | 3DS-TEKKEN 3D PRIME EDITION | 722674700375 | | | FALSE | FALSE |
| 2012 | | 4005215 | PC - WoW: Mists of Pandaria | 20626728329 | | | TRUE | FALSE |
| 2012 | | 4016123 | Wii-UDRAW STUDIO: INSTANT ARTIST | 785138305356 | | | FALSE | FALSE |
| 2012 | | 4016132 | PSV-HOTSHOTS GOLF | 711719220107 | | | FALSE | FALSE |
| 2012 | | 4016141 | PSV-LITTLE DEVIANTS | 711719220084 | | | FALSE | FALSE |
| 2012 | | 4017104 | DIG-PS3-UNCHARTED 3 FORTUNE HUNTERS CLUB | 4000401719541 | | | FALSE | TRUE |
| 2012 | | 4026688 | PSV-ARMY CORPS OF HELL | 662248911243 | | | FALSE | FALSE |
| 2012 | | 4027059 | 3DS-HEROES OF RUIN | 662248911069 | | | FALSE | FALSE |
| 2012 | | 4030954 | X360-KUNG FU HIGH IMPACT | 093386400571 | | | FALSE | FALSE |
| 2012 | | 4037596 | PS3-SOULCALIBUR V COLLECTORS EDITION | 722674110648 | | | FALSE | FALSE |
| 2012 | | 4037693 | X360-SOULCALIBUR V COLLECTORS EDITION | 722674210645 | | | FALSE | FALSE |
| 2012 | | 4048273 | Psv-Wipeout 2048 | 711719220039 | | | FALSE | FALSE |
| 2012 | | 4049102 | PSV-REALITY FIGHTER | 711719220060 | | | FALSE | FALSE |
| 2012 | | 4098546 | X360-Promotional 800 XM Points | 4000409B0469 | | | FALSE | FALSE |
| 2012 | | 4110076 | Ps3-Mlb 12 The Show | 711719962951 | | | FALSE | FALSE |
| 2012 | | 4120035 | PS3-FINAL FANTASY XIII-2 COLLECTOR'S ED. | 662248911968 | | | FALSE | FALSE |
| 2012 | | 4120064 | X360-FINAL FANTASY XIII-2 COLLECTOR'S ED | 662248911151 | | | FALSE | FALSE |
| 2012 | | 4217232 | Wii-MAJOR LEAGUE BASEBALL 2K12 | 710425441165 | | | FALSE | FALSE |
| 2012 | | 4217278 | PS3-MAJOR LEAGUE BASEBALL 2K12 | 710425471155 | | | FALSE | FALSE |
| 2012 | | 4217296 | X360-MAJOR LEAGUE BASEBALL 2K12 | 710425491146 | | | FALSE | FALSE |
| 2012 | | 4217139 | PS3-STARHAWK | 711719818120 | | | FALSE | FALSE |
| 2012 | | 4217157 | PS3-ARMORED CORE V | 722674110825 | | | FALSE | FALSE |
| 2012 | | 4217166 | X360-Armored Core V | 722674210539 | | | FALSE | FALSE |
| 2012 | | 4321062 | GRAVELY SILENT: HOUSE OF DEADLOCK PC | 478753338340 | | | TRUE | FALSE |
| 2012 | | 4321071 | DRACULA LOVE KILLS PC | 478753338S7 | | | TRUE | FALSE |
| 2017 | | 4321099 | MYSTERY LEGENDS: PHANTOM OF THE OPERA PC | 478753333833 | | | TRUE | FALSE |
| 2017 | | 4771105 | MYSTERY LEGENDS: BEAUTY AND THE BEAST PC | 478753338995 | | | TRUE | FALSE |
| 2012 | | 4223134 | X360-Max Payne 3 Special Edition | 710425491283 | | | FALSE | FALSE |
| 2012 | | 4229347 | DISNEY UNIVERSE-PC | 44700510622 | | | TRUE | FALSE |
| 2012 | | 4245238 | DIG-SAINTS ROW: THE THIRD DIGITAL PC | 4000474S2384 | | | TRUE | TRUE |
| 2012 | | 4245265 | D N D CLASSIC ANTHOLOGY PC | 742725283527 | | | TRUE | FALSE |
| 2012 | | 4245274 | D N D NEVERWINTER NIGHTS COMPLETE COLLE | 742725283916 | | | FALSE | FALSE |
| 2012 | | 4248156 | PS3-MAX PAYNE 3 SPECIAL EDITION | 710425473292 | | | FALSE | FALSE |
| 2012 | | 4248192 | MAX PAYNE 3 SPECIAL EDITION-PC | 710425411304 | | | TRUE | FALSE |
| 2012 | | 4248226 | PS3-GRAND SLAM TENNIS 2 | 14633196726 | | | FALSE | FALSE |
| 2012 | | 4248235 | X360-Grand Slam Tennis 2 | 14633196719 | | | FALSE | FALSE |
| 2012 | | 4248323 | PS3-SYNDICATE | 14633197326 | | | FALSE | FALSE |
| 2012 | | 4248341 | X360-SYNDICATE | 14633192315 | | | FALSE | FALSE |
| 2012 | | 4263049 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | | FALSE | FALSE |
| 2012 | | 4263058 | PC-KINGDOMS OF AMALUR: RECKONING | 14633098914 | | | TRUE | FALSE |
| 2012 | | 4275975 | PC-Star Wars: The Old Republic Time Card | 14633197060 | | | TRUE | FALSE |
| 2012 | | 4277063 | XLB 2K12-PC | 710425411199 | | | TRUE | FALSE |
| 2012 | | 4295047 | X360-TIGER WOODS PGA TOUR 13 | 14633196515 | | | FALSE | FALSE |
| 2012 | | 4295117 | PS3-TIGER WOODS PGA TOUR 13 | 14633196511 | | | FALSE | FALSE |
| 2012 | | 4295135 | PS3-TIGER WOODS PGA TOUR 13 COLLECTOR'S | 14633197292 | | | FALSE | FALSE |
| 2012 | | 4295144 | X360-TIGER WOODS PGA TOUR 13 COLLECTOR | 14633197259 | | | FALSE | FALSE |
| 2012 | | 4300056 | Ps3-Ridge Racer Unbounded | 722674110536 | | | FALSE | FALSE |
| 2012 | | 4300277 | X360-RIDGE RACER UNBOUNDED | 722674210560 | | | FALSE | FALSE |
| 2012 | | 4407101 | Nds-The Amazing Spiderman | 47875843554 | | | FALSE | FALSE |
| 2012 | | 4407112 | 3ds-The Amazing Spiderman | 47875843530 | | | FALSE | FALSE |
| 2012 | | 4407194 | DIG-GUILD WARS 2 PC | 40004037194I | | | TRUE | TRUE |
| 2012 | | 4538979 | DIG-DLC-PS3-DISNEY UNIVERSE NBC PACK | 4000453895793 | | | FALSE | TRUE |
| 2012 | | 4550172 | DIG-JAGGED ALLIANCE: BACK IN ACTION | 4000455501326 | | | TRUE | TRUE |
| 2012 | | 4555607 | Xbox Live - 3mo+1mo | 799366054764 | | | FALSE | FALSE |
| 2012 | | 4550625 | X360-FIFA STREET | 14633196382 | | | FALSE | FALSE |
| 2012 | | 4550316 | Ps3-Fifa Street | 14633196375 | | | FALSE | FALSE |
| 2012 | | 4564106 | XBOX MW3 1500 PT $19.99 | 799366007131 | | | FALSE | FALSE |
| 2012 | | 4565672 | JANE'S ADVANCED STRIKE FIGHTERS PC | 814290013550 | | | TRUE | FALSE |
| 2012 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2012 | | 4569738 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155525926 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalB |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 4569796 | FALLOUT NEW VEGAS ULTIMATE EDITION-PC | 93155125933 | | | TRUE | FALSE |
| 2012 | | 4586209 | WII-MEN IN BLACK 3 | 47875769052 | | | FALSE | FALSE |
| 2012 | | 4586227 | PS3-MEN IN BLACK 3 | 47875769014 | | | FALSE | FALSE |
| 2012 | | 4586236 | X360-MEN IN BLACK Alien Crisis | 47875769038 | | | FALSE | FALSE |
| 2012 | | 4586245 | X360-The Amazing Spiderman | 47875845493 | | | FALSE | FALSE |
| 2012 | | 4586475 | DLC-X360-BATTLEFIELD 3 BACK TO KARKAND | 400045844755 | | | FALSE | FALSE |
| 2012 | | 4586484 | Dig-PC-Battlefield 3 Back To Karland | 400045884847 | | | FALSE | FALSE |
| 2012 | | 4602188 | X360-ZUMBA FITNESS RUSH | 96427017578 | | | FALSE | FALSE |
| 2012 | | 4602415 | PC-THE SIMS 3 HIDDEN SPRINGS | 14633197976 | | | TRUE | TRUE |
| 2012 | | 4602521 | PC-THE SIMS 3 MASTER SUITE STUFF | 14633196238 | | | TRUE | TRUE |
| 2012 | | 4602628 | PC - The Sims 3: Showtime | 14633196900 | | | TRUE | TRUE |
| 2012 | | 4611468 | DIG-PC-ASSASSIN'S CREED REVELATIONS | 400046114684 | | | TRUE | TRUE |
| 2012 | | 4612219 | Wii-The Amazing Spiderman | 47875843516 | | | FALSE | FALSE |
| 2012 | | 4612255 | Ps3-The Amazing Spiderman | 47875843479 | | | FALSE | FALSE |
| 2012 | | 4615021 | PS3-TALES OF GRACES F | 722674110518 | | | FALSE | FALSE |
| 2012 | | 4615067 | X360-NARUTO SHIPPUDEN:ULTIMATE STORM | 722674210546 | | | FALSE | FALSE |
| 2012 | | 4615065 | Ps3-Naruto Shippuden: Ultimate Storm | 722674110532 | | | FALSE | FALSE |
| 2012 | | 4615094 | X360-GAME OF THRONES | 730865000158 | | | FALSE | FALSE |
| 2012 | | 4615119 | Pvr-MLB 12 The Show | 711719220008 | | | FALSE | FALSE |
| 2012 | | 4615128 | Ps3-Game Of Thrones | 730865001460 | | | FALSE | FALSE |
| 2012 | | 4616239 | GWP-3DS-RESIDENT EVIL REVELATIONS CASE | 400046160391 | | | FALSE | FALSE |
| 2012 | | 4635007 | Ps3-Tekken Tag Tournament 2 | 722674110655 | | | FALSE | FALSE |
| 2012 | | 4635043 | X360-Tekken Tag Tournament 2 | 722674210652 | | | FALSE | FALSE |
| 2012 | | 4680436 | NDS-MY BABY GIRL | 96427017028 | | | FALSE | FALSE |
| 2012 | | 4680454 | NDS-MONSTER JAM PATH DESTRUCT | 47875765061 | | | FALSE | FALSE |
| 2012 | | 4680463 | WII-JUMPSTART CRAZY KARTS | 876933007828 | | | FALSE | FALSE |
| 2012 | | 4680876 | PS3-BLAZBLUE CONTINUUM SHIFT EXTEND | 893613001556 | | | FALSE | FALSE |
| 2012 | | 4684918 | Wii-Pokepark 2: Wonders Beyond | 45496902834 | | | FALSE | FALSE |
| 2012 | | 4684927 | Wii-Mario Party 9 | 45496902841 | | | FALSE | FALSE |
| 2012 | | 4693142 | PS3-LOLLIPOP CHAINSAW | 883929218365 | | | FALSE | FALSE |
| 2012 | | 4693151 | X360-LOLLIPOP CHAINSAW | 883929218372 | | | FALSE | FALSE |
| 2012 | | 4693728 | MEN OF WAR: ASSAULT SQUAD/VIETNAM GOLD | 755142733711 | | | FALSE | FALSE |
| 2012 | | 4694062 | G-X360-GOTHAM CITY IMPOSTORS | 400046040627 | | | FALSE | FALSE |
| 2012 | | 4694123 | G-PS3-GOTHAM CITY IMPOSTORS | 400046041235 | | | FALSE | FALSE |
| 2012 | | 4709462 | 3ds-Kingdom Hearts 3d: Dream Drop Dista | 662248912511 | | | FALSE | FALSE |
| 2012 | | 4725142 | DIG-GOTHAM CITY IMPOSTORS PC DIGITAL | 400047251423 | | | TRUE | TRUE |
| 2012 | | 4726557 | PSV-TOUCH MY KATAMARI | 722674160032 | | | FALSE | FALSE |
| 2012 | | 4726645 | PSV-SHINOBIDO 2 REVENGE OF ZEN | 722674160025 | | | FALSE | FALSE |
| 2012 | | 4726709 | PSV-RIDGE RACER | 722674160018 | | | FALSE | FALSE |
| 2012 | | 4726781 | PSV-FIFA SOCCER | 14633196344 | | | FALSE | FALSE |
| 2012 | | 4731461 | G-X360-NFL BLITZ | 14633196504 | | | FALSE | FALSE |
| 2012 | | 4735316 | X360-Transformers: Fall Of Cybertron | 47875843387 | | | FALSE | FALSE |
| 2012 | | 4735357 | PS3-TRANSFORMERS: FALL OF CYBERTRON | 47875843363 | | | FALSE | FALSE |
| 2012 | | 4735440 | 4 ELEMENTS II PC | 743999163805 | | | TRUE | TRUE |
| 2012 | | 4735458 | AP8 RELOADED PC | 646662901394 | | | TRUE | FALSE |
| 2012 | | 4739721 | WII-HAM RACING | 814157010302 | | | FALSE | FALSE |
| 2012 | | 4762693 | Ps3-Gran Turismo 5 XI Edition | 711719983941 | | | FALSE | FALSE |
| 2012 | | 4760920 | PSV-BEN 30 GALACTIC RACING | 82921016028 | | | FALSE | FALSE |
| 2012 | | 4770232 | PSV-NINJA GAIDEN SIGMA PLUS | 40198002226 | | | FALSE | FALSE |
| 2012 | | 4770365 | Psv-Dynasty Warriors: Next | 40198002179 | | | FALSE | FALSE |
| 2012 | | 4770375 | PS3-NINJA GAIDEN 3 | 40198002165 | | | FALSE | FALSE |
| 2012 | | 4770384 | X360-NINJA GAIDEN 3 | 40198002172 | | | FALSE | FALSE |
| 2012 | | 4770417 | RELL DUAL SLOTS ADVENTURE 4 PC | 694721173527 | | | TRUE | FALSE |
| 2012 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929279654 | | | FALSE | FALSE |
| 2012 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | | FALSE | FALSE |
| 2012 | | 4775657 | DIG-DLC-X360-EMFAO PART1/ ROCK ANTHEM | 400047756524 | | | FALSE | TRUE |
| 2012 | | 4789667 | 3DS-PRO EVOLUTION SOCCER 2012 | 83717249108 | | | FALSE | FALSE |
| 2012 | | 4790038 | PSV-F1 2011 | 767649403776 | | | FALSE | FALSE |
| 2012 | | 4793727 | PL3-Juk & Daxter Collection | 711719963814 | | | FALSE | FALSE |
| 2012 | | 4799233 | PS3-BINARY DOMAIN | 10086690538 | | | FALSE | FALSE |
| 2012 | | 4799242 | X360-BINARY DOMAIN | 10086690546 | | | FALSE | FALSE |
| 2012 | | 4799279 | 3DS-RHYTHM THIEF | 10086611052 | | | FALSE | FALSE |
| 2012 | | 4809883 | PC - Guild Wars 2 Heroic Edition | 876466000512 | | | TRUE | FALSE |
| 2012 | | 4810562 | X360-Prototype 2 Collector's Edition | 47875844534 | | | FALSE | FALSE |
| 2012 | | 4810591 | PS3-Prototype 2 Collector's Edition | 47875844131 | | | FALSE | FALSE |
| 2012 | | 4810989 | X360-CAPCOM DIGITAL COLLECTION | 13388330676 | | | TRUE | TRUE |
| 2012 | | 4811133 | Psv-Lumines | 8988317159 | | | FALSE | FALSE |
| 2012 | | 4811151 | Psv-Dungeon Hunter | 8988317142 | | | FALSE | FALSE |
| 2012 | | 4811368 | PSV-ASPHALT | 8988317135 | | | FALSE | FALSE |
| 2012 | | 4811402 | PC-THE SIMS 3 SHOWTIME COLLECTOR'S EDIT | 14633197090 | | | TRUE | FALSE |
| 2012 | | 4814958 | 3DS-NICKTOONS MLB | 719425459676 | | | FALSE | FALSE |
| 2012 | | 4815171 | PC-THE SIMS 3 PLUS SHOWTIME | 14633169690 | | | TRUE | FALSE |
| 2012 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2012 | | 4815505 | Ps3-Resident Evil 6 | 13388340477 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 4819034 | DIG-ASSASSIN'S CREED REVELATIONS MAPPACK | 400048190341 | | | FALSE | TRUE |
| 2012 | | 4819098 | BOOKWORM BUNDLE PC | 899274002663 | | | TRUE | FALSE |
| 2012 | | 4819104 | CHUZZLE COLLECTOR'S EDITION PC | 899274002632 | | | TRUE | FALSE |
| 2012 | | 4819113 | MYSTERY PI COUNTERFEIT COVE PC | 899274002618 | | | TRUE | FALSE |
| 2012 | | 4819131 | VACATION QUEST: AUSTRALIA PC | 899274002694 | | | TRUE | FALSE |
| 2012 | | 4820813 | G-PSV-MLB 12 THE SHOW | 400048208138 | | | FALSE | FALSE |
| 2012 | | 4820831 | G-PSV-WIPEOUT 2048 | 400048208312 | | | FALSE | FALSE |
| 2012 | | 4820868 | G-PSV-LITTLE DEVIANTS | 400048208688 | | | FALSE | FALSE |
| 2012 | | 4820886 | G-PSV-REALITY FIGHTERS | 400048208862 | | | FALSE | FALSE |
| 2012 | | 4820895 | DIG-G-PSV-UNIT 13 | 400048208954 | | | FALSE | TRUE |
| 2012 | | 4820904 | G-PSV-MODNATION RACERS | 400048209043 | | | FALSE | FALSE |
| 2012 | | 4820922 | G-PSV-SUPER STARDUST DELTA | 400048209227 | | | FALSE | FALSE |
| 2012 | | 4820931 | G-PSV-UNCHARTED GOLDEN ABYSS | 400048209319 | | | FALSE | FALSE |
| 2012 | | 4820959 | G-PSV-HOTSHOTS GOLF | 400048209593 | | | FALSE | FALSE |
| 2012 | | 4820977 | G-PSV-HUSTLE KINGS | 400048209777 | | | FALSE | FALSE |
| 2012 | | 4820366 | PSV-UNIT 13 | 711739220460 | | | FALSE | FALSE |
| 2012 | | 4822056 | DIG-DLC-PS3-ACR MEDITTERANEAN TRAVELER | 400048220567 | | | FALSE | TRUE |
| 2012 | | 4826599 | Psv-Madden N8 13 | 14633196986 | | | FALSE | FALSE |
| 2012 | | 4826753 | DARK TALES 3: THE PREMATURE BURIAL PC | 47875337925 | | | TRUE | FALSE |
| 2012 | | 4826771 | MYSTERY CASE FILES: ESCAPE FROM RAVE PC | 47875333970 | | | TRUE | FALSE |
| 2012 | | 4833283 | FAIRWAY FEVER PC | 47875333918 | | | TRUE | FALSE |
| 2012 | | 4833662 | Ps3-Ncaa Football 13 | 14633197310 | | | FALSE | FALSE |
| 2012 | | 4833708 | X360-Ncaa Football 13 | 14633197303 | | | FALSE | FALSE |
| 2012 | | 4833717 | WII-MADDEN NFL 13 | 14633197334 | | | FALSE | FALSE |
| 2012 | | 4833744 | X360-Madden N8 13 | 14633197327 | | | FALSE | FALSE |
| 2012 | | 4833753 | Ps3-Madden N8 13 | 14633197341 | | | FALSE | FALSE |
| 2012 | | 4833771 | 3DS-MADAGASCAR 3: THE VIDEO GAME | 879278350044 | | | FALSE | FALSE |
| 2012 | | 4833908 | NDS-MADAGASCAR 3: THE VIDEO GAME | 879278330284 | | | FALSE | FALSE |
| 2012 | | 4834194 | Psv-Virtua Tennis 4: World Tour | 10086620009 | | | FALSE | FALSE |
| 2012 | | 4834307 | PSV-SUPER MONKEY BANANA BALL SPLITZ | 10086620016 | | | FALSE | FALSE |
| 2012 | | 4834316 | Ps3-Yakuza Dead Souls | 10086690590 | | | FALSE | FALSE |
| 2012 | | 4834323 | SHOGUN 2: FALL OF THE SAMURAI PC | 10086852653 | | | TRUE | FALSE |
| 2012 | | 4840652 | PS3-XCOM: ENEMY UNKNOWN | 710425471452 | | | FALSE | FALSE |
| 2012 | | 4841533 | X360-Kinect Rush Disney Pixar Adventure | 885370320273 | | | FALSE | FALSE |
| 2012 | | 4841586 | X360-XCOM: ENEMY UNKNOWN | 710425491443 | | | FALSE | FALSE |
| 2012 | | 4841475 | Xcom: Enemy Unknown-Pc | 710425411465 | | | FALSE | FALSE |
| 2012 | | 4841842 | DIG-DEAD ISLAND RYDER WHITE DLC PC | 400048418421 | | | TRUE | TRUE |
| 2012 | | 4844172 | DIG-G-PC-KINGDOMS OF ANALUIR RECKONING | 400048441726 | | | TRUE | TRUE |
| 2012 | | 4846295 | NDS-ZUMA'S REVENGE | 899274002625 | | | FALSE | FALSE |
| 2012 | | 4846329 | ESCAPE HIDDEN OBJECT COLLECTION PC | 899274002724 | | | TRUE | FALSE |
| 2012 | | 4852499 | Psv-Mortal Kombat | 883929243471 | | | FALSE | FALSE |
| 2012 | | 4858157 | THE WITCHER 2: ASSASSINS OF KINGS ENHANC | 883929236244 | | | FALSE | FALSE |
| 2012 | | 4860792 | DIG-X360-SUB-3+1 LIVE CARD | 400048607924 | | | FALSE | TRUE |
| 2012 | | 4860883 | DIG-UFC UNDISPUTED 3 SEASON PASS | 400048608839 | | | FALSE | TRUE |
| 2012 | | 4862486 | X360-MLB2K12 / NBA2K12 COMBO | 710425491665 | | | FALSE | FALSE |
| 2012 | | 4865538 | X360-NBA 2K12 GAME OF THE YEAR EDITION | 710425491627 | | | FALSE | FALSE |
| 2012 | | 4865547 | PS3-NBA 2K12 GAME OF THE YEAR EDITION | 710425471636 | | | FALSE | FALSE |
| 2012 | | 4865717 | X360-BATTLESHIP | 47875769144 | | | FALSE | FALSE |
| 2012 | | 4865735 | WII-BATTLESHIP | 47875769168 | | | FALSE | FALSE |
| 2012 | | 4865744 | NDS-BATTLESHIP | 47875769182 | | | FALSE | FALSE |
| 2012 | | 4865753 | 3DS-BATTLESHIP | 47875769205 | | | FALSE | FALSE |
| 2012 | | 4865762 | PS3-BATTLESHIP | 47875769120 | | | FALSE | FALSE |
| 2012 | | 4868145 | DIG-DLC-PC-GLINGBOWL VR | 400048681450 | | | TRUE | TRUE |
| 2012 | | 4868733 | X360-ASSASSIN'S CREED 3 STEELBOOK CASE | 8888207160 | | | FALSE | FALSE |
| 2012 | | 4868542 | DIG-G-PC-MASS EFFECT 3 | 400048685427 | | | TRUE | TRUE |
| 2012 | | 4868551 | DIG-G-PS3-MASS EFFECT 3 | 400048685519 | | | FALSE | TRUE |
| 2012 | | 4875333 | X360-Assassin's Creed 3 | 8880527237 | | | FALSE | FALSE |
| 2012 | | 4875379 | Ps3-Assassin's Creed 3 | 8888347721 | | | FALSE | FALSE |
| 2012 | | 4883347 | NDS-SILVERLICIOUS | 834656086307 | | | FALSE | FALSE |
| 2012 | | 4883556 | NDS-XIA XIA | 834656086152 | | | FALSE | FALSE |
| 2012 | | 4883565 | NDS-GOGO'S | 834656086206 | | | FALSE | FALSE |
| 2012 | | 4891191 | X360-The Witcher 2: Assassins Of King De | 883929245512 | | | FALSE | FALSE |
| 2012 | | 4893899 | X360-Call of Duty: MW3 Collection #1 | 400048938598 | | | FALSE | FALSE |
| 2012 | | 4894264 | Kabam Game Card - $25 | 799366784404 | | | FALSE | FALSE |
| 2012 | | 4894391 | MAJOR LEAGUE GAMING $9.99 3 MO SUB | 799366831921 | | | FALSE | FALSE |
| 2012 | | 4911474 | X360-Country Dance All Stars | 834656085506 | | | FALSE | FALSE |
| 2012 | | 4911878 | X360-FALLOUT 3 & OBLIVION DOUBLE PACK | 93155125841 | | | FALSE | FALSE |
| 2012 | | 4911941 | FALLOUT 3 & OBLIVION DOUBLE PACK PC | 93155125858 | | | TRUE | FALSE |
| 2012 | | 4912507 | 3ds-Rayman Origins | 8888166056 | | | FALSE | FALSE |
| 2012 | | 4916477 | 3DS-DEER DRIVE LEGENDS | 814250031475 | | | FALSE | FALSE |
| 2012 | | 4916626 | DIG-MIB-X360-MASS EFFECT 3 | 400049186268 | | | FALSE | TRUE |
| 2012 | | 4916908 | DIG-G-ALAN WAKE'S AMERICAN NIGHTMARE | 400049189085 | | | FALSE | TRUE |
| 2012 | | 4918999 | DLC-X360-GEARS OF WAR 3 FENIX RISING | 400049189993 | | | FALSE | TRUE |
| 2012 | | 4919215 | DIG-G-X360-MINECRAFT | 400049190150 | | | FALSE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 4919031 | 3DS-SPIRIT CAMERA: THE CURSED MEMOIR | 45498741960 | | | FALSE | FALSE |
| 2012 | | 4919042 | 3ds-Mario Tennis Open | 45496741983 | | | FALSE | FALSE |
| 2012 | | 4919075 | DIG-DLC-GEARS OF WAR 3 FORCES OF NATURE | 400045190791 | | | FALSE | TRUE |
| 2012 | | 4919246 | ASSASSIN'S CREED 3-PC | 8808687238 | | | TRUE | FALSE |
| 2012 | | 4919528 | Psv-Silent Hill Book Of Memories | 83717280684 | | | FALSE | FALSE |
| 2012 | | 4919616 | DLC-PS3-MASS EFFECT 3 PREORDER BONUS | 400045196168 | | | FALSE | FALSE |
| 2012 | | 4922325 | Xi60-Medal Of Honor Warfighter | 14631197167 | | | FALSE | FALSE |
| 2012 | | 4922583 | Ps3-Medal Of Honor Warfighter | 14631197174 | | | FALSE | FALSE |
| 2012 | | 4923212 | PC - Medal of Honor: Warfighter | 14631197181 | | | TRUE | FALSE |
| 2012 | | 4947872 | DLC-XI60-ACR: LOST ARCHIVE | 400049478721 | | | FALSE | FALSE |
| 2012 | | 4947881 | DIG-DLC-PS3-ACR: LOST ARCHIVE | 400049478813 | | | FALSE | TRUE |
| 2012 | | 4948104 | DIG-G-PS3-I AM ALIVE | 400049483542 | | | FALSE | FALSE |
| 2012 | | 4957372 | Ps3-Dirt 3: Complete Edition | 767645403899 | | | FALSE | FALSE |
| 2012 | | 4957281 | XI60-DIRT 3: COMPLETE EDITION | 767645403875 | | | FALSE | FALSE |
| 2012 | | 4957306 | PC - Darksiders II | 752919496527 | | | TRUE | FALSE |
| 2012 | | 4961336 | WII-MADAGASCAR 3: THE VIDEO GAME | 879278240251 | | | FALSE | FALSE |
| 2012 | | 4961945 | XI60-MADAGASCAR 3: THE VIDEO GAME | 879278210134 | | | FALSE | FALSE |
| 2012 | | 4961954 | PS3-MADAGASCAR 3: THE VIDEO GAME | 879278130104 | | | FALSE | FALSE |
| 2012 | | 4962061 | NDS-ICARLY GROOVY FOODIE! | 879278320352 | | | FALSE | FALSE |
| 2012 | | 4962298 | G-PSV-FIFA SOCCER | 400049620984 | | | FALSE | FALSE |
| 2012 | | 4962122 | Igt Slots: Diamond Galaxy Pc | 98252104627 | | | FALSE | FALSE |
| 2012 | | 4960351 | Ps3-Sleeping Dogs | 662248912103 | | | FALSE | FALSE |
| 2012 | | 4960179 | XI60-Sleeping Dogs | 662248912097 | | | FALSE | FALSE |
| 2012 | | 4983564 | G-XI60-SHOOT MANY ROBOTS | 400049835647 | | | FALSE | FALSE |
| 2012 | | 4983573 | G-PS3-SHOOT MANY ROBOTS | 400049835739 | | | FALSE | FALSE |
| 2012 | | 4987048 | DLC-XI60-MASS EFFECT 3 FROM ASHES | 400049870488 | | | FALSE | FALSE |
| 2012 | | 4987109 | XI60-Brave | 712725023126 | | | FALSE | FALSE |
| 2012 | | 4987118 | Ps3-Brave | 712725023119 | | | FALSE | FALSE |
| 2012 | | 4987145 | WII-BRAVE | 712725023133 | | | FALSE | FALSE |
| 2012 | | 4989892 | 3DS-HORSES 3D | 8868166917 | | | FALSE | FALSE |
| 2012 | | 4995314 | DLC-MASS EFFECT 3 FROM ASHES | 400049953143 | | | FALSE | FALSE |
| 2012 | | 4995769 | PS3-DARKSIDERS 2 COLLECTORS EDITION | 752919594467 | | | FALSE | FALSE |
| 2012 | | 4995787 | XI60-DARKSIDERS 2 COLLECTORS EDITION | 752919594469 | | | FALSE | FALSE |
| 2012 | | 5012424 | M-b-XI60-Lollipop Chainsaw Skin Pack Exc | 400050124242 | | | FALSE | FALSE |
| 2012 | | 5012433 | MIII-PS3-LOLLIPOP CHAINSAW SKIN PACK | 400050124334 | | | FALSE | FALSE |
| 2012 | | 5020927 | XI60-Disney Epic Mickey: The Power Of 2 | 712725020279 | | | FALSE | FALSE |
| 2012 | | 5020945 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725020279 | | | FALSE | FALSE |
| 2012 | | 5320963 | 3DS-DISNEY EPIC MICKEY: THE POWER OF ILL | 712725020187 | | | FALSE | FALSE |
| 2012 | | 5020981 | WII-Disney Epic Mickey: The Power Of 2 | 712725020194 | | | FALSE | FALSE |
| 2017 | | 5021717 | I-HARD RESET: EXTENDED EDITION PC | 848466000000 | | | TRUE | FALSE |
| 2012 | | 5024937 | DLC-XI60-TIGER WOODS PGA 13 13 COURSE PK | 400050249377 | | | FALSE | FALSE |
| 2012 | | 5025886 | XI60-RISEN 2: DARK WATERS-SPECIAL EDITI | 816819010389 | | | FALSE | FALSE |
| 2012 | | 5025931 | PS3-RISEN 2: DARK WATERS SPECIAL EDITION | 816819010372 | | | FALSE | FALSE |
| 2012 | | 5029072 | PSV-GRAVITY RUSH | 711719270677 | | | FALSE | FALSE |
| 2012 | | 5032005 | PSV-RESISTANCE: BURNING SKIES | 711719226253 | | | FALSE | FALSE |
| 2012 | | 5032331 | XI60-STEEL BATTALION: HEAVY ARMOR | 13308330491 | | | FALSE | FALSE |
| 2012 | | 5032559 | THE SECRET WORLD-PC | 14631197020 | | | TRUE | FALSE |
| 2012 | | 5032694 | PL3-NHI 13 | 14631197679 | | | FALSE | FALSE |
| 2012 | | 5032673 | XI60-NHI 13 | 14631197662 | | | FALSE | FALSE |
| 2035753 | | 5036755 | PS3-NBA LIVE 13 | 14631197580 | | | FALSE | FALSE |
| 2012 | | 5037299 | Ps3-Sniper Elite V2 | 812872014166 | | | FALSE | FALSE |
| 2012 | | 5037114 | XI60-Sniper Elite V2 | 832872011462 | | | FALSE | FALSE |
| 2012 | | 5037327 | DLC-PS3-THE LEGEND OF DEAD KEL | 400050373275 | | | FALSE | FALSE |
| 2012 | | 5037345 | DLC-XI60-THE LEGEND OF DEAD KEL | 400050373459 | | | FALSE | FALSE |
| 2012 | | 5037511 | PC-THE SIMS 3 KATY PERRY SWEET TREATS | 14631197983 | | | TRUE | FALSE |
| 2012 | | 5055594 | BORDERLANDS 2 ULTIMATE LOOT CHEST LE-PC | 710425413061 | | | TRUE | FALSE |
| 2012 | | 5059673 | BORDERLANDS 2 DELUXE VAULT HUNTER-PC | 710425413030 | | | TRUE | FALSE |
| 2012 | | 5059602 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #1 | 400050596077 | | | FALSE | FALSE |
| 2012 | | 5060651 | G-PC-I.A NOIRE COMPLETE EDITION | 400050606519 | | | TRUE | FALSE |
| 2012 | | 5060766 | G-PC-XCOM: ENEMY UNKNOWN | 400050607066 | | | TRUE | FALSE |
| 2012 | | 5060897 | G-PC-DARKNESS II | 400050608571 | | | TRUE | FALSE |
| 2012 | | 5061332 | G-PC-MAX PAYNE 3 | 400050613296 | | | TRUE | FALSE |
| 2012 | | 5061438 | G-PC-BORDERLANDS 2 | 400050614385 | | | TRUE | FALSE |
| 2012 | | 5061696 | G-PC-SPEC OPS: THE LINE | 400050616969 | | | TRUE | FALSE |
| 2012 | | 5070847 | Ps3-Lego Batman 2: Super Heroes | 883929243340 | | | FALSE | FALSE |
| 2012 | | 5070906 | XI60-Lego Batman 2: Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2012 | | 5071013 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2012 | | 5073253 | 3ds-Lego Batman 2: Dc Super Heroes | 883929242580 | | | FALSE | FALSE |
| 2012 | | 5119939 | Ps3-Call Of Duty: Black Ops II | 478758430237 | | | FALSE | FALSE |
| 2012 | | 5119975 | XI60-Call Of Duty: Black Ops II | 478758031538 | | | FALSE | FALSE |
| 2012 | | 5120025 | PC - Call of Duty: Black Ops II | 478751313499 | | | TRUE | FALSE |
| 2012 | | 5140326 | PSV-LEGO BATMAN 2: SUPER HEROES | 883929243389 | | | FALSE | FALSE |
| 2012 | | 5140274 | LEGO BATMAN 2: SUPER HEROES PC | 883929242566 | | | TRUE | FALSE |
| 2012 | | 5140330 | WII-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 5140452 | X360-DIRT SHOWDOWN | 883929253159 | | | FALSE | FALSE |
| 2012 | | 5141249 | 3DS-THEATRHYTHM FINAL FANTASY | 662240912219 | | | FALSE | FALSE |
| 2012 | | 5141637 | X360-DEAD OR ALIVE 5 | 40198002271 | | | FALSE | FALSE |
| 2012 | | 5141673 | PS3-DEAD OR ALIVE 5 | 40198002264 | | | FALSE | FALSE |
| 2012 | | 5143159 | DLC-PS3-ROCKSMITH BLACK KEYS BUNDLE | 400051431592 | | | FALSE | FALSE |
| 2012 | | 5143177 | DLC-PS3-ROCKSMITH JUDAS PRIEST BUNDLE | 400051431776 | | | FALSE | FALSE |
| 2012 | | 5143283 | DLC-PS3-ROCKSMITH TIME SAVER PACK | 400051432834 | | | FALSE | FALSE |
| 2012 | | 5143326 | DLC-PS3-3 DOORS DOWN BUNDLE | 400051433268 | | | FALSE | FALSE |
| 2012 | | 5143353 | DLC-PS3-ROCKSMITH BLINK 182 BUNDLE | 400051433534 | | | FALSE | FALSE |
| 2012 | | 5143547 | DLC-PS3-ROCKSMITH HEAVY METAL GEAR PACK | 400051435477 | | | FALSE | FALSE |
| 2012 | | 5143583 | DLC-PS3-ROCKSMITH POLICE BUNDLE | 400051435835 | | | FALSE | FALSE |
| 2012 | | 5143671 | DLC-PS3-ROCKSMITH MEGADETH BUNDLE | 400051436719 | | | FALSE | FALSE |
| 2012 | | 5143726 | G-PS3-RAYMAN 3 HD | 400051437266 | | | FALSE | FALSE |
| 2012 | | 5173757 | DLC-X360-ROCKSMITH TIME SAVER PACK | 711719962548 | | | FALSE | FALSE |
| 2012 | | 5173875 | DLC-X360-Rocksmith Black Eyed Peas | 400051738752 | | | FALSE | FALSE |
| 2012 | | 5173957 | DLC-X360-ROCKSMITH MEGADETH BUNDLE | 400051739573 | | | FALSE | FALSE |
| 2012 | | 5174015 | DLC-X360-ROCKSMITH BLINK 182 BUNDLE | 400051740199 | | | FALSE | FALSE |
| 2012 | | 5174046 | DLC-X360-ROCKSMITH 3 DOORS DOWN BUNDLE | 400051740465 | | | FALSE | FALSE |
| 2012 | | 5174213 | DLC-X360-ROCKSMITH HEAVY METAL GEARPACK | 400051742131 | | | FALSE | FALSE |
| 2012 | | 5174301 | G-X360-RAYMAN 3 HD | 400051743015 | | | FALSE | FALSE |
| 2012 | | 5175227 | Ps3-Little Big Planet Karting | 711719962548 | | | FALSE | FALSE |
| 2012 | | 5177298 | X360-ZONE OF THE ENDERS HD | 83717301523 | | | FALSE | FALSE |
| 2012 | | 5193038 | DLC-X360-UEFA EURO 2012 | 400051890385 | | | FALSE | FALSE |
| 2012 | | 5210691 | Dlc-X360-Max Payne 3 Season Pass | 400052106918 | | | FALSE | FALSE |
| 2012 | | 5215299 | PS3-BLOOD DRIVE | 4787576455 | | | FALSE | FALSE |
| 2012 | | 5215508 | DLC-PS3-MAX PAYNE 3 ROCKSTAR SEASON PASS | 400052155084 | | | FALSE | FALSE |
| 2012 | | 5215528 | G-PC-SKYDRIFT | 400052155268 | | | TRUE | FALSE |
| 2012 | | 5215623 | G-PC-BRIDGE CONSTRUCTOR | 400052156234 | | | TRUE | FALSE |
| 2012 | | 5258496 | Ps-Metal Gear Solid Hd | 83717260707 | | | FALSE | FALSE |
| 2012 | | 5258539 | Wii-PRO EVO SOCCER 2013 | 83717240377 | | | FALSE | FALSE |
| 2012 | | 5258575 | PS3-ZONE OF THE ENDERS HD | 83717202479 | | | FALSE | FALSE |
| 2012 | | 5258593 | Wii-DISNEY PRINCESS: MY FAIRYTALE ADVEN | 712725022419 | | | FALSE | FALSE |
| 2012 | | 5258645 | X360-PRO EVO SOCCER 2013 | 83717301561 | | | FALSE | FALSE |
| 2012 | | 5258654 | 3DS-DISNEY PRINCESS: MY FAIRYTALE ADVEN | 712725022426 | | | FALSE | FALSE |
| 2012 | | 5258672 | PS3-PRO EVO SOCCER 2013 | 83717202516 | | | FALSE | FALSE |
| 2012 | | 5258872 | X360-Nba Baller Beats | 9642701772 | | | FALSE | FALSE |
| 2012 | | 5259247 | G-PC-SONIC 4 EPISODE 1 | 400052502476 | | | TRUE | FALSE |
| 2012 | | 5259371 | G-PC-KING ARTHUR II-THE ROLE-PLAYING WAR | 400052593718 | | | TRUE | FALSE |
| 2012 | | 5259529 | G-PC-ZULLA | 400052595293 | | | TRUE | FALSE |
| 2012 | | 5259653 | G-PC-POLICE FORCE | 400052596535 | | | TRUE | FALSE |
| 2012 | | 5259808 | G-PC-ARMADA 2526 GOLD EDITION | 400052598089 | | | TRUE | FALSE |
| 2012 | | 5260216 | X360-HARLEY PASTERNAK CELEBRITY TRAINER | 9642701745 | | | FALSE | FALSE |
| 2012 | | 5260252 | WII-HARLEY PASTERNAK CELEBRITY TRAINER | 9647701769 | | | FALSE | FALSE |
| 2012 | | 5260332 | NANCY DREW-TOMB OF THE LOST QUEEN PC | 767861600047 | | | TRUE | FALSE |
| 2012 | | 5260437 | WII-NINTENDO SELECTS: PIKMIN 2 | 45496902902 | | | FALSE | FALSE |
| 2012 | | 5260534 | Wii-Nintendo Selects: Mario Power Tennis | 45496902926 | | | FALSE | FALSE |
| 2012 | | 5266613 | PS3-DIRT SHOWDOWN | 883929253142 | | | FALSE | FALSE |
| 2012 | | 5266586 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | | FALSE | FALSE |
| 2012 | | 5266722 | Ps3-Batman: Arkham City Game Of The Year | 883929246708 | | | FALSE | FALSE |
| 2012 | | 5268975 | X360-JUST DANCE GREATEST HITS | 008657225 | | | FALSE | FALSE |
| 2012 | | 5290298 | G-PC-CALL OF DUTY: BLACK OPS FIRST STRIK | 400052902985 | | | TRUE | FALSE |
| 2012 | | 5290322 | G-PC-DEUS EX: HUMAN REVOLUTION AUGMENTED | 400052903227 | | | TRUE | FALSE |
| 2012 | | 5290613 | G-PC-GAME OF THRONES: GENESIS | 400052906136 | | | TRUE | FALSE |
| 2012 | | 5290659 | G-PC-THE NEXT BIG THING | 400052906594 | | | TRUE | FALSE |
| 2012 | | 5290686 | G-PC-FALLOUT TACTICS | 400052906860 | | | TRUE | FALSE |
| 2012 | | 5290695 | G-PC-PATRICIAN IV: RISE OF A DYNASTY | 400052906952 | | | TRUE | FALSE |
| 2012 | | 5290759 | G-PC-KING ARTHUR: FALLEN CHAMPIONS | 400052907591 | | | TRUE | FALSE |
| 2012 | | 5290768 | G-PC-EUROPA UNIVERSALIS III CHRONICLES | 400052907683 | | | TRUE | FALSE |
| 2012 | | 5290786 | G-PC-KING ARTHUR: DRUIDS | 400052907867 | | | TRUE | FALSE |
| 2012 | | 5290822 | G-PC-MOUNT & BLADE: FIRE AND SWORD | 400052908222 | | | TRUE | FALSE |
| 2012 | | 5290831 | G-PC-HYDE OF NATIONS | 400052908314 | | | TRUE | FALSE |
| 2012 | | 5290868 | Sid Meier'S Civilization V: Gods & Kings | 710425413793 | | | FALSE | FALSE |
| 2012 | | 5290866 | G-PC-SONIC GENERATIONS | 400052908964 | | | TRUE | FALSE |
| 2012 | | 5290895 | G-PC-DUNGEON SIEGE III | 400052908556 | | | TRUE | FALSE |
| 2012 | | 5296735 | X360-BORDERLANDS2 ULTIMATE LOOT CHEST LI | 710425491849 | | | FALSE | FALSE |
| 2012 | | 5296753 | PS3-BORDERLANDS 2 ULTIMATE LOOT CHEST LE | 710425471858 | | | FALSE | FALSE |
| 2012 | | 5296799 | PS3-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425471827 | | | FALSE | FALSE |
| 2012 | | 5296826 | X360-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425491818 | | | FALSE | FALSE |
| 2012 | | 5296899 | X360-Nba 2k13 | 710425491887 | | | FALSE | FALSE |
| 2012 | | 5296944 | Ps3-Nba 2k13 | 710425471896 | | | FALSE | FALSE |
| 2012 | | 5297176 | DLC-PC-SPACE MARINE:THE DREADNOUGHT | 400052971369 | | | TRUE | FALSE |
| 2012 | | 5297341 | DLC-PS3-NCAA 13 FIVE STAR QUARTERBACK | 400052973435 | | | FALSE | FALSE |
| 2012 | | 5297352 | DLC-X360-NCAA 13 FIVE STAR QUARTERBACK | 400052973527 | | | FALSE | FALSE |
| 2012 | | 5297634 | G-PC-TOM CLANCY'S GHOST RECON: FUTURE SO | 400052976344 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitaD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 5297725 | G-PC-SID MEIER'S CIV V: GODS AND KINGS | 400062977259 | | | TRUE | FALSE |
| 2012 | | 5297752 | WII-JUST DANCE GREATEST HITS | 8884177272 | | | FALSE | FALSE |
| 2012 | | 5297789 | X360-Halo 4 Limited Edition | 885370429718 | | | FALSE | FALSE |
| 2012 | | 5297816 | X360-Halo 4 Poster | 400052978164 | | | FALSE | FALSE |
| 2012 | | 5314192 | G-PC-UNSTOPPABLE GORG | 400095141925 | | | TRUE | FALSE |
| 2012 | | 5314208 | DLC-PC-TROPICO 4: QUICK-DRY-CEMENT | 400053142083 | | | TRUE | FALSE |
| 2012 | | 5314262 | G-PC-MEN OF WAR ASSAULT SQUAD | 400053142625 | | | TRUE | FALSE |
| 2012 | | 5314271 | G-PC-WARGAME: EUROPEAN ESCALATION | 400053142717 | | | TRUE | FALSE |
| 2012 | | 5314614 | MIB-X360-INVERSION BONUS DLC | 400053146142 | | | FALSE | FALSE |
| 2012 | | 5314623 | MIb-Ps3-Inversion Bonus Dlc | 400053146234 | | | FALSE | FALSE |
| 2012 | | 5314641 | MIB-X360-LEGO BATMAN BONUS DLC | 400053146418 | | | FALSE | FALSE |
| 2012 | | 5314669 | MIb-Ps3-Lego Batman Bonus Dlc | 400053146692 | | | FALSE | FALSE |
| 2012 | | 5358422 | G-PSV-GRAVITY RUSH | 400054584227 | | | FALSE | FALSE |
| 2012 | | 5358459 | DLC-PSV-GRAVITY RUSH PRE-ORDER DLC | 400054584593 | | | FALSE | FALSE |
| 2012 | | 5359716 | X360-BLOOD DRIVE | 478757164552 | | | FALSE | FALSE |
| 2012 | | 5373319 | GRIM TALES 1: THE BRIDE PC | 478753304 | | | TRUE | FALSE |
| 2012 | | 5373328 | F.A.C.E.S. PC | 478753304021 | | | TRUE | FALSE |
| 2012 | | 5373424 | G-Pc-Guild Wars 2 Deluxe Edition | 400053734240 | | | FALSE | FALSE |
| 2012 | | 5373503 | DLC-Ps3-Max Payne 3 Po Bonus | 400053735032 | | | FALSE | FALSE |
| 2012 | | 5373521 | DLC-X360-MAX PAYNE 3 PO BONUS | 400053735216 | | | FALSE | FALSE |
| 2012 | | 5373682 | G-PC-HOMEFRONT | 400053736824 | | | TRUE | FALSE |
| 2012 | | 5373855 | G-PC-WARHAMMER 40,000-SPACE MARINE | 400053738552 | | | TRUE | FALSE |
| 2012 | | 5373864 | G-PC-EMERGENCY 2012 | 400053738644 | | | TRUE | FALSE |
| 2012 | | 5380154 | G-PC-TWO WORLDS 2 | 400053801546 | | | TRUE | FALSE |
| 2012 | | 5388905 | G-PC-DAWN OF WAR PLATINUM EDITION | 400053889056 | | | TRUE | FALSE |
| 2012 | | 5389012 | G-PC-DRAKENSANG-THE RIVER OF TIME | 400053890120 | | | TRUE | FALSE |
| 2012 | | 5389173 | G-PC-18 WHEELS OF STEEL-EXTREME TRUCKER2 | 400053891738 | | | TRUE | FALSE |
| 2012 | | 5389207 | G-PC-YOU DON'T KNOW JACK | 400053892070 | | | TRUE | FALSE |
| 2012 | | 5389216 | G-PC-ELIZABETH FIND - DIAGNOSIS MYSTERY | 400053892162 | | | TRUE | FALSE |
| 2012 | | 5389225 | G-PC-MLB 2K11 | 400053892254 | | | TRUE | FALSE |
| 2012 | | 5389243 | G-PC-RED FACTION: ARMAGEDDON | 400053892438 | | | TRUE | FALSE |
| 2012 | | 5389236 | DLC-PC-RUSE: THE PACK OF RISING | 400053892988 | | | TRUE | FALSE |
| 2012 | | 5399282 | PSV-DISGAEA 3 | 813632001516 | | | FALSE | FALSE |
| 2012 | | 5400595 | DLC-PC-MAX PAYNE 3 PREORDER BONUS | 400054009590 | | | TRUE | FALSE |
| 2012 | | 5400801 | PS3-SORCERY | 711719820321 | | | FALSE | FALSE |
| 2012 | | 5400883 | G-PS3-JOURNEY | 400054008838 | | | FALSE | FALSE |
| 2012 | | 5403261 | X360 - SINGULARITY | 478758377713 | | | FALSE | FALSE |
| 2012 | | 5422463 | PREORDER BONUS X360-FAR CRY 3 | 400054224634 | | | FALSE | FALSE |
| 2012 | | 5422481 | Preorder Bonus Ps3-Far Cry 3 | 400054224818 | | | FALSE | FALSE |
| 2012 | | 5422551 | Dlc-Ps3-Ghost Recon Fs Preorder Bonus | 400054225518 | | | FALSE | FALSE |
| 2012 | | 5427685 | DLC-X360-GHOST RECON FS PREORDER BONUS | 400054278854 | | | FALSE | FALSE |
| 2012 | | 5422921 | DLC-PC-GHOST RECON PREORDER BONUS | 400054229219 | | | TRUE | FALSE |
| 2012 | | 5423176 | TERA ONLINE LIMITED COLLECTORS EDITION | 742725278851 | | | FALSE | FALSE |
| 2012 | | 5429261 | DLC-X360-ROCKSMITH: JUDAS PRIEST BUNDLE | 400054290691 | | | FALSE | FALSE |
| 2012 | | 5429211 | Ps-Assassin's Creed 3: Liberation | 8886317234 | | | FALSE | FALSE |
| 2012 | | 5429272 | DLC-X360-MADDEN 13 JERRY RICE/BILL WALSH | 400054292725 | | | FALSE | FALSE |
| 2012 | | 5429402 | Dlc-Ps3-Madden 13 Jerry Rice/Bill Walsh | 400054294026 | | | FALSE | FALSE |
| 2012 | | 5434274 | PS3-HITMAN: ABSOLUTION PROFESSIONAL EDIT | 662248912448 | | | FALSE | FALSE |
| 2012 | | 5434506 | X360-HITMAN: ABSOLUTION PROFESSIONAL EDI | 662248912431 | | | FALSE | FALSE |
| 2012 | | 5470739 | DLC-X360-DRAGONS DOGMA PO BONUS | 400054707399 | | | FALSE | FALSE |
| 2013 | | 5470748 | DLC-PS3-DRAGON'S DOGMA PO BONUS | 400054707489 | | | FALSE | FALSE |
| 2012 | | 5471277 | Mac-Star Wars Force Unleashed | 638870112403 | | | FALSE | FALSE |
| 2012 | | 5471407 | Mac-Civilization V Game Of The Year | 638870125091 | | | FALSE | FALSE |
| 2012 | | 5471425 | Mac-Roller Coaster Tycoon Platinum | 638870137908 | | | FALSE | FALSE |
| 2012 | | 5471783 | MAC-RAGE CAMPAIGN ED | 638870176605 | | | FALSE | FALSE |
| 2012 | | 5471797 | MAC-CALL OF DUTY 4 | 638870117607 | | | FALSE | FALSE |
| 2012 | | 5471901 | Mac-Star Wars Mac Pack | 638870123094 | | | FALSE | FALSE |
| 2012 | | 5485176 | DLC-PS3-UEFA EURO 2012 | 400054851762 | | | FALSE | FALSE |
| 2012 | | 5495607 | Pre Order Bonus Ps3-Re6 | 400054956078 | | | FALSE | FALSE |
| 2012 | | 5495625 | PRE ORDER BONUS X360-RE6 | 400054956252 | | | FALSE | FALSE |
| 2012 | | 5495689 | Dlc-Ps3-Little Big Planet Kart Po Bonus | 400054956894 | | | FALSE | FALSE |
| 2012 | | 5495698 | PREORDER BONUS 360-ASSASSIN'S CREED III | 400054956986 | | | FALSE | FALSE |
| 2012 | | 5512814 | DLC-X360-PROTOTYPE 2 COLOSSAL MAYHEM | 400055128146 | | | FALSE | FALSE |
| 2012 | | 5512832 | DLC-X360-PROTOTYPE 2 EXCESSIVE FORCE | 400055128320 | | | FALSE | FALSE |
| 2012 | | 5512923 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 400055129233 | | | FALSE | FALSE |
| 2012 | | 5512966 | DLC-PS3-PROTOTYPE 2 EXCESSIVE FORCE DLC | 400055129693 | | | FALSE | FALSE |
| 2012 | | 5512987 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #2 | 400055129877 | | | FALSE | FALSE |
| 2012 | | 5513021 | Psv-Playstation All Star Battle Royale | 711719220652 | | | FALSE | FALSE |
| 2012 | | 5513613 | G-PC-TOM CLANCY'S GHOST RECON FUTURE S | 400055136134 | | | TRUE | FALSE |
| 2012 | | 5513622 | DLC-X360-CALL OF DUTY MW3 COLLECTION #2 | 400055136226 | | | TRUE | FALSE |
| 2012 | | 1003641 | WII-LAST ARBIENDER | 785138307515 | | | FALSE | FALSE |
| 2013 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | | FALSE | FALSE |
| 2013 | | 1010476 | SIMS 3 FAST LANE STUFF PC | 14633195076 | | | TRUE | FALSE |
| 2013 | | 1010456 | WII-MONOPOLY STREETS | 14633194697 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | ▮ | 1010517 | PS3-MONOPOLY STREETS | 14633194665 | | | FALSE | FALSE |
| 2013 | ▮ | 1010544 | X360-MONOPOLY STREETS | 14633194708 | | | FALSE | FALSE |
| 2013 | ▮ | 1010614 | WII-NHL 11 SLAPSHOT | 14633169140 | | | FALSE | FALSE |
| 2013 | ▮ | 1011058 | NDS-MYSIMS SKYHEROES | 14633194081 | | | FALSE | FALSE |
| 2013 | ▮ | 1011087 | X360-MYSIMS SKYHEROES | 14633194180 | | | FALSE | FALSE |
| 2013 | ▮ | 1011137 | PS3-MYSIMS SKYHEROES | 14633194173 | | | FALSE | FALSE |
| 2013 | ▮ | 1011155 | WII-MYSIMS SKYHEROES | 14633194074 | | | FALSE | FALSE |
| 2013 | ▮ | 1011182 | WII-NBA Jam | 14633158298 | | | FALSE | FALSE |
| 2013 | ▮ | 1011252 | PS3-FIFA 11 | 14633193213 | | | FALSE | FALSE |
| 2013 | ▮ | 1011455 | WII-FIFA 11 | 14633193183 | | | FALSE | FALSE |
| 2013 | ▮ | 1011491 | X360-FIFA 11 | 14633193220 | | | FALSE | FALSE |
| 2013 | ▮ | 1011786 | The Sims 3 | 14633194401 | | | FALSE | FALSE |
| 2013 | ▮ | 1011904 | WII-HASBRO FAMILY GAME NIGHT 3 | 14633194807 | | | FALSE | FALSE |
| 2013 | ▮ | 1012136 | PS3-SIMS 3 | 14633194241 | | | FALSE | FALSE |
| 2013 | ▮ | 1012367 | NDS-SIMS 3 | 14633153453 | | | FALSE | FALSE |
| 2013 | ▮ | 1012721 | X360-SIMS 3 | 14633194258 | | | FALSE | FALSE |
| 2013 | ▮ | 1012767 | PS3-HASBRO FAMILY GAME NIGHT 3 | 14633194791 | | | FALSE | FALSE |
| 2013 | ▮ | 1012849 | PS3-TWO WORLDS 2 | 612361600195 | | | FALSE | FALSE |
| 2013 | ▮ | 1012878 | X360-Two Worlds 2 | 612361700192 | | | FALSE | FALSE |
| 2013 | ▮ | 1014019 | PS3-CASTLEVANIA LORD OF SHADOWS | 83717202172 | | | FALSE | FALSE |
| 2013 | ▮ | 1014064 | X360-CASTLEVANIA LORDS OF SHADOW | 83717301165 | | | FALSE | FALSE |
| 2013 | ▮ | 1014073 | WII-VACATION ISLE BEACH PARTY | 883929126910 | | | FALSE | FALSE |
| 2013 | ▮ | 1014329 | WII-Just Dance 2 | 8888176060 | | | FALSE | FALSE |
| 2013 | ▮ | 1015534 | WII-The Legend Of Zelda Skyward Sword | 45496902681 | | | FALSE | FALSE |
| 2013 | ▮ | 1015791 | X360-OBLIVION PLATINUM HITS | 93155177532 | | | TRUE | FALSE |
| 2013 | ▮ | 1016934 | WII-WIPEOUT | 47875761735 | | | FALSE | FALSE |
| 2013 | ▮ | 1019588 | NDS-WIPEOUT | 47875761773 | | | FALSE | FALSE |
| 2013 | ▮ | 1021277 | DEADTIME STORIES PC | 755142732844 | | | TRUE | FALSE |
| 2013 | ▮ | 1023363 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | | | FALSE | FALSE |
| 2013 | ▮ | 1023405 | PS3-Guitar Hero Warriors Of Rock Stand | 47875961401 | | | FALSE | FALSE |
| 2013 | ▮ | 1023566 | X360-Rock Band 3 | 14633195217 | | | FALSE | FALSE |
| 2013 | ▮ | 1023672 | PS3-ROCK BAND 3 | 14633195194 | | | FALSE | FALSE |
| 2013 | ▮ | 1023681 | WII-ROCK BAND 3 | 14633195200 | | | FALSE | FALSE |
| 2013 | ▮ | 1023709 | NDS-ROCK BAND 3 | 14633195224 | | | FALSE | FALSE |
| 2013 | ▮ | 1024201 | WII-EA ACTIVE 2.0 | 14633190090 | | | FALSE | FALSE |
| 2013 | ▮ | 1026006 | Ps3-Socom 4 | 711719013521 | | | FALSE | FALSE |
| 2013 | ▮ | 1028531 | PS3-Little Big Planet 2 | 711719824527 | | | FALSE | FALSE |
| 2013 | ▮ | 1028986 | PS3-Killzone 3 | 711719823421 | | | FALSE | FALSE |
| 2013 | ▮ | 1032361 | X360-NEED FOR SPEED HOT PURSUIT | 14633194364 | | | FALSE | FALSE |
| 2013 | ▮ | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | | FALSE | FALSE |
| 2013 | ▮ | 1034535 | WII-BIG BEACH SPORTS 2 | 785138303260 | | | FALSE | FALSE |
| 2013 | ▮ | 1036034 | FABLE 3 PC | 885370212617 | | | TRUE | FALSE |
| 2013 | ▮ | 1038425 | PS3-LEGO SW COMPLETE SAGA | 696055179961 | | | FALSE | FALSE |
| 2013 | ▮ | 1051801 | NDS-PAWS & CLAWS REGAL RESORT | 785138363691 | | | FALSE | FALSE |
| 2013 | ▮ | 1052197 | PS3-MARVEL VS CAPCOM 3: FATE OF 2 WORLD | 13388340262 | | | TRUE | FALSE |
| 2013 | ▮ | 1052221 | X360-MARVEL VS CAPCOM 3: FATE OF 2 WORLD | 13388330263 | | | TRUE | FALSE |
| 2013 | ▮ | 1054556 | WII-GAR'S Gym Dance Workout | 8068175902 | | | FALSE | FALSE |
| 2013 | ▮ | 1066233 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961487 | | | FALSE | FALSE |
| 2013 | ▮ | 1066472 | WII-GUITAR HERO WARRIORS OF ROCK | 47875961562 | | | FALSE | FALSE |
| 2013 | ▮ | 1066481 | WII-CALL OF DUTY BLACK OPS | 47875840058 | | | FALSE | FALSE |
| 2013 | ▮ | 1066515 | X360-DJ HERO 2 | 47875962378 | | | FALSE | FALSE |
| 2013 | ▮ | 1066533 | WII-DJ HERO 2 | 47875962392 | | | FALSE | FALSE |
| 2013 | ▮ | 1066551 | X360-WWE SMACKDOWN VS RAW 2011 | 752919552254 | | | FALSE | FALSE |
| 2013 | ▮ | 1066703 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919993550 | | | FALSE | FALSE |
| 2013 | ▮ | 1067171 | Cod Modern Warfare 2 Dlc Resurgence | 47875333482 | | | FALSE | FALSE |
| 2013 | ▮ | 1067648 | WII-WWE SMACKDOWN VS RAW 2011 | 785138303150 | | | FALSE | FALSE |
| 2013 | ▮ | 1067848 | X360-Homefront | 752919551455 | | | FALSE | FALSE |
| 2013 | ▮ | 1067893 | PS3-HOMEFRONT | 752919991350 | | | FALSE | FALSE |
| 2013 | ▮ | 1067911 | PC - Homefront | 752919459417 | | | TRUE | FALSE |
| 2013 | ▮ | 1067948 | X360-RED FACTION ARMAGEDDON | 752919552155 | | | FALSE | FALSE |
| 2013 | ▮ | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991954 | | | FALSE | FALSE |
| 2013 | ▮ | 1067954 | PC-RED FACTION ARMAGEDDON | 752919459117 | | | TRUE | FALSE |
| 2013 | ▮ | 1068729 | FALLOUT NEW VEGAS C.E. | 93155117556 | | | FALSE | FALSE |
| 2013 | ▮ | 1072255 | PS3-Twisted Metal | 711719810629 | | | FALSE | FALSE |
| 2013 | ▮ | 1072764 | PS3-Motorstorm Apocalypse | 711719824220 | | | FALSE | FALSE |
| 2013 | ▮ | 1072273 | PS3-Infamous 2 | 711719832524 | | | FALSE | FALSE |
| 2013 | ▮ | 1073166 | PS3-Little League World Series 10 | 47875764026 | | | FALSE | FALSE |
| 2013 | ▮ | 1073209 | WII-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764149 | | | FALSE | FALSE |
| 2013 | ▮ | 1073245 | NDS-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764163 | | | FALSE | FALSE |
| 2013 | ▮ | 1077933 | PS3-MORTAL KOMBAT | 883929158867 | | | FALSE | FALSE |
| 2013 | ▮ | 1078792 | X360-MORTAL KOMBAT | 883929158324 | | | FALSE | FALSE |
| 2013 | ▮ | 1083139 | KANE & LYNCH 2: DOG DAYS PC | 662248910116 | | | TRUE | FALSE |
| 2013 | ▮ | 1083148 | FRONT MISSION EVOLVED PC | 662248909110 | | | TRUE | FALSE |
| 2013 | ▮ | 1086749 | PC-MORTAL KOMBAT KOMPLETE EDITION | 883929354092 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1389212 | PS3-FINAL FANTASY XIV: A REALM REBORN | 662248910055 | | | FALSE | FALSE |
| 2013 | | 1385276 | FINAL FANTASY XIV PC | 662248910031 | | | TRUE | FALSE |
| 2013 | | 1389558 | XB1-SKYLANDERS SWAPFORCE STARTER PACK | 47875847095 | | | FALSE | FALSE |
| 2013 | | 1390872 | PS4-SKYLANDERS SWAPFORCE STARTER PACK | 47875847026 | | | FALSE | FALSE |
| 2013 | | 1392284 | WII-TOURNAMENT OF LEGENDS | 10086650389 | | | FALSE | FALSE |
| 2013 | | 1392403 | PS3-DRIVER SAN FRANCISCO | 8886345893 | | | FALSE | FALSE |
| 2013 | | 1392434 | X360-Driver San Francisco | 8886525899 | | | FALSE | FALSE |
| 2013 | | 1392519 | WII-DRIVER SAN FRANCISCO | 8886175896 | | | FALSE | FALSE |
| 2013 | | 1393448 | WII-SONIC & THE BLACK KNIGHT | 696055179978 | | | FALSE | FALSE |
| 2013 | | 1393457 | WII-SONIC SECRET RINGS | 696055179985 | | | FALSE | FALSE |
| 2013 | | 1393471 | X360-LEGO SW COMPLETE SAGA | 696055179992 | | | FALSE | FALSE |
| 2013 | | 1393536 | X360-SPLINTER CELL DOUBLE AGENT | 696055180011 | | | FALSE | FALSE |
| 2013 | | 1394192 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 47875764309 | | | FALSE | FALSE |
| 2013 | | 1394226 | WII-SPIDER-MAN SHATTERED DIMENSIONS | 47875840829 | | | FALSE | FALSE |
| 2013 | | 1394314 | Nds-Dreamworks Party Pack | 47875764200 | | | FALSE | FALSE |
| 2013 | | 1394369 | PS3-SPIDER-MAN SHATTERED DIMENSIONS | 47875839663 | | | FALSE | FALSE |
| 2013 | | 1394378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | | | FALSE | FALSE |
| 2013 | | 1394396 | X360-CABELA'S NORTH AMERICAN ADVENTURE | 47875764286 | | | FALSE | FALSE |
| 2013 | | 1394401 | X360-SPIDER-MAN SHATTERED DIMENSIONS | 47875839670 | | | FALSE | FALSE |
| 2013 | | 1394438 | WII-DISNEY SING IT: PARTY HITS | 712725019693 | | | FALSE | FALSE |
| 2013 | | 1394447 | WII-DISNEY SING IT: PARTY HITS BUNDLE | 712725019709 | | | FALSE | FALSE |
| 2013 | | 1394456 | PS3-SING IT: FAMILY HITS BUNDLE | 712725019518 | | | FALSE | FALSE |
| 2013 | | 1394465 | WII-CLUB PENGUIN: GAME DAY! | 712725017088 | | | FALSE | FALSE |
| 2013 | | 1394474 | PS3-SING IT: FAMILY HITS | 712725018740 | | | FALSE | FALSE |
| 2013 | | 1394483 | PS3-DISNEY SING IT: PARTY HITS | 712725019730 | | | FALSE | FALSE |
| 2013 | | 1394492 | PS3-DISNEY SING IT: PARTY HITS BUNDLE | 712725019747 | | | FALSE | FALSE |
| 2013 | | 1394517 | WII-CARS TOON MATER'S TALL TALES | 712725018665 | | | FALSE | FALSE |
| 2013 | | 1394526 | WII-DISNEY SING IT: FAMILY HITS BUNDLE | 712725019532 | | | FALSE | FALSE |
| 2013 | | 1394544 | WII-DISNEY CHANNEL: ALL STAR PARTY | 712725018627 | | | FALSE | FALSE |
| 2013 | | 1394553 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018634 | | | FALSE | FALSE |
| 2013 | | 1394562 | Nds-Tinker Bell And The Great Fairy Race | 712725019655 | | | FALSE | FALSE |
| 2013 | | 1290956 | MARIA II COLL ED PC | 710425319174 | | | TRUE | FALSE |
| 2013 | | 1117352 | WII SING IT: HIGH SCHOOL MUSICAL 3 | 696055181100 | | | FALSE | FALSE |
| 2013 | | 1118173 | NDS SPEED MACHINES | 96427016076 | | | FALSE | FALSE |
| 2013 | | 1118281 | PS3-SING IT | 712725005119 | | | FALSE | FALSE |
| 2013 | | 1118464 | WII-GARFIELD SHOW! | 802068102791 | | | FALSE | FALSE |
| 2013 | | 1118563 | XBOX360 SPIDERMAN WEB OF SHADOWS | 696055180547 | | | FALSE | FALSE |
| 2013 | | 1118706 | WII-BEACH FUN | 802068103354 | | | FALSE | FALSE |
| 2013 | | 1118797 | NDS RINGLING BROTHERS | 710425356216 | | | FALSE | FALSE |
| 2013 | | 1118933 | PS3-START THE PARTY | 711719829028 | | | FALSE | FALSE |
| 2013 | | 1119134 | WII-NEW CARNIVAL GAMES | 710425348433 | | | FALSE | FALSE |
| 2013 | | 1119262 | NDS-NEW CARNIVAL GAMES | 710425354449 | | | FALSE | FALSE |
| 2013 | | 1119271 | PS3-THE FIGHT:LIGHTS OUT | 711719825524 | | | FALSE | FALSE |
| 2013 | | 1119326 | PS3-THE SHOOT | 711719822226 | | | FALSE | FALSE |
| 2013 | | 1119314 | PS3-KUNG FU RIDER | 711719827523 | | | FALSE | FALSE |
| 2013 | | 1120423 | PS3-SPORTS CHAMPIONS | 711719812727 | | | FALSE | FALSE |
| 2013 | | 1121276 | PS3-DEF JAM RAPSTAR BUNDLE | 83717251175 | | | FALSE | FALSE |
| 2013 | | 1121285 | X360-DEF JAM RAPSTAR BUNDLE | 83717251137 | | | FALSE | FALSE |
| 2013 | | 1121294 | PS3-DEF JAM RAPSTAR | 83717201991 | | | FALSE | FALSE |
| 2013 | | 1121319 | WII-DEF JAM RAPSTAR (SW) | 83717401094 | | | FALSE | FALSE |
| 2013 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717201977 | | | FALSE | FALSE |
| 2013 | | 1121355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 83717300892 | | | FALSE | FALSE |
| 2013 | | 1121364 | WII-DEF JAM RAPSTAR BUNDLE | 83717251149 | | | FALSE | FALSE |
| 2013 | | 1121373 | X360-DEF JAM RAPSTAR (SW) | 83717300915 | | | FALSE | FALSE |
| 2013 | | 1121576 | X360-14.99 BTS DUMP BIN | 696055180035 | | | FALSE | FALSE |
| 2013 | | 1121619 | WII-14.99 BTS DUMP BIN | 696055180042 | | | FALSE | FALSE |
| 2013 | | 1121646 | NDS-14.99 BTS DUMP BIN | 696055180059 | | | FALSE | FALSE |
| 2013 | | 1121719 | PS3-14.99 BTS DUMP BIN | 696055180073 | | | FALSE | FALSE |
| 2013 | | 1122132 | PC - Fallen Earth Blood Sports | 646662901233 | | | TRUE | FALSE |
| 2013 | | 1142348 | X360-BLAZBLUE: CONTINUUM SHIFT | 093675000532 | | | FALSE | FALSE |
| 2013 | | 1142357 | X360-DARK STAR ONE | 853490002050 | | | FALSE | FALSE |
| 2013 | | 1142375 | PS3-BLAZBLUE: CONTINUUM SHIFT | 853655001365 | | | FALSE | FALSE |
| 2013 | | 1143481 | WII-TANGLED | 712725018603 | | | FALSE | FALSE |
| 2013 | | 1143405 | WII-TRON EVOLUTION | 712725017866 | | | FALSE | FALSE |
| 2013 | | 1143908 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 710425358333 | | | FALSE | FALSE |
| 2013 | | 1147325 | NDS-I SPY UNIVERSE | 78073273614 | | | FALSE | FALSE |
| 2013 | | 1147389 | NDS-GAME HITS | 829068213369 | | | FALSE | FALSE |
| 2013 | | 1150134 | WII-THE BACHELOR & THE BACHELORETTE | 883929112133 | | | FALSE | FALSE |
| 2013 | | 1150143 | NDS-THE BACHELOR & THE BACHELORETTE | 883929112715 | | | FALSE | FALSE |
| 2013 | | 1150356 | NDS-VAMPIRE LEGENDS POWER OF 3 | 785138361981 | | | FALSE | FALSE |
| 2013 | | 1153817 | Dc Universe Online Pc | 814582413975 | | | FALSE | FALSE |
| 2013 | | 1154546 | X360-STAR WARS THE FORCE UNLEASHED II CE | 23272343767 | | | FALSE | FALSE |
| 2013 | | 1161734 | X360-Nba 2k11 | 710425390490 | | | FALSE | FALSE |
| 2013 | | 1161834 | WII-NBA 2K11 | 710425348518 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1161907 | Wii-NHL 2K11 | 710425348471 | | | FALSE | FALSE |
| 2013 | | 1168549 | Ps3-Dc Universe Online | 814582415226 | | | FALSE | FALSE |
| 2013 | | 1168564 | Wii-ARC RISE FANTASIA | 093344000472 | | | FALSE | FALSE |
| 2013 | | 1170726 | Wii-SAMURAI WARRIORS 3 | 45496909316 | | | FALSE | FALSE |
| 2013 | | 1170735 | X360-JAMES BOND 007 BLOODSTONE | 47875627195 | | | FALSE | FALSE |
| 2013 | | 1170835 | Wii-JAMES BOND 007: GOLDENEYE | 47875837218 | | | FALSE | FALSE |
| 2013 | | 1170853 | JAMES BOND 007 BLOODSTONE | 47875333116 | | | FALSE | FALSE |
| 2013 | | 1172205 | DS ELMO STARTER KIT | 845620027187 | | | FALSE | FALSE |
| 2013 | | 1179927 | X360-YOUR SHAPE: FITNESS EVOLVED | 8888526308 | | | FALSE | FALSE |
| 2013 | | 1179963 | X360-Kinect Joy Ride | 885370217315 | | | FALSE | FALSE |
| 2013 | | 1180061 | X360-Kinectimals | 885370217322 | | | FALSE | FALSE |
| 2013 | | 1180104 | X360-Kinect Sports | 885370211337 | | | FALSE | FALSE |
| 2013 | | 1182175 | X360-Battlefield Bad Company 2 Ge | 14633195507 | | | FALSE | FALSE |
| 2013 | | 1182209 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195491 | | | FALSE | FALSE |
| 2013 | | 1182815 | S o Meier'S Civilization V-Pc | 710425318177 | | | FALSE | FALSE |
| 2013 | | 1183305 | Wii-SID MEIER'S PIRATES! | 710425340693 | | | FALSE | FALSE |
| 2013 | | 1184230 | X360-ARCANIA: GOTHIC 4 | 625904730640 | | | FALSE | FALSE |
| 2013 | | 1198211 | PC MUMBOJUMBO 6 PACK- ED2 | 681992106973 | | | TRUE | FALSE |
| 2013 | | 1199284 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 752819552353 | | | FALSE | FALSE |
| 2013 | | 1204108 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PS4 | 400012041082 | | | FALSE | FALSE |
| 2013 | | 1204117 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PS3 | 400012041174 | | | FALSE | FALSE |
| 2013 | | 1207275 | X360-SAINTS ROW PLATINUM 2-PACK | 752919554166 | | | FALSE | FALSE |
| 2013 | | 1207575 | Xcox Live 520 (Digital) - AC: IV | 400012075759 | | | FALSE | FALSE |
| 2013 | | 1208344 | X360-ADRENALINE MISFITS(KINECT) | 837173009564 | | | FALSE | FALSE |
| 2013 | | 1208468 | X360-DECASPORTS FREEDOM (KINECT) | 837173011141 | | | FALSE | FALSE |
| 2013 | | 1208486 | X360-DANCEMASTERS | 837173009977 | | | FALSE | FALSE |
| 2013 | | 1208529 | PS3-ZUMBA(PS3 MOVE) | 96427016885 | | | FALSE | FALSE |
| 2013 | | 1208744 | PS3-POWER GIG RISE OF THE SIXSTRING | 815427010657 | | | FALSE | FALSE |
| 2013 | | 1208753 | X360-Power Gig Rise Of The Sixstring | 815427010040 | | | FALSE | FALSE |
| 2013 | | 1209194 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-X81 | 400012091940 | | | FALSE | FALSE |
| 2013 | | 1210846 | Wii-MARTIAN PANIC WITH BLASTER BUNDLE | 802068103248 | | | FALSE | FALSE |
| 2013 | | 1211875 | Nds-Junior Classic Books And Fairytales | 814250010447 | | | FALSE | FALSE |
| 2013 | | 1211993 | Wii-GREASE | 612872012124 | | | FALSE | FALSE |
| 2013 | | 1214071 | METAL OF HONOR PACIFIC ASSAULT | 22787141174 | | | FALSE | FALSE |
| 2013 | | 1214114 | FALLOUT 1 | 40427014037 | | | FALSE | FALSE |
| 2013 | | 1214123 | FLOWER PARADISE | 22787141877 | | | FALSE | FALSE |
| 2013 | | 1214132 | ADVENTURE COLLECTION | 895318001371 | | | FALSE | FALSE |
| 2013 | | 1214141 | FALLOUT 2 | 40427014644 | | | FALSE | FALSE |
| 2013 | | 1214169 | RED ORCHESTRA: OSTFRONT 41-45 | 94937016663 | | | FALSE | FALSE |
| 2013 | | 1214187 | SIMCITY 4 | 22787141235 | | | FALSE | FALSE |
| 2013 | | 1214196 | NEED FOR SPEED PROSTREET | 72787141631 | | | FALSE | FALSE |
| 2013 | | 1214202 | AVINCAST | 837849180049 | | | FALSE | FALSE |
| 2013 | | 1214211 | COOKING ACADEMY 2 WORLD CUISINE | 72787147089 | | | FALSE | FALSE |
| 2013 | | 1214239 | METAL OF HONOR AIRBORNE | 72787141624 | | | FALSE | FALSE |
| 2013 | | 1214248 | STAR TREK D-A-C | 22787145640 | | | FALSE | FALSE |
| 2013 | | 1214266 | PARADISE COLLECTION | 895318001364 | | | FALSE | FALSE |
| 2013 | | 1215962 | PS3-JAMES BOND 007 BLOODSTONE | 47875837157 | | | FALSE | FALSE |
| 2013 | | 1225369 | PS3-EA SPORTS ACTIVE 2.0 BUNDLE | 14633194746 | | | FALSE | FALSE |
| 2013 | | 1226463 | PS3-CALL OF DUTY:BLACK OPS HARDENED | 47875840225 | | | FALSE | FALSE |
| 2013 | | 1226929 | X360-RAGE | 93155117413 | | | FALSE | FALSE |
| 2013 | | 1226948 | HUNTED: THE DEMON'S FORGE | 93155117358 | | | FALSE | FALSE |
| 2013 | | 1228993 | X360-HUNTED: THE DEMON'S FORGE | 93155117341 | | | FALSE | FALSE |
| 2013 | | 1229228 | PS3-RAGE | 93155117440 | | | FALSE | FALSE |
| 2013 | | 1229246 | PS3-HUNTED: THE DEMON'S FORGE | 93155117334 | | | FALSE | FALSE |
| 2013 | | 1229307 | NDS-POKEMON RANGER: GUARDIAN SIGNS | 45496741051 | | | FALSE | FALSE |
| 2013 | | 1229143 | RAGE | 93155117457 | | | FALSE | FALSE |
| 2013 | | 1230734 | HIDDEN MYSTERIES: WHITE HOUSE/TITANIC | 834656084653 | | | FALSE | FALSE |
| 2013 | | 1331851 | PLANTS VS. ZOMBIES GAME OF THE YEAR LIM | 899374002130 | | | FALSE | FALSE |
| 2013 | | 1232932 | MAHJONGG DELUXE 4 PC | 838639006724 | | | TRUE | FALSE |
| 2013 | | 1232941 | NATALIE BROOKS COLLECTION PC | 838639006456 | | | TRUE | FALSE |
| 2013 | | 1232969 | DISCOVER 4 GAME PACK PC | 838629006748 | | | TRUE | FALSE |
| 2013 | | 1233049 | FARM FRENZY 2 PC | 838639006823 | | | TRUE | FALSE |
| 2013 | | 1233067 | INSIDER CHRONICLES TRIPLE PC | 838639006731 | | | TRUE | FALSE |
| 2013 | | 1233124 | ANCIENT SECRETS CLOCKWORK LI PC | 705381225409 | | | TRUE | FALSE |
| 2013 | | 1233191 | GRAW 2 PC | 705381153428 | | | TRUE | FALSE |
| 2013 | | 1233243 | CSI 3 DIMENSIONS OF MURDER PC | 705381171423 | | | TRUE | FALSE |
| 2013 | | 1235564 | Wii-WII PARTY | 45496901974 | | | FALSE | FALSE |
| 2013 | | 1235366 | Wii-KIRBY'S EPIC YARN | 45496901998 | | | FALSE | FALSE |
| 2013 | | 1235464 | Wii-POKEPARK Wii PIKACHU'S ADVENTURE | 45496901950 | | | FALSE | FALSE |
| 2013 | | 1235471 | X360-Greg Hastings Paintball 2 | 96427016519 | | | FALSE | FALSE |
| 2013 | | 1236522 | Wii-GREG HASTINGS PAINTBALL 2 | 96427016502 | | | FALSE | FALSE |
| 2013 | | 1237973 | i-OYLE CARD GAMES 2011 PC | 705381213307 | | | TRUE | FALSE |
| 2013 | | 1237991 | i-OYLE SLOTS 2011 PC | 705381213406 | | | TRUE | FALSE |
| 2013 | | 1238230 | i-OYLE PUZZLE AND BOARD GAMES 2011 PC | 705381213505 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalB |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1239583 | WII-HOLLYWOOD SQUARES | 8888176213 | | | FALSE | FALSE |
| 2013 | | 1239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 8888176176 | | | FALSE | FALSE |
| 2013 | | 1242586 | PS3-RACQUET SPORTS | 8888346289 | | | FALSE | FALSE |
| 2013 | | 1243115 | PS3-TRUTH OR LIES | 752919991565 | | | FALSE | FALSE |
| 2013 | | 1243179 | X360-TRUTH OR LIES | 752919551769 | | | FALSE | FALSE |
| 2013 | | 1243158 | DS-FANCY NANCY: TEA PARTY TIME | 785138363684 | | | FALSE | FALSE |
| 2013 | | 1243512 | Imagine: Fashion Stylet | 8888166115 | | | FALSE | FALSE |
| 2013 | | 1245422 | WII-GUNBLADE NYC AND LA MACHINEGUNS | 1008665040 | | | FALSE | FALSE |
| 2013 | | 1248262 | NDS-MY BABY 3 | 9647016915 | | | FALSE | FALSE |
| 2013 | | 1248401 | NDS-CRAFTING MAMA | 9642016766 | | | FALSE | FALSE |
| 2013 | | 1248599 | WII-BATMAN: THE BRAVE AND THE BOLD | 883929124428 | | | FALSE | FALSE |
| 2013 | | 1248669 | NDS-BATMAN THE BRAVE AND THE BOLD | 883929123612 | | | FALSE | FALSE |
| 2013 | | 1249216 | TREASURE SEEKERS: VISIONS OF GOLD PC | 743999158351 | | | TRUE | FALSE |
| 2013 | | 1249331 | ULTIMATE CRIME THRILLER COLLECTION PC | 897749002941 | | | TRUE | FALSE |
| 2013 | | 1250973 | DORA'S BIG BIRTHDAY ADVENTURE PC | 727208411638 | | | TRUE | FALSE |
| 2013 | | 1251026 | GO DIEGO GO! ULTIMATE RESCUE PC | 727208411645 | | | TRUE | FALSE |
| 2013 | | 1251062 | PS3-DEUS EX HUMAN REVOLUTION | 662248910192 | | | FALSE | FALSE |
| 2013 | | 1251132 | X360-DEUS EX HUMAN REVOLUTION | 662248910185 | | | FALSE | FALSE |
| 2013 | | 1251187 | PC - Deus Ex Human Revolution | 662248910208 | | | TRUE | FALSE |
| 2013 | | 1251469 | MORTIMER BECKET 2 AND 3 PC | 705381223405 | | | TRUE | FALSE |
| 2013 | | 1252216 | REEL DEAL SLOTS MYSTERIES OF CLEOPATR PC | 694721099520 | | | TRUE | FALSE |
| 2013 | | 1252298 | Max And The Magic Marker Pc | 705381231714 | | | FALSE | FALSE |
| 2013 | | 1252962 | PlayStation Plus - 3mo Subscription | 799366723882 | | | FALSE | FALSE |
| 2013 | | 1253176 | PlayStation Plus - 12mo Subscription | 799366036544 | | | FALSE | FALSE |
| 2013 | | 1254078 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139408 | | | FALSE | FALSE |
| 2013 | | 1254087 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139569 | | | FALSE | FALSE |
| 2013 | | 1254596 | NDS-LEGEND OF THE GUARDIANS: THE OWLS OF | 883929139583 | | | FALSE | FALSE |
| 2013 | | 1254111 | WII-LEGEND OF THE GUARDIANS: THE OWLS OF | 883929139552 | | | FALSE | FALSE |
| 2013 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | | FALSE | FALSE |
| 2013 | | 1255077 | CIVILIZATION V SPECIAL EDITION PC | 710425318184 | | | TRUE | FALSE |
| 2013 | | 1255314 | WII-UDRAW | 785138204168 | | | FALSE | FALSE |
| 2013 | | 1255535 | World Of Warcraft Cataclysm C.E. | 20605728485 | | | FALSE | FALSE |
| 2013 | | 1255562 | WII-BRUNSWICK COSMIC BOWLING | 834036084400 | | | FALSE | FALSE |
| 2013 | | 1256331 | NDS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834606084103 | | | FALSE | FALSE |
| 2013 | | 1259347 | WII-FLINGSMASH | 45496902018 | | | FALSE | FALSE |
| 2013 | | 1260334 | WII-Donkey Kong Country Returns | 45496902001 | | | FALSE | FALSE |
| 2013 | | 1261041 | WII-uDraw PICTIONARY | 785138303765 | | | FALSE | FALSE |
| 2013 | | 1261111 | WII-uDraw Dood's Big Adventure | 785138303710 | | | FALSE | FALSE |
| 2013 | | 1264136 | PS3-BRUNSWICK PRO BOWLING | 650005000660 | | | FALSE | FALSE |
| 2013 | | 1264163 | 101-in-1 Sports Megamix | 730965400362 | ? | $ | FALSE | FALSE |
| 2013 | | 1264206 | DISCIPLES III RENAISSANCE PC | 853490002067 | | | TRUE | FALSE |
| 2013 | | 1265536 | WII-PHEASANTS FOREVER | 834656084606 | | | FALSE | FALSE |
| 2013 | | 1272086 | Xbox Live 3mo Gold Membership | 799366806301 | | | FALSE | FALSE |
| 2013 | | 1272129 | Xbox Live 12mo Gold Membership | 799366078111 | | | FALSE | FALSE |
| 2013 | | 1272271 | Xbox 4000 Points $49.99 | 799366723066 | | | FALSE | FALSE |
| 2013 | | 1272480 | Xbox Live 12mo Gold Membership | 799366723090 | | | FALSE | FALSE |
| 2013 | | 1272605 | Xbox 1600 Points $19.99 | 799366773059 | | | FALSE | FALSE |
| 2013 | | 1272611 | Xbox 1600 Points Halo Reach $19.99 | 799366773103 | | | FALSE | FALSE |
| 2013 | | 1273455 | ZYNGA COMBO SLOT CHECKLANE | 799366727835 | | | FALSE | FALSE |
| 2013 | | 1275693 | PS3-HIGH VELOCITY BOWLING | 711719929325 | | | FALSE | FALSE |
| 2013 | | 1276856 | PS3-TV SUPERSTARS | 711719927424 | | | FALSE | FALSE |
| 2013 | | 1277991 | PS3-F1 2010 | 767649403332 | | | FALSE | FALSE |
| 2013 | | 1278526 | X360-F1: 2010 | 767649403349 | | | FALSE | FALSE |
| 2013 | | 1283304 | WII-James Bond 007: Goldeneye W/ Contro | 47875841031 | | | FALSE | FALSE |
| 2013 | | 1283622 | X360-BEN 10: ULTIMATE ALIEN | 879278210097 | | | FALSE | FALSE |
| 2013 | | 1283659 | WII-DISNEY EPIC MICKEY: E. | 712725020439 | | | FALSE | FALSE |
| 2013 | | 1284739 | ROBLOX $10 | 799366733171 | | | FALSE | FALSE |
| 2013 | | 1284706 | EA Prepaid Game Card - $20 | 799366709992 | | | FALSE | FALSE |
| 2013 | | 1284958 | WII-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764095 | | | FALSE | FALSE |
| 2013 | | 1284934 | PS3-TONY HAWK: SHRED BUNDLE | 47875839243 | | | FALSE | FALSE |
| 2013 | | 1290112 | NDS-FARM FRENZY | 897749002400 | | | FALSE | FALSE |
| 2013 | | 1290361 | NDS-I LOVE PUPPIES | 828068213183 | | | FALSE | FALSE |
| 2013 | | 1290107 | NBA 2K11 PC | 710425318535 | | | TRUE | FALSE |
| 2013 | | 1297424 | Sony Online - $15 | 799366730279 | | | FALSE | FALSE |
| 2013 | | 1297567 | POPHONICA $10 | 799366734352 | | | FALSE | FALSE |
| 2013 | | 1298044 | TURBINE LORD OF THE RINGS $10 | 799366704966 | | | FALSE | FALSE |
| 2013 | | 1305991 | WII-CABELA'S NORTH AMERICAN ADVENTURES | 47875764316 | | | FALSE | FALSE |
| 2013 | | 1306226 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2013 | | 1306390 | WII-DECASPORTS 3 | 827174010126 | | | FALSE | FALSE |
| 2013 | | 1308761 | WII-FAMILY PARTY: FITNESS FUN | 879278340369 | | | FALSE | FALSE |
| 2013 | | 1309041 | X360-PLANTS VS ZOMBIES (WITH PEGGLE A | 899074000296 | | | FALSE | FALSE |
| 2013 | | 1315449 | PS3-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764101 | | | FALSE | FALSE |
| 2013 | | 1315467 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | | | FALSE | FALSE |
| 2013 | | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1315434 | X360-RAPALA PRO BASS FISHING 2010 w/ RO | 47875764118 | | | FALSE | FALSE |
| 2013 | | 1315519 | WII-RAPALA PRO BASS FISHING 2010 | 47875764224 | | | FALSE | FALSE |
| 2013 | | 1315528 | X360-TONY HAWK SHRED SOFTWARE | 47875840485 | | | FALSE | FALSE |
| 2013 | | 1315537 | WII-TONY HAWK SHRED SOFTWARE | 47875840508 | | | FALSE | FALSE |
| 2013 | | 1315546 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | | FALSE | FALSE |
| 2013 | | 1315555 | PS3-TONY HAWK SHRED SOFTWARE | 47875840461 | | | FALSE | FALSE |
| 2013 | | 1318628 | PS3-TRON: EVOLUTION C.E. | 712725020361 | | | FALSE | FALSE |
| 2013 | | 1318637 | X360-TRON: EVOLUTION C.E. | 712725020354 | | | FALSE | FALSE |
| 2013 | | 1318664 | WII-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14631169157 | | | FALSE | FALSE |
| 2013 | | 1318673 | Need For Speed Hot Pursuit | 14631194821 | | | FALSE | FALSE |
| 2013 | | 1319436 | ASSASSIN'S CREED IV/LOST TRIURS PACK-PS3 | 400013194367 | | | FALSE | FALSE |
| 2013 | | 1319533 | ASSASSIN'S CREED IV/LOST TRIURS PACK-X360 | 400013195333 | | | FALSE | FALSE |
| 2013 | | 1320208 | ASSASSIN'S CREED IV/LOST TRIURS PACK-PS4 | 400013200082 | | | FALSE | FALSE |
| 2013 | | 1321007 | XBX1-ASSASSIN'S CREED IV/LOST TRIURS PACK | 400013210074 | | | FALSE | FALSE |
| 2013 | | 1823979 | Nancy Drew: Shadow At The Water'S Edg Pc | 767861600799 | | | FALSE | FALSE |
| 2013 | | 1324271 | PS3-BEN 10: ULTIMATE ALIEN | 879278130043 | | | FALSE | FALSE |
| 2013 | | 1324341 | WII-BEN 10: ULTIMATE ALIEN | 879278340152 | | | FALSE | FALSE |
| 2013 | | 1324438 | NDS-BEN 10: ULTIMATE ALIEN | 879278330222 | | | FALSE | FALSE |
| 2013 | | 1324605 | NDS-PETZ FANTASY: SUNSHINE MAGIC | 888160039 | | | FALSE | FALSE |
| 2013 | | 1324814 | NDS-PETZ FANTASY: MOONLIGHT MAGIC | 888160473 | | | FALSE | FALSE |
| 2013 | | 1324869 | NDS-HARRY POTTER AND THE DEATHLY HALLOWS | 14633194555 | | | FALSE | FALSE |
| 2013 | | 1324969 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158144 | | | FALSE | FALSE |
| 2013 | | 1324987 | X360-HARRY POTTER AND THE DEATHLY HALLOW | 14633158496 | | | FALSE | FALSE |
| 2013 | | 1325285 | WII-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158311 | | | FALSE | FALSE |
| 2013 | | 1325146 | X360-DRAGON AGE: ORIGINS ULTIMATE EDITIO | 14633195255 | | | FALSE | FALSE |
| 2013 | | 1327001 | FiLE UNIVERSAL DOCK W/SELECT TABS | 400013270016 | | | FALSE | FALSE |
| 2013 | | 1327592 | Sims 3 Deluxe Pc | 14633169324 | | | FALSE | FALSE |
| 2013 | | 1328037 | 30% OFF SLEEVES AND CASES | 400013280374 | | | FALSE | FALSE |
| 2013 | | 1330032 | NDS MY BOYFRIEND | 785138363165 | | | FALSE | FALSE |
| 2013 | | 1330041 | NDS-DRAGON'S LAIR | 828068213336 | | | FALSE | FALSE |
| 2013 | | 1330175 | WII-DRAGON'S LAIR TRILOGY | 828068213312 | | | FALSE | FALSE |
| 2013 | | 1330254 | NDS LET'S PLAY FLIGHT ATTENDANT | 895678002261 | | | FALSE | FALSE |
| 2013 | | 1330281 | NDS HELLO KITTY PARTY BUNDLE | 21331676306 | | | FALSE | FALSE |
| 2013 | | 1330351 | WII LET'S PLAY GARDEN | 895678002315 | | | FALSE | FALSE |
| 2013 | | 1330402 | NDS LET'S PLAY GARDEN | 895678002308 | | | FALSE | FALSE |
| 2013 | | 1330456 | NDS DORA SAVES THE SNOW PRINCESS BUNDLE | 21331141279 | | | FALSE | FALSE |
| 2013 | | 1330493 | NDS SPONGEBOB ATLANTIS SQUAREPANTIS BUN | 21331217684 | | | FALSE | FALSE |
| 2013 | | 1330509 | WII CALVIN TUCKER'S REDNECK RACING | 852068103064 | | | FALSE | FALSE |
| 2013 | | 1330518 | NDS GO DIEGO GO GREAT DINOSAUR RESCUE B | 21331212335 | | | FALSE | FALSE |
| 2013 | | 1330572 | NDS MIMI'S PARTY FUN | 828068213275 | | | FALSE | FALSE |
| 2013 | | 1330706 | NDS PRINCESS ISABELLA | 895068013267 | | | FALSE | FALSE |
| 2013 | | 1331217 | DANCE CENTRAL DLC TOKEN CARD | 885310249989 | | | FALSE | FALSE |
| 2013 | | 1332761 | PC - The Sims 3: Late Night | 14631191509 | | | TRUE | FALSE |
| 2013 | | 1335531 | Wii-Big Buck Hunter Pro | 29897244594 | | | FALSE | FALSE |
| 2013 | | 1338089 | X360-MOTIONSPORTS | 008452636 | | | FALSE | FALSE |
| 2013 | | 1339404 | X360-RIDING ACADEMY 2 | 828068213206 | | | FALSE | FALSE |
| 2013 | | 1339398 | 12(X) MSFT POINT-COD BLK OPS II-VENGEANCE | 400013393982 | | | FALSE | FALSE |
| 2013 | | 1340117 | PS3-CALL OF DUTY: BLACK OPS II-VENGEANCE | 400013401175 | | | FALSE | FALSE |
| 2013 | | 1342151 | SPLINTER CELL BCKLIST-RUIN/GUIN PACK-X360 | 400013421517 | | | FALSE | FALSE |
| 2013 | | 1342497 | SPLINTER CELL BCKLIST-RUIN/GUIN PACK-PC | 400013424916 | | | TRUE | FALSE |
| 2013 | | 1342558 | SPLINTER CELL BCKLIST-RUIN/GUIN PACK-PS3 | 400013425584 | | | FALSE | FALSE |
| 2013 | | 1344043 | ROCKSMITH 2014 FREE SONG-CHERUB ROCK-X36 | 400013440433 | | | FALSE | FALSE |
| 2013 | | 1344098 | NDS-PENGUINS OF MADAGASCAR | 785138364300 | | | FALSE | FALSE |
| 2013 | | 1344422 | NDS-HOT WHEELS: TRACK ATTACK | 785138364179 | | | FALSE | FALSE |
| 2013 | | 1344583 | WII-HOT WHEELS: TRACK ATTACK | 785138363864 | | | FALSE | FALSE |
| 2013 | | 1344626 | ROCKSMITH 2014 FREE SONG-CHERUB ROCK-PS3 | 400013446268 | | | FALSE | FALSE |
| 2013 | | 1344653 | NDS-BARBIE: GROOM AND GLAM PUPS | 785138364162 | | | FALSE | FALSE |
| 2013 | | 1344899 | WII-BARBIE: GROOM AND GLAM PUPS | 785138303857 | | | FALSE | FALSE |
| 2013 | | 1346041 | X360-ARMORED CORE: VERDICT DAY | 722674211031 | | | FALSE | FALSE |
| 2013 | | 1346058 | PS3-ARMORED CORE: VERDICT DAY | 722674111065 | | | FALSE | FALSE |
| 2013 | | 1346278 | 3DS-CRASH CITY MAYHEM | 96427011332 | | | FALSE | FALSE |
| 2013 | | 1350217 | CUYA CURRENCY $25 | 400013500175 | | | FALSE | FALSE |
| 2013 | | 1351007 | Disney Club Penguin Java Card | 799366069608 | | | FALSE | FALSE |
| 2013 | | 1354266 | INFINITY PLAYSET PACK-CARS | 712725023737 | | | FALSE | FALSE |
| 2013 | | 1363154 | CLONE WARS ADVENTURES: GALACTIC PASSP PC | 814582418226 | | | TRUE | FALSE |
| 2013 | | 1369237 | UNUSUAL SUSPECTS PC | 811930107512 | | | TRUE | FALSE |
| 2013 | | 1369889 | NDS-JEWELS OF TROPICAL LOST ISLAND | 893749063682 | | | FALSE | FALSE |
| 2013 | | 1376209 | NEW SUPER LUIGI U-WII U | 400013350098 | | | FALSE | FALSE |
| 2013 | | 1377208 | WII-BARBIE: LIFE IN THE DREAMHOUSE | 815403016293 | | | FALSE | FALSE |
| 2013 | | 1378177 | Nintendo Super Luigi | 45496660086 | | | FALSE | FALSE |
| 2013 | | 1376797 | 3DS-MONSTER HIGH: 13 WISHES | 815403016262 | | | FALSE | FALSE |
| 2013 | | 1382313 | G-PS3-FAT PRINCESS | 400013823137 | | | FALSE | FALSE |
| 2013 | | 1383239 | PS3-SUB-30 USD ON PSN CARD | 400013830395 | | | FALSE | FALSE |
| 2013 | | 1383453 | X360-Sub-1600 Microsoft Points | 400013834638 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1384001 | PC-4X4X4 QUEST: THE CROWN COLLECTION | 755142723699 | | | TRUE | FALSE |
| 2013 | | 1401704 | COD BLACK OPS 12 MO $59.99 | 799366723097 | | | FALSE | FALSE |
| 2013 | | 1404133 | XJ60-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | | | FALSE | FALSE |
| 2013 | | 1404355 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764330 | | | FALSE | FALSE |
| 2013 | | 1404356 | Ps3-Cabela's Dangerous Hunts 2011 W/ Gu | 47875764057 | | | FALSE | FALSE |
| 2013 | | 1404391 | XJ60-CABELA'S DANGEROUS HUNTS 2011 W/ G | 47875764064 | | | FALSE | FALSE |
| 2013 | | 1404415 | XJ60-VANQUISH | 10086680454 | | | FALSE | FALSE |
| 2013 | | 1404433 | WII-CABELA'S DANGEROUS HUNTS 2011 W/ GU | 47875764040 | | | FALSE | FALSE |
| 2013 | | 1404458 | WII-RAVING RABBIDS: TRAVEL IN TIME | 8888176053 | | | FALSE | FALSE |
| 2013 | | 1407376 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | | FALSE | FALSE |
| 2013 | | 1407352 | Wii-Zhu Zhu Pets Wild Bunch | 47875764385 | | | FALSE | FALSE |
| 2013 | | 1414228 | G-PS3-FINAL FANTASY IX (PS ONE CLASSIC) | 40054142282 | | | FALSE | FALSE |
| 2013 | | 1414734 | Wii-Backyard Sports Rookie Rush | 742725281577 | | | FALSE | FALSE |
| 2013 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 60094153066 | | | FALSE | FALSE |
| 2013 | | 1415684 | Ps3-Sub-50 Usd | 40094156883 | | | FALSE | FALSE |
| 2013 | | 1416004 | PlayStation Plus - 12mo Subscription | 40094160040 | | | FALSE | FALSE |
| 2013 | | 1416059 | PlayStation Plus - 3mo Subscription | 40094160590 | | | FALSE | FALSE |
| 2013 | | 1417283 | XB1-ZUMBA FITNESS WORLD PARTY | 9642701808? | | | FALSE | FALSE |
| 2013 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 40094195691 | | | FALSE | FALSE |
| 2013 | | 1419567 | XJ60-SUB-MICROSOFT POINTS - 4000 | 40094195675 | | | FALSE | FALSE |
| 2013 | | 1422218 | Wii-Michael Jackson The Experience | 888817629? | | | FALSE | FALSE |
| 2013 | | 1423147 | Xbox Live $15 | 799366078074 | | | FALSE | FALSE |
| 2013 | | 1424003 | Xbox Live $25 | 799366078081 | | | FALSE | FALSE |
| 2013 | | 1424968 | Xbox Live $10 (3-Pack) | 799366060558 | | | FALSE | FALSE |
| 2013 | | 1424986 | Xbox Live 3mo Gold Membership | 799366078104 | | | FALSE | FALSE |
| 2013 | | 1426278 | Wii-AROUND THE WORLD 50 GAMES | 802068103361 | | | FALSE | FALSE |
| 2013 | | 1426287 | NDS-GALACTIC TAZ BALL | 883929131693 | | | FALSE | FALSE |
| 2013 | | 1426302 | WII-GLACIER 3 | 802068103033 | | | FALSE | FALSE |
| 2013 | | 1430932 | FUN & SKILLS PRESCHOOL (2011) PC | 705381240914 | | | TRUE | FALSE |
| 2013 | | 1430941 | WII-14.99 HOLIDAY DUMP BIN | 696055185153 | | | FALSE | FALSE |
| 2013 | | 1430965 | NDS-14.99 HOLIDAY DUMP BIN | 696055185160 | | | FALSE | FALSE |
| 2013 | | 1430996 | XJ60-14.99 HOLIDAY DUMP BIN | 696055185177 | | | FALSE | FALSE |
| 2013 | | 1431003 | PS3-14.99 HOLIDAY DUMP BIN | 696055185184 | | | FALSE | FALSE |
| 2013 | | 1431076 | WII-9.99 HOLIDAY DUMP BIN | 696055185214 | | | FALSE | FALSE |
| 2013 | | 1431094 | NDS-9.99 HOLIDAY DUMP BIN | 696055185221 | | | FALSE | FALSE |
| 2013 | | 1431128 | XJ60-9.99 HOLIDAY DUMP BIN | 696055185238 | | | FALSE | FALSE |
| 2013 | | 1431137 | PS3-9.99 HOLIDAY DUMP BIN | 696055185245 | | | FALSE | FALSE |
| 2013 | | 1431225 | PC-9.99 HOLIDAY DUMP BIN | 696055185276 | | | TRUE | FALSE |
| 2013 | | 1431238 | PS3-UNCHARTED 2:AMONG THIEVES GOTY | 711719825222 | | | FALSE | FALSE |
| 2013 | | 1431355 | BORDERLANDS GOTY PC | 710425318025 | | | TRUE | FALSE |
| 2013 | | 1431364 | Ps3-Borderlands Game Of The Year Edition | 710425379833 | | | FALSE | FALSE |
| 2013 | | 1431386 | XJ60-Borderlands Goty | 710425399024 | | | FALSE | FALSE |
| 2013 | | 1440237 | PS3-SAW II: FLESH & BLOOD | 83717202150 | | | FALSE | FALSE |
| 2013 | | 1440180 | XJ60-SAW II:FLESH & BLOOD | 83717200953 | | | FALSE | FALSE |
| 2013 | | 1440264 | WII-ACTIVE LIFE: EXPLORER BUNDLE | 722674606042 | | | FALSE | FALSE |
| 2013 | | 1440325 | NDS-DORA: THE EXPLORER: DORA'S COOKING CL | 710425354371 | | | FALSE | FALSE |
| 2013 | | 1440338 | WII-DORA THE EXPLORER: DORA'S BIG BIRTHD | 710425348310 | | | FALSE | FALSE |
| 2013 | | 1440377 | NDS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425304918 | | | FALSE | FALSE |
| 2013 | | 1440366 | WII-NICKELODEON FIT | 710425346196 | | | FALSE | FALSE |
| 2013 | | 1443098 | WII-JUST DANCE KIDS | 886619343 | | | FALSE | FALSE |
| 2013 | | 1443104 | Ps3-Dj Hero 1 Software | 47875961920 | | | FALSE | FALSE |
| 2013 | | 1443122 | WII-DJ HERO 1 SOFTWARE | 47875961968 | | | FALSE | FALSE |
| 2013 | | 1443131 | XJ60-DJ HERO 1 SOFTWARE | 47875961944 | | | FALSE | FALSE |
| 2013 | | 1443168 | NDS-SESAME STREET: COOKIE'S COUNTING | 883929139972 | | | FALSE | FALSE |
| 2013 | | 1443177 | SESAME STREET: ELMO'S A-TO-ZOO ADV PC | 883929139989 | | | TRUE | FALSE |
| 2013 | | 1443263 | WII-SESAME STREET: ELMO'S A-TO-ZOO ADVEN | 883929139620 | | | FALSE | FALSE |
| 2013 | | 1443344 | PS3-CSI: FATAL CONSPIRACY | 88863460?5 | | | FALSE | FALSE |
| 2013 | | 1443422 | WII-DANCE DANCE REVOLUTION | 83717251187 | | | FALSE | FALSE |
| 2013 | | 1443608 | PS3-DUKE NUKEM FOREVER | 710425375015 | | | FALSE | FALSE |
| 2013 | | 1443844 | NDS-IMAGINE:RESORT OWNER | 888316108 | | | FALSE | FALSE |
| 2013 | | 1443862 | WII-KARAOKE REVOLUTION GLEE | 83717251200 | | | FALSE | FALSE |
| 2013 | | 1443917 | WII-NARUTO SHIPPUDEN: DRAGON BLADE CHRO | 722665700397 | | | FALSE | FALSE |
| 2013 | | 1443926 | Wii-Zumba Fitness Bundle | 9642701686?8 | | | FALSE | FALSE |
| 2013 | | 1445615 | NDS-PETZ NURSERY 2 | 888616619 | | | FALSE | FALSE |
| 2013 | | 1449225 | N3A 2K14 KING JAMES BONUS PACK-XJ60 | 40094490291 | | | FALSE | FALSE |
| 2013 | | 1449274 | N3A 2K14 KING JAMES BONUS PACK-PS3 | 40094490241 | | | FALSE | FALSE |
| 2013 | | 1450104 | WII-WHEEL OF FORTUNE | 785138303796 | | | FALSE | FALSE |
| 2013 | | 1450132 | NDS-WHEEL OF FORTUNE | 785138304131 | | | FALSE | FALSE |
| 2013 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138304063 | | | FALSE | FALSE |
| 2013 | | 1450186 | WII-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138303659 | | | FALSE | FALSE |
| 2013 | | 1450195 | Wii-Biggest Loser Challenge | 785138303673 | | | FALSE | FALSE |
| 2013 | | 1450226 | NDS-JEOPARDY | 785138304087 | | | FALSE | FALSE |
| 2013 | | 1450265 | WII-JEOPARDY | 785138303727 | | | FALSE | FALSE |
| 2013 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138304124 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL — ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1450232 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752919992180 | | | FALSE | FALSE |
| 2013 | | 1450317 | X360-MARVEL SUPER HERO SQUAD: INFINITY | 752919552384 | | | FALSE | FALSE |
| 2013 | | 1450335 | WII-MARVEL SUPER HERO SQUAD: INFINITY G | 785138303772 | | | FALSE | FALSE |
| 2013 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138304394 | | | FALSE | FALSE |
| 2013 | | 1450422 | PS3-MEGAMIND: ULTIMATE SHOWDOWN | 752919992173 | | | FALSE | FALSE |
| 2013 | | 1450495 | WII-MEGAMIND: MEGA TEAM UNITE | 785138303741 | | | FALSE | FALSE |
| 2013 | | 1450556 | X360-MEGAMIND: ULTIMATE SHOWDOWN | 752919552377 | | | FALSE | FALSE |
| 2013 | | 1450565 | NDS-PICTIONARY | 785138304153 | | | FALSE | FALSE |
| 2013 | | 1450592 | Style Lab: Fashion Design | 8868166153 | | | FALSE | FALSE |
| 2013 | | 1466062 | EMPIRE GOLD EDITION | 10086852582 | | | FALSE | FALSE |
| 2013 | | 1470268 | WII-BABYSITTING MAMA | 9642016793 | | | FALSE | FALSE |
| 2013 | | 1470129 | X360-FIGHTERS UNCAGED | 8868526575 | | | FALSE | FALSE |
| 2013 | | 1470147 | X360-SONIC FREE RIDERS | 10086680492 | | | FALSE | FALSE |
| 2013 | | 1470174 | WII-SONIC COLORS | 10086650426 | | | FALSE | FALSE |
| 2013 | | 1470217 | NDS-SONIC COLORS | 10086670370 | | | FALSE | FALSE |
| 2013 | | 1472264 | Nds-Wizards Of Waverly Place: Spellboun | 712725019662 | | | FALSE | FALSE |
| 2013 | | 1473038 | DEAD SPACE 2 PC | 14633195392 | | | TRUE | FALSE |
| 2013 | | 1473108 | PS3-DEAD SPACE 2 | 14633158863 | | | FALSE | FALSE |
| 2013 | | 1473596 | X360-YOUR SHAPE 2 WATER BOTTLE | 8868996309 | | | FALSE | FALSE |
| 2013 | | 1474266 | WII-NHL Slapshot 2-Stick Bundle | 14633169362 | | | FALSE | FALSE |
| 2013 | | 1475236 | X360-DEAD SPACE 2 | 14633731507 | | | FALSE | FALSE |
| 2013 | | 1475254 | Nds-Sesame Street: Elmo'S A-To-Zoo Ad | 883929140008 | | | FALSE | FALSE |
| 2013 | | 1476927 | PC-OLC-CALLOFDUTYBLACKOPSRVENGEANCE | 400394769274 | | | TRUE | FALSE |
| 2013 | | 1485328 | FA-18E SUPERBUG PC | 899995002256 | | | TRUE | FALSE |
| 2013 | | 1485382 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722674110341 | | | FALSE | FALSE |
| 2013 | | 1485433 | X360-NARUTO ULTIMATE NINJA STORM 2 | 722674210379 | | | FALSE | FALSE |
| 2013 | | 1485542 | NDS-50 CLASSIC GAMES | 696055185962 | | | FALSE | FALSE |
| 2013 | | 1468573 | NDS-DARING GAME FOR GIRLS | 696055185894 | | | FALSE | FALSE |
| 2013 | | 1468582 | WII-BIG BEACH SPORTS | 696055186211 | | | FALSE | FALSE |
| 2013 | | 1468607 | WII-SUPER MONKEYBALL BANANA | 696055186419 | | | FALSE | FALSE |
| 2013 | | 1468616 | WII-SUMMER SPORTS PARADISE | 696055186402 | | | FALSE | FALSE |
| 2013 | | 1468625 | WII-BOOT CAMP | 696055186303 | | | FALSE | FALSE |
| 2013 | | 1468652 | WII-PARTY PIGS | 696055186389 | | | FALSE | FALSE |
| 2013 | | 1468661 | NDS-GARFIELD FUNFEST | 696055186013 | | | FALSE | FALSE |
| 2013 | | 1468689 | NDS DIEGO SAFARI RESCUE | 696055185825 | | | FALSE | FALSE |
| 2013 | | 1468698 | WII-DEAL OR NO DEAL | 696055186327 | | | FALSE | FALSE |
| 2013 | | 1468716 | WII-M&M BEACH PARTY | 696055186372 | | | FALSE | FALSE |
| 2013 | | 1468725 | NDS WALL-E | 696055185870 | | | FALSE | FALSE |
| 2013 | | 1468724 | WII-PIZZA DELIVERY BOY | 696055186020 | | | FALSE | FALSE |
| 2013 | | 1468743 | NDS-QUEST TRIO | 696055186030 | | | FALSE | FALSE |
| 2013 | | 1468757 | WII-BIG FOOT COLLISION COURSE | 696055186251 | | | FALSE | FALSE |
| 2013 | | 1468761 | WII-GAME PARTY 2 | 696055186358 | | | FALSE | FALSE |
| 2013 | | 1468786 | NDS ATV THUNDER RIDERS AND MONSTER TRUC | 696055185801 | | | FALSE | FALSE |
| 2013 | | 1468798 | WII-WORLD WAR 2 ACES | 696055186112 | | | FALSE | FALSE |
| 2013 | | 1468807 | WII-WONDERWORLD | 696055186426 | | | FALSE | FALSE |
| 2013 | | 1468824 | WII-DARING GAMES FOR GIRLS | 696055186167 | | | FALSE | FALSE |
| 2013 | | 1468843 | WII-BIRTHDAY PARTY BASH | 696055186297 | | | FALSE | FALSE |
| 2013 | | 1468852 | NDS JOHN DEERE: HARVEST | 696055185637 | | | FALSE | FALSE |
| 2013 | | 1468861 | WII-GLACIER 2 WII | 696055186068 | | | FALSE | FALSE |
| 2013 | | 1468896 | NDS-PAWS & CLAWS DOG/CATS | 696055185948 | | | FALSE | FALSE |
| 2013 | | 1468907 | WII-NORTH AMERICAN HUNTING | 696055186082 | | | FALSE | FALSE |
| 2013 | | 1468916 | NDS-DEAL OR NO DEAL | 696055185986 | | | FALSE | FALSE |
| 2013 | | 1468925 | WII-ARCADE SHOOTING GALLERY | 696055186204 | | | FALSE | FALSE |
| 2013 | | 1468934 | NDS-CAKE MANIA 2 | 696055185979 | | | FALSE | FALSE |
| 2013 | | 1468952 | WII-CRAZY GOLF | 696055186228 | | | FALSE | FALSE |
| 2013 | | 1468961 | NDS-I SPY FUN HOUSE | 696055185993 | | | FALSE | FALSE |
| 2013 | | 1468989 | WII-GO PLAY LUMBERJACKS | 696055186065 | | | FALSE | FALSE |
| 2013 | | 1468998 | NDS-BEST FRIENDS TONIGHT | 696055185955 | | | FALSE | FALSE |
| 2013 | | 1469032 | WII-LETS PAINT | 696055186457 | | | FALSE | FALSE |
| 2013 | | 1469041 | WII-LETS PLAY GARDEN | 696055186429 | | | FALSE | FALSE |
| 2013 | | 1469102 | NDS SPONGEBOB ATLANTIS SQUAREPANTS | 696055180663 | | | FALSE | FALSE |
| 2013 | | 1469139 | WII-WE SKI | 696055186044 | | | FALSE | FALSE |
| 2013 | | 1469148 | WII-COKE MANIA IN THE MIX | 696055186143 | | | FALSE | FALSE |
| 2013 | | 1469157 | WII-SEGA BASS FISHING | 696055186099 | | | FALSE | FALSE |
| 2013 | | 1469193 | WII-BEACH FUN | 696055186280 | | | FALSE | FALSE |
| 2013 | | 1469209 | WII-WORD KONG PARTY | 696055186266 | | | FALSE | FALSE |
| 2013 | | 1469218 | WII-FAMILY PARTY OUTDOOR FUN | 696055186341 | | | FALSE | FALSE |
| 2013 | | 1469227 | WII-FAMILY FUN FEST CIRCUS | 696055186334 | | | FALSE | FALSE |
| 2013 | | 1469236 | WII-CRUISE SHIP | 696055186310 | | | FALSE | FALSE |
| 2013 | | 1469245 | WII-GOOSEBUMPS: HORRORLAND WII | 696055186174 | | | FALSE | FALSE |
| 2013 | | 1469254 | WII-GAME PARTY | 696055186174 | | | FALSE | FALSE |
| 2013 | | 1492288 | WII-RUDOLPH THE RED NOSED REINDEER | 650008500820 | | | FALSE | FALSE |
| 2013 | | 1492409 | WII-AMAZING RACE | 8868176206 | | | FALSE | FALSE |
| 2013 | | 1493444 | X360-CSI: FATAL CONSPIRACY | 8868525001 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1493442 | PS3-NBA 2K11 | 710425378508 | | | FALSE | FALSE |
| 2013 | | 1493639 | X360-FIST OF THE NORTH STAR KENS RAGE | 4019800211 | | | FALSE | FALSE |
| 2013 | | 1493648 | WII-FAMILY FEUD 2011 | 8888176190 | | | FALSE | FALSE |
| 2013 | | 1497132 | PS3-DANCE DANCE REVOLUTION | 83717221194 | | | FALSE | FALSE |
| 2013 | | 1502107 | PS3-Get Fit With Mel | 711719010827 | | | FALSE | FALSE |
| 2013 | | 1502738 | 3DS-BEYBLADE: EVOLUTION | 887195006165 | | | FALSE | FALSE |
| 2013 | | 1503479 | PS3-TIME CRISIS RAZING STORM | 722674110358 | | | FALSE | FALSE |
| 2013 | | 1503882 | Nintendo eShop - Luigi 535 | 799366194674 | | | FALSE | FALSE |
| 2013 | | 1504284 | WII-BAKUGAN DEFENDERS OF THE CORE | 4787576494 | | | FALSE | FALSE |
| 2013 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366364358 | | | FALSE | FALSE |
| 2013 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | | FALSE | FALSE |
| 2013 | | 1511584 | X360-Grand Theft Auto IV Complete | 710425380711 | | | FALSE | FALSE |
| 2013 | | 1511593 | PL3-Grand Theft Auto Iv: Complete | 710425378720 | | | FALSE | FALSE |
| 2013 | | 1514306 | FISHDOM 5 PACK PC | 892935001845 | | | TRUE | FALSE |
| 2013 | | 1515341 | X360-ZUMBA FITNESS (XINECT) | 96427016892 | | | FALSE | FALSE |
| 2013 | | 1515396 | HIDDEN MYSTERIES SALEM SECRETS PC | 634656084453 | | | TRUE | FALSE |
| 2013 | | 1516076 | CIVIL WAR/BUCKINGHAM PALACE 2 PK PC | 634656064905 | | | TRUE | FALSE |
| 2013 | | 1516207 | Hasbro Family Game Night 1 and 2 | 14633195422 | | | FALSE | FALSE |
| 2013 | | 1520121 | MAH JONGG: LEGENDS OF THE TILES PC | 834228003569 | | | TRUE | FALSE |
| 2013 | | 1521236 | PC-ANGRY BIRDS | 22787112752 | | | TRUE | FALSE |
| 2013 | | 1521245 | PC-ANGRY BIRDS 3 PACK | 22787112783 | | | TRUE | FALSE |
| 2013 | | 1525657 | PS3-MONSTER JAM 3 W/ WHEEL | 4787576453 | | | FALSE | FALSE |
| 2013 | | 1533116 | WII-SUPER MARIO ALL-STARS: LIMITED EDITI | 45496902148 | | | FALSE | FALSE |
| 2013 | | 1535575 | PS3-CREATE | 14633194296 | | | FALSE | FALSE |
| 2013 | | 1535584 | X360-GAME PARTY: IN   MOTION | 863929144709 | | | FALSE | FALSE |
| 2013 | | 1535593 | WII-CREATE | 14633194302 | | | FALSE | FALSE |
| 2013 | | 1535718 | X360-CREATE | 14633194319 | | | FALSE | FALSE |
| 2013 | | 1537542 | PS3-THE SIMS 3 (S) | 14633166393 | | | FALSE | FALSE |
| 2013 | | 1537579 | X360-THE SIMS 3 (S) | 14633169409 | | | FALSE | FALSE |
| 2013 | | 1550158 | WII-JUST DANCE 2 BEST BUY EDITION | 8888176602 | | | FALSE | FALSE |
| 2013 | | 1563392 | X360-MICHAEL JACKSON THE EXPERIENCE | 8888526292 | | | FALSE | FALSE |
| 2013 | | 1563434 | PS3-CRYSIS 2 | 14633152063 | | | FALSE | FALSE |
| 2013 | | 1563461 | X360-CRYSIS 2 | 14633731620 | | | FALSE | FALSE |
| 2013 | | 1563628 | PS3-THE SLY COLLECTION | 711719624626 | | | FALSE | FALSE |
| 2013 | | 1563838 | PS3-SHAUN WHITE SKATEBOARDING | 8588346678 | | | FALSE | FALSE |
| 2013 | | 1570212 | PSV-RAYMAN LEGENDS | 8588317661 | | | FALSE | FALSE |
| 2013 | | 1579138 | X360-NBA JAM | 14633195767 | | | FALSE | FALSE |
| 2013 | | 1579147 | PS3-NBA JAM | 14633195750 | | | FALSE | FALSE |
| 2013 | | 1579217 | MADDEN NFL 25 COWBOYS FRANCHISE PACK-PS3 | 400015792172 | | | FALSE | FALSE |
| 2013 | | 1579226 | MADDEN NFL 25 COWBOYS FRANCHISEPACK-X360 | 400015792264 | | | FALSE | FALSE |
| 2013 | | 1580249 | X360-Dance Central | 885370267747 | | | FALSE | FALSE |
| 2013 | | 1581239 | NOS-LEGO HARRY POTTER: YEARS 1-4 HOLI | 883929165322 | | | FALSE | FALSE |
| 2013 | | 1581358 | PS3-Fist of the North Star | 40198002103 | | | FALSE | FALSE |
| 2013 | | 1581603 | 3DS-BEN 10 OMNIVERSE 2 | 87922800633 | | | FALSE | FALSE |
| 2013 | | 1581612 | X360-BEN 10 OMNIVERSE 2 | 87923800242 | | | FALSE | FALSE |
| 2013 | | 1581703 | PS3-BEN 10 OMNIVERSE 2 | 87923800143 | | | FALSE | FALSE |
| 2013 | | 1581865 | X360-DEAD OR ALIVE 5 ULTIMATE | 40198002400 | | | FALSE | FALSE |
| 2013 | | 1581894 | PS3-DEAD OR ALIVE 5 ULTIMATE | 40198002394 | | | FALSE | FALSE |
| 2013 | | 1581967 | 3DS-ADVENTURE TIME:EXPLORE THE DUNGEON | 87927800626 | | | FALSE | FALSE |
| 2013 | | 1581976 | WIIU-ADVENTURE TIME EXPLORE THE DUNGEON | 87973800517 | | | FALSE | FALSE |
| 2013 | | 1581985 | PS3-ADVENTURE TIME:EXPLORE THE DUNGEON | 87927800458 | | | FALSE | FALSE |
| 2013 | | 1581994 | X360-ADVENTURE TIME:EXPLORE THE DUNGEON | 87923800242S | | | FALSE | FALSE |
| 2013 | | 1582201 | 3DS-REGULAR SHOW: MORDECAI AND RIGBY IN | 87923006119 | | | FALSE | FALSE |
| 2013 | | 1583417 | WII-PAC-MAN PARTY | 722674806266 | | | FALSE | FALSE |
| 2013 | | 1584249 | WIIU-ANGRY BIRDS TRILOGY | 4787576461 | | | FALSE | FALSE |
| 2013 | | 1584457 | WII-ANGRY BIRDS TRILOGY | 4787576747 | | | FALSE | FALSE |
| 2013 | | 1586016 | X360-SAINTS ROW IV: SUPER DANGEROUS WUB | 816819011119 | | | FALSE | FALSE |
| 2013 | | 1586035 | PS3-SAINTS ROW IV: SUPER DANGEROUS WUB | 816819011102 | | | FALSE | FALSE |
| 2013 | | 1587952 | THE BUREAU: XCOM DECLASSIFIED-PS3 | 4000156795621 | | | FALSE | FALSE |
| 2013 | | 1586005 | PS4-ASSASSIN'S CREED IV BLACK FLAG LIMI | 8986398363 | | | FALSE | FALSE |
| 2013 | | 1588096 | X81-ASSASSIN'S CREED IV BLACK FLAG LIMI | 8986590367 | | | FALSE | FALSE |
| 2013 | | 1590164 | PS3-DRAGONBALL Z: RAGING BLAST 2 | 722674110334 | | | FALSE | FALSE |
| 2013 | | 1591011 | WIIU-BARBIE: LIFE IN THE DREAMHOUSE | 815463016086 | | | FALSE | FALSE |
| 2013 | | 1591039 | X360-DRAGONBALL Z: RAGING BLAST 2 | 722674210362 | | | FALSE | FALSE |
| 2013 | | 1591066 | WII-JILLIAN MICHAELS FITNESS ULTIMATUM 2 | 879278340213 | | | FALSE | FALSE |
| 2013 | | 1591163 | WIIU-MONSTER HIGH: 13 WISHES | 815463016248 | | | FALSE | FALSE |
| 2013 | | 1592529 | 3DS-SONIC LOST WORLD | 10086611113 | | | FALSE | FALSE |
| 2013 | | 1592375 | NDS-ICARLY: IJOIN THE CLICK! | 4787576455B | | | FALSE | FALSE |
| 2013 | | 1592523 | WII-ICARLY: IJOIN THE CLICK! | 4787576514 | | | FALSE | FALSE |
| 2013 | | 1592866 | NDS-MINUTE TO WIN IT | 803068103451 | | | FALSE | FALSE |
| 2013 | | 1592966 | WII-SHAWN JOHNSON GYMNASTICS | 803068103274 | | | FALSE | FALSE |
| 2013 | | 1592975 | NDS-SHAWN JOHNSON GYMNASTICS | 803068103156 | | | FALSE | FALSE |
| 2013 | | 1592984 | WIIU-SONIC LOST WORLD | 10086671063 | | | FALSE | FALSE |
| 2013 | | 1592993 | PC - Total War: Rome 2 | 10086852738 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1593546 | WII-HELLO KITTY SEASONS | 802964103200 | | | FALSE | FALSE |
| 2013 | | 1593725 | PS3-AIR CONFLICT PACIFIC CARRIER | 814250012465 | | | FALSE | FALSE |
| 2013 | | 1594309 | WWE 2K14: THE ULTIMATE WARRIOR-X360 | 400015940292 | | | FALSE | FALSE |
| 2013 | | 1594318 | WWE 2K14: THE ULTIMATE WARRIOR-PS3 | 400015940594 | | | FALSE | FALSE |
| 2013 | | 1594276 | MINI POP: HOLIDAY DISPLAYER PC | 811930107804 | | | TRUE | FALSE |
| 2013 | | 1594294 | X360-DEUS EX PREVOLUTION DIRECTOR'S CUT | 662248913476 | | | FALSE | FALSE |
| 2013 | | 1594315 | PS3-DEUS EX REVOLUTION DIRECTOR'S CUT | 662248913490 | | | FALSE | FALSE |
| 2013 | | 1594328 | PS3-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 478757675708 | | | FALSE | FALSE |
| 2013 | | 1595017 | 3DS-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 478757675522 | | | FALSE | FALSE |
| 2013 | | 1595226 | WII-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 478757680348 | | | FALSE | FALSE |
| 2013 | | 1595564 | X360-SPONGEBOB SQUAREPANTS: PLANKTON'S | 478757674485 | | | FALSE | FALSE |
| 2013 | | 1595253 | WIIU-SPONGEBOB SQUAREPANTS: PLANKTON'S | 478757675546 | | | FALSE | FALSE |
| 2013 | | 1595271 | 3DS-TEENAGE MUTANT NINJA TURTLES | 478757670621 | | | FALSE | FALSE |
| 2013 | | 1595599 | X360-TEENAGE MUTANT NINJA TURTLES | 478757675560 | | | FALSE | FALSE |
| 2013 | | 1595109 | WII-TEENAGE MUTANT NINJA TURTLES | 478757675584 | | | FALSE | FALSE |
| 2013 | | 1598032 | PSV-AMAZING SPIDERMAN | 478757675960 | | | FALSE | FALSE |
| 2013 | | 1598227 | WIIU-WIPEOUT: CREATE & CRASH | 478757675960 | | | FALSE | FALSE |
| 2013 | | 1598642 | 3DS-WIPEOUT: CREATE & CRASH | 478757677706 | | | FALSE | FALSE |
| 2013 | | 1598588 | WII-WIPEOUT: CREATE & CRASH | 478757677645 | | | FALSE | FALSE |
| 2013 | | 1599183 | X360-CABELA'S AFRICAN ADVENTURES | 478757677766 | | | FALSE | FALSE |
| 2013 | | 1599687 | WII-CABELA'S AFRICAN ADVENTURES | 478757677720 | | | FALSE | FALSE |
| 2013 | | 1599805 | PS3-CABELA'S AFRICAN ADVENTURES | 478757677782 | | | FALSE | FALSE |
| 2013 | | 1599814 | THE BUREAU XCOM DECLASSIFIED PC | 400015998147 | | | TRUE | FALSE |
| 2013 | | 1599965 | X360-WIPEOUT: CREATE & CRASH | 478757676683 | | | FALSE | FALSE |
| 2013 | | 1600229 | 3DS-MOSHI MONSTERS: KATSUMA UNLEASHED | 478757680362 | | | FALSE | FALSE |
| 2013 | | 1601564 | WII-ANGRY BIRDS STAR WARS | 478757670067 | | | FALSE | FALSE |
| 2013 | | 1601762 | WIIU-ANGRY BIRDS STAR WARS | 478757670081 | | | FALSE | FALSE |
| 2013 | | 1602391 | X360-BATMAN ARKHAM ORIGINS STEEL CASE | 883929370474 | | | FALSE | FALSE |
| 2013 | | 1602415 | PS3-BATMAN ARKHAM ORIGINS - STEEL CAS | 883929370481 | | | FALSE | FALSE |
| 2013 | | 1603226 | S id Miers Civilization V: Gold Edition | 400016030266 | | | FALSE | FALSE |
| 2013 | | 1603271 | S id Miers Civilization V: Brave NewWorld | 400016030716 | | | FALSE | FALSE |
| 2013 | | 1606005 | PS3-ANGRY BIRDS STAR WARS | 478757670829 | | | FALSE | FALSE |
| 2013 | | 1606014 | X360-ANGRY BIRDS STAR WARS | 478757670843 | | | FALSE | FALSE |
| 2013 | | 1606223 | 3DS-ANGRY BIRDS STAR WARS | 478757679304 | | | FALSE | FALSE |
| 2013 | | 1606236 | PSV-ANGRY BIRDS STAR WARS | 478757679328 | | | FALSE | FALSE |
| 2013 | | 1610235 | NDS-COOKING MAMA | 696055188499 | | | FALSE | FALSE |
| 2013 | | 1610244 | NDS-CARNIVAL GAMES | 696055188505 | | | FALSE | FALSE |
| 2013 | | 1610053 | NDS-CARS RACE O RAMA | 696055188512 | | | FALSE | FALSE |
| 2013 | | 1610062 | NDS-SPONGEBOB GLOBS OF DOOM | 696055188529 | | | FALSE | FALSE |
| 2013 | | 1610071 | PS3-SOUL CALIBUR IV | 696055188536 | | | FALSE | FALSE |
| 2013 | | 1610099 | PS3-MX VS. ATV UNTAMED | 696055188543 | | | FALSE | FALSE |
| 2013 | | 1610105 | WII-DEAL OR NO DEAL SPECIAL EDITION | 696055188550 | | | FALSE | FALSE |
| 2013 | | 1610114 | WII-COOKING MAMA COOK OFF | 696055188567 | | | FALSE | FALSE |
| 2013 | | 1610123 | WII-GAME PARTY 3 | 696055188574 | | | FALSE | FALSE |
| 2013 | | 1610132 | X360-SOUL CALIBUR IV | 696055188581 | | | FALSE | FALSE |
| 2013 | | 1610141 | X360-SONIC UNLEASHED | 696055188598 | | | FALSE | FALSE |
| 2013 | | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | | | FALSE | FALSE |
| 2013 | | 1610478 | WII-MATHEWS BOW HUNTING WITH BOW BUNDLE | 696055185009 | | | FALSE | FALSE |
| 2013 | | 1610497 | NDS-THINKSMART KIDS +8 | 851455082591 | | | FALSE | FALSE |
| 2013 | | 1610502 | WII-North American Hunting Extravaganza | 878066713713 | | | FALSE | FALSE |
| 2013 | | 1610511 | Nds-Deal Or No Deal Special Edition | 802068103132 | | | FALSE | FALSE |
| 2013 | | 1610539 | WII-NAMCO MUSEUM MEGAMIX | 722614800303 | | | FALSE | FALSE |
| 2013 | | 1610548 | WII-JEWEL QUEST 3 PACK | 834036084554 | | | FALSE | FALSE |
| 2013 | | 1610557 | NDS-DIGGING FOR DINOSAURS | 780713201270 | | | FALSE | TRUE |
| 2013 | | 1610566 | WII-THINKSMART FAMILY | 851455002138 | | | FALSE | FALSE |
| 2013 | | 1610575 | NDS-MY AMUSEMENT PARK | 780713071215 | | | FALSE | FALSE |
| 2013 | | 1610584 | NDS-CLASSIC CARD GAMES | 828068213398 | | | FALSE | FALSE |
| 2013 | | 1610593 | NDS-SALEM WITCH TRAILS | 834036084509 | | | FALSE | FALSE |
| 2013 | | 1612979 | KINGDOM HEARTS HD 1.5 REMIX-PS3 | 400016139792 | | | FALSE | FALSE |
| 2013 | | 1617038 | X360-BULLETSTORM | 146331945665 | | | FALSE | FALSE |
| 2013 | | 1617144 | BULLETSTORM PC | 146331945662 | | | TRUE | FALSE |
| 2013 | | 1617214 | PS3-BULLETSTORM | 146331945579 | | | FALSE | FALSE |
| 2013 | | 1620368 | DARKSPORE PC | 146331950085 | | | TRUE | FALSE |
| 2013 | | 1620697 | PS3-DC UNIVERSE ONLINE COLLECTOR'S ED | 814586241882 | | | FALSE | FALSE |
| 2013 | | 1622003 | WII-JUST DANCE KIDS 2014 | 886817881663 | | | FALSE | FALSE |
| 2013 | | 1622021 | X360-JUST DANCE KIDS 2014 | 886857281066 | | | FALSE | FALSE |
| 2013 | | 1623821 | PS3-ESA GAME PACK | 711719878525 | | | FALSE | FALSE |
| 2013 | | 1623858 | PS3-SINGSTAR + DANCE W/MICS | 711719827226 | | | FALSE | FALSE |
| 2013 | | 1623976 | ASSASSIN'S CREED PC | 705381700624 | | | TRUE | FALSE |
| 2013 | | 1623985 | MS XBOX COD BLACK OPS 1600 PTS 13.99 | 799366735946 | | | FALSE | FALSE |
| 2013 | | 1626041 | WII-ZHU ZHU PETS WILD BUNCH W/ GIFT | 478757664781 | | | FALSE | FALSE |
| 2013 | | 1626054 | NDS-ZHU ZHU PETS WILD BUNCH W/ GIFT | 478757664804 | | | FALSE | FALSE |
| 2013 | | 1633045 | WII-RELOAD TARGET DOWN | 859792000317 | | | FALSE | FALSE |
| 2013 | | 1634008 | N-IL 14 ULTIMATE TEAM PASS-X360 | 400016340082 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1634026 | NHL 14 - Easton Player Pack-PS3 | 400016340266 | | | FALSE | FALSE |
| 2013 | | 1637005 | NHL 14 ULTIMATE TEAM PASS-PS3 | 400016370058 | | | FALSE | FALSE |
| 2013 | | 1637078 | NHL 14 - Easton Player Pack-X360 | 400016370782 | | | FALSE | FALSE |
| 2013 | | 1637096 | FIFA 14 EA SPORTS ULTIMATE PASS-PS3 | 400016370966 | | | FALSE | FALSE |
| 2013 | | 1637186 | FIFA 14 EA SPORTS ULTIMATE PASS-X360 | 400016371866 | | | FALSE | FALSE |
| 2013 | | 1646127 | FAR CRY 2 PC | 705381293728 | | | TRUE | FALSE |
| 2013 | | 1652182 | X360-WWE 2K14: The Phenom Edition | 710425493195 | 5 | | FALSE | FALSE |
| 2013 | | 1652191 | PS3-WWE 2K14: The Phenom Edition | 710425473203 | 5 | | FALSE | FALSE |
| 2013 | | 1657141 | PS3-ARCANIA THE COMPLETE TALE | 854436004183 | | | FALSE | FALSE |
| 2013 | | 1658308 | Bejeweled 3 Pc | 899274001796 | | | FALSE | FALSE |
| 2013 | | 1659343 | WiiU-COD GHOSTS | 47875846852 | | | FALSE | FALSE |
| 2013 | | 1678246 | PS3-DEADLIEST CATCH | 650008500554 | | | FALSE | FALSE |
| 2013 | | 1676316 | X360-DEADLIEST CATCH | 650008500707 | | | FALSE | FALSE |
| 2013 | | 1677066 | WII-LOST IN SHADOW | 83717401063 | | | FALSE | FALSE |
| 2013 | | 1679003 | 3DS-MARIO PARTY ISLAND TOUR | 45496742553 | | | FALSE | FALSE |
| 2013 | | 1679012 | X360-HOT WHEELS WORLD'S BEST DRIVER | 883929360727 | | | FALSE | FALSE |
| 2013 | | 1679021 | 3DS-HOT WHEELS WORLD'S BEST DRIVER | 883929361151 | | | FALSE | FALSE |
| 2013 | | 1679453 | WIIU-HOT WHEELS WORLD'S BEST DRIVER | 883929360734 | | | FALSE | FALSE |
| 2013 | | 1679596 | NDS-SILLY BANDZ | 802068103507 | | | FALSE | FALSE |
| 2013 | | 1679666 | Drawn To Life Collection | 785138394277 | | | FALSE | FALSE |
| 2013 | | 1679868 | PS3-HOT WHEELS WORLD'S BEST DRIVER | 883929360741 | | | FALSE | FALSE |
| 2013 | | 1681232 | Xbox Live 12mo - Digital (COD: Ghosts) | 400016812329 | | | FALSE | FALSE |
| 2013 | | 1681375 | MICROSOFT $5 TOKEN | 400016813753 | | | FALSE | FALSE |
| 2013 | | 1685234 | DRAGON AGE 2 PC | 14633194999 | | | TRUE | FALSE |
| 2013 | | 1685252 | X360-Dragon Age 2 | 14633195019 | | | FALSE | FALSE |
| 2013 | | 1686149 | Ps3-Dragon Age 2 | 14633195002 | | | FALSE | FALSE |
| 2013 | | 1686167 | Crysis 2 PC | 14633157963 | | | TRUE | FALSE |
| 2013 | | 1686176 | Wii-CONDUIT 2 | 10086650433 | 5 | | FALSE | FALSE |
| 2013 | | 1686194 | Ps3-Mass Effect 2 | 14633195040 | 5 | | FALSE | FALSE |
| 2013 | | 1686525 | NDS-VAMPIRE MOON MYSTERY SUN | 897749002781 | | | FALSE | FALSE |
| 2013 | | 1690814 | 3DS-YOUNG JUSTICE: LEGACY | 815403010231 | | | FALSE | FALSE |
| 2013 | | 1693009 | PS3-BANDFUSE ROCK LEGENDS ARTIST PACK | 859292006812 | | | FALSE | FALSE |
| 2013 | | 1693018 | X360-BANDFUSE ROCK LEGENDS ARTIST PACK | 859292000805 | | | FALSE | FALSE |
| 2013 | | 1693188 | PS3-AQUAPAZZA | 730865001507 | | | FALSE | FALSE |
| 2013 | | 1693197 | 3DS-ETRIAN ODYSSEY UNTOLD:THE MILLENNIU | 730865300150 | | | FALSE | FALSE |
| 2013 | | 1693267 | PC - The Elder Scrolls Anthology | 93155160132 | | | TRUE | FALSE |
| 2013 | | 1695367 | X360-CALL OF DUTY BLK OPS II: APOCOLYPSE | 400016953671 | | | FALSE | FALSE |
| 2013 | | 1695585 | PC-THE SIMS 3 MOVIE STUFF (PC/MAC) PCW | 14633725214 | 5 | | TRUE | FALSE |
| 2013 | | 1700209 | X360-BATMAN: ARKHAM ORIGINS CE | 883929352729 | | | FALSE | FALSE |
| 2013 | | 1700218 | PS3-BATMAN: ARKHAM ORIGINS CE | 883929352746 | | | FALSE | FALSE |
| 2013 | | 1707516 | WII-MARIO SPORTS MIX | 45496902131 | | | FALSE | FALSE |
| 2013 | | 1707543 | NDS-DRAGON QUEST VI: REALMS OF REVELATI | 45496741259 | | | FALSE | FALSE |
| 2013 | | 1708694 | NDS-KINGDOM HEARTS RECODED | 662248910345 | | | FALSE | FALSE |
| 2013 | | 1708872 | PS3-UNCHARTED 3 | 711719823322 | | | FALSE | FALSE |
| 2013 | | 1712966 | PS3-CAPCOM ESSENTIALS | 13388340781 | | | TRUE | FALSE |
| 2013 | | 1723017 | Xbox Live $50 (Digital) - COD | 400017230177 | | | FALSE | FALSE |
| 2013 | | 1723099 | PS3 - COD: Ghosts Season Pass | 400017230993 | | | FALSE | FALSE |
| 2013 | | 1723104 | PS4 - COD: Ghosts Season Pass | 400017231044 | | | FALSE | FALSE |
| 2013 | | 1729002 | PS3-THE WALKING DEAD: GAME OF THE YEAR | 894515001290 | | | FALSE | FALSE |
| 2013 | | 1729011 | X360-THE WALKING DEAD: GAME OF THE YEAR | 894515001283 | | | FALSE | FALSE |
| 2013 | | 1729239 | PC - The Walking Dead: Game of the Year | 894515001306 | | | TRUE | FALSE |
| 2013 | | 1729327 | PC - Nancy Drew: The Silent | 767861600078 | | | TRUE | FALSE |
| 2013 | | 1729336 | 3DS-ADVENTURE TIME: EXPLORE DUNGEONS CE | 879278006225 | | | FALSE | FALSE |
| 2013 | | 1733146 | PC0-CALL OF DUTY GHOSTS DIGITAL DELUXE | 400017231462 | | | TRUE | TRUE |
| 2013 | | 1733224 | XOne - COD: Ghosts Season Pass | 400017232247 | | | FALSE | FALSE |
| 2013 | | 1733062 | JEWEL QUEST 5: THE SLEEPLESS STAR PC | 755147733023 | | | TRUE | FALSE |
| 2013 | | 1733114 | LEGO STAR WARS III: THE CLONE WARS PC | 212723421B3 | | | TRUE | FALSE |
| 2013 | | 1747134 | X360-DEAD SPACE 2 CE | 14633169447 | | | FALSE | FALSE |
| 2013 | | 1753455 | WIIU-JUST DANCE KIDS 2014 | 888818461362 | | | FALSE | FALSE |
| 2013 | | 1760153 | THE SIMS MEDIEVAL PC | 14633194548 | 5 | | TRUE | FALSE |
| 2013 | | 1762305 | 3DS-BARBIE: LIFE IN THE DREAMHOUSE | 815403010209 | | | FALSE | FALSE |
| 2013 | | 1762909 | PC-THE SIMS 4 PREMIUM EDITION | 14633723206 | | | TRUE | TRUE |
| 2013 | | 1774953 | NDS-LEGO STAR WARS III: THE CLONE WARS | 212723421b16 | | | FALSE | FALSE |
| 2013 | | 1774977 | PS3-LEGO STAR WARS III: THE CLONE WARS | 712725024888 | | | FALSE | FALSE |
| 2013 | | 1775205 | PSV-THE WALKING DEAD: A TELLTALE GAME | 711719273127 | | | FALSE | FALSE |
| 2013 | | 1775233 | WII-LEGO STAR WARS III: THE CLONE WARS | 232723426J0 | | | FALSE | FALSE |
| 2013 | | 1775251 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | | | FALSE | FALSE |
| 2013 | | 1775297 | PS3-YOU DON'T KNOW JACK | 752919992258 | | | FALSE | FALSE |
| 2013 | | 1776148 | WII-YOU DON'T KNOW JACK | 785138303956 | | | FALSE | FALSE |
| 2013 | | 1776209 | X360-YOU DON'T KNOW JACK | 752919552452 | | | FALSE | FALSE |
| 2011 | | 1776272 | NDS-De Blob 2 | 785138364070 | | | FALSE | FALSE |
| 2013 | | 1776281 | PS3-DE BLOB 2 | 752919992166 | 5 | | FALSE | FALSE |
| 2013 | | 1778067 | WII-DE BLOB 2 | 785138303497 | | | FALSE | FALSE |
| 2013 | | 1778076 | X360-DE BLOB 2 | 752919552360 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1718085 | PS3-MINDJACK | 662248910253 | | | FALSE | FALSE |
| 2013 | | 1778119 | XI60-MINDJACK | 662248910246 | | | FALSE | FALSE |
| 2013 | | 1781063 | X8 I-FIGHTER WITHIN | 888853M820 | | | FALSE | FALSE |
| 2013 | | 1784089 | NOS-PLANTS VS. ZOMBIES | 899234002243 | | | FALSE | FALSE |
| 2013 | | 1784131 | WIH-SPY SPOOKY MANSION | 78073362994 | | | FALSE | FALSE |
| 2013 | | 1784168 | NOS-CHALLENGE ME BRAIN PUZZLES 2 | 878634001559 | | | FALSE | FALSE |
| 2013 | | 1784195 | NOS-OUR HOUSE | 96427015673 | | S | FALSE | FALSE |
| 2013 | | 1784201 | NOS-REC ROOM | 828068213268 | | | FALSE | FALSE |
| 2013 | | 1784256 | WII-FAMILY PARTY 90 GREAT GAMES | 879278340776 | | | FALSE | FALSE |
| 2013 | | 1786013 | DISNEY TOY STORY PLAY SET | 712725023751 | | | FALSE | FALSE |
| 2013 | | 1786031 | INFINITY JACK SKELLINGTON | 712725024451 | | | FALSE | FALSE |
| 2013 | | 1786059 | DISNEY INFINITY WOODY | 712725023775 | | | FALSE | FALSE |
| 2013 | | 1786068 | DISNEY INFINITY FROZEN TOY BOX PACK | 712725024543 | | | FALSE | FALSE |
| 2013 | | 1786137 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024505 | | | FALSE | FALSE |
| 2013 | | 1786164 | DISNEY INFINITY WRECK-IT-RALPH | 712725024482 | | | FALSE | FALSE |
| 2013 | | 1788011 | DISNEY INFINITY VANELLOPE | 712725024499 | | | FALSE | FALSE |
| 2013 | | 1788057 | DISNEY INFINITY RAPUNZEL | 712725024512 | | | FALSE | FALSE |
| 2013 | | 1800281 | PC-Diablo III | 20629728515 | | | TRUE | FALSE |
| 2013 | | 1801176 | BATTLEFIELD 4 PREMIUM-PC | 400018011768 | | | TRUE | FALSE |
| 2013 | | 1801282 | PS3 - Battlefield 4 Premium | 400018012635 | | | FALSE | FALSE |
| 2013 | | 1801464 | Xbox Live 550 (Digital) - BF4 | 400018014646 | | | FALSE | FALSE |
| 2013 | | 1801482 | PS4 - Battlefield 4 Premium | 400018014620 | | | FALSE | FALSE |
| 2013 | | 1801609 | PS3-MLB 11: THE SHOW | 711719825128 | | | FALSE | FALSE |
| 2013 | | 1802289 | X360-FANTASTIC PETS KINECT | 752919552407 | | | FALSE | FALSE |
| 2013 | | 1802298 | PS3-KILLZONE 3: HELGHAST EDITION | 711719828426 | | | FALSE | FALSE |
| 2013 | | 1803096 | NOS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656090098 | | | FALSE | FALSE |
| 2013 | | 1804286 | X360-XCOM: ENEMY WITHIN | 71342540266 | | | FALSE | FALSE |
| 2013 | | 1805424 | PC-XCOM:ENEMY WITHIN | 71342541286B | | | TRUE | FALSE |
| 2013 | | 1805442 | Ps3-Xcom:Enemy Within | 71342547265S | | | FALSE | FALSE |
| 2013 | | 1805959 | Steam Wallet Card - $49.99 (Saints Row4) | 799366137719 | | | FALSE | FALSE |
| 2013 | | 1806048 | PC - The Sims 3: Into the Future | 14633720690 | | | TRUE | FALSE |
| 2013 | | 1806066 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | | FALSE | FALSE |
| 2013 | | 1806084 | PS3-NEED FOR SPEED RIVALS | 14633730323 | | | FALSE | FALSE |
| 2013 | | 1806093 | XI60-NEED FOR SPEED RIVALS | 14633730540 | | S | FALSE | FALSE |
| 2013 | | 1806117 | Steam Wallet Card - $39.99 (BioShock) | 799366137726 | | | FALSE | FALSE |
| 2013 | | 1807293 | PS3-FIGHT NIGHT CHAMPION | 14633194927 | | | FALSE | FALSE |
| 2013 | | 1807118 | XI60-FIGHT NIGHT CHAMPION | 14633194944 | | S | FALSE | FALSE |
| 2013 | | 1807134 | NEW 2 LEVER $20 | 799366724223 | | | FALSE | FALSE |
| 2013 | | 1807181 | NOS-MLB 2K11 | 71342535682 | | | FALSE | FALSE |
| 2013 | | 1807242 | PS3-MLB 2K11 | 71342537635 | | | FALSE | FALSE |
| 2013 | | 1808038 | WII-MLB 2K11 | 71342534964 | | | FALSE | FALSE |
| 2013 | | 1808056 | X360-MLB 2K11 | 71342539626 | | S | FALSE | FALSE |
| 2013 | | 1812002 | CALLODUTY:GHOSTS XBOX AVATAR PO BONUS | 400018130026 | | | FALSE | FALSE |
| 2013 | | 1812011 | CALL OF DUTY: GHOSTS EXCLUSIVE PSN THEME | 400018120116 | | | FALSE | FALSE |
| 2013 | | 1812039 | ESPN TMO MAGAZINE + INSIDOUT ACCESS PROMO | 400018120392 | | | FALSE | FALSE |
| 2013 | | 1814056 | SHIFT 2 UNLEASHED PC | 14633194038 | | | TRUE | FALSE |
| 2013 | | 1814275 | PS3-SHIFT 2 UNLEASHED | 14633194845 | | | FALSE | FALSE |
| 2013 | | 1814293 | X360-SHIFT 2 UNLEASHED | 14633194852 | | | FALSE | FALSE |
| 2013 | | 1814458 | PC - LEGO: Pirates of the Caribbean | 447020705582 | | | TRUE | FALSE |
| 2013 | | 1814409 | PS3-LEGO PIRATES OF THE CARIBBEAN: THE | 717725071329 | | | FALSE | FALSE |
| 2013 | | 1816264 | Wii-Lego Pirates Of The Caribbean: The | 717725071153 | | | FALSE | FALSE |
| 2013 | | 1816073 | XI60-LEGO PIRATES OF THE CARIBBEAN: I I E | 717725071346 | | | FALSE | FALSE |
| 2013 | | 1817218 | Jagex Ace Of Spades | 799366140887 | | | FALSE | FALSE |
| 2013 | | 1826159 | PS3-G-RATCHET & CLANK FUTURE: QUEST FOR | 400018261590 | | | FALSE | FALSE |
| 2013 | | 1856231 | PUPPETEER PRE-ORDER BONUS | 400018566211 | | | FALSE | FALSE |
| 2013 | | 1861106 | MIS-SHIP PS3 APACHE AIR ASSAULT DONT SELL | 47875764491 | | | FALSE | FALSE |
| 2013 | | 1861124 | MIS-SHIP X360 APACHI AIR ASULT DONT SELL | 47875764477 | | | FALSE | FALSE |
| 2013 | | 1868039 | NOS-MYSTERY TALES | 878634001603 | | | FALSE | FALSE |
| 2013 | | 1889044 | BATTLEFIELD 4 TRADE EMAIL COUPON | 400018890462 | | | FALSE | FALSE |
| 2013 | | 1890009 | FIFA 14 X81 Trade Up | 400018890093 | | | FALSE | FALSE |
| 2013 | | 1890045 | AC4 BLACK FLAG TRADE EMAIL COUPON | 400018890045 | | | FALSE | FALSE |
| 2013 | | 1891017 | Xbox Live $50 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2013 | | 1891035 | Xbox Live $35 (Digital) | 400018910351 | | | FALSE | FALSE |
| 2013 | | 1891044 | $20 MICROSOFT TOKEN | 400018910443 | | | FALSE | FALSE |
| 2013 | | 1892001 | Xbox Live $25 (Digital) | 400018930277 | | | FALSE | FALSE |
| 2013 | | 1892016 | Xbox Live $30 - Digital Currency | 400018930169 | | | FALSE | FALSE |
| 2013 | | 1896003 | 1MO PLAYSTATION PLUS BONUS CODE | 400018960035 | | | FALSE | FALSE |
| 2013 | | 1901027 | Wargaming.Net World Of Tanks $25 | 799366065616 | | | FALSE | FALSE |
| 2013 | | 1926033 | Rift Std Mix Pc | 845841000006 | | | FALSE | FALSE |
| 2013 | | 1926242 | RIFT COLLECTORS EDITION MIX-PC | 845841000037 | | | TRUE | FALSE |
| 2013 | | 1930116 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195339 | | | FALSE | FALSE |
| 2013 | | 1930124 | PS3-TIGER WOODS PGA TOUR 12 COLLECTORS | 14633196559 | | | FALSE | FALSE |
| 2013 | | 1930133 | WII-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195316 | | | FALSE | FALSE |
| 2013 | | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1941189 | BOOK OF LEGENDS/ADVENTURE CHRONICLES 2 | 892935001485 | | | FALSE | FALSE |
| 2013 | | 1952203 | X360-NASCAR 2011 | 47875765313 | | | FALSE | FALSE |
| 2013 | | 1953488 | WII-NASCAR 2011 | 47875765290 | | | FALSE | FALSE |
| 2013 | | 1953512 | PS3-NASCAR 2011 | 47875765337 | | | FALSE | FALSE |
| 2013 | | 1962015 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 8886528090 | | | FALSE | FALSE |
| 2013 | | 1963005 | X360-ASSASSIN'S CREED - EZIO TRILOGY | 8886528638 | | | FALSE | FALSE |
| 2013 | | 1965295 | WARHAMMER 40K: DAWN OF WAR II RETRIBU PC | 752919405612 | | | TRUE | FALSE |
| 2013 | | 1966002 | SKYLANDERS SWAP BATTLE PACK ASSRTMT | 47875846410 | | | FALSE | FALSE |
| 2013 | | 1966011 | SKYLANDERS SWAP FORCE LIGHTCORE CHAR AS | 47875847552 | | | FALSE | FALSE |
| 2013 | | 1967001 | SKYLANDERS SWAP ADVENTURE PACK ASRT | 47875848597 | | | FALSE | FALSE |
| 2013 | | 1967029 | SKYLANDERS SWAP 3 PK CHARACTER ASRTMT | 47875847675 | | | FALSE | FALSE |
| 2013 | | 1967038 | SKYLANDERS SWAP FORCE SINGLE CHAR ASRTMT | 47875847514 | | | FALSE | FALSE |
| 2013 | | 1967047 | SKYLANDERS SWAP FORCE CHARACTER ASRTMT | 47875847538 | | | FALSE | FALSE |
| 2013 | | 1967065 | X81-LEGO MARVEL SUPER HEROES | 883929366941 | | | FALSE | FALSE |
| 2013 | | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | | | FALSE | FALSE |
| 2013 | | 1967032 | PC-BORDERLANDS 2 GOTY | 71042547333 | | | TRUE | FALSE |
| 2013 | | 1967030 | PS3-BORDERLANDS 2 GOTY | 710425473333 | | | FALSE | FALSE |
| 2013 | | 1967212 | X360-BORDERLANDS 2 GOTY | 710425493324 | | | FALSE | FALSE |
| 2013 | | 1967421 | PC-DISHONORED GOTY | 93155118898 | | | TRUE | FALSE |
| 2013 | | 1967249 | PS3-DISHONORED GOTY | 93155118911 | | | FALSE | FALSE |
| 2013 | | 1967258 | X360-DISHONORED GOTY | 93155118928 | | | FALSE | FALSE |
| 2013 | | 1967057 | PS3-CASTLEVANIA LOS COLLECTION | 83717301868 | | | FALSE | FALSE |
| 2013 | | 1967276 | TOTAL WAR: SHOGUN 2-BEST BUY EDITION PC | 10086852493 | | | TRUE | FALSE |
| 2013 | | 1972274 | PS3-TOP SPIN 4 | 710425379390 | | | FALSE | FALSE |
| 2013 | | 1972217 | WII-TOP SPIN 4 | 710425349416 | | | FALSE | FALSE |
| 2013 | | 1972826 | X360-TOP SPIN 4 | 710425399404 | | | FALSE | FALSE |
| 2013 | | 1972853 | Ps3-Ico & Shadow Of The Colossus Collec | 711719025920 | | | FALSE | FALSE |
| 2013 | | 1973033 | PS3-WARRIORS: LEGENDS OF TROY | 40198002066 | | | FALSE | FALSE |
| 2013 | | 1973686 | PS3-PLAYSTATION MOVE HEROES | 711719024624 | | | FALSE | FALSE |
| 2013 | | 1973734 | PS3-WWE ALL STARS | 752919902272 | | | FALSE | FALSE |
| 2013 | | 1974281 | WII-WWE ALL STARS | 785138303963 | | | FALSE | FALSE |
| 2013 | | 1974315 | X360-WWE ALL STARS | 752919552483 | | | FALSE | FALSE |
| 2013 | | 1980915 | NDS-GREEN LANTERN RISE OF THE MANHUN | 883929167250 | | | FALSE | FALSE |
| 2013 | | 1981099 | X360-DANCE PARADISE | 752919553084 | | | FALSE | FALSE |
| 2013 | | 1981257 | PS3-GREEN LANTERN: RISE OF THE MANHUNTER | 883929187043 | | | FALSE | FALSE |
| 2013 | | 1981336 | WII-GREEN LANTERN: RISE OF THE MANHUNTER | 883929167876 | | | FALSE | FALSE |
| 2013 | | 1981345 | X360-GREEN LANTERN: RISE OF THE MANHUNT | 883929167777 | | | FALSE | FALSE |
| 2013 | | 1982089 | THE SIMS 3 OUTDOOR LIVING STUFF PC | 14633195033 | | | TRUE | FALSE |
| 2013 | | 1982132 | X360-HOMEFRONT HEADSET PREORDER PROMO | 785138003330 | | | FALSE | FALSE |
| 2013 | | 1967131 | PS3-HOMEFRONT HEADSET PREORDER PROMO | 785138003330 | | | FALSE | FALSE |
| 2013 | | 1989055 | PS3-LORD OF THE RINGS: WAR IN THE NORTH | 883929221431 | | | FALSE | FALSE |
| 2013 | | 1989161 | PC-LORD OF THE RINGS: WAR IN THE NORTH | 883929221462 | | | TRUE | FALSE |
| 2013 | | 1989198 | X360-LORD OF THE RINGS: WAR IN THE NORTH | 883929221493 | | | FALSE | FALSE |
| 2013 | | 1989259 | PC FICTION FIXERS COMPILATION | 811930107536 | | | TRUE | FALSE |
| 2013 | | 1989295 | NDS-CLER DRIVE | 859252000294 | | | FALSE | FALSE |
| 2013 | | 1990142 | PC-THE BALL | 9492701669 | | | TRUE | FALSE |
| 2013 | | 1997066 | X360-BODY AND BRAIN CONNECTION | 722674276043 | | | FALSE | FALSE |
| 2013 | | 1997134 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | | | FALSE | FALSE |
| 2013 | | 1997215 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195460 | | | FALSE | FALSE |
| 2013 | | 1997233 | WII-ROCK BAND COUNTRY TRACK PACK V2 | 14633195439 | | | FALSE | FALSE |
| 2013 | | 2010008 | PC-INJUSTICE: GODS AMONG US-ULTIMATE EDI | 883929310320 | | | TRUE | FALSE |
| 2013 | | 2011001 | PSV-INJUSTICE: GODS AMONG US ULTIMATE | 883929323265 | | | FALSE | FALSE |
| 2013 | | 2013024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323226 | | | FALSE | FALSE |
| 2013 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | | FALSE | FALSE |
| 2013 | | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929332916 | | | FALSE | FALSE |
| 2013 | | 2022334 | 3DS-RABBIDS TRAVEL IN TIME | 8808166233 | | | FALSE | FALSE |
| 2013 | | 2032076 | X360-Gears Of War Triple Pack | 885370315400 | | | FALSE | FALSE |
| 2013 | | 2034366 | 3DS-ASPHALT | 8808166696 | | | FALSE | FALSE |
| 2013 | | 2035161 | POPCAP GREATEST HITS: BJWLD 2, PGGAL, ZU | 899274082205 | | | TRUE | FALSE |
| 2013 | | 2036337 | 3DS-RAYMAN | 8808166740 | | | FALSE | FALSE |
| 2013 | | 2037781 | 3DS-COMBAT OF GIANTS DINOSAURS | 8808166702 | | | FALSE | FALSE |
| 2013 | | 2037836 | 3DS-SPLINTER CELL | 8808166757 | | | FALSE | FALSE |
| 2013 | | 2037845 | 3DS-JAMES NOIR'S HOLLYWOOD CRIMES | 8808166726 | | | FALSE | FALSE |
| 2013 | | 2037863 | 3DS-SUPER STREET FIGHTER 4 | 13388305025 | | | FALSE | FALSE |
| 2013 | | 2050203 | SWAP FORCE POP FIZZ S2 CHARACTER PACK | 47875846722 | | | FALSE | FALSE |
| 2013 | | 2051131 | X360-DUKE NUKEM FOREVER | 710425395206 | | | FALSE | FALSE |
| 2013 | | 2052365 | SWAP FORCE BLIZZARD CHILL PACK | 47875846692 | | | FALSE | FALSE |
| 2013 | | 2052101 | SWAP FORCE MEGA RAM SPIRO CHAR PACK | 47875846654 | | | FALSE | FALSE |
| 2013 | | 2052125 | SWAP FORCE LAVA BARF ERUPTOR CHAR PACK | 47875846623 | | | FALSE | FALSE |
| 2013 | | 2052143 | SWAP FORCE ZOO LOU CHARACTER PACK | 47875847934 | | | FALSE | FALSE |
| 2013 | | 2052189 | SWAP FORCE SLOBBER TOOTH CHARACTER PACK | 47875847910 | | | FALSE | FALSE |
| 2013 | | 2052019 | SWAP FORCE ROLLER BRAWL CHARACTER PACK | 47875847484 | | | FALSE | FALSE |
| 2013 | | 2054209 | SWAP FORCE COUNTDOWN CHARACTER PACK | 47875847477 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2060118 | SKYLANDERS SWAP FORCE TRIPLE PACK #2 | 47875847530 | | | FALSE | FALSE |
| 2013 | | 2060328 | SKYLANDERS SWAP FORCE TRIPLE PACK #1 | 47875847583 | | | FALSE | FALSE |
| 2013 | | 2075204 | PS3-YOOSTAR 2 IN THE MOVIES | 852337002086 | | | FALSE | FALSE |
| 2013 | | 2075583 | X360-YOOSTAR 2 IN THE MOVIES | 852337002055 | | | FALSE | FALSE |
| 2013 | | 2078112 | X360-Forza Motorsport 4 | 885370354843 | | | FALSE | FALSE |
| 2013 | | 2078201 | 3DS-LEGO STAR WARS III: THE CLONE WARS | 23272342654 | | | FALSE | FALSE |
| 2013 | | 2087044 | X360-Brunswick Bowling Pro | 653008500684 | | | FALSE | FALSE |
| 2013 | | 2088353 | NDS-PAWS AND CLAWS MARINE RESCUE | 785138363677 | | | FALSE | FALSE |
| 2013 | | 2094132 | PSVITA-KILLZONE MERCENARY BLACKJACK BONUS | 400020941329 | | | FALSE | FALSE |
| 2013 | | 2095217 | PS3-GTAV BLIMP PRE-ORDER BONUS | 400020950378 | | | FALSE | FALSE |
| 2013 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2013 | | 2095198 | PS3-The Elder Scrolls V: Skyrim | 93155117624 | | | FALSE | FALSE |
| 2013 | | 2095232 | PC - The Elder Scrolls V: Skyrim | 93155117617 | | | TRUE | FALSE |
| 2013 | | 2097972 | WII-MONSTER JAM: PATH OF DESTRUCTION | 47875765047 | | | FALSE | FALSE |
| 2013 | | 2097981 | NDS-PINKALICIOUS | 834656085056 | | | FALSE | FALSE |
| 2013 | | 2098007 | NDS-MONSTER JAM 3 W/ KINEX TOY | 47875765207 | | | FALSE | FALSE |
| 2013 | | 2098016 | WII-COUNTRY DANCE | 834656086053 | | | FALSE | FALSE |
| 2013 | | 2098025 | NDS TREASURES OF MONTEZUMA | 878654009610 | | | FALSE | FALSE |
| 2013 | | 2098043 | WII NERF 'N STRIKES | 34633361322 | | | FALSE | FALSE |
| 2013 | | 2098052 | NDS JEWEL MYSTERIES: CRADLE OF ATHENA | 814157010252 | | | FALSE | FALSE |
| 2013 | | 2098061 | NDS JEWEL QUEST SOLITAIRE | 828064213343 | | | FALSE | FALSE |
| 2013 | | 2102227 | SKYLANDERS GIANTS PUMPKIN EYE BRAWL GIA | 47875848863 | | | FALSE | FALSE |
| 2013 | | 2103347 | Nintendo 2000pt Card - DSI | 799366738169 | | | FALSE | FALSE |
| 2013 | | 2103577 | Nintendo Points Card $19.99 | 799366738152 | | | FALSE | FALSE |
| 2013 | | 2104007 | 2013 SKYLANDERS SWAP FORCE TRADING CARD | 687573008834 | | | FALSE | FALSE |
| 2013 | | 2105575 | MIS-SHIP WII 8 IN 1 SPORTS PACK DONT SEL | 656777002374 | | | FALSE | FALSE |
| 2013 | | 2106238 | X360-DREAMCAST COLLECTION | 10086680536 | | | FALSE | FALSE |
| 2013 | | 2107445 | PS3-Battlefield 3 Limited Edition | 14633195927 | | | FALSE | FALSE |
| 2013 | | 2107458 | X360-Battlefield 3 Limited Edition | 14633195934 | | | FALSE | FALSE |
| 2013 | | 2108032 | Battlefield 3 Limited Edition-PC | 14633153613 | | | TRUE | FALSE |
| 2013 | | 2118009 | WII-JUST DANCE 2014 REMOTE CONTROL | 8888188797 | | | FALSE | FALSE |
| 2013 | | 2120122 | EVERQUEST II: DESTINY OF VELIOUS PC | 814582418722 | | | TRUE | FALSE |
| 2013 | | 2120168 | WII-RANGO | 14633098916 | | | FALSE | FALSE |
| 2013 | | 2120250 | PS3-FIT IN 6 | 8888346506 | | | FALSE | FALSE |
| 2013 | | 2120274 | WII-FIT IN 6 | 8888478509 | | | FALSE | FALSE |
| 2013 | | 2138149 | PS3-SPLINTER CELL COMPILATION | 8888348784 | | | FALSE | FALSE |
| 2013 | | 2138185 | PS3-DYNASTY WARRIORS 7 | 40198002127 | | | FALSE | FALSE |
| 2013 | | 2138219 | X360-DYNASTY WARRIORS 7 | 40198002134 | | | FALSE | FALSE |
| 2013 | | 2138307 | PS3-MAYHEM 3D | 896952000735 | | | FALSE | FALSE |
| 2013 | | 2138398 | X360-MAYHEM 3D | 896952000735 | | | FALSE | FALSE |
| 2013 | | 2138634 | WII-RAVING RABBIT PARTY COLLECTION | 8888375027 | | | FALSE | FALSE |
| 2013 | | 2141565 | X360-RANGO | 14633098983 | | | FALSE | FALSE |
| 2013 | | 2141054 | PS3-RANGO | 14633098969 | | | FALSE | FALSE |
| 2013 | | 2146623 | PS3-PORTAL 2 | 14633206891 | | | FALSE | FALSE |
| 2013 | | 2146641 | X360-PORTAL 2 | 696052245048 | | | FALSE | FALSE |
| 2013 | | 2146696 | PORTAL 2 PC | 14633090008 | | | TRUE | FALSE |
| 2013 | | 2147831 | XBOX DANCE CENTRAL 1600 PTS $19.99 | 799366016687 | | | FALSE | FALSE |
| 2013 | | 2173038 | NDS-ZHU ZHU PRINCESS | 47875765658 | | | FALSE | FALSE |
| 2013 | | 2173256 | PS3-BATMAN: ARKHAM CITY | 883929161881 | | | FALSE | FALSE |
| 2013 | | 2173061 | X360-BATMAN: ARKHAM CITY | 883929196170 | | | FALSE | FALSE |
| 2013 | | 2173083 | Batman: Arkham City Pc | 883929169398 | | | FALSE | FALSE |
| 2013 | | 2173092 | PS3-CARS 2 | 712725021252 | | | FALSE | FALSE |
| 2013 | | 2173108 | WII-Cars 2 | 712725021236 | | | FALSE | FALSE |
| 2013 | | 2173135 | X360-CARS 2 | 712725021245 | | | FALSE | FALSE |
| 2013 | | 2173223 | Nds-Cars 2 | 712725021399 | | | FALSE | FALSE |
| 2013 | | 2175201 | MICROSOFT $10 XBOX PROMO CODE | 400021756074 | | | FALSE | FALSE |
| 2013 | | 2178389 | DUNGEONS PC | 853490002289 | | | TRUE | FALSE |
| 2013 | | 2181001 | LEAGUE OF LEGENDS PROMO | 400021816013 | | | FALSE | FALSE |
| 2013 | | 2182093 | GWF-LEGO PIRATES FIGURINE | 673419167605 | | | FALSE | FALSE |
| 2013 | | 2186006 | X61-FORZA 5 LE - DAY ONE EDITION | 885370663552 | | | FALSE | FALSE |
| 2013 | | 2191085 | NDS-LEGO BATTLES NINJAGO | 883929172184 | | | FALSE | FALSE |
| 2013 | | 2191146 | 3DS-BLAST-A-MOVE UNIVERSE | 662248930464 | | | FALSE | FALSE |
| 2013 | | 2193247 | PC-MLB 2K11 | 710425319662 | | | TRUE | FALSE |
| 2013 | | 2193587 | IL-2 STURMOVIK CLIFFS OF DOVER PC | 8886684804 | | | TRUE | FALSE |
| 2013 | | 2200239 | PS3-MICHAEL JACKSON THE EXPERIENCE | 8886346296 | | | FALSE | FALSE |
| 2013 | | 2200291 | PS3-DEUS EX: HUMAN REVOLUTION-AUGMENTED | 662248910390 | | | FALSE | FALSE |
| 2013 | | 2203179 | DEUS EX: HUMAN REVOLUTION-AUGMENTED E PC | 662248910406 | | | TRUE | FALSE |
| 2013 | | 2212043 | X360-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841512 | | | FALSE | FALSE |
| 2013 | | 2212052 | PS3-Skylanders: Spyro'S Adventure Start | 47875841482 | | | FALSE | FALSE |
| 2013 | | 2212104 | WII-SKYLANDERS: SPYRO'S ADVENTURE START | 47875839731 | | | FALSE | FALSE |
| 2013 | | 2212113 | 3DS-SKYLANDERS: SPYRO'S ADVENTURE START | 47875841543 | | | FALSE | FALSE |
| 2013 | | 2234731 | THE SIMS 3 BARNACLE BAY PC | 14633196740 | | | TRUE | FALSE |
| 2013 | | 2234772 | WII-THE 1,000,000 PYRAMID | 8868176182 | | | FALSE | FALSE |
| 2013 | | 2245208 | Disney Club Penguin - 6mo | 799366752615 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2248155 | NDS-ZHU ZHU PUPPIES | 47875765443 | | | FALSE | FALSE |
| 2013 | | 2246234 | Wii-Transformers: Dark of the Moon | 47875842328 | | | FALSE | FALSE |
| 2013 | | 2248232 | PS3-Transformers: Dark of the Moon | 47875841369 | | | FALSE | FALSE |
| 2013 | | 2248278 | X360-Transformers: Dark of the Moon | 47875841345 | | | FALSE | FALSE |
| 2013 | | 2248296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2013 | | 2248426 | 3DS-Transformers: Dark of the Moon | 47875841444 | | | FALSE | FALSE |
| 2013 | | 2256489 | NDS-BEN 10 ALIEN FORCE | 696055193790 | | | FALSE | FALSE |
| 2013 | | 2256498 | NDS-SPONGEBOB ATLANTIS SQPANTS | 696055193606 | | | FALSE | FALSE |
| 2013 | | 2256513 | NDS-PAWS & CLAWS DOGS/CATS | 696055193905 | | | FALSE | FALSE |
| 2013 | | 2256522 | NDS-Space Invaders Extreme 2 | 696055193837 | | | FALSE | FALSE |
| 2013 | | 2256559 | NDS-GARFIELD FUNFEST | 696055193936 | | | FALSE | FALSE |
| 2013 | | 2256577 | NDS-INDIANA JONES STAFF KINGS | 696055193813 | | | FALSE | FALSE |
| 2013 | | 2256566 | Wii-DEAL OR NO DEAL | 696055194124 | | | FALSE | FALSE |
| 2013 | | 2256601 | Wii-GAME PARTY | 696055194032 | | | FALSE | FALSE |
| 2013 | | 2256629 | Wii-SUPER MONKEYBALL BANANA | 696055194131 | | | FALSE | FALSE |
| 2013 | | 2256638 | X360-SPRING DUMP BIN 2011 | 696055193691 | | | FALSE | FALSE |
| 2013 | | 2256647 | Wii-FAMILY PARTY 30 GREAT GAMES | 696055194209 | | | FALSE | FALSE |
| 2013 | | 2256656 | NDS-DEAL OR NO DEAL | 696055160006 | | | FALSE | FALSE |
| 2013 | | 2256674 | Wii-CRAZY GOLF | 696055194186 | | | FALSE | FALSE |
| 2013 | | 2256683 | NDS-ATV THUNDER RIDERS MONSTER | 696055193783 | | | FALSE | FALSE |
| 2013 | | 2256692 | NDS-DORA SAVES THE MERMAIDS | 696055193844 | | | FALSE | FALSE |
| 2013 | | 2256701 | NDS-PAC N ROLL | 696055193974 | | | FALSE | FALSE |
| 2013 | | 2256729 | NDS-WALL-E | 696055193998 | | | FALSE | FALSE |
| 2013 | | 2256747 | NDS-I SPY FUN HOUSE | 696055193868 | | | FALSE | FALSE |
| 2013 | | 2256756 | NDS-JEWEL QUEST OF ATHENA | 696055193943 | | | FALSE | FALSE |
| 2013 | | 2256765 | NDS-DIEGO SAFARI RESCUE | 696055193776 | | | FALSE | FALSE |
| 2013 | | 2256783 | Wii-BRAINSACK ZONE COSMIC | 696055194179 | | | FALSE | FALSE |
| 2013 | | 2256792 | Wii-TITANIC | 696055194216 | | | FALSE | FALSE |
| 2013 | | 2256801 | Wii-ULTIMATE I SPY | 696055194148 | | | FALSE | FALSE |
| 2013 | | 2256883 | NDS-50 CLASSIC GAMES | 696055193820 | | | FALSE | FALSE |
| 2013 | | 2256892 | Wii-SPRING DUMP BIN 2011 | 696055193707 | | | FALSE | FALSE |
| 2013 | | 2256901 | NDS-LETS PLAY BALLERINA | 696055193882 | | | FALSE | FALSE |
| 2013 | | 2256929 | Wii-OUR HOUSE | 696055194117 | | | FALSE | FALSE |
| 2013 | | 2256938 | Wii-WII SKI | 696055194023 | | | FALSE | FALSE |
| 2013 | | 2256947 | Wii-BIG FOOT COLLISON COURSE | 696055194018 | | | FALSE | FALSE |
| 2013 | | 2256956 | Wii-SEGA BASS FISHING | 696055194056 | | | FALSE | FALSE |
| 2013 | | 2256965 | Wii-FAMILY FARM OUTDOOR GAMES | 696055194070 | | | FALSE | FALSE |
| 2013 | | 2256983 | NDS-QUEST TRIO | 696055193950 | | | FALSE | FALSE |
| 2013 | | 2257209 | NDS-SHREKS CARNIVAL CRAZE | 696055193912 | | | FALSE | FALSE |
| 2013 | | 2257027 | Wii-SONIC SECRET RINGS | 696055194001 | | | FALSE | FALSE |
| 2013 | | 2257236 | Wii-CAKE MANIA IN THE MIX | 696055194100 | | | FALSE | FALSE |
| 2013 | | 2257045 | Wii-GLACIER | 696055194049 | | | FALSE | FALSE |
| 2013 | | 2257054 | Wii-DARING GAMES FOR GIRLS | 696055194087 | | | FALSE | FALSE |
| 2013 | | 2257072 | Wii-ARCADE SHOOTING GALLERY | 696055194155 | | | FALSE | FALSE |
| 2013 | | 2257081 | NDS-PROFESSOR BRAINIUMS | 696055193967 | | | FALSE | FALSE |
| 2013 | | 2257106 | NDS-SPONGEBOB KRUSTY KRAB | 696055193981 | | | FALSE | FALSE |
| 2013 | | 2257115 | NDS-HELLO KITTY BIG CITY DREAMS | 696055193851 | | | FALSE | FALSE |
| 2013 | | 2257133 | NDS-MY FARM AROUND THE WORLD | 696055193899 | | | FALSE | FALSE |
| 2013 | | 2257142 | NDS-CARS | 696055193769 | | | FALSE | FALSE |
| 2013 | | 2257151 | Wii-CRUISE SHIP | 696055194193 | | | FALSE | FALSE |
| 2013 | | 2257176 | Wii-WATERSPORTS | 696055194223 | | | FALSE | FALSE |
| 2013 | | 2257184 | Wii-WONDERWORLD | 696055194230 | | | FALSE | FALSE |
| 2013 | | 2257197 | Wii-NERF N STRIKES | 696055194063 | | | FALSE | FALSE |
| 2013 | | 2257202 | NDS-SPRING DUMP BIN 2011 | 696055193738 | | | FALSE | FALSE |
| 2013 | | 2257479 | PS3-YAKUZA 4 | 10086000439 | | | FALSE | FALSE |
| 2013 | | 2257531 | WITCHER 2: ASSASSINS OF KINGS PC | 742725280557 | | | TRUE | FALSE |
| 2013 | | 2262557 | Xcox Live 550 - Battlefield 4 Premium | 400022605571 | | | FALSE | FALSE |
| 2013 | | 2277065 | 3ds-Lego Pirates Of The Caribbean | 712755021177 | | | FALSE | FALSE |
| 2013 | | 2277013 | Wii-MARIO & SONIC AT THE SOCHI 2014 OLY | 45496903275 | | | FALSE | FALSE |
| 2013 | | 2278072 | PS3-RATCHET & CLANK INTO THE NEXUS | 711719992455 | | | FALSE | FALSE |
| 2013 | | 2278281 | 3DS-THE SIMS 3 | 14633195417 | | | FALSE | FALSE |
| 2013 | | 2278333 | 3ds-Madden Nfl Football | 14633194661 | | | FALSE | FALSE |
| 2013 | | 2278002 | PC-DC DEFINITIVE STRATEGY COLLECTION | 710425413469 | | | TRUE | FALSE |
| 2013 | | 2278011 | X360-2K ESSENTIALS COLLECTION | 710425493423 | | | FALSE | FALSE |
| 2013 | | 2280229 | Wii-DUCKTALES REMASTERED | 13388390016 | | | FALSE | FALSE |
| 2013 | | 2281409 | 3DS-PRO EVOLUTION SOCCER 2011 | 83717241867 | | | FALSE | FALSE |
| 2013 | | 2281506 | Wii-KARAOKE REV GLEE 2 BUNDLE | 83717251248 | | | FALSE | FALSE |
| 2013 | | 2281767 | Wii-KARAOKE REV GLEE 2 | 83717240216 | | | FALSE | FALSE |
| 2013 | | 2282366 | PS3-INFAMOUS 2 HERO EDITION | 711719925027 | | | FALSE | FALSE |
| 2013 | | 2282161 | Wii-TOP SHOT ARCADE W/ GUN | 47875765375 | | | FALSE | FALSE |
| 2011 | | 2283506 | PL3-Grper Ghost Warrior | 816793140119 | | | FALSE | FALSE |
| 2013 | | 2283765 | 3DS-SAMURAI WARRIORS CHRONICLES | 40198002158 | | | FALSE | FALSE |
| 2013 | | 2284728 | X360-CARNIVAL GAMES MONKEY SET MONKEY | 710425399985 | | | FALSE | FALSE |
| 2013 | | 2290225 | 3ds-Nintendogs + Cats: French Bulldog A | 45496741402 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2290252 | 3DS-NINTENDOGS + CATS: GOLDEN RETRIEVER | 45496741396 | | | FALSE | FALSE |
| 2013 | | 2290304 | 3DS-NINTENDOGS + CATS: TOY POODLE AND NE | 45496741419 | | | FALSE | FALSE |
| 2013 | | 2290331 | 3ds-Pikotwings Resort | 45496741389 | | | FALSE | FALSE |
| 2013 | | 2290360 | 3ds-Steel Diver | 45496741420 | | | FALSE | FALSE |
| 2013 | | 2290695 | FARM FRENZY FOREVER PC | 83863908469 | | | TRUE | FALSE |
| 2013 | | 2291255 | XJ60 - FIFA 14 MINI ULTIMATE TEAM PROMO | 400202910552 | | | FALSE | FALSE |
| 2013 | | 2291445 | NANCY DREW: TRIPLE THREAT 2 MIX PC | 767861610778 | | | TRUE | FALSE |
| 2013 | | 2291588 | HEAVY FIRE AFGHANISTAN P | 853052000461 | | | FALSE | FALSE |
| 2013 | | 2292302 | NDS-JUNIOR MYSTERY QUEST | 814250010409 | | | FALSE | FALSE |
| 2013 | | 2295524 | XJ60 - COD:GHOSTS - FEMALE AVATAR BONUS | 400202960244 | | | FALSE | FALSE |
| 2013 | | 2303242 | Xbox Live S15 - Ryse | 799366142867 | | | FALSE | FALSE |
| 2011 | | 2306012 | Xoox Live 12mo - Forza | 799366143222 | | | FALSE | FALSE |
| 2013 | | 2308029 | PC - StarWars: Old Republic 2400 Coins | 799366052005 | | | TRUE | FALSE |
| 2013 | | 2310005 | Xbox Live $25 - COD: Ghosts | 799366142806 | | | FALSE | FALSE |
| 2013 | | 2311013 | Xbox Live $25 - World of Tanks | 799366142874 | | | FALSE | FALSE |
| 2013 | | 2313002 | Xbox Live 12mo - Forza 13 | 799366141783 | | | FALSE | FALSE |
| 2013 | | 2319315 | XJ60-DUNGEON SIEGE 3 | 662248910260 | | | FALSE | FALSE |
| 2013 | | 2319328 | PS3-DUNGEON SIEGE 3 | 662248910277 | | | FALSE | FALSE |
| 2013 | | 2319355 | DUNGEON SIEGE 3 PC | 662248910284 | | | TRUE | FALSE |
| 2012 | | 2328459 | 3DS-SUPER MONKEY BALL | 10086611007 | | | FALSE | FALSE |
| 2013 | | 2330658 | Ps3-Saints Row The Third | 752919992982 | | | FALSE | FALSE |
| 2013 | | 2330676 | PC-SAINTS ROW THE THIRD | 752919695926 | | | TRUE | FALSE |
| 2013 | | 2330703 | XJ60-SAINTS ROW THE THIRD | 752919553176 | | | FALSE | FALSE |
| 2013 | | 2340293 | XJ60-NCAA FOOTBALL 12 | 14633195378 | | | FALSE | FALSE |
| 2013 | | 2340414 | PS3-NCAA FOOTBALL 12 | 14633195361 | | | FALSE | FALSE |
| 2013 | | 2344183 | WII-KARAOKE REV GLEE SW 1 | 83717401148 | | | FALSE | FALSE |
| 2013 | | 2345187 | GWP-SWAP FORCE PROJECTOR WRISTBAND | 47875680722 | | | FALSE | FALSE |
| 2013 | | 2345419 | Nintendo Cash Card - $20 - 3DS | 799366746898 | | | FALSE | FALSE |
| 2013 | | 2352155 | NDS-PAWS & CLAWS PAMPERED PETS | 696055194650 | | | FALSE | FALSE |
| 2013 | | 2352164 | PS3-MX VS ATV REFLEX | 696055194608 | | | FALSE | FALSE |
| 2013 | | 2352173 | XJ60-STREET FIGHTER IV FH | 696055194603 | | | FALSE | FALSE |
| 2013 | | 2352182 | WII-CARS RACE O RAMA | 696055194728 | | | FALSE | FALSE |
| 2013 | | 2352191 | XJ60-MX REFLEX | 696055194797 | | | FALSE | FALSE |
| 2013 | | 2352216 | NDS-SONIC RUSH | 696055194643 | | | FALSE | FALSE |
| 2013 | | 2352234 | PS3-TRANSFORMERS THE GAME | 696055194704 | | | FALSE | FALSE |
| 2013 | | 2352243 | WII-SONIC UNLEASHED | 696055194759 | | | FALSE | FALSE |
| 2013 | | 2352286 | NDS-DORA PUPPY | 696055194674 | | | FALSE | FALSE |
| 2013 | | 2352298 | NDS-NAMCO MUSEUM | 696055194667 | | | FALSE | FALSE |
| 2013 | | 2352478 | XJ60-SAINTS ROW 2 | 696055194773 | | | FALSE | FALSE |
| 2013 | | 2352437 | PS3-RESIDENT EVIL GH5 | 696055194711 | | | FALSE | FALSE |
| 2013 | | 2357001 | XOne - ACIV: Black Flag Season Pass | 400003570038 | | | FALSE | FALSE |
| 2013 | | 2364345 | 3DS-RIDGE RACER 3D | 722674090306 | | | FALSE | FALSE |
| 2013 | | 2368108 | PS3-ROCKSMITH 2014 - GUITAR BUNDLE | 8888398295 | | | FALSE | FALSE |
| 2013 | | 2369107 | XJ60-ROCKSMITH 2014-GUITAR BUNDLE | 8888596299 | | | FALSE | FALSE |
| 2013 | | 2370019 | PC-ROCKSMITH 2014: GUITAR BUNDLE | 8886698256 | | | TRUE | FALSE |
| 2013 | | 2371209 | PSV-F'S: MEMORIES OF CELCETA SILVER ANNI | 853466001636 | | | FALSE | FALSE |
| 2013 | | 2372017 | 3DS-BEYBLADE: EVOLUTION COLLECTOR'S | 887195000358 | | | FALSE | FALSE |
| 2013 | | 2373043 | 3DS-FROZEN | 834660290108 | | | FALSE | FALSE |
| 2013 | | 2373045 | Sonng Mumbo Pop PC | 831930107296 | | | FALSE | FALSE |
| 2013 | | 2375191 | XJ60-MADDEN NFL 12 | 14633196461 | | | FALSE | FALSE |
| 2013 | | 2375201 | PS3-MADDEN NFL 12 | 14633196467 | | | FALSE | FALSE |
| 2013 | | 2376004 | NDS-FROZEN | 834660290111 | | | FALSE | FALSE |
| 2013 | | 2377021 | Xbox Live 12mo - Ryse | 799366126645 | | | FALSE | FALSE |
| 2013 | | 2378057 | Xbox Live 12mo - COD Ghosts | 799366176652 | | | FALSE | FALSE |
| 2013 | | 2379001 | NDS-DOODLEJUMP | 834660290142 | | | FALSE | FALSE |
| 2013 | | 2381029 | 3DS-TRAVEL ADVENTURES WITH HELLO KITTY | 793573196385 | | | FALSE | FALSE |
| 2013 | | 2383391 | DSI 18-1 STARTER KIT-BLU | 845620019939 | | | FALSE | FALSE |
| 2013 | | 2391009 | PC-NEED FOR SPEED: RIVALS | 14633730364 | | | TRUE | FALSE |
| 2013 | | 2394006 | X81-BATTLEFIELD 4 | 14633730396 | | | FALSE | FALSE |
| 2013 | | 2394156 | PS3-BATTLEFIELD 4 | 14633732290 | | | FALSE | FALSE |
| 2013 | | 2394173 | PC - Battlefield 4 | 14633732283 | | | TRUE | FALSE |
| 2013 | | 2394184 | XJ60-BATTLEFIELD 4 | 14633307658 | | | FALSE | FALSE |
| 2013 | | 2396242 | WII-JJ:KRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | | FALSE | FALSE |
| 2013 | | 2396251 | WII-HJU | 785138304465 | | | FALSE | FALSE |
| 2013 | | 2396291 | XJ60-Hio | 752919552759 | | | FALSE | FALSE |
| 2013 | | 2396105 | PS3-RIO | 752919992654 | | | FALSE | FALSE |
| 2013 | | 2396112 | Nds-Rio | 785138364568 | | | FALSE | FALSE |
| 2013 | | 2398039 | PS4 - KILLZONE SHADOW FALL - SEASON PASS | 711719039877 | | | FALSE | FALSE |
| 2013 | | 2403023 | XJ60 - BATMAN ARKHM ORGINS-SEASON PASS | 400004030234 | | | FALSE | FALSE |
| 2013 | | 2403069 | PS3 - BATMAN ARKHAM ORGINS-SEASON PASS | 400004030692 | | | FALSE | FALSE |
| 2013 | | 2407529 | SWAP FORCE SNOODERDASH LIGHTCORE | 47875846240 | | | FALSE | FALSE |
| 2013 | | 2408015 | SWAP FORCE GRIM CREEPER LIGHTCORE | 47875847965 | | | FALSE | FALSE |
| 2013 | | 2408028 | SWAP FORCE STAR STRIKE LIGHTCORE | 47875847958 | | | FALSE | FALSE |
| 2013 | | 2408037 | SWAP FORCE WARNADO LIGHTCORE | 47875846753 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2409009 | SWAP FORCE FLASHWING LIGHTCORE | 47875846746 | | | FALSE | FALSE |
| 2013 | | 2409018 | SWAP FORCE MAGNA CHARGE | 47875847439 | | | FALSE | FALSE |
| 2013 | | 2416004 | SWAP FORCE FREE RANGER | 47875847835 | | | FALSE | FALSE |
| 2013 | | 2416013 | SWAP FORCE RATTLE SHAKE | 47875847439 | | | FALSE | FALSE |
| 2013 | | 2412011 | SWAP FORCE HOOT LOOP | 47875847842 | | | FALSE | FALSE |
| 2013 | | 2413086 | PS3-PRINCE OF PERSIA TRILOGY HD | 8888346791 | | | FALSE | FALSE |
| 2013 | | 2422251 | PS3-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021559 | | | FALSE | FALSE |
| 2013 | | 2422268 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021566 | | | FALSE | FALSE |
| 2013 | | 2432227 | PS3-MX VS ATV ALIVE | 752919992852 | | | FALSE | FALSE |
| 2013 | | 2432245 | X360-MX VS ATV ALIVE | 752919953053 | | | FALSE | FALSE |
| 2013 | | 2432254 | 3DS-SPONGEBOB SQUIGGLEPANTS | 785138330525 | | | FALSE | FALSE |
| 2013 | | 2432272 | PS3-KUNG FU PANDA 2 | 752919992868 | | | FALSE | FALSE |
| 2013 | | 2432142 | X360-KUNG FU PANDA 2 | 752919553060 | | | FALSE | FALSE |
| 2013 | | 2432179 | NDS-KUNG FU PANDA 2 | 785138364667 | | | FALSE | FALSE |
| 2013 | | 2432203 | WII-UDRAW KUNG FU PANDA 2 | 785138364755 | | | FALSE | FALSE |
| 2013 | | 2432276 | X360-UFC Personal Trainer | 752919552391 | | | FALSE | FALSE |
| 2013 | | 2432294 | PS3-UFC PERSONAL TRAINER | 752919992203 | | | FALSE | FALSE |
| 2013 | | 2435279 | DUKE NUKEM FOREVER PC | 710425319341 | | | TRUE | FALSE |
| 2013 | | 2436245 | WII GEON CUBE | 695719900590 | | | FALSE | FALSE |
| 2013 | | 2436254 | WII ARMY RESCUE | 695719900552 | | | FALSE | FALSE |
| 2013 | | 2437235 | PS3-2K ESSENTIALS COLLECTION | 710425473432 | | | FALSE | FALSE |
| 2013 | | 2450009 | SWAP FORCE TOWER OF TIME ADVENTURE PACK | 47875848566 | | | FALSE | FALSE |
| 2013 | | 2450027 | SWAP FORCE FIERY FORGE BATTLE PACK | 47875847569 | | | FALSE | FALSE |
| 2013 | | 2457129 | X360-GEARS OF WAR 3 LIMITED EDITION | 885370201222 | | | FALSE | FALSE |
| 2013 | | 2457183 | X360-GEARS OF WAR 3 EPIC EDITION | 885370307481 | | | FALSE | FALSE |
| 2013 | | 2480074 | PS3-SHADOWS OF THE DAMNED | 14633089938 | | | FALSE | FALSE |
| 2013 | | 2480117 | X360-SHADOWS OF THE DAMNED | 14633769945 | | | FALSE | FALSE |
| 2013 | | 2480126 | PS3-ALICE MADNESS RETURNS | 14633098587 | | | FALSE | FALSE |
| 2013 | | 2480232 | X360-ALICE MADNESS RETURNS | 14633098594 | | | FALSE | FALSE |
| 2013 | | 2480049 | X360 19.99 DUMP BIN TEST | 696055196517 | | | FALSE | FALSE |
| 2013 | | 2480058 | WII 19.99 DUMP BIN TEST | 696055196524 | | | FALSE | FALSE |
| 2013 | | 2480067 | NDS 19.99 DUMP BIN TEST | 696055196531 | | | FALSE | FALSE |
| 2013 | | 2480076 | PS3 19.99 DUMP BIN TEST | 696055196548 | | | FALSE | FALSE |
| 2013 | | 2509073 | DUNGEONS & DRAGONS DAGGERDALE PC | 742725278677 | | | TRUE | FALSE |
| 2013 | | 2510049 | MB-BATMAN-ARKHAM ORIGINS | 400025100493 | | | FALSE | FALSE |
| 2013 | | 2513037 | X360-DARK SOULS II BLACK ARMOR LE | 722674211154 | | | FALSE | FALSE |
| 2013 | | 2514006 | PS3-DARK SOULS III BLACK ARMOR LE | 722674111263 | | | FALSE | FALSE |
| 2013 | | 2518014 | PC - World of Warcraft | 20628729123 | | | TRUE | FALSE |
| 2013 | | 2524036 | JEWEL QUEST MYSTERIES 3: THE 7TH GATE PC | 755147233216 | | | TRUE | FALSE |
| 2011 | | 2524045 | NDS-JUNIOR BRAIN TRAINER TWO | 814250010706 | | | FALSE | FALSE |
| 2013 | | 2524054 | VACATION QUEST: THE HAWAIIAN ISLAND | 899734002173 | | | FALSE | FALSE |
| 2013 | | 2524063 | REEL DEAL SLOTS ADVENTURE III WORLD PC | 694721172520 | | | TRUE | FALSE |
| 2013 | | 2524115 | MAHJONG ESCAPE: ANCIENT CHINA PC | 899734002397 | | | TRUE | FALSE |
| 2013 | | 2524151 | 3DS-DREAM TRIGGER 3D | 879278360006 | | | FALSE | FALSE |
| 2013 | | 2525293 | X360-CALL OF JUAREZ: THE CARTEL | 088452403434 | | | FALSE | FALSE |
| 2013 | | 2525318 | PS3-CALL OF JUAREZ: THE CARTEL | 0088346838 | | | FALSE | FALSE |
| 2013 | | 2533235 | ZYNGA UNIVERSAL $10 | 799366778912 | | | FALSE | FALSE |
| 2013 | | 2532189 | ZYNGA UNIVERSAL $25 | 799366770661 | | | FALSE | FALSE |
| 2011 | | 2534229 | ZYNGA UNIVERSAL $50 | 799366739678 | | | FALSE | FALSE |
| 2013 | | 2538865 | MYSTERY CASE FILES: 13TH SKULL PC | 4187533635 | | | TRUE | FALSE |
| 2013 | | 2540270 | X360-LIVE ARCADE TRIPLE PACK | 885370307474 | | | FALSE | FALSE |
| 2013 | | 2541081 | SWAP FORCE BOOM JET CHARACTER PACK | 47875847989 | | | FALSE | FALSE |
| 2013 | | 2541123 | SWAP FORCE NIGHT SHIFT CHARACTER PACK | 47875847446 | | | FALSE | FALSE |
| 2013 | | 2541184 | X360-DEAD ISLAND | 895678007483 | | | FALSE | FALSE |
| 2013 | | 2541193 | PC-DEAD ISLAND | 895678002476 | | | TRUE | FALSE |
| 2013 | | 2541201 | SWAP FORCE GRILLA DRILLA CHARACTER PACK | 47875848009 | | | FALSE | FALSE |
| 2013 | | 2541209 | PS3-DEAD ISLAND | 895678002490 | | | FALSE | FALSE |
| 2013 | | 2541238 | SWAP FORCE FIRE KRAKEN CHARACTER PACK | 47875847996 | | | FALSE | FALSE |
| 2013 | | 2542181 | EXCLUSIVE GWP-CARS 2 STEELBOOK CASE | 712725021376 | | | FALSE | FALSE |
| 2013 | | 2542262 | X360-THOR:GOD OF THUNDER | 10086600515 | | | FALSE | FALSE |
| 2013 | | 2542299 | PS3-THOR: GOD OF THUNDER | 10086690491 | | | FALSE | FALSE |
| 2011 | | 2542429 | WII-THOR: GOD OF THUNDER | 10086650477 | | | FALSE | FALSE |
| 2013 | | 2542492 | SCRABBLE TOUR PC | 705383758308 | | | TRUE | FALSE |
| 2011 | | 2542541 | PS3-SILENT HILL DOWNPOUR | 83717202240 | | | FALSE | FALSE |
| 2013 | | 2542914 | X360-SILENT HILL DOWNPOUR | 83717301219 | | | FALSE | FALSE |
| 2013 | | 2543007 | X360-GWP-WWE 2K14 MINO GIVEAWAY | 400075430071 | | | FALSE | FALSE |
| 2013 | | 2544136 | 3DS-EXCASPORTS EXTREME | 83717241850 | | | FALSE | FALSE |
| 2013 | | 2546405 | X360-Virtua Tennis 4 | 10086600539 | | | FALSE | FALSE |
| 2013 | | 2546413 | PS3-VIRTUA TENNIS 4 | 10086690514 | | | FALSE | FALSE |
| 2011 | | 2546441 | WII-VIRTUA TENNIS 4 | 10086650468 | | | FALSE | FALSE |
| 2013 | | 2549516 | WII-UFC PERSONAL TRAINER | 785138303789 | | | FALSE | FALSE |
| 2013 | | 2550119 | TIKON 6X-DAY TIMECARD PC | 645841000044 | | | TRUE | FALSE |
| 2013 | | 2550216 | HISTORY GREAT BATTLES MEDIEVAL PC | 814250010973 | | | TRUE | FALSE |
| 2013 | | 2553264 | TROPICO 4 PC | 853450002258 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2376059 | 3DS-CUBIC NINJA | 8804166663 | | | FALSE | FALSE |
| 2013 | | 2376060 | X360-POWERUP HEROES KINECT | 8684523627 | | | FALSE | FALSE |
| 2013 | | 2376286 | 3DS-DRIVER RENEGADE | 8668166719 | | | FALSE | FALSE |
| 2013 | | 2382244 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | | | FALSE | FALSE |
| 2013 | | 2587274 | SWAP FORCE HEAVY DUTY SPROCKET S2 | 47875846739 | | | FALSE | FALSE |
| 2013 | | 2588019 | SWAP FORCE BANG BANG TRIGGER HAPPY S3 | 47875846678 | | | FALSE | FALSE |
| 2013 | | 2588334 | SWAP FORCE KNOCKOUT TERRAFIN S3 | 47875846661 | | | FALSE | FALSE |
| 2013 | | 2588385 | i-DYLE SWASHBUCKLIN SLOTS PC | 705381213673 | | | TRUE | FALSE |
| 2013 | | 2588418 | Wi-Wii Sports Resort | 45496902339 | | | FALSE | FALSE |
| 2013 | | 2588436 | NDS-PAWS & CLAWS PAMPERED PETS 2 | 785138346766 | | | FALSE | FALSE |
| 2013 | | 2589132 | SWAP FORCE ANCHORS AWAY GILL GRUNT S3 | 47875846630 | | | FALSE | FALSE |
| 2013 | | 2590099 | SWAP FORCE TWIN BLADE CHOP CHOP S3 | 47875846609 | | | FALSE | FALSE |
| 2013 | | 2590115 | SWAP FORCE SCORP CHARACTER PACK | 47875848061 | | | FALSE | FALSE |
| 2013 | | 2590122 | SWAP FORCE RIP TIDE CHARACTER PACK | 47875848054 | | | FALSE | FALSE |
| 2013 | | 2590159 | SWAP FORCE STAR STRIKE CHARACTER PACK | 47875847927 | | | FALSE | FALSE |
| 2013 | | 2591197 | Wi-Nintendo Selects: Wii Sports | 45496902322 | | | FALSE | FALSE |
| 2013 | | 2592035 | Wi-Nintendo Selects:Mario Super Slugger | 45496902421 | | | FALSE | FALSE |
| 2013 | | 2592544 | Wi-Nintendo Selects:The Legend Of Zelda | 45496902407 | | | FALSE | FALSE |
| 2013 | | 2592582 | Wi-Nintendo Selects Animal Crossing Cit | 45496902438 | | | FALSE | FALSE |
| 2013 | | 2598079 | X81-FORZA 5 | 885370661521 | | | FALSE | FALSE |
| 2013 | | 2598028 | X360-ZOO TYCOON | 885370661675 | | | FALSE | FALSE |
| 2013 | | 2598037 | X81-DEAD RISING 3 | 885370663273 | | | FALSE | FALSE |
| 2013 | | 2598046 | X81-RYSE: SON OF ROME | 885370661613 | | | FALSE | FALSE |
| 2013 | | 2598055 | X360-HALO 4 GOTY | 885370670844 | | | FALSE | FALSE |
| 2013 | | 2598445 | X360-WIPEOUT: IN THE ZONE | 47875765542 | | | FALSE | FALSE |
| 2013 | | 2598588 | X360-SUPREMACY MMA | 812872013145 | | | FALSE | FALSE |
| 2013 | | 2599117 | PS3-SUPREMACY MMA | 812872014748 | | | FALSE | FALSE |
| 2013 | | 2599135 | NANCY DREW: THE CAPTIVE CURSE MBX PC | 767861660023 | | | TRUE | FALSE |
| 2013 | | 2613118 | 3ds-Star Fox 64 3d | 45496741624 | | | FALSE | FALSE |
| 2013 | | 2613542 | X360-Assassin's Creed Revelations | 8866526841 | | | FALSE | FALSE |
| 2013 | | 2613621 | PS3-Assassin's Creed Revelations | 8866546645 | | | FALSE | FALSE |
| 2013 | | 2620588 | Nds-Cake Mania Mainstreet | 96427017004 | | | FALSE | FALSE |
| 2013 | | 2620749 | 3DS-CARTOON NETWORK: PUNCHTIME EXPLOSION | 650008500936 | | | FALSE | FALSE |
| 2013 | | 2620758 | 3DS-PINBALL HALL OF FAME | 650008500974 | | | FALSE | FALSE |
| 2013 | | 2628429 | X360-Child Of Eden | 8884526391 | | | FALSE | FALSE |
| 2013 | | 2628547 | COMCAST $150 OFF TABLET | 400026285472 | | | FALSE | FALSE |
| 2013 | | 2628592 | COMCAST $250 OFF TABLET | 400026285922 | | | FALSE | FALSE |
| 2013 | | 2633103 | X360-ROCKSMITH BEST BUY EDITION | 8884576684 | | | FALSE | FALSE |
| 2013 | | 2633149 | PS3-ROCKSMITH BEST BUY EDITION | 8886376880 | | | FALSE | FALSE |
| 2013 | | 2633158 | X360-SUPER STREET FIGHTER 4: ARCADE EDIT | 13388130577 | | | FALSE | FALSE |
| 2013 | | 2633167 | Ps3-Super Street Fighter 4 Arcade Edit | 13388340576 | | | FALSE | FALSE |
| 2013 | | 2633176 | 3DS-RESIDENT EVIL: THE MERCENARIES | 13388309218 | | | FALSE | FALSE |
| 2013 | | 2636662 | CALL OF DUTY C.O.D.E. DOG TAG 2013 | 47875660685 | | | FALSE | FALSE |
| 2013 | | 2637667 | PS3-DLC-PAIN: AMUSEMENT PARK | 400026376675 | | | FALSE | FALSE |
| 2013 | | 2637854 | FATE THE CURSED KIN | 705381229395 | | | FALSE | FALSE |
| 2013 | | 2637894 | ASSASSINS CREED 1 Xk | 705381267300 | | | FALSE | FALSE |
| 2013 | | 2638278 | PS3-G-LITTLEBGPLANET-SACKBOY'S FM | 400026382782 | | | FALSE | FALSE |
| 2013 | | 2638366 | G-PS3-Tumble | 400026383666 | | | FALSE | FALSE |
| 2013 | | 2638591 | PS3-DLC-LITTLEBGPLANET MARVEL COSTUME | 400026383932 | | | FALSE | FALSE |
| 2013 | | 2638611 | PS3-DLC-FAT PRINCESS: FAT HOLES ERF PACK | 400026386117 | | | FALSE | FALSE |
| 2013 | | 2638666 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400026386667 | | | FALSE | FALSE |
| 2013 | | 2639037 | PS3-DLC-LITTLEBGPLANET GHOSTBUSTERS | 400026390374 | | | FALSE | FALSE |
| 2013 | | 2643215 | X360-TROPICO 4 | 853490082227 | | | FALSE | FALSE |
| 2013 | | 2655234 | 3DS-BLAZBLUE: CONTINUUM SHIFT II | 892635001471 | | | FALSE | FALSE |
| 2013 | | 2655286 | MIDNIGHT MYSTERIES 3 PC | 811930107734 | | | TRUE | FALSE |
| 2013 | | 2663097 | PS3-DIRT 3 | 767649402404 | | | FALSE | FALSE |
| 2013 | | 2663112 | X360-DIRT 3 | 767649403462 | | | FALSE | FALSE |
| 2013 | | 2670133 | X360-Call Of Duty:Modern Warfare 3 | 47875845596 | | | FALSE | FALSE |
| 2013 | | 2670151 | PC - Call Of Duty Modern Warfare 3 | 47875333734 | | | TRUE | FALSE |
| 2013 | | 2670379 | PS3-Call Of Duty Modern Warfare 3 | 47875842052 | | | FALSE | FALSE |
| 2013 | | 2670337 | Wi-Call Of Duty: Modern Warfare 3 | 47875842076 | | | FALSE | FALSE |
| 2013 | | 2670855 | PS3-X-MEN: DESTINY | 47875841161 | | | FALSE | FALSE |
| 2013 | | 2670917 | Wii-X-MEN: DESTINY | 47875841208 | | | FALSE | FALSE |
| 2013 | | 2671044 | X360-X-MEN: DESTINY | 47875841185 | | | FALSE | FALSE |
| 2013 | | 2674237 | 3DS-DEAD OR ALIVE DIMENSIONS | 40198002141 | | | FALSE | FALSE |
| 2013 | | 2674065 | 3DS-GREEN LANTERN: RISE OF THE MANHUN | 883929166287 | | | FALSE | FALSE |
| 2013 | | 2674096 | 3DS-DUAL PEN SPORTS | 722674700290 | | | FALSE | FALSE |
| 2013 | | 2674102 | Wii-WII PLAY MOTION W/ BLACK WMP | 45496902353 | | | FALSE | FALSE |
| 2013 | | 2674111 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719961756 | | | FALSE | FALSE |
| 2013 | | 2674157 | Ps3-Resistance 3 | 711719817628 | | | FALSE | FALSE |
| 2013 | | 2675259 | PC1-Need For Speed: The Run | 14631195065 | | | FALSE | FALSE |
| 2013 | | 2677118 | Wii-NEED FOR SPEED: THE RUN | 14631195910 | | | FALSE | FALSE |
| 2013 | | 2677215 | X360-DIVINITY II: THE DRAGON KNIGHT SAG | 730865000046 | | | FALSE | FALSE |
| 2013 | | 2677288 | THE SIMS 3 GENERATIONS-PC | 14631195736 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2678054 | OPERATION FLASHPOINT: RED RIVER-PC | 767649403561 | | | TRUE | FALSE |
| 2013 | | 2678108 | X360-OPERATION FLASHPOINT: RED RIVER | 767649403509 | | | FALSE | FALSE |
| 2013 | | 2678135 | PS3-OPERATION FLASHPOINT: RED RIVER | 767649403400 | | | FALSE | FALSE |
| 2013 | | 2678241 | X360-Need For Speed The Run | 14633195673 | | | FALSE | FALSE |
| 2013 | | 2678426 | Need for Speed: The Run-PC | 14633195903 | | | TRUE | FALSE |
| 2013 | | 2678505 | OBLIVION 5TH ANNIVERSARY EDITION PC | 93155117734 | | | TRUE | FALSE |
| 2013 | | 2678532 | PS3-OBLIVION 5TH ANNIVERSARY EDITION | 93155117751 | | | FALSE | FALSE |
| 2013 | | 2679055 | WII-MYSTERY CASE FILES: THE MALGRAVE INC | 45496902445 | | | FALSE | FALSE |
| 2013 | | 2682453 | LEGO THE COUNCIL OF ELROND STARTER KIT | 673419191975 | | | FALSE | FALSE |
| 2013 | | 2682462 | LEGO HIGH SPEED CHASE STARTER KIT | 673419188036 | | | FALSE | FALSE |
| 2013 | | 2682471 | LEGO NINJAGO THE GOLDEN DRAGON STARTER | 673419190329 | | | FALSE | FALSE |
| 2013 | | 2682499 | LEGO CITY STARTER SET | 673419191241 | | | FALSE | FALSE |
| 2013 | | 2682506 | LEGO STAR WARS MANDALORIAN SPEEDER STAR | 673419191395 | | | FALSE | FALSE |
| 2013 | | 2683204 | LEGO EGORS TWIN BIKE STARTER KIT | 673419189590 | | | FALSE | FALSE |
| 2013 | | 2683213 | LEGO ARCTIC BATMAN VS. MR. FREEZE START | 673419190381 | | | FALSE | FALSE |
| 2013 | | 2683231 | LEGO STAR WARS CORPORATE ALLIANCE TANK | 673419191487 | | | FALSE | FALSE |
| 2013 | | 2685621 | PS3-NBA 2K14 SUPER FAN PACK | 710425473609 | | | FALSE | FALSE |
| 2013 | | 2688038 | PS3-SILENT HILL HD COLLECTION | 83717202233 | | | FALSE | FALSE |
| 2013 | | 2688065 | 3DS-FROGGER | 83717242035 | | | FALSE | FALSE |
| 2013 | | 2688083 | PS3-NO MORE HEROES | 83717202196 | | | FALSE | FALSE |
| 2013 | | 2688108 | X360-Otomedius Excellent | 83717300991 | | | FALSE | FALSE |
| 2013 | | 2703002 | X360 - TIM DRAKE ROBIN SKIN | 400027030026 | | | FALSE | FALSE |
| 2013 | | 2703056 | X360-Motion Explosion | 96427017271 | | | FALSE | FALSE |
| 2013 | | 2703101 | X360-HULK HOGAN MAIN EVENT | 96427017394 | | | FALSE | FALSE |
| 2013 | | 2703138 | 3DS-COOKING MAMA 4 | 96427017356 | | | FALSE | FALSE |
| 2013 | | 2703156 | 3DS-PET ZOMBIES | 96427017233 | | | FALSE | FALSE |
| 2013 | | 2704301 | PS3 - TIM DRAKE ROBIN SKIN | 400027040018 | | | FALSE | FALSE |
| 2013 | | 2704658 | X360-FIFA SOCCER 12 | 14633196368 | | | FALSE | FALSE |
| 2013 | | 2704676 | PS3-FIFA SOCCER 12 | 14633196337 | | | FALSE | FALSE |
| 2013 | | 2705628 | PC - TIM DRAKE ROBIN SKIN | 400027050284 | | | FALSE | FALSE |
| 2013 | | 2706009 | X360-LEGO MARVEL ASGARD CHARACTER PACK | 400027060092 | | | FALSE | FALSE |
| 2013 | | 2706018 | PS3-LEGO MARVEL ASGARD CHARACTER PACK | 400027060184 | | | FALSE | FALSE |
| 2013 | | 2706027 | PS4-LEGO MARVEL ASGARD CHARACTER PACK | 400027060276 | | | FALSE | FALSE |
| 2013 | | 2706045 | XONE-LEGO MARVEL ASGARD CHARACTER PACK | 400027060450 | | | FALSE | FALSE |
| 2013 | | 2708319 | RED ORCHESTRA 2 PC | 94922310590 | | | TRUE | FALSE |
| 2013 | | 2710265 | PS3 - BATTLEFIELD 4 | 400027100651 | | | FALSE | FALSE |
| 2013 | | 2710116 | PS4 - BATTLEFIELD 4 | 400027101160 | | | FALSE | FALSE |
| 2013 | | 2712788 | PS3-CATHERINE | 730865001392 | | | FALSE | FALSE |
| 2013 | | 2712976 | X360-CATHERINE | 730865900050 | | | FALSE | FALSE |
| 2013 | | 2717671 | ALICE: MADNESS RETURNS-PC | 14633298773 | | | TRUE | FALSE |
| 2013 | | 2718233 | PS3-RESISTANCE DUAL PACK | 711719831676 | | | FALSE | FALSE |
| 2021231 | | 2721231 | Disney Club Penguin Insa Card | 798566846574 | | | FALSE | FALSE |
| 2013 | | 2721774 | CLUB PENGUIN 6-MO. $39.95 | 400027217748 | | | FALSE | FALSE |
| 2013 | | 2730045 | 3DS-THE HIDDEN | 96427017370 | | | FALSE | FALSE |
| 2013 | | 2730372 | X360-RECORD OF AGARELST WAR ZERO | 893650001457 | | | FALSE | FALSE |
| 2013 | | 2736048 | PS3-DEAD RISING 2: OFF THE RECORD | 13388340484 | | | FALSE | FALSE |
| 2013 | | 2737083 | X360-DEAD RISING 2: OFF THE RECORD | 13388330492 | | | FALSE | FALSE |
| 2013 | | 2737171 | X360-RESIDENT EVIL: ORC BEST BUY LE | 13388991105 | | | FALSE | FALSE |
| 2013 | | 2737269 | PS3-RESIDENT EVIL: ORC BEST BUY LE | 13388971099 | | | FALSE | FALSE |
| 2013 | | 2738004 | PC-SIM CITY: CITIES OF TOMORROW | 14633730906 | | | TRUE | FALSE |
| 2013 | | 2742548 | Warhammer 40K Space Marine-Pc | 752919494912 | | | FALSE | FALSE |
| 2013 | | 2749041 | X360-WARHAMMER 40K: SPACE MARINE | 752919551462 | | | FALSE | FALSE |
| 2013 | | 2749278 | PS3-WARHAMMER 40K: SPACE MARINE | 752919991167 | | | FALSE | FALSE |
| 2013 | | 2750250 | Tera Online Pc | 747725284052 | | | FALSE | FALSE |
| 2013 | | 2755121 | PS3-Ace Combat: Assault Horizon | 722674116402 | | | FALSE | FALSE |
| 2013 | | 2755145 | X360-Ace Combat: Assault Horizon | 722674216430 | | | FALSE | FALSE |
| 2013 | | 2758067 | PS3-DARK SOULS | 722674116473 | | | FALSE | FALSE |
| 2013 | | 2758085 | X360-DARK SOULS | 722674216508 | | | FALSE | FALSE |
| 2013 | | 2758119 | X360-Earth Defense Force Insect | 879278016080 | | | FALSE | FALSE |
| 2013 | | 2760174 | PS3-RECORD OF AGARELST WAR ZERO LE | 893650001433 | | | FALSE | FALSE |
| 2013 | | 2760175 | X360-RECORD OF AGARELST WAR ZERO LE | 893650001426 | | | FALSE | FALSE |
| 2013 | | 2762161 | NDS-50 MORE CLASSIC GAMES | 828068213374 | | | FALSE | FALSE |
| 2013 | | 2769103 | PS4-INFAMOUS: SECOND SON COLLECTOR'S EDI | 711719039662 | | | FALSE | FALSE |
| 2013 | | 2769364 | WII-DISNEY UNIVERSE | 712725018018 | | | FALSE | FALSE |
| 2013 | | 2769451 | PS3-Disney Universe | 712725019551 | | | FALSE | FALSE |
| 2013 | | 2769488 | X360-DISNEY UNIVERSE | 712725019562 | | | FALSE | FALSE |
| 2013 | | 2774031 | WII-FIFA SOCCER 12 | 14631196351 | | | FALSE | FALSE |
| 2013 | | 2774058 | 3DS-FIFA SOCCER 12 | 14633196306 | | | FALSE | FALSE |
| 2013 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | | FALSE | FALSE |
| 2013 | | 2774129 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196009 | | | FALSE | FALSE |
| 2013 | | 2774147 | WII-HARRY POTTER AND THE DEATHLY HALLOW | 14633195989 | | | FALSE | FALSE |
| 2013 | | 2785001 | Xbox Live Zena Gold Membership - Digital | 400028160013 | | | FALSE | FALSE |
| 2013 | | 2793237 | PC - Far Cry 3 | 8086863216 | | | TRUE | FALSE |
| 2013 | | 2795128 | X360-Mass Effect 3 | 14633195859 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2799473 | Wii-MADDEN NFL 12 | 14633196474 | | | FALSE | FALSE |
| 2013 | | 2800251 | PS3-NASCAR THE GAME 2014 | 816819011300 | | | FALSE | FALSE |
| 2013 | | 2800279 | X360-NASCAR THE GAME 2014 | 816819011263 | | | FALSE | FALSE |
| 2013 | | 2800461 | LEGEND OF ZELDA: ORACLE OF AGES BONUS | 400028004613 | | | FALSE | FALSE |
| 2013 | | 2802508 | X360-Just Dance 3 Standard Edition | 8888528773 | | | FALSE | FALSE |
| 2013 | | 2802987 | PS3-JUST DANCE 3 STANDARD EDITION | 8886346777 | | | FALSE | FALSE |
| 2013 | | 2803428 | Wii-Just Dance 3 Best Buy Katy Perry Ed | 8888196778 | | | FALSE | FALSE |
| 2013 | | 2807036 | X360-NHL 12 | 14633196429 | | | FALSE | FALSE |
| 2013 | | 2807054 | PS3-NHL 12 | 14633196412 | | | FALSE | FALSE |
| 2013 | | 2807072 | Ps3-Max Payne 3 | 710425376061 | | | FALSE | FALSE |
| 2013 | | 2808781 | ROCKSMITH WITH BASS-PC | 888668680 | | | TRUE | FALSE |
| 2013 | | 2808872 | X360-Max Payne 3 | 710425396032 | | | FALSE | FALSE |
| 2013 | | 2808936 | MAX PAYNE 3-PC | 710425316074 | | | TRUE | FALSE |
| 2013 | | 2809052 | Wii-CENTIPEDE INFESTATION | 742725281936 | | | FALSE | FALSE |
| 2013 | | 2809177 | 3DS-CENTIPEDE INFESTATION | 742725281943 | | | FALSE | FALSE |
| 2013 | | 2809265 | NANCY DREW: ALIBI IN ASHES PC | 767861600830 | | | TRUE | FALSE |
| 2013 | | 2809595 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2013 | | 2809431 | Wii-CAPTAIN AMERICA:SUPER SOLDIER | 10086650464 | | | FALSE | FALSE |
| 2013 | | 2809529 | X360-CAPTAIN AMERICA: SUPER SOLDIER | 10086680522 | | | FALSE | FALSE |
| 2013 | | 2815123 | 3DS-SHINOBI | 10086611076 | | | FALSE | FALSE |
| 2013 | | 2815178 | X360-Metal Gear Rising Revengeance | 83717301035 | | | FALSE | FALSE |
| 2013 | | 2815257 | 3DS-Metal Gear Solid Snake Eater | 83717241911 | | | FALSE | FALSE |
| 2013 | | 2820237 | X360-Who Wants To Be A Millionaire | 8888527022 | | | FALSE | FALSE |
| 2013 | | 2820265 | Wii-JUST DANCE SUMMER PARTY LE | 8868177067 | | | FALSE | FALSE |
| 2013 | | 2820273 | Ps3-Mass Effect 3 | 14633195842 | | | FALSE | FALSE |
| 2013 | | 2820291 | MASS EFFECT 3-PC | 14633195835 | | | TRUE | FALSE |
| 2013 | | 2821205 | Xbox Live $20 - Digital Currency - WWE | 400028210052 | | | FALSE | FALSE |
| 2013 | | 2822504 | PS3 - WWE 2K14 SEASON PASS | 400028220044 | | | FALSE | FALSE |
| 2013 | | 2822460 | Wii-Zumba Fitness 2 | 96427017554 | | | FALSE | FALSE |
| 2013 | | 2823532 | Ps3-Tomb Raider | 662248910420 | | | FALSE | FALSE |
| 2013 | | 2823826 | X360-Tomb Raider | 662248910413 | | | FALSE | FALSE |
| 2013 | | 2823899 | X360-Kinect Star Wars | 712725024932 | | | FALSE | FALSE |
| 2013 | | 2824158 | X360-Hitman: Absolution | 662248913638 | | | FALSE | FALSE |
| 2013 | | 2824194 | PS3-Hitman: Absolution | 662248913045 | | | FALSE | FALSE |
| 2013 | | 2830043 | 3DS-NEED FOR SPEED: THE RUN | 14633195897 | | | FALSE | FALSE |
| 2013 | | 2831031 | PS3-EARTH DEFENSE FORCE INSECTARMAGEDDON | 879278130050 | | | FALSE | FALSE |
| 2013 | | 2833231 | X360-Call Of Duty: Black Ops Le W/ Map | 47875801853 | | | FALSE | FALSE |
| 2013 | | 2833255 | Ps3-Call Of Duty: Black Ops Le W/ Map | 47875872172 | | | FALSE | FALSE |
| 2013 | | 2833268 | PS3-SONIC GENERATIONS | 10086690557 | | | FALSE | FALSE |
| 2013 | | 2833095 | X360-SONIC GENERATIONS | 10086680560 | | | FALSE | FALSE |
| 2013 | | 2833179 | PS3-CAPTAIN AMERICA: SUPER SOLDIER | 10086690507 | | | FALSE | FALSE |
| 2013 | | 2842126 | Wii-SING 4 YOU TUBE BUNDLE | 650080380950 | | | FALSE | FALSE |
| 2013 | | 2843408 | HIDDEN MYSTERIES ROYAL FAMILY SECRETS PC | 834656085209 | | | TRUE | FALSE |
| 2013 | | 2843607 | X360-MICHAEL PHELPS: PUSH THE LIMIT | 832872011307 | | | FALSE | FALSE |
| 2013 | | 2842691 | X360-RISE OF NIGHTMARE | 10086660461 | | | FALSE | FALSE |
| 2013 | | 2842737 | X360-SESAME STREET: ONCE UPON | 883929189588 | | | FALSE | FALSE |
| 2013 | | 2842775 | X360-MOTIONSPORTS: ADRENALINE | 8888529505 | | | FALSE | FALSE |
| 2013 | | 2843282 | PS3-HOUSE OF THE DEAD OVERKILL | 10086690576 | | | FALSE | FALSE |
| 2013 | | 2843190 | Wii-SMURFS | 88881/6657 | | | FALSE | FALSE |
| 2013 | | 2846024 | PS3-UNCHARTED COLLECTION | 711179837627 | | | FALSE | FALSE |
| 2013 | | 2846043 | NDS-BEN 10 TRIPLE PACK - DS | 879278376277 | | | FALSE | FALSE |
| 2013 | | 2846052 | 3DS-PAC-MAN AND GALAGA DIMENSIONS | 722674700313 | | | FALSE | FALSE |
| 2013 | | 2846061 | Ps3-White Knight Chronicles II | 879278130074 | | | FALSE | FALSE |
| 2013 | | 2846098 | Ben 10 Galactic Racing - X360 | 879278210193 | | | FALSE | FALSE |
| 2013 | | 2846104 | Ps3-Ben 10 Galactic Racing | 879278130083 | | | FALSE | FALSE |
| 2013 | | 2846113 | Nds-Ben 10 Galactic Racing | 879278376246 | | | FALSE | FALSE |
| 2013 | | 2846122 | 3ds-Ben 10 Galactic Racing | 879278360220 | | | FALSE | FALSE |
| 2013 | | 2846131 | Wii-Ben 10 Galactic Racing | 879278340237 | | | FALSE | FALSE |
| 2013 | | 2853002 | PS4-ANGRY BIRDS STAR WARS | 47875767607 | | | FALSE | FALSE |
| 2013 | | 2854001 | X61-ANGRY BIRDS STAR WARS | 47875768000 | | | FALSE | FALSE |
| 2013 | | 2856253 | PS3-MADDEN NFL 12 Hall of Fame Edition | 14633196917 | | | FALSE | FALSE |
| 2013 | | 2855465 | X360-MADDEN NFL 12 Hall of Fame Edition | 14633196924 | | | FALSE | FALSE |
| 2013 | | 2856571 | X360-Halo Combat Evolved Anniversary | 885370367065 | | | FALSE | FALSE |
| 2013 | | 2856544 | X360-Halo 4 | 885370429671 | | | FALSE | FALSE |
| 2013 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2013 | | 2856599 | 3DS-LUIGI'S MANSION DARK MOON | 45496742157 | | | FALSE | FALSE |
| 2013 | | 2856614 | 3ds-Kid Icarus: Uprising | 45496741686 | | | FALSE | FALSE |
| 2013 | | 2856741 | 3DS-LEGO CITY: UNDERCOVER | 45496742317 | | | FALSE | FALSE |
| 2013 | | 2859238 | 3DS-IMAGINE FASHION STYLE SETTER | 8888167051 | | | FALSE | FALSE |
| 2013 | | 2865179 | XBOX LIVE $20 PROMO CODE | 400028651294 | | | FALSE | FALSE |
| 2013 | | 2865739 | $10 PLAYSTATION PROMO CODE | 400028657395 | | | FALSE | FALSE |
| 2013 | | 2869165 | JADE ROUSSEAU-THE FALL OF SANT'ANTON PC | 98252104218 | | | TRUE | FALSE |
| 2013 | | 2871291 | SHERLOCK HOLMES: HOUNDS OF THE BASKE PC | 47875323697 | | | TRUE | FALSE |
| 2013 | | 2871493 | DARK TALES: EDGAR ALLAN POE'S THE BL PC | 47875323680 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2871434 | MIS-SHIP WB-ZUMBA DO NOT SELL | 9647701846 | | | FALSE | FALSE |
| 2013 | | 2876484 | PCD-BATMAN: ARKHAM ORIGINS | 400028754645 | | | TRUE | TRUE |
| 2013 | | 2877929 | PS3-UNCHARTED 3 COLLECTORS EDITION | 711719836629 | | | FALSE | FALSE |
| 2013 | | 2887369 | PC - Train Simulator | 811002012300 | | | FALSE | FALSE |
| 2013 | | 2887397 | PC - X Rebirth | 811002012270 | | | TRUE | FALSE |
| 2013 | | 2889044 | X360-MASS EFFECT 3 COLLECTOR'S EDITION | 14633160560 | | | FALSE | FALSE |
| 2013 | | 2889053 | PS3-MASS EFFECT 3 COLLECTOR'S EDITION | 14633169577 | | | FALSE | FALSE |
| 2013 | | 2890138 | SWAP FORCE JOLLY BUMBLE BLAST | 47875849099 | | | FALSE | FALSE |
| 2013 | | 2890339 | PS3-FARMING SIMULATOR | 814290012519 | | | FALSE | FALSE |
| 2013 | | 2890366 | X360-FARMING SIMULATOR | 814290012502 | | | FALSE | FALSE |
| 2013 | | 2890524 | PS4 - KILLZONE SHADOW FALL PO BONUS | 400028905248 | | | FALSE | FALSE |
| 2013 | | 2890715 | PS4 - KILLZONE SHADOW FALL PO BONUS | 400028907150 | | | FALSE | FALSE |
| 2013 | | 2890751 | I-ON CHARACTER CODE | 400028907518 | | | FALSE | FALSE |
| 2013 | | 2896388 | XBOX - KINECT PARTY | 400028963880 | | | FALSE | FALSE |
| 2013 | | 2897055 | X360-KINECT SPORTS SEASON 2 | 885370354881 | | | FALSE | FALSE |
| 2013 | | 2897073 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2013 | | 2897091 | X360-Kinectimals With Bears | 885370316902 | | | FALSE | FALSE |
| 2013 | | 2897116 | X360-Dance Central 2 | 885370354713 | | | FALSE | FALSE |
| 2013 | | 2898023 | PINK/SILVER/CIOUS 2PK NDS | 834696067807 | | | FALSE | FALSE |
| 2013 | | 2901867 | 3DS-MAHJONG CUB3D | 730665300013 | | | FALSE | FALSE |
| 2013 | | 2903183 | PS3 - Need For Speed: Rivals PO-Bonus | 400029033070 | | | FALSE | FALSE |
| 2013 | | 2903325 | PS4 - Need For Speed: Rivals PO-Bonus | 400029033254 | | | FALSE | FALSE |
| 2013 | | 2905929 | X360 - Need For Speed: Rivals PO-Bonus | 400029035294 | | | FALSE | FALSE |
| 2013 | | 2903956 | XOne - Need For Speed: Rivals PO-Bonus | 400029039560 | | | FALSE | FALSE |
| 2013 | | 2904045 | PS3 CALL OF DUTY: GHOSTS DIGITAL | 400029040450 | | | FALSE | TRUE |
| 2013 | | 2904054 | PS4 CALL OF DUTY: GHOSTS DIGITAL | 400029040542 | | | FALSE | TRUE |
| 2013 | | 2904063 | PS4 KILLZONE SHADOW FALL DIGITAL | 400029040634 | | | FALSE | FALSE |
| 2013 | | 2904072 | PS4 ASSASSINS CREED IV BLACK FLAG DIGI | 400029040726 | | | FALSE | FALSE |
| 2013 | | 2904199 | X360-FABLE: THE JOURNEY | 885370320121 | | | FALSE | FALSE |
| 2013 | | 2904269 | AGE OF EMPIRES ONLINE-PC | 885370302561 | | | TRUE | FALSE |
| 2013 | | 2907571 | WII-SESAME STREET: READY, SET, GROVER | 083929172689 | | | FALSE | FALSE |
| 2013 | | 2908074 | TEARAWAY BONUS | 400029080142 | | | FALSE | FALSE |
| 2013 | | 2910209 | SAVE $10 ON HP TURING | 400029100293 | | | FALSE | FALSE |
| 2013 | | 2915413 | PS3-NEVERDEAD | 83717202455 | | | FALSE | FALSE |
| 2013 | | 2915726 | PS3-THE DARKNESS II | 710425470165 | | | FALSE | FALSE |
| 2013 | | 2916352 | PC - The Darkness II | 710425410185 | | | TRUE | FALSE |
| 2013 | | 2916389 | PC - The Sims 3: Town Life Stuff | 14633195795 | | | TRUE | FALSE |
| 2013 | | 2918125 | X360 - NEED FOR SPEED: RIVALS - COP PACK | 400029181252 | | | FALSE | FALSE |
| 2013 | | 2918198 | XONE - NEED FOR SPEED: RIVALS - COP PACK | 400029181986 | | | FALSE | FALSE |
| 2013 | | 2918544 | PS3 - NEED FOR SPEED: RIVALS - COP PACK | 400029185447 | | | FALSE | FALSE |
| 2013 | | 2918553 | PS4 - NLED FOR SPEED: RIVALS - COP PACK | 400029185539 | | | FALSE | FALSE |
| 2013 | | 2918606 | ASSASSIN'S CREED REVELATIONS-PC | 88846866A2 | | | TRUE | FALSE |
| 2013 | | 2927583 | PS3-BIOSHOCK INFINITE | 710425477001 | | | FALSE | FALSE |
| 2013 | | 2935292 | X360-GUNSTRINGER | 885370334470 | | | FALSE | FALSE |
| 2013 | | 2937036 | NDS-SESAME STREET: READY, SET, GROVER | 083929172658 | | | FALSE | FALSE |
| 2013 | | 2938114 | X360-NICKTOONS MLB | 710425490705 | | | FALSE | FALSE |
| 2013 | | 2938169 | WII-NICKTOONS MLB | 710425440217 | | | FALSE | FALSE |
| 2013 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP | 400029336016 | | | FALSE | FALSE |
| 2013 | | 2939225 | DLC-PS3-COD: Black Ops ESCALATION MAP 2. | 400029336290 | | | FALSE | FALSE |
| 2013 | | 2943294 | PS4-UNCHARTED 4: A THIEF'S END | 711719524371 | | | FALSE | FALSE |
| 2013 | | 2945252 | X360-CALL OF DUTY: MW3 HARDENED EDITION | 47875847113 | | | FALSE | FALSE |
| 2013 | | 2945292 | PS3-Call of Duty: MW3 Hardened Edition | 47875847120 | | | FALSE | FALSE |
| 2013 | | 2953816 | X360-BIOSHOCK INFINITE | 710425399473 | | | FALSE | FALSE |
| 2013 | | 2954219 | $50 OFF SELECT INTEL SKUS | 400029540196 | | | FALSE | FALSE |
| 2013 | | 2954679 | NDS-PET7 PUPPYZ & KITTENZ | 8888166535 | | | FALSE | FALSE |
| 2013 | | 2954706 | 3DS-THE ADVENTURES OF TINTIN: THE GAME | 8888166641 | | | FALSE | FALSE |
| 2013 | | 2958126 | PSV-UNCHARTED: GOLDEN ABYSS | 711719220268 | | | FALSE | FALSE |
| 2013 | | 2959046 | PSV-LITTLE BIG PLANET | 711719320183 | | | FALSE | FALSE |
| 2013 | | 2959064 | PSV-MODNATION RACERS: ROAD TRIP | 711719226015 | | | FALSE | FALSE |
| 2013 | | 2962544 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029625442 | | | FALSE | FALSE |
| 2013 | | 2967036 | WII-JUST DANCE KIDS 2 | 8888159954 | | | FALSE | FALSE |
| 2013 | | 2967045 | X360-THE DARKNESS II | 710425430170 | | | FALSE | FALSE |
| 2013 | | 2968132 | PS3-DOGA2A 4 | 836630011002 | | | FALSE | FALSE |
| 2013 | | 2971414 | NDS-DRAGON QUEST MONSTERS JOKER 2 | 45496741600 | | | FALSE | FALSE |
| 2013 | | 2977106 | PC-STRONGHOLD 3 | 697561500209 | | | TRUE | FALSE |
| 2013 | | 2977585 | WII-NBA 2K12 | 710425440571 | | | FALSE | FALSE |
| 2013 | | 2977617 | X360-Nba 2k12 | 710425430552 | | | FALSE | FALSE |
| 2013 | | 2978367 | PS3-Nba 2k12 | 710425470261 | | | FALSE | FALSE |
| 2013 | | 2979234 | REEL DEAL: GODS OF OLYMPUS-PC | 694721190524 | | | TRUE | FALSE |
| 2013 | | 2989186 | NBA 2K12-PC | 710425410598 | | | TRUE | FALSE |
| 2013 | | 2994319 | Xbox Live 12mo - NFL Ultimate Fan Pack | 799366175803 | | | FALSE | FALSE |
| 2013 | | 3001737 | PS3-SAINTS ROW: THE THIRD PLATINUM PACK | 752919993804 | | | FALSE | FALSE |
| 2013 | | 3001546 | X360-SAINTS ROW THE THIRD PLATINUM PACK | 752919954135 | | | FALSE | FALSE |
| 2013 | | 3001073 | PC-THE SIMS MEDIEVAL: PIRATES AND NOBLE | 14633106252 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 3002236 | Wii-Nintendo Selects: Super Mario Galaxy | 45496902612 | | | FALSE | FALSE |
| 2013 | | 3002382 | Wii-Nintendo Selects: Punch-Out!! | 45496902636 | | | FALSE | FALSE |
| 2013 | | 3003044 | Wii-Nintendo Selects: Mario Strikers Cha | 45496902605 | | | FALSE | FALSE |
| 2013 | | 3003114 | Wii-Nintendo Selects: Super Paper Mario | 45496902629 | | | FALSE | FALSE |
| 2013 | | 3004039 | 3ds-Pokemon Rumble Blast | 45496741729 | | | FALSE | FALSE |
| 2013 | | 3004671 | Wii-Kirby'S Return To Dream Land | 45496902643 | | | FALSE | FALSE |
| 2013 | | 3010296 | X81-ZOO TYCOON | 885370661705 | | | FALSE | FALSE |
| 2013 | | 3021566 | PS3-WWE 12 | 752919993354 | | | FALSE | FALSE |
| 2013 | | 3021587 | X360-Wwe 12 | 752919553671 | | | FALSE | FALSE |
| 2013 | | 3021632 | Wii-WWE 12 | 785158305257 | | | FALSE | FALSE |
| 2013 | | 3021678 | Wii-THE BLACK EYED PEAS EXPERIENCE | 8888197089 | | | FALSE | FALSE |
| 2013 | | 3025213 | PS4-MIDDLE EARTH SHADOW OF MORDOR | 883929319695 | | | FALSE | FALSE |
| 2013 | | 3027039 | PS3-GHOST RECON ANTHOLOGY | 8866348207 | | | FALSE | FALSE |
| 2013 | | 3031171 | STAR WARS: THE OLD REPUBLIC-PC | 14633169522 | | | TRUE | FALSE |
| 2013 | | 3031505 | PS3-SSX | 14633196436 | | | FALSE | FALSE |
| 2013 | | 3035168 | X360-SSX | 14633196443 | | | FALSE | FALSE |
| 2013 | | 3035119 | Star Wars: The Old Republic Collector'S | 14633169546 | | | FALSE | FALSE |
| 2013 | | 3040044 | Math Advantage 2012 Pc | 705381261612 | | | FALSE | FALSE |
| 2013 | | 3040441 | Elementary Advantage 2012 Pc | 705381261315 | | | FALSE | FALSE |
| 2013 | | 3046039 | PS3-ROCKSMITH - GUITAR BUNDLE BBY ED | 8884396088 | | | FALSE | FALSE |
| 2013 | | 3046086 | X360-ROCKSMITH - GUITAR BUNDLE BBY ED | 8884596882 | | | FALSE | FALSE |
| 2013 | | 3046093 | Wii-RAYMAN ORIGINS | 8888176855 | | | FALSE | FALSE |
| 2013 | | 3046579 | PS3-BATMAN ARKHAM CITY COLLECTOR'S E | 883929212606 | | | FALSE | FALSE |
| 2013 | | 3051052 | Pc-The Ultimate Hoyle Collection | 705381354504 | | | FALSE | FALSE |
| 2013 | | 3052058 | Ps3-Rayman Origins | 8886346852 | | | FALSE | FALSE |
| 2013 | | 3052276 | X360-RAYMAN ORIGINS | 8888525858 | | | FALSE | FALSE |
| 2013 | | 3052594 | X360-HASBRO FAMILY GAME NIGHT 4 | 14633196085 | | | FALSE | FALSE |
| 2013 | | 3052115 | X360-HASBRO FAMILY GAME NIGHT RUN PACK | 14633196832 | | | FALSE | FALSE |
| 2013 | | 3052128 | Wii-HASBRO FAMILY GAME NIGHT 4 | 14633196078 | | | FALSE | FALSE |
| 2013 | | 3052146 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196061 | | | FALSE | FALSE |
| 2013 | | 3055161 | X360-LEGO HARRY POTTER: YEARS 5-7 | 883929187560 | | | FALSE | FALSE |
| 2013 | | 3055356 | PS3-LEGO HARRY POTTER: YEARS 5-7 | 883929187850 | | | FALSE | FALSE |
| 2013 | | 3055407 | Wii-Lego Harry Potter: Years 5-7 | 883929186457 | | | FALSE | FALSE |
| 2013 | | 3061269 | PS3 - GRAN TURISMO 6 PRE ORDER | 400060610895 | | | FALSE | FALSE |
| 2013 | | 3064271 | M-ddle School Advantage 2012 Pc | 705381261414 | | | FALSE | FALSE |
| 2013 | | 3064299 | High School Advantage 2012 Pc | 705381261513 | | | FALSE | FALSE |
| 2013 | | 3064211 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | | FALSE | FALSE |
| 2013 | | 3064240 | 3DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186181 | | | FALSE | FALSE |
| 2013 | | 3071278 | 3DS-SPIDER-MAN: THE EDGE OF TIME | 47875841321 | | | FALSE | FALSE |
| 2013 | | 3071287 | PS3-SPIDER-MAN: EDGE OF TIME | 47875841246 | | | FALSE | FALSE |
| 2013 | | 3071404 | X360-SPIDER-MAN: EDGE OF TIME | 47875841260 | | | FALSE | FALSE |
| 2013 | | 3071426 | NDS-SPIDER-MAN: EDGE OF TIME | 47875841307 | | | FALSE | FALSE |
| 2013 | | 3071453 | Wii-SPIDER-MAN: EDGE OF TIME | 47875841284 | | | FALSE | FALSE |
| 2013 | | 3071506 | Wii-WIPEOUT: SEASON 2 | 47875765788 | | | FALSE | FALSE |
| 2013 | | 3071576 | NDS-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2013 | | 3071602 | X360-WIPEOUT: SEASON 2 | 47875765801 | | | FALSE | FALSE |
| 2013 | | 3071635 | PS3-WIPEOUT: SEASON 2 | 47875765825 | | | FALSE | FALSE |
| 2013 | | 3072037 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | | FALSE | FALSE |
| 2013 | | 3072451 | Wii-HAPPY FEET TWO | 883929162093 | | | FALSE | FALSE |
| 2013 | | 3073179 | NDS-HAPPY FEET TWO | 883929162055 | | | FALSE | FALSE |
| 2013 | | 3073201 | 3DS-HAPPY FEET TWO | 883929172962 | | | FALSE | FALSE |
| 2013 | | 3073628 | MARGRAVE MANOR 3 PC | 811930107840 | | | TRUE | FALSE |
| 2013 | | 3086387 | X360-ULTIMATE MARVEL VS CAPCOM 3 | 13388330522 | | | FALSE | FALSE |
| 2013 | | 3086596 | Ps3-Ultimate Marvel Vs Capcom 3 | 13388349571 | | | FALSE | FALSE |
| 2013 | | 3097287 | PS3-THE BUREAU XCOM DECLASSIFIED | 710425379550 | | | FALSE | FALSE |
| 2013 | | 3097139 | X360-THE BUREAU XCOM DECLASSIFIED | 710425395541 | | | FALSE | FALSE |
| 2013 | | 3101506 | X360-HALO ORIGINS BUNDLE X80X 360 ENGLI | 885370737233 | | | FALSE | FALSE |
| 2013 | | 3105111 | X360-JIMMIE JOHNSON Anything w/ Engine | 83717301771 | | | FALSE | FALSE |
| 2013 | | 3105175 | PS3-F1 2011 | 767649403523 | | | FALSE | FALSE |
| 2013 | | 3116126 | 3DS-PAC-MAN PARTY 3D | 722674700337 | | | FALSE | FALSE |
| 2013 | | 3116203 | Xbox Live 12mo - GOW3 | 799366796657 | | | FALSE | FALSE |
| 2013 | | 3132302 | Xbox Live - 800pts (3-Pack) | 799366778516 | | | FALSE | FALSE |
| 2013 | | 3152137 | X360-PRO EVOLUTION SOCCER 2012 | 83717301233 | | | FALSE | FALSE |
| 2013 | | 3152321 | PS3-Pro Evolution Soccer 2012 | 83717202264 | | | FALSE | FALSE |
| 2013 | | 3158698 | Wii-JIMMIE JOHNSON Anything with an Engi | 83717401730 | | | FALSE | FALSE |
| 2013 | | 3164279 | Wii-KARAOKE REV GLEE 3 BUNDLE | 83717251309 | | | FALSE | FALSE |
| 2013 | | 3165264 | Wii-DANCE DANCE REVOLUTION II | 83717251293 | | | FALSE | FALSE |
| 2013 | | 3165282 | Wii-KARAOKE REV GLEE 3 (SW) | 83717405261 | | | FALSE | FALSE |
| 2013 | | 3166581 | X360-METAL GEAR SOLID HD COLLECTION | 83717301325 | | | FALSE | FALSE |
| 2013 | | 3166697 | 3ds-Face Racers Photo Finish | 96427017158 | | | FALSE | FALSE |
| 2011 | | 3166797 | Ps3-Metal Gear Solid Hd Collection | 83717202157 | | | FALSE | FALSE |
| 2013 | | 3166824 | X360-Neverdead | 83717301509 | | | FALSE | FALSE |
| 2013 | | 3167055 | X360-Birds of Steel | 82717301318 | | | FALSE | FALSE |
| 2013 | | 3167077 | PS3-Birds of Steel | 82717202325 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 3714234 | Igt Slots Cleopatra Pc | 705381275800 | | | FALSE | FALSE |
| 2013 | | 3180002 | X360-BODYCOUNT | 767649432714 | | | FALSE | FALSE |
| 2013 | | 3180258 | PS3-BODYCOUNT | 767649433448 | | | FALSE | FALSE |
| 2013 | | 3184726 | Ps3-Spec Ops The Line | 710425473513 | | | FALSE | FALSE |
| 2013 | | 3184713 | X360-Spec Ops: The Line | 710425491504 | | | FALSE | FALSE |
| 2013 | | 3184817 | PC - The Bureau Xcom Declassified | 710425319563 | | | TRUE | FALSE |
| 2013 | | 3184008 | X360-UFC 3 | 752919553794 | | | FALSE | FALSE |
| 2013 | | 3184035 | Ps3-Ufc 3 | 752919993477 | | | FALSE | FALSE |
| 2013 | | 3209268 | PS3-EL SHADDAI | 893384000533 | | | FALSE | FALSE |
| 2013 | | 3209295 | X360-EL SHADDAI | 893384000540 | | | FALSE | FALSE |
| 2013 | | 3215866 | NOS-YOU DON'T KNOW JACK | 785138394278 | | | FALSE | FALSE |
| 2013 | | 3215875 | NOS JUST IN TIME TRANSLATIONS | 785138363396 | | | FALSE | FALSE |
| 2013 | | 3215884 | NOS BARUGAN BUNDLE | 696055185337 | | | FALSE | FALSE |
| 2013 | | 3215911 | NOS LEGO 3 PACK | 696055185658 | | | FALSE | FALSE |
| 2013 | | 3218099 | PS3-JIMMIE JOHNSON ANYTHING WITH AN ENGI | 837172023 18 | | | FALSE | FALSE |
| 2013 | | 3220007 | 3DS-YOSHI'S NEW ISLAND | 45496742683 | | | FALSE | FALSE |
| 2013 | | 3222038 | MASS EFFECT 3 COLLECTOR'S EDITION | 14633160594 | | | FALSE | FALSE |
| 2013 | | 3230198 | X360-Udraw Gametablet W/Udraw Studio I | 752919533756 | | | FALSE | FALSE |
| 2013 | | 3230277 | Ps3-Udraw Gametablet W/Udraw Studio In | 752919993453 | | | FALSE | FALSE |
| 2013 | | 3232035 | DLC-G-ALIENS VS. PREDATOR DLC1 PC | 400032330358 | | | TRUE | FALSE |
| 2013 | | 3244066 | NOS-PENGUINS OF MADAGASCAR DR BLOWHOL | 785138394964 | | | FALSE | FALSE |
| 2013 | | 3244621 | X360-The Elder Scrolls V: Skyrim Ce | 93155117730 | | | FALSE | FALSE |
| 2013 | | 3244785 | The Elder Scrolls V: Skyrim CE PC | 93155117716 | | | TRUE | FALSE |
| 2013 | | 3245499 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400032454592 | | | TRUE | FALSE |
| 2013 | | 3282095 | WIIU-INFINITY STARTER PACK MISSHIP | 712725024253 | | | FALSE | FALSE |
| 2013 | | 3294743 | Ps3-Little Big Planet 2 Special Edition | 711719837220 | | | FALSE | FALSE |
| 2013 | | 3294752 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719828921 | | | FALSE | FALSE |
| 2013 | | 3301256 | X360-PENGUINS OF MADAGASCAR DR BLOWHOL | 752919553381 | | | FALSE | FALSE |
| 2013 | | 3301464 | WII-UDRAW-PENGUINS OF MADAGASCAR DR BLOW | 785138394953 | | | FALSE | FALSE |
| 2013 | | 3301547 | PS3-PENGUINS OF MADAGASCAR DR BLOWHOLE R | 752919993586 | | | FALSE | FALSE |
| 2013 | | 3301556 | X360-F1 2011 | 767649403530 | | | FALSE | FALSE |
| 2013 | | 3302121 | X360-BLACK EYED PEAS THE EXPERIENCE | 8068527084 | | | FALSE | FALSE |
| 2013 | | 3303269 | SKYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 47875843660 | | | FALSE | FALSE |
| 2013 | | 3306109 | Skylanders Spyro Adventures 3 Character | 47875843684 | | | FALSE | FALSE |
| 2013 | | 3307482 | SKYLANDERS SPYRO'S ADVENTURE ADVENTURI | 47875843677 | | | FALSE | FALSE |
| 2013 | | 3371166 | PS3-EVERYBODY DANCE | 711719836520 | | | FALSE | FALSE |
| 2013 | | 3371202 | PS3-MEDIEVAL MOVES:DEADMUND'S QUEST | 711719827924 | | | FALSE | FALSE |
| 2013 | | 3390673 | Holiday Pop Pc | 811990708038 | | | FALSE | FALSE |
| 2013 | | 3475307 | WII-BARBIE: JET, SET AND STYLE | 785138394977 | | | FALSE | FALSE |
| 2013 | | 3475334 | NOS-BARBIE: JET, SET AND STYLE | 785138394988 | | | FALSE | FALSE |
| 2013 | | 3475357 | X360-DILPAK CHOPRA PROJECT | 752919553886 | | | FALSE | FALSE |
| 2013 | | 3431061 | X360-PROTOTYPE 2 | 47875844049 | | | FALSE | FALSE |
| 2013 | | 3432036 | PS3-PROTOTYPE 2 | 47875844117 | | | FALSE | FALSE |
| 2013 | | 3432079 | Lucky Larry'S Lobstermania Pc | 9825210447 8 | | | FALSE | FALSE |
| 2013 | | 3432066 | X360-LORD OF THE RINGS: WAR IN THE N CE | 685929214396 | | | FALSE | FALSE |
| 2013 | | 3433232 | X360-Borderlands 2 | 710425493016 | | | FALSE | FALSE |
| 2013 | | 3433269 | Ps3-Borderlands 2 | 710425471025 | | | FALSE | FALSE |
| 2013 | | 3433707 | PC - Borderlands 2 | 710425413036 | | | TRUE | FALSE |
| 2013 | | 3447252 | OBLIVION GAME OF THE YEAR EDITION PC | 93155318164 | | | TRUE | FALSE |
| 2013 | | 3447704 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155318157 | | | FALSE | FALSE |
| 2013 | | 3447362 | X360-GREASE KINECT | 832872011417 | | | FALSE | FALSE |
| 2013 | | 3447468 | X360-BLACKWATER KINECT | 832872011448 | | | FALSE | FALSE |
| 2013 | | 3447653 | 3DS-CAPTAIN AMERICA: Super Soldiers | 10086611021 | | | FALSE | FALSE |
| 2013 | | 3447662 | WII-Mario & Sonic At The London Olympics | 10086650495 | | | FALSE | FALSE |
| 2013 | | 3447699 | 3ds-Sonic Generations | 10086611045 | | | FALSE | FALSE |
| 2013 | | 3447706 | 3ds-Mario & Sonic At The London Olympics | 10086611069 | | | FALSE | FALSE |
| 2013 | | 3447762 | X360-ANARCHY REIGNS | 10066680653 | | | FALSE | FALSE |
| 2013 | | 3447926 | PS3-ANARCHY REIGNS | 10086690545 | | | FALSE | FALSE |
| 2013 | | 3451783 | 3DS-OREGON TRAIL | 650008501191 | | | FALSE | FALSE |
| 2013 | | 3451901 | WII-OREGON TRAIL | 650008501216 | | | FALSE | FALSE |
| 2013 | | 3451925 | WII-SANTA CLAUS IS COMIN' TO TOWN | 650008501278 | | | FALSE | FALSE |
| 2013 | | 3451965 | Singu 15th Anniversary 4 Pk Pc | 859749002165 | | | FALSE | FALSE |
| 2013 | | 3451974 | Premium 6 Pack Pc | 831930107925 | | | FALSE | FALSE |
| 2013 | | 3455749 | WII-CABELA'S BIG GAME HUNTER 2012 | 47875763627 | | | FALSE | FALSE |
| 2013 | | 3455185 | X360-CABELA'S BIG GAME HUNTER 2012 | 47875765665 | | | FALSE | FALSE |
| 2013 | | 3455352 | PS3-CABELA'S BIG GAME HUNTER 2012 | 47875765702 | | | FALSE | FALSE |
| 2013 | | 3455336 | X360-CABELA'S BIG GAME HUNTER 2012 W GUN | 47875765689 | | | FALSE | FALSE |
| 2013 | | 3455421 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875765726 | | | FALSE | FALSE |
| 2013 | | 3455458 | NOS-1001 TOUCH GAMES | 814290013390 | | | FALSE | FALSE |
| 2013 | | 3455573 | HOYLE CASINO GAMES 2012 PC | 705381278108 | | | TRUE | FALSE |
| 2013 | | 3455607 | HOYLE PUZZLE BOARD GAMES 2012 | 705383278405 | | | FALSE | FALSE |
| 2013 | | 3455690 | NDS-QUEST FOR ZHU | 47875766785 | | | FALSE | FALSE |
| 2013 | | 3457555 | PS3-CHILD OF EDEN | 8068345395 | | | FALSE | FALSE |
| 2013 | | 3457323 | X360-SILENT HILL HD Collection | 83717301332 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 3487866 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785158365176 | | | FALSE | FALSE |
| 2013 | | 3488273 | Wii-ABBA:YOU CAN DANCE | 8886177098 | | | FALSE | FALSE |
| 2013 | | 3491089 | G-NANCY DREW: DANGER BY DESIGN PC | 400034910892 | | | TRUE | FALSE |
| 2013 | | 3508275 | X360-Victorious (Kinect) | 879278220003 | | | FALSE | FALSE |
| 2013 | | 3519887 | PS3-FINAL FANTASY XIII-2 | 662248911182 | | | FALSE | FALSE |
| 2013 | | 3519923 | X360-Final Fantasy XIII-2 | 662248911175 | | | FALSE | FALSE |
| 2013 | | 3521637 | WII-JAWS THE ULTIMATE PREDATOR | 96427017471 | | | FALSE | FALSE |
| 2013 | | 3521931 | 3DS-JAWS THE ULTIMATE PREDATOR | 96427017455 | | | FALSE | FALSE |
| 2013 | | 3540686 | WII-The Legend of Zelda: Skyward Sword B | 45496902667 | | | FALSE | FALSE |
| 2013 | | 3543701 | WII-DEEPAK CHOPRA PROJECT | 785158305263 | | | FALSE | FALSE |
| 2013 | | 3552141 | PS3-DRAGON BALL Z ULTIMATE TENKAICHI | 722674110501 | | | FALSE | FALSE |
| 2013 | | 3552327 | X360-DRAGON BALL Z ULTIMATE TENKAICHI | 722674210522 | | | FALSE | FALSE |
| 2013 | | 3552496 | X360-Family Guy | 47875766648 | | | FALSE | FALSE |
| 2013 | | 3552502 | Ps3-Family Guy | 47875766662 | | | FALSE | FALSE |
| 2013 | | 3552672 | X360-Dishonored | 9315517938 | | | FALSE | FALSE |
| 2013 | | 3552681 | Ps3-Dishonored | 9315517945 | | | FALSE | FALSE |
| 2013 | | 3552763 | PC - Dishonored | 9315517921 | | | TRUE | FALSE |
| 2013 | | 3553413 | WII-POWER RANGERS SAMURAI | 722674800358 | | | FALSE | FALSE |
| 2013 | | 3553735 | NDS-POWER RANGERS SAMURAI | 722674700351 | | | FALSE | FALSE |
| 2013 | | 3553744 | Ps3-Tekken Hybrids | 722674110495 | | | FALSE | FALSE |
| 2013 | | 3554051 | PSV-LEGO HARRY POTTER: YEARS 5-7 | 883929209972 | | | FALSE | FALSE |
| 2013 | | 3555951 | X360-The Witcher 2: Assassins Of Kings | 883929400225 | | | FALSE | FALSE |
| 2013 | | 3558367 | Ps3-Carnival Island | 711719962715 | | | FALSE | FALSE |
| 2013 | | 3558436 | VOODOO CHRONICLES PC | 755142721529 | | | TRUE | FALSE |
| 2013 | | 3558454 | WII-GO VACATION | 722674800280 | | | FALSE | FALSE |
| 2013 | | 3558463 | JEWEL QUEST & THE SAPPHIRE DRAGON PC | 755142721411 | | | TRUE | FALSE |
| 2013 | | 3558579 | X360-MINUTE TO WIN IT | 802068103941 | | | FALSE | FALSE |
| 2013 | | 3558603 | PS3-THE SIMS 3 PETS | 14633196191 | | | FALSE | FALSE |
| 2013 | | 3558612 | PS3-BACK TO THE FUTURE THE GAME | 812303010217 | | | FALSE | FALSE |
| 2013 | | 3559311 | 3DS-THE SIMS 3 PETS | 14633196184 | | | FALSE | FALSE |
| 2013 | | 3559348 | THE SIMS 3 PETS SPECIAL EDITION-PC | 14633169529 | | | TRUE | FALSE |
| 2013 | | 3559384 | X360-THE SIMS 3 PETS | 14633196207 | | | FALSE | FALSE |
| 2013 | | 3559417 | PC-THE SIMS 3 PETS | 14633196221 | | | TRUE | FALSE |
| 2013 | | 3559425 | WII-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | | | FALSE | FALSE |
| 2013 | | 3559444 | WII-MONOPOLY COLLECTION | 14633196139 | | | FALSE | FALSE |
| 2013 | | 3559471 | X360-JURASSIC PARK THE GAME | 812303010187 | | | FALSE | FALSE |
| 2013 | | 3559505 | X81-Red Dead Redemption Goty | 710425490071 | | | FALSE | FALSE |
| 2013 | | 3559578 | Ps3-Red Dead Redemption Goty | 710425470066 | | | FALSE | FALSE |
| 2013 | | 3560362 | PS3-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010231 | | | FALSE | FALSE |
| 2013 | | 3560529 | X360-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010248 | | | FALSE | FALSE |
| 2013 | | 3560556 | Civilization V: Game Of The Year-Pc | 710425410277 | | | FALSE | FALSE |
| 2013 | | 3561582 | 3DS-MARVEL SUPER HERO SQUAD INFINITY G | 785138330600 | | | FALSE | FALSE |
| 2013 | | 3566578 | DLC-PS3-CALL OF DUTY: BLACK OPS REZURREC | 400035665784 | | | FALSE | FALSE |
| 2013 | | 3566811 | PS3-JAMES BOND: GOLDENEYE 007 RELOADED | 47875847399 | | | FALSE | FALSE |
| 2013 | | 3566857 | X360-JAMES BOND:GOLDENEYE 007 RELOADED | 47875842212 | | | FALSE | FALSE |
| 2013 | | 3566939 | WII-CABELA'S BIG GAME HUNTER 2012 W/ GUN | 47875765641 | | | FALSE | FALSE |
| 2013 | | 3568081 | X360-Test Drive Unlimited Ferrari | 747725283824 | | | FALSE | FALSE |
| 2013 | | 3568221 | Ps3-Test Drive Unlimited Ferrari | 747725283817 | | | FALSE | FALSE |
| 2013 | | 3568241 | X360-Karaoke Rev Glee 3 | 83717251930 | | | FALSE | FALSE |
| 2013 | | 3568685 | X360-Twister Mania | 96427017587 | | | FALSE | FALSE |
| 2013 | | 3568914 | X360-WINTER STARS | 816819016075 | | | FALSE | FALSE |
| 2013 | | 3569052 | X360-JILLIAN MICHAELS FITNESS | 96427017479 | | | FALSE | FALSE |
| 2013 | | 3569099 | X360-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017493 | | | FALSE | FALSE |
| 2013 | | 3569211 | NDS-ALVIN AND THE CHIPMUNKS CHIP WRECKE | 96427017530 | | | FALSE | FALSE |
| 2013 | | 3569248 | WII-ALVIN AND THE CHIPMUNKS CHIP WRECKE | 96427017516 | | | FALSE | FALSE |
| 2013 | | 3569345 | WII-CARTOON NETWORK:PUNCHTIME EXPLOSION | 650008500563 | | | FALSE | FALSE |
| 2013 | | 3569361 | X360-CARTOON NETWORK: PUNCHTIME | 650008591117 | | | FALSE | FALSE |
| 2013 | | 3569414 | PS3-CABELA'S ADVENTURE CAMP (MOVE) | 47875766488 | | | FALSE | FALSE |
| 2013 | | 3580274 | WII-CABELA'S ADVENTURE CAMP | 47875766440 | | | FALSE | FALSE |
| 2013 | | 3580899 | PS3-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766297 | | | FALSE | FALSE |
| 2013 | | 3581761 | WII-CABELA'S SURVIVAL ADVENTURES | 47875766181 | | | FALSE | FALSE |
| 2013 | | 3581889 | WII-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766204 | | | FALSE | FALSE |
| 2013 | | 3581907 | X360-CABELA'S SURVIVAL ADVENTURES | 47875766358 | | | FALSE | FALSE |
| 2013 | | 3581943 | PS3-CABELA'S SURVIVAL ADVENTURES | 47875766266 | | | FALSE | FALSE |
| 2013 | | 3581961 | X360-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766242 | | | FALSE | FALSE |
| 2013 | | 3590234 | 3DS-TETRIS AXIS | 45496741808 | | | FALSE | FALSE |
| 2013 | | 3592232 | Nintendo 2000pt Card - Zelda | 799366003317 | | | FALSE | FALSE |
| 2013 | | 3596581 | Nintendo Cash Card - $20 - Zelda | 799366813040 | | | FALSE | FALSE |
| 2013 | | 3596876 | GALA NET G POTATO $50 | 799366796900 | | | FALSE | FALSE |
| 2013 | | 3598782 | XBOX GOW3 1600 PT $19.99 | 799366820512 | | | FALSE | FALSE |
| 2013 | | 3598915 | XBOX MW3 12 MO SUB $19.99 | 799366763064 | | | FALSE | FALSE |
| 2013 | | 3598964 | KABAM DRAGONS OF ATLANTIS $50 | 799366784104 | | | FALSE | FALSE |
| 2013 | | 3599141 | P.AYRISH $10 CARD | 799366654827 | | | FALSE | FALSE |
| 2013 | | 3600518 | NDS-ZHU ZHU BABIES | 47875766822 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 3600536 | PS3-GENERATOR REX: AGENT OF PROVIDENCE | 47875765948 | | | FALSE | FALSE |
| 2013 | | 3600554 | X360-Rabbids: Alive And Kicking Kinect | 8888526964 | | | FALSE | FALSE |
| 2013 | | 3605125 | WII-GAMESHOW FUN 2-PACK | 785138305622 | | | FALSE | FALSE |
| 2013 | | 3605143 | WII-MONSTER HIGH: GHOUL SPIRIT | 785138305442 | | | FALSE | FALSE |
| 2013 | | 3606045 | PS3-PUSS IN BOOTS | 752919993875 | | | FALSE | FALSE |
| 2013 | | 3609233 | X360-RAYMAN ORIGINS SLAPPING BAG GIFT | 8808996859 | | | FALSE | FALSE |
| 2013 | | 3617032 | 3DS-NASCAR UNLEASHED | 47875766341 | | | FALSE | FALSE |
| 2013 | | 3617041 | PS3-NASCAR UNLEASHED | 47875766426 | | | FALSE | FALSE |
| 2013 | | 3617069 | X360-NASCAR UNLEASHED | 47875766402 | | | FALSE | FALSE |
| 2013 | | 3617078 | WII-NASCAR UNLEASHED | 47875766366 | | | FALSE | FALSE |
| 2013 | | 3617087 | X360-RAPALA FISHING KINECT | 47875766563 | | | FALSE | FALSE |
| 2013 | | 3617102 | NDS-MOSHI MONSTERS | 47875766666 | | | FALSE | FALSE |
| 2013 | | 3617111 | WII-GENERATOR REX: AGENT OF PROVIDENCE | 47875765930 | | | FALSE | FALSE |
| 2013 | | 3619058 | 3ds-Generator Rex: Agent Of Providence | 47875765887 | | | FALSE | FALSE |
| 2013 | | 3619067 | X360-GENERATOR REX AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2013 | | 3619076 | X360-CABELA'S ADVENTURE CAMP | 47875766464 | | | FALSE | FALSE |
| 2013 | | 3619085 | X360-CABELA'S BGH HUNTING PARTY W/ GUN | 47875766806 | | | FALSE | FALSE |
| 2013 | | 3619094 | X360-BIG LEAGUE SPORTS FOR KINECT | 47875766761 | | | FALSE | FALSE |
| 2013 | | 3619146 | WII-DREAMWORKS RACING | 47875786006 | | | FALSE | FALSE |
| 2013 | | 3619182 | 3DS-DREAMWORKS RACING | 47875765986 | | | FALSE | FALSE |
| 2013 | | 3622155 | X360-AIR CONFLICTS: Secret Wars | 853490032661 | | | FALSE | FALSE |
| 2013 | | 3622229 | PS3-AIR CONFLICTS: SECRET WARS | 853490002678 | | | FALSE | FALSE |
| 2013 | | 3622256 | AIR CONFLICTS: SECRET WARS PC | 853490002654 | | | TRUE | FALSE |
| 2013 | | 3632771 | 3ds-Wire All Stars | 785138330716 | | | FALSE | FALSE |
| 2013 | | 3630149 | WII-FORTUNE STREET | 45496902650 | | | FALSE | FALSE |
| 2013 | | 3630158 | GWP-ACE COMBAT: LIMITED EDITION CD | 722674600316 | | | FALSE | FALSE |
| 2013 | | 3630219 | WII-RHYTHM HEAVEN FEVER | 45496902742 | | | FALSE | FALSE |
| 2013 | | 3648174 | X360-JANE'S ADVANCED AIR STRIKE | 814290011598 | | | FALSE | FALSE |
| 2013 | | 3648407 | Ps3-Dynasty Warriors 7:Xtreme Legends | 40198002202 | | | FALSE | FALSE |
| 2013 | | 3650045 | X360-FAMILY FEUD 2012 | 8868526995 | | | FALSE | FALSE |
| 2013 | | 3650054 | X360-ROCKSMITH REAL TONE:TH CABLE | 8868586883 | | | FALSE | FALSE |
| 2013 | | 3650063 | WII-FAMILY FEUD 2012 | 8868376992 | | | FALSE | FALSE |
| 2013 | | 3650072 | WII-THE PRICE IS RIGHT DECADES | 8868377003 | | | FALSE | FALSE |
| 2013 | | 3650081 | X360-THE PRICE IS RIGHT DECADES | 8868527008 | | | FALSE | FALSE |
| 2013 | | 3650706 | PS3-JUST DANCE KIDS 2 | 8508344951 | | | FALSE | FALSE |
| 2013 | | 3650391 | X360-Just Dance Kids 2 | 8868526957 | | | FALSE | FALSE |
| 2013 | | 3650406 | PS3-MOTIONSPORTS: EXTREME | 8868346920 | | | FALSE | FALSE |
| 2013 | | 3650415 | 3DS-CUTE PUPPIES | 8868166948 | | | FALSE | FALSE |
| 2013 | | 3650521 | WII-NCIS | 8868170930 | | | FALSE | FALSE |
| 2013 | | 3650549 | X360-HOLE IN THE WALL | 8868527015 | | | FALSE | FALSE |
| 2013 | | 3651035 | X360-Your Shape 2012 | 8868527046 | | | FALSE | FALSE |
| 2013 | | 3653458 | PS3-WINTER STARS | 816819010068 | | | FALSE | FALSE |
| 2013 | | 3653494 | WII-WINTER STARS | 816819010082 | | | FALSE | FALSE |
| 2013 | | 3653546 | X360-SELF-DEFENSE | 8868527639 | | | FALSE | FALSE |
| 2013 | | 3653555 | WII-Dinosaurs Tablet | 8868197102 | | | FALSE | FALSE |
| 2013 | | 3653564 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8868526643 | | | FALSE | FALSE |
| 2013 | | 3654232 | 3DS-ACE COMBAT ASSAULT HORIZON LEGACY | 722674700382 | | | FALSE | FALSE |
| 2013 | | 3654379 | PS3-THE ADVENTURES OF TINTIN: THE GAME | 8868346647 | | | FALSE | FALSE |
| 2013 | | 3654545 | WII-THE ADVENTURES OF TINTIN: THE GAME | 8868176640 | | | FALSE | FALSE |
| 2013 | | 3655479 | NDS-PUSS IN BOOTS | 785138305190 | | | FALSE | FALSE |
| 2013 | | 3655456 | WII-PUSS IN BOOTS | 785138305453 | | | FALSE | FALSE |
| 2013 | | 3655492 | X360-SPONGEBOB SURF & SKATE ROAD | 752919553398 | | | FALSE | FALSE |
| 2013 | | 3660234 | Ps3-Battlefield 3 Standard Edition | 14633197280 | | | FALSE | FALSE |
| 2013 | | 3660336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2013 | | 3668473 | NDS-KIDS LEARN MATH: A+ EDITION | 853442001027 | | | FALSE | FALSE |
| 2013 | | 3669347 | ZUMA'S REVENGE LIMITED EDITION-LUNCHBOX | 899274002458 | | | FALSE | FALSE |
| 2013 | | 3670097 | 3ds-Gabrielle'S Ghostly Groove | 719593140030 | | | FALSE | FALSE |
| 2013 | | 3670121 | Ps3-Rune Factory: Tides Of Destiny | 719593130031 | | | FALSE | FALSE |
| 2013 | | 3670158 | Wii-Rune Factory: Tides Of Destiny | 719593120117 | | | FALSE | FALSE |
| 2013 | | 3677116 | Xbox Live Jena - Kinect Sports | 799366012342 | | | FALSE | FALSE |
| 2013 | | 3720371 | X360-Puss In Boots | 752919553961 | | | FALSE | FALSE |
| 2013 | | 3722103 | Battlefield 3 Standard Edition-Pc | 14633197266 | | | FALSE | FALSE |
| 2013 | | 3722167 | WII-BASS PRO SHOPS: THE STRIKE BUNDLE | 890219002342 | | | FALSE | FALSE |
| 2013 | | 3722176 | WII-BASS PRO SHOPS: THE HUNT BUNDLE | 890219002335 | | | FALSE | FALSE |
| 2013 | | 3725283 | UNIVERSAL STYLUS | 637685061922 | | | FALSE | FALSE |
| 2013 | | 3725298 | WII-19.99 HOLIDAY DUMP BIN 2011 | 696055205417 | | | FALSE | FALSE |
| 2013 | | 3725613 | NDS-19.99 HOLIDAY DUMP BIN 2011 | 696055205424 | | | FALSE | FALSE |
| 2013 | | 3725631 | X360-19.99 HOLIDAY DUMP BIN 2011 | 696055205431 | | | FALSE | FALSE |
| 2013 | | 3725668 | PS3-19.99 HOLIDAY DUMP BIN 2011 | 696055205448 | | | FALSE | FALSE |
| 2013 | | 3725677 | MATURE-19.99 HOLIDAY DUMP BIN 2011 | 696055205455 | | | FALSE | FALSE |
| 2013 | | 3725722 | WII-14.99 HOLIDAY DUMP BIN 2011 | 696055205462 | | | FALSE | FALSE |
| 2013 | | 3725795 | NDS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | | FALSE | FALSE |
| 2013 | | 3725804 | X360-14.99 HOLIDAY DUMP BIN 2011 | 696055205486 | | | FALSE | FALSE |
| 2013 | | 3725831 | PS3-14.99 HOLIDAY DUMP BIN 2011 | 696055205493 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 3725877 | MATURE-1430 HOLIDAY DUMP BIN 2011 | 696055285609 | | | FALSE | FALSE |
| 2013 | | 3727074 | X360-Skylanders Spyro'S Advent. Megapack | 47875842670 | | | FALSE | FALSE |
| 2013 | | 3727092 | PS3-SKYLANDERS SPYRO'S ADVENT. MEGA PACK | 47875842663 | | | FALSE | FALSE |
| 2013 | | 3727117 | WII-SKYLANDERS SPRYO'S ADVENTURES MEGA | 47875842687 | | | FALSE | FALSE |
| 2013 | | 3779652 | NOS-ZOOBLES WITH TOY | 47875766303 | | | FALSE | FALSE |
| 2013 | | 3779734 | Wms Slotz Reel 'Em In! Pc | 694721191521 | | | FALSE | FALSE |
| 2013 | | 3779761 | PLANTS VS ZOMBIES GOTY LIM. ED. PC | 899274002472 | | | TRUE | FALSE |
| 2013 | | 3779816 | NOS-SQUINKIES 2 WITH TOY | 47875765467 | | | FALSE | FALSE |
| 2013 | | 3779843 | NOS-LALALOOPSY WITH TOY | 47875766501 | | | FALSE | FALSE |
| 2013 | | 3784038 | PS3-KINGDOMS OF AMALUR RECKONING | 14633208921 | | | FALSE | FALSE |
| 2013 | | 3785046 | 3DS-CARNIVAL GAMES: WILD WEST 3D | 710425450990 | | | FALSE | FALSE |
| 2013 | | 3802085 | X360-LA NOIRE COMPLETE EDITION | 710425490941 | | | FALSE | FALSE |
| 2013 | | 3802117 | PS3-LA NOIRE COMPLETE EDITION | 710425470936 | | | FALSE | FALSE |
| 2013 | | 3802237 | LA NOIRE-PC | 710425318054 | | | TRUE | FALSE |
| 2013 | | 3810264 | WII-COUNTRY DANCE 2 | 834656085551 | | | FALSE | FALSE |
| 2013 | | 3816231 | NOS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138365169 | | | FALSE | FALSE |
| 2013 | | 3816055 | WII-UDRAW DISNEY PRINCESS: ENCHANTING S | 785138305453 | | | FALSE | FALSE |
| 2013 | | 3816058 | 3DS-CARS 2 | 712725020422 | | | FALSE | FALSE |
| 2013 | | 3816077 | 3DS-RESIDENT EVIL REVELATIONS | 13388305087 | | | FALSE | FALSE |
| 2013 | | 3816086 | WII-ACTIVE LIFE: MAGICAL CARNIVAL W/MAT | 722674800341 | | | FALSE | FALSE |
| 2013 | | 3824146 | DIGI-X360-ASSASSIN'S CREED: THE CRUSADER | 400038241466 | | | FALSE | TRUE |
| 2013 | | 3826884 | X360-NICKELODEON DANCE | 710425490855 | | | FALSE | FALSE |
| 2013 | | 3827138 | NOS-DORA & KAI-LAN'S PET SHELTER | 710425450914 | | | FALSE | FALSE |
| 2013 | | 3827259 | WII-Nickelodeon Dance | 710425440847 | | | FALSE | FALSE |
| 2013 | | 3827383 | NOS-TEAM UMIZOOMI | 710425450891 | | | FALSE | FALSE |
| 2013 | | 3827774 | X360-LET'S CHEER | 710425490873 | | | FALSE | FALSE |
| 2013 | | 3838112 | X360-THE KING OF FIGHTERS XII | 730865900114 | | | FALSE | FALSE |
| 2013 | | 3839888 | Dcs Ac10 Warthog Mse Pc | 837968070072 | | | FALSE | FALSE |
| 2013 | | 3840125 | Ps3-Dlc Batman: Arkham City Nightwing Bu | 400038401250 | | | FALSE | FALSE |
| 2013 | | 3840189 | Ps3-DLC-Batman Arkham City Skins Pack | 400038401897 | | | FALSE | FALSE |
| 2013 | | 3840328 | DLC-PS3-BATMAN:ARKHAM CITY ROBIN BUNDLE | 400038403291 | | | FALSE | FALSE |
| 2013 | | 3847076 | PS3-UDRAW PICTIONARY 2 | 752919953390 | | | FALSE | FALSE |
| 2013 | | 3847137 | NOS-SPONGEBOB SURF & SKATE ROADTRIP | 785138304977 | | | FALSE | FALSE |
| 2013 | | 3847146 | PS3-UDRAW MARVEL SUPER HERO SQUAD: COMI | 752919993668 | | | FALSE | FALSE |
| 2013 | | 3847586 | WII-UDRAW BLACK GAMETABLET W/UDRAW STUD | 785138305009 | | | FALSE | FALSE |
| 2013 | | 3847595 | WII-UDRAW MARVEL SUPER HERO SQUAD: COM | 785138305486 | | | FALSE | FALSE |
| 2013 | | 3847415 | X360-UDRAW MARVEL SUPER HERO SQUAD: COM | 752919953093 | | | FALSE | FALSE |
| 2013 | | 3847428 | X360-UDRAW-PICTIONARY 2 | 752919953909 | | | FALSE | FALSE |
| 2013 | | 3847446 | WII-UDRAW TABLET W/UDRAW DISNEY PRINCES | 785138305561 | | | FALSE | FALSE |
| 2013 | | 3847454 | 3DS-F1 2011 | 767649403752 | | | FALSE | FALSE |
| 2013 | | 3869527 | NOS-PILLOW PETS | 834656085452 | | | FALSE | FALSE |
| 2013 | | 3865045 | NOS-HELLO KITTY LOVING LIFE | 793573043900 | | | FALSE | FALSE |
| 2013 | | 3869563 | NOS-DAGEDAR | 834656085759 | | | FALSE | FALSE |
| 2013 | | 3869572 | NOS-I SPY CASTLE | 780714300063 | | | FALSE | FALSE |
| 2013 | | 3869581 | NOS-MOXIE GIRLS | 834656085497 | | | FALSE | FALSE |
| 2013 | | 3869606 | NOS-MAGIC SCHOOL BUS OCEANS | 780714300049 | | | FALSE | FALSE |
| 2013 | | 3883056 | 3ds-Harvest Moon: Tale Of Two Towns | 719553140654 | | | FALSE | FALSE |
| 2013 | | 3904262 | PS3-HEAVY FIRE: AFGHANISTAN PS3/MOV | 859292000485 | | | FALSE | FALSE |
| 2013 | | 3905784 | X360-DARKSIDERS II LIMITED EDITION ANGEL | 752919554452 | | | FALSE | FALSE |
| 2013 | | 3905747 | PS3-DARKSIDERS II LIMITED EDITION ANGEL | 752919994450 | | | FALSE | FALSE |
| 2013 | | 3915323 | X360-Adidas Mi Coach | 812872011578 | | | FALSE | FALSE |
| 2013 | | 3948357 | PS3-EYE PET AND FRIENDS | 711719823520 | | | FALSE | FALSE |
| 2013 | | 3948375 | Ps3-Mi Coach By Adidas | 812872014227 | | | FALSE | FALSE |
| 2013 | | 3948384 | PC-METRO LAST LIGHT | 816819010848 | | | TRUE | FALSE |
| 2013 | | 3948476 | X360-METRO LAST LIGHT | 816819010945 | | | FALSE | FALSE |
| 2013 | | 3948844 | PS3-METRO LAST LIGHT | 816819010938 | | | FALSE | FALSE |
| 2013 | | 3950533 | WII-DREAMWORKS RACING WITH WHEEL | 47875766020 | | | FALSE | FALSE |
| 2013 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2013 | | 3954048 | Diablo Iii Collector'S Edition-Pc | 206267285 | | | FALSE | FALSE |
| 2013 | | 3967033 | X360-DEVIL MAY CRY COLLECTION | 13388330409 | | | FALSE | FALSE |
| 2013 | | 3967042 | PS3-ASURA'S WRATH | 13388340446 | | | FALSE | FALSE |
| 2013 | | 3967088 | X360-ASURA'S WRATH | 13388330047 | | | FALSE | FALSE |
| 2013 | | 3967097 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | | | FALSE | FALSE |
| 2013 | | 3967279 | X360-Street Fighter X Tekken | 13388330434 | | | FALSE | FALSE |
| 2013 | | 3967728 | PS3-STREET FIGHTER X TEKKEN SE | 13388340606 | | | FALSE | FALSE |
| 2013 | | 3967307 | X360-STREET FIGHTER X TEKKEN SE | 13388330627 | | | FALSE | FALSE |
| 2013 | | 3967376 | Ps3-Dragon's Dogma | 13388340460 | | | FALSE | FALSE |
| 2013 | | 3967325 | X360-Dragon's Dogma | 13388330461 | | | FALSE | FALSE |
| 2013 | | 3967334 | PS3-RE: OPERATION RACCOON CITY SE | 13388340590 | | | FALSE | FALSE |
| 2013 | | 3967352 | PSV-ULTIMATE MARVEL VS CAPCOM 3 | 13388370016 | | | TRUE | FALSE |
| 2013 | | 3967361 | X360-RE: OPERATION RACCOON CITY SE | 13388339581 | | | FALSE | FALSE |
| 2013 | | 3969786 | X360-Soulcalibur V | 722674210553 | | | FALSE | FALSE |
| 2013 | | 3969095 | Ps3-Soulcalibur V | 722674110549 | | | FALSE | FALSE |
| 2013 | | 3969708 | X360-INVERSION | 722674210348 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 3369217 | PS3-INVERSION | 722654110210 | | | FALSE | FALSE |
| 2013 | | 3374503 | 3DS-FUNKY FARM | 8806167112 | | | FALSE | FALSE |
| 2013 | | 3374512 | PSV-MICHAEL JACKSON THE EXPERIENCE | 8808356255 | | | FALSE | FALSE |
| 2013 | | 3374549 | Psv-Rayman Origins | 8888356651 | | | FALSE | FALSE |
| 2013 | | 3374587 | Ps3-Far Cry 3 | 8586345319 | | | FALSE | FALSE |
| 2013 | | 3374594 | X360-Far Cry 3 | 8586526315 | | | FALSE | FALSE |
| 2013 | | 3382238 | Nds-Bejeweled 3 | 899274002496 | | | FALSE | FALSE |
| 2013 | | 3382247 | PS3-PLANTS VS. ZOMBIES | 899274002540 | | | FALSE | FALSE |
| 2013 | | 3382256 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 899274002502 | | | FALSE | FALSE |
| 2013 | | 3382265 | X360-BEJEWELED 3(X/BEJEWELED BLITZ LIVE) | 899274002519 | | | FALSE | FALSE |
| 2013 | | 3387542 | DIG-PS3-INFAMOUS FESTIVAL OF BLOOD | 400009870429 | | | FALSE | TRUE |
| 2013 | | 3396534 | 3ds-Tales Of The Abyss | 722674700320 | | | FALSE | FALSE |
| 2013 | | 4001652 | 3DS-TEKKEN 3D PRIME EDITION | 722674706375 | | | FALSE | FALSE |
| 2013 | | 4005215 | PC - WoW Mists of Pandaria | 20626728539 | | | TRUE | FALSE |
| 2013 | | 4016123 | WII-UDRAW STUDIO: INSTANT ARTIST | 785138395356 | | | FALSE | FALSE |
| 2013 | | 4016132 | PSV-HOTSHOTS GOLF | 711719220107 | | | FALSE | FALSE |
| 2013 | | 4016141 | PSV-LITTLE DEVIANTS | 711719220084 | | | FALSE | FALSE |
| 2013 | | 4026668 | PSV-ARMY CORPS OF HELL | 662248913243 | | | FALSE | FALSE |
| 2013 | | 4027059 | 3DS-HEROES OF RUIN | 662248913069 | | | FALSE | FALSE |
| 2013 | | 4230954 | X360-KUNG FU HIGH IMPACT | 893384000571 | | | FALSE | FALSE |
| 2013 | | 4037596 | PS3-SOULCALIBUR V COLLECTORS EDITION | 722674110648 | | | FALSE | FALSE |
| 2013 | | 4037693 | X360-SOULCALIBUR V COLLECTORS EDITION | 722674210645 | | | FALSE | FALSE |
| 2013 | | 4048273 | Psv-Wipeout 2048 | 711719220039 | | | FALSE | FALSE |
| 2013 | | 4049102 | PSV-REALITY FIGHTER | 711719220060 | | | FALSE | FALSE |
| 2013 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | | FALSE | FALSE |
| 2013 | | 4056675 | Ps3-Grand Theft Auto V | 710425471254 | | | FALSE | FALSE |
| 2013 | | 4110276 | Ps3-Mlb 12 The Show | 711719962951 | | | FALSE | FALSE |
| 2013 | | 4120551 | PS3-FINAL FANTASY XIII-2 COLLECTOR'S ED. | 662248911168 | | | FALSE | FALSE |
| 2013 | | 4120564 | X360-FINAL FANTASY XIII-2 COLLECTOR'S ED | 662248911151 | | | FALSE | FALSE |
| 2013 | | 4217232 | WII-MAJOR LEAGUE BASEBALL 2K12 | 710425441165 | | | FALSE | FALSE |
| 2013 | | 4217278 | PS3-MAJOR LEAGUE BASEBALL 2K12 | 710425471155 | | | FALSE | FALSE |
| 2013 | | 4217296 | X360-MAJOR LEAGUE BASEBALL 2K12 | 710425491346 | | | FALSE | FALSE |
| 2013 | | 4217139 | PS3-STARHAWK | 711719818120 | | | FALSE | FALSE |
| 2013 | | 4217157 | PS3-ARMORED CORE V | 722674110525 | | | FALSE | FALSE |
| 2013 | | 4217166 | X360-Armored Core V | 722674210539 | | | FALSE | FALSE |
| 2013 | | 4221262 | GRAVELY SILENT: HOUSE OF DEADLOCK PC | 478753338 | | | TRUE | FALSE |
| 2013 | | 4223194 | X360-Max Payne 3 Special Edition | 710425491283 | | | FALSE | FALSE |
| 2013 | | 4226347 | DISNEY UNIVERSE-PC | 44702010622 | | | TRUE | FALSE |
| 2013 | | 4245265 | D & D CLASSIC ANTHOLOGY PC | 742725283923 | | | TRUE | FALSE |
| 2013 | | 4245274 | D & D NEVERWINTER NIGHTS COMPLETE COLLE | 742725283916 | | | FALSE | FALSE |
| 2013 | | 4248156 | PS3-MAX PAYNE 3 SPECIAL EDITION | 710425471297 | | | FALSE | FALSE |
| 2013 | | 4248192 | MAX PAYNE 3 SPECIAL EDITION-PC | 710425411304 | | | TRUE | FALSE |
| 2013 | | 4348276 | PS3-GRAND SLAM TENNIS 2 | 14633196726 | | | FALSE | FALSE |
| 2013 | | 4348235 | X360-Grand Slam Tennis 2 | 14633196719 | | | FALSE | FALSE |
| 2013 | | 4246323 | PS3-SYNDICATE | 14633192308 | | | FALSE | FALSE |
| 2013 | | 4248341 | X360-SYNDICATE | 14633192315 | | | FALSE | FALSE |
| 2013 | | 4263249 | X360-KINGDOMS OF AMALUR: RECKONING | 14633208907 | | | FALSE | FALSE |
| 2013 | | 4263258 | PC-KINGDOMS OF AMALUR: RECKONING | 14633208914 | | | TRUE | FALSE |
| 2013 | | 4275973 | PC-Star Wars: The Old Republic Time Card | 14633197969 | | | TRUE | FALSE |
| 2013 | | 4277245 | PC - Bioshock Infinite | 710425319495 | | | TRUE | FALSE |
| 2013 | | 4295247 | X360-TIGER WOODS PGA TOUR 13 | 14633196535 | | | FALSE | FALSE |
| 2013 | | 4295117 | PS3-TIGER WOODS PGA TOUR 13 | 14633196511 | | | FALSE | FALSE |
| 2013 | | 4295135 | PS3-TIGER WOODS PGA TOUR 13: COLLECTOR'S | 14633197242 | | | FALSE | FALSE |
| 2013 | | 4295144 | X360-TIGER WOODS PGA TOUR 13: COLLECTOR | 14633197259 | | | FALSE | FALSE |
| 2013 | | 4300268 | Ps3-Ridge Racer Unbounded | 722674110556 | | | FALSE | FALSE |
| 2013 | | 4300277 | X360-RIDGE RACER UNBOUNDED | 722674210560 | | | FALSE | FALSE |
| 2013 | | 4303126 | PS3-RESIDENT EVIL OPERATION RACCOON CITY | 13388349408 | | | FALSE | FALSE |
| 2013 | | 4303144 | X360-RESIDENT EVIL ORC STANDARD | 13388330386 | | | FALSE | FALSE |
| 2013 | | 4407103 | Nds-The Amazing Spiderman | 47875843545 | | | FALSE | FALSE |
| 2013 | | 4407112 | 3ds-The Amazing Spiderman | 47875843530 | | | FALSE | FALSE |
| 2013 | | 4407194 | DIG-GUILD WARS 2 PC | 400044071941 | | | TRUE | TRUE |
| 2013 | | 4550607 | Xbox Live - Jesu: Imo | 799366054764 | | | FALSE | FALSE |
| 2013 | | 4550625 | X360-FIFA STREET | 14633196367 | | | FALSE | FALSE |
| 2013 | | 4550916 | PS3-Fifa Street | 14633196375 | | | FALSE | FALSE |
| 2013 | | 4564106 | XBOX MW3 1600 PT $19.99 | 799366001131 | | | FALSE | FALSE |
| 2013 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2013 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2013 | | 4569796 | FALLOUT NEW VEGAS ULTIMATE EDITION-PC | 93155125933 | | | TRUE | FALSE |
| 2013 | | 4588206 | WII-MEN IN BLACK 3 | 47875769052 | | | FALSE | FALSE |
| 2013 | | 4588277 | PS3-MEN IN BLACK 3 | 47875769014 | | | FALSE | FALSE |
| 2013 | | 4588736 | X360-MEN IN BLACK Alien Crisis | 47875769038 | | | FALSE | FALSE |
| 2013 | | 4588245 | X360-The Amazing Spiderman | 47875843493 | | | FALSE | FALSE |
| 2013 | | 4602184 | X360-ZUMBA FITNESS RUSH | 96477077578 | | | FALSE | FALSE |
| 2013 | | 4602415 | PC-THE SIMS 3 HIDDEN SPRINGS | 14633197976 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | ▮ | 4602621 | PC-THE SIMS 3 MASTER SUITE STUFF | 14633196228 | | | TRUE | FALSE |
| 2013 | ▮ | 4602628 | PC - The Sims 3: Showtime | 14633196900 | | | TRUE | FALSE |
| 2013 | ▮ | 4611477 | DIG-X360-PROMOTIONAL GUNSTRINGER | 4000461147776 | | | FALSE | TRUE |
| 2013 | ▮ | 4612219 | Wii-The Amazing Spiderman | 47875843516 | | | FALSE | FALSE |
| 2013 | ▮ | 4612255 | Ps3-The Amazing Spiderman | 47875843479 | | | FALSE | FALSE |
| 2013 | ▮ | 4615021 | PS3-TALES OF GRACES F | 722674110518 | | | FALSE | FALSE |
| 2013 | ▮ | 4615267 | X360-NARUTO SHIPPUDEN/ULTIMATE STORM | 722674210546 | | | FALSE | FALSE |
| 2013 | ▮ | 4615085 | Ps3-Naruto Shippuden: Ultimate Storm | 722674110532 | | | FALSE | FALSE |
| 2013 | ▮ | 4615294 | X360-GAME OF THRONES | 730665900138 | | | FALSE | FALSE |
| 2013 | ▮ | 4615119 | Psv-Mlb 12 The Show | 711719220008 | | | FALSE | FALSE |
| 2013 | ▮ | 4615128 | Ps3-Game Of Thrones | 730665001460 | | | FALSE | FALSE |
| 2013 | ▮ | 4635207 | Ps3-Tekken Tag Tournament 2 | 722674110655 | | | FALSE | FALSE |
| 2013 | ▮ | 4635543 | X360-Tekken Tag Tournament 2 | 722674210652 | | | FALSE | FALSE |
| 2013 | ▮ | 4660436 | NDS-MY BABY GIRL | 96427017028 | | | FALSE | FALSE |
| 2013 | ▮ | 4660454 | NDS-MONSTER JAM PATH DESTRUCT | 47875765061 | | | FALSE | FALSE |
| 2013 | ▮ | 4660463 | WII-JUMPSTART CRAZY KARTS | 876930007828 | | | FALSE | FALSE |
| 2013 | ▮ | 4684918 | WII-Pokepark 2: Wonders Beyond | 45496902834 | | | FALSE | FALSE |
| 2013 | ▮ | 4684927 | WII-Mario Party 9 | 45496902841 | | | FALSE | FALSE |
| 2013 | ▮ | 4864940 | PSV-DRAGON'S CROWN | 730665200504 | | $ | FALSE | FALSE |
| 2013 | ▮ | 4693142 | PS3-LOLLIPOP CHAINSAW | 883929218165 | | | FALSE | FALSE |
| 2013 | ▮ | 4693151 | X360-LOLLIPOP CHAINSAW | 883929218172 | | | FALSE | FALSE |
| 2013 | ▮ | 4694123 | G-PS3-GOTHAM CITY IMPOSTORS | 400046941235 | | | FALSE | FALSE |
| 2013 | ▮ | 4709462 | 3ds-Kingdom Hearts 3d: Dream Drop Dista | 66224891201 1 | | | FALSE | FALSE |
| 2013 | ▮ | 4726557 | PSV-TOUCH MY KATAMARI | 722674160032 | | | FALSE | FALSE |
| 2013 | ▮ | 4726645 | PSV-SHINOBIDO 2 REVENGE OF ZEN | 722674160025 | | | FALSE | FALSE |
| 2013 | ▮ | 4726709 | PSV-RIDGE RACER | 722674160018 | | | FALSE | FALSE |
| 2013 | ▮ | 4726781 | PSV-FIFA SOCCER | 5463196544 | | | FALSE | FALSE |
| 2013 | ▮ | 4735316 | X360-Transformers: Fall Of Cybertron | 47875843387 | | | FALSE | FALSE |
| 2013 | ▮ | 4735352 | PS3-TRANSFORMERS: FALL OF CYBERTRON | 47875843363 | | | FALSE | FALSE |
| 2013 | ▮ | 4735458 | AP8 RELOADED PC | 646662901394 | | $ | TRUE | FALSE |
| 2013 | ▮ | 4740265 | 3DS-TOP TRUMPS NBA ALLSTARS | 857298003302 | | | FALSE | FALSE |
| 2013 | ▮ | 4760693 | Ps3-Gran Turismo 5 XI Edition | 711719963941 | | | FALSE | FALSE |
| 2013 | ▮ | 4770232 | PSV-NINJA GAIDEN SIGMA PLUS | 40198002226 | | | FALSE | FALSE |
| 2013 | ▮ | 4770269 | Psv-Dynasty Warriors: Next | 40198002219 | | | FALSE | FALSE |
| 2013 | ▮ | 4770375 | PS3-NINJA GAIDEN 3 | 40198002165 | | | FALSE | FALSE |
| 2013 | ▮ | 4770384 | X360-NINJA GAIDEN 3 | 40198002172 | | | FALSE | FALSE |
| 2013 | ▮ | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | | FALSE | FALSE |
| 2013 | ▮ | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | | FALSE | FALSE |
| 2013 | ▮ | 4789667 | 3DS-PRO EVOLUTION SOCCER 2012 | 83717241928 | | | FALSE | FALSE |
| 2013 | ▮ | 4790238 | PSV-F1 2011 | 767649403776 | | | FALSE | FALSE |
| 2013 | ▮ | 4793777 | Ps3-Jak & Daxter Collection | 711719967814 | | | FALSE | FALSE |
| 2013 | ▮ | 4790211 | Ps3-Metal Gear Rising Revengeance | 83717202066 | | | FALSE | FALSE |
| 2013 | ▮ | 4799233 | PS3-BINARY DOMAIN | 10086690538 | | | FALSE | FALSE |
| 2013 | ▮ | 4799242 | X360-BINARY DOMAIN | 10086680546 | | | FALSE | FALSE |
| 2013 | ▮ | 4799279 | 3DS-RHYTHM THIEF | 10086671952 | | | FALSE | FALSE |
| 2013 | ▮ | 4799297 | HIDDEN MYSTERIES TITANIC 2 PC | 834556085254 | | | TRUE | FALSE |
| 2013 | ▮ | 4799312 | X360-RISEN 2: DARK WATERS | 895678002452 | | | FALSE | FALSE |
| 2013 | ▮ | 4809583 | PC - Guild Wars 2 Heroic Edition | 875666000552 | | | TRUE | FALSE |
| 2013 | ▮ | 4810582 | X360-Prototype 2 Collector's Edition | 47875844094 | | | FALSE | FALSE |
| 2013 | ▮ | 4810591 | PS3-Prototype 2 Collector's Edition | 47875844131 | | | FALSE | FALSE |
| 2013 | ▮ | 4811148 | DLC-X360-GEARS OF WAR 3 RAAM'S SHADOW | 4000481114 83 | | | FALSE | FALSE |
| 2013 | ▮ | 4811333 | Psv-Lumines | 8986317159 | | | FALSE | FALSE |
| 2013 | ▮ | 4811351 | Psv-Dungeon Hunter | 8986317142 | | | FALSE | FALSE |
| 2013 | ▮ | 4811388 | PSV-ASPHALT | 8986317125 | | | FALSE | FALSE |
| 2013 | ▮ | 4811402 | PC -THE SIMS 3 SHOWTIME COLLECTOR'S EDIT | 14633197290 | | | TRUE | FALSE |
| 2013 | ▮ | 4814958 | 3DS-NICKTOONS MLB | 710425450976 | | | FALSE | FALSE |
| 2013 | ▮ | 4815171 | PC -THE SIMS 3 PLUS SHOWTIME | 14633196690 | | | TRUE | FALSE |
| 2013 | ▮ | 4815462 | X360-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2013 | ▮ | 4815505 | Ps3-Resident Evil 6 | 13388340477 | | | FALSE | FALSE |
| 2013 | ▮ | 4819131 | VACATION QUEST: AUSTRALIA PC | 893274002694 | | | TRUE | FALSE |
| 2013 | ▮ | 4820831 | G-PSV-WIPEOUT 2048 | 40004820031 2 | | | FALSE | FALSE |
| 2013 | ▮ | 4820859 | G-PSV-ESCAPE PLAN | 400048208596 | | | FALSE | FALSE |
| 2013 | ▮ | 4820842 | G-PSV-SUPER STARDUST DELTA | 400048209227 | | | FALSE | FALSE |
| 2013 | ▮ | 4820866 | PSV-UNIT 13 | 711719220480 | | | FALSE | FALSE |
| 2013 | ▮ | 4826339 | Psv-Madden Nfl 13 | 14633196986 | | | FALSE | FALSE |
| 2013 | ▮ | 4826771 | MYSTERY CASE FILES: ESCAPE FROM RAVE PC | 47875337970 | | | TRUE | FALSE |
| 2013 | ▮ | 4833062 | Ps3-Ncaa Football 13 | 14633197310 | | | FALSE | FALSE |
| 2013 | ▮ | 4833708 | X360-Ncaa Football 13 | 14633197303 | | | FALSE | FALSE |
| 2013 | ▮ | 4833717 | Wii-MADDEN NFL 13 | 14633197334 | | | FALSE | FALSE |
| 2013 | ▮ | 4833744 | X360-Madden Nfl 13 | 14633197327 | | | FALSE | FALSE |
| 2013 | ▮ | 4833753 | Ps3-Madden Nfl 13 | 14633197341 | | | FALSE | FALSE |
| 2013 | ▮ | 4833771 | 3DS-MADAGASCAR 3: THE VIDEO GAME | 879278350044 | | | FALSE | FALSE |
| 2013 | ▮ | 4833908 | NDS-MADAGASCAR 3: THE VIDEO GAME | 879278370284 | | | FALSE | FALSE |
| 2013 | ▮ | 4834194 | Psv-Virtua Tennis 4: World Tour | 10086630039 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 4834307 | PSV-SUPER MONKEY BANANA BALL SPLITZ | 10006600016 | | | FALSE | FALSE |
| 2013 | | 4834316 | Ps3-Yakuza Dead Souls | 10006690590 | | | FALSE | FALSE |
| 2013 | | 4834325 | SHOGUN 2: FALL OF THE SAMURAI PC | 10006852653 | | | TRUE | FALSE |
| 2013 | | 4840652 | PS3-XCOM: ENEMY UNKNOWN | 710425473452 | | | FALSE | FALSE |
| 2013 | | 4841333 | X360-Kinect Rush Disney Pixar Adventure | 885370320275 | | | FALSE | FALSE |
| 2013 | | 4841368 | X360-XCOM: ENEMY UNKNOWN | 710425491443 | | | FALSE | FALSE |
| 2013 | | 4841475 | Xcom: Enemy Unknown-Pc | 710425411465 | | | FALSE | FALSE |
| 2013 | | 4846235 | NOS-ZUMA'S REVENGE | 899274002625 | | | FALSE | FALSE |
| 2013 | | 4846329 | ESCAPE HIDDEN OBJECT COLLECTION PC | 899274002724 | | | TRUE | FALSE |
| 2013 | | 4852499 | Psv-Mortal Kombat | 883929243471 | | | FALSE | FALSE |
| 2013 | | 4854764 | Digi-Ps3-Kingdom Of Amalur Bonus | 400048547640 | | | FALSE | FALSE |
| 2013 | | 4858157 | THE WITCHER 2: ASSASSINS OF KINGS ENHANC | 883929236244 | | | FALSE | FALSE |
| 2013 | | 4863466 | X360-MLBX2K12 / NBA2K12 COMBO | 710425491665 | | | FALSE | FALSE |
| 2013 | | 4863538 | X360-NBA 2K12 GAME OF THE YEAR EDITION | 710425491627 | | | FALSE | FALSE |
| 2013 | | 4863547 | PS3-NBA 2K12 GAME OF THE YEAR EDITION | 710425471636 | | | FALSE | FALSE |
| 2013 | | 4863717 | X360-BATTLESHIP | 478757169144 | | | FALSE | FALSE |
| 2013 | | 4863735 | Wii-BATTLESHIP | 478757169168 | | | FALSE | FALSE |
| 2013 | | 4863744 | NDS-BATTLESHIP | 478757169182 | | | FALSE | FALSE |
| 2013 | | 4863753 | 3DS-BATTLESHIP | 478757169205 | | | FALSE | FALSE |
| 2013 | | 4863762 | PS3-BATTLESHIP | 478757169120 | | | FALSE | FALSE |
| 2013 | | 4868136 | DIG-DLC-PS3-GENXBOWL VII | 400048681368 | | | FALSE | TRUE |
| 2013 | | 4868233 | X360-ASSASSIN'S CREED 3 STEELBOOK CASE | 8886207160 | | | FALSE | FALSE |
| 2013 | | 4875333 | X360-Assassin'S Creed 3 | 8888527237 | | | FALSE | FALSE |
| 2013 | | 4875379 | Ps3-Assassin'S Creed 3 | 8886347231 | | | FALSE | FALSE |
| 2013 | | 4883435 | X360-BROTHERS IN ARMS FURIOUS 4 | 8888526322 | | | FALSE | FALSE |
| 2013 | | 4883547 | NDS-SILVERLICIOUS | 834666086107 | | | FALSE | FALSE |
| 2013 | | 4883556 | NDS-XIA XIA | 834666066152 | | | FALSE | FALSE |
| 2013 | | 4883565 | NDS-GOGO'S | 834666066206 | | | FALSE | FALSE |
| 2013 | | 4894264 | Kabam Game Card - $25 | 799366783404 | | | FALSE | FALSE |
| 2013 | | 4894231 | MAJOR LEAGUE GAMING $9.99 3 MO SUB | 799366631521 | | | FALSE | FALSE |
| 2013 | | 4911474 | X360-Country Dance All Stars | 834666085106 | | | FALSE | FALSE |
| 2013 | | 4911878 | X360-FALLOUT 3 & OBLIVION DOUBLE PACK | 93155125841 | | | FALSE | FALSE |
| 2013 | | 4912507 | 3ds-Rayman Origins | 8068166856 | | | FALSE | FALSE |
| 2013 | | 4916477 | 3DS-DEER DRIVE LEGENDS | 814290011475 | | | FALSE | FALSE |
| 2013 | | 4918456 | 3ds-Myst | 814290011789 | | | FALSE | FALSE |
| 2013 | | 4919231 | 3DS-SPIRIT CAMERA: THE CURSED MEMOIR | 45496741969 | | | FALSE | FALSE |
| 2013 | | 4919542 | 3ds-Mario Tennis Open | 45496741983 | | | FALSE | FALSE |
| 2013 | | 4919246 | ASSASSIN'S CREED 3-PC | 8886687238 | | | TRUE | FALSE |
| 2013 | | 4919528 | Psv-Silent Hill Book Of Memories | 83717260684 | | | FALSE | FALSE |
| 2013 | | 4922329 | X360-Medal Of Honor Warfighter | 14631197167 | | | FALSE | FALSE |
| 2013 | | 4922383 | Ps3-Medal Of Honor Warfighter | 14631197174 | | | FALSE | FALSE |
| 2013 | | 4923212 | PC - Medal of Honor: Warfighter | 14631197181 | | | TRUE | FALSE |
| 2013 | | 4947414 | Ps3-Ni No Kuni: Wrath Of The White Witch | 722674110716 | | | FALSE | FALSE |
| 2013 | | 4948104 | DIG-G-PS3-I AM ALIVE | 400049483042 | | | FALSE | TRUE |
| 2013 | | 4957272 | Ps3-Dirt 3: Complete Edition | 767649403899 | | | FALSE | FALSE |
| 2013 | | 4957281 | X360-DIRT 3: COMPLETE EDITION | 767649403875 | | | FALSE | FALSE |
| 2013 | | 4957306 | PC - Darksiders II | 752919436527 | | | TRUE | FALSE |
| 2013 | | 4961936 | Wii-MADAGASCAR 3: THE VIDEO GAME | 879278302051 | | | FALSE | FALSE |
| 2013 | | 4961945 | X360-MADAGASCAR 3: THE VIDEO GAME | 879278210194 | | | FALSE | FALSE |
| 2013 | | 4962051 | N3S-IGARLY GROOVY FOOD81 | 879278320352 | | | FALSE | FALSE |
| 2013 | | 4962098 | G-PSV-FIFA SOCCER | 400049620984 | | | FALSE | FALSE |
| 2013 | | 4962132 | Igt Slots: Diamond Galaxy Pc | 98252104607 | | | FALSE | FALSE |
| 2013 | | 4980151 | Ps3-Sleeping Dogs | 662248912103 | | | FALSE | FALSE |
| 2013 | | 4980376 | X360-Sleeping Dogs | 662248912097 | | | FALSE | FALSE |
| 2013 | | 4987109 | X360-Brave | 712725023126 | | | FALSE | FALSE |
| 2013 | | 4987118 | PS3-Brave | 712725023119 | | | FALSE | FALSE |
| 2013 | | 4987145 | Wii-BRAVE | 712725023133 | | | FALSE | FALSE |
| 2013 | | 4989892 | 3DS-HORSE'S 3D | 8888166917 | | | FALSE | FALSE |
| 2013 | | 4995314 | DLC-MASS EFFECT 3 FROM ASHES | 400049953143 | | | FALSE | FALSE |
| 2013 | | 4995769 | PS3-DARKSIDERS 2 COLLECTORS EDITION | 752919394462 | | | FALSE | FALSE |
| 2013 | | 4995787 | X360-DARKSIDERS 2 COLLECTORS EDITION | 752919554069 | | | FALSE | FALSE |
| 2013 | | 5020927 | X360-Disney Epic Mickey: The Power Of 2 | 712725020279 | | | FALSE | FALSE |
| 2013 | | 5020945 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725020262 | | | FALSE | FALSE |
| 2013 | | 5020963 | 3DS-DISNEY EPIC MICKEY: THE POWER OF ILL | 712725020187 | | | FALSE | FALSE |
| 2013 | | 5020981 | Wii-Disney Epic Mickey: The Power Of 2 | 712725020194 | | | FALSE | FALSE |
| 2013 | | 5021699 | TROPICO 4 MODERN TIMES PC | 853490002944 | | | TRUE | FALSE |
| 2013 | | 5021717 | HARD RESET: EXTENDED EDITION PC | 848466000000 | | | TRUE | FALSE |
| 2013 | | 5025886 | X360-RISEN 2 DARK WATERS-SPECIAL EDITI | 816819010389 | | | FALSE | FALSE |
| 2013 | | 5025931 | PS3-RISEN 2: DARK WATERS SPECIAL EDITION | 816819010372 | | | FALSE | FALSE |
| 2013 | | 5029072 | PSV-GRAVITY RUSH | 711719220077 | | | FALSE | FALSE |
| 2013 | | 5030205 | PSV-RESISTANCE: BURNING SKIES | 711719270251 | | | FALSE | FALSE |
| 2013 | | 5032331 | X360-STEEL BATTALION HEAVY ARMOR | 13388330485 | | | FALSE | FALSE |
| 2013 | | 5032359 | THE SECRET WORLD-PC | 14631197020 | | | TRUE | FALSE |
| 2013 | | 5032464 | Ps3-NN 13 | 14631159679 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 5032473 | XI60-Hnl 13 | 14453197662 | | | FALSE | FALSE |
| 2013 | | 5037299 | Ps3-Sniper Elite V2 | 812872014166 | | | FALSE | FALSE |
| 2013 | | 5037114 | XI60-Sniper Elite V2 | 812872011462 | | | FALSE | FALSE |
| 2013 | | 5037511 | PC-THE SIMS 3 KATY PERRY SWEET TREATS | 14653197983 | | | TRUE | FALSE |
| 2013 | | 5059534 | BORDERLANDS 2 ULTIMATE LOOT CHEST LE-PC | 710425411861 | | | TRUE | FALSE |
| 2013 | | 5059673 | BORDERLANDS 2 DELUXE VAULT HUNTER-PC | 710425411830 | | | TRUE | FALSE |
| 2013 | | 5059682 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #1 | 400050586827 | | | FALSE | FALSE |
| 2013 | | 5061401 | G-PC-BIOSHOCK INFINITE | 400090614019 | | | TRUE | FALSE |
| 2012 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2013 | | 5070906 | XJ60-Lego Batman 2: Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2013 | | 5071213 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2013 | | 5071253 | 3ds-Lego Batman 2: Dc Super Heroes | 883929242580 | | | FALSE | FALSE |
| 2013 | | 5119936 | Ps3-Call Of Duty: Black Ops Ii | 47875843837 | | | FALSE | FALSE |
| 2013 | | 5119975 | XJ60-Call Of Duty: Black Ops Ii | 47875841938 | | | FALSE | FALSE |
| 2013 | | 5120025 | PC - Call of Duty: Black Ops II | 47875333499 | | | TRUE | FALSE |
| 2013 | | 5140329 | PSV-LEGO BATMAN 2: SUPER HEROES | 883929243389 | | | FALSE | FALSE |
| 2013 | | 5140374 | LEGO BATMAN 2: SUPER HEROES PC | 883929242566 | | | TRUE | FALSE |
| 2013 | | 5140392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2013 | | 5140452 | XJ60-DIRT SHOWDOWN | 889929253159 | | | FALSE | FALSE |
| 2013 | | 5141249 | 3DS-THEATRHYTHM FINAL FANTASY | 662248912219 | | | FALSE | FALSE |
| 2013 | | 5141637 | XJ60-DEAD OR ALIVE 5 | 40198002271 | | | FALSE | FALSE |
| 2013 | | 5141673 | PS3-DEAD OR ALIVE 5 | 40198002264 | | | FALSE | FALSE |
| 2013 | | 5143553 | DLC-PS3-ROCKSMITH: BLINK 182 BUNDLE | 400051433534 | | | FALSE | FALSE |
| 2013 | | 5152776 | DSI AND DS LITE UNIVERSAL TRANSPORTER CA | 617885996379 | | | FALSE | FALSE |
| 2013 | | 5175027 | Ps3-Little Big Planet Karting | 711719962548 | | | FALSE | FALSE |
| 2013 | | 5177206 | XJ60-ZONE OF THE ENDERS HD | 83717301523 | | | FALSE | FALSE |
| 2013 | | 5215296 | PS3-BLOOD DRIVE | 47875764576 | | | FALSE | FALSE |
| 2013 | | 5215506 | DLC-PS3-MAX PAYNE 3 ROCKSTAR SEASON PASS | 400052155284 | | | FALSE | FALSE |
| 2013 | | 5223234 | PC - Starcraft II: Heart of the Swarm | 20626728533 | | | TRUE | FALSE |
| 2013 | | 5258406 | Psv-Metal Gear Solid Hd | 83717260707 | | | FALSE | FALSE |
| 2013 | | 5258539 | Wii-PRO EVO SOCCER 2013 | 82717409277 | | | FALSE | FALSE |
| 2013 | | 5258575 | PS3-ZONE OF THE ENDERS HD | 82717202479 | | | FALSE | FALSE |
| 2013 | | 5258591 | Wii-DISNEY Selects: Mario Power Tennis | 45496902926 | | | FALSE | FALSE |
| 2013 | | 5258641 | XJ60-PRO EVO SOCCER 2013 | 83717301561 | | | FALSE | FALSE |
| 2013 | | 5258654 | 3DS-DISNEY PRINCESS: MY FAIRYTALE ADVEN | 712725022426 | | | FALSE | FALSE |
| 2013 | | 5258672 | PS3-PRO EVO SOCCER 2013 | 83717202516 | | | FALSE | FALSE |
| 2013 | | 5258872 | XJ60-Nba Baller Beats | 96427017721 | | | FALSE | FALSE |
| 2013 | | 5250216 | XJ60-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017745 | | | FALSE | FALSE |
| 2013 | | 5250252 | Wii-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017769 | | | FALSE | FALSE |
| 2013 | | 5250332 | NANCY DREW: TOMB OF THE LOST QUEEN PC | 767861600847 | | | TRUE | FALSE |
| 2013 | | 5260417 | Wii-NINTENDO SELECTS: PIKMIN 2 | 45496902407 | | | FALSE | FALSE |
| 2013 | | 5260534 | Wii-Nintendo Selects: Mario Power Tennis | 45496902926 | | | FALSE | FALSE |
| 2013 | | 5260615 | PS3-DIRT SHOWDOWN | 883929053142 | | | FALSE | FALSE |
| 2013 | | 5260686 | XJ60-Batman: Arkham City Game Of The You | 883929038867 | | | FALSE | FALSE |
| 2013 | | 5260722 | Ps3-Batman: Arkham City Game Of The Year | 883929240708 | | | FALSE | FALSE |
| 2013 | | 5272444 | PS3-GOD OF WAR: ASCENSION | 711719962326 | | | FALSE | FALSE |
| 2013 | | 5288915 | XJ60-JUST DANCE GREATEST HITS | 8888577275 | | | FALSE | FALSE |
| 2013 | | 5290868 | S-2 Meen'S Civilization V: Gods & Kings | 710425411793 | | | FALSE | FALSE |
| 2013 | | 5296753 | PS3-BORDERLANDS 2 ULTIMATE LOOT CHEST LE | 710425471858 | | | FALSE | FALSE |
| 2013 | | 5296799 | PS3-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425471827 | | | FALSE | FALSE |
| 2013 | | 5296826 | XJ60-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425491818 | | | FALSE | FALSE |
| 2013 | | 5296899 | XJ60-Nba 2k13 | 710425491887 | | | FALSE | FALSE |
| 2013 | | 5296944 | PS3-Nba 2k13 | 710425471896 | | | FALSE | FALSE |
| 2013 | | 5297752 | Wii-JUST DANCE GREATEST HITS | 8888177272 | | | FALSE | FALSE |
| 2013 | | 5297789 | XJ60-Halo 4 Limited Edition | 885370429718 | | | FALSE | FALSE |
| 2013 | | 5297816 | XJ60-Halo 4 Power | 400052978164 | | | FALSE | FALSE |
| 2013 | | 5314705 | MIB-XJ60-HITMAN ABSOLUTION BONUS DLC | 400051343057 | | | FALSE | FALSE |
| 2013 | | 5359716 | XJ60-BLOOD DRIVE | 47875764552 | | | FALSE | FALSE |
| 2013 | | 5373319 | GRIM TALES 5 THE BRIDE PC | 47875334014 | | | TRUE | FALSE |
| 2013 | | 5389173 | G-PC-18 WHEELS OF STEEL-EXTREME TRUCKERS2 | 400053891738 | | | TRUE | FALSE |
| 2013 | | 5395771 | G-PC-Diablo III | 47875720608 | | | TRUE | FALSE |
| 2013 | | 5396282 | PSV-DISGAEA 3 | 813633015316 | | | FALSE | FALSE |
| 2013 | | 5400601 | PS3-THE LAST OF US | 711719981749 | | | FALSE | FALSE |
| 2013 | | 5400801 | PS3-SORCERY | 711719980621 | | | FALSE | FALSE |
| 2013 | | 5400883 | G-PS3-JOURNEY | 40054000838 | | | FALSE | FALSE |
| 2013 | | 5403051 | XJ60 - SINGULARITY | 47875837713 | | | FALSE | FALSE |
| 2013 | | 5422653 | PREORDER BONUS XJ60-FAR CRY 3 | 400054224634 | | | FALSE | FALSE |
| 2013 | | 5422481 | Preorder Bonus Ps3-Far Cry 3 | 400054224818 | | | FALSE | FALSE |
| 2013 | | 5422921 | DLC-PC-GHOST RECON PREORDER BONUS | 400054229219 | | | TRUE | FALSE |
| 2013 | | 5423726 | TERA ONLINE LIMITED COLLECTORS EDITION | 742725778851 | | | FALSE | FALSE |
| 2013 | | 5423357 | PROTOTYPE 2 OFFICIAL STRATEGY E-GUIDE | 752073014056 | | | FALSE | FALSE |
| 2013 | | 5422543 | BIOSHOCK INFINITE INDUSTRIAL REVOLUTION | 400054270433 | | | FALSE | FALSE |
| 2013 | | 5429111 | Psv-Assassin'S Creed 3: Liberation | 8888317234 | | | FALSE | FALSE |
| 2013 | | 5425402 | Dlc-Ps3-Madden 13 Jerry Rice/Bill Walsh | 400054296036 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 5434274 | PS3-HITMAN: ABSOLUTION PROFESSIONAL EDIT | 662248912448 | | | FALSE | FALSE |
| 2013 | | 5434308 | X360-HITMAN: ABSOLUTION PROFESSIONAL EDI | 662248912431 | | | FALSE | FALSE |
| 2013 | | 5464406 | Rollerst Wacky Worlds | 742725247093 | | | FALSE | FALSE |
| 2013 | | 5471277 | Mac-Star Wars Force Unleashed | 618870122403 | | | FALSE | FALSE |
| 2013 | | 5471407 | Mac-Civilization V Game Of The Year | 618870125701 | | | FALSE | FALSE |
| 2013 | | 5471425 | Mac-Roller Coaster Tycoon Platinum | 618870122908 | | | FALSE | FALSE |
| 2013 | | 5471783 | MAC-RAGE CAMPAIGN ED | 618870126005 | | | FALSE | FALSE |
| 2013 | | 5471792 | MAC-CALL OF DUTY 4 | 618870117607 | | | FALSE | FALSE |
| 2013 | | 5471901 | Mac-Star Wars Mac Pack | 618870123304 | | | FALSE | FALSE |
| 2013 | | 5495625 | PRE ORDER BONUS X360-REX | 400054956252 | | | FALSE | FALSE |
| 2013 | | 5495698 | PREORDER BONUS 360-ASSASSIN'S CREED III | 400054956986 | | | FALSE | FALSE |
| 2013 | | 5512923 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 400055129235 | | | FALSE | FALSE |
| 2013 | | 5512969 | DLC-PS3-PROTOTYPE 2 EXCESSIVE FORCE DLC | 400055129693 | | | FALSE | FALSE |
| 2013 | | 5512987 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #2 | 400055129877 | | | FALSE | FALSE |
| 2013 | | 5513021 | Fsv-Playstation All Star Battle Royale | 711719223602 | | | FALSE | FALSE |
| 2013 | | 5513604 | G-PSV-PLAYSTATION ALLSTAR BATTLE ROYALE | 400055136042 | | | FALSE | FALSE |
| 2013 | | 1003641 | WII-LAST AIRBENDER | 785138362515 | | | FALSE | FALSE |
| 2013 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | | FALSE | FALSE |
| 2013 | | 1010429 | SIMS 3 FAST LANE STUFF PC | 14633199026 | | | TRUE | FALSE |
| 2013 | | 1010517 | PS3-MONOPOLY STREETS | 14633194665 | | | FALSE | FALSE |
| 2013 | | 1011258 | NDS-MYSIMS SKYHEROES | 14633194081 | | | FALSE | FALSE |
| 2013 | | 1011267 | X360-MYSIMS SKYHEROES | 14633194180 | | | FALSE | FALSE |
| 2013 | | 1011182 | WII-NBA Jam | 14633158298 | | | FALSE | FALSE |
| 2013 | | 1011252 | PS3-FIFA 11 | 14633193213 | | | FALSE | FALSE |
| 2013 | | 1011431 | X360-FIFA 11 | 14633193220 | | | FALSE | FALSE |
| 2013 | | 1011786 | The Sims 3 | 14633194401 | | | FALSE | FALSE |
| 2013 | | 1011804 | WII-HASBRO FAMILY GAME NIGHT 3 | 14633194837 | | | FALSE | FALSE |
| 2013 | | 1012136 | PS3-SIMS 3 | 14633194241 | | | FALSE | FALSE |
| 2013 | | 1012367 | NDS-SIMS 3 | 14633153453 | | | FALSE | FALSE |
| 2013 | | 1012721 | X360-SIMS 3 | 14633194258 | | | FALSE | FALSE |
| 2013 | | 1012849 | PS3-TWO WORLDS 2 | 612561600195 | | | FALSE | FALSE |
| 2013 | | 1012876 | X360-Two Worlds 2 | 612561700192 | | 1 | FALSE | FALSE |
| 2013 | | 1014064 | X360-CASTLEVANIA LORDS OF SHADOW | 83717301165 | | | FALSE | FALSE |
| 2013 | | 1014629 | Wii-Just Dance 2 | 8868176060 | | | FALSE | FALSE |
| 2013 | | 1015094 | Wii-The Legend Of Zelda: Skyward Sword | 45496902681 | | | FALSE | FALSE |
| 2013 | | 1015791 | X360-OBLIVION PLATINUM HITS | 93155117532 | | | FALSE | FALSE |
| 2013 | | 1018334 | WII-WIPEOUT | 47875761735 | | | FALSE | FALSE |
| 2013 | | 1019588 | NDS-WIPEOUT | 47875761773 | | | FALSE | FALSE |
| 2013 | | 1023363 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | | | FALSE | FALSE |
| 2013 | | 1023405 | Ps3-Guitar Hero Warriors Of Rock Stand | 47875961401 | | | FALSE | FALSE |
| 2013 | | 1023681 | WII-ROCK BAND 3 | 14633195200 | | | FALSE | FALSE |
| 2013 | | 1023709 | NDS-ROCK BAND 3 | 14633195224 | | | FALSE | FALSE |
| 2013 | | 1024201 | WII-EA ACTIVE 2.0 | 14633190090 | | | FALSE | FALSE |
| 2013 | | 1026806 | PL3-Socom 4 | 711719813521 | | | FALSE | FALSE |
| 2013 | | 1028337 | PS3-Little Big Planet 2 | 711719624527 | | | FALSE | FALSE |
| 2013 | | 1028366 | PS3-Killzone 3 | 711719623421 | | | FALSE | FALSE |
| 2013 | | 1032361 | X360-NEED FOR SPEED HOT PURSUIT | 14633194364 | | | FALSE | FALSE |
| 2013 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633273664 | | | FALSE | FALSE |
| 2013 | | 1034533 | WII-BIG BEACH SPORTS 2 | 785138302860 | | | FALSE | FALSE |
| 2013 | | 1052197 | PS3-MARVEL VS CAPCOM 3: FATE OF 2 WORLD | 13388340262 | | | TRUE | FALSE |
| 2013 | | 1054556 | Wii-Gold'S Gym Dance Workout | 8068175902 | | | FALSE | FALSE |
| 2013 | | 1066233 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961487 | | | FALSE | FALSE |
| 2013 | | 1066481 | WII-CALL OF DUTY BLACK OPS | 47875840058 | | | FALSE | FALSE |
| 2013 | | 1066515 | X360-DJ HERO 2 | 47875962378 | | | FALSE | FALSE |
| 2013 | | 1066533 | WII-DJ HERO 2 | 47875962392 | | | FALSE | FALSE |
| 2013 | | 1066551 | X360-WWE SMACKDOWN VS RAW 2011 | 752919552554 | | | FALSE | FALSE |
| 2013 | | 1066703 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919992050 | | | FALSE | FALSE |
| 2013 | | 1067171 | Cod Modern Warfare 2 Dlc Resurgence | 47875323483 | | | FALSE | FALSE |
| 2013 | | 1067848 | X360-Homefront | 752919551455 | | | FALSE | FALSE |
| 2013 | | 1067911 | PC - Homefront | 752919494417 | | | TRUE | FALSE |
| 2013 | | 1067948 | X360-RED FACTION ARMAGEDDON | 752919552155 | | | FALSE | FALSE |
| 2013 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991054 | | | FALSE | FALSE |
| 2013 | | 1067984 | PC-RED FACTION ARMAGEDDON | 752919495117 | | | TRUE | FALSE |
| 2013 | | 1072255 | PS3-Twisted Metal | 711719816629 | | | FALSE | FALSE |
| 2013 | | 1072273 | PL3-Infamous 2 | 711719812524 | | | FALSE | FALSE |
| 2013 | | 1077893 | PS3-MORTAL KOMBAT | 883929158867 | | | FALSE | FALSE |
| 2013 | | 1078787 | X360-MORTAL KOMBAT | 883929158324 | | | FALSE | FALSE |
| 2013 | | 1086749 | PC-MORTAL KOMBAT COMPLETE EDITION | 883929154092 | | | TRUE | FALSE |
| 2013 | | 1089217 | PS3-FINAL FANTASY XIV: A REALM REBORN | 662248910055 | | | FALSE | FALSE |
| 2013 | | 1089558 | XB1-SKYLANDERS SWAPFORCE STARTER PACK | 47875847095 | | | FALSE | FALSE |
| 2013 | | 1090877 | PS4-SKYLANDERS SWAPFORCE STARTER PACK | 47875847026 | | | FALSE | FALSE |
| 2013 | | 1092434 | X360-Driver San Francisco | 8068524993 | | | FALSE | FALSE |
| 2013 | | 1094314 | Nds-Dreamworks Party Pack | 47875764200 | | | FALSE | FALSE |
| 2013 | | 1094465 | WII-CLUB PENGUIN: GAME DAY! | 712725017086 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalI |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1294483 | PS3-DISNEY SING IT: PARTY HITS | 712725019730 | | | FALSE | FALSE |
| 2013 | | 1294544 | WII-DISNEY CHANNEL ALL STAR PARTY | 712725018627 | | | FALSE | FALSE |
| 2013 | | 1294553 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | | | FALSE | FALSE |
| 2013 | | 1294562 | NDs-Tinker Bell And The Great Fairy Resc | 712725019655 | | | FALSE | FALSE |
| 2013 | | 1118684 | WII-GARFIELD SHOW | 802068102791 | | | FALSE | FALSE |
| 2013 | | 1118706 | WII-BEACH FUN | 802068103354 | | | FALSE | FALSE |
| 2013 | | 1118797 | NDS RINGLING BROTHERS | 710425356216 | | | FALSE | FALSE |
| 2013 | | 1118935 | PS3-START THE PARTY | 711719822028 | | | FALSE | FALSE |
| 2013 | | 1119138 | WII-NEW CARNIVAL GAMES | 710425348433 | | | FALSE | FALSE |
| 2013 | | 1119262 | NDS-NEW CARNIVAL GAMES | 710425358449 | | | FALSE | FALSE |
| 2013 | | 1121276 | PS3-DEF JAM RAPSTAR BUNDLE | 83717231125 | | | FALSE | FALSE |
| 2013 | | 1121285 | X360-DEF JAM RAPSTAR BUNDLE | 83717251132 | | | FALSE | FALSE |
| 2013 | | 1121294 | PS3-DEF JAM RAPSTAR | 83717201991 | | | FALSE | FALSE |
| 2013 | | 1121318 | WII-DEF JAM RAPSTAR (SW) | 83717401094 | | | FALSE | FALSE |
| 2013 | | 1121373 | X360-DEF JAM RAPSTAR (SW) | 83717300915 | | | FALSE | FALSE |
| 2013 | | 1122132 | PC - Fallen Earth Blood Sports | 646662901233 | | | TRUE | FALSE |
| 2013 | | 1142348 | X360-BLAZBLUE: CONTINUUM SHIFT | 093650001372 | | | FALSE | FALSE |
| 2013 | | 1145381 | WII-TANGLED | 712725010603 | | | FALSE | FALSE |
| 2013 | | 1146906 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 710425356055 | | | FALSE | FALSE |
| 2013 | | 1147325 | NDS-I SPY UNIVERSE | 78073273614 | | | FALSE | FALSE |
| 2013 | | 1150134 | WII-THE BACHELOR & THE BACHELORETTE | 883929112333 | | | FALSE | FALSE |
| 2013 | | 1150143 | NDS-THE BACHELOR & THE BACHELORETTE | 883929112715 | | | FALSE | FALSE |
| 2013 | | 1161834 | WII-NBA 2K11 | 710425348518 | | | FALSE | FALSE |
| 2013 | | 1170053 | JAMES BOND 007 BLOODSTONE | 47875333116 | | | FALSE | FALSE |
| 2013 | | 1172005 | DS ELMO STARTER KIT | 845520027187 | | | FALSE | FALSE |
| 2013 | | 1179927 | X360-YOUR SHAPE: FITNESS EVOLVED | 8888526308 | | | FALSE | FALSE |
| 2013 | | 1180104 | X360-Kinect Sports | 885370211937 | | | FALSE | FALSE |
| 2013 | | 1182175 | X360-Battlefield Bad Company 2 Go | 14633195507 | | | FALSE | FALSE |
| 2013 | | 1182815 | S d Meier'S Civilization V-Pc | 710425318177 | | | FALSE | FALSE |
| 2013 | | 1183005 | WII-SID MEIER'S PIRATES! | 710425348693 | | | FALSE | FALSE |
| 2013 | | 1199284 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 752919502253 | | | FALSE | FALSE |
| 2013 | | 1204108 | ASSASSIN'S CREED 4 BLK FLAG-PS4 | 400012041082 | | | FALSE | FALSE |
| 2013 | | 1204117 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PS4 | 400012041174 | | | FALSE | FALSE |
| 2013 | | 1205198 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PC | 400012051982 | | | TRUE | FALSE |
| 2013 | | 1207275 | X360-SAINTS ROW PLATINUM 2-PACK | 752919554166 | | | FALSE | FALSE |
| 2013 | | 1207575 | Xbox Live $20 (Digital) - AC-IV | 400012075359 | | | FALSE | FALSE |
| 2013 | | 1208468 | X360-DECASPORTS FREEDOM (KINECT) | 83717301141 | | | FALSE | FALSE |
| 2013 | | 1208744 | PS3-POWER GIG RISE OF THE SIXSTRING | 815427010057 | | | FALSE | FALSE |
| 2013 | | 1208753 | X360-Power Gig Rise Of The Sixstring | 815427010040 | | | FALSE | FALSE |
| 2013 | | 1211393 | WII-GREASE | 812872017124 | | | FALSE | FALSE |
| 2013 | | 1214114 | FALLOUT 1 | 404270146437 | | | FALSE | FALSE |
| 2013 | | 1214211 | COOKING ACADEMY 2 WORLD CUISINE | 22787242089 | | | FALSE | FALSE |
| 2013 | | 1214248 | STAR TREK D-A-C | 22787241648 | | | FALSE | FALSE |
| 2013 | | 1214266 | PARADISE COLLECTION | 805318001364 | | | FALSE | FALSE |
| 2013 | | 1225369 | PS3-EA SPORTS ACTIVE 2.0 BUNDLE | 14633194746 | | | FALSE | FALSE |
| 2013 | | 1228039 | X360-RAGE | 93155117433 | | | FALSE | FALSE |
| 2013 | | 1229228 | PS3-RAGE | 93155117440 | | | FALSE | FALSE |
| 2013 | | 1233851 | PLANTS VS. ZOMBIES GAME OF THE YEAR LIM | 809474002120 | | | FALSE | FALSE |
| 2013 | | 1235444 | WII-POKEPARK WII: PIKACHU'S ADVENTURE | 45496901950 | | | FALSE | FALSE |
| 2013 | | 1239682 | WII-HOLLYWOOD SQUARES | 888816733 | | | FALSE | FALSE |
| 2013 | | 1242586 | PS3-RACQUET SPORTS | 888834629 | | | FALSE | FALSE |
| 2013 | | 1243115 | PS3-TRUTH OR LIES | 752919991565 | | | FALSE | FALSE |
| 2013 | | 1243512 | Imagine: Fashion Stylist | 8888166115 | | | FALSE | FALSE |
| 2013 | | 1248869 | NDS-BATMAN THE BRAVE AND THE BOLD | 883929173617 | | | FALSE | FALSE |
| 2013 | | 1251062 | PS3-DEUS EX HUMAN REVOLUTION | 662248010182 | | | FALSE | FALSE |
| 2013 | | 1251132 | X360-DEUS EX HUMAN REVOLUTION | 662248010185 | | | FALSE | FALSE |
| 2013 | | 1251187 | PC - Deus Ex Human Revolution | 662248010208 | | | TRUE | FALSE |
| 2013 | | 1253962 | PlayStation Plus - 3mo Subscription | 790366733882 | | | FALSE | FALSE |
| 2013 | | 1253176 | PlayStation Plus - 12mo Subscription | 799366036044 | | | FALSE | FALSE |
| 2013 | | 1254078 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 083929139400 | | | FALSE | FALSE |
| 2013 | | 1254087 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 083929139569 | | | FALSE | FALSE |
| 2013 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | | FALSE | FALSE |
| 2013 | | 1255277 | CIVILIZATION V SPECIAL EDITION PC | 710425318184 | | | TRUE | FALSE |
| 2013 | | 1255062 | WII-BRUNSWICK COSMIC BOWLING | 834656084400 | | | FALSE | FALSE |
| 2013 | | 1256531 | NDS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834656084103 | | | FALSE | FALSE |
| 2013 | | 1256334 | Wii-Donkey Kong Country Returns | 45496902001 | | | FALSE | FALSE |
| 2013 | | 1261041 | WII-uDraw PICTIONARY | 785138303765 | | | FALSE | FALSE |
| 2013 | | 1261111 | WII-uDraw Dood'S Big Adventure | 785138303710 | | | FALSE | FALSE |
| 2013 | | 1264163 | 101-in-1 Sports Megamix | 730665400362 | | | FALSE | FALSE |
| 2013 | | 1265596 | WII-PHEASANTS FOREVER | 834656084608 | | | FALSE | FALSE |
| 2013 | | 1272066 | Xbox Live 3mo Gold Membership | 799366806101 | | | FALSE | FALSE |
| 2013 | | 1272129 | Xbox Live 12mo Gold Membership | 799366018111 | | | FALSE | FALSE |
| 2013 | | 1272271 | Xbox 4000 Points $49.99 | 799366773066 | | | FALSE | FALSE |
| 2013 | | 1272483 | Xbox Live 12mo Gold Membership | 799366773080 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1272605 | Xbox 1600 Points $19.99 | 799366733059 | | | FALSE | FALSE |
| 2012 | | 1276856 | PS3-TV SUPERSTARS | 711719822424 | | | FALSE | FALSE |
| 2013 | | 1283659 | WII-DISNEY EPIC MICKEY.CL | 712725020439 | | | FALSE | FALSE |
| 2013 | | 1284039 | ROBLOX $10 | 799366733171 | | | FALSE | FALSE |
| 2013 | | 1284036 | EA Prepaid Game Card - $20 | 799366709592 | | | FALSE | FALSE |
| 2013 | | 1290361 | NOS-I LOVE PUPPIES | 828068213183 | | | FALSE | FALSE |
| 2013 | | 1297424 | Sony Online - $15 | 799366736279 | | | FALSE | FALSE |
| 2013 | | 1306526 | NOS-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2013 | | 1308198 | WII-DECASPORTS 3 | 83717401036 | | | FALSE | FALSE |
| 2013 | | 1309541 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 899274002236 | | | FALSE | FALSE |
| 2013 | | 1315467 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | | | FALSE | FALSE |
| 2013 | | 1315494 | X360-RAPALA PRO BASS FISHING 2010 W/ RO | 47875764118 | | | FALSE | FALSE |
| 2013 | | 1315546 | NOS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | | FALSE | FALSE |
| 2013 | | 1318464 | WII-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14633169157 | | | FALSE | FALSE |
| 2013 | | 1319163 | EUROPA UNIVERSALIS IV-PC | 4000913919632 | | | TRUE | FALSE |
| 2012 | | 1319321 | EUROPA UNIVERSALIS IV DIGITAL XTRIM ED | 4000913932163 | | | FALSE | TRUE |
| 2013 | | 1319436 | ASSASSIN'S CREED IV LOST TRIURS PACK-PS3 | 4000913194367 | | | FALSE | FALSE |
| 2013 | | 1320208 | ASSASSIN'S CREED IV LOST TRIURS PACK-PS4 | 4000913200082 | | | FALSE | FALSE |
| 2013 | | 1321007 | XBX1-ASSASSIN'S CREED IV LOST TRIURS PACK | 4000913210074 | | | FALSE | FALSE |
| 2013 | | 1324438 | NOS-BEN 10 ULTIMATE ALIEN | 879278320222 | | | FALSE | FALSE |
| 2013 | | 1324609 | NOS-PETZ FANTASY: SUNSHINE MAGIC | 8068166859 | | | FALSE | FALSE |
| 2013 | | 1324969 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633158144 | | | FALSE | FALSE |
| 2013 | | 1324987 | X360-HARRY POTTER AND THE DEATHLY HALLOW | 14633158496 | | | FALSE | FALSE |
| 2013 | | 1325146 | X360-DRAGON AGE ORIGINS ULTIMATE EDITIO | 14633195255 | | | FALSE | FALSE |
| 2011 | | 1325230 | DRAGON AGE: ORIGINS ULTIMATE EDITION PC | 14633195231 | | | TRUE | FALSE |
| 2013 | | 1329964 | WII-CHAOTIC W/ TRADING CARD | 47875761339 | | | FALSE | FALSE |
| 2013 | | 1330214 | WII SKY CAPTAIN | 879278340183 | | | FALSE | FALSE |
| 2013 | | 1330175 | WII-DRAGONS LAIR TRILOGY | 828068213312 | | | FALSE | FALSE |
| 2013 | | 1332261 | PC - The Sims 3: Late Night | 14633191509 | | | TRUE | FALSE |
| 2013 | | 1337187 | TOTAL WAR - ROME II-PC | 4000913371874 | | | TRUE | FALSE |
| 2013 | | 1338088 | X360-MOTIONSPORTS | 8885526360 | | | FALSE | FALSE |
| 2013 | | 1339398 | 1200 MSFT POINT-COD BLK OPS II-VENGEANCE | 4000913393982 | | | FALSE | FALSE |
| 2013 | | 1340117 | PS3-CALL OF DUTY: BLACK OPS II-VENGEANCE | 4000913401175 | | | FALSE | FALSE |
| 2013 | | 1342151 | SPLINTER CELL BLCKLIST-RUNBGUN PACK-X360 | 4000913421517 | | | FALSE | FALSE |
| 2013 | | 1342497 | SPLINTER CELL BLCKLIST-RUNBGUN PACK-PC | 4000913424978 | | | TRUE | FALSE |
| 2013 | | 1342558 | SPLINTER CELL BLCKLIST-RUNBGUN PACK-PS3 | 4000913425584 | | | FALSE | FALSE |
| 2013 | | 1344298 | NOS-PENGUINS OF MADAGASCAR | 785138364100 | | | FALSE | FALSE |
| 2013 | | 1344422 | NOS-HOT WHEELS: TRACK ATTACK | 785138364179 | | | FALSE | FALSE |
| 2013 | | 1344583 | WII-HOT WHEELS: TRACK ATTACK | 785138363864 | | | FALSE | FALSE |
| 2013 | | 1344653 | NOS-BARBIE: GROOM AND GLAM PUPS | 785138364162 | | | FALSE | FALSE |
| 2013 | | 1344899 | WII-BARBIE: GROOM AND GLAM PUPS | 785138303617 | | | FALSE | FALSE |
| 2013 | | 1346041 | X360-ARMORED CORE: VERDICT DAY | 72264211031 | | | FALSE | FALSE |
| 2013 | | 1346069 | PS3-ARMORED CORE: VERDICT DAY | 72264111065 | | | FALSE | FALSE |
| 2013 | | 1346278 | 3DS-CRASH CITY MAYHEM | 96470017332 | | | FALSE | FALSE |
| 2013 | | 1351087 | Disney Club Penguin Zeno Card | 799366769628 | | | FALSE | FALSE |
| 2013 | | 1354268 | INFINITY PLAYSET PACK-CARS | 712725023737 | | | FALSE | FALSE |
| 2013 | | 1376509 | NEW SUPER LUIGI U-WII U | 4000913760098 | | | FALSE | FALSE |
| 2013 | | 1377206 | WII-BARBIE: LIFE IN THE DREAM HOUSE | 815403010293 | | | FALSE | FALSE |
| 2013 | | 1378092 | 3DS-MONSTER HIGH: 13 WISHES | 815403010262 | | | FALSE | FALSE |
| 2013 | | 1383313 | G-PS3-FA1 PRINCESS | 4000138253137 | | | FALSE | FALSE |
| 2013 | | 1384021 | PC-JEWEL QUEST: THE CROWN COLLECTION | 755147723699 | | | TRUE | FALSE |
| 2013 | | 1404131 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | | | FALSE | FALSE |
| 2013 | | 1404155 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764330 | | | FALSE | FALSE |
| 2013 | | 1404391 | X360-CABELA'S DANGEROUS HUNTS 2011 W/ G | 47875764064 | | | FALSE | FALSE |
| 2013 | | 1404488 | WII-RAVING RABBIDS: TRAVEL IN TIME | 8868176053 | | | FALSE | FALSE |
| 2013 | | 1407316 | NDS-Zhu Zhu Pets Wild Bunch | 47875764408 | | | FALSE | FALSE |
| 2013 | | 1407352 | WII-Zhu Zhu Pets Wild Bunch | 47875764385 | | | FALSE | FALSE |
| 2013 | | 1414943 | Ps3-Dlc-Call Of Duty Modern Warfare 3 Re | 4000141494 | | | FALSE | FALSE |
| 2013 | | 1415263 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 4000141526 | | | FALSE | FALSE |
| 2013 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 4000141530 | | | FALSE | FALSE |
| 2013 | | 1415684 | Ps3-Sub-50 Und | 4000141566 | | | FALSE | FALSE |
| 2013 | | 1417085 | XB1-ZUMBA FITNESS WORLD PARTY | 96470010087 | | | FALSE | FALSE |
| 2013 | | 1422218 | Wii-Michael Jackson: The Experience | 8868174799 | | | FALSE | FALSE |
| 2013 | | 1423147 | Xbox Live $15 | 799366070614 | | | FALSE | FALSE |
| 2013 | | 1424003 | Xbox Live $25 | 799366070031 | | | FALSE | FALSE |
| 2013 | | 1424568 | Xbox Live $10 (3-Pack) | 799366082558 | | | FALSE | FALSE |
| 2013 | | 1424986 | Xbox Live 3mo Gold Membership | 799366018104 | | | FALSE | FALSE |
| 2013 | | 1426278 | WII-AROUND THE WORLD 50 GAMES | 802068103163 | | | FALSE | FALSE |
| 2013 | | 1426287 | NOS-GALACTIC TAZ BALL | 883929131693 | | | FALSE | FALSE |
| 2013 | | 1431298 | PS3-UNCHARTED 2-AMONG THIEVES GOTY | 711719825722 | | | FALSE | FALSE |
| 2013 | | 1431564 | Ps3-Borderlands Game Of The Year Edition | 710425379833 | | | FALSE | FALSE |
| 2013 | | 1431584 | X360-Borderlands Goty | 710425399824 | | | FALSE | FALSE |
| 2013 | | 1442338 | WII-DORA THE EXPLORER: DORA'S BIG BIRTHD | 710425348310 | | | FALSE | FALSE |
| 2013 | | 1442577 | NDS-GO DIEGO GO MEGA-BLOKS BUILD AND RES | 710425358418 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1445586 | Wii-NICKELODEON FIT | 710425348396 | | | FALSE | FALSE |
| 2013 | | 1443104 | Ps3-DJ Hero 1 Software | 47875961920 | | | FALSE | FALSE |
| 2013 | | 1443122 | Wii-DJ HERO 1 SOFTWARE | 47875961968 | | | FALSE | FALSE |
| 2013 | | 1443131 | X360-DJ HERO 1 SOFTWARE | 47875961944 | | | FALSE | FALSE |
| 2013 | | 1443422 | Wii-DANCE DANCE REVOLUTION | 83717251187 | | | FALSE | FALSE |
| 2013 | | 1443608 | PS3-DUKE NUKEM FOREVER | 710425379215 | | | FALSE | FALSE |
| 2013 | | 1443844 | NOS-IMAGINE:RESORT OWNER | 8888166308 | | | FALSE | FALSE |
| 2013 | | 1443926 | Wii-Zumba Fitness Bundle | 96427016878 | | | FALSE | FALSE |
| 2013 | | 1445815 | NDS-PETZ NURSERY 2 | 8888166329 | | | FALSE | FALSE |
| 2013 | | 1449029 | NBA 2K14 KING JAMES BONUS PACK-X360 | 400014406291 | | | FALSE | FALSE |
| 2013 | | 1449074 | NBA 2K14 KING JAMES BONUS PACK-PS3 | 400014406741 | | | FALSE | FALSE |
| 2013 | | 1450104 | Wii-WHEEL OF FORTUNE | 785138303796 | | | FALSE | FALSE |
| 2013 | | 1450122 | NDS-WHEEL OF FORTUNE | 785138304131 | | | FALSE | FALSE |
| 2013 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138304063 | | | FALSE | FALSE |
| 2013 | | 1450195 | Wii-biggest Loser Challenge | 785138303673 | | | FALSE | FALSE |
| 2013 | | 1450229 | NDS-JEOPARDY | 785138304087 | | | FALSE | FALSE |
| 2013 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138304124 | | | FALSE | FALSE |
| 2013 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138304294 | | | FALSE | FALSE |
| 2013 | | 1450495 | Wii-MEGAMIND: MEGA TEAM UNITE | 785138303741 | | | FALSE | FALSE |
| 2013 | | 1450565 | NDS-PICTIONARY | 785138304155 | | | FALSE | FALSE |
| 2013 | | 1470147 | X360-SONIC FREE RIDERS | 10086680492 | | | FALSE | FALSE |
| 2013 | | 1470174 | Wii-SONIC COLORS | 10086630426 | | | FALSE | FALSE |
| 2013 | | 1470217 | NDS-SONIC COLORS | 10086670370 | | | FALSE | FALSE |
| 2013 | | 1473108 | PS3-DEAD SPACE 2 | 14632158685 | | | FALSE | FALSE |
| 2013 | | 1474286 | Wii-NHL Slapshot 2-Stick Bundle | 14633169362 | | | FALSE | FALSE |
| 2013 | | 1475036 | X360-DEAD SPACE 2 | 14633731507 | | | FALSE | FALSE |
| 2013 | | 1475254 | Nds-Sesame Street: Elmo'S A-To-Zoo Ad | 885929140098 | | | FALSE | FALSE |
| 2013 | | 1476927 | PC-DLC-CALLOFDUTYBLACKOPSR:VENGEANCE | 400014769274 | | | TRUE | FALSE |
| 2013 | | 1492609 | Wii-AMAZING RACE | 8888176206 | | | FALSE | FALSE |
| 2013 | | 1493462 | PS3-NBA 2K11 | 710425378508 | | | FALSE | FALSE |
| 2013 | | 1502730 | 3DS-BLYBLADE: EVOLUTION | 887195006165 | | | FALSE | FALSE |
| 2013 | | 1503882 | Nintendo eShop - Luigi $35 | 799366104674 | | | FALSE | FALSE |
| 2013 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | | | FALSE | FALSE |
| 2013 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399428 | | | FALSE | FALSE |
| 2013 | | 1511584 | X360-Grand Theft Auto IV: Complete | 710425398111 | | | FALSE | FALSE |
| 2013 | | 1511593 | Ps3-Grand Theft Auto IV: Complete | 710425378720 | | | FALSE | FALSE |
| 2013 | | 1515341 | X360-ZUMBA FITNESS (KINECT) | 96427016892 | | | FALSE | FALSE |
| 2013 | | 1516561 | DIG- MASS EFFECT 2 PC | 400015165617 | | | TRUE | FALSE |
| 2013 | | 1516604 | SPORE PC | 400015166041 | | | TRUE | TRUE |
| 2013 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | | | TRUE | TRUE |
| 2013 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 400015166775 | | | TRUE | TRUE |
| 2013 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168226 | | | TRUE | TRUE |
| 2013 | | 1516968 | DIG-SIMS3 WORLD ADVENTURE:PACK PC | 400015169684 | | | TRUE | TRUE |
| 2013 | | 1517075 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170758 | | | TRUE | TRUE |
| 2013 | | 1519838 | Battlefield Bad Company2 Complete Co Pc | 400015198387 | | | FALSE | FALSE |
| 2013 | | 1520215 | ASSASSIN'S CREED BROTHERHOOD | 400015202190 | | | FALSE | FALSE |
| 2013 | | 1520246 | DIG- BORDERLANDS PC | 400015202466 | | | TRUE | TRUE |
| 2013 | | 1520291 | BORDERLANDS-SECRET ARMORY OF G. KNO PC | 400015202916 | | | TRUE | TRUE |
| 2013 | | 1520343 | BORDERLANDS-ZOMBIE ISLAND OF DR. NED PC | 400015203452 | | | TRUE | TRUE |
| 2013 | | 1520357 | CALL OF DUTY BLACKOPS PC | 400015203574 | | | TRUE | FALSE |
| 2013 | | 1521236 | PC-ANGRY BIRDS | 227871127752 | | | TRUE | FALSE |
| 2013 | | 1521245 | PC-ANGRY BIRDS 3 PACK | 227871127833 | | | TRUE | TRUE |
| 2013 | | 1525106 | CALL OF DUTY MODERN WARFARE2 PC | 400015251082 | | | FALSE | FALSE |
| 2013 | | 1525162 | JAMES BOND BLOOD STONE PC | 400015251624 | | | TRUE | FALSE |
| 2013 | | 1525214 | MEDAL OF HONOR PC | 400015252140 | | | TRUE | FALSE |
| 2013 | | 1525233 | SID MEIER CIVILIZATION  V PC | 400015252332 | | | TRUE | FALSE |
| 2013 | | 1525278 | SPLINTER CELL CONVICTION DLC1 PC | 400015252782 | | | TRUE | FALSE |
| 2013 | | 1525471 | SIMS 3 PC | 400015254717 | | | TRUE | FALSE |
| 2013 | | 1525505 | TOM CLANCY'S SPLINTER CELL CONVICTION PC | 400015255059 | | | TRUE | FALSE |
| 2013 | | 1535375 | PS3-CREATE | 14633194296 | | | FALSE | FALSE |
| 2013 | | 1535584 | X360-GAME PARTY: IN  MOTION | 083929144709 | | | FALSE | FALSE |
| 2013 | | 1535593 | Wii-CREATE | 14633194302 | | | FALSE | FALSE |
| 2013 | | 1537242 | PS3-THE SIMS 3 (S) | 14633193693 | | | FALSE | FALSE |
| 2013 | | 1552226 | WARHAMMER ONLINE: AGE OF RECKONING | 400015522267 | | | FALSE | FALSE |
| 2013 | | 1552271 | NEED FOR SPEED SHIFT | 400015522717 | | | FALSE | FALSE |
| 2013 | | 1560452 | THE SIMS 3 DRAGON VALLEY - PC | 400015604526 | | | TRUE | FALSE |
| 2013 | | 1563332 | X360-MICHAEL JACKSON THE EXPERIENCE | 8884576292 | | | FALSE | FALSE |
| 2013 | | 1563434 | PS3-CRYSIS 2 | 14633192063 | | | FALSE | FALSE |
| 2013 | | 1563451 | X360-CRYSIS 2 | 14633731620 | | | FALSE | FALSE |
| 2013 | | 1570012 | PSV-RAYMAN LEGENDS | 8068317661 | | | FALSE | FALSE |
| 2013 | | 1579138 | X360-NBA JAM | 14633195752 | | | FALSE | FALSE |
| 2013 | | 1579147 | PS3-NBA JAM | 14633195750 | | | FALSE | FALSE |
| 2013 | | 1579317 | MADDEN NFL 25 COWBOYS FRANCHISE PACK-PS3 | 400015792172 | | | FALSE | FALSE |
| 2013 | | 1579326 | MADDEN NFL 25 COWBOYS FRANCHISEPACK-X360 | 400015792064 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1580249 | X360-Dance Central | 885370267747 | | | FALSE | FALSE |
| 2013 | | 1581039 | NDS-LEGO HARRY POTTER: YEARS 1-4 HOLI | 883929165222 | | | FALSE | FALSE |
| 2013 | | 1581603 | 3DS-BEN 10 OMNIVERSE 2 | 879278006133 | | | FALSE | FALSE |
| 2013 | | 1581612 | X360-BEN 10 OMNIVERSE 2 | 879278002432 | | | FALSE | FALSE |
| 2013 | | 1581667 | WIIU-BEN 10 OMNIVERSE 2 | 879278005129 | | | FALSE | FALSE |
| 2013 | | 1581676 | WII-BEN 10 OMNIVERSE 2 | 879278004214 | | | FALSE | FALSE |
| 2013 | | 1581703 | PS3-BEN 10 OMNIVERSE 2 | 879278001435 | | | FALSE | FALSE |
| 2013 | | 1581885 | X360-DEAD OR ALIVE 5 ULTIMATE | 40198002420 | | | FALSE | FALSE |
| 2013 | | 1581894 | PS3-DEAD OR ALIVE 5 ULTIMATE | 40198002394 | | | FALSE | FALSE |
| 2013 | | 1581967 | 3DS-ADVENTURE TIME:EXPLORE THE DUNGEON | 879278006526 | | | FALSE | FALSE |
| 2013 | | 1581976 | WIIU-ADVENTURE TIME EXPLORE THE DUNGEON | 879278005112 | | | FALSE | FALSE |
| 2013 | | 1581985 | PS3-ADVENTURE TIME:EXPLORE THE DUNGEON | 879278001428 | | | FALSE | FALSE |
| 2013 | | 1581994 | X360-ADVENTURE TIME EXPLORE THE DUNGEON | 879278002425 | | | FALSE | FALSE |
| 2013 | | 1582001 | 3DS-REGULAR SHOW: MORDECAI AND RIGBY IN | 879278006119 | | | FALSE | FALSE |
| 2013 | | 1582417 | WII-PAC-MAN PARTY | 722674800266 | | | FALSE | FALSE |
| 2013 | | 1584240 | WIIU-ANGRY BIRDS TRILOGY | 47875767461 | | | FALSE | FALSE |
| 2013 | | 1584267 | WII-ANGRY BIRDS TRILOGY | 47875767447 | | | FALSE | FALSE |
| 2013 | | 1586016 | X360-SAINTS ROW IV: SUPER DANGEROUS WUB | 816819011119 | | | FALSE | FALSE |
| 2013 | | 1586025 | PS3-SAINTS ROW IV: SUPER DANGEROUS WUB | 816819011102 | | | FALSE | FALSE |
| 2013 | | 1586005 | PS4-ASSASSIN'S CREED IV BLACK FLAG LIMI | 8888396363 | | | FALSE | FALSE |
| 2013 | | 1588096 | XB1-ASSASSIN'S CREED IV BLACK FLAG LIM | 8888596367 | | | FALSE | FALSE |
| 2013 | | 1591011 | WIIU-BARBIE: LIFE IN THE DREAMHOUSE | 815403010296 | | | FALSE | FALSE |
| 2013 | | 1591163 | WIIU-MONSTER HIGH: 13 WISHES | 815403010248 | | | FALSE | FALSE |
| 2013 | | 1592029 | 3DS-SONIC LOST WORLD | 10086611113 | | | FALSE | FALSE |
| 2013 | | 1592375 | NDS-ICARLY: IJOIN THE CLICK! | 47875764538 | | | FALSE | FALSE |
| 2013 | | 1592523 | WII-ICARLY: IJOIN THE CLICK! | 47875764514 | | | FALSE | FALSE |
| 2013 | | 1592866 | NDS-MINUTE TO WIN IT | 832068103453 | | | FALSE | FALSE |
| 2013 | | 1592975 | NDS-SHAWN JOHNSON GYMNASTICS | 832068103156 | | | FALSE | FALSE |
| 2013 | | 1592984 | WIIU-SONIC LOST WORLD | 10086611063 | | | FALSE | FALSE |
| 2013 | | 1592993 | PC - Total War: Rome 2 | 10086802738 | | | TRUE | FALSE |
| 2013 | | 1593046 | WII-HELLO KITTY SEASONS | 802068103200 | | | FALSE | FALSE |
| 2013 | | 1593125 | PS3-AIR CONFLICT PACIFIC CARRIER | 814290012465 | | | FALSE | FALSE |
| 2013 | | 1594234 | X360-DEUS EX PREVOLUTION DIRECTOR'S CUT | 662248913476 | | | FALSE | FALSE |
| 2013 | | 1594315 | PS3-DEUS EX REVOLUTION DIRECTOR'S CUT | 662248913490 | | | FALSE | FALSE |
| 2013 | | 1594328 | PS3-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875767508 | | | FALSE | FALSE |
| 2013 | | 1595217 | 3DS-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875767522 | | | FALSE | FALSE |
| 2013 | | 1595226 | WII-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875768048 | | | FALSE | FALSE |
| 2013 | | 1595044 | X360-SPONGEBOB SQUAREPANTS: PLANKTON'S | 47875767485 | | | FALSE | FALSE |
| 2013 | | 1595253 | WIIU-SPONGEBOB SQUAREPANTS: PLANKTON'S | 47875767546 | | | FALSE | FALSE |
| 2013 | | 1595071 | 3DS-TEENAGE MUTANT NINJA TURTLES | 47875767621 | | | FALSE | FALSE |
| 2013 | | 1595099 | X360-TEENAGE MUTANT NINJA TURTLES | 47875767560 | | | FALSE | FALSE |
| 2013 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | | FALSE | FALSE |
| 2013 | | 1595194 | WII-TRANSFORMERS: DOTM & ROTF 2-PK | 47875767966 | | | FALSE | FALSE |
| 2013 | | 1596032 | PS4-AMAZING SPIDERMAN | 47875767980 | | | FALSE | FALSE |
| 2013 | | 1596627 | WIIU-WIPEOUT: CREATE & CRASH | 47875767669 | | | FALSE | FALSE |
| 2013 | | 1596642 | 3DS-WIPEOUT: CREATE & CRASH | 47875767706 | | | FALSE | FALSE |
| 2013 | | 1596858 | WII-WIPEOUT: CREATE & CRASH | 47875767645 | | | FALSE | FALSE |
| 2013 | | 1599181 | X360-CABELA'S AFRICAN ADVENTURES | 47875767768 | | | FALSE | FALSE |
| 2013 | | 1599687 | WII-CABELA'S AFRICAN ADVENTURES | 47875767720 | | | FALSE | FALSE |
| 2013 | | 1599805 | PS3-CABELA'S AFRICAN ADVENTURES | 47875767782 | | | FALSE | FALSE |
| 2013 | | 1599814 | THE BUREAU XCOM DECLASSIFIED PC | 4000159998347 | | | TRUE | FALSE |
| 2013 | | 1599969 | X360-WIPEOUT: CREATE & CRASH | 47875767683 | | | FALSE | FALSE |
| 2013 | | 1600029 | 3DS-MOSHI MONSTERS: KATSUMA UNLEASHED | 47875768062 | | | FALSE | FALSE |
| 2013 | | 1601264 | WII-ANGRY BIRDS STAR WARS | 47875767867 | | | FALSE | FALSE |
| 2013 | | 1601282 | WIIU-ANGRY BIRDS STAR WARS | 47875767881 | | | FALSE | FALSE |
| 2013 | | 1602191 | X360-BATMAN ARKHAM ORIGINS - STEEL CASE | 883929370474 | | | FALSE | FALSE |
| 2013 | | 1602415 | PS3-BATMAN ARKHAM ORIGINS - STEEL CAS | 88359370481 | | | FALSE | FALSE |
| 2013 | | 1606005 | PS3-ANGRY BIRDS STAR WARS | 47875767829 | | | FALSE | FALSE |
| 2013 | | 1606014 | X360-ANGRY BIRDS STAR WARS | 47875767843 | | | FALSE | FALSE |
| 2013 | | 1606023 | 3DS-ANGRY BIRDS STAR WARS | 47875767904 | | | FALSE | FALSE |
| 2013 | | 1606236 | PSV-ANGRY BIRDS STAR WARS | 47875767928 | | | FALSE | FALSE |
| 2013 | | 1607204 | BULLETSTORM-PCD | 4000160070040 | | | TRUE | TRUE |
| 2013 | | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | | | FALSE | FALSE |
| 2013 | | 1610517 | NDS-Deal Or No Deal Special Edition | 802068103152 | | | FALSE | FALSE |
| 2013 | | 1610539 | WII-NAMCO MUSEUM MEGAMIX | 722674800203 | | | FALSE | FALSE |
| 2013 | | 1610557 | NDS-DIGGING FOR DINOSAURS | 780713097710 | | | FALSE | TRUE |
| 2013 | | 1610566 | WII-THINKSMART FAMILY | 851455002138 | | | FALSE | FALSE |
| 2013 | | 1610575 | NDS-MY AMUSEMENT PARK | 780713092225 | | | FALSE | FALSE |
| 2013 | | 1610584 | NDS-CLASSIC CARD GAMES | 828066013298 | | | FALSE | FALSE |
| 2013 | | 1610593 | NDS-SALEM WITCH TRIALS | 834656084509 | | | FALSE | FALSE |
| 2013 | | 1611353 | DEAD SPACE-PCD | 4000161135132 | | | TRUE | TRUE |
| 2013 | | 1613976 | KINGDOM HEARTS HD 1.5 REMIX-PS3 | 4000161399792 | | | FALSE | FALSE |
| 2013 | | 1613984 | DEAD SPACE 2-PCD | 4000161398844 | | | TRUE | TRUE |
| 2013 | | 1617038 | X360-BULLETSTORM | 14633194586 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalB |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1817214 | PS3-BULLETSTORM | 14633194579 | | | FALSE | FALSE |
| 2013 | | 1620888 | DARKSPORE PC | 14632195088 | | | TRUE | FALSE |
| 2013 | | 1622003 | WII-JUST DANCE KIDS 2014 | 8868178163 | | | FALSE | FALSE |
| 2013 | | 1622021 | X360-JUST DANCE KIDS 2014 | 8868528166 | | | FALSE | FALSE |
| 2013 | | 1826254 | NDS-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875784604 | | | FALSE | FALSE |
| 2013 | | 1652182 | X360-WWE 2K14 The Phenom Edition | 71042549395 | | | FALSE | FALSE |
| 2013 | | 1652191 | PS3-WWE 2K14: The Phenom Edition | 71042547320 | | | FALSE | FALSE |
| 2013 | | 1657141 | PS3-ARCANIA THE COMPLETE TALE | 854436004183 | | | FALSE | FALSE |
| 2013 | | 1658308 | Bejeweled 3 Pc | 89327409796 | | | TRUE | FALSE |
| 2013 | | 1659343 | WIIU-COD GHOSTS | 47875846652 | | | FALSE | FALSE |
| 2013 | | 1679203 | 3DS-MARIO PARTY: ISLAND TOUR | 45496742553 | | | FALSE | FALSE |
| 2013 | | 1879012 | X360-HOT WHEELS WORLD'S BEST DRIVER | 883929360727 | | | FALSE | FALSE |
| 2013 | | 1679231 | 3DS-HOT WHEELS WORLD'S BEST DRIVER | 883929361151 | | | FALSE | FALSE |
| 2013 | | 1679455 | WIIU-HOT WHEELS WORLD'S BEST DRIVER | 883929360734 | | | FALSE | FALSE |
| 2013 | | 1679598 | NDS-SILLY BANDZ | 802048103507 | | | FALSE | FALSE |
| 2013 | | 1679668 | Drawn To Life Collection | 785134054377 | | | FALSE | FALSE |
| 2013 | | 1679868 | PS3-HOT WHEELS WORLD'S BEST DRIVER | 883929360741 | | | FALSE | FALSE |
| 2013 | | 1861232 | Xbox Live 12mo - Digital (COD: Ghosts) | 400016812529 | | | FALSE | FALSE |
| 2013 | | 1861875 | MICROSOFT $5 TOKEN | 400016813759 | | | FALSE | FALSE |
| 2013 | | 1885234 | DRAGON AGE 2 PC | 14633194999 | | | TRUE | FALSE |
| 2013 | | 1685252 | X360-Dragon Age 2 | 14633195019 | | | FALSE | FALSE |
| 2013 | | 1686149 | Ps3-Dragon Age 2 | 14633195002 | | | FALSE | FALSE |
| 2013 | | 1686194 | Ps3-Mass Effect 2 | 14633195040 | | $ | FALSE | FALSE |
| 2013 | | 1688814 | 3DS-YOUNG JUSTICE: LEGACY | 815403010231 | | | FALSE | FALSE |
| 2013 | | 1690084 | CREATE | 400016900842 | | | FALSE | FALSE |
| 2013 | | 1690093 | SIMS LATE NIGHT 3 PC | 400016900934 | | | TRUE | FALSE |
| 2013 | | 1690145 | NEED FOR SPEED:HOT PURSUIT LTD EDITION | 400016901450 | | | FALSE | FALSE |
| 2013 | | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | | | FALSE | FALSE |
| 2013 | | 1690436 | NEED FOR SPEED: UNDERCOVER | 400016904369 | | | FALSE | FALSE |
| 2013 | | 1690515 | LITTLEST PET SHOP | 400016905151 | | | FALSE | FALSE |
| 2013 | | 1693099 | PS3-BANDFUSE ROCK LEGENDS ARTIST PACK | 858282000812 | | | FALSE | FALSE |
| 2013 | | 1693018 | X360-BANDFUSE ROCK LEGENDS ARTIST PACK | 858282000805 | | | FALSE | FALSE |
| 2013 | | 1693184 | PS3-AQUAPAZZA | 730865001507 | | | FALSE | FALSE |
| 2013 | | 1693197 | 3DS-ETHIAN ODYSSEY UNTOLD:THE MILLENNIU | 730865500150 | | | FALSE | FALSE |
| 2013 | | 1693287 | PC - The Elder Scrolls Anthology | 93155160132 | | | TRUE | FALSE |
| 2013 | | 1695307 | X360-CALL OF DUTY BLK OPS III- APOCOLYPSE | 400016953671 | | | FALSE | FALSE |
| 2013 | | 1695383 | PC-THE SIMS 3 MOVIE STUFF (PC/MAC) PCW | 14633729214 | | | TRUE | FALSE |
| 2013 | | 1700CD9 | X360-BATMAN: ARKHAM ORIGINS CE | 883929912739 | | | FALSE | FALSE |
| 2013 | | 1700218 | PS3-BATMAN: ARKHAM ORIGINS CE | 883929352746 | | | FALSE | FALSE |
| 2013 | | 1702284 | BATTLEFORGE | 400017002840 | | | FALSE | FALSE |
| 2013 | | 1702931 | DIG-COMMAND & CONQUER 4 | 400017097937 | | | FALSE | TRUE |
| 2013 | | 1702318 | COMMAND & CONQUER: RED ALERT 3 PC | 400017023182 | | | TRUE | FALSE |
| 2013 | | 1702345 | COMMAND & CONQUER: RED ALERT 3 UPRISING | 400017023458 | | | FALSE | FALSE |
| 2013 | | 1706396 | BURNOUT PARADISE THE ULTIMATE BOX | 400017063966 | | | FALSE | FALSE |
| 2013 | | 1707516 | WII-MARIO SPORTS MIX | 45496502911 | | $ | FALSE | FALSE |
| 2013 | | 1707543 | NDS-KINGDOM QUEST VI: REALMS OF REVELATI | 45496741259 | | | FALSE | FALSE |
| 2013 | | 1708694 | NDS-KINGDOM HEARTS RECODED | 662248916345 | | | FALSE | FALSE |
| 2013 | | 1708812 | PS3-UNCHARTED 3 | 711719823322 | | | FALSE | FALSE |
| 2013 | | 1711283 | DIG-EMPIRE TOTAL WAR | 400017110352 | | | FALSE | TRUE |
| 2013 | | 1712986 | PS3-CAPCOM ESSENTIALS | 13388340781 | | | TRUE | FALSE |
| 2013 | | 1713405 | X360-CAPCOM ESSENTIALS | 13388130782 | | | TRUE | FALSE |
| 2013 | | 1721094 | MEDIEVAL II TOTAL WAR: GOLD EDITION | 400017210940 | | | FALSE | FALSE |
| 2013 | | 1723119 | NAPOLEON TOTAL WAR IMPERIAL EDITION | 400017211190 | | | FALSE | FALSE |
| 2013 | | 1721359 | COMMANDOS 2 - MEN OF COURAGE | 400017213590 | | | FALSE | FALSE |
| 2013 | | 1721377 | COMMANDOS 3: DESTINATION BERLIN | 400017213774 | | | FALSE | FALSE |
| 2013 | | 1721386 | GHOST RECON ADVANCED WARFIGHTER 2 | 400017213866 | | | FALSE | FALSE |
| 2013 | | 1721419 | SPLINTER CELL DOUBLE AGENT | 400017214191 | | | FALSE | FALSE |
| 2013 | | 1721428 | TOM CLANCY'S RAINBOW SIX VEGAS 2 | 400017214283 | | | FALSE | FALSE |
| 2013 | | 1721437 | ASSASSIN'S CREED: DIRECTOR'S CUT | 400017214375 | | | FALSE | FALSE |
| 2013 | | 1721446 | BROTHERS IN ARMS-ROAD TO HILL 30 | 400017214467 | | | FALSE | FALSE |
| 2013 | | 1721455 | TOM CLANCY'S SPLINTER CELL | 400017214559 | | | FALSE | FALSE |
| 2013 | | 1721557 | WARHAMMER 40,000: DAWN OF WAR II CHAOS R | 400017215573 | | | FALSE | FALSE |
| 2013 | | 1721561 | COMPANY OF HEROES | 400017215617 | | | FALSE | FALSE |
| 2013 | | 1721589 | COMPANY OF HEROES: OPPOSING FRONTS | 400017215891 | | | FALSE | FALSE |
| 2013 | | 1721598 | F-CONTINES: FUEL OF WAR | 400017215983 | | | FALSE | FALSE |
| 2013 | | 1721604 | RED FACTION GUERRILLA | 400017216041 | | | FALSE | FALSE |
| 2013 | | 1721613 | S.T.A.L.K.E.R.-SHADOW OF CHERNOBYL | 400017216133 | | | FALSE | FALSE |
| 2013 | | 1721622 | WARHAMMER 40,000: DAWN OF WAR-DARK CRUSA | 400017216225 | | | FALSE | FALSE |
| 2013 | | 1721631 | WARHAMMER 40,000: DAWN OF WAR-SOULSTORM | 400017216317 | | | FALSE | FALSE |
| 2013 | | 1723217 | Xbox Live $50 (Digital) - COD | 400017230177 | | | FALSE | FALSE |
| 2013 | | 1723299 | PS3 - COD: Ghosts Season Pass | 400017230993 | | | FALSE | FALSE |
| 2013 | | 1723104 | PS4 - COD: Ghosts Season Pass | 400012231044 | | | FALSE | FALSE |
| 2013 | | 1729002 | PS3-THE WALKING DEAD: GAME OF THE YEAR | 89451500T290 | | | FALSE | FALSE |
| 2013 | | 1729011 | X360-THE WALKING DEAD: GAME OF YEAR | 89451500T283 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1729539 | PC - The Walking Dead: Game of the Year | 894515091306 | | | TRUE | FALSE |
| 2013 | | 1729327 | PC - Nancy Drew: The Silent | 767861660878 | | | TRUE | FALSE |
| 2013 | | 1729336 | 3DS-ADVENTURE TIME: EXPLORE DUNGEONS CE | 879278006225 | | | FALSE | FALSE |
| 2018 | | 1730857 | PROJECT RUNWAY | 400017308579 | | | FALSE | FALSE |
| 2013 | | 1730302 | G-GRAND THEFT AUTO IV | 400017309026 | | | FALSE | FALSE |
| 2013 | | 1732146 | PCD-CALL OF DUTY: GHOSTS DIGITAL DELUXE | 400017321462 | | | TRUE | TRUE |
| 2013 | | 1732224 | XOne + COD: Ghosts Season Pass | 400017322247 | | | FALSE | FALSE |
| 2013 | | 1733114 | LEGO STAR WARS III: THE CLONE WARS PC | 23272342180 | | | TRUE | FALSE |
| 2013 | | 1734201 | FARM FRENZY 2 | 400017342016 | | | FALSE | FALSE |
| 2013 | | 1734265 | G-FISHDOM | 400017342658 | | | FALSE | FALSE |
| 2013 | | 1735194 | G-RESIDENT EVIL 5 | 400017351940 | | | FALSE | FALSE |
| 2013 | | 1735255 | G-Sniper-Ghost Warrior | 400017352558 | | | FALSE | FALSE |
| 2013 | | 1735273 | G-SECTION 8 | 400017352732 | | | FALSE | FALSE |
| 2013 | | 1735282 | G-STREET FIGHTER IV | 400017352824 | | | FALSE | FALSE |
| 2013 | | 1737031 | G-TRINE | 400017370316 | | | FALSE | FALSE |
| 2013 | | 1740089 | G-BIOSHOCK 2 | 400017400891 | | | FALSE | FALSE |
| 2013 | | 1740113 | G-MOUNT AND BLADE: WARBAND | 400017401133 | | | FALSE | FALSE |
| 2013 | | 1740131 | G-WARHAMMER 40,000: DAWN OF WAR II | 400017401317 | | | FALSE | FALSE |
| 2015 | | 1740159 | DIG- COMPANY OF HEROES-TALES OF VALOR | 400017401591 | | | FALSE | FALSE |
| 2013 | | 1740177 | G-COMPANY OF HEROES GOLD | 400017401775 | | | FALSE | FALSE |
| 2013 | | 1740229 | G-MINI NINJAS | 400017402291 | | | FALSE | FALSE |
| 2013 | | 1740247 | G-OPERATION FLASHPOINT-DRAGON RISING | 400017402475 | | | FALSE | FALSE |
| 2013 | | 1740256 | G-ROLLERCOASTER TYCOON 3 PLATINUM | 400017402567 | | | FALSE | FALSE |
| 2013 | | 1740265 | G-SID MEIER'S CIVILIZATION IV: COLONIZAT | 400017402659 | | | FALSE | FALSE |
| 2013 | | 1740292 | G-CSI 5: DEADLY INTENT | 400017402925 | | | FALSE | FALSE |
| 2013 | | 1740308 | G-BLUR | 400017403083 | | | FALSE | FALSE |
| 2013 | | 1742317 | G-BROTHERS IN ARMS HELL'S HIGHWAY | 400017403175 | | | FALSE | FALSE |
| 2013 | | 1740326 | G-CSI: FATAL CONSPIRACY | 400017403267 | | | FALSE | FALSE |
| 2013 | | 1740335 | G-SHAUN WHITE SKATEBOARDING | 400017403359 | | | FALSE | FALSE |
| 2013 | | 1740344 | G-TOM CLANCY'S HAWX | 400017403441 | | | FALSE | FALSE |
| 2013 | | 1740362 | G-CIVILIZATION IV | 400017403623 | | | TRUE | FALSE |
| 2013 | | 1740371 | G-CIVILIZATION IV: BEYOND THE SWORD | 400017403717 | | | FALSE | FALSE |
| 2013 | | 1740399 | G-GHOSTBUSTERS | 400017403991 | | | FALSE | FALSE |
| 2013 | | 1740413 | G-SUPREME COMMANDER | 400017404134 | | | FALSE | FALSE |
| 2013 | | 1740422 | G-SUPREME COMMANDER: FORGED ALLIANCE | 400017404226 | | | FALSE | FALSE |
| 2013 | | 1742157 | G-SUPREME COMMANDER 2 | 400017421575 | | | FALSE | FALSE |
| 2013 | | 1742245 | G-FALLOUT 2 | 400017422459 | | | FALSE | FALSE |
| 2013 | | 1742263 | G-HORSE RACING MANAGER | 400017422633 | | | FALSE | FALSE |
| 2013 | | 1742272 | G-TOM CLANCY'S SPLINTER CELL CONVICTION | 400017422725 | | | FALSE | FALSE |
| 2013 | | 1742081 | G-PROTOTYPE | 400017420817 | | | FALSE | FALSE |
| 2013 | | 1742374 | G- RUSE PC | 400017423241 | | | TRUE | FALSE |
| 2013 | | 1747116 | G-SID MEIER'S CIVILIZATION III: COMPLETE | 400017471167 | | | FALSE | FALSE |
| 2013 | | 1747231 | G-GRAND THEFT AUTO III | 400017472317 | | | FALSE | FALSE |
| 2013 | | 1747286 | G-FALLOUT | 400017472867 | | | FALSE | FALSE |
| 2013 | | 1747295 | G-GRAND THEFT AUTO: SAN ANDREAS | 400017472959 | | | FALSE | FALSE |
| 2013 | | 1747301 | G-RAVEN SQUAD | 400017473017 | | | FALSE | FALSE |
| 2013 | | 1748036 | G-CLEOPATRA-RIDDLE OF THE TOMB | 400017486367 | | | FALSE | FALSE |
| 2013 | | 1748045 | G-UNREAL TOURNAMENT 3 BLACK | 400017480459 | | | FALSE | FALSE |
| 2015 | | 1748106 | G-FAR CRY 2-FORTUNE'S EDITION | 400017481067 | | | FALSE | FALSE |
| 2013 | | 1748124 | G-GUN | 400017481241 | | | FALSE | FALSE |
| 2013 | | 1753455 | WIIU-JUST DANCE KIDS 2014 | 8068188162 | | | FALSE | FALSE |
| 2013 | | 1762305 | 3DS-BARBIE: LIFE IN THE DREAMHOUSE | 815403010309 | | | FALSE | FALSE |
| 2013 | | 1768252 | G-CEVILLE | 400017682525 | | | FALSE | FALSE |
| 2013 | | 1768455 | G-PUZZLE QUEST 2 | 400017684550 | | | FALSE | FALSE |
| 2013 | | 1768704 | G-CALL OF DUTY 2 | 400017687049 | | | FALSE | FALSE |
| 2013 | | 1768731 | G-CALL OF DUTY 4 MODERN WARFARE | 400017687315 | | | FALSE | FALSE |
| 2013 | | 1768777 | G-GRAND THEFT AUTO: EPISODES FROM LIBERT | 400017687773 | | | FALSE | FALSE |
| 2013 | | 1768795 | G-BATMAN: ARKHAM ASYLUM GOTY | 400017687957 | | | FALSE | FALSE |
| 2013 | | 1768831 | G-KANE & LYNCH: DEAD MEN | 400017688317 | | | FALSE | FALSE |
| 2013 | | 1768877 | G-LEISURE SUIT LARRY BOX OFFICE BUST | 400017688770 | | | FALSE | FALSE |
| 2013 | | 1768895 | G-WARHAMMER 40,000: DAWN OF WAR 2 GOLD | 400017688954 | | | FALSE | FALSE |
| 2013 | | 1769266 | G-TRANSFORMERS: WAR FOR CYBERTRON | 400017690667 | | | FALSE | FALSE |
| 2011 | | 1769172 | G-ALPHA PROTOCOL | 400017691725 | | | FALSE | FALSE |
| 2011 | | 1769172 | G-SINGULARITY | 400017691725 | | | FALSE | FALSE |
| 2011 | | 1769224 | C-STAR TREK ONLINE DIGITAL DLX ED | 400017692241 | | | FALSE | TRUE |
| 2013 | | 1774953 | 3DS-LEGO STAR WARS III: THE CLONE WARS | 23272342616 | | | FALSE | FALSE |
| 2013 | | 1774971 | PS3-LEGO STAR WARS III: THE CLONE WARS | 712725024888 | | | FALSE | FALSE |
| 2013 | | 1775205 | PSV-THE WALKING DEAD: A TELLTALE GAME | 711719223832 | | | FALSE | FALSE |
| 2013 | | 1775231 | WII-LEGO STAR WARS III: THE CLONE WARS | 23272342630 | | | FALSE | FALSE |
| 2013 | | 1775251 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | | | FALSE | FALSE |
| 2013 | | 1776272 | NDS-De Blob 2 | 785138354070 | | | FALSE | FALSE |
| 2013 | | 1776281 | PS3-DE BLOB 2 | 752959992966 | | | FALSE | FALSE |
| 2013 | | 1778067 | WII-DE BLOB 2 | 785138303697 | | | FALSE | FALSE |
| 2013 | | 1778119 | X360-MINDJACK | 662248010246 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1781043 | XB1-FIGHTER WITHIN | 886853882 | | | FALSE | FALSE |
| 2013 | | 1784089 | NOS-PLANTS VS. ZOMBIES | 899274092243 | | | FALSE | FALSE |
| 2013 | | 1784131 | WII-I SPY SPOOKY MANSION | 78073302994 | | | FALSE | FALSE |
| 2013 | | 1784195 | NOS-OUR HOUSE | 9642701S673 | | | FALSE | FALSE |
| 2013 | | 1784201 | NOS-REC ROOM | 828068213268 | | | FALSE | FALSE |
| 2013 | | 1784256 | WII-FAMILY PARTY 90 GREAT GAMES | 879278340176 | | | FALSE | FALSE |
| 2013 | | 1786013 | DISNEY TOY STORY PLAY SET | 712725023751 | | | FALSE | FALSE |
| 2013 | | 1786031 | INFINITY JACK SKELLINGTON | 712725024451 | | | FALSE | FALSE |
| 2013 | | 1786059 | DISNEY INFINITY WOODY | 712725023775 | | | FALSE | FALSE |
| 2013 | | 1786068 | DISNEY INFINITY FROZEN TOY BOX PACK | 712725024543 | | | FALSE | FALSE |
| 2013 | | 1786137 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024505 | | | FALSE | FALSE |
| 2013 | | 1786154 | DISNEY INFINITY WRECK-IT-RALPH | 712725024482 | | | FALSE | FALSE |
| 2013 | | 1800281 | PC-Diablo III | 20626728515 | | | TRUE | FALSE |
| 2013 | | 1801176 | BATTLEFIELD 4 PREMIUM-PC | 400018011768 | | | TRUE | FALSE |
| 2013 | | 1801263 | PS3 - Battlefield 4 Premium | 400018012635 | | | FALSE | FALSE |
| 2013 | | 1801464 | Xoox Live $50 (Digital) - BF4 | 400018014646 | | | FALSE | FALSE |
| 2013 | | 1801482 | PS4 - Battlefield 4 Premium | 400018014820 | | | FALSE | FALSE |
| 2013 | | 1801609 | PS3-MLB 11: THE SHOW | 711719825528 | | | FALSE | FALSE |
| 2013 | | 1802089 | X360-FANTASTIC PETS KINECT | 752919552497 | | 5 | FALSE | FALSE |
| 2013 | | 1803096 | NOS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656090098 | | | FALSE | FALSE |
| 2013 | | 1805406 | X360-XCOM: ENEMY WITHIN | 710425492846 | | | FALSE | FALSE |
| 2013 | | 1805424 | PC-XCOM:ENEMY WITHIN | 710425412868 | | | TRUE | FALSE |
| 2013 | | 1805442 | Ps3-Xcom:Enemy Within | 710425472855 | | 5 | FALSE | FALSE |
| 2013 | | 1805959 | Steam Wallet Card - $49.99 (Saints Row4) | 799366137719 | | | FALSE | FALSE |
| 2013 | | 1806048 | PC - The Sims 3: Into the Future | 14633730690 | | | TRUE | FALSE |
| 2013 | | 1806066 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | | FALSE | FALSE |
| 2013 | | 1806284 | PS3-NEED FOR SPEED RIVALS | 14633730533 | | | FALSE | FALSE |
| 2013 | | 1806093 | X360-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2013 | | 1806117 | Steam Wallet Card - $39.99 (BioShock) | 799366137726 | | | FALSE | FALSE |
| 2013 | | 1807093 | PS3-FIGHT NIGHT CHAMPION | 14633134937 | | | FALSE | FALSE |
| 2013 | | 1807242 | PS3-MLB 2K11 | 710425379635 | | | FALSE | FALSE |
| 2013 | | 1810004 | SONY-PLAYSTATION NETWORK $5 CURRENCYCODE | 400018100042 | | | FALSE | FALSE |
| 2013 | | 1814073 | PS3-SHIFT 2 UNLEASHED | 14633194645 | | | FALSE | FALSE |
| 2013 | | 1814093 | X360-SHIFT 2 UNLEASHED | 14633194652 | | | FALSE | FALSE |
| 2013 | | 1814358 | PC - LEGO: Pirates of the Caribbean | 44702010592 | | | TRUE | FALSE |
| 2013 | | 1814405 | PS3-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021139 | | | FALSE | FALSE |
| 2013 | | 1816064 | Wii-Lego Pirates Of The Caribbean: The | 712725021153 | | | FALSE | FALSE |
| 2013 | | 1816073 | X360-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021146 | | | FALSE | FALSE |
| 2013 | | 1825354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DRAKE | 400018253540 | | | FALSE | FALSE |
| 2013 | | 1825381 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400018253816 | | | FALSE | FALSE |
| 2013 | | 1826034 | C-PS3-Twisted Metal 2 (PS One Classic) | 400018260340 | | | FALSE | FALSE |
| 2013 | | 1826159 | PS3-G-RATCHET & CLANK FUTURE: QUEST FOR | 400018261590 | | 5 | FALSE | FALSE |
| 2013 | | 1889046 | BATTLEFIELD 4 TRADE EMAIL COUPON | 400018890462 | | | FALSE | FALSE |
| 2013 | | 1890209 | FIFA 14 XB1 Trade-Up | 400018200091 | | | FALSE | FALSE |
| 2013 | | 1890045 | AC4 BLACK FLAG TRADE EMAIL COUPON | 400018900453 | | | FALSE | FALSE |
| 2012 | | 1895203 | 1MO PLAYSTATION PLUS BONUS CODE | 400010960035 | | | FALSE | FALSE |
| 2013 | | 1901321 | Wargaming Net World Of Tanks $25 | 799366605616 | | | FALSE | FALSE |
| 2013 | | 1976233 | Kit Std-Max Pc | 845641000006 | | | FALSE | FALSE |
| 2013 | | 1930115 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 14633135309 | | | FALSE | FALSE |
| 2013 | | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | | | FALSE | FALSE |
| 2013 | | 1962015 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 8888528090 | | | FALSE | FALSE |
| 2013 | | 1963005 | X360-ASSASSIN'S CREED - EZIO TRILOGY | 8888528638 | | | FALSE | FALSE |
| 2013 | | 1965095 | WARHAMMER 40K: DAWN OF WAR II RETRIBU PC | 752919495612 | | | TRUE | FALSE |
| 2013 | | 1967038 | SKYLANDERS SWAP FORCE SINGLE CHAR ASRTMT | 47875847514 | | | FALSE | FALSE |
| 2013 | | 1967547 | SKYLANDERS SWAP FORCE CHARACTER ASRTMT | 47875847538 | | | FALSE | FALSE |
| 2013 | | 1967065 | XB1-LEGO MARVEL SUPER HEROES | 883929366941 | | | FALSE | FALSE |
| 2013 | | 1967574 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | | | FALSE | FALSE |
| 2013 | | 1967092 | PC-BORDERLANDS 2 GOTY | 710425413346 | | | TRUE | FALSE |
| 2013 | | 1967201 | PS3-BORDERLANDS 2 GOTY | 710425473333 | | | FALSE | FALSE |
| 2013 | | 1967212 | X360-BORDERLANDS 2 GOTY | 710425493324 | | | FALSE | FALSE |
| 2013 | | 1967221 | PC-DISHONORED GOTY | 9315510090 | | | TRUE | FALSE |
| 2013 | | 1967249 | PS3-DISHONORED GOTY | 9315518911 | | | FALSE | FALSE |
| 2013 | | 1967258 | X360-DISHONORED GOTY | 9315518928 | | | FALSE | FALSE |
| 2013 | | 1967267 | PS3-CASTLEVANIA LOS COLLECTION | 83717202851 | | 5 | FALSE | FALSE |
| 2013 | | 1967276 | X360-CASTLEVANIA LOS COLLECTION | 83717201868 | | | FALSE | FALSE |
| 2013 | | 1972853 | Ps3-4 in th Shadow Of The Colossus Collec | 711719925920 | | | FALSE | FALSE |
| 2013 | | 1973734 | PS3-WWE ALL STARS | 752919992272 | | | FALSE | FALSE |
| 2013 | | 1980915 | NOS-GREEN LANTERN RISE OF THE MANHUN | 883929150250 | | | FALSE | FALSE |
| 2013 | | 1981299 | X360-DANCE PARADISE | 752919553084 | | | FALSE | FALSE |
| 2013 | | 1981257 | PS3-GREEN LANTERN: RIST OF THE MANHUNTER | 883929167041 | | | FALSE | FALSE |
| 2013 | | 1981336 | WII-GREEN LANTERN: RISE OF THE MANHUNTER | 883929167876 | | | FALSE | FALSE |
| 2013 | | 1982089 | THE SIMS 3 OUTDOOR LIVING STUFF PC | 14633195033 | | | TRUE | FALSE |
| 2013 | | 1989161 | PC-LORD OF THE RINGS: WAR IN THE NORTH | 883929291462 | | | TRUE | FALSE |
| 2013 | | 1990337 | G-AGE OF BOOTY PC | 400019003376 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalZ |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1990164 | G-ASSASSIN'S CREED II DELUXE EDITION PC | 4000590034642 | | | TRUE | FALSE |
| 2013 | | 2010008 | PC-INJUSTICE: GODS AMONG US-ULTIMATE EDI | 883929370320 | | | TRUE | FALSE |
| 2013 | | 2011007 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929323265 | | | FALSE | FALSE |
| 2013 | | 2012024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323326 | | | FALSE | FALSE |
| 2013 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929646092 | | | FALSE | FALSE |
| 2013 | | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929352916 | | | FALSE | FALSE |
| 2013 | | 2022334 | 3DS-RABBIDS TRAVEL IN TIME | 8888166733 | | | FALSE | FALSE |
| 2013 | | 2026235 | G-F.E.A.R. 2: PROJECT ORIGINS | 4000203240390 | | | FALSE | FALSE |
| 2013 | | 2027038 | G-F.E.A.R. 2: REBORN | 4000202761382 | | | FALSE | FALSE |
| 2013 | | 2027047 | G-FAR CRY | 4000202764724 | | | FALSE | FALSE |
| 2013 | | 2029036 | G-GHOST RECON ADVANCED WARFIGHTER | 4000203290366 | | | FALSE | FALSE |
| 2013 | | 2029063 | G-LEGO BATMAN | 4000203290632 | | | FALSE | FALSE |
| 2013 | | 2029072 | G-LEGO HARRY POTTER | 4000203290724 | | | FALSE | FALSE |
| 2013 | | 2029081 | G-RED FACTION | 4000203290816 | | | FALSE | FALSE |
| 2013 | | 2032276 | X360-Gears Of War Triple Pack | 885370245400 | | | FALSE | FALSE |
| 2013 | | 2034065 | 3DS-ASPHALT | 8888166696 | | | FALSE | FALSE |
| 2013 | | 2034144 | G-SID MEIER'S CIVILIZATION IV: WARLORDS | 4000203414440 | | | FALSE | FALSE |
| 2013 | | 2034153 | G-SID MEIER'S PIRATES! PC | 4000203413532 | | | TRUE | FALSE |
| 2013 | | 2034223 | G-SOLDIER OF FORTUNE PAYBACK PC | 4000203942232 | | | TRUE | TRUE |
| 2013 | | 2034269 | DIG-TOM CLANCY HAWX 2 PC | 4000203042690 | | | TRUE | TRUE |
| 2013 | | 2034278 | G-TOM CLANCYS RAINBOW SIX VEGAS PC | 4000203042782 | | | TRUE | TRUE |
| 2013 | | 2035329 | DIG-TOM CLANCY'S H.A.W.X2 DELUXE EDITION | 4000203053290 | | | FALSE | TRUE |
| 2013 | | 2035338 | G-TOM CLANCY'S H.A.W.X. 2: OPEN SKIES EX | 4000203053382 | | | FALSE | FALSE |
| 2013 | | 2035592 | G-VAMPIRE: THE MASQUERADE-BLOODLINES PC | 4000203559926 | | | TRUE | FALSE |
| 2013 | | 2036272 | G-VELVET ASSASSIN PC | 4000203360724 | | | TRUE | TRUE |
| 2013 | | 2036337 | 3DS-RAYMAN | 8888166740 | | | FALSE | FALSE |
| 2013 | | 2037036 | 3DS-SPLINTER CELL | 8888166757 | | | FALSE | FALSE |
| 2013 | | 2037045 | 3DS-JAMES NOIR'S HOLLYWOOD CRIMES | 8888166726 | | | FALSE | FALSE |
| 2013 | | 2037063 | 3DS-SUPER STREET FIGHTER 4 | 13388305025 | | | FALSE | FALSE |
| 2013 | | 2050203 | SWAP FORCE POP FIZZ S2 CHARACTER PACK | 47875846722 | | | FALSE | FALSE |
| 2013 | | 2051131 | X360-DUKE NUKEM FOREVER | 710425399206 | | | FALSE | FALSE |
| 2013 | | 2052065 | SWAP FORCE BLIZZARD CHILL PACK | 47875846692 | | | FALSE | FALSE |
| 2013 | | 2052107 | SWAP FORCE MEGA RAM SPYRO CHAR PACK | 47875846654 | | | FALSE | FALSE |
| 2013 | | 2052125 | SWAP FORCE LAVA BARF ERUPTOR CHAR PACK | 47875846623 | | | FALSE | FALSE |
| 2013 | | 2052143 | SWAP FORCE ZOO LOU CHARACTER PACK | 47875847934 | | | FALSE | FALSE |
| 2013 | | 2052189 | SWAP FORCE SLOBBER TOOTH CHARACTER PACK | 47875847910 | | | FALSE | FALSE |
| 2013 | | 2052216 | SWAP FORCE ROLLER BRAWL CHARACTER PACK | 47875847484 | | | FALSE | FALSE |
| 2013 | | 2054209 | SWAP FORCE COUNTDOWN CHARACTER PACK | 47875847477 | | | FALSE | FALSE |
| 2013 | | 2060118 | SKYLANDERS SWAP FORCE TRIPLE PACK #2 | 47875847590 | | | FALSE | FALSE |
| 2013 | | 2060328 | SKYLANDERS SWAP FORCE TRIPLE PACK #1 | 47875847583 | | | FALSE | FALSE |
| 2013 | | 2075204 | PS3-VOOSTAR 2 IN THE MOVIES | 852337007086 | | | FALSE | FALSE |
| 2013 | | 2075383 | X360-VOOSTAR 2 IN THE MOVIES | 852337002055 | | | FALSE | FALSE |
| 2013 | | 2078113 | X360-Forza Motorsport 4 | 885370354843 | | | FALSE | FALSE |
| 2013 | | 2078201 | 3DS-LEGO STAR WARS III: THE CLONE WARS | 23272342654 | | | FALSE | FALSE |
| 2013 | | 2087044 | X360-Brunswick Bowling Pro | 650060000684 | | | FALSE | FALSE |
| 2013 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117621 | | | FALSE | FALSE |
| 2013 | | 2095196 | Ps3-The Elder Scrolls V: Skyrim | 93155117624 | | | FALSE | FALSE |
| 2013 | | 2095222 | PC - The Elder Scrolls V: Skyrim | 93155117617 | | | TRUE | FALSE |
| 2013 | | 2097123 | G- DRAGON AGE 2 | 4000203971234 | | | FALSE | FALSE |
| 2013 | | 2097327 | G-SIMS MEDIEVAL | 4000203973276 | | | FALSE | FALSE |
| 2013 | | 2097414 | G-DARKSPORE | 4000203974143 | | | FALSE | FALSE |
| 2013 | | 2097972 | WII-MONSTER JAM: PATH OF DESTRUCTION | 47875765047 | | | FALSE | FALSE |
| 2013 | | 2097981 | NDS-PINKALICIOUS | 834654086056 | | | FALSE | FALSE |
| 2013 | | 2098307 | NDS-MONSTER JAM 3 W/ KINEX TOY | 47875765207 | | | FALSE | FALSE |
| 2013 | | 2098014 | WII-COUNTRY DANCE | 834656066053 | | | FALSE | FALSE |
| 2013 | | 2098052 | NDS-JEWEL MYSTERIES: CRADLE OF ATHENA | 814157010052 | | | FALSE | FALSE |
| 2013 | | 2098061 | NDS JEWEL QUEST SOLITAIRE | 829068213343 | | | FALSE | FALSE |
| 2013 | | 2103027 | SKYLANDERS GIANTS PUMPKIN EYE BRAWL GIA | 47875846863 | | | FALSE | FALSE |
| 2013 | | 2103577 | Nintendo Points Card $10.99 | 799366738152 | | | FALSE | FALSE |
| 2013 | | 2104007 | 2013 SKYLANDERS SWAP FORCE TRADING CARD | 665521000034 | | | FALSE | FALSE |
| 2013 | | 2106238 | X360-ONLIVECAST COLLECTION | 100066000500 | | | FALSE | FALSE |
| 2013 | | 2108032 | BattleField 3 Limited Edition-PC | 14633153613 | | | TRUE | FALSE |
| 2013 | | 2118020 | WIIU-JUST DANCE 2014 REMOTE CONTROL | 8888186797 | | | FALSE | FALSE |
| 2013 | | 2120122 | EVERQUEST II DESTINY OF VILKAXIS PC | 814562418722 | | | TRUE | FALSE |
| 2013 | | 2122065 | PS3-FIT IN 6 | 8888345506 | | | FALSE | FALSE |
| 2013 | | 2138149 | PS3-SPLINTER CELL COMPILATION | 8888345784 | | | FALSE | FALSE |
| 2013 | | 2138219 | X360-DYNASTY WARRIORS 7 | 40198002154 | | | FALSE | FALSE |
| 2013 | | 2146623 | PS3-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2013 | | 2146641 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2013 | | 2146696 | PORTAL 2 PC | 14633096808 | | | TRUE | FALSE |
| 2013 | | 2173038 | N3S-ZHU ZHU PRINCESS | 47875765578 | | | FALSE | FALSE |
| 2013 | | 2173056 | PS3-BATMAN ARKHAM CITY | 883929161881 | | | FALSE | FALSE |
| 2013 | | 2173065 | X360-BATMAN: ARKHAM CITY | 883929160770 | | | FALSE | FALSE |
| 2013 | | 2173083 | Batman: Arkham City Pc | 883929161898 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | ▓ | 2173292 | PS3-CARS 2 | 712725021252 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2173108 | Wi-Cars 2 | 712725021238 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2173135 | X360-CARS 2 | 712725021245 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2173223 | Nds-Cars 2 | 712725021399 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2175007 | MICROSOFT $10 XBOX PROMO CODE | 400021750074 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2181001 | LEAGUE OF LEGENDS PROMO | 400021810013 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2186006 | X81-FORZA 5 LE - DAY ONE EDITION | 885370661552 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2191086 | NDS-LEGO BATTLES NINJAGO | 883929172184 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2191146 | 3DS-BUST-A-MOVE UNIVERSE | 662248910444 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2193247 | PC-MLB 2K11 | 710425319662 | ▓ | | TRUE | FALSE |
| 2013 | ▓ | 2212043 | X360-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841512 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2212052 | Ps3-Skylanders: Spyro'S Adventure Start | 47875841482 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2212104 | Wil-SKYLANDERS: SPYRO'S ADVENTURE START | 47875839731 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2212113 | 3DS-SKYLANDERS: SPYRO'S ADVENTURE START | 47875841543 | ▓ | | FALSE | FALSE |
| 2018 | ▓ | 2245508 | Disney Club Penguin - 6mo | 799366752615 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2246155 | NDS-ZHU ZHU PUPPIES | 47875765443 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2248232 | PS3-Transformers: Dark of the Moon | 47875841369 | ▓ | | FALSE | FALSE |
| 2015 | ▓ | 2248296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2248426 | SDS-Transformers: Dark of the Moon | 47875841444 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2257479 | PS3-YAKUZA 4 | 10086690439 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2260557 | Xbox Live 550 - Battlefield 4 Premium | 400022605571 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2272265 | 3ds-Lego Pirates Of The Caribbean | 712725021577 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2277013 | WIIU-MARIO & SONIC AT THE SOCHI 2014 OLY | 45496903275 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2278012 | PS3-RATCHET & CLANK: INTO THE NEXUS | 711719992455 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2278281 | 3DS-THE SIMS 3 | 14633195477 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2278331 | 3ds-Madden N8 Football | 14633194661 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2279202 | FC-2K DEFINITIVE STRATEGY COLLECTION | 710425413469 | ▓ | | TRUE | FALSE |
| 2013 | ▓ | 2279011 | X360-2K ESSENTIALS COLLECTION | 710425493423 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2279035 | X360-2K POWER PACK COLLECTION | 710425493478 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2280025 | WIIU-DUCKTALES: REMASTERED | 10388300076 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2283504 | Ps3-Sniper: Ghost Warrior | 816253014019 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2283765 | 3DS-SAMURAI WARRIORS CHRONICLES | 40198002158 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2284720 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 710425399985 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2290252 | 3DS-NINTENDOGS + CATS: GOLDEN RETRIEVER | 45496741396 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2290368 | 3ds-Steel Diver | 45496741426 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2291255 | X360 - FIFA 14 MINI ULTIMATE TEAM PROMO | 400022910552 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2291568 | HEAVY FIRE AFGHANISTAN P | 859552000461 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2303242 | Xoox Live 515 - Ryse | 799366142867 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2306217 | Xoox Live 10mo - Forza | 799366143222 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2308029 | PC - StarWars: Old Republic 2400 Coins | 799366052005 | ▓ | | TRUE | FALSE |
| 2013 | ▓ | 2311035 | Xoox Live $25 - COD: Ghosts | 799366142850 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2316119 | X360-DUNGEON SIEGL 3 | 662248910284 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2316355 | DUNGEON SIEGE 3 PC | 662248910284 | ▓ | | TRUE | FALSE |
| 2013 | ▓ | 2330654 | Ps3-Saents Row The Third | 752919992982 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2330676 | FC-SAINTS ROW THE THIRD | 752919497926 | ▓ | | TRUE | FALSE |
| 2013 | ▓ | 2330703 | X360-SAINTS ROW THE THIRD | 752919513176 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2342293 | X360-NCAA FOOTBALL 12 | 14633195378 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2342414 | PS3-NCAA FOOTBALL 12 | 14633195361 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2345167 | UWP-SWAP FORCE PROJECTOR WRISTBAND | 47875680722 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2345415 | Nintendo Cash Card - $20 - 3DS | 799366746698 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2357203 | XOne - ACIV: Black Flag Season Pass | 400023570638 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2358108 | PS3-ROCKSMITH 2014 - GUITAR BUNDLE | 8888398295 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2359107 | X360-ROCKSMITH 2014-GUITAR BUNDLE | 8888598299 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2370219 | FC-ROCKSMITH 2014: GUITAR BUNDLE | 8888698296 | ▓ | | TRUE | FALSE |
| 2013 | ▓ | 2371005 | PSV-P'S MEMORIES OF CELCETA SILVER ANNI | 853466001636 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2372517 | 3DS-BEYBLADE: EVOLUTION COLLECTOR'S | 887195000358 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2373543 | 3DS-FROZEN | 834656090120 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2375195 | X360-MADDEN NFL 12 | 14633196481 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2375201 | PS3-MADDEN NFL 12 | 14633196467 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2376004 | NDS-FROZEN | 834656090111 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2378057 | Xoox Live 12mo - COD Ghosts | 799366126652 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2379001 | NDS-DOODLE JUMP | 834656036342 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2381009 | 3DS-TRAVEL ADVENTURES WITH HELLO KITTY | 793513136305 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2383391 | DSI 18-1 STARTER KIT-BLU | 845620059939 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2391206 | FC-NEED FOR SPEED: RIVALS | 14633730364 | ▓ | | TRUE | FALSE |
| 2013 | ▓ | 2394306 | X81-BATTLEFIELD 4 | 14633730296 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2394156 | PS3-BATTLEFIELD 4 | 14633732290 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2394175 | FC - Battlefield 4 | 14633732283 | ▓ | | TRUE | FALSE |
| 2013 | ▓ | 2394184 | X360-BATTLEFIELD 4 | 14633267058 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2396242 | WII-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2396251 | WII-IRO | 785138304465 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2396103 | PS3-IRO | 752919992654 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2396112 | Nds-Rio | 785138364568 | ▓ | | FALSE | FALSE |
| 2013 | ▓ | 2398031 | PS4 - KILLZONE SHADOW FALL - SEASON PASS | 711719039877 | ▓ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2403023 | X360 - BATMAN ARKHAM ORIGINS-SEASON PASS | 4000240002234 | | | FALSE | FALSE |
| 2013 | | 2403065 | PS3 - BATMAN ARKHAM ORIGINS-SEASON PASS | 4000240006932 | | | FALSE | FALSE |
| 2013 | | 2406302 | SONY $5 PLAYSTATION NETWORK PROMO CODE | 4000240600026 | | | FALSE | FALSE |
| 2013 | | 2407129 | SWAP FORCE SMOLDERDASH LIGHTCORE | 4187584829D | | | FALSE | FALSE |
| 2013 | | 2408019 | SWAP FORCE GRIM CREEPER LIGHTCORE | 47875847965 | | | FALSE | FALSE |
| 2013 | | 2408028 | SWAP FORCE STAR STRIKE LIGHTCORE | 47875847958 | | | FALSE | FALSE |
| 2013 | | 2408037 | SWAP FORCE WARNADO LIGHTCORE | 47875846733 | | | FALSE | FALSE |
| 2013 | | 2409009 | SWAP FORCE FLASHWING LIGHTCORE | 47875846746 | | | FALSE | FALSE |
| 2013 | | 2409018 | SWAP FORCE MAGNA CHARGE | 47875847439 | | | FALSE | FALSE |
| 2013 | | 2410004 | SWAP FORCE FREE RANGER | 47875847835 | | | FALSE | FALSE |
| 2013 | | 2410013 | SWAP FORCE RATTLE SHAKE | 47875847859 | | | FALSE | FALSE |
| 2013 | | 2412511 | SWAP FORCE HOOT LOOP | 47875847842 | | | FALSE | FALSE |
| 2013 | | 2413066 | PS3-PRINCE OF PERSIA TRILOGY HD | 886144791 | | | FALSE | FALSE |
| 2013 | | 2422251 | PS3-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021559 | | | FALSE | FALSE |
| 2013 | | 2422288 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021566 | | | FALSE | FALSE |
| 2013 | | 2432027 | PS3-MX VS ATV ALIVE | 752919992652 | | | FALSE | FALSE |
| 2013 | | 2432045 | X360-MX VS ATV ALIVE | 752919953053 | | | FALSE | FALSE |
| 2013 | | 2432054 | 3DS-SPONGEBOB SQUIGGLEPANTS | 785138306525 | | | FALSE | FALSE |
| 2013 | | 2432142 | X360-KUNG FU PANDA 2 | 752919953090 | | | FALSE | FALSE |
| 2013 | | 2432179 | NDS-KUNG FU PANDA 2 | 785138344667 | | | FALSE | FALSE |
| 2013 | | 2432203 | WII-UDRAW KUNG FU PANDA 2 | 785138304755 | | | FALSE | FALSE |
| 2013 | | 2432276 | X360-UFC Personal Trainer | 752919952391 | | | FALSE | FALSE |
| 2013 | | 2436218 | NDS ASTRO INVADERS | 8020681103378 | | | FALSE | FALSE |
| 2013 | | 2436227 | XBOX360 QUBED | 742725278684 | | | FALSE | FALSE |
| 2013 | | 2436245 | WII GEON CUBE | 655771900590 | | | FALSE | FALSE |
| 2013 | | 2436254 | WII ARMY RESCUE | 695771900552 | | | FALSE | FALSE |
| 2013 | | 2436272 | WII MATHEWS BOW HUNTING | 8020681103217 | | | FALSE | FALSE |
| 2013 | | 2437017 | PS3-2K POWER PACK COLLECTION | 710425473487 | | | FALSE | FALSE |
| 2013 | | 2437035 | PS3-2K ESSENTIALS COLLECTION | 710425473432 | | | FALSE | FALSE |
| 2013 | | 2450009 | SWAP FORCE TOWER OF TIME ADVENTURE PACK | 47875846566 | | | FALSE | FALSE |
| 2013 | | 2450027 | SWAP FORCE FIERY FORGE BATTLE PACK | 47875847569 | | | FALSE | FALSE |
| 2013 | | 2504915 | PC-SUPER MEAT BOY | 859749002123 | | | TRUE | FALSE |
| 2013 | | 2510045 | MIB-BATMAN-ARKHAM ORIGINS | 4000251004993 | | | FALSE | FALSE |
| 2013 | | 2518014 | PC - World of Warcraft | 20625729123 | | | TRUE | FALSE |
| 2013 | | 2524054 | VACATION QUEST: THE HAWAIIAN ISLAND | 899214002373 | | | FALSE | FALSE |
| 2013 | | 2525518 | PS3-CALL OF JUAREZ: THE CARTEL | 8888346838 | | | FALSE | FALSE |
| 2013 | | 2532035 | ZYNGA UNIVERSAL $10 | 799366778912 | | | FALSE | FALSE |
| 2013 | | 2532169 | ZYNGA UNIVERSAL $25 | 799366739661 | | | FALSE | FALSE |
| 2013 | | 2532229 | ZYNGA UNIVERSAL $50 | 799366739678 | | | FALSE | FALSE |
| 2013 | | 2541081 | SWAP FORCE BOOM JET CHARACTER PACK | 47875847989 | | | FALSE | FALSE |
| 2013 | | 2541173 | SWAP FORCE NIGHT SHIFT CHARACTER PACK | 47875847446 | | | FALSE | FALSE |
| 2013 | | 2541191 | PC-DEAD ISLAND | 895618002476 | | | TRUE | FALSE |
| 2013 | | 2541201 | SWAP FORCE GRILLA DRILLA CHARACTER PACK | 47875848009 | | | FALSE | FALSE |
| 2013 | | 2541209 | PS3-DEAD ISLAND | 8956780024930 | | | FALSE | FALSE |
| 2013 | | 2541218 | SWAP FORCE FIRE KRAKEN CHARACTER PACK | 47875847996 | | | FALSE | FALSE |
| 2013 | | 2542252 | X360-THOR:GOD OF THUNDER | 10006600515 | | | FALSE | FALSE |
| 2013 | | 2542429 | WII-THOR: GOD OF THUNDER | 10006650457 | | | FALSE | FALSE |
| 2013 | | 2564136 | 3DS-DECASPORTS EXTREME | 837172418369 | | | FALSE | FALSE |
| 2013 | | 2564605 | X360-Virtua Tennis 4 | 10006680579 | | | FALSE | FALSE |
| 2013 | | 2564623 | PS3-VIRTUA TENNIS 4 | 10006690514 | | | FALSE | FALSE |
| 2013 | | 2569826 | WII-UFC PERSONAL TRAINER | 785138303789 | | | FALSE | FALSE |
| 2013 | | 2580119 | TRION 60-DAY TIMECARD PC | 845841000044 | | | TRUE | FALSE |
| 2013 | | 2576086 | 3DS-DRIVER RENEGADE | 8888166719 | | | FALSE | FALSE |
| 2013 | | 2582044 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | | | FALSE | FALSE |
| 2013 | | 2587074 | SWAP FORCE HEAVY DUTY SPROCKET S2 | 47875846739 | | | FALSE | FALSE |
| 2013 | | 2588019 | SWAP FORCE BANG BANG TRIGGER HAPPY S3 | 47875846678 | | | FALSE | FALSE |
| 2013 | | 2588334 | SWAP FORCE KNOCKOUT TERRAFIN S3 | 47875846661 | | | FALSE | FALSE |
| 2013 | | 2588418 | WII-Wii Sports Resort | 45496902339 | | | FALSE | FALSE |
| 2013 | | 2588436 | NDS-PAWS & CLAWS PAMPERED PETS 2 | 785138364766 | | | FALSE | FALSE |
| 2013 | | 2589132 | SWAP FORCE ANCHORS AWAY GILL GRUNT S3 | 47875846630 | | | FALSE | FALSE |
| 2013 | | 2590099 | SWAP FORCE TWIN BLADE CHOP CHOP S3 | 47875846609 | | | FALSE | FALSE |
| 2013 | | 2590113 | SWAP FORCE SCORP CHARACTER PACK | 47875848061 | | | FALSE | FALSE |
| 2013 | | 2590722 | SWAP FORCE RIP TIDE CHARACTER PACK | 47875848054 | | | FALSE | FALSE |
| 2013 | | 2590759 | SWAP FORCE STAR STRIKE CHARACTER PACK | 47875847927 | | | FALSE | FALSE |
| 2013 | | 2591197 | WII-Nintendo Selects: WII Sports | 45496902322 | | | FALSE | FALSE |
| 2013 | | 2592035 | WII-Nintendo Selects:Mario Super Slugger | 45496902421 | | | FALSE | FALSE |
| 2013 | | 2592544 | WII-Nintendo Selects:The Legend Of Zelda | 45496902407 | | | FALSE | FALSE |
| 2013 | | 2598019 | X81-FORZA 5 | 885370563523 | | | FALSE | FALSE |
| 2013 | | 2598028 | X360-ZOO TYCOON | 885370661675 | | | FALSE | FALSE |
| 2013 | | 2598037 | X81-DEAD RISING 3 | 885370663273 | | | FALSE | FALSE |
| 2013 | | 2598046 | X81-RYSE: SON OF ROME | 885370663613 | | | FALSE | FALSE |
| 2013 | | 2598055 | X360-HALO 4 GOTY | 885370670844 | | | FALSE | FALSE |
| 2013 | | 2598445 | X360-WIPEOUT: IN THE ZONE | 47875765542 | | | FALSE | FALSE |
| 2013 | | 2598588 | X360-SUPREMACY MMA | 812872013145 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | ■ | 2599135 | NANCY DREW: THE CAPTIVE CURSE MBX PC | 767841600833 | ■ | ■ | TRUE | FALSE |
| 2013 | ■ | 2613118 | 3ds-Star Fox 64 3d | 45496741624 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2613542 | X360-Assassin's Creed Revelations | 8888526841 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2613621 | PS3-Assassin's Creed Revelations | 8888346845 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2614151 | MIGHT & MAGIC HEROES VI PC | 8886656611 | ■ | ■ | TRUE | FALSE |
| 2013 | ■ | 2620588 | Nds-Cake Mania Mainstreet | 96427017004 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2620758 | 3DS-PINBALL HALL OF FAME | 650008500974 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2628425 | X360-Child Of Eden | 8888526391 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2633103 | X360-ROCKSMITH BEST BUY EDITION | 8888576884 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2633149 | PS3-ROCKSMITH BEST BUY EDITION | 8886375680 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2633158 | X360-SUPER STREET FIGHTER 4: ARCADE EDIT | 13388330577 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2633167 | Ps3-Super Street Fighter 4: Arcade Edit | 13388340576 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2633176 | 3DS-RESIDENT EVIL: THE MERCENARIES | 13388305018 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2636662 | CALL OF DUTY C.O.D E DOG TAG 2013 | 47875660665 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2637621 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 400026876217 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2637858 | FATE THE CURSED KIN | 705381359005 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2637885 | SPONGEBOB SQUAREPANTS: CLASH OF TRITO | 727259413106 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2637894 | ASSASSINS CREED 1 6t | 705381267300 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2637958 | THOMAS & FRIENDS: MISTY ISLAND RESCU | 727284409347 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2637967 | BROTHERS IN ARMS HELLS HIGHWA | 705381267409 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2637976 | NI HAO | 727284410242 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2638278 | PS3-G-LITTLEBIGPLANET-SACKBOY'S PM | 400026382782 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2638384 | PS3-DLC-UNCHARTED 2: SIDEKICK SKIN PACK | 400026383840 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2638666 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400026386667 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2639237 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026390374 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2655234 | 3DS-BLAZBLUE: CONTINUUM SHIFT II | 893610001471 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2663297 | PS3-DIRT 3 | 767649403424 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2663112 | X360-DIRT 3 | 767649403462 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2670133 | X360-Call Of Duty:Modern Warfare 3 | 47875845596 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2670151 | PC - Call of Duty: Modern Warfare 3 | 47875333734 | ■ | ■ | TRUE | FALSE |
| 2013 | ■ | 2670179 | Ps3-Call Of Duty:Modern Warfare 3 | 47875842052 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2670337 | Wii-Call Of Duty: Modern Warfare 3 | 47875842076 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2670855 | PS3-X-MEN: DESTINY | 47875841161 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2671044 | X360-X-MEN: DESTINY | 47875841185 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2674232 | 3DS-DEAD OR ALIVE DIMENSIONS | 40198002141 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2674111 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719981756 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2674157 | Ps3-Resistance 3 | 711719817628 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2675059 | Ps3-Need For Speed: The Run | 14633195866 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2677118 | Wii-NEED FOR SPEED: THE RUN | 14633195910 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2677215 | X360-DIVINITY II: THE DRAGON KNIGHT SAG | 733669300046 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2677766 | THE SIMS 3 GENERATIONS-PC | 14631195716 | ■ | ■ | TRUE | FALSE |
| 2013 | ■ | 2678108 | X360-OPERATION FLASHPOINT: RED RIVER | 767649685509 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2678241 | X360-Need For Speed: The Run | 14633195873 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2678476 | Need for Speed: The Run-PC | 14633195903 | ■ | ■ | TRUE | FALSE |
| 2013 | ■ | 2679055 | Wii-MYSTERY CASE FILES: THE MALGRAVE INC | 45496902445 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2685487 | X360-NBA 2K14 SUPER FAN PACK | 710425493614 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2685671 | PS3-NBA 2K14 SUPER FAN PACK | 710425473609 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2688036 | 3DS-DR LAURICE AND THE FORGOTTEN KNIGHT | 837172018336 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2688066 | 3DS-FROGGER | 83717242055 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2688087 | PS3-NO MORE HEROES | 83717292196 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2688108 | X360-Otomedius Excellent | 83717300991 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2690897 | G-RIFT PC | 400026904977 | ■ | ■ | TRUE | FALSE |
| 2013 | ■ | 2703064 | X360-Motion Explosion | 96427017211 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2703101 | X360-HULK HOGAN MAIN EVENT | 96427017394 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2703138 | 3DS-COOKING MAMA 4 | 96427017356 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2703156 | 3DS-PET ZOMBIES | 96427017233 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2704058 | X360-FIFA SOCCER 12 | 14633196368 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2704076 | PS3-FIFA SOCCER 12 | 14633196337 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2706029 | X360-LEGO MARVEL: ASGARD CHARACTER PACK | 400027060057 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2706018 | PS3-LEGO MARVEL: ASGARD CHARACTER PACK | 400027060184 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2706027 | PS4-LEGO MARVEL: ASGARD CHARACTER PACK | 400027060276 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2706045 | XONE-LEGO MARVELS ASGARD CHARACTER PACK | 400027060450 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2710065 | PS3 - BATTLEFIELD 4 | 400027100653 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2718033 | PS3-RESISTANCE DUAL PACK | 711719817626 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2721231 | Disney Club Penguin Timo Card | 799366846574 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2730345 | 3DS-THE HIDDEN | 96427017370 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2736044 | PS3-DEAD RISING 2: OFF THE RECORD | 13388340484 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2737171 | X360-RESIDENT EVIL: ORC BEST BUY LI | 13388991105 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2737269 | PS3-RESIDENT EVIL: ORC BEST BUY LE | 13388991099 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2738004 | PC-SIM CITY: CITIES OF TOMORROW | 14633730906 | ■ | ■ | TRUE | FALSE |
| 2013 | ■ | 2742548 | Warhammer 40k Space Marine-Pc | 752919494912 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2749561 | X360-WARHAMMER 40K SPACE MARINE | 752919513462 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2750292 | Tera Online Pc | 742725284852 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 2755121 | PS3-Ace Combat: Assault Horizon | 722674110402 | ■ | ■ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2755149 | X360-Ace Combat Assault Horizon | 722674210430 | | | FALSE | FALSE |
| 2013 | | 2758067 | PS3-DARK SOULS | 722674110471 | | | FALSE | FALSE |
| 2013 | | 2758085 | X360-DARK SOULS | 722674210508 | | | FALSE | FALSE |
| 2013 | | 2758119 | X360-Earth Defense Force Insect | 879278210080 | | | FALSE | FALSE |
| 2013 | | 2762381 | NOS-50 MORE CLASSIC GAMES | 828068213374 | | | FALSE | FALSE |
| 2013 | | 2769354 | WII-DISNEY UNIVERSE | 712725018818 | | | FALSE | FALSE |
| 2013 | | 2769451 | Ps3-Disney Universe | 712725021955 | | | FALSE | FALSE |
| 2013 | | 2769488 | X360-DISNEY UNIVERSE | 712725023962 | | | FALSE | FALSE |
| 2013 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | | FALSE | FALSE |
| 2013 | | 2774129 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196029 | | | FALSE | FALSE |
| 2013 | | 2774147 | WII-HARRY POTTER AND THE DEATHLY HALLOW | 14633195989 | | | FALSE | FALSE |
| 2013 | | 2793232 | PC - Far Cry 3 | 8888686336 | | | TRUE | FALSE |
| 2013 | | 2795128 | X360-Mass Effect 3 | 14633195859 | | | FALSE | FALSE |
| 2013 | | 2795473 | WII-MADDEN NFL 12 | 14633196474 | | | FALSE | FALSE |
| 2013 | | 2800461 | LEGEND OF ZELDA: ORACLE OF AGES BONUS | 4000280004613 | | | FALSE | FALSE |
| 2013 | | 2802508 | X360-Just Dance 3 Standard Edition | 8866528773 | | | FALSE | FALSE |
| 2013 | | 2803428 | WII-Just Dance 3 Best Buy Katy Perry Ed | 8884196778 | | | FALSE | FALSE |
| 2013 | | 2807236 | X360-NHL 12 | 14633196429 | | | FALSE | FALSE |
| 2013 | | 2807254 | PS3-NHL 12 | 14633196412 | | | FALSE | FALSE |
| 2013 | | 2807272 | Ps3-Max Payne 3 | 71042576061 | | | FALSE | FALSE |
| 2013 | | 2808781 | ROCKSMITH WITH BASS-PC | 8886686680 | | | TRUE | FALSE |
| 2013 | | 2808872 | X360-Max Payne 3 | 710425396052 | | | FALSE | FALSE |
| 2013 | | 2808936 | MAX PAYNE 3-PC | 710425316074 | | | TRUE | FALSE |
| 2013 | | 2809177 | 3DS-CENTIPEDE INFESTATION | 742725281943 | | | FALSE | FALSE |
| 2013 | | 2809265 | NANCY DREW: ALIBI IN ASHES PC | 767661600030 | | | TRUE | FALSE |
| 2013 | | 2809399 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2013 | | 2809431 | WII-CAPTAIN AMERICA:SUPER SOLDIER | 10086650464 | | | FALSE | FALSE |
| 2013 | | 2815123 | 3DS-SHINOBI | 10086611076 | | | FALSE | FALSE |
| 2013 | | 2815178 | X360-Metal Gear Rising Revengeance | 83717301035 | | | FALSE | FALSE |
| 2013 | | 2815257 | 3DS-Metal Gear Solid Snake Eater | 83717241911 | | | FALSE | FALSE |
| 2013 | | 2820037 | X360-Who Wants To Be A Millionaire | 8884527022 | | | FALSE | FALSE |
| 2013 | | 2820055 | WII-JUST DANCE SUMMER PARTY LE | 8884177067 | | | FALSE | FALSE |
| 2013 | | 2820073 | Ps3-Mass Effect 3 | 14633195842 | | | FALSE | FALSE |
| 2013 | | 2820091 | MASS EFFECT 3-PC | 14633195835 | | | TRUE | FALSE |
| 2013 | | 2821005 | Xbox Live $20 - Digital Currency - WWE | 4000028210052 | | | FALSE | FALSE |
| 2013 | | 2822004 | PS3 - WWT 2K14 SEASON PASS | 4000028220044 | | | FALSE | FALSE |
| 2013 | | 2822465 | Wii-Zumba Fitness 2 | 96427017554 | | | FALSE | FALSE |
| 2013 | | 2823592 | Ps3-Tomb Raider | 662248910420 | | | FALSE | FALSE |
| 2013 | | 2823876 | X360-Tomb Raider | 662248910413 | | | FALSE | FALSE |
| 2013 | | 2823896 | X360-Kinect Star Wars | 712725024932 | | | FALSE | FALSE |
| 2013 | | 2824158 | X360-Hitman Absolution | 662248911038 | | | FALSE | FALSE |
| 2013 | | 2824134 | PS3-Hitman Absolution | 662248911045 | | | FALSE | FALSE |
| 2013 | | 2833231 | X360-Call Of Duty: Black Ops I:o W/ Map | 47875881853 | | | FALSE | FALSE |
| 2013 | | 2833255 | PS3-Call Of Duty: Black Ops I:o W/ Map | 47875872172 | | | FALSE | FALSE |
| 2013 | | 2833068 | PS3-SONIC GENERATIONS | 10086690552 | | | FALSE | FALSE |
| 2013 | | 2833093 | X360-SONIC GENERATIONS | 10086690560 | | | FALSE | FALSE |
| 2013 | | 2842408 | HIDDEN MYSTERIES:ROYAL FAMILY SECRETS PC | 834656085209 | | | TRUE | FALSE |
| 2013 | | 2842602 | X360-MICHAEL PHELPS: PUSH THE LIMIT | 83282021387 | | | FALSE | FALSE |
| 2013 | | 2842639 | X360-RISE OF NIGHTMARE | 10086690461 | | | FALSE | FALSE |
| 2013 | | 2842757 | X360-SESAME STREET: ONCE UPON | 883929189588 | | | FALSE | FALSE |
| 2013 | | 2842775 | X360-MOTIONSPORTS: ADRENALINE | 8886526926 | | | FALSE | FALSE |
| 2013 | | 2843082 | PS3-HOUSE OF THE DEAD OVERKILL | 10086690576 | | | FALSE | FALSE |
| 2013 | | 2843198 | WII-SMURFS | 8884116657 | | | FALSE | FALSE |
| 2013 | | 2846034 | PS3-UNCHARTED COLLECTION | 711719837527 | | | FALSE | FALSE |
| 2013 | | 2866043 | NDS-BEN 10 TRIPLE PACK - DS | 879278376277 | | | FALSE | FALSE |
| 2013 | | 2866061 | PS3-White Knight Chronicles II | 879278136074 | | | FALSE | FALSE |
| 2013 | | 2866086 | Ben 10 Galactic Racing - X360 | 879278210510 | | | FALSE | FALSE |
| 2013 | | 2866104 | Ps3-Ben 10 Galactic Racing | 879278136081 | | | FALSE | FALSE |
| 2013 | | 2866111 | Nds-Ben 10 Galactic Racing | 879278376246 | | | FALSE | FALSE |
| 2013 | | 2866131 | Wii-Ben 10 Galactic Racing | 879278346237 | | | FALSE | FALSE |
| 2013 | | 2953002 | PS4-ANGRY BIRDS STAR WARS | 47875767607 | | | FALSE | FALSE |
| 2013 | | 2954001 | XB1-ANGRY BIRDS STAR WARS | 47875768000 | | | FALSE | FALSE |
| 2013 | | 2856033 | PS3-MADDEN NFL 12 Hall of Fame Edition | 14633196917 | | | FALSE | FALSE |
| 2013 | | 2856577 | X360-Halo: Combat Evolved Anniversary | 885370367065 | | | FALSE | FALSE |
| 2013 | | 2856544 | X360-Halo 4 | 885370429671 | | | FALSE | FALSE |
| 2013 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2013 | | 2856599 | 3DS-LUIGI'S MANSION: DARK MOON | 45496742157 | | | FALSE | FALSE |
| 2013 | | 2856674 | 3ds-Kid Icarus: Uprising | 45496741686 | | | FALSE | FALSE |
| 2013 | | 2856741 | 3DS-LEGO CITY: UNDERCOVER | 45496742317 | | | FALSE | FALSE |
| 2013 | | 2865179 | XBOX LIVE $20 PROMO CODE | 4000028651794 | | | FALSE | FALSE |
| 2013 | | 2869169 | JACK ROUSSEAU:THE FALL OF SANT' ANTON PC | 985710407IN | | | TRUE | FALSE |
| 2013 | | 2871409 | DARK TALES: EDGAR ALLAN POE'S THE BL PC | 47875333680 | | | TRUE | FALSE |
| 2013 | | 2876484 | FCB-BATMAN: ARKHAM ORIGINS | 4000097544645 | | | TRUE | FALSE |
| 2013 | | 2887360 | PC - Train Simulator | 811002012300 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigRef |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2687387 | PC - X Rebirth | 811060012270 | | | TRUE | FALSE |
| 2013 | | 2689044 | X360-MASS EFFECT 3 COLLECTOR'S EDITION | 14633169560 | | | FALSE | FALSE |
| 2013 | | 2689053 | PS3-MASS EFFECT 3 COLLECTOR'S EDITION | 14633169577 | | | FALSE | FALSE |
| 2013 | | 2890138 | SWAP FORCE JOLLY BUMBLE BLAST | 47875849099 | | | FALSE | FALSE |
| 2013 | | 2890339 | PS3-FARMING SIMULATOR | 814290012519 | | | FALSE | FALSE |
| 2013 | | 2890366 | X360-FARMING SIMULATOR | 814290012502 | | | FALSE | FALSE |
| 2013 | | 2890751 | I-ON CHARACTER CODE | 400028907518 | | | FALSE | FALSE |
| 2013 | | 2896938 | XBOX - KINECT PARTY | 400028963880 | | | FALSE | FALSE |
| 2013 | | 2897055 | X360-KINECT SPORTS SEASON 2 | 885370254881 | | | FALSE | FALSE |
| 2013 | | 2897071 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2013 | | 2897091 | X360-Kinectimals With Bears | 885370316902 | | | FALSE | FALSE |
| 2013 | | 2897116 | X360-Dance Central 2 | 885370354113 | | | FALSE | FALSE |
| 2013 | | 2898025 | PINK/SILVER/LICIOUS 2PK NDS | 834656307807 | | | FALSE | FALSE |
| 2013 | | 2901887 | 3DS-MAHJONG CUB3D | 730665300013 | | | FALSE | FALSE |
| 2013 | | 2904263 | PS4 KILLZONE SHADOW FALL DIGITAL | 400029040634 | | | FALSE | TRUE |
| 2013 | | 2904199 | X360-FABLE: THE JOURNEY | 885370320121 | | | FALSE | FALSE |
| 2013 | | 2904269 | AGE OF EMPIRES ONLINE-PC | 885370302561 | | | TRUE | FALSE |
| 2013 | | 2907271 | WII-SESAME STREET: READY, SET, GROVER | 083929172689 | | | FALSE | FALSE |
| 2013 | | 2915728 | PS3-THE DARKNESS II | 710425470165 | | | FALSE | FALSE |
| 2013 | | 2916352 | PC - The Darkness II | 710425410185 | | | TRUE | FALSE |
| 2013 | | 2916389 | PC - The Sims 3: Town Life Stuff | 14633195798 | | | TRUE | FALSE |
| 2013 | | 2918605 | ASSASSIN'S CREED REVELATIONS-PC | 888680684842 | | | TRUE | FALSE |
| 2013 | | 2927385 | PS3-BIOSHOCK INFINITE | 710425472701 | | | FALSE | FALSE |
| 2013 | | 2935292 | X360-GUNSTRINGER | 885370334470 | | | FALSE | FALSE |
| 2013 | | 2938114 | X360-NICKTOONS MLB | 710425490705 | | | FALSE | FALSE |
| 2013 | | 2938169 | WII-NICKTOONS MLB | 710425440717 | | | FALSE | FALSE |
| 2013 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP. | 400029392016 | | | FALSE | FALSE |
| 2013 | | 2939229 | DLC-PS3-COD: Black Ops ESCALATION MAP 2. | 400029392290 | | | FALSE | FALSE |
| 2013 | | 2945252 | X360-CALL OF DUTY: MW3 HARDENED EDITION | 47875842113 | | | FALSE | FALSE |
| 2013 | | 2953816 | X360-BIOSHOCK INFINITE | 710425399473 | | | FALSE | FALSE |
| 2013 | | 2954679 | NDS-PETZ PUPPYZ & KITTENZ | 888166626 | | | FALSE | FALSE |
| 2013 | | 2958126 | PSV-UNCHARTED: GOLDEN ABYSS | 711719220268 | | | FALSE | FALSE |
| 2013 | | 2959046 | PSV-LITTLE BIG PLANET | 711719220183 | | | FALSE | FALSE |
| 2013 | | 2959064 | PSV-MODNATION RACERS: ROAD TRIP | 711719220015 | | | FALSE | FALSE |
| 2013 | | 2962544 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029625442 | | | FALSE | FALSE |
| 2013 | | 2967236 | WII-JUST DANCE KIDS 2 | 888418954 | | | FALSE | FALSE |
| 2013 | | 2967245 | X360-THE DARKNESS II | 710425490170 | | | FALSE | FALSE |
| 2013 | | 2968132 | PS3-DISGAEA 4 | 813633011202 | | | FALSE | FALSE |
| 2013 | | 2977585 | WII-NBA 2K12 | 710425440271 | | | FALSE | FALSE |
| 2013 | | 2977637 | X360-Nba 2k12 | 710425430552 | | | FALSE | FALSE |
| 2013 | | 2979163 | PS3-Nba 2k12 | 710425470561 | | | FALSE | FALSE |
| 2013 | | 2979784 | REEL DEAL: GODS OF OLYMPUS PC | 694721190524 | | | TRUE | FALSE |
| 2013 | | 3001546 | X360-SAINTS ROW: THE THIRD PLATINUM PACK | 752919554135 | | | FALSE | FALSE |
| 2013 | | 3001273 | PC-THE SIMS MEDIEVAL: PIRATES AND NOBLE | 14633196252 | | | TRUE | FALSE |
| 2013 | | 3002036 | WII-Nintendo Selects: Super Mario Galaxy | 45496902612 | | | FALSE | FALSE |
| 2013 | | 3003044 | WII-Nintendo Selects: Mario Strikers Cha | 45496902605 | | | FALSE | FALSE |
| 2013 | | 3003114 | WII-Nintendo Selects: Super Paper Mario | 45496902629 | | | FALSE | FALSE |
| 2013 | | 3004289 | 3ds-Pokemon Rumble Blast | 45496741709 | | | FALSE | FALSE |
| 2013 | | 3004671 | WII-Kirby's Return To Dream Land | 45496902643 | | | FALSE | FALSE |
| 2013 | | 3021369 | PS3-WWE 12 | 752919993354 | | | FALSE | FALSE |
| 2013 | | 3021387 | X360-Wwe 12 | 752919553671 | | | FALSE | FALSE |
| 2013 | | 3021632 | WII-WWE 12 | 785138392257 | | | FALSE | FALSE |
| 2013 | | 3021678 | WII-THE BLACK EYED PEAS EXPERIENCE | 888681976189 | | | FALSE | FALSE |
| 2013 | | 3031171 | STAR WARS: THE OLD REPUBLIC-PC | 14633169522 | | | TRUE | FALSE |
| 2013 | | 3031366 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 400032313666 | | | FALSE | FALSE |
| 2013 | | 3031505 | PS3-SSX | 14633196435 | | | FALSE | FALSE |
| 2013 | | 3035158 | X360-SSX | 14633196443 | | | FALSE | FALSE |
| 2013 | | 3566093 | WII-RAYMAN ORIGINS | 888417565 | | | FALSE | FALSE |
| 2013 | | 3051052 | PC-The Ultimate Hoyle Collection | 705383364504 | | | FALSE | FALSE |
| 2013 | | 3052056 | PS3-Rayman Origins | 888634052 | | | FALSE | FALSE |
| 2013 | | 3052076 | X360-RAYMAN ORIGINS | 888452565 | | | FALSE | FALSE |
| 2013 | | 3053094 | X360-HASBRO FAMILY GAME NIGHT 4 | 14633196085 | | | FALSE | FALSE |
| 2013 | | 3052119 | X360-HASBRO FAMILY GAME NIGHT FUN PACK | 14633196032 | | | FALSE | FALSE |
| 2013 | | 3052128 | WII-HASBRO FAMILY GAME NIGHT 4 | 14633196061 | | | FALSE | FALSE |
| 2013 | | 3052146 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196061 | | | FALSE | FALSE |
| 2013 | | 3055161 | X360-LEGO HARRY POTTER: YEARS 5-7 | 883929187560 | | | FALSE | FALSE |
| 2013 | | 3055356 | PS3-LEGO HARRY POTTER: YEARS 5-7 | 883929187850 | | | FALSE | FALSE |
| 2013 | | 3055407 | WII-Lego Harry Potter: Years 5-7 | 883929186457 | | | FALSE | FALSE |
| 2013 | | 3064711 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | | FALSE | FALSE |
| 2013 | | 3064768 | 3DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186181 | | | FALSE | FALSE |
| 2013 | | 3071287 | PS3-SPIDER-MAN: EDGE OF TIME | 47875841246 | | | FALSE | FALSE |
| 2013 | | 3071408 | X360-SPIDER-MAN: EDGE OF TIME | 47875841260 | | | FALSE | FALSE |
| 2013 | | 3071426 | NDS-SPIDER-MAN: EDGE OF TIME | 47875841307 | | | FALSE | FALSE |
| 2013 | | 3071453 | WII-SPIDER-MAN: EDGE OF TIME | 47875841284 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 3071505 | WII-WIPEOUT: SEASON 2 | 47875765788 | | | FALSE | FALSE |
| 2013 | | 3071578 | NDS-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2013 | | 3071602 | X360-WIPEOUT: SEASON 2 | 47875765801 | | | FALSE | FALSE |
| 2013 | | 3071639 | PS3-WIPEOUT: SEASON 2 | 47875765825 | | | FALSE | FALSE |
| 2013 | | 3072037 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | | FALSE | FALSE |
| 2013 | | 3072461 | WII-HAPPY FEET TWO | 883929162093 | | | FALSE | FALSE |
| 2013 | | 3073176 | NDS-HAPPY FEET TWO | 883929162055 | | | FALSE | FALSE |
| 2013 | | 3073203 | 3DS-HAPPY FEET TWO | 883929172962 | | | FALSE | FALSE |
| 2013 | | 3086396 | Ps3-Ultimate Marvel Vs Capcom 3 | 13388340521 | | | FALSE | FALSE |
| 2013 | | 3097087 | PS3-THE BUREAU XCOM DECLASSIFIED | 710425379550 | | | FALSE | FALSE |
| 2013 | | 3097139 | X360-THE BUREAU XCOM DECLASSIFIED | 710425399541 | | | FALSE | FALSE |
| 2013 | | 3101005 | X360-HALO ORIGINS BUNDLE XBOX 360 ENGLI | 885370737233 | | | FALSE | FALSE |
| 2013 | | 3105175 | PS3-F1 2011 | 767649403253 | | | FALSE | FALSE |
| 2013 | | 3116126 | 3DS-PAC-MAN PARTY 3D | 722674706377 | | | FALSE | FALSE |
| 2013 | | 3130302 | Xbox Live - 800pts (3-Pack) | 799366778516 | | | FALSE | FALSE |
| 2013 | | 3152127 | X360-PRO EVOLUTION SOCCER 2012 | 83717201233 | | | FALSE | FALSE |
| 2013 | | 3152321 | Ps3-Pro Evolution Soccer 2012 | 83717202264 | | | FALSE | FALSE |
| 2013 | | 3160007 | PS3 - ACIIV BLACK FLAG - FREEDOM CRY DLC | 400031600079 | | | FALSE | FALSE |
| 2013 | | 3162278 | PS4 - ACIIV BLACK FLAG - FREEDOM CRY DLC | 400031620287 | | | FALSE | FALSE |
| 2013 | | 3164225 | WII-KARAOKE REV GLEE 3 BUNDLE | 83717251309 | | | FALSE | FALSE |
| 2013 | | 3165264 | WII-DANCE DANCE REVOLUTION II | 83717251293 | | | FALSE | FALSE |
| 2013 | | 3166272 | WII-PRO EVOLUTION SOCCER 2012 | 83717401278 | | | FALSE | FALSE |
| 2013 | | 3166797 | Ps3-Metal Gear Solid Hd Collection | 83717202332 | | | FALSE | FALSE |
| 2013 | | 3166824 | X360-Neverdead | 83717301509 | | | FALSE | FALSE |
| 2013 | | 3180602 | X360-BODYCOUNT | 767649403714 | | | FALSE | FALSE |
| 2013 | | 3184726 | Ps3-Spec Ops: The Line | 710425471513 | | | FALSE | FALSE |
| 2013 | | 3184753 | X360-Spec Ops: The Line | 710425491534 | | | FALSE | FALSE |
| 2013 | | 3184808 | SPEC OPS: THE LINE-PC | 710425317767 | | | FALSE | FALSE |
| 2013 | | 3184817 | PC - The Bureau Xcom Declassified | 710425319563 | | | TRUE | FALSE |
| 2013 | | 3184008 | X360-UK: 3 | 752919953794 | | | FALSE | FALSE |
| 2013 | | 3184935 | PS3-UK: 3 | 752919993477 | | | FALSE | FALSE |
| 2013 | | 3209268 | PS3-EL SHADDAI | 093384000533 | | | FALSE | FALSE |
| 2013 | | 3209295 | X360-EL SHADDAI | 093384000540 | | | FALSE | FALSE |
| 2013 | | 3215648 | NDS ATV WILD RIDE | 628068213637 | | | FALSE | FALSE |
| 2013 | | 3215886 | NDS-YOU DON'T KNOW JACK | 785138264778 | | | FALSE | FALSE |
| 2013 | | 3218295 | PS3-JIMMIE JOHNSON ANYTHING WITH AN ENGI | 83717202318 | | | FALSE | FALSE |
| 2013 | | 3222038 | MASS EFFECT 3 COLLECTOR'S EDITION | 14633169564 | | | FALSE | FALSE |
| 2013 | | 3230264 | G-TEST DRIVE UNLIMITED 2 PC | 400032300640 | | | TRUE | FALSE |
| 2013 | | 3230198 | X360-Udraw Gametablet W/Udraw Studio 1 | 83717202318 | | | FALSE | FALSE |
| 2013 | | 3230204 | G-SHOGUN II TOTAL WAR PC | 400032300540 | | | TRUE | FALSE |
| 2013 | | 3230266 | C-WITCHER 2: ASSASSINS OF KINGS PC | 400032302587 | | | TRUE | FALSE |
| 2013 | | 3230277 | Ps3-Udraw Gametablet W/Udraw Studio In | 752919993453 | | | FALSE | FALSE |
| 2013 | | 3230347 | G-TROPICO 4 PC | 400032309476 | | | TRUE | FALSE |
| 2013 | | 3231009 | G-DISCIPLES III RENAISSANCE | 400032310090 | | | FALSE | FALSE |
| 2013 | | 3231036 | G-DUNGEONS PC | 400032310366 | | | TRUE | FALSE |
| 2013 | | 3294743 | Ps3-Little Big Planet 2:Special Edition | 711719037220 | | | FALSE | FALSE |
| 2013 | | 3294757 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719020921 | | | FALSE | FALSE |
| 2013 | | 3301256 | X360-PENGUINS OF MADAGASCAR DR BLOWHOL | 752919953381 | | | FALSE | FALSE |
| 2013 | | 3301460 | WII-DORAW-PENGUINS OF MADAGASR DR BLOW | 785138304953 | | | FALSE | FALSE |
| 2013 | | 3301547 | PS3-PENGUINS OF MADAGSCAR DR BLOWHOLE R | 752919993088 | | | FALSE | FALSE |
| 2013 | | 3301556 | X360-F1 2011 | 767649403530 | | | FALSE | FALSE |
| 2013 | | 3302171 | X360-BLACK EYED PEAS THE EXPERIENCE | 888527084 | | | FALSE | FALSE |
| 2013 | | 3370005 | PS3 - MINECRAFT | 400033700550 | | | FALSE | FALSE |
| 2013 | | 3371169 | PS3-EVERYBODY DANCE | 711719036570 | | | FALSE | FALSE |
| 2013 | | 3371202 | PS3-MEDIEVAL MOVES:DEADMUND'S QUEST | 711719027924 | | | FALSE | FALSE |
| 2013 | | 3391053 | G-THE SIMS MEDIEVAL: PIRATES AND NOBLES | 400033910534 | | | FALSE | FALSE |
| 2013 | | 3411322 | PS3-DLC-Test DLC SKU 3411322 | 400034113224 | | | FALSE | FALSE |
| 2013 | | 3425307 | WII-BARBIE: JET, SET AND STYLE | 785138304977 | | | FALSE | FALSE |
| 2013 | | 3425334 | NDS-BARBIE: JET, SET AND STYLE | 785138364588 | | | FALSE | FALSE |
| 2013 | | 3425352 | X360-DELPAR CHOPPRA PROJECT | 752919953886 | | | FALSE | FALSE |
| 2013 | | 3431051 | X360-PROTOTYPE 2 | 47875844070 | | | FALSE | FALSE |
| 2013 | | 3432233 | PS3-PROTOTYPE 2 | 47875844117 | | | FALSE | FALSE |
| 2013 | | 3432551 | PROTOTYPE 2 PC | 47875337901 | | | TRUE | FALSE |
| 2013 | | 3432256 | X360-LORD OF THE RINGS: WAR IN THE N Cl | 083929214598 | | | FALSE | FALSE |
| 2013 | | 3433237 | X360-Borderlands 2 | 710425499216 | | | FALSE | FALSE |
| 2013 | | 3433269 | Ps3-Borderlands 2 | 710425479225 | | | FALSE | FALSE |
| 2013 | | 3433102 | PC - Borderlands 2 | 710425411038 | | | TRUE | FALSE |
| 2013 | | 3440438 | G-DEUS EX: HUMAN REVOLUTION PC | 400034404384 | | | TRUE | FALSE |
| 2013 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155318157 | | | FALSE | FALSE |
| 2013 | | 3447468 | X360-BLACKWATER KINECT | 812872011448 | | | FALSE | FALSE |
| 2013 | | 3447562 | Wii-Mario & Sonic At The London Olympics | 10086650495 | | | FALSE | FALSE |
| 2013 | | 3447699 | 3ds-Sonic Generations | 10086631045 | | | FALSE | FALSE |
| 2013 | | 3447726 | 3ds-Mario & Sonic At The London Olympics | 10086611069 | | | FALSE | FALSE |
| 2013 | | 3447762 | X360-ANARCHY REIGNS | 10086680553 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 3447926 | PS3-ANARCHY REIGNS | 10086690545 | | | FALSE | FALSE |
| 2013 | | 3451782 | 3DS-OREGON TRAIL | 65000501193 | | | FALSE | FALSE |
| 2013 | | 3451965 | Slingo 15th Anniversary 4 Pk Pc | 859749002183 | | | FALSE | FALSE |
| 2013 | | 3455181 | X360-CABELA'S BIG GAME HUNTER 2012 | 47875765665 | | | FALSE | FALSE |
| 2013 | | 3455198 | X360-CABELA'S BIG GAME HUNTER 2012 W GUN | 47875765689 | | | FALSE | FALSE |
| 2013 | | 3455421 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875765726 | | | FALSE | FALSE |
| 2013 | | 3455458 | NDS-1001 TOUCH GAMES | 814250013390 | | | FALSE | FALSE |
| 2013 | | 3455698 | NDS-QUEST FOR ZHU | 47875766785 | | | FALSE | FALSE |
| 2013 | | 3457553 | PS3-CHILD OF EDEN | 8886346395 | | | FALSE | FALSE |
| 2013 | | 3457923 | XJ60-SILENT HILL HD Collection | 817173011332 | | | FALSE | FALSE |
| 2013 | | 3487866 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785138365176 | | | FALSE | FALSE |
| 2013 | | 3488573 | WII-ABBA:YOU CAN DANCE | 8888177098 | | | FALSE | FALSE |
| 2013 | | 3490035 | G-NANCY DREW: LAST TRAIN TO BLUE MOON PC | 400034900350 | | | TRUE | FALSE |
| 2013 | | 3490044 | G-NANCY DREW: PHANTOM OF VENICE PC | 400034900442 | | | TRUE | FALSE |
| 2013 | | 3490053 | G-NANCY DREW: SECRET OF THE SCARLET H PC | 400034900534 | | | TRUE | FALSE |
| 2013 | | 3490062 | G-NANCY DREW: LEGEND OF THE CRYSTAL S PC | 400034900626 | | | TRUE | FALSE |
| 2013 | | 3490071 | G-NANCY DREW: RANSOM OF THE SEVEN SH PC | 400034900718 | | | TRUE | FALSE |
| 2013 | | 3490299 | G-NANCY DREW: THE CREATURE OF KAPU CA PC | 400034900992 | | | TRUE | FALSE |
| 2013 | | 3491234 | G-NANCY DREW: THE WHITE WOLF OF ICICLEPC | 400034910342 | | | TRUE | FALSE |
| 2013 | | 3491243 | G-NANCY DREW: THE HAUNTING OF CASTLE PC | 400034910434 | | | TRUE | FALSE |
| 2013 | | 3491252 | G-NANCY DREW: DANGER ON DECEPTION ISLAND | 400034910526 | | | TRUE | FALSE |
| 2013 | | 3491061 | G-NANCY DREW: CURSE OF BLACKMOOR PC | 400034910618 | | | TRUE | FALSE |
| 2013 | | 3491089 | G-NANCY DREW: DANGER BY DESIGN PC | 400034910892 | | | TRUE | FALSE |
| 2013 | | 3508275 | XJ60-Victorious (Kinect) | 879278220033 | | | FALSE | FALSE |
| 2013 | | 3519887 | PS3-FINAL FANTASY XIII-2 | 662248911382 | | | FALSE | FALSE |
| 2013 | | 3519923 | XJ60-Final Fantasy XIII-2 | 662248911175 | | | FALSE | FALSE |
| 2013 | | 3521891 | 3DS-JAWS THE ULTIMATE PREDATOR | 96427017455 | | | FALSE | FALSE |
| 2013 | | 3543701 | WII-DEEPAK CHOPRA PROJECT | 785138305363 | | | FALSE | FALSE |
| 2013 | | 3552141 | PS3-DRAGON BALL Z ULTIMATE TENKAICHI | 722674110501 | | | FALSE | FALSE |
| 2013 | | 3552327 | XJ60-DRAGON BALL Z ULTIMATE TENKAICHI | 722674210522 | | | FALSE | FALSE |
| 2013 | | 3552496 | XJ60-Family Guy | 47875766648 | | | FALSE | FALSE |
| 2013 | | 3552502 | Ps3-Family Guy | 47875766662 | | | FALSE | FALSE |
| 2013 | | 3552672 | XJ60-Dishonored | 93155117938 | | | FALSE | FALSE |
| 2013 | | 3552681 | PS3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2013 | | 3552783 | PC - Dishonored | 93155117921 | | | TRUE | FALSE |
| 2013 | | 3553413 | WII-POWER RANGERS SAMURAI | 722674500358 | | | FALSE | FALSE |
| 2013 | | 3553735 | NDS-POWER RANGERS SAMURAI | 722674700351 | | | FALSE | FALSE |
| 2013 | | 3553744 | Ps3-Tekken Hybrids | 722674110495 | | | FALSE | FALSE |
| 2013 | | 3554051 | PSV-LEGO HARRY POTTER: YEARS 5-7 | 883929029372 | | | FALSE | FALSE |
| 2013 | | 3555951 | XJ60-The Witcher 2: Assassins Of Kings | 883929400225 | | | FALSE | FALSE |
| 2013 | | 3558567 | PS3-Carnival Island | 711739962115 | | | FALSE | FALSE |
| 2013 | | 3558454 | WII-GO VACATION | 722674800280 | | | FALSE | FALSE |
| 2013 | | 3558463 | JEWEL QUEST & THE SAPPHIRE DRAGON PC | 755147721411 | | | TRUE | FALSE |
| 2013 | | 3558579 | XJ60-MINUTE TO WIN IT | 802068103941 | | | FALSE | FALSE |
| 2013 | | 3558600 | PS3-THE SIMS 3 PETS | 14633196191 | | | FALSE | FALSE |
| 2013 | | 3558612 | PS3-BACK TO THE FUTURE THE GAME | 812303010217 | | | FALSE | FALSE |
| 2013 | | 3558584 | XJ60-THE SIMS 3 PETS | 14633196207 | | | FALSE | FALSE |
| 2013 | | 3558417 | PC-THE SIMS 3 PETS | 14633196221 | | | TRUE | FALSE |
| 2013 | | 3558435 | WII-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | | | FALSE | FALSE |
| 2013 | | 3558444 | WII-MONOPOLY COLLECTION | 14633196139 | | | FALSE | FALSE |
| 2013 | | 3558505 | XB1-Red Dead Redemption Goty | 710425490673 | | | FALSE | FALSE |
| 2013 | | 3558578 | Ps3-Red Dead Redemption Goty | 710425470066 | | | FALSE | FALSE |
| 2013 | | 3560362 | PS3-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010231 | | | FALSE | FALSE |
| 2013 | | 3560529 | XJ60-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010248 | | | FALSE | FALSE |
| 2013 | | 3561582 | 3DS-MARVEL SUPER HERO SQUAD: INFINITY G | 785138336600 | | | FALSE | FALSE |
| 2013 | | 3566857 | XJ60-JAMES BOND:GOLDENEYE 007 RELOADED | 47875042712 | | | FALSE | FALSE |
| 2013 | | 3566939 | WII-CABELA'S BIG GAME HUNTER 2012 W/ GUN | 47875765641 | | | FALSE | FALSE |
| 2013 | | 3568081 | XJ60-Test Drive Unlimited Ferrari | 747253283824 | | | FALSE | FALSE |
| 2013 | | 3568271 | Ps3-Test Drive Unlimited Ferrari | 747253283817 | | | FALSE | FALSE |
| 2013 | | 3568585 | XJ60-Twister Mania | 96427017592 | | | FALSE | FALSE |
| 2013 | | 3569052 | XJ60-JILLIAN MICHAELS FITNESS | 96427017479 | | | FALSE | FALSE |
| 2013 | | 3569299 | XJ60-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017493 | | | FALSE | FALSE |
| 2013 | | 3569211 | NDS-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017530 | | | FALSE | FALSE |
| 2013 | | 3569345 | WII-CARTOON NETWORK:PUNCHTIME EXPLOSION | 65000650094 | | | FALSE | FALSE |
| 2013 | | 3569363 | XJ60-CARTOON NETWORK: PUNCHTIME | 65000501117 | | | FALSE | FALSE |
| 2013 | | 3580274 | WII-CABELA'S ADVENTURE CAMP | 47875766440 | | | FALSE | FALSE |
| 2013 | | 3581889 | WII-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766254 | | | FALSE | FALSE |
| 2013 | | 3581907 | XJ60-CABELA'S SURVIVAL ADVENTURES | 47875766228 | | | FALSE | FALSE |
| 2013 | | 3581943 | PS3-CABELA'S SURVIVAL ADVENTURES | 47875766266 | | | FALSE | FALSE |
| 2013 | | 3581961 | XJ60-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766242 | | | FALSE | FALSE |
| 2013 | | 3590034 | 3DS-TETRIS AXIS | 45496741808 | | | FALSE | FALSE |
| 2013 | | 3592732 | Nintendo 2000pt Card - Zelda | 799366803317 | | | FALSE | FALSE |
| 2013 | | 3598081 | Nintendo Cash Card - $20 - Zelda | 799366817840 | | | FALSE | FALSE |
| 2013 | | 3598276 | GAIA NET G POTATO $50 | 799366786000 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | ▮ | 3169964 | KABAM DRAGONS OF ATLANTIS $50 | 799366784104 | | | FALSE | FALSE |
| 2013 | ▮ | 3600518 | NDS-ZHU ZHU BABIES | 47875766822 | | | FALSE | FALSE |
| 2013 | ▮ | 3600536 | PS3-GENERATOR REX: AGENT OF PROVIDENCE | 47875765948 | | | FALSE | FALSE |
| 2013 | ▮ | 3600554 | X360-Rabbids: Alive And Kicking  Kinect | 8888526964 | | | FALSE | FALSE |
| 2013 | ▮ | 3605143 | WII-MONSTER HIGH: GHOUL SPIRIT | 785136354662 | | | FALSE | FALSE |
| 2013 | ▮ | 3606045 | PS3-PUSS IN BOOTS | 752919993675 | | | FALSE | FALSE |
| 2013 | ▮ | 3617232 | 3DS-NASCAR UNLEASHED | 47875766341 | | | FALSE | FALSE |
| 2013 | ▮ | 3617278 | WII-NASCAR UNLEASHED | 47875766365 | | | FALSE | FALSE |
| 2013 | ▮ | 3619058 | 3ds-Generator Rex: Agent Of Providence | 47875765887 | | | FALSE | FALSE |
| 2013 | ▮ | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2013 | ▮ | 3619083 | X360-CABELA'S BIG HUNTING PARTY W/ GUN | 47875766808 | | | FALSE | FALSE |
| 2013 | ▮ | 3619094 | X360-BIG LEAGUE SPORTS FOR KINECT | 47875766761 | | | FALSE | FALSE |
| 2013 | ▮ | 3619155 | NDS-DREAMWORKS RACING | 47875765962 | | | FALSE | FALSE |
| 2013 | ▮ | 3622256 | AIR CONFLICTS: SECRET WARS PC | 853450002654 | | | TRUE | FALSE |
| 2013 | ▮ | 3622771 | 3ds-Wwe All Stars | 785138830716 | | | FALSE | FALSE |
| 2013 | ▮ | 3630149 | WII-FORTUNE STREET | 45496902650 | | | FALSE | FALSE |
| 2013 | ▮ | 3630219 | WII-RHYTHM HEAVEN FEVER | 45496902742 | | | FALSE | FALSE |
| 2013 | ▮ | 3648401 | Ps3-Dynasty Warriors 7:Xtreme Legends | 40198002202 | | | FALSE | FALSE |
| 2013 | ▮ | 3650045 | X360-FAMILY FEUD 2012 | 8888526995 | | | FALSE | FALSE |
| 2013 | ▮ | 3650054 | X360-ROCKSMITH REAL TONE:TH CABLE | 8888586683 | | | FALSE | FALSE |
| 2013 | ▮ | 3650063 | WII-FAMILY FEUD 2012 | 8888176992 | | | FALSE | FALSE |
| 2013 | ▮ | 3650072 | WII-THE PRICE IS RIGHT DECADES | 8888177005 | | | FALSE | FALSE |
| 2013 | ▮ | 3650081 | X360-THE PRICE IS RIGHT DECADES | 8888527008 | | | FALSE | FALSE |
| 2013 | ▮ | 3650106 | PS3-JUST DANCE KIDS 2 | 8888346951 | | | FALSE | FALSE |
| 2013 | ▮ | 3650391 | X360-Just Dance Kids 2 | 8888526957 | | | FALSE | FALSE |
| 2013 | ▮ | 3650406 | PS3-MOTIONSPORTS: EXTREME | 8888346920 | | | FALSE | FALSE |
| 2013 | ▮ | 3650521 | WII-NOS | 8888176930 | | | FALSE | FALSE |
| 2013 | ▮ | 3651235 | X360-Your Shape 2012 | 8888527046 | | | FALSE | FALSE |
| 2013 | ▮ | 3653434 | WII-WINTER STARS | 816819010082 | | | FALSE | FALSE |
| 2013 | ▮ | 3653564 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8888526643 | | | FALSE | FALSE |
| 2013 | ▮ | 3654032 | 3DS-ACE COMBAT ASSAULT HORIZON LEGACY | 722674700382 | | | FALSE | FALSE |
| 2013 | ▮ | 3654379 | PS3-THE ADVENTURES OF TINTIN: THE GAME | 8888346647 | | | FALSE | FALSE |
| 2013 | ▮ | 3654545 | WII-THE ADVENTURES OF TINTIN: THE GAME | 785138365190 | | | FALSE | FALSE |
| 2013 | ▮ | 3655423 | NDS-PUSS IN BOOTS | 785138305493 | | | FALSE | FALSE |
| 2013 | ▮ | 3655416 | WII-PUSS IN BOOTS | 785138305493 | | | FALSE | FALSE |
| 2013 | ▮ | 3655492 | X360-SPONGEBOB SURF & SKATE ROAD | 752919553298 | | | FALSE | FALSE |
| 2013 | ▮ | 3666034 | Ps3-Battlefield 3 Standard Edition | 14631197280 | | | FALSE | FALSE |
| 2013 | ▮ | 3666536 | X360-BATTLEFIELD 3 STANDARD EDITION | 14631197372 | | | FALSE | FALSE |
| 2013 | ▮ | 3666473 | NDS-KIDS LEARN MATH: A+ EDITION | 859462001027 | | | FALSE | FALSE |
| 2013 | ▮ | 3669547 | ZUMA'S REVENGE LIMITED EDITION-LUNCHBOX | 899274002458 | | | FALSE | FALSE |
| 2013 | ▮ | 3670297 | 3ds-Castvania's Ghostly Groove | 719593140030 | | | FALSE | FALSE |
| 2013 | ▮ | 3670518 | WII-Rune Factory: Tides Of Destiny | 719593120117 | | | FALSE | FALSE |
| 2013 | ▮ | 3677115 | Xbox Live 3mo - Kinect Sports | 799366812342 | | | FALSE | FALSE |
| 2013 | ▮ | 3720271 | X360-Puss In Boots | 752919553361 | | | FALSE | FALSE |
| 2013 | ▮ | 3720178 | G-DEAD ISLAND PC | 400037201782 | | | TRUE | FALSE |
| 2013 | ▮ | 3722120 | Battlefield 3 Standard Edition-Pc | 14631197266 | | | FALSE | FALSE |
| 2013 | ▮ | 3722167 | WII-BASS PRO SHOPS: THE STRIKE BUNDLE | 892219002342 | | | FALSE | FALSE |
| 2013 | ▮ | 3722176 | WII-BASS PRO SHOPS: THE HUNT BUNDLE | 892219002335 | | | FALSE | FALSE |
| 2013 | ▮ | 3725080 | UNIVERSAL STYLUS | 617865067562 | | | FALSE | FALSE |
| 2013 | ▮ | 3725904 | DIG-BATMAN: ARKHAM CITY PC | 400037259042 | | | TRUE | TRUE |
| 2013 | ▮ | 3725913 | G-LORD OF THE RINGS: WAR IN THE PC | 400037259134 | | | TRUE | FALSE |
| 2013 | ▮ | 3726334 | G- RAGE PC DIGITAL | 400037263340 | | | TRUE | TRUE |
| 2013 | ▮ | 3726821 | DIG-LEGO HARRY POTTER: YEARS 5-7 PC | 400037269218 | | | TRUE | TRUE |
| 2013 | ▮ | 3727274 | X360-Skylanders Spyro'S Advent. Megapack | 47875842670 | | | FALSE | FALSE |
| 2013 | ▮ | 3727292 | PS3-SKYLANDERS SPYRO'S ADVENT. MEGA PACK | 47875842663 | | | FALSE | FALSE |
| 2013 | ▮ | 3727117 | WII-SKYLANDERS SPRYO'S ADVENTURES MEGA | 47875842687 | | | FALSE | FALSE |
| 2013 | ▮ | 3728516 | Dig-G-The Sims 3 Pets-Pc Digital | 400037280164 | | | FALSE | FALSE |
| 2013 | ▮ | 3779652 | NDS-ZOOBLES WITH TOY | 47875766303 | | | FALSE | FALSE |
| 2013 | ▮ | 3779734 | Wwe Slots: Reel Em In! Pc | 694721191521 | | | FALSE | FALSE |
| 2013 | ▮ | 3779761 | PLANTS VS ZOMBIES GOTY LIM. ED. PC | 899274002472 | | | TRUE | FALSE |
| 2013 | ▮ | 3779843 | NDS-LALALOOPSY WITH TOY | 47875766501 | | | FALSE | FALSE |
| 2013 | ▮ | 3785046 | 3DS-CARNIVAL GAMES: WILD WEST 3D | 710425450990 | | | FALSE | FALSE |
| 2013 | ▮ | 3860060 | X360-LA NOIRE COMPLETE EDITION | 710425430541 | | | FALSE | FALSE |
| 2013 | ▮ | 3860117 | PS3-LA NOIRE COMPLETE EDITION | 710425470936 | | | FALSE | FALSE |
| 2013 | ▮ | 3810064 | WII-COUNTRY DANCE 2 | 834656085553 | | | FALSE | FALSE |
| 2013 | ▮ | 3816231 | NDS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138365169 | | | FALSE | FALSE |
| 2013 | ▮ | 3816259 | WII-UDRAW DISNEY PRINCESS: ENCHANTING S | 785138305455 | | | FALSE | FALSE |
| 2013 | ▮ | 3816268 | 3DS-CARS 2 | 712725005422 | | | FALSE | FALSE |
| 2013 | ▮ | 3816277 | 3DS-RESIDENT EVIL: REVELATIONS | 13388305087 | | | FALSE | FALSE |
| 2013 | ▮ | 3827930 | NDS-DORA & KAI-LAN'S PET SHELTER | 710425450914 | | | FALSE | FALSE |
| 2013 | ▮ | 3827259 | WII-Nickelodeon Dance | 710425440847 | | | FALSE | FALSE |
| 2013 | ▮ | 3827583 | NDS-TEAM UMIZOOMI | 710425450891 | | | FALSE | FALSE |
| 2013 | ▮ | 3827774 | X360-LET'S CHEER | 710425490873 | | | FALSE | FALSE |
| 2013 | ▮ | 3838112 | X360-THE KING OF FIGHTERS XIII | 730865000114 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 3640125 | Ps3-Dlc Batman: Arkham City Nightwing Bu | 400038401259 | | | FALSE | FALSE |
| 2013 | | 3640189 | Ps3-DLC-Batman: Arkham City Skins Pack | 400038404891 | | | FALSE | FALSE |
| 2013 | | 3640329 | DLC-PS3-BATMAN:ARKHAM CITY ROBIN BUNDLE | 400038403291 | | | FALSE | FALSE |
| 2013 | | 3647276 | PS3-UDRAW PICTIONARY 2 | 752919993590 | | | FALSE | FALSE |
| 2013 | | 3647137 | NOS-SPONGEBOB SURF & SKATE ROADTRIP | 785136594971 | | | FALSE | FALSE |
| 2013 | | 3647146 | PS3-UDRAW MARVEL SUPER HERO SQUAD: COMI | 752919993668 | | | FALSE | FALSE |
| 2013 | | 3647335 | WII-UDRAW MARVEL SUPER HERO SQUAD: COMI | 785138305486 | | | FALSE | FALSE |
| 2013 | | 3647415 | X360-UDRAW MARVEL SUPER HERO SQUAD: COM | 752919953954 | | | FALSE | FALSE |
| 2013 | | 3647428 | PS3-UDRAW-PICTIONARY 2 | 752919553909 | | | FALSE | FALSE |
| 2013 | | 3647437 | WII-UDRAW TABLET W/UDRAW SPONGEBOB SQUA | 785138305532 | | | FALSE | FALSE |
| 2013 | | 3647464 | 3DS-F1 2011 | 767649403752 | | | FALSE | FALSE |
| 2013 | | 3669527 | NOS-PILLOW PETS | 834656085452 | | | FALSE | FALSE |
| 2013 | | 3669545 | NOS-HELLO KITTY LOVING LIFE | 793573043900 | | | FALSE | FALSE |
| 2013 | | 3669563 | NOS-DIGIDEAR | 834656085759 | | | FALSE | FALSE |
| 2013 | | 3669572 | NOS-I SPY CASTLE | 78073420049 | | | FALSE | FALSE |
| 2013 | | 3669606 | NOS-MAGIC SCHOOL BUS OCEANS | 78073420049 | | | FALSE | FALSE |
| 2013 | | 3693739 | Smart Bomb Animal Jam 15.99 Bo | 894352001208 | | | FALSE | FALSE |
| 2013 | | 3893993 | Scandoll 10 Bb | 894352001295 | | | FALSE | FALSE |
| 2015 | | 3894538 | Weeworld 10 Bb | 894352001101 | | | FALSE | FALSE |
| 2013 | | 3895036 | Zwinky 15 Bb | 894352001118 | | | FALSE | FALSE |
| 2013 | | 3904262 | PS3-HEAVY FIRE: AFGHANISTAN PS3/MOV | 859252004445 | | | FALSE | FALSE |
| 2013 | | 3905186 | X360-DARKSIDERS II LIMITED EDITION ANGEL | 752919554452 | | | FALSE | FALSE |
| 2013 | | 3905247 | PS3-DARKSIDERS II LIMITED EDITION ANGEL | 752919994450 | | | FALSE | FALSE |
| 2013 | | 3915323 | X360-Adidas Mi Coach | 812872011578 | | | FALSE | FALSE |
| 2013 | | 3948357 | PS3-EYE PET AND FRIENDS | 711719823520 | | | FALSE | FALSE |
| 2013 | | 3948375 | Ps3-Mi Coach By Adidas | 812872014227 | | | FALSE | FALSE |
| 2013 | | 3948384 | PC-METRO LAST LIGHT | 816819010808 | | | FALSE | FALSE |
| 2013 | | 3948426 | X360-METRO LAST LIGHT | 816819010945 | | | TRUE | FALSE |
| 2013 | | 3948464 | PS3-METRO LAST LIGHT | 816819010938 | | | FALSE | FALSE |
| 2013 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2013 | | 3967033 | X360-DEVIL MAY CRY COLLECTION | 13388330409 | | | FALSE | FALSE |
| 2013 | | 3967097 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | | | FALSE | FALSE |
| 2013 | | 3967219 | X360-Street Fighter X Tekken | 13388330454 | | | FALSE | FALSE |
| 2013 | | 3967228 | PS3-STREET FIGHTER X TEKKEN SE | 13388340606 | | | FALSE | FALSE |
| 2013 | | 3967307 | X360-STREET FIGHTER X TEKKEN SE | 13388330607 | | | FALSE | FALSE |
| 2013 | | 3967316 | Ps3-Dragon's Dogma | 13388340460 | | | FALSE | FALSE |
| 2013 | | 3967325 | X360-Dragon'S Dogma | 13388330461 | | | FALSE | FALSE |
| 2013 | | 3967352 | PSV-ULTIMATE MARVEL VS CAPCOM 3 | 13388370016 | | | TRUE | FALSE |
| 2013 | | 3969086 | X360-Soulcalibur V | 722674210553 | | | FALSE | FALSE |
| 2013 | | 3969095 | Ps3-Soulcalibur V | 722674116549 | | | FALSE | FALSE |
| 2013 | | 3969708 | X360-INVERSION | 722674210348 | | | FALSE | FALSE |
| 2013 | | 3969717 | PS3-INVERSION | 722614110310 | | | FALSE | FALSE |
| 2013 | | 3974512 | PSV-MICHAEL JACKSON THE EXPERIENCE | 8886356295 | | | FALSE | FALSE |
| 2013 | | 3974549 | Psv-Rayman Origins | 8886356851 | | | FALSE | FALSE |
| 2013 | | 3974567 | Ps3-Far Cry 3 | 8886346379 | | | FALSE | FALSE |
| 2013 | | 3974594 | X360-Far Cry 3 | 8886526315 | | | FALSE | FALSE |
| 2013 | | 3982038 | Ndx-Bejeweled 3 | 899274002496 | | | FALSE | FALSE |
| 2013 | | 3982056 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 899274002560 | | | FALSE | FALSE |
| 2014 | | 3982065 | X360-BEJEWELED 3(W/BEJEWELED BLITZ LIVE) | 899274002519 | | | FALSE | FALSE |
| 2013 | | 3996024 | 3ds-Tales Of The Abyss | 722674006530 | | | FALSE | FALSE |
| 2013 | | 4001652 | 3DS-TEKKEN 3D PRIME EDITION | 722674706375 | | | FALSE | FALSE |
| 2013 | | 4005215 | PC - WoW: Mists of Pandaria | 20626728539 | | | TRUE | FALSE |
| 2013 | | 4016123 | WII-UDRAW STUDIO: INSTANT ARTIST | 785138395356 | | | FALSE | FALSE |
| 2013 | | 4016132 | PSV-HOT SHOTS GOLF | 711719276197 | | | FALSE | FALSE |
| 2013 | | 4016141 | PSV-LITTLE DEVIANTS | 711719276084 | | | FALSE | FALSE |
| 2013 | | 4076684 | PSV-ARMY CORPS OF HELL | 662248913243 | | | FALSE | FALSE |
| 2013 | | 4027059 | 3DS-HEROES OF RUIN | 662248913069 | | | FALSE | FALSE |
| 2013 | | 4037596 | PS3-SOULCALIBUR V COLLECTORS EDITION | 722674116648 | | | FALSE | FALSE |
| 2013 | | 4037693 | X360-SOULCALIBUR V COLLECTORS EDITION | 722674210645 | | | FALSE | FALSE |
| 2011 | | 4046273 | Psv-Wipeout 2048 | 711719220039 | | | FALSE | FALSE |
| 2013 | | 4049102 | PSV-REALITY FIGHTER | 711719220060 | | | FALSE | FALSE |
| 2013 | | 4256642 | PSV-Grand Theft Auto V | 710425419245 | | | FALSE | FALSE |
| 2013 | | 4256679 | Ps3-Grand Theft Auto V | 710425473254 | | | FALSE | FALSE |
| 2013 | | 4710276 | PLS-Mlb 12 The Show | 711719962951 | | | FALSE | FALSE |
| 2013 | | 4720035 | PS3-FINAL FANTASY XIII-2 COLLECTOR'S ED. | 662248911960 | | | FALSE | FALSE |
| 2013 | | 4720064 | X360-FINAL FANTASY XIII-2 COLLECTOR'S ED | 662248911151 | | | FALSE | FALSE |
| 2013 | | 4217232 | WII-MAJOR LEAGUE BASEBALL 2K12 | 710425441365 | | | FALSE | FALSE |
| 2013 | | 4217278 | PS3-MAJOR LEAGUE BASEBALL 2K12 | 710425417355 | | | FALSE | FALSE |
| 2013 | | 4217296 | X360-MAJOR LEAGUE BASEBALL 2K12 | 710425491346 | | | FALSE | FALSE |
| 2013 | | 4217139 | PS3-STARHAWK | 711719818120 | | | FALSE | FALSE |
| 2013 | | 4317157 | PS3-ARMORED CORE V | 722674110575 | | | FALSE | FALSE |
| 2013 | | 4217166 | X360-Armored Core V | 722674210539 | | | FALSE | FALSE |
| 2013 | | 4329347 | DISNEY UNIVERSE-PC | 44700010622 | | | TRUE | FALSE |
| 2013 | | 4245238 | DIG-SAINTS ROW: THE THIRD DIGITAL PC | 400042452384 | | | TRUE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 4248226 | PS3-GRAND SLAM TENNIS 2 | 14632196726 | | | FALSE | FALSE |
| 2013 | | 4248235 | X360-Grand Slam Tennis 2 | 14632196719 | | | FALSE | FALSE |
| 2013 | | 4248323 | PS3-SYNDICATE | 14633192308 | | | FALSE | FALSE |
| 2013 | | 4248341 | X360-SYNDICATE | 14633192315 | | | FALSE | FALSE |
| 2013 | | 4253049 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | | FALSE | FALSE |
| 2013 | | 4275975 | PC-Star Wars: The Old Republic Time Card | 14633197969 | | | TRUE | FALSE |
| 2013 | | 4277245 | PC - Bioshock Infinite | 710425319495 | | | TRUE | FALSE |
| 2013 | | 4295047 | X360-TIGER WOODS PGA TOUR 13 | 14633196535 | | | FALSE | FALSE |
| 2013 | | 4295117 | PS3-TIGER WOODS PGA TOUR 13 | 14633196511 | | | FALSE | FALSE |
| 2013 | | 4295135 | PS3-TIGER WOODS PGA TOUR 13: COLLECTOR'S | 14633197242 | | | FALSE | FALSE |
| 2013 | | 4295144 | X360-TIGER WOODS PGA TOUR 13: COLLECTOR'S | 14633197259 | | | FALSE | FALSE |
| 2013 | | 4300068 | PS3-Ridge Racer Unbounded | 722674110556 | | | FALSE | FALSE |
| 2013 | | 4300077 | X360-RIDGE RACER UNBOUNDED | 722674210560 | | | FALSE | FALSE |
| 2013 | | 4407103 | Nds-The Amazing Spiderman | 47875843554 | | | FALSE | FALSE |
| 2013 | | 4407112 | 3ds-The Amazing Spiderman | 47875843530 | | | FALSE | FALSE |
| 2013 | | 4538979 | DIG-DLC-PS3-DISNEY UNIVERSE NBC PACK | 4000453897393 | | | FALSE | TRUE |
| 2013 | | 4550112 | DIG-JAGGED ALLIANCE: BACK IN ACTION | 4000455001126 | | | FALSE | TRUE |
| 2013 | | 4550807 | Xbox Live - 3mo+1mo | 799366054764 | | | FALSE | FALSE |
| 2013 | | 4550825 | X360-FIFA STREET | 14633196382 | | 5 | FALSE | FALSE |
| 2013 | | 4550916 | Ps3-Fifa Street | 14633196375 | | | FALSE | FALSE |
| 2013 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2013 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2013 | | 4588209 | WII-MEN IN BLACK 3 | 47875769052 | | | FALSE | FALSE |
| 2013 | | 4588227 | PS3-MEN IN BLACK 3 | 47875769014 | | | FALSE | FALSE |
| 2013 | | 4588236 | X360-MEN IN BLACK Alien Crisis | 47875769038 | | | FALSE | FALSE |
| 2013 | | 4588245 | X360-The Amazing Spiderman | 47875843493 | | | FALSE | FALSE |
| 2013 | | 4588484 | Dig-Pc-Battlefield 3 Back To Karkand | 4000455846847 | | | FALSE | TRUE |
| 2013 | | 4603168 | X360-ZUMBA FITNESS RUSH | 96477017578 | | | FALSE | FALSE |
| 2013 | | 4602415 | PC-THE SIMS 3 HIDDEN SPRINGS | 14633197976 | | | TRUE | FALSE |
| 2013 | | 4602521 | PC-THE SIMS 3 MASTER SUITE STUFF | 14633196238 | | | TRUE | FALSE |
| 2013 | | 4602628 | PC - The Sims 3: Showtime | 14633196900 | | | TRUE | FALSE |
| 2013 | | 4611466 | DIG-PC-ASSASSIN'S CREED REVELATIONS | 4000461146684 | | 5 | TRUE | TRUE |
| 2013 | | 4612219 | Wii-The Amazing Spiderman | 47875843516 | | | FALSE | FALSE |
| 2013 | | 4612235 | Ps3-The Amazing Spiderman | 47875843479 | | | FALSE | FALSE |
| 2013 | | 4615067 | X360-NARUTO SHIPPUDEN:ULTIMATE STORM | 722674210546 | | | FALSE | FALSE |
| 2013 | | 4615085 | Ps3-Naruto Shippuden: Ultimate Storm | 722674110532 | | | FALSE | FALSE |
| 2013 | | 4615094 | X360-GAME OF THRONES | 730865000138 | | | FALSE | FALSE |
| 2013 | | 4615119 | Psv-Mlb 12 The Show | 711719220008 | | | FALSE | FALSE |
| 2013 | | 4615128 | Ps3-Game Of Thrones | 730865001460 | | | FALSE | FALSE |
| 2013 | | 4615207 | Ps3-Tekken Tag Tournament 2 | 722674110655 | | | FALSE | FALSE |
| 2013 | | 4635543 | X360-Tekken Tag Tournament 2 | 722674210652 | | | FALSE | FALSE |
| 2013 | | 4660436 | NDS-MY BABY GIRL | 9642010028 | | | FALSE | FALSE |
| 2013 | | 4660454 | NDS-MONSTER JAM PATH DESTRUCT | 47875765061 | | | FALSE | FALSE |
| 2013 | | 4660463 | WII-JUMPSTART CRAZY KARTS | 876010007828 | | | FALSE | FALSE |
| 2013 | | 4664918 | Wii-Pokepark 2: Wonders Beyond | 45496362034 | | | FALSE | FALSE |
| 2013 | | 4664927 | Wii-Mario Party 9 | 45496902841 | | | FALSE | FALSE |
| 2013 | | 4664945 | PSV-DRAGON'S CROWN | 730865006052 | | | FALSE | FALSE |
| 2013 | | 4693142 | PS3-LOLLIPOP CHAINSAW | 883929218363 | | | FALSE | FALSE |
| 2013 | | 4693151 | X360-LOLLIPOP CHAINSAW | 883929218172 | | | FALSE | FALSE |
| 2013 | | 4709467 | 3ds-Kingdom Hearts 3d: Dream Drop Dista | 662248912011 | | | FALSE | FALSE |
| 2013 | | 4726557 | PSV-TOUCH MY KATAMARI | 722674160032 | | | FALSE | FALSE |
| 2013 | | 4726645 | PSV-SHINOBIDO 2 REVENGE OF ZEN | 722674160025 | | | FALSE | FALSE |
| 2013 | | 4726709 | PSV-RIDGE RACER | 722674160018 | | | FALSE | FALSE |
| 2013 | | 4726781 | PSV-FIFA SOCCER | 14633196344 | | | FALSE | FALSE |
| 2013 | | 4735376 | X360-Transformers: Fall Of Cybertron | 47875843387 | | | FALSE | FALSE |
| 2013 | | 4735552 | PS3-TRANSFORMERS: FALL OF CYBERTRON | 47875843363 | | | FALSE | FALSE |
| 2013 | | 4740265 | 3DS-TOP TRUMPS NBA ALLSTARS | 857398003102 | | | FALSE | FALSE |
| 2013 | | 4760693 | Ps3-Gran Turismo 5 Xl Edition | 711719063641 | | | FALSE | FALSE |
| 2013 | | 4760939 | PSV-BEN 10 GALACTIC RACING | 879728140028 | | | FALSE | FALSE |
| 2013 | | 4770232 | PSV-NINJA GAIDEN SIGMA PLUS | 40198002226 | | | FALSE | FALSE |
| 2013 | | 4770269 | Psv-Dynasty Warriors: Next | 40198002219 | | | FALSE | FALSE |
| 2013 | | 4770375 | PS3-NINJA GAIDEN 3 | 40198002165 | | | FALSE | FALSE |
| 2013 | | 4770384 | X360-NINJA GAIDEN 3 | 40198007177 | | | FALSE | FALSE |
| 2013 | | 4770576 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929229604 | | | FALSE | FALSE |
| 2013 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | | FALSE | FALSE |
| 2013 | | 4789667 | 3DS-PRO EVOLUTION SOCCER 2012 | 83717041928 | | | FALSE | FALSE |
| 2013 | | 4790038 | PSV-F1 2011 | 767849403176 | | | FALSE | FALSE |
| 2013 | | 4793727 | Ps3-Jak & Dexter Collection | 711719962014 | | | FALSE | FALSE |
| 2013 | | 4799211 | Ps3-Metal Gear Rising Revengeance | 83717202066 | | | FALSE | FALSE |
| 2013 | | 4799233 | PS3-BINARY DOMAIN | 10086690538 | | | FALSE | FALSE |
| 2013 | | 4799247 | X360-BINARY DOMAIN | 10086690545 | | | FALSE | FALSE |
| 2013 | | 4809883 | PC - Guild Wars 2 Heroic Edition | 875646000512 | | | TRUE | FALSE |
| 2013 | | 4810582 | X360-Prototype 2 Collector's Edition | 47875844094 | | | FALSE | FALSE |
| 2013 | | 4810591 | PS3-Prototype 2 Collector's Edition | 47875844131 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 4811333 | Psv-Lumines | 8888317159 | | | FALSE | FALSE |
| 2013 | | 4811351 | Psv-Dungeon Hunter | 8886317142 | 5 | | FALSE | FALSE |
| 2013 | | 4811402 | PC-THE SIMS 3 SHOWTIME COLLECTOR'S EDIT | 14633137990 | | | TRUE | FALSE |
| 2013 | | 4814958 | 3DS-HICKTOONS MLB | 71042540976 | | 5 | FALSE | FALSE |
| 2013 | | 4815171 | PC-THE SIMS 3 PLUS SHOWTIME | 14633185690 | | 5 | TRUE | FALSE |
| 2013 | | 4815462 | XJ60-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2013 | | 4815505 | Ps3-Resident Evil 6 | 13388340427 | | | FALSE | FALSE |
| 2013 | | 4819034 | DIG-ASSASSIN'S CREED REVELATIONS MAPPACK | 40004819034 | | 5 | FALSE | TRUE |
| 2013 | | 4820813 | G-PSV-MLB 12 THE SHOW | 40004820813 | | | FALSE | FALSE |
| 2013 | | 4820831 | G-PSV-WIPEOUT 2048 | 40004820831 | | 5 | FALSE | FALSE |
| 2013 | | 4820868 | G-PSV-LITTLE DEVIANTS | 40004820868 | | 5 | FALSE | FALSE |
| 2013 | | 4820886 | G-PSV-REALITY FIGHTERS | 40004820862 | | 5 | FALSE | FALSE |
| 2013 | | 4820895 | DIG-G-PSV-UNIT 13 | 40004820954 | | 5 | FALSE | TRUE |
| 2013 | | 4820906 | G-PSV-MODNATION RACERS | 40004820043 | | 5 | FALSE | FALSE |
| 2013 | | 4820922 | G-PSV-SUPER STARDUST DELTA | 40004820927 | | 5 | FALSE | FALSE |
| 2013 | | 4820931 | G-PSV-UNCHARTED: GOLDEN ABYSS | 40004820931 | | 5 | FALSE | FALSE |
| 2013 | | 4820955 | G-PSV-HOTSHOTS GOLF | 40004059593 | | 5 | FALSE | FALSE |
| 2013 | | 4820977 | G-PSV-HUSTLE KINGS | 40004820977 | 1 | 5 | FALSE | FALSE |
| 2013 | | 4820966 | PSV-UNIT 13 | 711779220400 | | 5 | FALSE | FALSE |
| 2013 | | 4822056 | DIG-DLC-PS3-ACR MEDITERRANEAN TRAVELER | 40004820567 | | 5 | FALSE | TRUE |
| 2013 | | 4826599 | Psv-Madden Nfl 13 | 14633196986 | | 5 | FALSE | FALSE |
| 2013 | | 4826771 | MYSTERY CASE FILES: ESCAPE FROM RAVE PC | 47875337970 | | 5 | TRUE | FALSE |
| 2013 | | 4833662 | Ps3-Ncaa Football 13 | 14633197310 | 5 | | FALSE | FALSE |
| 2013 | | 4833708 | XJ60-Ncaa Football 13 | 14633197303 | | | FALSE | FALSE |
| 2013 | | 4833717 | WII-MADDEN NFL 13 | 14633197334 | | | FALSE | FALSE |
| 2013 | | 4833744 | XJ60-Madden Nfl 13 | 14633197327 | | | FALSE | FALSE |
| 2013 | | 4833753 | Ps3-Madden Nfl 13 | 14633197341 | | | FALSE | FALSE |
| 2013 | | 4833908 | NDS-MADAGASCAR 3: THE VIDEO GAME | 879278330284 | | | FALSE | FALSE |
| 2013 | | 4834194 | Psv-Virtua Tennis 4: World Tour | 10086620009 | | | FALSE | FALSE |
| 2013 | | 4834307 | PSV-SUPER MONKEY BANANA BALL SPLITZ | 10086620016 | | | FALSE | FALSE |
| 2013 | | 4834316 | Ps3-Yakuza Dead Souls | 10086690590 | | | FALSE | FALSE |
| 2013 | | 4840652 | PS3-XCOM: ENEMY UNKNOWN | 710425471452 | | | FALSE | FALSE |
| 2013 | | 4841333 | XJ60-Kinect Rush Disney Pixar Adventure | 885370350275 | | | FALSE | FALSE |
| 2013 | | 4841684 | XJ60-XCOM: ENEMY UNKNOWN | 710425491443 | | | FALSE | FALSE |
| 2013 | | 4841475 | Xcom: Enemy Unknown-Pc | 710425411465 | | 5 | FALSE | FALSE |
| 2013 | | 4841842 | DIG-DEAD ISLAND RYDER WHITE DLC PC | 40004841842 | | 5 | TRUE | TRUE |
| 2013 | | 4844172 | DIG-G-PC-KINGDOMS OF AMALUR: RECKONING | 40004841726 | | 5 | TRUE | TRUE |
| 2013 | | 4846295 | NDS-ZUMA'S REVENGE | 899274002925 | | 5 | FALSE | FALSE |
| 2013 | | 4852499 | Psv-Mortal Kombat | 083929243471 | | 5 | FALSE | FALSE |
| 2013 | | 4853486 | XJ60-MLB2K12 / NBA2K12 COMBO | 710425491665 | | | FALSE | FALSE |
| 2013 | | 4863538 | XJ60-NBA 2K12 GAME OF THE YEAR EDITION | 710425493677 | | 5 | FALSE | FALSE |
| 2013 | | 4863547 | PS3-NBA 2K12 GAME OF THE YEAR EDITION | 710425471636 | | 5 | FALSE | FALSE |
| 2013 | | 4863717 | XJ60-BATTLESHIP | 47875769144 | | 5 | FALSE | FALSE |
| 2013 | | 4863744 | NDS-BATTLESHIP | 47875769182 | | | FALSE | FALSE |
| 2013 | | 4863753 | 3DS-BATTLESHIP | 47875769205 | 5 | | FALSE | FALSE |
| 2013 | | 4863762 | PS3-BATTLESHIP | 47875769120 | | | FALSE | FALSE |
| 2013 | | 4866145 | DIG-DLC-PC-GENESBOWL VR | 40004868450 | | | TRUE | TRUE |
| 2013 | | 4866131 | XJ60-ASSASSIN'S CREED 3 STEELBOOK CASE | 888207360 | | | FALSE | FALSE |
| 2013 | | 4868542 | DIG-G-PC-MASS EFFECT 3 | 40004868542 | | | TRUE | TRUE |
| 2013 | | 4868551 | DIG-G-PS3-MASS EFFECT 3 | 40004868519 | | | FALSE | TRUE |
| 2013 | | 4875333 | XJ60-Assassin'S Creed 3 | 888527237 | | | FALSE | FALSE |
| 2013 | | 4875379 | Ps3-Assassin'S Creed 3 | 8888347231 | | | FALSE | FALSE |
| 2013 | | 4883347 | NDS-SILVERLICIOUS | 834656086307 | | | FALSE | FALSE |
| 2013 | | 4883556 | NDS-XIA XIA | 834656086152 | | 5 | FALSE | FALSE |
| 2013 | | 4883565 | NDS-GOGO'S | 834656086206 | | | FALSE | FALSE |
| 2013 | | 4894264 | Kabam Game Card - $25 | 799366783404 | | | FALSE | FALSE |
| 2013 | | 4894291 | MAJOR LEAGUE GAMING $9.99 1 MO SUB | 799366831921 | | 5 | FALSE | FALSE |
| 2013 | | 4911474 | XJ60-Country Dance All Stars | 834656085506 | | | FALSE | FALSE |
| 2013 | | 4911878 | XJ60-FALLOUT 3 & OBLIVION DOUBLE PACK | 93155125041 | | 5 | FALSE | FALSE |
| 2013 | | 4912507 | 3ds-Rayman Origins | 888166856 | | 5 | FALSE | FALSE |
| 2013 | | 4910477 | 3DS-DEER DRIVE LEGENDS | 814290011475 | | 5 | FALSE | FALSE |
| 2013 | | 4919233 | 3DS-SPIRIT CAMERA: THE CURSED MEMOIR | 45496741969 | | | FALSE | FALSE |
| 2013 | | 4919242 | 3ds-Mario Tennis Open | 45496741983 | | | FALSE | FALSE |
| 2013 | | 4919246 | ASSASSIN'S CREED 3-PC | 888668238 | | | TRUE | FALSE |
| 2013 | | 4919328 | Psv-Silent Hill Book Of Memories | 827177260694 | | | FALSE | FALSE |
| 2013 | | 4922329 | XJ60-Medal Of Honor Warfighter | 14633197167 | | | FALSE | FALSE |
| 2013 | | 4922383 | Ps3-Medal Of Honor Warfighter | 14633197174 | | | FALSE | FALSE |
| 2013 | | 4923212 | PC - Medal of Honor: Warfighter | 14633197181 | | | TRUE | FALSE |
| 2013 | | 4947414 | Ps3-Ni No Kuni: Wrath Of The White Witch | 72267411076 | | | FALSE | FALSE |
| 2013 | | 4947831 | DIG-DLC-PS3-ACR: LOST ARCHIVE | 40004947813 | | | FALSE | TRUE |
| 2013 | | 4948104 | DIG-G-PS3 I AM ALIVE | 40004948104 | | | FALSE | FALSE |
| 2013 | | 4957272 | Ps3-Dirt 3: Complete Edition | 767649403899 | | | FALSE | FALSE |
| 2013 | | 4957281 | XJ60-DIRT 3: COMPLETE EDITION | 767649403875 | | | FALSE | FALSE |
| 2013 | | 4957306 | PC - Darksiders II | 752919406027 | | 5 | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 4961036 | WII-MADAGASCAR 3: THE VIDEO GAME | 879218340251 | | | FALSE | FALSE |
| 2013 | | 4962098 | G-PSV-FIFA SOCCER | 400049620984 | | | FALSE | FALSE |
| 2013 | | 4960151 | Ps3-Sleeping Dogs | 662248912103 | | | FALSE | FALSE |
| 2013 | | 4960179 | X360-Sleeping Dogs | 662248912097 | | | FALSE | FALSE |
| 2013 | | 4963573 | G-PS3-SHOOT MANY ROBOTS | 400049635739 | | | FALSE | FALSE |
| 2013 | | 4987109 | X360-Brave | 712725003326 | | | FALSE | FALSE |
| 2013 | | 4987118 | Ps3-Brave | 712725003319 | | | FALSE | FALSE |
| 2013 | | 4987145 | WII-BRAVE | 712725003333 | | | FALSE | FALSE |
| 2013 | | 4995314 | DLC-MASS EFFECT 3 FROM ASHES | 400049953343 | | | FALSE | FALSE |
| 2013 | | 5020927 | X360-Disney Epic Mickey: The Power Of 2 | 712725003286 | | | FALSE | FALSE |
| 2013 | | 5020945 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725003279 | | | FALSE | FALSE |
| 2013 | | 5020963 | 3DS-DISNEY EPIC MICKEY: THE POWER OF ILL | 712725003187 | | | FALSE | FALSE |
| 2013 | | 5020981 | Wii-Disney Epic Mickey: The Power Of 2 | 712725003194 | | | FALSE | FALSE |
| 2013 | | 5021717 | HARD RESET: EXTENDED EDITION PC | 648466000030 | | | TRUE | FALSE |
| 2013 | | 5025886 | X360-RISEN 2: DARK WATERS-SPECIAL EDITI | 816819010389 | | | FALSE | FALSE |
| 2013 | | 5025931 | PS3-RISEN 2: DARK WATERS SPECIAL EDITION | 816819010372 | | | FALSE | FALSE |
| 2013 | | 5029272 | PSV-GRAVITY RUSH | 711719220077 | | | FALSE | FALSE |
| 2013 | | 5030203 | PSV-RESISTANCE: BURNING SKIES | 711719220251 | | | FALSE | FALSE |
| 2013 | | 5032311 | X360-STEEL BATTALION: HEAVY ARMOR | 1338530483 | | | FALSE | FALSE |
| 2013 | | 5032359 | THE SECRET WORLD-PC | 14633197020 | | | TRUE | FALSE |
| 2013 | | 5032464 | Ps3-NN 13 | 14633197079 | | | FALSE | FALSE |
| 2013 | | 5032473 | X360-NN 13 | 14633197062 | | | FALSE | FALSE |
| 2013 | | 5037299 | Ps3-Sniper Elite V2 | 812872014166 | | | FALSE | FALSE |
| 2013 | | 5037114 | X360-Sniper Elite V2 | 812872011462 | | | FALSE | FALSE |
| 2013 | | 5037327 | DLC-PS3-THE LEGEND OF DEAD KEL | 400050373275 | | | FALSE | FALSE |
| 2013 | | 5037511 | PC-THE SIMS 3 KATY PERRY SWEET TREATS | 14633197983 | | | TRUE | FALSE |
| 2013 | | 5059873 | BORDERLANDS 2 DELUXE VAULT HUNTER-PC | 710425411830 | | | TRUE | FALSE |
| 2013 | | 5059662 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #1 | 400050366827 | | | FALSE | FALSE |
| 2013 | | 5060661 | G-PC-LA NOIRE COMPLETE EDITION | 400050606519 | | | TRUE | FALSE |
| 2013 | | 5060807 | G-PC-DARKNESS II | 400050608971 | | | TRUE | FALSE |
| 2013 | | 5061332 | G-PC-MAX PAYNE 3 | 400050613326 | | | TRUE | FALSE |
| 2013 | | 5061401 | G-PC-BIOSHOCK INFINITE | 400050614019 | | | TRUE | FALSE |
| 2013 | | 5061636 | G-PC-SPEC OPS: THE LINE | 400050616969 | | | TRUE | FALSE |
| 2013 | | 5070842 | Ps3-Lego batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2013 | | 5070906 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2013 | | 5071213 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2013 | | 5071253 | 3ds-Lego Batman 2: Dc Super Heroes | 883929242580 | | | FALSE | FALSE |
| 2013 | | 5119939 | Ps3-Call Of Duty: Black Ops II | 47875843877 | | | FALSE | FALSE |
| 2013 | | 5119975 | X360-Call Of Duty: Black Ops II | 47875881938 | | | FALSE | FALSE |
| 2013 | | 5120235 | PC - Call of Duty: Black Ops II | 47875133499 | | | TRUE | FALSE |
| 2013 | | 5140379 | PSV-LEGO BATMAN 2: SUPER HEROES | 883929243389 | | | FALSE | FALSE |
| 2013 | | 5140574 | LEGO BATMAN 2: SUPER HEROES PC | 883929242566 | | | TRUE | FALSE |
| 2013 | | 5140592 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2013 | | 5140452 | X360-DIRT SHOWDOWN | 845557053359 | | | FALSE | FALSE |
| 2013 | | 5141249 | 3DS-THEATRHYTHM FINAL FANTASY | 662248912219 | | | FALSE | FALSE |
| 2013 | | 5141637 | X360-DEAD OR ALIVE 5 | 40190002271 | | | FALSE | FALSE |
| 2013 | | 5141673 | PS3-DEAD OR ALIVE 5 | 40190002264 | | | FALSE | FALSE |
| 2013 | | 5143159 | DLC-PS3-ROCKSMITH: BLACK KEYS BUNDLE | 400051431592 | | | FALSE | FALSE |
| 2013 | | 5143177 | DLC-PS3-ROCKSMITH: JUDAS PRIEST BUNDLE | 400051431776 | | | FALSE | FALSE |
| 2013 | | 5143283 | DLC-PS3-ROCKSMITH: TIME SAVER PACK | 400051432834 | | | FALSE | FALSE |
| 2013 | | 5143326 | DLC-PS3-3 DOORS DOWN BUNDLE | 400051433268 | | | FALSE | FALSE |
| 2013 | | 5143353 | DLC-PS3-ROCKSMITH: BLINK 182 BUNDLE | 400051433534 | | | FALSE | FALSE |
| 2013 | | 5143547 | DLC-PS3-ROCKSMITH: HEAVY METAL GEAR PACK | 400051435477 | | | FALSE | FALSE |
| 2013 | | 5143583 | DLC-PS3-ROCKSMITH: POLICE BUNDLE | 400051435835 | | | FALSE | FALSE |
| 2013 | | 5143671 | DLC-PS3-ROCKSMITH: MEGADETH BUNDLE | 400051436719 | | | FALSE | FALSE |
| 2013 | | 5143726 | G-PS3-BATMAN 3 HD | 400051437266 | | | FALSE | FALSE |
| 2013 | | 5152779 | DSI AND DS LITE UNIVERSAL TRANSPORTER CA | 637859562379 | | | FALSE | FALSE |
| 2013 | | 5175227 | Ps3-Little Big Planet Karting | 711719982548 | | | FALSE | FALSE |
| 2013 | | 5177098 | X360-ZONE OF THE ENDERS HD | 83717301523 | | | FALSE | FALSE |
| 2013 | | 5215508 | DLC-PS3-MAX PAYNE 3 ROCKSTAR SEASON PASS | 400052155084 | | | FALSE | FALSE |
| 2013 | | 5215526 | G-PC-SKYDRIFT | 400052155260 | | | TRUE | FALSE |
| 2013 | | 5215623 | G-PC-BRIDGE CONSTRUCTOR | 400052156234 | | | TRUE | FALSE |
| 2013 | | 5223234 | PC - Starcraft II: Heart of the Swarm | 20676708553 | | | TRUE | FALSE |
| 2013 | | 5258406 | Psv-Metal Gear Solid Hd | 83717260707 | | | FALSE | FALSE |
| 2013 | | 5258539 | WII-PRO EVO SOCCER 2013 | 83717401377 | | | FALSE | FALSE |
| 2013 | | 5258575 | PS3-ZONE OF THE ENDERS HD | 83717292479 | | | FALSE | FALSE |
| 2013 | | 5258591 | WII-DISNEY PRINCESS: MY FAIRYTALE ADVEN | 712725032419 | | | FALSE | FALSE |
| 2013 | | 5258645 | X360-PRO EVO SOCCER 2013 | 83717301561 | | | FALSE | FALSE |
| 2013 | | 5258654 | 3DS-DISNEY PRINCESS: MY FAIRYTALE ADVIN | 712725022426 | | | FALSE | FALSE |
| 2013 | | 5258672 | PS3-PRO EVO SOCCER 2013 | 83717302516 | | | FALSE | FALSE |
| 2013 | | 5258872 | X360-Nba Baller Beats | 96427017771 | | | FALSE | FALSE |
| 2013 | | 5259247 | G-PC-SONIC 4 EPISODE 1 | 400052592476 | | | TRUE | FALSE |
| 2013 | | 5259371 | G-PC-KING ARTHUR II-THE ROLE-PLAYING WAR | 400052593718 | | | TRUE | FALSE |
| 2013 | | 5259529 | G-PC-LULLA | 400052595293 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 5259653 | G-PC-POLICE FORCE | 400052596535 | | | TRUE | FALSE |
| 2013 | | 5259808 | G-PC-ARMADA 2526 GOLD EDITION | 400052596089 | | | TRUE | FALSE |
| 2013 | | 5260216 | XJ60-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017745 | | | FALSE | FALSE |
| 2013 | | 5260232 | W9-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017769 | | | FALSE | FALSE |
| 2013 | | 5260322 | NANCY DREW: TOMB OF THE LOST QUEEN PC | 767361600847 | | | TRUE | FALSE |
| 2013 | | 5260437 | W9-NINTENDO SELECTS: PIKMIN 2 | 45496902902 | | | FALSE | FALSE |
| 2013 | | 5260534 | W9-Nintendo Selects: Mario Power Tennis | 45496902926 | | | FALSE | FALSE |
| 2013 | | 5260613 | PS3-DIRT SHOWDOWN | 889929253142 | | | FALSE | FALSE |
| 2013 | | 5260656 | XJ60-Batman: Arkham City Game Of The Yea | 883929238842 | | | FALSE | FALSE |
| 2013 | | 5260722 | Ps3-Batman: Arkham City Game Of The Year | 883929240708 | | | FALSE | FALSE |
| 2013 | | 5272444 | PS3-GOD OF WAR: ASCENSION | 711719962326 | | | FALSE | FALSE |
| 2013 | | 5288915 | XJ60-JUST DANCE GREATEST HITS | 8868527275 | | | FALSE | FALSE |
| 2013 | | 5290298 | G-PC-CALL OF DUTY: BLACK OPS FIRST STRIK | 400052902985 | | | TRUE | FALSE |
| 2013 | | 5290322 | G-PC-DEUS EX: HUMAN REVOLUTION AUGMENTED | 400052903227 | | | TRUE | FALSE |
| 2013 | | 5290613 | G-PC-GAME OF THRONES: GENESIS | 400052906136 | | | TRUE | FALSE |
| 2013 | | 5290659 | G-PC-THE NEXT BIG THING | 400052906594 | | | TRUE | FALSE |
| 2013 | | 5290686 | G-PC-FALLOUT TACTICS | 400052906860 | | | TRUE | FALSE |
| 2013 | | 5290695 | G-PC-PATRICIAN IV: RISE OF A DYNASTY | 400052906952 | | | TRUE | FALSE |
| 2013 | | 5290731 | G-PC-ELEMENTS OF WAR | 400052907317 | | | TRUE | FALSE |
| 2013 | | 5290759 | G-PC-KING ARTHUR: FALLEN CHAMPIONS | 400052907591 | | | TRUE | FALSE |
| 2013 | | 5290768 | G-PC-EUROPA UNIVERSALIS III: CHRONICLES | 400052907683 | | | TRUE | FALSE |
| 2013 | | 5290822 | G-PC-MOUNT & BLADE: FIRE AND SWORD | 400052908222 | | | TRUE | FALSE |
| 2013 | | 5290831 | G-PC-PRIDE OF NATIONS | 400052908314 | | | TRUE | FALSE |
| 2013 | | 5290866 | S id Meier'S Civilization V: Gods & Kings | 710425411793 | | | TRUE | FALSE |
| 2013 | | 5290877 | G-PC-SENGOKU: WAY OF THE WARRIOR | 400052908772 | | | TRUE | FALSE |
| 2013 | | 5290886 | G-PC-SONIC GENERATIONS | 400052908864 | | | TRUE | FALSE |
| 2013 | | 5290895 | G-PC-DUNGEON SIEGE III | 400052908956 | | | TRUE | FALSE |
| 2013 | | 5296799 | PS3-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425491795 | | | FALSE | FALSE |
| 2013 | | 5296826 | XJ60-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425491818 | | | FALSE | FALSE |
| 2013 | | 5296899 | XJ60-Nba 2k13 | 710425491887 | | | FALSE | FALSE |
| 2013 | | 5296944 | Ps3-Nba 2k13 | 710425471896 | | | FALSE | FALSE |
| 2013 | | 5297176 | DLC-PC-SPACE MARINE:THE DREADNOUGHT | 400052971769 | | | TRUE | FALSE |
| 2013 | | 5297725 | G-PC-SID MEIER'S CIV V: GODS AND KINGS | 400052977259 | | | TRUE | FALSE |
| 2013 | | 5297816 | XJ60-Halo 4 Poster | 400052978164 | | | FALSE | FALSE |
| 2013 | | 5314192 | G-PC-UNSTOPPABLE GORG | 400053141925 | | | TRUE | FALSE |
| 2013 | | 5314208 | DLC-PC-TROPICO 4: QUICK-DRI-CEMENT | 400053142083 | | | TRUE | FALSE |
| 2013 | | 5314262 | G-PC-MEN OF WAR: ASSAULT SQUAD | 400053142625 | | | TRUE | FALSE |
| 2013 | | 5314271 | G-PC-WARGAME: EUROPEAN ESCALATION | 400053142717 | | | TRUE | FALSE |
| 2013 | | 5359422 | G-PSV-GRAVITY RUSH | 400053584227 | | | FALSE | FALSE |
| 2013 | | 5359716 | XJ60-BLOOD DRIVE | 47875764552 | | | FALSE | FALSE |
| 2013 | | 5373379 | GRIM TALES 1: THE BRIDE PC | 47875334214 | | | TRUE | FALSE |
| 2013 | | 5373328 | F.A.C.E.S. PC | 47875334021 | | | TRUE | FALSE |
| 2013 | | 5373682 | G-PC-HOMEFRONT | 400053736824 | | | TRUE | FALSE |
| 2013 | | 5373855 | G-PC-WARHAMMER 40,000-SPACE MARINE | 400053738552 | | | TRUE | FALSE |
| 2013 | | 5373864 | G-PC-EMERGENCY 2012 | 400053738644 | | | TRUE | FALSE |
| 2013 | | 5380154 | G-PC-TWO WORLDS 2 | 400053601546 | | | TRUE | FALSE |
| 2013 | | 5368905 | G-PC-DAWN OF WAR PLATINUM EDITION | 400053689056 | | | TRUE | FALSE |
| 2013 | | 5389212 | G-PC-DRAKENSANG-THE RIVER OF TIME | 400053890350 | | | TRUE | FALSE |
| 2013 | | 5389773 | G-PC-18 WHEELS OF STEEL-EXTREME TRUCKERZ | 400053897358 | | | TRUE | FALSE |
| 2013 | | 5389207 | G-PC-YOU DON'T KNOW JACK | 400053892070 | | | TRUE | FALSE |
| 2013 | | 5389216 | G-PC-ELIZABETH FIND - DIAGNOSIS MYSTERY | 400053892162 | | | TRUE | FALSE |
| 2013 | | 5389225 | G-PC-MLB 2K11 | 400053892254 | | | TRUE | FALSE |
| 2013 | | 5389243 | G-PC-RED FACTION ARMAGEDDON | 400053892438 | | | TRUE | FALSE |
| 2013 | | 5389298 | DLC-PC-RUSE: THE PACK OF RISING | 400053897988 | | | TRUE | FALSE |
| 2013 | | 5400601 | PS3-THE LAST OF US | 711719961349 | | | FALSE | FALSE |
| 2013 | | 5400801 | PS3-SORCERY | 711719805023 | | | FALSE | FALSE |
| 2013 | | 5400383 | G-PS3-JOURNEY | 400054000830 | | | FALSE | FALSE |
| 2013 | | 5403561 | XJ60 - SINGULARITY | 47875837713 | | | FALSE | FALSE |
| 2013 | | 5427043 | BIOSHOCK INFINITE INDUSTRIAL REVOLUTION | 400054270433 | | | FALSE | FALSE |
| 2013 | | 5429111 | Psv-Assassin'S Creed 3: Liberation | 8866317234 | | | FALSE | FALSE |
| 2013 | | 5429272 | DLC-XJ60-MADDEN 13 JERRY RICE/BILL WALSH | 400054282725 | | | FALSE | FALSE |
| 2013 | | 5429402 | Dlc-Ps3-Madden 13 Jerry Rice/Bill Walsh | 400054294026 | | | FALSE | FALSE |
| 2013 | | 5434274 | PS3-HITMAN: ABSOLUTION PROFESSIONAL EDIT | 662248912448 | | | FALSE | FALSE |
| 2013 | | 5434508 | XJ60-HITMAN: ABSOLUTION PROFESSIONAL EDI | 662248912431 | | | FALSE | FALSE |
| 2013 | | 5471277 | Mac-Star Wars Force Unleashed | 618610122403 | | | FALSE | FALSE |
| 2013 | | 5471407 | Mac-Civilization V Game Of The Year | 618610125701 | | | FALSE | FALSE |
| 2013 | | 5471425 | Mac-Roller Coaster Tycoon Platinum | 618610127908 | | | FALSE | FALSE |
| 2013 | | 5471783 | MAC-RUGE CAMPAIGN ED | 618610126005 | | | FALSE | FALSE |
| 2013 | | 5471750 | MAC-CALL OF DUTY 4 | 618610117607 | | | FALSE | FALSE |
| 2013 | | 5471801 | Mac-Star Wars Mac Pack | 618610123004 | | | FALSE | FALSE |
| 2013 | | 5495696 | PREORDER BONUS 360-ASSASSIN'S CREED III | 400054956986 | | | FALSE | FALSE |
| 2013 | | 5512933 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 400055129235 | | | FALSE | FALSE |
| 2011 | | 5512969 | DLC-PS3-PROTOTYPE 2 EXCESSIVE FORCE DLC | 400055129693 | | | FALSE | FALSE |
| 2011 | | 5512987 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #2 | 400055129877 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 551321 | Psv-Playstation All Star Battle Royale | 711719220602 | | | FALSE | FALSE |
| 2014 | | 1003641 | Wii-LAST AIRBENDER | 785138302515 | | | FALSE | FALSE |
| 2014 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | | FALSE | FALSE |
| 2014 | | 1010429 | SIMS 3 FAST LANE STUFF PC | 14633195026 | | | TRUE | FALSE |
| 2014 | | 1010517 | PS3-MONOPOLY STREETS | 14633194685 | | | FALSE | FALSE |
| 2014 | | 1010614 | Wii-NHL 11 SLAPSHOT | 14633160140 | | | FALSE | FALSE |
| 2014 | | 1011258 | NDS-MYSIMS SKYHEROES | 14633194361 | | | FALSE | FALSE |
| 2014 | | 1011307 | X360-MYSIMS SKYHEROES | 14633194180 | | | FALSE | FALSE |
| 2014 | | 1011137 | PS3-MYSIMS SKYHEROES | 14633194173 | | | FALSE | FALSE |
| 2014 | | 1011155 | Wii-MYSIMS SKYHEROES | 14633194274 | | | FALSE | FALSE |
| 2014 | | 1011182 | Wii-NBA Jam | 14633158298 | | | FALSE | FALSE |
| 2014 | | 1011252 | PS3-FIFA 11 | 14633153213 | | | FALSE | FALSE |
| 2014 | | 1011455 | Wii-FIFA 11 | 14633193183 | | | FALSE | FALSE |
| 2014 | | 1011431 | X360-FIFA 11 | 14633193230 | | | FALSE | FALSE |
| 2014 | | 1011786 | The Sims 3 | 14633194401 | | | FALSE | FALSE |
| 2014 | | 1312136 | PS3-SIMS 3 | 14633194241 | | | FALSE | FALSE |
| 2014 | | 1012721 | X360-SIMS 3 | 14633194258 | | | FALSE | FALSE |
| 2014 | | 1012767 | PS3-HASBRO FAMILY GAME NIGHT 3 | 14633194791 | | | FALSE | FALSE |
| 2014 | | 1012849 | PS3-TWO WORLDS 2 | 612561600195 | | | FALSE | FALSE |
| 2014 | | 1012876 | X360-Two Worlds 2 | 612561700192 | | | FALSE | FALSE |
| 2014 | | 1014075 | PS3-CASTLEVANIA LORD OF SHADOWS | 827172021172 | | | FALSE | FALSE |
| 2014 | | 1014064 | X360-CASTLEVANIA LORDS OF SHADOW | 837173011165 | | | FALSE | FALSE |
| 2014 | | 1014273 | Wii-VACATION ISLE: BEACH PARTY | 883929126910 | | | FALSE | FALSE |
| 2014 | | 1014329 | Wii-Just Dance 2 | 058817506 | | | FALSE | FALSE |
| 2014 | | 1015254 | Wii-The Legend Of Zelda: Skyward Sword | 45496902681 | | | FALSE | FALSE |
| 2014 | | 1015791 | X360-OBLIVION PLATINUM HITS | 93153117532 | | | FALSE | FALSE |
| 2014 | | 1318594 | Wii-WIPEOUT | 47875761735 | | | FALSE | FALSE |
| 2014 | | 1319388 | NDS-WIPEOUT | 47875761773 | | | FALSE | FALSE |
| 2014 | | 1223163 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | | | FALSE | FALSE |
| 2014 | | 1323405 | Ps3-Guitar Hero Warriors Of Rock Stand | 47875961461 | | | FALSE | FALSE |
| 2014 | | 1323631 | Wii-ROCK BAND 3 | 14633195200 | | | FALSE | FALSE |
| 2014 | | 1323709 | NDS-ROCK BAND 3 | 14633195224 | | | FALSE | FALSE |
| 2014 | | 1320806 | Ps3-Socom 4 | 711719813521 | | | FALSE | FALSE |
| 2014 | | 1320806 | PS3-Killzone 3 | 711719823421 | | | FALSE | FALSE |
| 2014 | | 1032381 | X360-NEED FOR SPEED HOT PURSUIT | 14633194364 | | | FALSE | FALSE |
| 2014 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | | FALSE | FALSE |
| 2014 | | 1034535 | Wii-BIG BEACH SPORTS 2 | 785138303260 | | | FALSE | FALSE |
| 2014 | | 1035208 | NVIDIA PICK YOUR PATH BUNDLE | 400010350087 | | | FALSE | FALSE |
| 2014 | | 1036894 | FABLE 3 PC | 885370212617 | | | TRUE | FALSE |
| 2014 | | 1038425 | PS3-LEGO SW COMPLETE SAGA | 696055179961 | | | FALSE | FALSE |
| 2014 | | 1051801 | NDS-PAWS N CLAWS REGAL RESORT | 785138363691 | | | FALSE | FALSE |
| 2014 | | 1052137 | PS3-MARVEL VS CAPCOM 3: FATE OF 2 WORLD | 13388340262 | | | TRUE | FALSE |
| 2014 | | 1052221 | X360-MARVEL VS CAPCOM 3: FATE OF 2 WORLD | 13388330263 | | | TRUE | FALSE |
| 2014 | | 1054556 | Wii-Gold'S Gym Dance Workout | 888417692 | | | FALSE | FALSE |
| 2014 | | 1066233 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961487 | | | FALSE | FALSE |
| 2014 | | 1066472 | Wii-GUITAR HERO WARRIORS OF ROCK | 47875961562 | | | FALSE | FALSE |
| 2014 | | 1066431 | Wii-CALL OF DUTY BLACK OPS | 47875464058 | | | FALSE | FALSE |
| 2014 | | 1066513 | X360-DI HERO 2 | 47875962378 | | | FALSE | FALSE |
| 2014 | | 1066533 | Wii-DJ HERO 2 | 47875962332 | | | FALSE | FALSE |
| 2014 | | 1066551 | X360-WWE SMACKDOWN VS RAW 2011 | 752919562534 | | | FALSE | FALSE |
| 2014 | | 1066703 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919992550 | | | FALSE | FALSE |
| 2014 | | 1067171 | Cod Modern Warfare 2 Dlc Resurgence | 47875313482 | | | FALSE | FALSE |
| 2014 | | 1067648 | Wii-WWE SMACKDOWN VS RAW 2011 | 785138303150 | | | FALSE | FALSE |
| 2014 | | 1067848 | X360-Homefront | 752919551455 | | | FALSE | FALSE |
| 2014 | | 1067893 | PS3-HOMEFRONT | 752919991350 | | | FALSE | FALSE |
| 2014 | | 1067911 | PC - Homefront | 752919494417 | | | TRUE | FALSE |
| 2014 | | 1067968 | X360-RED FACTION ARMAGEDDON | 752919562755 | | | FALSE | FALSE |
| 2014 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991654 | | | FALSE | FALSE |
| 2014 | | 1067984 | PC-RED FACTION ARMAGEDDON | 752919495117 | | | TRUE | FALSE |
| 2014 | | 1068125 | FALLOUT NEW VEGAS C.E. | 93153117556 | | | FALSE | FALSE |
| 2014 | | 1072255 | PS3-Twisted Metal | 711719810629 | | | FALSE | FALSE |
| 2014 | | 1072264 | PS3-Motorstorm Apocalypse | 711719824220 | | | FALSE | FALSE |
| 2014 | | 1072273 | PS3-Infamous 2 | 711719812524 | | | FALSE | FALSE |
| 2014 | | 1073205 | Wii-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47675764149 | | | FALSE | FALSE |
| 2014 | | 1077393 | PS3-MORTAL KOMBAT | 883929158067 | | | FALSE | FALSE |
| 2014 | | 1078792 | X360-MORTAL KOMBAT | 883929158324 | | | FALSE | FALSE |
| 2014 | | 1063139 | KANE & LYNCH 2: DOG DAYS PC | 662248910116 | | | TRUE | FALSE |
| 2014 | | 1086749 | PC-MORTAL KOMBAT KOMPLETE EDITION | 883929354092 | | | TRUE | FALSE |
| 2014 | | 1089312 | PS3-FINAL FANTASY XIV: A REALM REBORN | 662248910035 | | | FALSE | FALSE |
| 2014 | | 1089276 | FINAL FANTASY XIV PC | 662248910031 | | | TRUE | FALSE |
| 2014 | | 1089558 | X81-SKYLANDERS SWAPFORCE STARTER PACK | 47875847095 | | | FALSE | FALSE |
| 2014 | | 1090872 | PS4-SKYLANDERS SWAPFORCE STARTER PACK | 47875847026 | | | FALSE | FALSE |
| 2014 | | 1092264 | Wii-TOURNAMENT OF LEGENDS | 10086650389 | | | FALSE | FALSE |
| 2014 | | 1092494 | X360-Driver San Francisco | 8808525899 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1092519 | WII-DRIVER SAN FRANCISCO | 8888175896 | | | FALSE | FALSE |
| 2014 | | 1093536 | XI60-SPLINTER CELL DOUBLE AGENT | 696695180011 | | | FALSE | FALSE |
| 2014 | | 1094192 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 47875764309 | | | FALSE | FALSE |
| 2014 | | 1094226 | WII-SPIDER-MAN SHATTERED DIMENSIONS | 47875840829 | | | FALSE | FALSE |
| 2014 | | 1094314 | Nds-Dreamworks Party Pack | 47875784200 | | | FALSE | FALSE |
| 2014 | | 1094369 | PS3-SPIDER-MAN SHATTERED DIMENSIONS | 47875839663 | | | FALSE | FALSE |
| 2014 | | 1094378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | | | FALSE | FALSE |
| 2014 | | 1094396 | XI60-CABELA'S NORTH AMERICAN ADVENTURE | 47875764286 | | | FALSE | FALSE |
| 2014 | | 1094401 | XI60-SPIDER-MAN SHATTERED DIMENSIONS | 47875839670 | | | FALSE | FALSE |
| 2014 | | 1094438 | WII-DISNEY SING IT PARTY HITS | 712725019693 | | | FALSE | FALSE |
| 2014 | | 1094465 | WII-CLUB PENGUIN: GAME DAY! | 712725017088 | | | FALSE | FALSE |
| 2014 | | 1094474 | PS3-SING IT: FAMILY HITS | 712725018340 | | | FALSE | FALSE |
| 2014 | | 1094483 | PS3-DISNEY SING IT: PARTY HITS | 712725019730 | | | FALSE | FALSE |
| 2014 | | 1094517 | WII-CARS TOON MATER'S TALL TALES | 712725018665 | | | FALSE | FALSE |
| 2014 | | 1094544 | WII-DISNEY CHANNEL ALL STAR PARTY | 712725018627 | | | FALSE | FALSE |
| 2014 | | 1094553 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | | | FALSE | FALSE |
| 2014 | | 1094562 | Nds-Ticker Bell And The Great Fairy Resc | 712725019655 | | | FALSE | FALSE |
| 2014 | | 1098018 | X81-NEED FOR SPEED COMPLETE EDITION | 14633733464 | | | FALSE | FALSE |
| 2014 | | 1098083 | PS4-NEED FOR SPEED RIVALS COMPLETE ED | 14633366222 | | | FALSE | FALSE |
| 2014 | | 1098105 | XI60-NEED FOR SPEED RIVALS COMPLETE ED | 14633733457 | | | FALSE | FALSE |
| 2014 | | 1098929 | NANCY DREW: TRAIL OF THE TWISTER MIX | 767861600779 | | | FALSE | FALSE |
| 2014 | | 1098956 | MAFIA II COLL ED PC | 710425319174 | | | TRUE | FALSE |
| 2014 | | 1099305 | PS3-NEED FOR SPEED RIVALS COMPLETE ED | 14633360215 | | | FALSE | FALSE |
| 2014 | | 1113208 | GTA ONLINE:THE GREAT WHITE SHARK CASH CRD | 799366425199 | | | FALSE | FALSE |
| 2014 | | 1177816 | WII BIRTHDAY BASH | 696695180653 | | | FALSE | FALSE |
| 2014 | | 1118175 | NDS SPEED MACHINES | 96427016076 | | | FALSE | FALSE |
| 2014 | | 1118684 | WII-GARFIELD SHOW | 802068102791 | | | FALSE | FALSE |
| 2014 | | 1118706 | WII-BEACH FUN | 802068103154 | | | FALSE | FALSE |
| 2014 | | 1118797 | NDS RINGLING BROTHERS | 710425356216 | | 5 | FALSE | FALSE |
| 2014 | | 1118933 | PS3-START THE PARTY | 711719822028 | | | FALSE | FALSE |
| 2014 | | 1119130 | WII-NEW CARNIVAL GAMES | 710425340423 | | | FALSE | FALSE |
| 2014 | | 1119262 | NDS-NEW CARNIVAL GAMES | 710425356449 | | | FALSE | FALSE |
| 2014 | | 1119271 | PS3-THE FIGHT:LIGHTS OUT | 711719825524 | | | FALSE | FALSE |
| 2014 | | 1119305 | PS3-THE SHOOT | 711719822226 | | | FALSE | FALSE |
| 2014 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | | FALSE | FALSE |
| 2014 | | 1120425 | PS3-SPORTS CHAMPIONS | 711719817727 | | | FALSE | FALSE |
| 2014 | | 1121276 | PS3-DEF JAM RAPSTAR BUNDLE | 83717251125 | | | FALSE | FALSE |
| 2014 | | 1121285 | XI60-DEF JAM RAPSTAR BUNDLE | 83717251132 | | | FALSE | FALSE |
| 2014 | | 1121294 | PS3-DEF JAM RAPSTAR | 83717249591 | | | FALSE | FALSE |
| 2014 | | 1121319 | WII-DEF JAM RAPSTAR (SW) | 83717401094 | | | FALSE | FALSE |
| 2014 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717249977 | | | FALSE | FALSE |
| 2014 | | 1121355 | XI60-LUCHA LIBRE AAA HEROES DEL RING | 83717400892 | | | FALSE | FALSE |
| 2014 | | 1121364 | WII-DEF JAM RAPSTAR BUNDLE | 83717251149 | | | FALSE | FALSE |
| 2014 | | 1121373 | XI60-DEF JAM RAPSTAR (SW) | 83717300915 | | | FALSE | FALSE |
| 2014 | | 1121619 | WII-14.99 BTS DUMP BIN | 696055180042 | | | FALSE | FALSE |
| 2014 | | 1121646 | NDS-14.99 BTS DUMP BIN | 696055180059 | | | FALSE | FALSE |
| 2014 | | 1121719 | PS3-14.99 BTS DUMP BIN | 696055180073 | | | FALSE | FALSE |
| 2014 | | 1122132 | PC - Fallen Earth BBxxd Sports | 646662901213 | | | TRUE | FALSE |
| 2014 | | 1129066 | X1- WWE 2K15 STING POB | 400011290080 | | | FALSE | FALSE |
| 2014 | | 1130211 | PS4- WWE 2K15 STING POB | 400013300111 | | | FALSE | FALSE |
| 2014 | | 1141225 | PS3-COD ADVANCE WARFARE DIGITAL | 400013416254 | | | FALSE | TRUE |
| 2014 | | 1142348 | XI60-BLAZBLUE: CONTINUUM SHIFT | 893610001372 | | | FALSE | FALSE |
| 2014 | | 1142357 | XI60-DARK STAR ONE | 853490002050 | | | FALSE | FALSE |
| 2014 | | 1143275 | PS3-BLAZBLUE: CONTINUUM SHIFT | 893610001365 | | | FALSE | FALSE |
| 2014 | | 1145381 | WII-TANGLED | 712725018603 | | | FALSE | FALSE |
| 2014 | | 1145405 | WII-TRON EVOLUTION | 712725017866 | | | FALSE | FALSE |
| 2014 | | 1146908 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 710425354033 | | | FALSE | FALSE |
| 2014 | | 1147325 | NDS-I SPY UNIVERSE | 78073273614 | | | FALSE | FALSE |
| 2014 | | 1147398 | WII-FAMILY GAME SHOW | 814155010115 | | | FALSE | FALSE |
| 2014 | | 1150134 | WII-THE BACHELOR & THE BACHELORETTE | 083929152333 | | | FALSE | FALSE |
| 2014 | | 1150143 | NDS-THE BACHELOR & THE BACHELORETTE | 083929112715 | | 5 | FALSE | FALSE |
| 2014 | | 1161734 | XI60-Nba 2k11 | 710425396490 | | | FALSE | FALSE |
| 2014 | | 1161634 | WII-NBA 2K11 | 710425308158 | | | FALSE | FALSE |
| 2014 | | 1168349 | PL3-Dc Universe Online | 814562415226 | | | FALSE | FALSE |
| 2014 | | 1168854 | WII-ARC NSE FANTASIA | 893384008477 | | | FALSE | FALSE |
| 2014 | | 1170226 | WII-SAMURAI WARRIORS 3 | 45496909595 | | 5 | FALSE | FALSE |
| 2014 | | 1170735 | XI60-JAMES BOND 007 BLOODSTONE | 47875873195 | | | FALSE | FALSE |
| 2014 | | 1170851 | JAMES BOND 007 BLOODSTONE | 47875333116 | | | FALSE | FALSE |
| 2014 | | 1179327 | XI60-YOUR SHAPE: FITNESS EVOLVED | 008052630B | | | FALSE | FALSE |
| 2014 | | 1179963 | XI60-Kinect Joy Ride | 885370217215 | | | FALSE | FALSE |
| 2014 | | 1180061 | XI60-Kinectimals | 885370217207 | | | FALSE | FALSE |
| 2014 | | 1180104 | XI60-Kinect Sports | 885370213337 | | | FALSE | FALSE |
| 2014 | | 1182175 | XI60-Battlefield Bad Company 2 Go | 14633195507 | | | FALSE | FALSE |
| 2014 | | 1182009 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195491 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1182815 | S ≥ Meler'S Civilization V-Pc | 710425318177 | | | FALSE | FALSE |
| 2014 | | 1184296 | X360-ARCANIA: GOTHIC 4 | 625904730640 | | | FALSE | FALSE |
| 2014 | | 1199211 | PC MUMBOJUMBO 6 PACK- ED2 | 811930106973 | | | TRUE | FALSE |
| 2014 | | 1199284 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 752919552353 | | | FALSE | FALSE |
| 2014 | | 1202202 | $20 XBOX GC DESTINY EXPANSION I | 400012030025 | | | FALSE | FALSE |
| 2014 | | 1204215 | DESTINY EXPANSION I: THE DARK BELOW | 400012040191 | | | FALSE | FALSE |
| 2014 | | 1204228 | $20 XBOX GC DESTINY EXPANSION I | 400012040283 | | | FALSE | FALSE |
| 2014 | | 1204108 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PS4 | 400012041082 | | | FALSE | FALSE |
| 2014 | | 1204117 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PS3 | 400012041174 | | | FALSE | FALSE |
| 2014 | | 1205272 | DESTINY EXPANSION I: THE DARK BELOW | 400012050725 | | | FALSE | FALSE |
| 2014 | | 1207575 | Xbox Live $20 (Digital) - AC IV | 400012075759 | | | FALSE | FALSE |
| 2014 | | 1208344 | X360-ADRENALINE MISFITS(KINECT) | 837173009364 | | | FALSE | FALSE |
| 2014 | | 1208468 | X360-DECASPORTS FREEDOM (KINECT) | 837173011141 | | | FALSE | FALSE |
| 2014 | | 1208486 | X360-DANCEMASTERS | 837173009577 | | | FALSE | FALSE |
| 2014 | | 1208744 | PS3-POWER GIG RISE OF THE SIXSTRING | 815427010057 | | | FALSE | FALSE |
| 2014 | | 1208753 | X360-Power Gig Rise Of The Sixstring | 815427010040 | | | FALSE | FALSE |
| 2014 | | 1210845 | WII-MARTIAN PANIC WITH BLASTER  BUNDLE | 802068103248 | | | FALSE | FALSE |
| 2014 | | 1213051 | GTA V 1,000,000 IN-GAME CASH POB | 400012130618 | | | FALSE | FALSE |
| 2014 | | 1213103 | GTA V 1,000,000 IN-GAME CASH POB | 400012131035 | | | FALSE | FALSE |
| 2014 | | 1214114 | FALLOUT 1 | 40429014637 | | | FALSE | FALSE |
| 2014 | | 1214132 | ADVENTURE COLLECTION | 895318001371 | | | FALSE | FALSE |
| 2014 | | 1214211 | COOKING ACADEMY 2 WORLD CUISINE | 22787742089 | | | FALSE | FALSE |
| 2014 | | 1214248 | STAR TREK D-A-C | 22787741648 | | | FALSE | FALSE |
| 2014 | | 1214266 | PARADISE COLLECTION | 895318001364 | | | FALSE | FALSE |
| 2014 | | 1215962 | PS3-JAMES BOND 007 BLOODSTONE | 47875837157 | | | FALSE | FALSE |
| 2014 | | 1225369 | PS3-EA SPORTS ACTIVE 2.0 BUNDLE | 14633194746 | | | FALSE | FALSE |
| 2014 | | 1226528 | SKYLANDERS TRAP TEAM: TRAP B-PK #1 | 47875872783 | | | FALSE | FALSE |
| 2014 | | 1226375 | X360-CALL OF DUTY:BLACK OPS HARDENED EDI | 47875845218 | | | FALSE | FALSE |
| 2014 | | 1228839 | X360-RAGE | 93155117433 | | | FALSE | FALSE |
| 2014 | | 1228948 | HUNTED: THE DEMON'S FORGE | 93155117358 | | | FALSE | FALSE |
| 2014 | | 1229026 | PS3-RAGE | 93155117440 | | | FALSE | FALSE |
| 2014 | | 1229046 | PS3-HUNTED THE DEMON'S FORGE | 93155117334 | | | FALSE | FALSE |
| 2014 | | 1229107 | NDS-POKEMON RANGER: GUARDIAN SIGNS | 45496741051 | | | FALSE | FALSE |
| 2014 | | 1229143 | RAGE | 93155117457 | | | FALSE | FALSE |
| 2014 | | 1232914 | MYSTERY 4 PACK PC | 838639006625 | | | TRUE | FALSE |
| 2014 | | 1232932 | MAHJONGG DELUXE 4 PC | 838639006724 | | | TRUE | FALSE |
| 2014 | | 1232969 | DISCOVER 4 GAME PACK PC | 838639006748 | | | TRUE | FALSE |
| 2014 | | 1233243 | CSI 3 DIMENSIONS OF MURDER PC | 705381171423 | | | TRUE | FALSE |
| 2014 | | 1235348 | WII-WII PARTY | 45496901974 | | | FALSE | FALSE |
| 2014 | | 1235506 | WII-KIRBY'S EPIC YARN | 45496901998 | | | FALSE | FALSE |
| 2014 | | 1235464 | WII-POKEPARK WII: PIKACHU'S ADVENTURE | 45496901950 | | | FALSE | FALSE |
| 2014 | | 1235471 | X360-Greg Hastings Paintball 2 | 96427016519 | | | FALSE | FALSE |
| 2014 | | 1239583 | WII-HOLLYWOOD SQUARES | 868175213 | | | FALSE | FALSE |
| 2014 | | 1239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 868175176 | | | FALSE | FALSE |
| 2014 | | 1242266 | PS3-RACQUET SPORTS | 886346289 | | | FALSE | FALSE |
| 2014 | | 1243115 | PS3-TRUTH OR LIES | 752919991565 | | | FALSE | FALSE |
| 2014 | | 1243179 | X360-TRUTH OR LIES | 752919551769 | | | FALSE | FALSE |
| 2014 | | 1243312 | Imagine: Fashion Stylist | 8068186415 | | | FALSE | FALSE |
| 2014 | | 1245422 | WII-GUNBLADE: NYC AND LA MACHINEGUNS | 10086609440 | | | FALSE | FALSE |
| 2014 | | 1246162 | NDS-MY BABY 3 | 9647021615 | | | FALSE | FALSE |
| 2014 | | 1248401 | NDS-CRAFTING MAMA | 9647016786 | | | FALSE | FALSE |
| 2014 | | 1248599 | WII-BATMAN: THE BRAVE AND THE BOLD | 883929124428 | | | FALSE | FALSE |
| 2014 | | 1248865 | NDS-BATMAN: THE BRAVE AND THE BOLD | 883929123612 | | | FALSE | FALSE |
| 2014 | | 1248996 | X360-DEAD RISING 2 GT W/CODE | 13388990087 | | | FALSE | FALSE |
| 2014 | | 1251062 | PS3-DEUS EX HUMAN REVOLUTION | 662248910192 | | | FALSE | FALSE |
| 2014 | | 1251132 | X360-DEUS EX HUMAN REVOLUTION | 662248910185 | | | FALSE | FALSE |
| 2014 | | 1251187 | PC - Deus Ex Human Revolution | 662248910208 | | | TRUE | FALSE |
| 2014 | | 1252098 | Max And The Magic Marker Pc | 705381231714 | | | FALSE | FALSE |
| 2014 | | 1252962 | PlayStation Plus - 3mo Subscription | 799366723882 | | | FALSE | FALSE |
| 2014 | | 1253176 | PlayStation Plus - 12mo Subscription | 799366696544 | | | FALSE | FALSE |
| 2014 | | 1254078 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139408 | | | FALSE | FALSE |
| 2014 | | 1254287 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139569 | | | FALSE | FALSE |
| 2014 | | 1254313 | WII-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139552 | | | FALSE | FALSE |
| 2014 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | | FALSE | FALSE |
| 2014 | | 1255314 | WII-GOKAW | 785138304168 | | | FALSE | FALSE |
| 2014 | | 1255535 | World Of Warcraft Cataclysm C.E. | 20625728485 | | | FALSE | FALSE |
| 2014 | | 1255562 | WII-BRUNSWICK COSMIC BOWLING | 834656064400 | | | FALSE | FALSE |
| 2014 | | 1256331 | NDS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834656064103 | | | FALSE | FALSE |
| 2014 | | 1260334 | Wii-Donkey Kong Country Returns | 45496902001 | | | FALSE | FALSE |
| 2014 | | 1261241 | WII-uDraw PICTIONARY | 785138303765 | | | FALSE | FALSE |
| 2014 | | 1261111 | WII-uDraw Dood's Big Adventure | 785138303710 | | | FALSE | FALSE |
| 2014 | | 1264136 | PS3-BRUNSWICK PRO BOWLING | 650008500660 | | | FALSE | FALSE |
| 2014 | | 1264206 | DISCIPLES III RENAISSANCE PC | 853490000067 | | | TRUE | FALSE |
| 2014 | | 1272286 | Xbox Live 3mo Gold Membership | 799366800301 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1272129 | Xbox Live 12mo Gold Membership | 799366078111 | | | FALSE | FALSE |
| 2014 | | 1272271 | Xbox 4000 Points $49.99 | 799366723066 | | | FALSE | FALSE |
| 2014 | | 1272483 | Xbox Live 12mo Gold Membership | 799366723080 | | | FALSE | FALSE |
| 2014 | | 1272609 | Xbox 1600 Points $19.99 | 799366723039 | | | FALSE | FALSE |
| 2014 | | 1272941 | Xbox 1600 Points Halo Reach $19.99 | 799366723103 | | | FALSE | FALSE |
| 2014 | | 1273455 | ZYNGA COMBO $20 CHECKLANE | 799366727835 | | | FALSE | FALSE |
| 2014 | | 1275693 | PS3-HIGH VELOCITY BOWLING | 711719826525 | | | FALSE | FALSE |
| 2014 | | 1276856 | PS3-TV SUPERSTARS | 711719822424 | | | FALSE | FALSE |
| 2014 | | 1277991 | PS3-F1: 2010 | 767649403332 | | | FALSE | FALSE |
| 2014 | | 1278026 | X360-F1: 2010 | 767649403349 | | | FALSE | FALSE |
| 2014 | | 1283304 | Wii-James Bond 007: Goldeneye W/ Contro | 47875841031 | | | FALSE | FALSE |
| 2014 | | 1283622 | X360-BEN 10: ULTIMATE ALIEN | 879278210097 | | | FALSE | FALSE |
| 2014 | | 1283659 | Wii-DISNEY EPIC MICKEY:C.E. | 712725020439 | | | FALSE | FALSE |
| 2014 | | 1284039 | ROBLOX $10 | 799366733171 | | | FALSE | FALSE |
| 2014 | | 1284206 | EA Prepaid Game Card - $20 | 799366709992 | | | FALSE | FALSE |
| 2014 | | 1284958 | Wii-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764095 | | | FALSE | FALSE |
| 2014 | | 1284994 | PS3-TONY HAWK: SHRED BUNDLE | 47875835243 | | | FALSE | FALSE |
| 2014 | | 1290112 | NOS-FARM FRENZY | 897749002408 | | | FALSE | FALSE |
| 2014 | | 1290361 | NOS-I LOVE PUPPIES | 828068213183 | | | FALSE | FALSE |
| 2014 | | 1297424 | Sony Online - $15 | 799366730279 | | | FALSE | FALSE |
| 2014 | | 1297567 | PS3-PEZIN CA $10 | 799366734352 | | | FALSE | FALSE |
| 2014 | | 1298044 | TURBINE LORD OF THE RINGS $10 | 799366704966 | | | FALSE | FALSE |
| 2014 | | 1299006 | SONY PLAYSTATION PS4 GTA V $20 | 799366307235 | | | FALSE | FALSE |
| 2014 | | 1299015 | SONY PLAYSTATION PS4 GTA V $49.99 | 799366307242 | | | FALSE | FALSE |
| 2014 | | 1300095 | PS3 - Watch Dogs: The Break Through Pack | 400013000558 | | | FALSE | FALSE |
| 2014 | | 1301003 | X360- Watch Dogs: The Break Through Pack | 400013010032 | | | FALSE | FALSE |
| 2014 | | 1301211 | KILLZONE PROMO CODE | 400013010117 | | | FALSE | FALSE |
| 2014 | | 1301549 | PS4 - Watch Dogs: The Break Through Pack | 400013016049 | | | FALSE | FALSE |
| 2014 | | 1301128 | X1 - Watch Dogs: The Break Through Pack | 400013011282 | | | FALSE | FALSE |
| 2014 | | 1305991 | Wii-CABELA'S NORTH AMERICAN ADVENTURES | 47875794316 | | | FALSE | FALSE |
| 2014 | | 1306026 | NOS-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2014 | | 1306336 | Wii-DECASPORTS 3 | 837174010256 | | | FALSE | FALSE |
| 2014 | | 1306761 | Wii-FAMILY PARTY: FITNESS FUN | 879278340169 | | | FALSE | FALSE |
| 2014 | | 1309041 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 899274002236 | | | FALSE | FALSE |
| 2014 | | 1315449 | PS3-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764101 | | | FALSE | FALSE |
| 2014 | | 1315467 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | | | FALSE | FALSE |
| 2014 | | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | | FALSE | FALSE |
| 2014 | | 1315434 | X360-RAPALA PRO BASS FISHING 2010 W/ RO | 47875764318 | | | FALSE | FALSE |
| 2014 | | 1315519 | Wii-RAPALA PRO BASS FISHING 2010 | 47875764224 | | | FALSE | FALSE |
| 2014 | | 1315528 | X360-TONY HAWK: SHRED SOFTWARE | 47875840485 | | | FALSE | FALSE |
| 2014 | | 1315537 | Wii-TONY HAWK SHRED SOFTWARE | 47875849508 | | | FALSE | FALSE |
| 2014 | | 1315546 | NOS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | | FALSE | FALSE |
| 2014 | | 1318438 | PS3-TRON: EVOLUTION C.E. | 712725029261 | | | FALSE | FALSE |
| 2014 | | 1318437 | X360-TRON: EVOLUTION C.E. | 712725029254 | | | FALSE | FALSE |
| 2014 | | 1319464 | Wii-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14633169157 | | | FALSE | FALSE |
| 2014 | | 1319436 | ASSASSIN'S CREED IV LOST TRUES PACK-PS3 | 400013194367 | | | FALSE | FALSE |
| 2014 | | 1320208 | ASSASSIN'S CREED IV LOST TRUES PACK-PS4 | 400013200687 | | | FALSE | FALSE |
| 2014 | | 1322079 | Nancy Drew: Shadow At The Water'S Edg PA | 767061500793 | | | FALSE | FALSE |
| 2014 | | 1324271 | PS3-BEN 10: ULTIMATE ALIEN | 879278330645 | | | FALSE | FALSE |
| 2014 | | 1324341 | Wii-BEN 10: ULTIMATE ALIEN | 879278340152 | | | FALSE | FALSE |
| 2014 | | 1324438 | NOS-BEN 10: ULTIMATE ALIEN | 879278376222 | | | FALSE | FALSE |
| 2014 | | 1324814 | NOS-PETZ FANTASY: MOONLIGHT MAGIC | 888816073 | | | FALSE | FALSE |
| 2014 | | 1324869 | NOS-HARRY POTTER AND THE DEATHLY HALLOWS | 14633194555 | | | FALSE | FALSE |
| 2014 | | 1324369 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158144 | | | FALSE | FALSE |
| 2014 | | 1325285 | Wii-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158311 | | | FALSE | FALSE |
| 2014 | | 1327283 | Wii-NEW CARNIVAL GAMES WII MOTION BUNDLE | 710425349072 | | | FALSE | FALSE |
| 2014 | | 1327552 | Sims 3 Deluxe Pc | 14633169324 | | | FALSE | FALSE |
| 2014 | | 1329364 | Wii CHAOTIC W/ TRADING CARD | 47875761339 | | | FALSE | FALSE |
| 2014 | | 1330241 | NOS-DRAGON'S LAIR | 828068213336 | | | FALSE | FALSE |
| 2014 | | 1330281 | NOS HELLO KITTY PARTY BUNDLE | 213316076306 | | | FALSE | FALSE |
| 2014 | | 1330324 | NOS LET'S PLAY BALLERINA | 895658002265 | | | FALSE | FALSE |
| 2014 | | 1330351 | WII LET'S PLAY GARDEN | 895658002315 | | | FALSE | FALSE |
| 2014 | | 1330566 | NOS DORA SAVES THE SNOW PRINCESS BUNDLE | 213316174275 | | | FALSE | FALSE |
| 2014 | | 1330493 | NOS SPONGEBOB ATLANTIS SQUAREPANTS BUN | 213318217684 | | | FALSE | FALSE |
| 2014 | | 1330509 | Wii CALVIN TUCKER'S REDNECK RACING | 860068103064 | | | FALSE | FALSE |
| 2014 | | 1330518 | NOS GO DIEGO GO GREAT DINOSAUR RESCUE B | 213313122235 | | | FALSE | FALSE |
| 2014 | | 1331217 | DANCE CENTRAL DLC TOKEN CARD | 885370249589 | | | TRUE | FALSE |
| 2014 | | 1332261 | PC - The Sims 3: Late Night | 14633191929 | | | TRUE | FALSE |
| 2014 | | 1330289 | X360-MOTIONSPORTS | 8888576360 | | | FALSE | FALSE |
| 2014 | | 1340117 | PS3-CALL OF DUTY: BLACK OPS II-VENGEANCE | 400013401175 | | | FALSE | FALSE |
| 2014 | | 1344396 | NOS-PENGUINS OF MADAGASCAR | 785138364300 | | | FALSE | FALSE |
| 2014 | | 1344422 | NOS-HOT WHEELS: TRACK ATTACK | 785138364179 | | | FALSE | FALSE |
| 2014 | | 1344583 | Wii-HOT WHEELS: TRACK ATTACK | 785138303864 | | | FALSE | FALSE |
| 2014 | | 1344653 | NOS-BARBIE: GROOM AND GLAM PUPS | 785138364162 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1344899 | WII-BARBIE: GROOM AND GLAM PUPS | 785138303857 | | | FALSE | FALSE |
| 2014 | | 1346008 | PS4-WOLFENGTEIN: THE NEW ORDER | 93155118225 | | | FALSE | FALSE |
| 2014 | | 1346014 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2014 | | 1346023 | PS3-TALES OF SYMPHONIA | 722654111313 | | | FALSE | FALSE |
| 2014 | | 1346041 | X360-ARMORED CORE: VERDICT DAY | 722654211031 | | | FALSE | FALSE |
| 2014 | | 1346269 | PS3-ARMORED CORE: VERDICT DAY | 722654111065 | | | FALSE | FALSE |
| 2014 | | 1350017 | OUYA CURRENCY $25 | 400013500175 | | | FALSE | FALSE |
| 2014 | | 1351007 | Disney Club Penguin 3ero Card | 799366769828 | | | FALSE | FALSE |
| 2014 | | 1354068 | INFINITY PLAYSET PACK-CARS | 712725023727 | | | FALSE | FALSE |
| 2014 | | 1351456 | Star Wars Fan Favorite 2 | 232729996226 | | | FALSE | FALSE |
| 2014 | | 1353734 | CLONE WARS ADVENTURES: GALACTIC PASSP PC | 834584218526 | | | TRUE | FALSE |
| 2014 | | 1357377 | X1 - THE CREW SEASON PASS | 400013673770 | | | FALSE | FALSE |
| 2014 | | 1357428 | PS4-THE CREW SEASON PASS | 400013674289 | | | FALSE | FALSE |
| 2014 | | 1369237 | UNUSUAL SUSPECTS PC | 811930107512 | | | TRUE | FALSE |
| 2014 | | 1369886 | NDS-JEWELS OF TROPICAL LOST ISLAND | 897749002682 | | | FALSE | FALSE |
| 2014 | | 1375009 | NEW SUPER LUIGI U-WII U | 400013760098 | | | FALSE | FALSE |
| 2014 | | 1377008 | WII-BARBIE: LIFE IN THE DREAMHOUSE | 815403010293 | | | FALSE | FALSE |
| 2014 | | 1378177 | Nintendo Super Luigi | 45496660086 | | | FALSE | FALSE |
| 2014 | | 1376232 | 3DS-MONSTER HIGH: 13 WISHES | 815403010262 | | | FALSE | FALSE |
| 2014 | | 1362313 | G-PS3-FAT PRINCESS | 400013823137 | | | FALSE | FALSE |
| 2014 | | 1383239 | PS3-SUB-20 USD ON PSN CARD | 400013830395 | | | FALSE | FALSE |
| 2014 | | 1384001 | PC-JEWEL QUEST: THE CROWN COLLECTION | 755142723699 | | | TRUE | FALSE |
| 2014 | | 1401794 | COD BLACK OPS 12 MO $19.99 | 799366723097 | | | FALSE | FALSE |
| 2014 | | 1403959 | PATRICIAN IV PC | 853490302081 | | | TRUE | FALSE |
| 2014 | | 1404133 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | | | FALSE | FALSE |
| 2014 | | 1404364 | Ps3-Cabela's Dangerous Hunts 2011 W/ Gu | 47875764057 | | | FALSE | FALSE |
| 2014 | | 1404415 | X360-VANQUISH | 10086680454 | | | FALSE | FALSE |
| 2014 | | 1404433 | WII-CABELA'S DANGEROUS HUNTS 2011 W/ GU | 47875764040 | | | FALSE | FALSE |
| 2014 | | 1404488 | WII-RAVING RABBIDS: TRAVEL IN TIME | 8888176053 | | | FALSE | FALSE |
| 2014 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | | FALSE | FALSE |
| 2014 | | 1407352 | Wii-Zhu Zhu Pets Wild Bunch | 47875764385 | | | FALSE | FALSE |
| 2014 | | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | | | FALSE | FALSE |
| 2014 | | 1414734 | Wii-Backyard Sports Rookie Rush | 742725281257 | | | FALSE | FALSE |
| 2014 | | 1415688 | PS3-Sub-50 Usd | 400014156883 | | | FALSE | FALSE |
| 2014 | | 1416004 | PlayStation Plus - 12mo Subscription | 400014160040 | | | FALSE | FALSE |
| 2014 | | 1416059 | PlayStation Plus - 3mo Subscription | 400014160590 | | | FALSE | FALSE |
| 2014 | | 1417085 | XB1-ZUMBA FITNESS WORLD PARTY | 96427018087 | | | FALSE | FALSE |
| 2014 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | | FALSE | FALSE |
| 2014 | | 1422218 | WII-Michael Jackson The Experience | 8888176799 | | | FALSE | FALSE |
| 2014 | | 1423268 | DO NOT SELL: CSI: FATAL CONSPIRACY PC | 8888686002 | | | TRUE | FALSE |
| 2014 | | 1423147 | Xbox Live $15 | 799366078574 | | | FALSE | FALSE |
| 2014 | | 1424203 | Xbox Live $25 | 799366039081 | | | FALSE | FALSE |
| 2014 | | 1424968 | Xbox Live $10 (3-Pack) | 799366086558 | | | FALSE | FALSE |
| 2014 | | 1424986 | Xbox Live 3mo Gold Membership | 799366078164 | | | FALSE | FALSE |
| 2014 | | 1426276 | WII-AROUND THE WORLD 50 GAMES | 802068103361 | | | FALSE | FALSE |
| 2014 | | 1426287 | NDS-GALACTIC TAZ BALL | 883929131693 | | | FALSE | FALSE |
| 2014 | | 1426302 | WII-GLACIER 3 | 802068103633 | | | FALSE | FALSE |
| 2014 | | 1430261 | WII-1439 HOLIDAY DUMP BIN | 696055185153 | | | FALSE | FALSE |
| 2014 | | 1430969 | NDS-1439 HOLIDAY DUMP BIN | 696055185160 | | | FALSE | FALSE |
| 2014 | | 1430996 | X360-14.99 HOLIDAY DUMP BIN | 696055185177 | | | FALSE | FALSE |
| 2014 | | 1431001 | PS3-14.99 HOLIDAY DUMP BIN | 696055185184 | | | FALSE | FALSE |
| 2014 | | 1431076 | WII-9.99 HOLIDAY DUMP BIN | 696055185214 | | | FALSE | FALSE |
| 2014 | | 1431094 | NDS-9.99 HOLIDAY DUMP BIN | 696055185221 | | | FALSE | FALSE |
| 2014 | | 1431138 | X360-9.99 HOLIDAY DUMP BIN | 696055185238 | | | FALSE | FALSE |
| 2014 | | 1431137 | PS3-9.99 HOLIDAY DUMP BIN | 696055185245 | | | FALSE | FALSE |
| 2014 | | 1431225 | PC-939 HOLIDAY DUMP BIN | 696055185276 | | | TRUE | FALSE |
| 2014 | | 1431298 | PS3-UNCHARTED 2:AMONG THIEVIS GOTY | 711719825222 | | | FALSE | FALSE |
| 2014 | | 1431359 | BORDERLANDS GOTY PC | 710425318825 | | | TRUE | FALSE |
| 2014 | | 1431368 | Ps3-Borderlands Game Of The Year Edition | 710425375833 | | | FALSE | FALSE |
| 2014 | | 1431386 | X360-Borderlands Goty | 710425299624 | | | FALSE | FALSE |
| 2014 | | 1440037 | PS3-SAW II: FLESH & BLOOD | 83717202158 | | | FALSE | FALSE |
| 2014 | | 1440268 | WII-ACTIVE LIFE: EXPLORER BUNDLE | 722654000342 | | | FALSE | FALSE |
| 2014 | | 1440329 | NDS-DORA THE EXPLORER: DORA'S COOKING CL | 710425368271 | | | FALSE | FALSE |
| 2014 | | 1440338 | WII-DORA THE EXPLORER: DORA'S BIG BIRTHD | 710425368310 | | | FALSE | FALSE |
| 2014 | | 1440577 | NDS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425368418 | | | FALSE | FALSE |
| 2014 | | 1440586 | WII-NICKELODEON FIT | 710425348296 | | | FALSE | FALSE |
| 2014 | | 1443094 | WII-JUST DANCE KIDS | 8888176343 | | | FALSE | FALSE |
| 2014 | | 1443104 | Ps3-Dj Hero 1 Software | 47875961920 | | | FALSE | FALSE |
| 2014 | | 1443132 | WII-DJ HERO 1 SOFTWARE | 47875961968 | | | FALSE | FALSE |
| 2014 | | 1443131 | X360-DJ HERO 1 SOFTWARE | 47875961944 | | | FALSE | FALSE |
| 2014 | | 1443154 | NDS-SESAME STREET: COOKIE'S COUNTING | 883929139977 | | | FALSE | FALSE |
| 2014 | | 1443177 | SESAME STREET: ELMO'S A-TO-ZOO ADV PC | 689929199989 | | | TRUE | FALSE |
| 2014 | | 1443422 | WII-DANCE DANCE REVOLUTION | 83717251187 | | | FALSE | FALSE |
| 2014 | | 1443608 | PS3-DUKE NUKEM FOREVER | 710425370015 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1443844 | NDS-IMAGINE/RESORT OWNER | 8084166108 | | | FALSE | FALSE |
| 2014 | | 1443917 | WII-NARUTO SHIPPUDEN DRAGON BLADE CHRO | 722665700077 | | | FALSE | FALSE |
| 2014 | | 1443926 | Wii-Zumba Fitness Bundle | 96427016878 | | | FALSE | FALSE |
| 2014 | | 1445815 | NDS-PETZ NURSERY 2 | 8084166109 | | | FALSE | FALSE |
| 2014 | | 1449029 | N3A 2K14 KING JAMES BONUS PACK-X360 | 400044490291 | | | FALSE | FALSE |
| 2014 | | 1449074 | N3A 2K14 KING JAMES BONUS PACK-PS3 | 400044490741 | | | FALSE | FALSE |
| 2014 | | 1450104 | WII-WHEEL OF FORTUNE | 785138303796 | | | FALSE | FALSE |
| 2014 | | 1450122 | NDS-WHEEL OF FORTUNE | 785138304131 | | | FALSE | FALSE |
| 2014 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138304063 | | | FALSE | FALSE |
| 2014 | | 1450186 | WII-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138303659 | | | FALSE | FALSE |
| 2014 | | 1450226 | NDS-JEOPARDY | 785138304087 | | | FALSE | FALSE |
| 2014 | | 1450265 | WII-JEOPARDY | 785138303727 | | | FALSE | FALSE |
| 2014 | | 1450293 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138344124 | | | FALSE | FALSE |
| 2014 | | 1450292 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752919092180 | | | FALSE | FALSE |
| 2014 | | 1450317 | X360-MARVEL SUPER HERO SQUAD: INFINITY | 752919552384 | | | FALSE | FALSE |
| 2014 | | 1450335 | WII-MARVEL SUPER HERO SQUAD: INFINITY G | 785138303772 | | | FALSE | FALSE |
| 2014 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138354094 | | | FALSE | FALSE |
| 2014 | | 1450422 | PS3-MEGAMIND: ULTIMATE SHOWDOWN | 752919992173 | | | FALSE | FALSE |
| 2014 | | 1450495 | WII-MEGAMIND: MEGA TEAM UNITE | 785138303341 | | | FALSE | FALSE |
| 2014 | | 1450556 | X360-MEGAMIND: ULTIMATE SHOWDOWN | 752919552277 | | | FALSE | FALSE |
| 2014 | | 1450565 | NDS-PICTIONARY | 785138344155 | | | FALSE | FALSE |
| 2014 | | 1450592 | Style Lab: Fashion Design | 8084166153 | | | FALSE | FALSE |
| 2014 | | 1470068 | WII-BABYSITTING MAMA | 96427016793 | | | FALSE | FALSE |
| 2014 | | 1470129 | X360-FIGHTERS UNCAGED | 8084526575 | | | FALSE | FALSE |
| 2014 | | 1470147 | X360-SONIC FREE RIDERS | 10086680492 | | | FALSE | FALSE |
| 2014 | | 1470174 | WII-SONIC COLORS | 10086650426 | | | FALSE | FALSE |
| 2014 | | 1470217 | NDS-SONIC COLORS | 10086670370 | | | FALSE | FALSE |
| 2014 | | 1472264 | Nds-Wizards Of Waverly Place: Spellboun | 712725019662 | | | FALSE | FALSE |
| 2014 | | 1473038 | DEAD SPACE 2 PC | 14633195392 | | | TRUE | FALSE |
| 2014 | | 1473108 | PS3-DEAD SPACE 2 | 14633158885 | | | FALSE | FALSE |
| 2014 | | 1473366 | X360-YOUR SHAPE 2 WATER BOTTLE | 8084996309 | | | FALSE | FALSE |
| 2014 | | 1475236 | X360-DEAD SPACE 2 | 14633711507 | | | FALSE | FALSE |
| 2014 | | 1475254 | Nds-Sesame Street: Elmo'S A-To-Zoo Ad | 083929140008 | | | FALSE | FALSE |
| 2014 | | 1485420 | FA-188 SUPERBUG PC | 099919032256 | | | TRUE | FALSE |
| 2014 | | 1485382 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722674110341 | | | FALSE | FALSE |
| 2014 | | 1485433 | X360-NARUTO ULTIMATE NINJA STORM 2 | 722674210279 | | | FALSE | FALSE |
| 2014 | | 1485564 | NDS-50 CLASSIC GAMES | 696055185962 | | | FALSE | FALSE |
| 2014 | | 1485582 | WII-BIG BEACH SPORTS | 696055186211 | | | FALSE | FALSE |
| 2014 | | 1485852 | WII-PARTY PIGS | 696055186389 | | | FALSE | FALSE |
| 2014 | | 1485661 | NDS-GARFIELD FUNFEST | 696055186013 | | | FALSE | FALSE |
| 2014 | | 1485775 | NDS WALL-E | 696055185870 | | | FALSE | FALSE |
| 2014 | | 1485752 | WII-BIG FOOT COLLISION COURSE | 696055186051 | | | FALSE | FALSE |
| 2014 | | 1485758 | WII-WORLD WAR 2 ACES | 696055186112 | | | FALSE | FALSE |
| 2014 | | 1485825 | WII-REC ROOM | 696055186396 | | | FALSE | FALSE |
| 2014 | | 1485843 | WII-BIRTHDAY PARTY BASH | 696055186297 | | | FALSE | FALSE |
| 2014 | | 1485925 | WII-ARCADE SHOOTING GALLERY | 696055186204 | | | FALSE | FALSE |
| 2014 | | 1485961 | NDS-I SPY FUN HOUSE | 696055185993 | | | FALSE | FALSE |
| 2014 | | 1485889 | WII-GO PLAY LUMBERJACKS | 696055186365 | | | FALSE | FALSE |
| 2014 | | 1485898 | NDS-BEST FRIENDS TONIGHT | 696055185955 | | | FALSE | FALSE |
| 2014 | | 1485922 | WII-LETS PAINT | 696055186457 | | | FALSE | FALSE |
| 2014 | | 1485941 | WII-LETS PLAY GARDEN | 696055186129 | | | FALSE | FALSE |
| 2014 | | 1489144 | WII-CORE MANIA IN THE MIX | 696055186143 | | | FALSE | FALSE |
| 2014 | | 1489157 | WII-SEGA BASS FISHING | 696055186099 | | | FALSE | FALSE |
| 2014 | | 1489193 | WII-BEACH FUN | 696055186080 | | | FALSE | FALSE |
| 2014 | | 1489209 | WII-WORD KING PARTY | 696055186266 | | | FALSE | FALSE |
| 2014 | | 1489227 | WII-FAMILY FUN FEST CIRCUS | 696055186334 | | | FALSE | FALSE |
| 2014 | | 1489245 | WII-GOOSEBUMPS HORRORLAND WII | 696055186075 | | | FALSE | FALSE |
| 2014 | | 1489254 | WII-GAME PARTY | 696055186174 | | | FALSE | FALSE |
| 2014 | | 1492409 | WII-AMAZING RACE | 8084176506 | | | FALSE | FALSE |
| 2014 | | 1493435 | WII-CSI FATAL CONSPIRACY | 8084176608 | | | FALSE | FALSE |
| 2014 | | 1493444 | X360-CSI FATAL CONSPIRACY | 8084525001 | | | FALSE | FALSE |
| 2014 | | 1493452 | PS3-NBA 2K11 | 710425378508 | | | FALSE | FALSE |
| 2014 | | 1493639 | X360-FIST OF THE NORTH STAR: KEN'S RAGE | 401985027110 | | | FALSE | FALSE |
| 2014 | | 1493640 | WII-FAMILY FEUD 2011 | 8084174390 | | | FALSE | FALSE |
| 2014 | | 1507101 | PS3-Get Fit With Mel | 711719058827 | | | FALSE | FALSE |
| 2014 | | 1502738 | 3DS-BEYBLADE: EVOLUTION | 887195000165 | | | FALSE | FALSE |
| 2014 | | 1503882 | Nintendo eShop - Luigi $35 | 799366104674 | | | FALSE | FALSE |
| 2014 | | 1504284 | WII-BAKUGAN DEFENDERS OF THE CORE | 47875764941 | | | FALSE | FALSE |
| 2014 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | | | FALSE | FALSE |
| 2014 | | 1508757 | X360-Red Dead Redemption: Undead Nightma | 710425395529 | | | FALSE | FALSE |
| 2014 | | 1511584 | X360-Grand Theft Auto Iv Complete | 710425398311 | | | FALSE | FALSE |
| 2014 | | 1511593 | Ps3-Grand Theft Auto Iv Complete | 710425378220 | | | FALSE | FALSE |
| 2014 | | 1515341 | X360-ZUMBA FITNESS (KINECT) | 96427016892 | | | FALSE | FALSE |
| 2014 | | 1521236 | PC-ANGRY BIRDS | 22787112752 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1321245 | PC-ANGRY BIRDS 3 PACK | 22787112733 | | | TRUE | FALSE |
| 2014 | | 1325657 | PS3-MONSTER JAM 3 W/ WHEEL | 47875764132 | | | FALSE | FALSE |
| 2014 | | 1333116 | WII-SUPER MARIO ALL-STARS: LIMITED EDITI | 45496902148 | | | FALSE | FALSE |
| 2014 | | 1335575 | PS3-CREATE | 14633134296 | | | FALSE | FALSE |
| 2014 | | 1535584 | X360-GAME PARTY: IN  MOTION | 883929144709 | | | FALSE | FALSE |
| 2014 | | 1535593 | WII-CREATE | 14633134302 | | | FALSE | FALSE |
| 2014 | | 1535716 | X360-CREATE | 14633194319 | | | FALSE | FALSE |
| 2014 | | 1537042 | PS3-THE SIMS 3 (S) | 14633169393 | | | FALSE | FALSE |
| 2014 | | 1537379 | X360-THE SIMS 3 (S) | 14633169409 | | | FALSE | FALSE |
| 2014 | | 1550158 | WII-JUST DANCE 2 BEST BUY EDITION | 8888176602 | | | FALSE | FALSE |
| 2014 | | 1563392 | X360-MICHAEL JACKSON THE EXPERIENCE | 8888526292 | | | FALSE | FALSE |
| 2014 | | 1563434 | PS3-CRYSIS 2 | 14633192063 | | | FALSE | FALSE |
| 2014 | | 1563461 | X360-CRYSIS 2 | 14633731630 | | | FALSE | FALSE |
| 2014 | | 1565838 | PS3-SHAUN WHITE SKATEBOARDING | 8888344678 | | | FALSE | FALSE |
| 2014 | | 1570012 | PSV-RAYMAN LEGENDS | 8888317661 | | | FALSE | FALSE |
| 2014 | | 1579138 | X360-NBA JAM | 14633195767 | | | FALSE | FALSE |
| 2014 | | 1579147 | PS3-NBA JAM | 14633195750 | | | FALSE | FALSE |
| 2014 | | 1579217 | MADDEN NFL 25 COWBOYS FRANCHISE PACK-PS3 | 400015792372 | | | FALSE | FALSE |
| 2014 | | 1579226 | MADDEN NFL 25 COWBOYS FRANCHISE PACK-X360 | 400015792264 | | | FALSE | FALSE |
| 2014 | | 1580049 | X360-Dance Central | 885370267747 | | | FALSE | FALSE |
| 2014 | | 1581235 | NDS-LEGO HARRY POTTER: YEARS 1-4 HOLI | 883929165222 | | | FALSE | FALSE |
| 2014 | | 1581358 | PS3-Fist of the North Star | 4019800218103 | | | FALSE | FALSE |
| 2014 | | 1581603 | 3DS-BEN 10 OMNIVERSE 2 | 879278006133 | | | FALSE | FALSE |
| 2014 | | 1581612 | X360-BEN 10 OMNIVERSE 2 | 879278002432 | | | FALSE | FALSE |
| 2014 | | 1581667 | WIU-BEN 10 OMNIVERSE 2 | 879278005129 | | | FALSE | FALSE |
| 2014 | | 1581676 | WII-BEN 10 OMNIVERSE 2 | 879278004214 | | | FALSE | FALSE |
| 2014 | | 1581703 | PS3-BEN 10 OMNIVERSE 2 | 879278001415 | | | FALSE | FALSE |
| 2014 | | 1581865 | X360-DEAD OR ALIVE 5 ULTIMATE | 4019800240 | | | FALSE | FALSE |
| 2014 | | 1581894 | PS3-DEAD OR ALIVE 5 ULTIMATE | 40198002394 | | | FALSE | FALSE |
| 2014 | | 1581912 | X360-DRAGON BALL Z BATTLE OF Z | 722674211093 | | | FALSE | FALSE |
| 2014 | | 1581950 | PS3-DRAGON BALL Z BATTLE OF Z | 722674111171 | | | FALSE | FALSE |
| 2014 | | 1581967 | 3DS-ADVENTURE TIME EXPLORE THE DUNGEON | 879278006126 | | | FALSE | FALSE |
| 2014 | | 1581976 | WII-ADVENTURE TIME EXPLORE THE DUNGEON | 879278005112 | | | FALSE | FALSE |
| 2014 | | 1581985 | PS3-ADVENTURE TIME EXPLORE THE DUNGEON | 879278007428 | | | FALSE | FALSE |
| 2014 | | 1581994 | X360-ADVENTURE TIME EXPLORE THE DUNGEON | 879278002425 | | | FALSE | FALSE |
| 2014 | | 1582201 | 3DS-REGULAR SHOW: MORDECAI AND RIGBY IN | 879278006119 | | | FALSE | FALSE |
| 2014 | | 1582417 | WII-PAC-MAN PARTY | 722674800266 | | | FALSE | FALSE |
| 2014 | | 1584249 | WIU-ANGRY BIRDS TRILOGY | 47875767461 | | | FALSE | FALSE |
| 2014 | | 1584267 | WII-ANGRY BIRDS TRILOGY | 47875767447 | | | FALSE | FALSE |
| 2014 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | | FALSE | FALSE |
| 2014 | | 1586016 | X360-SAINTS ROW IV: SUPER DANGEROUS WUB | 816819011119 | | | FALSE | FALSE |
| 2014 | | 1586025 | PS3-SAINTS ROW IV: SUPER DANGEROUS WUB | 816819011102 | | | FALSE | FALSE |
| 2014 | | 1587716 | XB1-WATCH DOGS LIMITED EDITION | 8885438387 | | | FALSE | FALSE |
| 2014 | | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 8888358381 | | | FALSE | FALSE |
| 2014 | | 1587789 | X360-WATCH DOGS LIMITED EDITION | 8885438388 | | | FALSE | FALSE |
| 2014 | | 1587925 | PC-WATCH DOGS LIMITED EDITION | 0886860309 | | | TRUE | FALSE |
| 2014 | | 1587989 | PS3-WATCH DOGS LIMITED EDITION | 8888348382 | | | FALSE | FALSE |
| 2014 | | 1588005 | PS4-ASSASSIN'S CREED IV BLACK FLAG LIMI | 8888336363 | | | FALSE | FALSE |
| 2014 | | 1588299 | XB1-ASSASSIN'S CREED IV BLACK FLAG LIMI | 8888508367 | | | FALSE | FALSE |
| 2014 | | 1591211 | WIU-BARBIE: LIFE IN THE DREAMHOUSE | 814403215286 | | | FALSE | FALSE |
| 2014 | | 1591239 | X360-DRAGONBALL Z: RAGING BLAST 2 | 722674216362 | | | FALSE | FALSE |
| 2014 | | 1591266 | WII-JILLIAN MICHAELS FITNESS ULTIMATUM 2 | 879278346213 | | | FALSE | FALSE |
| 2014 | | 1591163 | WIU-MONSTER HIGH 13 WISHES | 814403016240 | | | FALSE | FALSE |
| 2014 | | 1593029 | 3DS-SONIC LOST WORLD | 10086611113 | | | FALSE | FALSE |
| 2014 | | 1593375 | NDS-ICARLY: IJOIN THE CLICK! | 47875764538 | | | FALSE | FALSE |
| 2014 | | 1592523 | WII-ICARLY: IJOIN THE CLICK! | 47875764514 | | | FALSE | FALSE |
| 2014 | | 1592866 | NDS-MINUTE TO WIN II | 8020681)8453 | | | FALSE | FALSE |
| 2014 | | 1597066 | WII-SHAWN JOHNSON GYMNASTICS | 8020681)3224 | | | FALSE | FALSE |
| 2014 | | 1592975 | NDS-SHAWN JOHNSON GYMNASTICS | 8020681)3356 | | | FALSE | FALSE |
| 2014 | | 1592984 | WIU-SONIC LOST WORLD | 10086671063 | | | FALSE | FALSE |
| 2014 | | 1592993 | PC - Total War: Rome 2 | 10086812738 | | | TRUE | FALSE |
| 2014 | | 1593246 | WII-HELLO KITTY SEASONS | 8020681)5200 | | | FALSE | FALSE |
| 2014 | | 1593725 | PS3-AIR CONFLICT PACIFIC CARRIER | 814290052465 | | | FALSE | FALSE |
| 2014 | | 1593734 | X360-YAIBA:NINJA GAIDEN Z | 40198002424 | | | FALSE | FALSE |
| 2014 | | 1593743 | PS3-YAIBA: NINJA GAIDEN Z | 40198002417 | | | FALSE | FALSE |
| 2014 | | 1594277 | PS3-FINAL FANTASY X/X-2 HD LIMITED ED | 662248913421 | | | FALSE | FALSE |
| 2014 | | 1594276 | MINI POP: HOLIDAY DISPLAYER PC | 811930102604 | | | TRUE | FALSE |
| 2014 | | 1594234 | X360-DEUS EX REVOLUTION DIRECTOR'S CUT | 662248913476 | | | FALSE | FALSE |
| 2014 | | 1594319 | PS3-DEUS EX REVOLUTION DIRECTOR'S CUT | 662248913490 | | | FALSE | FALSE |
| 2014 | | 1594328 | PS3-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875767508 | | | FALSE | FALSE |
| 2014 | | 1595017 | 3DS-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875767522 | | | FALSE | FALSE |
| 2014 | | 1595026 | WII-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875760048 | | | FALSE | FALSE |
| 2014 | | 1595044 | X360-SPONGEBOB SQUAREPANTS: PLANKTON'S | 47875767485 | | | FALSE | FALSE |
| 2014 | | 1595253 | WIU-SPONGEBOB SQUAREPANTS: PLANKTON'S | 47875767546 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1595271 | 3DS-TEENAGE MUTANT NINJA TURTLES | 47875767621 | | | FALSE | FALSE |
| 2014 | | 1595299 | X360-TEENAGE MUTANT NINJA TURTLES | 47875767560 | | | FALSE | FALSE |
| 2014 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | | FALSE | FALSE |
| 2014 | | 1597194 | WII-TRANSFORMERS: DOTM & ROTF 2-PK | 47875767966 | | | FALSE | FALSE |
| 2014 | | 1598232 | PSV-AMAZING SPIDERMAN | 47875767980 | | | FALSE | FALSE |
| 2014 | | 1598227 | WIIU-WIPEOUT: CREATE & CRASH | 47875767669 | | | FALSE | FALSE |
| 2014 | | 1598642 | 3DS-WIPEOUT: CREATE & CRASH | 47875767706 | | | FALSE | FALSE |
| 2014 | | 1598638 | WII-WIPEOUT: CREATE & CRASH | 47875767645 | | | FALSE | FALSE |
| 2014 | | 1599183 | X360-CABELA'S AFRICAN ADVENTURES | 47875767768 | | | FALSE | FALSE |
| 2014 | | 1599687 | WII-CABELA'S AFRICAN ADVENTURES | 47875767720 | | | FALSE | FALSE |
| 2014 | | 1599305 | PS3-CABELA'S AFRICAN ADVENTURES | 47875767782 | | | FALSE | FALSE |
| 2014 | | 1599814 | THE BUREAU XCOM DECLASSIFIED PC | 40001599834 7 | | | TRUE | FALSE |
| 2014 | | 1599966 | X360-WIPEOUT: CREATE & CRASH | 47875767643 | | | FALSE | FALSE |
| 2014 | | 1600229 | 3DS-MOSHI MONSTERS: KATSUMA UNLEASHED | 47875768062 | | | FALSE | FALSE |
| 2014 | | 1601264 | WII-ANGRY BIRDS STAR WARS | 47875767867 | | | FALSE | FALSE |
| 2014 | | 1601582 | WIIU-ANGRY BIRDS STAR WARS | 47875767881 | | | FALSE | FALSE |
| 2014 | | 1602391 | X360-BATMAN ARKHAM ORIGINS STEEL CASE | 883929370474 | | | FALSE | FALSE |
| 2014 | | 1602415 | PS3-BATMAN ARKHAM ORIGINS - STEEL CAS | 883929370481 | | | FALSE | FALSE |
| 2014 | | 1603026 | S d 16ers Civilization V: Gold Edition | 400016030286 | | | FALSE | FALSE |
| 2014 | | 1603071 | S d 16ers Civilization V: Brave NewWorld | 400016030716 | | | FALSE | FALSE |
| 2014 | | 1606009 | PS3-ANGRY BIRDS STAR WARS | 47875767829 | | | FALSE | FALSE |
| 2014 | | 1606014 | X360-ANGRY BIRDS STAR WARS | 47875767843 | | | FALSE | FALSE |
| 2014 | | 1606023 | 3DS-ANGRY BIRDS STAR WARS | 47875767904 | | | FALSE | FALSE |
| 2014 | | 1606236 | PSV-ANGRY BIRDS STAR WARS | 47875767928 | | | FALSE | FALSE |
| 2014 | | 1610235 | NDS-COOKING MAMA | 696095188409 | | | FALSE | FALSE |
| 2014 | | 1610244 | NDS-CARNIVAL GAMES | 696095188505 | | | FALSE | FALSE |
| 2014 | | 1610262 | NDS-SPONGEBOB GLOBS OF DOOM | 696095188529 | | | FALSE | FALSE |
| 2014 | | 1610271 | PS3-SOUL CALIBUR IV | 696095188536 | | 5 | FALSE | FALSE |
| 2014 | | 1610299 | PS3-MX VS. ATV UNTAMED | 696095188543 | | | FALSE | FALSE |
| 2014 | | 1610105 | WII-DEAL OR NO DEAL SPECIAL EDITION | 696095188550 | | | FALSE | FALSE |
| 2014 | | 1610114 | WII-COOKING MAMA COOK OFF | 696095188567 | | | FALSE | FALSE |
| 2014 | | 1610132 | X360-SOUL CALIBUR IV | 696095188581 | | | FALSE | FALSE |
| 2014 | | 1610141 | X360-SONIC UNLEASHED | 696095188598 | | | FALSE | FALSE |
| 2014 | | 1610169 | PS3-RED DEAD REDEMPTION UNDEAD NIGHTMA | 710425879388 | | | FALSE | FALSE |
| 2014 | | 1610478 | WII-MATHEWS BOW HUNTING WITH BOW BUNDLE | 696095185009 | | | FALSE | FALSE |
| 2014 | | 1610502 | WII-North American Hunting Extravaganza | 828068213213 | | | FALSE | FALSE |
| 2014 | | 1610511 | Nds-Deal Or No Deal Special Edition | 802068103132 | | | FALSE | FALSE |
| 2014 | | 1610539 | WII-NAMCO MUSEUM MEGAMIX | 722674800693 | | | FALSE | FALSE |
| 2014 | | 1610548 | WII-JEWEL QUEST 3 PACK | 834656084554 | | | FALSE | FALSE |
| 2014 | | 1610557 | NDS-DIGGING FOR DINOSAURS | 780713012770 | | | FALSE | TRUE |
| 2014 | | 1610566 | WII-THINKSMART FAMILY | 851455002138 | | | FALSE | FALSE |
| 2014 | | 1610575 | NDS-MY AMUSEMENT PARK | 780713019225 | | | FALSE | FALSE |
| 2014 | | 1610584 | NDS-CLASSIC CARD GAMES | 828068213398 | | | FALSE | FALSE |
| 2014 | | 1610593 | NDS-SALEM WITCH TRIALS | 834656084509 | | | FALSE | FALSE |
| 2014 | | 1617038 | X360-BULLETSTORM | 146331945466 | | | FALSE | FALSE |
| 2014 | | 1617065 | CHALLENGE ME: BRAIN PUZZLES 2 PC | 878614001573 | | | TRUE | FALSE |
| 2014 | | 1617144 | BULLETSTORM PC | 146331945562 | | | TRUE | FALSE |
| 2014 | | 1617214 | PS3-BULLETSTORM | 146331945792 | | | FALSE | FALSE |
| 2014 | | 1622003 | WII-JUST DANCE KIDS 2014 | 888618181863 | | | FALSE | FALSE |
| 2014 | | 1622021 | X360-JUST DANCE NDS 2014 | 888618501866 | | | FALSE | FALSE |
| 2014 | | 1623858 | PS3-SINGSTAR + DANCE W/MICS | 711719507726 | | | FALSE | FALSE |
| 2014 | | 1623985 | MS XBOX COD BLACK OPS 1600 PTS 19.99 | 799366735946 | | | FALSE | FALSE |
| 2014 | | 1626045 | WII-ZHU ZHU PLTS WILD BUNCH W/ GIFT | 47875764781 | | | FALSE | FALSE |
| 2014 | | 1626254 | NDS-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764804 | | | FALSE | FALSE |
| 2014 | | 1633045 | WII-RELOAD TARGET DOWN | 859252000317 | | | FALSE | FALSE |
| 2014 | | 1646127 | FAR CRY 2 PC | 705381203278 | | | TRUE | FALSE |
| 2014 | | 1652182 | X360-WWE 2K14: The Phenom Edition | 710425493195 | | | FALSE | FALSE |
| 2014 | | 1653191 | PS3-WWE 2K14: The Phenom Edition | 710425473203 | | | FALSE | FALSE |
| 2014 | | 1657141 | PS3-ARCANIA THE COMPLETE TALE | 854136004163 | | | FALSE | FALSE |
| 2014 | | 1658308 | Bejeweled 3 PC | 093924001796 | | | FALSE | FALSE |
| 2014 | | 1659343 | WIIU-COD GHOSTS | 47875846602 | | | FALSE | FALSE |
| 2014 | | 1676246 | PS3-DEADLIEST CATCH | 650008500554 | | | FALSE | FALSE |
| 2014 | | 1676316 | X360-DEADLIEST CATCH | 650008500707 | | | FALSE | FALSE |
| 2014 | | 1677069 | WII-LOST IN SHADOW | 83713401063 | | | FALSE | FALSE |
| 2014 | | 1679003 | 3DS-MARIO PARTY: ISLAND TOUR | 45496742553 | | | FALSE | FALSE |
| 2014 | | 1679012 | X360-HOT WHEELS WORLD'S BEST DRIVER | 883929360727 | | | FALSE | FALSE |
| 2014 | | 1679021 | 3DS-HOT WHEELS WORLD'S BEST DRIVER | 883929361153 | | | FALSE | FALSE |
| 2014 | | 1679455 | WIIU-HOT WHEELS WORLD'S BEST DRIVER | 883929360734 | | | FALSE | FALSE |
| 2014 | | 1679598 | NDS-SILLY BANDZ | 802068103507 | | | FALSE | FALSE |
| 2014 | | 1679868 | Dawn To Life Collection | 785138364377 | | | FALSE | FALSE |
| 2014 | | 1679956 | PS3-HOT WHEELS WORLD'S BEST DRIVER | 883929360741 | | | FALSE | FALSE |
| 2014 | | 1681232 | Xbox Live 12mo - Digital (COD: Ghosts) | 400016812329 | | | FALSE | FALSE |
| 2014 | | 1681375 | MICROSOFT SS TOKEN | 400016813753 | | | FALSE | FALSE |
| 2014 | | 1683234 | DRAGON AGE 2 PC | 146331549399 | | 5 | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1685052 | X360-Dragon Age 2 | 14632195019 | | | FALSE | FALSE |
| 2014 | | 1686149 | Ps3-Dragon Age 2 | 14632195032 | | | FALSE | FALSE |
| 2014 | | 1686167 | Crysis 2 PC | 14633157963 | | | TRUE | FALSE |
| 2014 | | 1686176 | Wii-CONDUIT 2 | 10006650433 | | | FALSE | FALSE |
| 2014 | | 1686194 | Ps3-Mass Effect 2 | 14632195040 | | | FALSE | FALSE |
| 2014 | | 1686325 | NDS-VAMPIRE MOON MYSTERY SUN | 897749002781 | | | FALSE | FALSE |
| 2014 | | 1686614 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | | FALSE | FALSE |
| 2014 | | 1686623 | PS3-ULTRA STREET FIGHTER IV | 13388340774 | | | FALSE | FALSE |
| 2014 | | 1686669 | PSV-DEMON GAZE | 813633013473 | | | FALSE | FALSE |
| 2014 | | 1686678 | PSV-DANGAN RONPA:TRIGGER | 813633013466 | | | FALSE | FALSE |
| 2014 | | 1686814 | 3DS-YOUNG JUSTICE: LEGACY | 815403010233 | | | FALSE | FALSE |
| 2014 | | 1693009 | PS3-BANDFUSE ROCK LEGENDS ARTIST PACK | 859282000812 | | | FALSE | FALSE |
| 2014 | | 1693018 | X360-BANDFUSE ROCK LEGENDS ARTIST PACK | 859292000805 | | | FALSE | FALSE |
| 2014 | | 1693188 | PS3-AQUAPAZZA | 730665001507 | | | FALSE | FALSE |
| 2014 | | 1693197 | 3DS-ETRIAN ODYSSEY UNTOLD:THE MILLENNIU | 730665300150 | | | FALSE | FALSE |
| 2014 | | 1693249 | X81-THE EVIL WITHIN | 93155118539 | | | FALSE | FALSE |
| 2014 | | 1693258 | PS4-THE EVIL WITHIN | 93155118533 | | | FALSE | FALSE |
| 2014 | | 1693267 | PC - The Elder Scrolls Anthology | 93155160132 | | | TRUE | FALSE |
| 2014 | | 1695585 | PC-THE SIMS 3 MOVIE STUFF (PC/MAC) PCW | 14633725214 | | | TRUE | FALSE |
| 2014 | | 1700009 | X360-BATMAN: ARKHAM ORIGINS CE | 883929352739 | | | FALSE | FALSE |
| 2014 | | 1700018 | PS3-BATMAN: ARKHAM ORIGINS CE | 883929352746 | | | FALSE | FALSE |
| 2014 | | 1707516 | WII-MARIO SPORTS MIX | 45496902131 | | | FALSE | FALSE |
| 2014 | | 1707543 | NDS-DRAGON QUEST VI: REALMS OF REVELATI | 45496741259 | | | FALSE | FALSE |
| 2014 | | 1708694 | NDS-KINGDOM HEARTS RECODED | 662248910345 | | | FALSE | FALSE |
| 2014 | | 1708812 | PS3-UNCHARTED 3 | 711719823322 | | | FALSE | FALSE |
| 2014 | | 1712986 | PS3-CAPCOM ESSENTIALS | 13388340781 | | | TRUE | FALSE |
| 2014 | | 1713405 | X360-CAPCOM ESSENTIALS | 13388330192 | | | TRUE | FALSE |
| 2014 | | 1713414 | PS3-DUCKTALES:REMASTERED DIGITAL RETAIL | 13388991624 | | | FALSE | FALSE |
| 2014 | | 1723017 | Xbox Live $50 (Digital) - COD | 400017230177 | | | FALSE | FALSE |
| 2014 | | 1723099 | PS3 - COD: Ghosts Season Pass | 400017230593 | | | FALSE | FALSE |
| 2014 | | 1723104 | PS4 - COD: Ghosts Season Pass | 400017231044 | | | FALSE | FALSE |
| 2014 | | 1729002 | PS3-THE WALKING DEAD: GAME OF THE YEAR | 894515001290 | | | FALSE | FALSE |
| 2014 | | 1729011 | X360-THE WALKING DEAD: GAME OF THE YEAR | 894515001283 | | | FALSE | FALSE |
| 2014 | | 1729039 | PC - The Walking Dead Game of the Year | 894515001306 | | | TRUE | FALSE |
| 2014 | | 1729048 | PS3-MURDERED SOULS SUSPECT | 662248913292 | | | FALSE | FALSE |
| 2014 | | 1729266 | X360-MURDERED SOUL SUSPECT | 662248913278 | | | FALSE | FALSE |
| 2014 | | 1729327 | PC - Nancy Drew: The Silent | 767861600878 | | | TRUE | FALSE |
| 2014 | | 1729336 | 3DS-ADVENTURE TIME: EXPLORE DUNGEONS CE | 879278006225 | | | FALSE | FALSE |
| 2014 | | 1732116 | PCD-CALL OF DUTY: GHOSTS DIGITAL DELUXE | 400017371462 | | | TRUE | FALSE |
| 2014 | | 1733224 | XOne - COD: Ghosts Season Pass | 400017322247 | | | FALSE | FALSE |
| 2014 | | 1733062 | JEWEL QUEST 5: THE SLEEPLESS STAR PC | 755147733273 | | | TRUE | FALSE |
| 2014 | | 1733114 | LEGO STAR WARS III: THE CLONE WARS PC | 23272342180 | | | TRUE | FALSE |
| 2014 | | 1753455 | WIIU-JUST DANCE KIDS 2014 | 8888188162 | | | FALSE | FALSE |
| 2014 | | 1760153 | THE SIMS MEDIEVAL PC | 14633194548 | | | TRUE | FALSE |
| 2014 | | 1762305 | 3DS-BARBIE: LIFE IN THE DREAMHOUSE | 815403010109 | | | FALSE | FALSE |
| 2014 | | 1762309 | PC-THE SIMS 4 PREMIUM EDITION | 14633172306 | | | TRUE | FALSE |
| 2014 | | 1773262 | PC - THE CREW POB | 400017736523 | | | TRUE | FALSE |
| 2014 | | 1774933 | NDS-LEGO STAR WARS III: THE CLONE WARS | 23272342616 | | | FALSE | FALSE |
| 2014 | | 1774977 | PS3-LEGO STAR WARS III: THE CLONE WARS | 712725024468 | | | FALSE | FALSE |
| 2014 | | 1775005 | PSV-THE WALKING DEAD: A TELLTALE GAME | 711719273257 | | | FALSE | FALSE |
| 2014 | | 1775033 | WII-LEGO STAR WARS III: THE CLONE WARS | 23272342630 | | | FALSE | FALSE |
| 2014 | | 1775051 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | | | FALSE | FALSE |
| 2014 | | 1775097 | PS3-YOU DON'T KNOW JACK | 752919992258 | | | FALSE | FALSE |
| 2014 | | 1776168 | WII-YOU DON'T KNOW JACK | 785138203956 | | | FALSE | FALSE |
| 2014 | | 1776206 | X360-YOU DON'T KNOW JACK | 752919952452 | | | FALSE | FALSE |
| 2014 | | 1776272 | NDS-De Blob 2 | 785138354070 | | | FALSE | FALSE |
| 2014 | | 1776281 | PS3-DE BLOB 2 | 752919992966 | | | FALSE | FALSE |
| 2014 | | 1778067 | WII-DE BLOB 2 | 785138302407 | | | FALSE | FALSE |
| 2014 | | 1778074 | X360-DE BLOB 2 | 752919552360 | | | FALSE | FALSE |
| 2014 | | 1778085 | PS3-MINDJACK | 662248910253 | | | FALSE | FALSE |
| 2014 | | 1778119 | X360-MINDJACK | 662248910246 | | | FALSE | FALSE |
| 2014 | | 1781063 | X81-FIGHTER WITHIN | 008853600 | | | FALSE | FALSE |
| 2014 | | 1784089 | NDS-PLANTS VS. ZOMBIES | 893074002043 | | | FALSE | FALSE |
| 2014 | | 1784131 | WII-I SPY SPOOKY MANSION | 780743025894 | | | FALSE | FALSE |
| 2014 | | 1784168 | NDS-CHALLENGE ME BRAIN PUZZLES 2 | 878614009359 | | | FALSE | FALSE |
| 2014 | | 1784195 | NDS-OUR HOUSE | 96477015671 | | | FALSE | FALSE |
| 2014 | | 1784201 | NDS-REC ROOM | 829068213268 | | | FALSE | FALSE |
| 2014 | | 1784238 | NDS-MY READING TUTOR | 851455002213 | | | FALSE | FALSE |
| 2014 | | 1784247 | WII-MARTIAN PANIC | 802068103170 | | | FALSE | FALSE |
| 2014 | | 1784356 | WII-FAMILY PARTY 30 GREAT GAMES | 879378330376 | | | FALSE | FALSE |
| 2014 | | 1786013 | DISNEY TOY STORY PLAY SET | 712725024251 | | | FALSE | FALSE |
| 2014 | | 1786031 | INFINITY JACK SKELLINGTON | 712725024451 | | | FALSE | FALSE |
| 2014 | | 1786259 | DISNEY INFINITY WOODY | 712725023775 | | | FALSE | FALSE |
| 2014 | | 1786268 | DISNEY INFINITY FROZEN TOY BOX PACK | 712725024543 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | ▮ | 1786119 | DISNEY INFINITY ELSA | 712725024475 | | | FALSE | FALSE |
| 2014 | ▮ | 1786127 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024505 | | | FALSE | FALSE |
| 2014 | ▮ | 1786146 | DISNEY INFINITY ANNA | 712725024468 | | | FALSE | FALSE |
| 2014 | ▮ | 1786184 | DISNEY INFINITY WRECK-IT-RALPH | 712725024482 | | | FALSE | FALSE |
| 2014 | ▮ | 1786071 | DISNEY INFINITY VANELLOPE | 712725024499 | | | FALSE | FALSE |
| 2014 | ▮ | 1786048 | DISNEY INFINITY WRECK-IT RALPH TOY BOX | 712725024550 | | | FALSE | FALSE |
| 2014 | ▮ | 1786057 | DISNEY INFINITY RAPUNZEL | 712725024512 | | | FALSE | FALSE |
| 2014 | ▮ | 1800081 | PC-Diablo III | 20626728515 | | | TRUE | FALSE |
| 2014 | ▮ | 1801176 | BATTLEFIELD 4 PREMIUM-PC | 400018011768 | | | TRUE | FALSE |
| 2014 | ▮ | 1801263 | PS3 - Battlefield 4 Premium | 400018012635 | | | FALSE | FALSE |
| 2014 | ▮ | 1801464 | Xbox Live 550 (Digital) - BF4 | 400018014646 | | | FALSE | FALSE |
| 2014 | ▮ | 1801482 | PS4 - Battlefield 4 Premium | 400018014820 | | | FALSE | FALSE |
| 2014 | ▮ | 1801609 | PS3-MLB 11: THE SHOW | 711719825128 | | | FALSE | FALSE |
| 2014 | ▮ | 1802089 | X360-FANTASTIC PETS XINECT | 752919552407 | | | FALSE | FALSE |
| 2014 | ▮ | 1803296 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656090598 | | | FALSE | FALSE |
| 2014 | ▮ | 1805406 | X360-XCOM: ENEMY WITHIN | 710425492846 | | | FALSE | FALSE |
| 2014 | ▮ | 1805424 | PC-XCOM:ENEMY WITHIN | 710425412068 | | | TRUE | FALSE |
| 2014 | ▮ | 1805442 | PS3-Xcom:Enemy Within | 710425472855 | | | FALSE | FALSE |
| 2014 | ▮ | 1805959 | Steam Wallet Card - $49.99 (Saints Row4) | 799366137719 | | | FALSE | FALSE |
| 2014 | ▮ | 1806048 | PC - The Sims 3: Into the Future | 14633730890 | | | TRUE | FALSE |
| 2014 | ▮ | 1806066 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | | FALSE | FALSE |
| 2014 | ▮ | 1806084 | PS3-NEED FOR SPEED RIVALS | 14633730333 | | | FALSE | FALSE |
| 2014 | ▮ | 1806093 | X360-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2014 | ▮ | 1806117 | Steam Wallet Card - $39.99 (BioShock) | 799366137726 | | | FALSE | FALSE |
| 2014 | ▮ | 1807093 | PS3-FIGHT NIGHT CHAMPION | 14633194937 | | | FALSE | FALSE |
| 2014 | ▮ | 1807118 | X360-FIGHT NIGHT CHAMPION | 14633194944 | | | FALSE | FALSE |
| 2014 | ▮ | 1807134 | NEW ZEEVEE $20 | 799366724223 | | | FALSE | FALSE |
| 2014 | ▮ | 1807242 | PS3-MLB 2K11 | 710425379635 | | | FALSE | FALSE |
| 2014 | ▮ | 1808038 | WII-MLB 2K11 | 710425349645 | | | FALSE | FALSE |
| 2014 | ▮ | 1808056 | X360-MLB 2K11 | 710425399626 | | | FALSE | FALSE |
| 2014 | ▮ | 1814066 | SHIFT 2 UNLEASHED PC | 14633194038 | | | TRUE | FALSE |
| 2014 | ▮ | 1814075 | PS3-SHIFT 2 UNLEASHED | 14633194845 | | | FALSE | FALSE |
| 2014 | ▮ | 1814093 | X360-SHIFT 2 UNLEASHED | 14633194852 | | | FALSE | FALSE |
| 2014 | ▮ | 1814358 | PC - LEGO: Pirates of the Caribbean | 447020105092 | | | TRUE | FALSE |
| 2014 | ▮ | 1814409 | PS3-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021139 | | | FALSE | FALSE |
| 2014 | ▮ | 1816064 | WII-Lego Pirates Of The Caribbean: The | 712725021153 | | | FALSE | FALSE |
| 2014 | ▮ | 1816273 | X360-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021146 | | | FALSE | FALSE |
| 2014 | ▮ | 1817218 | Jagxx Ace Of Spades | 799366140887 | | | FALSE | FALSE |
| 2014 | ▮ | 1826159 | PS3-G-RATCHET & CLANK FUTURE: QUEST FOR | 400018261590 | | | FALSE | FALSE |
| 2014 | ▮ | 1851131 | SKYLANDERS TRAP TEAM, LIGHT ELEMENT EXP | 47875072516 | | | FALSE | FALSE |
| 2014 | ▮ | 1856054 | SKYLANDERS TRAP TEAM DARK ELEMENT EXPAN | 47875077509 | | | FALSE | FALSE |
| 2014 | ▮ | 1858039 | NDS-MYSTERY TALES | 878654001603 | | | FALSE | FALSE |
| 2014 | ▮ | 1874214 | PROMO SKU GALAXY TAB | 400018740149 | | | FALSE | FALSE |
| 2014 | ▮ | 1865231 | SKYLANDERS TRAP TEAM, MINI 2-PK, SMALL | 47875872448 | | | FALSE | FALSE |
| 2014 | ▮ | 1867048 | SKYLANDERS TRAP TEAM, MINI 2-PK, GILL R | 47875872431 | | | FALSE | FALSE |
| 2014 | ▮ | 1889046 | BATTLEFIELD 4 TRADE EMAIL COUPON | 400018090462 | | | FALSE | FALSE |
| 2014 | ▮ | 1890205 | FIFA 14 XB1 Trade Up | 400018900293 | | | FALSE | FALSE |
| 2014 | ▮ | 1891217 | Xbox Live $10 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2014 | ▮ | 1891255 | Xbox Live $15 (Digital) | 400018910351 | | | FALSE | FALSE |
| 2014 | ▮ | 1891544 | $70 MICROSOFT 1 TOKEN | 400018910443 | | | FALSE | FALSE |
| 2014 | ▮ | 1892207 | Xbox Live $25 (Digital) | 400018900277 | | | FALSE | FALSE |
| 2014 | ▮ | 1892216 | Xbox Live $30 - Digital Currency | 400018900369 | | | FALSE | FALSE |
| 2014 | ▮ | 1894123 | SKYLANDERS TRAP TEAM, TRAP MASTER TUFF | 47875871939 | | | FALSE | FALSE |
| 2014 | ▮ | 1896212 | SKYLANDERS TRAP TEAM, TRAP MASTER BLAST | 47875871632 | | | FALSE | FALSE |
| 2014 | ▮ | 1897211 | Buy 2, Save 15% Personal Care | 400018970119 | | | FALSE | FALSE |
| 2014 | ▮ | 1899284 | SKYLANDERS TRAP TEAM, TRAP MASTER KA BO | 47875871922 | | | FALSE | FALSE |
| 2014 | ▮ | 1900516 | SKYLANDERS TRAP TEAM, CORE COBRA CADABR | 47875872158 | | | FALSE | FALSE |
| 2014 | ▮ | 1901327 | Wargaming Net World Of Tanks $25 | 799366056416 | | | FALSE | FALSE |
| 2014 | ▮ | 1902213 | SKYLANDERS TRAP TEAM, CORE TRAIL BLAZER | 47875872004 | | | FALSE | FALSE |
| 2014 | ▮ | 1926033 | Rift Std Mbx Pc | 845041000056 | | | FALSE | FALSE |
| 2014 | ▮ | 1930115 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195309 | | | FALSE | FALSE |
| 2014 | ▮ | 1930124 | PS3-TIGER WOODS PGA TOUR 12 COLLECTORS | 14633196559 | | | FALSE | FALSE |
| 2014 | ▮ | 1930133 | WII-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195316 | | | FALSE | FALSE |
| 2014 | ▮ | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | | | FALSE | FALSE |
| 2014 | ▮ | 1947169 | BOOK OF LEGENDS/ADVENTURE CHRONICLES 2 | 897935001985 | | | FALSE | FALSE |
| 2014 | ▮ | 1953203 | X360-NASCAR 2011 | 47875765313 | | | FALSE | FALSE |
| 2014 | ▮ | 1953484 | WII-NASCAR 2011 | 47875765290 | | | FALSE | FALSE |
| 2014 | ▮ | 1953512 | PS3-NASCAR 2011 | 47875765337 | | | FALSE | FALSE |
| 2014 | ▮ | 1962015 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 8888528090 | | | FALSE | FALSE |
| 2014 | ▮ | 1963205 | X360-ASSASSIN'S CREED - EZIO TRILOGY | 8888528838 | | | TRUE | FALSE |
| 2014 | ▮ | 1965095 | WARHAMMER 40K: DAWN OF WAR II RETRIBU PC | 752919495657 | | | TRUE | FALSE |
| 2014 | ▮ | 1966002 | SKYLANDERS SWAP BATTLE PACK ASSRTMT | 47875846610 | | | FALSE | FALSE |
| 2014 | ▮ | 1966211 | SKYLANDERS SWAP FORCE LIGHTCORE CHAR AS | 47875847552 | | | FALSE | FALSE |
| 2014 | ▮ | 1967001 | SKYLANDERS SWAP ADVENTURE PACK ASRT | 47875848597 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1967229 | SKYLANDERS SWAP 3 PK CHARACTER ASRTMT | 47875847675 | | | FALSE | FALSE |
| 2014 | | 1967036 | SKYLANDERS SWAP FORCE SINGLE CHAR ASRTMT | 47875847514 | | | FALSE | FALSE |
| 2014 | | 1967047 | SKYLANDERS SWAP FORCE CHARACTER ASRTMT | 47875847538 | | | FALSE | FALSE |
| 2014 | | 1967065 | X81-LEGO MARVEL SUPER HEROES | 883929366941 | | | FALSE | FALSE |
| 2014 | | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | | | FALSE | FALSE |
| 2014 | | 1967092 | PC-BORDERLANDS 2 GOTY | 710425413346 | | | TRUE | FALSE |
| 2014 | | 1967203 | PS3-BORDERLANDS 2 GOTY | 710425473333 | | | FALSE | FALSE |
| 2014 | | 1967212 | X360-BORDERLANDS 2 GOTY | 710425493324 | | | FALSE | FALSE |
| 2014 | | 1967221 | PC-DISHONORED GOTY | 9315511889 | | | TRUE | FALSE |
| 2014 | | 1967249 | PS3-DISHONORED GOTY | 9315511891 | | | FALSE | FALSE |
| 2014 | | 1967258 | X360-DISHONORED GOTY | 9315511892 | | | FALSE | FALSE |
| 2014 | | 1967267 | PS3-CASTLEVANIA LOS COLLECTION | 83717202651 | | | FALSE | FALSE |
| 2014 | | 1967276 | X360-CASTLEVANIA LOS COLLECTION | 83717301868 | | | FALSE | FALSE |
| 2014 | | 1972274 | PS3-TOP SPIN 4 | 710425379390 | | | FALSE | FALSE |
| 2014 | | 1972717 | WII-TOP SPIN 4 | 710425369416 | | | FALSE | FALSE |
| 2014 | | 1972826 | X360-TOP SPIN 4 | 710425399404 | | | FALSE | FALSE |
| 2014 | | 1972853 | PS3-Ico & Shadow Of The Colossus Collec | 711719825920 | | | FALSE | FALSE |
| 2014 | | 1973233 | PS3-WARRIORS: LEGENDS OF TROY | 40198002066 | | | FALSE | FALSE |
| 2014 | | 1973689 | PS3-PLAYSTATION MOVE HEROES | 711719824824 | | | FALSE | FALSE |
| 2014 | | 1973734 | PS3-WWE ALL STARS | 752919992272 | | | FALSE | FALSE |
| 2014 | | 1974281 | WII-WWE ALL STARS | 785138302963 | | | FALSE | FALSE |
| 2014 | | 1974315 | X360-WWE ALL STARS | 752919552483 | | | FALSE | FALSE |
| 2014 | | 1980955 | N DS-GREEN LANTERN: RISE OF THE MANHUN | 883929167050 | | | FALSE | FALSE |
| 2014 | | 1981299 | X360-DANCE PARADISE | 752919553084 | | | FALSE | FALSE |
| 2014 | | 1981257 | PS3-GREEN LANTERN: RISE OF THE MANHUNTER | 883929167043 | | | FALSE | FALSE |
| 2014 | | 1981336 | WII-GREEN LANTERN: RISE OF THE MANHUNTER | 883929167876 | | | FALSE | FALSE |
| 2014 | | 1981345 | X360-GREEN LANTERN: RISE OF THE MANHUNTE | 889929167777 | | | FALSE | FALSE |
| 2014 | | 1982069 | THE SIMS 3 OUTDOOR LIVING STUFF PC | 14633195033 | | | TRUE | FALSE |
| 2014 | | 1982131 | PS3-HOMEFRONT HEADSET PREORDER PROMO | 785138003330 | | | FALSE | FALSE |
| 2014 | | 1989161 | PC-LORD OF THE RINGS: WAR IN THE NORTH | 883929021462 | | | TRUE | FALSE |
| 2014 | | 1989196 | X360-LORD OF THE RINGS: WAR IN THE NORTH | 883929021493 | | | FALSE | FALSE |
| 2014 | | 1989259 | PC FICTION FIXERS COMPILATION | 811930107536 | | | TRUE | FALSE |
| 2014 | | 1989285 | NDS-DEER DRIVE | 859292000294 | | | FALSE | FALSE |
| 2014 | | 1990063 | PC-BREACH | 628066213005 | | | TRUE | FALSE |
| 2014 | | 1990142 | PC-THE BALL | 9492201669 | | | TRUE | FALSE |
| 2014 | | 1991235 | PS3-MORTAL KOMBAT KOLLECTOR'S EDITION | 883929188161 | | | FALSE | FALSE |
| 2014 | | 1997066 | X360-BODY AND BRAIN CONNECTION | 722674210423 | | | FALSE | FALSE |
| 2014 | | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | | | FALSE | FALSE |
| 2014 | | 1997215 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195460 | | | FALSE | FALSE |
| 2014 | | 1997233 | WII-ROCK BAND COUNTRY TRACK PACK V2 | 14633195439 | | | FALSE | FALSE |
| 2014 | | 2010206 | PC-INJUSTICE: GODS AMONG US-ULTIMATE EDI | 883929330300 | | | TRUE | FALSE |
| 2014 | | 2013001 | PSV-INJUSTICE: GODS AMONG US ULTIMATE | 883929323265 | | | FALSE | FALSE |
| 2014 | | 2013024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323326 | | | FALSE | FALSE |
| 2014 | | 2013206 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648037 | | | FALSE | FALSE |
| 2014 | | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929362916 | | | FALSE | FALSE |
| 2014 | | 2022334 | 3DS-RABBIDS TRAVEL IN TIME | 8888166733 | | | FALSE | FALSE |
| 2014 | | 2332076 | X360-Gears Of War Triple Pack | 885370215400 | | | FALSE | FALSE |
| 2014 | | 2334365 | 3DS-ASPHALT | 8888166696 | | | FALSE | FALSE |
| 2014 | | 2336537 | 3DS-RAYMAN | 8888166740 | | | FALSE | FALSE |
| 2014 | | 2337181 | 3DS-COMBAT OF GIANTS DINOSAURS | 8888166702 | | | FALSE | FALSE |
| 2014 | | 2337836 | 3DS-SPLINTER CELL | 8888166757 | | | FALSE | FALSE |
| 2014 | | 2337845 | 3DS-JAMES NOIR'S HOLLYWOOD CRIMES | 8888166726 | | | FALSE | FALSE |
| 2014 | | 2337863 | 3DS-SUPER STREET FIGHTER 4 | 13388305025 | | | FALSE | FALSE |
| 2014 | | 2047138 | PS-SHIFT 2 UNLEASHED PC PRESELL | 400004471383 | | | TRUE | FALSE |
| 2014 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2014 | | 2050203 | SWAP FORCE POP FIZZ S2 CHARACTER PACK | 47875846722 | | | FALSE | FALSE |
| 2014 | | 2051131 | X360-DUKE NUKEM FOREVER | 710425399206 | | | FALSE | FALSE |
| 2014 | | 2052065 | SWAP FORCE BLIZZARD CHILL PACK | 47875846692 | | | FALSE | FALSE |
| 2014 | | 2052107 | SWAP FORCE MEGA RAM SPYRO CHAR PACK | 47875846654 | | | FALSE | FALSE |
| 2014 | | 2052125 | SWAP FORCE LAVA BARF ERUPTOR CHAR PACK | 47875846623 | | | FALSE | FALSE |
| 2014 | | 2052143 | SWAP FORCE ZOO LOU CHARACTER PACK | 47875847934 | | | FALSE | FALSE |
| 2014 | | 2052189 | SWAP FORCE SLOBBER TOOTH CHARACTER PACK | 47875847910 | | | FALSE | FALSE |
| 2014 | | 2053219 | SWAP FORCE ROLLER BRAWL CHARACTER PACK | 47875847484 | | | FALSE | FALSE |
| 2014 | | 2054009 | SWAP FORCE COUNTDOWN CHARACTER PACK | 47875847477 | | | FALSE | FALSE |
| 2014 | | 2056207 | PS4-PURE POOL | 696055249350 | | | FALSE | FALSE |
| 2014 | | 2060118 | SKYLANDERS SWAP FORCE TRIPLE PACK #2 | 47875847590 | | | FALSE | FALSE |
| 2014 | | 2060324 | SKYLANDERS SWAP FORCE TRIPLE PACK #1 | 47875847583 | | | FALSE | FALSE |
| 2014 | | 2075204 | PS3-YOOSTAR 2 IN THE MOVIES | 852337002000 | | | FALSE | FALSE |
| 2014 | | 2075383 | X360-YOOSTAR 2 IN THE MOVIES | 852337002055 | | | FALSE | FALSE |
| 2014 | | 2078313 | X360-Forza Motorsport 4 | 885370354843 | | | FALSE | FALSE |
| 2014 | | 2076701 | X75-LEGO STAR WARS III: THE CLONE WARS | 732734265644 | | | FALSE | FALSE |
| 2014 | | 2087344 | X360-Brunswick Bowling Pro | 650006500684 | | | FALSE | FALSE |
| 2014 | | 2088353 | NDS-PAWS AND CLAWS MARINE RESCUE | 785138262677 | | | FALSE | FALSE |
| 2014 | | 2095180 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 2095198 | Ps3-The Elder Scrolls V: Skyrim | 93155117624 | | | FALSE | FALSE |
| 2014 | | 2095222 | PC - The Elder Scrolls V: Skyrim | 93155117617 | | | TRUE | FALSE |
| 2014 | | 2097972 | WII-MONSTER JAM: PATH OF DESTRUCTION | 47875765047 | | | FALSE | FALSE |
| 2014 | | 2097981 | NDS-PINKALICIOUS | 834656085056 | | | FALSE | FALSE |
| 2014 | | 2098007 | NDS-MONSTER JAM 3 W/ KINEX TOY | 47875765207 | | | FALSE | FALSE |
| 2014 | | 2098016 | WII-COUNTRY DANCE | 834656086053 | | | FALSE | FALSE |
| 2014 | | 2098052 | NDS JEWEL MYSTERIES: CRADLE OF ATHENA | 814157010252 | | | FALSE | FALSE |
| 2014 | | 2102027 | SKYLANDERS GIANTS PUMPKIN EYE BRAWL GIA | 47875848063 | | | FALSE | FALSE |
| 2014 | | 2103347 | N intendo 2000pt Card - DSI | 799366738169 | | | FALSE | FALSE |
| 2014 | | 2103577 | N intendo Points Card $19.99 | 799366738152 | | | FALSE | FALSE |
| 2014 | | 2104007 | 2013 SKYLANDERS SWAP FORCE TRADING CARD | 687521008834 | | | FALSE | FALSE |
| 2014 | | 2106238 | X360-DREAMCAST COLLECTION | 10086680508 | | | FALSE | FALSE |
| 2014 | | 2107443 | Ps3-Battlefield 3 Limited Edition | 14633195927 | | | FALSE | FALSE |
| 2014 | | 2107458 | X360-Battlefield 3 Limited Edition | 14633195934 | | | FALSE | FALSE |
| 2014 | | 2108032 | Battlefield 3 Limited Edition-PC | 14633153613 | | | TRUE | FALSE |
| 2014 | | 2118209 | WIIU-JUST DANCE 2014 REMOTE CONTROL | 8884588707 | | | FALSE | FALSE |
| 2014 | | 2120132 | EVERQUEST II: DESTINY OF VELIOUS PC | 814582418722 | | | TRUE | FALSE |
| 2014 | | 2120158 | WII-RANGO | 14633098976 | | | FALSE | FALSE |
| 2014 | | 2120285 | PS3-FIT IN 6 | 8888346586 | | | FALSE | FALSE |
| 2014 | | 2120274 | WII-FIT IN 6 | 8888178589 | | | FALSE | FALSE |
| 2014 | | 2138145 | PS3-SPLINTER CELL COMPILATION | 8888346784 | | | FALSE | FALSE |
| 2014 | | 2138185 | PS3-DYNASTY WARRIORS 7 | 40198002127 | | | FALSE | FALSE |
| 2014 | | 2138219 | X360-DYNASTY WARRIORS 7 | 40198002134 | | | FALSE | FALSE |
| 2014 | | 2138307 | PS3-MAYHEM 3D | 896952000759 | | | FALSE | FALSE |
| 2014 | | 2138396 | X360-MAYHEM 3D | 896952000735 | | | FALSE | FALSE |
| 2014 | | 2138634 | WII-RAVING RABBID PARTY COLLECTION | 8888176527 | | | FALSE | FALSE |
| 2014 | | 2141545 | X360-RANGO | 14633098983 | | | FALSE | FALSE |
| 2014 | | 2141554 | PS3-RANGO | 14633098969 | | | FALSE | FALSE |
| 2014 | | 2146623 | PS3-PORTAL 2 | 14633098891 | | | FALSE | FALSE |
| 2014 | | 2146641 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2014 | | 2146696 | PORTAL 2 PC | 14633098808 | | | TRUE | FALSE |
| 2014 | | 2147831 | XBOX DANCE CENTRAL 1600 PTS $19.99 | 799366016687 | | | FALSE | FALSE |
| 2014 | | 2173238 | NDS-ZHU ZHU PRINCESS | 47875765528 | | | FALSE | FALSE |
| 2014 | | 2173256 | PS3-BATMAN: ARKHAM CITY | 883929165803 | | | FALSE | FALSE |
| 2014 | | 2173565 | X360-BATMAN: ARKHAM CITY | 883929166770 | | | FALSE | FALSE |
| 2014 | | 2173583 | Batman: Arkham City Pc | 883929169398 | | | FALSE | FALSE |
| 2014 | | 2173592 | PS3-CARS 2 | 712725021252 | | | FALSE | FALSE |
| 2014 | | 2173108 | WII-Cars 2 | 712725021238 | | | FALSE | FALSE |
| 2014 | | 2173135 | X360-CARS 2 | 712725021245 | | | FALSE | FALSE |
| 2014 | | 2173273 | Nds-Cars 2 | 712725021399 | | | FALSE | FALSE |
| 2014 | | 2176589 | DUNGEONS PC | 853490002599 | | | TRUE | FALSE |
| 2014 | | 2182591 | GWP-LEGO PIRATES FIGURINE | 673419152609 | | | FALSE | FALSE |
| 2014 | | 2186006 | XB1-FORZA 5 LE - DAY ONE EDITION | 885370661552 | | | FALSE | FALSE |
| 2014 | | 2191085 | NDS-LEGO BATTLES NINJAGO | 883929172184 | | | FALSE | FALSE |
| 2014 | | 2191146 | 3DS-BUST-A-MOVE UNIVERSE | 662248910444 | | | FALSE | FALSE |
| 2014 | | 2193047 | PC-MLB 2K11 | 710425319662 | | | TRUE | FALSE |
| 2014 | | 2193557 | IL-2 STURMOVIK CLIFFS OF DOVER PC | 886063548Q4 | | | TRUE | FALSE |
| 2014 | | 2200339 | PS3-MICHAEL JACKSON THE EXPERIENCE | 8888345796 | | | FALSE | FALSE |
| 2014 | | 2212543 | X360-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841512 | | | FALSE | FALSE |
| 2014 | | 2212567 | PS3-Skylanders: Spyro'S Adventure Start | 47875841482 | | | FALSE | FALSE |
| 2014 | | 2212104 | WII-SKYLANDERS: SPYRO'S ADVENTURE START | 47875839731 | | | FALSE | FALSE |
| 2014 | | 2212113 | 3DS-SKYLANDERS: SPYRO'S ADVENTURE START | 47875841543 | | | FALSE | FALSE |
| 2014 | | 2234737 | THE SIMS 3 BARNACLE BAY PC | 14633196740 | | | TRUE | FALSE |
| 2014 | | 2234771 | WII-THE 1,000,000 PYRAMID | 8888175183 | | | FALSE | FALSE |
| 2014 | | 2245208 | Disney Club Penguin - 6mo | 799366752615 | | | FALSE | FALSE |
| 2014 | | 2246155 | NDS-ZHU ZHU PUPPIES | 47875765443 | | | FALSE | FALSE |
| 2014 | | 2246234 | WII-Transformers: Dark of the Moon | 47875842328 | | | FALSE | FALSE |
| 2014 | | 2248232 | PS3-Transformers: Dark of the Moon | 47875841369 | | | FALSE | FALSE |
| 2014 | | 2246278 | X360-Transformers: Dark of the Moon | 47875841345 | | | FALSE | FALSE |
| 2014 | | 2246526 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2014 | | 2246426 | 3DS-Transformers: Dark of the Moon | 47875841444 | | | FALSE | FALSE |
| 2014 | | 2256658 | NDS-SPONGEBOB ATLANTIS SQFANTS | 696055193006 | | | FALSE | FALSE |
| 2014 | | 2256513 | NDS-PAWS & CLAWS DOGS/CATS | 696055193105 | | | FALSE | FALSE |
| 2014 | | 2256532 | NDS-Space Invaders Extreme 2 | 696055193837 | | | FALSE | FALSE |
| 2014 | | 2256569 | NDS-GARFIELD FUN-FEST | 696055192936 | | | FALSE | FALSE |
| 2014 | | 2256577 | NDS-INDIANA JONES STAFF KINGS | 696055193813 | | | FALSE | FALSE |
| 2014 | | 2256601 | WII-GAME PARTY | 696055194032 | | | FALSE | FALSE |
| 2014 | | 2256623 | WII-SUPER MONKEYBALL BANANA | 696055194131 | | | FALSE | FALSE |
| 2014 | | 2256647 | WII-FAMILY PARTY 30 GREAT GAMES | 696055194209 | | | FALSE | FALSE |
| 2014 | | 2256656 | NDS-DEAL OR NO DEAL | 696055160006 | | | FALSE | FALSE |
| 2014 | | 2256674 | WII-CRAZY GOLF | 696055194186 | | | FALSE | FALSE |
| 2014 | | 2256692 | NDS-DORA SAVES THE MERMAIDS | 696055193844 | | | FALSE | FALSE |
| 2014 | | 2256729 | NDS-WALL-E | 696055193998 | | | FALSE | FALSE |
| 2014 | | 2256747 | NDS-I SPY FUN HOUSE | 696055193868 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 2256956 | NOS-JEWEL QUEST OF ATHENA | 696055193943 | | | FALSE | FALSE |
| 2014 | | 2256783 | WII-BRUNSWICK ZONE COSMIC | 696055194179 | | | FALSE | FALSE |
| 2014 | | 2256801 | WII-ULTIMATE I SPY | 696055194548 | | | FALSE | FALSE |
| 2014 | | 2256892 | WII-SPRING DUMP BIN 2011 | 696055193207 | | | FALSE | FALSE |
| 2014 | | 2256329 | WII-OUR HOUSE | 696055194117 | | | FALSE | FALSE |
| 2014 | | 2256938 | WII-WE SKI | 696055194025 | | | FALSE | FALSE |
| 2014 | | 2256956 | WII-SEGA BASS FISHING | 696055194256 | | | FALSE | FALSE |
| 2014 | | 2256965 | WII-FAMILY PARTY OUTDOOR GAMES | 696055194070 | | | FALSE | FALSE |
| 2014 | | 2257209 | NOS-SHREKS CARNIVAL CRAZE | 696055193912 | | | FALSE | FALSE |
| 2014 | | 2257218 | PS3-SPRING DUMP BIN 2011 | 696055193214 | | | FALSE | FALSE |
| 2014 | | 2257236 | WII-CASE MANIA IN THE MIX | 696055194300 | | | FALSE | FALSE |
| 2014 | | 2257245 | WII-GLACIER | 696055194049 | | | FALSE | FALSE |
| 2014 | | 2257254 | WII-DARING GAMES FOR GIRLS | 696055194087 | | | FALSE | FALSE |
| 2014 | | 2257272 | WII-ARCADE SHOOTING GALLERY | 696055194155 | | | FALSE | FALSE |
| 2014 | | 2257281 | NOS-PROFESSOR BRAINIUMS | 696055193967 | | | FALSE | FALSE |
| 2014 | | 2257106 | NOS-SPONGEBOB KRUSTY KRAB | 696055193381 | | | FALSE | FALSE |
| 2014 | | 2257151 | WII-CRUISE SHIP | 696055194193 | | | FALSE | FALSE |
| 2014 | | 2257188 | WII-WONDERWORLD | 696055194230 | | | FALSE | FALSE |
| 2014 | | 2257201 | NOS-SPRING DUMP BIN 2011 | 696055193788 | | | FALSE | FALSE |
| 2014 | | 2260557 | Xoox Live SSO - Battlefield 4 Premium | 400022605571 | | | FALSE | FALSE |
| 2014 | | 2272265 | 3du-Lego Pirates Of The Caribbean | 712725021177 | | | FALSE | FALSE |
| 2014 | | 2277213 | WII-MARIO & SONIC AT THE SOCHI 2014 OLY | 45496903275 | | | FALSE | FALSE |
| 2014 | | 2278012 | PS3-RATCHET & CLANK INTO THE NEXUS | 711719992455 | | | FALSE | FALSE |
| 2014 | | 2278281 | 3DS-THE SIMS 3 | 14633195477 | | | FALSE | FALSE |
| 2014 | | 2278333 | 3ds-Madden Nfl Football | 14633194661 | | | FALSE | FALSE |
| 2014 | | 2279202 | PC-2K DEFINITIVE STRATEGY COLLECTION | 710425413469 | | | TRUE | FALSE |
| 2014 | | 2279011 | X360-2K ESSENTIALS COLLECTION | 710425493423 | | | FALSE | FALSE |
| 2014 | | 2280091 | PS3-DUCKTALES:REMASTERED | 13388340798 | | | FALSE | FALSE |
| 2014 | | 2280029 | WIIU-DUCKTALES: REMASTERED | 13388390076 | | | FALSE | FALSE |
| 2014 | | 2281409 | 3DS-PRO EVOLUTION SOCCER 2011 | 83717241867 | | | FALSE | FALSE |
| 2014 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816250014019 | | | FALSE | FALSE |
| 2014 | | 2283765 | 3DS-SAMURAI WARRIORS CHRONICLES | 40198002158 | | | FALSE | FALSE |
| 2014 | | 2284728 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 710425399985 | | | FALSE | FALSE |
| 2014 | | 2290225 | 3ds-Nintendogs + Cats: French Bulldog A | 45496741402 | | | FALSE | FALSE |
| 2014 | | 2290252 | 3DS-NINTENDOGS + CATS: GOLDEN RETRIEVER | 45496741396 | | | FALSE | FALSE |
| 2014 | | 2290304 | 3DS-NINTENDOGS + CATS: TOY POODLE AND NE | 45496741419 | | | FALSE | FALSE |
| 2014 | | 2290331 | 3ds-Pikrwings Resort | 45496741389 | | | FALSE | FALSE |
| 2014 | | 2290368 | 3ds-Steel Diver | 45496741426 | | | FALSE | FALSE |
| 2014 | | 2290695 | FARM FRENZY FOREVER PC | 838629038469 | | | TRUE | FALSE |
| 2014 | | 2291445 | NANCY DREW: TRIPLE THREAT 2 MIX PC | 767661610778 | | | TRUE | FALSE |
| 2014 | | 2300047 | Xoox Live $15 - Byse | 799366142867 | | | FALSE | FALSE |
| 2014 | | 2300212 | Xoox Live 12mo - Forza | 799366143222 | | | FALSE | FALSE |
| 2014 | | 2308029 | PC - StarWars: Old Republic 2400 Coins | 799366052505 | | | TRUE | FALSE |
| 2014 | | 2310205 | Xoox Live $25 - COD: Ghosts | 799366142850 | | | FALSE | FALSE |
| 2014 | | 2311013 | Xoox Live $25 - World of Tanks | 799366142874 | | | FALSE | FALSE |
| 2014 | | 2313002 | Xoox Live 12mo - Forza 13 | 799366141785 | | | FALSE | FALSE |
| 2014 | | 2315319 | X360-DUNGEON SIEGE 3 | 662248910260 | | | FALSE | FALSE |
| 2014 | | 2315328 | PS3-DUNGEON SIEGE 3 | 662248910277 | | | FALSE | FALSE |
| 2014 | | 2315355 | DUNGEON SIEGE 3 PC | 662248910284 | | | TRUE | FALSE |
| 2014 | | 2330858 | Ps3-Saints Row The Third | 752919997867 | | | FALSE | FALSE |
| 2014 | | 2330876 | PC-SAINTS ROW THE THIRD | 752919495926 | | | TRUE | FALSE |
| 2014 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919553176 | | | FALSE | FALSE |
| 2014 | | 2340239 | X360-NCAA FOOTBALL 12 | 14633195578 | | | FALSE | FALSE |
| 2014 | | 2340414 | PS3-NCAA FOOTBALL 12 | 14633195361 | | | FALSE | FALSE |
| 2014 | | 2345167 | GWP-SWAP FORCE PROJECTOR WRISTBAND | 47875680722 | | | FALSE | FALSE |
| 2014 | | 2345272 | PC-SOUTH PARK:THE STICK OF TRUTH CE | 88806980074 | | | TRUE | FALSE |
| 2014 | | 2345415 | Nintendo Cash Card - $20 - 3DS | 799366748098 | | | FALSE | FALSE |
| 2014 | | 2345562 | X360-SOUTH PARK: THE STICK OF TRUTH CE | 88885960771 | | | FALSE | FALSE |
| 2014 | | 2345571 | PS3-SOUTH PARK: THE STICK OF TRUTH CE | 88883980773 | | | FALSE | FALSE |
| 2014 | | 2352155 | NOS-PAWS & CLAWS PAMPERED PETS | 696055194650 | | | FALSE | FALSE |
| 2014 | | 2352194 | PS3-MX VS ATV REFLEX | 696055194690 | | | FALSE | FALSE |
| 2014 | | 2352173 | X360-STREET FIGHTER IV FH | 696055194803 | | | FALSE | FALSE |
| 2014 | | 2352191 | X360-MX REFLEX | 696055194797 | | | FALSE | FALSE |
| 2014 | | 2352276 | NOS-SONIC RUSH | 696055194643 | | | FALSE | FALSE |
| 2014 | | 2352934 | PS3-TRANSFORMERS THE GAME | 696055194384 | | | FALSE | FALSE |
| 2014 | | 2352343 | WII-SONIC UNLEASHED | 696055194759 | | | FALSE | FALSE |
| 2014 | | 2352389 | NOS-DORA PUPPY | 696055194674 | | | FALSE | FALSE |
| 2014 | | 2352298 | NOS-NAMCO MUSEUM | 696055194667 | | | FALSE | FALSE |
| 2014 | | 2352428 | X360-SAINTS ROW 2 | 696055194711 | | | FALSE | FALSE |
| 2014 | | 2352437 | PS3-RESIDENT EVIL GH5 | 696055194711 | | | FALSE | FALSE |
| 2014 | | 2357203 | XOne - ACIV: Black Flag Season Pass | 400023570038 | | | FALSE | FALSE |
| 2014 | | 2371309 | PSV-YS: MEMORIES OF CELCETA SILVER ANNI | 853466009436 | | | FALSE | FALSE |
| 2014 | | 2373017 | 3DS-BEYBLADE: EVOLUTION COLLECTOR'S | 887195000158 | | | FALSE | FALSE |
| 2014 | | 2373043 | 3DS-FROZEN | 834656000128 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 2373245 | Spring Mumbo Pop Pc | 811920107196 | | | FALSE | FALSE |
| 2014 | | 2375195 | X360-MADDEN NFL 12 | 14633196481 | | | FALSE | FALSE |
| 2014 | | 2375201 | PS3-MADDEN NFL 12 | 14633196467 | | | FALSE | FALSE |
| 2014 | | 2376004 | NOS-FROZEN | 834656090111 | | | FALSE | FALSE |
| 2014 | | 2377221 | Xbox Live 12mo - Ryse | 798366126645 | | | FALSE | FALSE |
| 2014 | | 2378637 | Xbox Live 12mo - COD Ghosts | 799366126652 | | | FALSE | FALSE |
| 2014 | | 2379001 | NOS-DOODLEJUMP | 834656090342 | | | FALSE | FALSE |
| 2014 | | 2380216 | WIIU-HELLO KITTY KRUISERS | 793573035912 | | | FALSE | FALSE |
| 2014 | | 2381209 | 3DS-TRAVEL ADVENTURES WITH HELLO KITTY | 793573196385 | | | FALSE | FALSE |
| 2014 | | 2383207 | X81-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2014 | | 2384013 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | | | FALSE | FALSE |
| 2014 | | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | | FALSE | FALSE |
| 2014 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2014 | | 2386013 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | | FALSE | FALSE |
| 2014 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2014 | | 2386077 | PSV-THE LEGO MOVIE VIDEOGAME | 883929375271 | | | FALSE | FALSE |
| 2014 | | 2391009 | PC-NEED FOR SPEED: RIVALS | 14633720364 | | | TRUE | FALSE |
| 2014 | | 2392008 | PC - Titanfall | 14633730319 | | | FALSE | FALSE |
| 2014 | | 2393007 | X360-TITANFALL | 14633730302 | | | FALSE | FALSE |
| 2014 | | 2394006 | X81-BATTLEFIELD 4 | 14633730296 | | | FALSE | FALSE |
| 2014 | | 2394166 | PS3-BATTLEFIELD 4 | 14633732290 | | | FALSE | FALSE |
| 2014 | | 2394175 | PC - Battlefield 4 | 14633732283 | | | TRUE | FALSE |
| 2014 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | | FALSE | FALSE |
| 2014 | | 2396042 | WII-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | | FALSE | FALSE |
| 2014 | | 2396051 | WII-RIO | 785138304465 | | | FALSE | FALSE |
| 2014 | | 2396097 | X360-Rio | 752919552759 | | | FALSE | FALSE |
| 2014 | | 2396103 | PS3-RIO | 752919992654 | | | FALSE | FALSE |
| 2014 | | 2396112 | Ndu-Rio | 785138364568 | | | FALSE | FALSE |
| 2014 | | 2398035 | PS4 - KILLZONE SHADOW FALL - SEASON PASS | 711719039877 | | | FALSE | FALSE |
| 2014 | | 2403023 | X360 - BATMAN-ARKHAM ORIGINS-SEASON PASS | 400004030034 | | | FALSE | FALSE |
| 2014 | | 2403069 | PS3 - BATMAN ARKHAM ORIGINS-SEASON PASS | 400024000692 | | | FALSE | FALSE |
| 2014 | | 2407029 | SWAP FORCE SMOLDERDASH LIGHTCORE | 47875846290 | | | FALSE | FALSE |
| 2014 | | 2408019 | SWAP FORCE GRIM CREEPER LIGHTCORE | 47875847965 | | | FALSE | FALSE |
| 2014 | | 2408028 | SWAP FORCE STAR STRIKE LIGHTCORE | 47875847958 | | | FALSE | FALSE |
| 2014 | | 2408037 | SWAP FORCE WARNADO LIGHTCORE | 47875846153 | | | FALSE | FALSE |
| 2014 | | 2409009 | SWAP FORCE FLASHWING LIGHTCORE | 47875846746 | | | FALSE | FALSE |
| 2014 | | 2409018 | SWAP FORCE MAGNA CHARGE | 47875847439 | | | FALSE | FALSE |
| 2014 | | 2410004 | SWAP FORCE FREE RANGER | 47875847835 | | | FALSE | FALSE |
| 2014 | | 2410013 | SWAP FORCE RATTLE SHAKE | 47875847859 | | | FALSE | FALSE |
| 2014 | | 2412011 | SWAP FORCE HOOT LOOP | 47875847842 | | | FALSE | FALSE |
| 2014 | | 2413086 | PC3-PRINCE OF PERSIA TRILOGY HD | 8888346791 | | | FALSE | FALSE |
| 2014 | | 2422051 | PS3-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021559 | | | FALSE | FALSE |
| 2014 | | 2422088 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021566 | | | FALSE | FALSE |
| 2014 | | 2432027 | PS3-MX VS ATV ALIVE | 752919592852 | | | FALSE | FALSE |
| 2014 | | 2432045 | X360-MX VS ATV ALIVE | 752919553053 | | | FALSE | FALSE |
| 2014 | | 2432054 | 3DS-SPONGEBOB SQUIGGLEPANTS | 785138302625 | | | FALSE | FALSE |
| 2014 | | 2432072 | PS3-KUNG FU PANDA 2 | 752919592869 | | | FALSE | FALSE |
| 2014 | | 2432162 | X360-KUNG FU PANDA 2 | 752919553060 | | | FALSE | FALSE |
| 2014 | | 2432179 | NDS-KUNG FU PANDA 2 | 785138364667 | | | FALSE | FALSE |
| 2014 | | 2432203 | WII-UDRAW KUNG FU PANDA 2 | 785138304155 | | | FALSE | FALSE |
| 2014 | | 2432276 | X360-Ufc Personal Trainer | 752919552391 | | | FALSE | FALSE |
| 2014 | | 2432294 | PS3-UFC PERSONAL TRAINER | 752919992203 | | | FALSE | FALSE |
| 2014 | | 2435075 | DUKE NUKEM FOREVER PC | 710425319341 | | | TRUE | FALSE |
| 2014 | | 2436206 | NOS MONSTER FRENZY | 8020661079 68 | | | FALSE | FALSE |
| 2014 | | 2436254 | WII ARMY RESCUE | 695771900552 | | | FALSE | FALSE |
| 2014 | | 2436263 | WII DOMINO RALLY | 695771900545 | | | FALSE | FALSE |
| 2014 | | 2436272 | WII MATHEWS BOW HUNTING | 802068105217 | | | FALSE | FALSE |
| 2014 | | 2437035 | PS3-2K ESSENTIALS COLLECTION | 710425473432 | | | FALSE | FALSE |
| 2014 | | 2450009 | SWAP FORCE TOWER OF TIME ADVENTURE PACK | 47875848566 | | | FALSE | FALSE |
| 2014 | | 2450027 | SWAP FORCE FIERY FORGE BATTLE PACK | 47875847569 | | | FALSE | FALSE |
| 2014 | | 2450036 | SKYLANDERS Swapforce Battle Pack Arktyan | 47875847576 | | | FALSE | FALSE |
| 2014 | | 2451008 | Swapforce Adventure Pack Sheep Wreckbla | 47875848573 | | | FALSE | FALSE |
| 2014 | | 2467129 | X360-GEARS OF WAR 3 LIMITED EDITION | 885370599222 | | | FALSE | FALSE |
| 2014 | | 2468057 | NOS 1939 DUMP BIN IST2 | 696055196531 | | | FALSE | FALSE |
| 2014 | | 2468076 | PS3 19.99 DUMP BIN TEST | 696055196548 | | | FALSE | FALSE |
| 2014 | | 2497002 | DESTINY BETA ACCESS CODE | 400024970028 | | | FALSE | FALSE |
| 2014 | | 2504915 | PC-SUPER MEAT BOY | 859749092123 | | | TRUE | FALSE |
| 2014 | | 2509073 | DUNGEONS & DRAGONS DAGGERDALE PC | 742725278677 | | | TRUE | FALSE |
| 2014 | | 2513037 | X360-DARK SOULS II BLACK ARMOR LE | 722674211154 | | | FALSE | FALSE |
| 2014 | | 2514029 | PS3-DARK SOULS II BLACK ARMOR LE | 722674111263 | | | FALSE | FALSE |
| 2014 | | 2515217 | X360-DARK SOULS II CE | 722674211079 | | | FALSE | FALSE |
| 2014 | | 2517006 | PS3-DARK SOULS II CE | 722674111102 | | | FALSE | FALSE |
| 2014 | | 2518014 | PC - World of Warcraft | 20678729123 | | | TRUE | FALSE |
| 2014 | | 2524151 | 3DS-DREAM TRIGGER 3D | 879078360006 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 2325293 | X360-CALL OF JUAREZ: THE CARTEL | 8008528434 | | | FALSE | FALSE |
| 2014 | | 2525318 | PS3-CALL OF JUAREZ: THE CARTEL | 8586346838 | | | FALSE | FALSE |
| 2014 | | 2532035 | ZYNGA UNIVERSAL $10 | 799366778912 | | | FALSE | FALSE |
| 2014 | | 2532169 | ZYNGA UNIVERSAL $25 | 799366739961 | | | FALSE | FALSE |
| 2014 | | 2532239 | ZYNGA UNIVERSAL $50 | 799366739678 | | | FALSE | FALSE |
| 2014 | | 2540079 | X360-LIVE ARCADE TRIPLE PACK | 885370307474 | | | FALSE | FALSE |
| 2014 | | 2541245 | X360-SWAP FORCE TRIPLE PACK NUMBER 3 | 47875847606 | | | FALSE | FALSE |
| 2014 | | 2541263 | X360-SWAP FORCE TRIPLE PACK NUMBER 4 | 47875847613 | | | FALSE | FALSE |
| 2014 | | 2541281 | SWAP FORCE BOOM JET CHARACTER PACK | 47875847989 | | | FALSE | FALSE |
| 2014 | | 2541123 | SWAP FORCE NIGHT SHIFT CHARACTER PACK | 47875847446 | | | FALSE | FALSE |
| 2014 | | 2541191 | PC-DEAD ISLAND | 895658002476 | | | TRUE | FALSE |
| 2014 | | 2541201 | SWAP FORCE GRILLA DRILLA CHARACTER PACK | 47875848009 | | | FALSE | FALSE |
| 2014 | | 2541209 | PS3-DEAD ISLAND | 895658002490 | | | FALSE | FALSE |
| 2014 | | 2541238 | SWAP FORCE FIRE KRAKEN CHARACTER PACK | 47875847996 | | | FALSE | FALSE |
| 2014 | | 2541256 | SKYLANDERS Swapforce LC Countdown | 47875848283 | | | FALSE | FALSE |
| 2014 | | 2542008 | X360-SKYLANDERS SWAP Force LightCore | 47875848276 | | | FALSE | FALSE |
| 2014 | | 2542017 | SKYLANDERS Swapforce LC Wharsshell | 47875840760 | | | FALSE | FALSE |
| 2014 | | 2542252 | X360-THORGOD OF THUNDER | 10086660515 | | | FALSE | FALSE |
| 2014 | | 2542299 | PS3-THOR: GOD OF THUNDER | 10086690491 | | | FALSE | FALSE |
| 2014 | | 2542429 | WII-THOR: GOD OF THUNDER | 10086660457 | | | FALSE | FALSE |
| 2014 | | 2542641 | PS3-SILENT HILL DOWNPOUR | 83717202240 | | | FALSE | FALSE |
| 2014 | | 2542914 | X360-SILENT HILL DOWNPOUR | 83717301219 | | | FALSE | FALSE |
| 2014 | | 2544136 | 3DS-DECASPORTS EXTREME | 83717241850 | | | FALSE | FALSE |
| 2014 | | 2548405 | X360-Virtua Tennis 4 | 10086680539 | | | FALSE | FALSE |
| 2014 | | 2548423 | PS3-VIRTUA TENNIS 4 | 10086690514 | | | FALSE | FALSE |
| 2014 | | 2548441 | WII-VIRTUA TENNIS 4 | 10086650488 | | | FALSE | FALSE |
| 2014 | | 2549826 | WII-UFC PERSONAL TRAINER | 785158303789 | | | FALSE | FALSE |
| 2014 | | 2550116 | TRION 60-DAY TIMECARD PC | 845841000044 | | | TRUE | FALSE |
| 2014 | | 2550216 | HISTORY GREAT BATTLES MEDIEVAL PC | 814290010973 | | | TRUE | FALSE |
| 2014 | | 2553064 | TROPICO 4 PC | 853490002258 | | | TRUE | FALSE |
| 2014 | | 2376059 | 3DS-CUBIC NINJA | 8888166063 | | | FALSE | FALSE |
| 2014 | | 2376064 | X360-POWERUP HEROES KINECT | 8888526827 | | | FALSE | FALSE |
| 2014 | | 2376086 | 3DS-DRIVER RENEGADE | 8888166719 | | | FALSE | FALSE |
| 2014 | | 2582044 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | | | FALSE | FALSE |
| 2014 | | 2587274 | SWAP FORCE HEAVY DUTY SPROCKET S2 | 47875846739 | | | FALSE | FALSE |
| 2014 | | 2588215 | SWAP FORCE BANG BANG TRIGGER HAPPY S3 | 47875846678 | | | FALSE | FALSE |
| 2014 | | 2588334 | SWAP FORCE KNOCKOUT TERRAFIN S3 | 47875846661 | | | FALSE | FALSE |
| 2014 | | 2588418 | Wii-Wii Sports Resort | 45496902339 | | | FALSE | FALSE |
| 2014 | | 2588426 | NDS-PAWS & CLAWS PAMPERED PETS 2 | 785158394766 | | | FALSE | FALSE |
| 2014 | | 2589132 | SWAP FORCE ANCHORS AWAY GILL GRUNT S3 | 47875846630 | | | FALSE | FALSE |
| 2014 | | 2590299 | SWAP FORCE TWIN BLADE CHOP CHOP S3 | 47875846609 | | | FALSE | FALSE |
| 2014 | | 2590113 | SWAP FORCE SCRAP CHARACTER PACK | 47875848054 | | | FALSE | FALSE |
| 2014 | | 2590122 | SWAP FORCE RIP TIDE CHARACTER PACK | 47875848054 | | | FALSE | FALSE |
| 2014 | | 2590159 | SWAP FORCE STAR STRIKE CHARACTER PACK | 47875847927 | | | FALSE | FALSE |
| 2014 | | 2591197 | Wi-Nintendo Selects: Wii Sports | 45496902322 | | | FALSE | FALSE |
| 2014 | | 2592235 | Wi-Nintendo Selects:Mario Super Slugger | 45496902421 | | | FALSE | FALSE |
| 2014 | | 2592244 | Wi-Nintendo Selects:The Legend Of Zelda | 45496902407 | | | FALSE | FALSE |
| 2014 | | 2598019 | X81-FORZA 5 | 885370661521 | | | FALSE | FALSE |
| 2014 | | 2598028 | X360-ZOO TYCOON | 885370661675 | | | FALSE | FALSE |
| 2014 | | 2598037 | X81-UNAD RISING 3 | 885370663073 | | | FALSE | FALSE |
| 2014 | | 2598046 | X81-RYSE: SON OF ROME | 885370661613 | | | FALSE | FALSE |
| 2014 | | 2598055 | X360-HALO 4 GOTY | 885370670844 | | | FALSE | FALSE |
| 2014 | | 2598445 | X360-WIPEOUT: IN THE ZONE | 47875760542 | | | FALSE | FALSE |
| 2014 | | 2598588 | X360-SUPREMACY MMA | 812872013145 | | | FALSE | FALSE |
| 2014 | | 2599117 | PS3-SUPREMACY MMA | 812872014098 | | | FALSE | FALSE |
| 2014 | | 2599135 | NANCY DREW: THE CAPTIVE CURSE MBX PC | 767861600023 | | | TRUE | FALSE |
| 2014 | | 2613318 | 3ds-Star Fox 64 3d | 45496741624 | | | FALSE | FALSE |
| 2014 | | 2613542 | X360-Assassin'S Creed Revelations | 8888526841 | | | FALSE | FALSE |
| 2014 | | 2613621 | PS3-Assassin's Creed Revelations | 8888346845 | | | FALSE | FALSE |
| 2014 | | 2620758 | 3DS-PINBALL HALL OF FAME | 650008580974 | | | FALSE | FALSE |
| 2014 | | 2620429 | X360-Child Of Eden | 8888526391 | | | FALSE | FALSE |
| 2014 | | 2626547 | COMCAST $150 OFF TABLET | 400026085472 | | | FALSE | FALSE |
| 2014 | | 2628392 | COMCAST $250 OFF TABLET | 400026285022 | | | FALSE | FALSE |
| 2014 | | 2628638 | TIME WARNER CABLE $250 TABLET | 400026286387 | | | FALSE | FALSE |
| 2014 | | 2633103 | X360-ROCKSMITH BEST BUY EDITION | 8888576884 | | | FALSE | FALSE |
| 2014 | | 2633149 | PS3-ROCKSMITH BEST BUY EDITION | 8888375800 | | | FALSE | FALSE |
| 2014 | | 2633158 | X360-SUPER STREET FIGHTER 4: ARCADE EDIT | 13388330577 | | | FALSE | FALSE |
| 2014 | | 2633167 | Ps3-Super Street Fighter 4: Arcade Edit | 13388340576 | | | FALSE | FALSE |
| 2014 | | 2633176 | 3DS-RESIDENT EVIL: THE MERCENARIES | 13388305018 | | | FALSE | FALSE |
| 2014 | | 2636662 | CALL OF DUTY C.O.D.E. DOG TAG 2013 | 47875680685 | | | FALSE | FALSE |
| 2014 | | 2638611 | PS3-DLC-FAT PRINCESS: FAT ROLES EXP PACK | 400026386317 | | | FALSE | FALSE |
| 2014 | | 2655034 | 3DS-BLAZBLUE: CONTINUUM SHIFT II | 893659001471 | | | FALSE | FALSE |
| 2014 | | 2663297 | PS3-DIRT 3 | 767649403424 | | | FALSE | FALSE |
| 2014 | | 2670133 | X360-Call Of Duty:Modern Warfare 3 | 47875845596 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-2
Page 197 of 423

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 2670151 | PC - Call of Duty: Modern Warfare 3 | 47875333734 | | | TRUE | FALSE |
| 2014 | | 2670179 | Ps3-Call Of Duty: Modern Warfare 3 | 47875842052 | | | FALSE | FALSE |
| 2014 | | 2670337 | Wii-Call Of Duty: Modern Warfare 3 | 47875842076 | | | FALSE | FALSE |
| 2014 | | 2670855 | PS3-X-MEN: DESTINY | 47875841161 | | | FALSE | FALSE |
| 2014 | | 2670937 | Wii-X-MEN: DESTINY | 47875841208 | | | FALSE | FALSE |
| 2014 | | 2671044 | X360-X-MEN: DESTINY | 47875841185 | | | FALSE | FALSE |
| 2014 | | 2674032 | 3DS-DEAD OR ALIVE DIMENSIONS | 40198002141 | | | FALSE | FALSE |
| 2014 | | 2674069 | 3DS-GREEN LANTERN: RISE OF THE MANHUN | 883929166787 | | | FALSE | FALSE |
| 2014 | | 2674111 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719981756 | | | FALSE | FALSE |
| 2014 | | 2674157 | Ps3-Resistance 3 | 711719817628 | | | FALSE | FALSE |
| 2014 | | 2675059 | Ps3-Need For Speed: The Run | 14633195866 | | | FALSE | FALSE |
| 2014 | | 2677118 | Wii-NEED FOR SPEED: THE RUN | 14633195910 | | | FALSE | FALSE |
| 2014 | | 2677058 | THE SIMS 3 GENERATIONS-PC | 14633195736 | | | TRUE | FALSE |
| 2014 | | 2678056 | OPERATION FLASHPOINT: RED RIVER-PC | 767649403561 | | | TRUE | FALSE |
| 2014 | | 2678108 | X360-OPERATION FLASHPOINT: RED RIVER | 767649403509 | | | FALSE | FALSE |
| 2014 | | 2678135 | PS3-OPERATION FLASHPOINT: RED RIVER | 767649403400 | | | FALSE | FALSE |
| 2014 | | 2678241 | X360-Need For Speed: The Run | 14633195873 | | | FALSE | FALSE |
| 2014 | | 2678426 | Need for Speed: The Run-PC | 14633195903 | | | TRUE | FALSE |
| 2014 | | 2678505 | OBLIVION 5TH ANNIVERSARY EDITION PC | 93151177734 | | | TRUE | FALSE |
| 2014 | | 2679055 | Wii-MYSTERY CASE FILES: THE MALGRAVE INC | 45496902445 | | | FALSE | FALSE |
| 2014 | | 2680158 | X31-TITANFALL COLLECTORS EDITION | 14633732900 | | | FALSE | FALSE |
| 2014 | | 2680176 | X360-TITANFALL COLLECTORS EDITION | 14633732894 | | | FALSE | FALSE |
| 2014 | | 2680359 | PC-TITANFALL COLLECTORS EDITION | 14633367652 | | | TRUE | FALSE |
| 2014 | | 2682453 | LEGO THE COUNCIL OF ELROND STARTER KIT | 673419191975 | | | FALSE | FALSE |
| 2014 | | 2682462 | LEGO HIGH SPEED CHASE STARTER KIT | 673419188326 | | | FALSE | FALSE |
| 2014 | | 2682471 | LEGO NINJAGO THE GOLDEN DRAGON STARTER | 673419190329 | | | FALSE | FALSE |
| 2014 | | 2682499 | LEGO CITY STARTER SET | 673419191241 | | | FALSE | FALSE |
| 2014 | | 2682506 | LEGO STAR WARS MANDALORIAN SPEEDER STAR | 673419191395 | | | FALSE | FALSE |
| 2014 | | 2683004 | LEGO EGLOR'S TWIN BIKE STARTER KIT | 673419189590 | | | FALSE | FALSE |
| 2014 | | 2683013 | LEGO ARCTIC BATMAN VS. MR. FREEZE START | 673419190381 | | | FALSE | FALSE |
| 2014 | | 2683031 | LEGO STAR WARS CORPORATE ALLIANCE TANK | 673419191487 | | | FALSE | FALSE |
| 2014 | | 2685487 | X360-NBA 2K14 SUPER FAN PACK | 710425493614 | | | FALSE | FALSE |
| 2014 | | 2688538 | PS3-SILENT HILL HD COLLECTION | 83717202233 | | | FALSE | FALSE |
| 2014 | | 2688083 | PS3-NO MORE HEROES | 83717202196 | | | FALSE | FALSE |
| 2014 | | 2703101 | X360-HULK HOGAN MAIN EVENT | 9642T017394 | | | FALSE | FALSE |
| 2014 | | 2703138 | 3DS-COOKING MAMA 4 | 9642T017356 | | | FALSE | FALSE |
| 2014 | | 2703156 | 3DS-PET ZOMBIES | 9642T017233 | | | FALSE | FALSE |
| 2014 | | 2704058 | X360-FIFA SOCCER 12 | 14633196368 | | | FALSE | FALSE |
| 2014 | | 2704076 | PS3-FIFA SOCCER 12 | 14633196337 | | | FALSE | FALSE |
| 2014 | | 2706009 | X360-LEGO MARVEL: ASGARD CHARACTER PACK | 40007006092 | | | FALSE | FALSE |
| 2014 | | 2706018 | PS3-LEGO MARVEL: ASGARD CHARACTER PACK | 40007006084 | | | FALSE | FALSE |
| 2014 | | 2706316 | RED ORCHESTRA 2 PC | 9492319590 | | | TRUE | FALSE |
| 2014 | | 2710116 | PS4 - BATTLEFIELD 4 | 40007101960 | | | FALSE | FALSE |
| 2014 | | 2713186 | PS3-CATHERINE | 730665001392 | | | FALSE | FALSE |
| 2014 | | 2712876 | X360-CATHERINE | 730665990060 | | | FALSE | FALSE |
| 2014 | | 2713052 | INSTANT INK PROMPT 3 | 40002130627 | | | FALSE | FALSE |
| 2014 | | 2718233 | PS3-RESISTANCE DUAL PACK | 711719837626 | | | FALSE | FALSE |
| 2014 | | 2721231 | Disney Club Penguin Tero Card | 799366846574 | | | FALSE | FALSE |
| 2014 | | 2721174 | CLUB PENGUIN 6 MO. 13535 | 40002721748 | | | FALSE | FALSE |
| 2014 | | 2730345 | 3DS-THE HIDDEN | 9642T012370 | | | FALSE | FALSE |
| 2014 | | 2736248 | PS3-DEAD RISING 2: OFF THE RECORD | 13388340484 | | | FALSE | FALSE |
| 2014 | | 2737171 | X360-RESIDENT EVIL: ORC BEST BUY LE | 13388991105 | | | FALSE | FALSE |
| 2014 | | 2737269 | PS3-RESIDENT EVIL: ORC BEST BUY LE | 13388991079 | | | FALSE | FALSE |
| 2014 | | 2738004 | PC-SIM CITY: CITIES OF TOMORROW | 14633730926 | | | TRUE | FALSE |
| 2014 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |
| 2014 | | 2739012 | PS3-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2014 | | 2742548 | Warhammer 40k Space Marine-Pc | 752919494912 | | | FALSE | FALSE |
| 2014 | | 2749041 | X360-WARHAMMER 40K: SPACE MARINE | 752919551462 | | | FALSE | FALSE |
| 2014 | | 2749273 | PS3-WARHAMMER 40K: SPACE MARINE | 752919591367 | | | FALSE | FALSE |
| 2014 | | 2750092 | Tera Online Pc | 742725284652 | | | FALSE | FALSE |
| 2014 | | 2755121 | PS3-Ace Combat: Assault Horizon | 722674110402 | | | FALSE | FALSE |
| 2014 | | 2755145 | X360-Ace Combat: Assault Horizon | 722674210430 | | | FALSE | FALSE |
| 2014 | | 2758067 | PS3-DARK SOULS | 722674116473 | | | FALSE | FALSE |
| 2014 | | 2758085 | X360-DARK SOULS | 722674216508 | | | FALSE | FALSE |
| 2014 | | 2758119 | X360-Earth Defense Force Insect | 879218210080 | | | FALSE | FALSE |
| 2014 | | 2762361 | NDS-50 MORE CLASSIC GAMES | 82806821374 | | | FALSE | FALSE |
| 2014 | | 2762789 | X360-G-LARA CROFT B GUARDIAN OF LIGHT | 40007827899 | | | FALSE | FALSE |
| 2014 | | 2769101 | PS4-INFAMOUS: SECOND SON COLLECTOR'S EDI | 711719009642 | | | FALSE | FALSE |
| 2014 | | 2769364 | Wii-DISNEY UNIVERSE | 712725018818 | | | FALSE | FALSE |
| 2014 | | 2769451 | Ps3-Disney Universe | 712725021065 | | | FALSE | FALSE |
| 2014 | | 2769484 | X360-DISNEY UNIVERSE | 712725073962 | | | FALSE | FALSE |
| 2014 | | 2774031 | Wii-FIFA SOCCER 12 | 14633196351 | | | FALSE | FALSE |
| 2014 | | 2774068 | 3DS-FIFA SOCCER 12 | 14633196306 | | | FALSE | FALSE |
| 2014 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 2774129 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196009 | | | FALSE | FALSE |
| 2014 | | 2774147 | WII-HARRY POTTER AND THE DEATHLY HALLOW | 14633195989 | | | FALSE | FALSE |
| 2014 | | 2785001 | Xbox Live 24mo Gold Membership - Digital | 400027850013 | | | FALSE | FALSE |
| 2014 | | 2793032 | PC - Far Cry 3 | 8808686336 | | | TRUE | FALSE |
| 2014 | | 2795128 | X360-Mass Effect 3 | 14633195659 | | | FALSE | FALSE |
| 2014 | | 2795473 | WII-MADDEN NFL 12 | 14633196474 | | | FALSE | FALSE |
| 2014 | | 2800251 | PS3-NASCAR THE GAME 2014 | 816819011300 | | | FALSE | FALSE |
| 2014 | | 2800279 | X360-NASCAR THE GAME 2014 | 816819011263 | | | FALSE | FALSE |
| 2014 | | 2804461 | LEGEND OF ZELDA: ORACLE OF AGES BONUS | 40002800461 | | | FALSE | FALSE |
| 2014 | | 2802508 | X360-Just Dance 3 Standard Edition | 8884525773 | | | FALSE | FALSE |
| 2014 | | 2802987 | PS3-JUST DANCE 3 STANDARD EDITION | 8884346777 | | | FALSE | FALSE |
| 2014 | | 2803428 | WII-Just Dance 3 Best Buy Katy Perry Ed | 8884196778 | | | FALSE | FALSE |
| 2014 | | 2807036 | X360-NHL 12 | 14633196429 | | | FALSE | FALSE |
| 2014 | | 2807054 | PS3-NHL 12 | 14633196412 | | | FALSE | FALSE |
| 2014 | | 2807272 | Ps3-Max Payne 3 | 710425376061 | | | FALSE | FALSE |
| 2014 | | 2808781 | ROCKSMITH WITH BASS-PC | 8886066880 | | | TRUE | FALSE |
| 2014 | | 2808872 | X360-Max Payne 3 | 710425396052 | | | FALSE | FALSE |
| 2014 | | 2808936 | MAX PAYNE 3-PC | 710425316074 | | | TRUE | FALSE |
| 2014 | | 2809252 | WII-CENTIPEDE INFESTATION | 742725281936 | | | FALSE | FALSE |
| 2014 | | 2809177 | 3DS-CENTIPEDE INFESTATION | 742725281943 | | | FALSE | FALSE |
| 2014 | | 2809265 | NANCY DREW: ALIBI IN ASHES PC | 767861600830 | | | TRUE | FALSE |
| 2014 | | 2809395 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2014 | | 2809431 | WII-CAPTAIN AMERICASUPER SOLDIER | 10086650464 | | | FALSE | FALSE |
| 2014 | | 2815178 | X360-Metal Gear Rising Revengeance | 83717301035 | | | FALSE | FALSE |
| 2014 | | 2815257 | 3DS-Metal Gear Solid Snake Eater | 83717241911 | | | FALSE | FALSE |
| 2014 | | 2820037 | X360-Who Wants To Be A Millionaire | 8884527022 | | | FALSE | FALSE |
| 2014 | | 2820055 | WII-JUST DANCE SUMMER PARTY LE | 8886177067 | | | FALSE | FALSE |
| 2014 | | 2820073 | Ps3-Mass Effect 3 | 14633195842 | | | FALSE | FALSE |
| 2014 | | 2820091 | MASS EFFECT 3-PC | 14633195835 | | | TRUE | FALSE |
| 2014 | | 2821095 | Xbox Live $20 - Digital Currency - WWE | 400028210052 | | | FALSE | FALSE |
| 2014 | | 2822004 | PS3 - WWE 2K14 SEASON PASS | 400028220044 | | | FALSE | FALSE |
| 2014 | | 2822469 | WII-Zumba Fitness 2 | 9642701755 | | | FALSE | FALSE |
| 2014 | | 2823592 | Ps3-Tomb Raider | 662248910413 | | | FALSE | FALSE |
| 2014 | | 2823826 | X360-Tomb Raider | 662248910443 | | | FALSE | FALSE |
| 2014 | | 2823895 | X360-Kinect Star Wars | 732725024932 | | | FALSE | FALSE |
| 2014 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | | FALSE | FALSE |
| 2014 | | 2824194 | PS3-Hitman: Absolution | 662248911045 | | | FALSE | FALSE |
| 2014 | | 2830243 | 3DS-NEED FOR SPEED: THE RUN | 14633195897 | | | FALSE | FALSE |
| 2014 | | 2831133 | PS3-EARTH DEFENSE FORCE INSECTARMAGEDDON | 879278130050 | | | FALSE | FALSE |
| 2014 | | 2833231 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | | FALSE | FALSE |
| 2014 | | 2833259 | Ps3-Call Of Duty: Black Ops Le W/ Map | 47875872172 | | | FALSE | FALSE |
| 2014 | | 2833058 | PS3-SONIC GENERATIONS | 10086690552 | | | FALSE | FALSE |
| 2014 | | 2833095 | X360-SONIC GENERATIONS | 10086680560 | | | FALSE | FALSE |
| 2014 | | 2833129 | PS3-CAPTAIN AMERICA: SUPER SOLDIER | 10086650527 | | | FALSE | FALSE |
| 2014 | | 2842406 | HIDDEN MYSTERIES-ROYAL FAMILY SECRETS PC | 834636085209 | | | TRUE | FALSE |
| 2014 | | 2842502 | X360-MICHAEL PHELPS: PUSH THE LIMIT | 812872011397 | | | FALSE | FALSE |
| 2014 | | 2842639 | X360-RISE OF NIGHTMARE | 10086680461 | | | FALSE | FALSE |
| 2014 | | 2842757 | X360-SESAME STREET: ONCE UPON | 883929189588 | | | FALSE | FALSE |
| 2014 | | 2842775 | X360-MOTIONSPORTS: ADRENALINE | 8886526926 | | | FALSE | FALSE |
| 2014 | | 2843262 | PS3-HOUSE OF THE DEAD OVERKILL | 10086690576 | | | FALSE | FALSE |
| 2014 | | 2843198 | WII-SMURFS | 8884176657 | | | FALSE | FALSE |
| 2014 | | 2846034 | PS3-UNCHARTED COLLECTION | 711719031527 | | | FALSE | FALSE |
| 2014 | | 2846043 | NDS-BEN 10 TRIPLE PACK - DS | 879278326277 | | | FALSE | FALSE |
| 2014 | | 2846061 | Ps3-White Knight Chronicles Ii | 879278130074 | | | FALSE | FALSE |
| 2014 | | 2846298 | Ben 10 Galactic Racing - X360 | 879278216110 | | | FALSE | FALSE |
| 2014 | | 2846113 | Nds-Ben 10 Galactic Racing | 879278370246 | | | FALSE | FALSE |
| 2014 | | 2846131 | Wii-Ben 10 Galactic Racing | 879218346237 | | | FALSE | FALSE |
| 2014 | | 2853002 | PS4-ANGRY BIRDS STAR WARS | 47875767027 | | | FALSE | FALSE |
| 2014 | | 2854001 | XB1-ANGRY BIRDS STAR WARS | 47875768000 | | | FALSE | FALSE |
| 2014 | | 2856213 | PS3-MADDEN NFL 12 Hall of Fame Edition | 14633196917 | | | FALSE | FALSE |
| 2014 | | 2856517 | X360-Halo: Combat Evolved Anniversary | 885370367065 | | | FALSE | FALSE |
| 2014 | | 2856544 | X360-Halo 4 | 885370429671 | | | FALSE | FALSE |
| 2014 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2014 | | 2856599 | 3DS-LUIGI'S MANSION: DARK MOON | 45496742157 | | | FALSE | FALSE |
| 2014 | | 2856614 | 3ds-Kid Icarus: Uprising | 45496741686 | | | FALSE | FALSE |
| 2014 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | | FALSE | FALSE |
| 2014 | | 2856741 | 3DS-LEGO CITY: UNDERCOVER | 45496742317 | | | FALSE | FALSE |
| 2014 | | 2859038 | 3DS-IMAGINE FASHION STYLE SETTER | 888676705 | | | FALSE | FALSE |
| 2014 | | 2865235 | $10 PLAYSTATION PROMO CODE | 400028652395 | | | FALSE | FALSE |
| 2014 | | 2866165 | JADE ROUSSEAU-THE FALL OF SANT'ANTON PC | 58252104218 | | | TRUE | FALSE |
| 2014 | | 2871291 | SHERLOCK HOLMES: HOUNDS OF THE BASKE PC | 47875333697 | | | TRUE | FALSE |
| 2014 | | 2871403 | DARK TALES: EDGAR ALLAN POE'S THE BLPC | 47875333680 | | | TRUE | FALSE |
| 2014 | | 2876484 | PCD-BATMAN: ARKHAM ORIGINS | 400097654845 | | | TRUE | TRUE |
| 2014 | | 2877329 | PS3-UNCHARTED 3 COLLECTORS EDITION | 711719036259 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 2686196 | PS3 - ASSASSIN'S CREED LIBERATION | 400028861964 | | | FALSE | FALSE |
| 2014 | | 2687369 | PC - Train Simulator | 811002012200 | | | TRUE | FALSE |
| 2014 | | 2687387 | PC - X Rebirth | 811002012270 | | | TRUE | FALSE |
| 2014 | | 2890269 | PS4-FINAL FANTASY XIV: A REALM REBORN | 662248913377 | | | FALSE | FALSE |
| 2014 | | 2890138 | SWAP FORCE JOLLY BUMBLE BLAST | 478758499399 | | | FALSE | FALSE |
| 2014 | | 2890156 | XJ60-AMAZING SPIDERMAN 2 | 478758495389 | | | FALSE | FALSE |
| 2014 | | 2890192 | WIIU-AMAZING SPIDERMAN 2 | 478758499450 | | | FALSE | FALSE |
| 2014 | | 2890216 | XB1-AMAZING SPIDERMAN 2 | 478758495412 | | | FALSE | FALSE |
| 2014 | | 2890252 | PS3-AMAZING SPIDERMAN 2 | 478758495341 | | | FALSE | FALSE |
| 2014 | | 2890238 | 3DS- AMAZING SPIDERMAN 2 | 478758499440 | | | FALSE | FALSE |
| 2014 | | 2890302 | PS4-AMAZING SPIDERMAN 2 | 478758495365 | | | FALSE | FALSE |
| 2014 | | 2890339 | PS3-FARMING SIMULATOR | 814290012519 | | | FALSE | FALSE |
| 2014 | | 2890366 | XJ60-FARMING SIMULATOR | 814290012502 | | | FALSE | FALSE |
| 2014 | | 2890751 | I-ON CHARACTER CODE | 400028907518 | | | FALSE | FALSE |
| 2014 | | 2896388 | XBOX - KINECT PARTY | 400028963880 | | | FALSE | FALSE |
| 2014 | | 2897055 | XJ60-KINECT SPORTS SEASON 2 | 885370354881 | | | FALSE | FALSE |
| 2014 | | 2897073 | XJ60-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2014 | | 2897291 | XJ60-KinectLab With Bears | 885370319002 | | | FALSE | FALSE |
| 2014 | | 2897116 | XJ60-Dance Central 2 | 885370354713 | | | FALSE | FALSE |
| 2014 | | 2898025 | PINK/SILVERLICIOUS 2PK NDS | 834656087807 | | | FALSE | FALSE |
| 2014 | | 2901887 | 3DS-MAHJONG CUB3D | 730865300013 | | | FALSE | FALSE |
| 2014 | | 2904045 | PS3 CALL OF DUTY: GHOSTS DIGITAL | 400029040450 | | | FALSE | TRUE |
| 2014 | | 2904054 | PS4 CALL OF DUTY: GHOSTS DIGITAL | 400029040542 | | | FALSE | TRUE |
| 2014 | | 2904199 | XJ60-FABLE: THE JOURNEY | 885370330021 | | | FALSE | FALSE |
| 2014 | | 2904266 | AGE OF EMPIRES ONLINE-PC | 885370302561 | | | TRUE | FALSE |
| 2014 | | 2915413 | PS3-NEVERDEAD | 83717202455 | | | FALSE | FALSE |
| 2014 | | 2915726 | PS3-THE DARKNESS II | 710425470165 | | | FALSE | FALSE |
| 2014 | | 2916352 | PC - The Darkness II | 710425410185 | | | TRUE | FALSE |
| 2014 | | 2916369 | PC - The Sims 3: Town Life Stuff | 14633195798 | | | TRUE | FALSE |
| 2014 | | 2918605 | ASSASSIN'S CREED REVELATIONS-PC | 8888686842 | | | TRUE | FALSE |
| 2014 | | 2919067 | PLANTS VS. ZOMBIES GOTY LE SUNFLOWER PC | 899274002410 | | | TRUE | FALSE |
| 2014 | | 2927385 | PS3-BIOSHOCK INFINITE | 710425472701 | | | FALSE | FALSE |
| 2014 | | 2935292 | XJ60-GUNSTRINGER | 885370334470 | | | FALSE | FALSE |
| 2014 | | 2937196 | NDS-SESAME STREET: READY, SET, GROVER | 083929172650 | | | FALSE | FALSE |
| 2014 | | 2938114 | XJ60-NICKTOONS MLB | 710425490705 | | | FALSE | FALSE |
| 2014 | | 2938169 | WII-NICKTOONS MLB | 710425440717 | | | FALSE | FALSE |
| 2014 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP. | 400029392016 | | | FALSE | FALSE |
| 2014 | | 2945232 | PS3-Call of Duty: MW3 Hardened Edition | 478758427120 | | | FALSE | FALSE |
| 2014 | | 2945784 | GAMERS CLUB UNLOCKED COUPON | 400029457845 | | | FALSE | FALSE |
| 2014 | | 2948226 | XBX1-TESO PRESELL CARD | 93155126381 | | | FALSE | FALSE |
| 2014 | | 2948235 | PS4-TESO PRESELL CARD | 93155126398 | | | FALSE | FALSE |
| 2014 | | 2953816 | XJ60-BIOSHOCK INFINITE | 710425399473 | | | FALSE | FALSE |
| 2014 | | 2954219 | SSU OFF SELECT INTEL SKUS | 400029540196 | | | FALSE | FALSE |
| 2014 | | 2954679 | NDS-PETZ PUPPYZ & KITTENZ | 88681665635 | | | FALSE | FALSE |
| 2014 | | 2954706 | 3DS-THE ADVENTURES OF TINTIN: THE GAME | 8886166641 | | | FALSE | FALSE |
| 2014 | | 2958126 | PSV-UNCHARTED: GOLDEN ABYSS | 711719220268 | | | FALSE | FALSE |
| 2014 | | 2959266 | PSV-LITTLE BIG PLANET | 711719230383 | | | FALSE | FALSE |
| 2014 | | 2959264 | PSV-MODNATION RACERS: ROAD TRIP | 711719370015 | | | FALSE | FALSE |
| 2014 | | 2962044 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029625442 | | | FALSE | FALSE |
| 2014 | | 2967256 | WII-JUST DANCE KIDS 2 | 88681/6954 | | | FALSE | FALSE |
| 2014 | | 2967245 | XJ60-THE DARKNESS II | 710425490170 | | | FALSE | FALSE |
| 2014 | | 2971218 | NDS-DRAGON QUEST MONSTERS JOKER 2 | 45496741600 | | | FALSE | FALSE |
| 2014 | | 2977106 | PC-STRONGHOLD 3 | 612561500709 | | | TRUE | FALSE |
| 2014 | | 2977585 | WII-NBA 2K12 | 710425440571 | | | FALSE | FALSE |
| 2014 | | 2977637 | XJ60-Nba 2k12 | 710425430552 | | | FALSE | FALSE |
| 2014 | | 2978363 | PL3-NBa 2k12 | 710425470365 | | | FALSE | FALSE |
| 2014 | | 2979034 | REEL DEAL: GODS OF OLYMPUS PC | 694721190524 | | | TRUE | FALSE |
| 2014 | | 2989186 | NBA 2K12-PC | 710425410598 | | | TRUE | FALSE |
| 2014 | | 2992091 | Steam Wallet Card - COD: Ghosts | 799366133087 | | | FALSE | FALSE |
| 2014 | | 2993029 | Blizzard Battle.Net Card - $20 | 799366150473 | | | FALSE | FALSE |
| 2014 | | 2994019 | Xbox Live 12mo - NFL Ultimate Fan Pack | 799366175003 | | | FALSE | FALSE |
| 2014 | | 2999205 | PS3-LIGHTNING RETURNS:FINAL FANTASY BON | 400029990052 | | | FALSE | FALSE |
| 2014 | | 2999223 | XJ60-LIGHTNING RETURNS: FINAL FAN PRE ORD | 400029990236 | | | FALSE | FALSE |
| 2014 | | 3001287 | PS3-SAINTS ROW: THE THIRD PLATINUM PACK | 752919993804 | | | FALSE | FALSE |
| 2014 | | 3001246 | XJ60-SAINTS ROW: THE THIRD PLATINUM PACK | 752919554175 | | | FALSE | FALSE |
| 2014 | | 3001273 | PC-THE SIMS MEDIEVAL: PIRATES AND NOBLE | 14633196252 | | | TRUE | FALSE |
| 2014 | | 3002036 | Wii-Nintendo Selects: Super Mario Galaxy | 45496902612 | | | FALSE | FALSE |
| 2014 | | 3002582 | WII-Nintendo Selects: Punch-Out!! | 45496902636 | | | FALSE | FALSE |
| 2014 | | 3003044 | Wii-Nintendo Selects: Mario Strikers Cha | 45496902605 | | | FALSE | FALSE |
| 2014 | | 3003174 | Wii-Nintendo Selects: Super Paper Mario | 45496902629 | | | FALSE | FALSE |
| 2014 | | 3004089 | 3ds-Pokemon Rumble Blast | 45496741709 | | | FALSE | FALSE |
| 2014 | | 3006671 | Wii-Kirby'S Return To Dream Land | 45496902643 | | | FALSE | FALSE |
| 2014 | | 3010236 | X81-ZOO TYCOON | 885370661705 | | | FALSE | FALSE |
| 2014 | | 3021008 | XJ60-Lego The Hobbit | 883929395006 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 3321044 | PS4-LEGO THE HOBBIT | 883929400263 | | | FALSE | FALSE |
| 2014 | | 3321166 | XB1-LEGO THE HOBBIT | 883929400272 | | | FALSE | FALSE |
| 2014 | | 3321369 | PS3-WWE 12 | 752919993354 | | | FALSE | FALSE |
| 2014 | | 3321587 | X360-Wwe 12 | 752919553671 | | | FALSE | FALSE |
| 2014 | | 3321554 | PS3-LEGO THE HOBBIT | 883929399239 | | | FALSE | FALSE |
| 2014 | | 3321632 | WII-WWE 12 | 785138305257 | | | FALSE | FALSE |
| 2014 | | 3321678 | WII-THE BLACK EYED PEAS EXPERIENCE | 8888197089 | | | FALSE | FALSE |
| 2014 | | 3323206 | WIU-LEGO THE HOBBIT | 883929399215 | | | FALSE | FALSE |
| 2014 | | 3323215 | 3DS-LEGO THE HOBBIT | 883929399314 | | | FALSE | FALSE |
| 2014 | | 3323224 | PSV- LEGO THE HOBBIT | 883929399222 | | | FALSE | FALSE |
| 2014 | | 3325004 | PC-MIDDLE EARTH: SHADOW OF MORDOR | 883929319723 | | | TRUE | FALSE |
| 2014 | | 3325013 | PS4-MIDDLE EARTH SHADOW OF MORDOR | 883929319695 | | | FALSE | FALSE |
| 2014 | | 3325022 | XB1-MIDDLE EARTH SHADOW OF MORDOR | 883929319572 | | | FALSE | FALSE |
| 2014 | | 3325031 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2014 | | 3327239 | PS3-GHOST RECON ANTHOLOGY | 8888344207 | | | FALSE | FALSE |
| 2014 | | 3331171 | STAR WARS: THE OLD REPUBLIC-PC | 14633169523 | | | TRUE | FALSE |
| 2014 | | 3331505 | PS3-SSX | 14633196436 | | | FALSE | FALSE |
| 2014 | | 3335168 | X360-SSX | 14633196443 | | | FALSE | FALSE |
| 2014 | | 3340044 | Math Advantage 2012 Pc | 705381261612 | | | FALSE | FALSE |
| 2014 | | 3340441 | Elementary Advantage 2012 Pc | 705381291315 | | | FALSE | FALSE |
| 2014 | | 3341196 | 3DS-BRAVELY DEFAULT | 45496742652 | | | FALSE | FALSE |
| 2014 | | 3344042 | 3DS-BRAVELY DEFAULT COLLECTORS EDITION | 45496742744 | | | FALSE | FALSE |
| 2014 | | 3344068 | 3DS-PROFESSOR LAYTON AND THE AZRAN LEGA | 45496742720 | | | FALSE | FALSE |
| 2014 | | 3346289 | PS3-ROCKSMITH – GUITAR BUNDLE S8Y ED | 8886396888 | | | FALSE | FALSE |
| 2014 | | 3346593 | WII-RAYMAN ORIGINS | 8886176855 | | | FALSE | FALSE |
| 2014 | | 3351252 | Pc-The Ultimate Hovle Collection | 705381354504 | | | FALSE | FALSE |
| 2014 | | 3352258 | Ps3-Rayman Origins | 8888346852 | | | FALSE | FALSE |
| 2014 | | 3352276 | X360-RAYMAN ORGINS | 8886526858 | | | FALSE | FALSE |
| 2014 | | 3352594 | X360-HASBRO FAMILY GAME NIGHT 4 | 14633196085 | | | FALSE | FALSE |
| 2014 | | 3352128 | WII-HASBRO FAMILY GAME NIGHT 4 | 14633196078 | | | FALSE | FALSE |
| 2014 | | 3352146 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196061 | | | FALSE | FALSE |
| 2014 | | 3355161 | X360-LEGO HARRY POTTER: YEARS 5-7 | 883929187560 | | | FALSE | FALSE |
| 2014 | | 3355316 | PS3-LEGO HARRY POTTER: YEARS 5-7 | 883929187850 | | | FALSE | FALSE |
| 2014 | | 3355407 | Wii-Lego Harry Potter: Years 5-7 | 883929198437 | | | FALSE | FALSE |
| 2014 | | 3364071 | Middle School Advantage 2012 Pc | 705381251414 | | | FALSE | FALSE |
| 2014 | | 3364299 | High School Advantage 2012 Pc | 705381261513 | | | FALSE | FALSE |
| 2014 | | 3364211 | NOS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | | FALSE | FALSE |
| 2014 | | 3364248 | 3DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186181 | | | FALSE | FALSE |
| 2014 | | 3371278 | 3DS-SPIDER-MAN: THE EDGE OF TIME | 47875841321 | | | FALSE | FALSE |
| 2014 | | 3371287 | PS3-SPIDER-MAN: EDGE OF TIME | 47875841246 | | | FALSE | FALSE |
| 2014 | | 3371404 | X360-SPIDER-MAN EDGE OF TIME | 47875841260 | | | FALSE | FALSE |
| 2014 | | 3371426 | NOS-SPIDER-MAN: EDGE OF TIME | 47875841307 | | | FALSE | FALSE |
| 2014 | | 3371451 | WII-SPIDER-MAN: EDGE OF TIME | 47875841284 | | | FALSE | FALSE |
| 2014 | | 3371505 | WII-WIPEOUT: SEASON 2 | 47875765788 | | | FALSE | FALSE |
| 2014 | | 3371578 | NOS-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2014 | | 3371502 | X360-WIPEOUT: SEASON 2 | 47875765001 | | | FALSE | FALSE |
| 2014 | | 3371639 | PS3-WIPEOUT: SEASON 2 | 47875765825 | | | FALSE | FALSE |
| 2014 | | 3372237 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | | FALSE | FALSE |
| 2014 | | 3372451 | WII-HAPPY FEET TWO | 883929162093 | | | FALSE | FALSE |
| 2014 | | 3373179 | NOS-HAPPY FEET TWO | 883929167655 | | | FALSE | FALSE |
| 2014 | | 3373203 | 3DS-HAPPY FEET TWO | 883929172962 | | | FALSE | FALSE |
| 2014 | | 3366387 | X360-ULTIMATE MARVEL VS CAPCOM 3 | 13388330522 | | | TRUE | FALSE |
| 2014 | | 3388196 | Ps3-Ultimate Marvel Vs Capcom 3 | 13388340521 | | | FALSE | FALSE |
| 2014 | | 3389237 | PS3-TOMB RAIDER GOTY | 662248914602 | | | FALSE | FALSE |
| 2014 | | 3389245 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913803 | | | FALSE | FALSE |
| 2014 | | 3389361 | X360-TOMB RAIDER GOTY | 662248913711 | | | FALSE | FALSE |
| 2014 | | 3097587 | PS3-THE BUREAU: XCOM DECLASSIFIED | 71542537950 | | | FALSE | FALSE |
| 2014 | | 3097136 | X360-THE BUREAU: XCOM DECLASSIFIED | 710425399541 | | | FALSE | FALSE |
| 2014 | | 3098037 | XB1-Tomb Raider The Definitive Edition | 662248913797 | | | FALSE | FALSE |
| 2014 | | 3100006 | VITA-RAGNAROK ODYSSEY ACE | 853466003543 | | | FALSE | FALSE |
| 2014 | | 3101005 | X360-HALO ORIGINS BUNDLE XBOX 360 ENGLI | 885370737233 | | | FALSE | FALSE |
| 2014 | | 3103203 | PS3-RAGNAROK ODYSSEY ACE | 853466003650 | | | FALSE | FALSE |
| 2014 | | 3105311 | X360-RAYMAN JOHNSON Anything w/ Engine | 837173037213 | | | FALSE | FALSE |
| 2014 | | 3105175 | PS3-F1 2011 | 767649402523 | | | FALSE | FALSE |
| 2014 | | 3118003 | Xbox Live 12mo - GOW3 | 799366796617 | | | FALSE | FALSE |
| 2014 | | 3118003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2014 | | 3122111 | SKYLANDERS SWAP HEAVY DUTY SPROCKET S2 | 47875849686 | | | FALSE | FALSE |
| 2014 | | 3130302 | Xbox Live - 800pts (3-Pack) | 799366778516 | | | FALSE | FALSE |
| 2014 | | 3136007 | PS3-METAL GEAR SOLID V: GROUND ZEROES | 83717302875 | | | FALSE | FALSE |
| 2014 | | 3136061 | X360-METAL GEAR SOLID V: GROUND ZEROES | 83717301882 | | | FALSE | FALSE |
| 2014 | | 3142131 | 3DS-GARDENING MAMA | 96470018315 | | | FALSE | FALSE |
| 2014 | | 3152121 | X360-PRO EVOLUTION SOCCER 2012 | 83717301233 | | | FALSE | FALSE |
| 2014 | | 3152321 | Ps3-Pro Evolution Soccer 2012 | 83717202264 | | | FALSE | FALSE |
| 2014 | | 3158038 | WII-JIMMY JOHNSON Anything with an Engi | 83717401230 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 3^60201 | PS3 - ACIV: BLACK FLAG - FREEDOM CRY DLC | 400031600079 | | | FALSE | FALSE |
| 2014 | | 3^62023 | XONE - ACIV:BLACK FLAG - FREEDOM CRY DLC | 400031620227 | | | FALSE | FALSE |
| 2014 | | 3^62588 | GAMERS CLUB UNLOCKED 8 | 400031625881 | | | FALSE | FALSE |
| 2014 | | 3^65204 | WII-DANCE DANCE REVOLUTION II | 83717251299 | | | FALSE | FALSE |
| 2014 | | 3^66581 | X360-METAL GEAR SOLID HD COLLECTION | 83717301325 | | | FALSE | FALSE |
| 2014 | | 3^66742 | 3DS-NANO ASSAULT | 96427017417 | | | FALSE | FALSE |
| 2014 | | 3^66797 | Ps3-Metal Gear Solid Hd Collection | 83717202332 | | | FALSE | FALSE |
| 2014 | | 3^66824 | X360-Neverdead | 83717301509 | | | FALSE | FALSE |
| 2014 | | 3^74234 | Igt Slots Cleopatra Pc | 705381275800 | | | FALSE | FALSE |
| 2014 | | 3^80602 | X360-BODYCOUNT | 767649403714 | | | FALSE | FALSE |
| 2014 | | 3^82258 | PS3-BODYCOUNT | 767649403448 | | | FALSE | FALSE |
| 2014 | | 3^84726 | Ps3-Spec Ops: The Line | 710425471513 | | | FALSE | FALSE |
| 2014 | | 3^84753 | X360-Spec Ops: The Line | 710425491504 | | | FALSE | FALSE |
| 2014 | | 3^84817 | PC - The Bureau: Xcom Declassified | 710425319563 | | | TRUE | FALSE |
| 2014 | | 3^84908 | X360-Urc 3 | 752919553794 | | | FALSE | FALSE |
| 2014 | | 3^84935 | Ps3-Urc 3 | 752919993477 | | | FALSE | FALSE |
| 2014 | | 3201013 | PS4-TOMB RAIDER DEFINITIVE EDITION LE | 662248914138 | | | FALSE | FALSE |
| 2014 | | 3201119 | X81-TOMB RAIDER THE DEFINITIVE EDITI | 662248914321 | | | FALSE | FALSE |
| 2014 | | 3209268 | PS3-EL SHADDAI | 893384300553 | | | FALSE | FALSE |
| 2014 | | 3209295 | X360-EL SHADDAI | 893384300540 | | | FALSE | FALSE |
| 2014 | | 3215866 | NDS-YOU DON'T KNOW JACK | 785138364278 | | | FALSE | FALSE |
| 2014 | | 3218099 | PS3-JIMMIE JOHNSON ANYTHING WITH AN ENGI | 83717202318 | | | FALSE | FALSE |
| 2014 | | 3220007 | 3DS-YOSHI'S NEW ISLAND | 45496742683 | | | FALSE | FALSE |
| 2014 | | 3230198 | X360-Udraw Gametablet W/Udraw Studio I | 752919553756 | | | FALSE | FALSE |
| 2014 | | 3230277 | Ps3-Udraw Gametablet W/Udraw Studio: In | 752919993453 | | | FALSE | FALSE |
| 2014 | | 3244066 | NDS-PENGUINS OF MADAGASCAR DR BLOWHOLE | 785138364964 | | | FALSE | FALSE |
| 2014 | | 3245496 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400052454992 | | | TRUE | TRUE |
| 2014 | | 3252513 | VITA-TOUGDEN: THE AGE OF DEMONS | 401983024662 | | | FALSE | FALSE |
| 2014 | | 3253003 | PSV-DECEPTION IV: BLOOD TIES | 401980025516 | | | FALSE | FALSE |
| 2014 | | 3254002 | VITA-DYNASTY WARRIORS 8: XTREME LEGENDS | 401980024693 | | | FALSE | FALSE |
| 2014 | | 3255001 | PSV-CONCEPTION II: CHILDREN OF THE | 730065200078 | | | FALSE | FALSE |
| 2014 | | 3256019 | PS3-ATELIER ESCHA & LOGY: ALCHEMISTS | 401980024453 | | | FALSE | FALSE |
| 2014 | | 3257027 | PS3-DECEPTION IV: BLOOD TIES | 401980025509 | | | FALSE | FALSE |
| 2014 | | 3257027 | X360 - NASCAR '14 PREORDER BONUS | 400052670279 | | | FALSE | FALSE |
| 2014 | | 3260006 | X360 - DRAGON BALL Z: BATTLE OF Z PRE OR | 400032680087 | | | FALSE | FALSE |
| 2014 | | 3266016 | PS3 - DRAGON BALL Z: BATTLE OF Z (POB) | 400032690161 | | | FALSE | FALSE |
| 2014 | | 3282095 | WIIU-INFINITY STARTER PACK MISSHIP | 712725024253 | | | FALSE | FALSE |
| 2014 | | 3288228 | Xbox Live 3+ 1mo - Fitness | 799366175780 | | | FALSE | FALSE |
| 2014 | | 3294743 | Ps3-Little Big Planet 2 Special Edition | 711719837220 | | | FALSE | FALSE |
| 2014 | | 3294752 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719828921 | | | FALSE | FALSE |
| 2014 | | 3301256 | X360-PENGUINS OF MADAGASCAR DR BLOWHOL | 752919553381 | | | FALSE | FALSE |
| 2014 | | 3301468 | WII-UDRAW-PENGUINS OF MADASGAR DR BLOW | 785138364953 | | | FALSE | FALSE |
| 2014 | | 3301547 | PS3-PENGUINS OF MADASCAR DR BLOWHOLE R | 752919993088 | | | FALSE | FALSE |
| 2014 | | 3301556 | X360 F1 2K11 | 767649403530 | | | FALSE | FALSE |
| 2014 | | 3302121 | X360-BLACK EYED PEAS THE EXPERIENCE | 088652704 | | | FALSE | FALSE |
| 2014 | | 3303269 | SKYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 4787S043660 | | | FALSE | FALSE |
| 2014 | | 3306529 | Skylanders Spyro Adventures 3 Character | 4787S843684 | | | FALSE | FALSE |
| 2014 | | 3307482 | SKYLANDERS SPYRO'S ADVENTURE ADVENTURI | 4787S843677 | | | FALSE | FALSE |
| 2014 | | 3338003 | PS3-FINAL FANTASY X/X-2 HD STANDARD EDI | 662248912264 | | | FALSE | FALSE |
| 2014 | | 3354201 | X81-METAL GEAR SOLID V:GROUND ZEROS | 83717301955 | | | FALSE | FALSE |
| 2014 | | 3354229 | PS4-METAL GEAR SOLID V:GROUND ZEROES | 83717202899 | | | FALSE | FALSE |
| 2014 | | 3370005 | PS3 - MINECRAFT | 400033700050 | | | FALSE | FALSE |
| 2014 | | 3371013 | X360 ACIV:Black Flag Freedom Cry DLC | 400033710134 | | | FALSE | FALSE |
| 2014 | | 3371186 | PS3-EVERYBODY DANCE | 711719836520 | | | FALSE | FALSE |
| 2014 | | 3371202 | PS3-MEDIEVAL MOVES:DEADMUND'S QUEST | 711719827524 | | | FALSE | FALSE |
| 2014 | | 3373264 | PS3 - CASTLEVANIA 2 LOS (POB) | 400033730484 | | | FALSE | FALSE |
| 2014 | | 3374201 | X360 - CASTLEVANIA 2 LOS (POB) | 400033740318 | | | FALSE | FALSE |
| 2014 | | 3390673 | Holiday Pop Pc | 811930100030 | | | FALSE | FALSE |
| 2014 | | 3425307 | WII-BARBIE JET, SET AND STYLE | 785138364977 | | | FALSE | FALSE |
| 2014 | | 3425334 | NDS-BARBIE JET, SET AND STYLE | 785138364986 | | | FALSE | FALSE |
| 2014 | | 3425352 | X360-DELPAX CHOPRA PROJECT | 752919553006 | | | FALSE | FALSE |
| 2014 | | 3433261 | X360-PROTOTYPE 2 | 47875044050 | | | FALSE | FALSE |
| 2014 | | 3433261 | PS3-PROTOTYPE 2 | 47875044117 | | | FALSE | FALSE |
| 2014 | | 3433279 | Lcky Larry'S Lobstermania Pc | 98252104478 | | | FALSE | FALSE |
| 2014 | | 3433232 | X360-Borderlands 2 | 710425471926 | | | FALSE | FALSE |
| 2014 | | 3433269 | Ps3-Borderlands 2 | 710425471025 | | | FALSE | FALSE |
| 2014 | | 3433102 | PC - Borderlands 2 | 710425411038 | | | TRUE | FALSE |
| 2014 | | 3444302 | INFINITY PHRELAS | 712725024529 | | | FALSE | FALSE |
| 2014 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2014 | | 3447362 | X360-GREASE KINECT | 812872011417 | | | FALSE | FALSE |
| 2014 | | 3447458 | X360-BLACKWATER KINECT | 812872013448 | | | FALSE | FALSE |
| 2014 | | 3447662 | Wii-Mario & Sonic At The London Olympics | 1006650495 | | | FALSE | FALSE |
| 2014 | | 3447699 | 3ds-Sonic Generations | 1006611045 | | | FALSE | FALSE |
| 2014 | | 3447726 | 3ds-Mario & Sonic At The London Olympics | 1006611060 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 3447782 | X360-ANARCHY REIGNS | 10086600533 | | | FALSE | FALSE |
| 2014 | | 3447926 | PS3-ANARCHY REIGNS | 10086690545 | | | FALSE | FALSE |
| 2014 | | 3451783 | 3DS-OREGON TRAIL | 650008501193 | | | FALSE | FALSE |
| 2014 | | 3451901 | Wii-OREGON TRAIL | 650008501216 | | | FALSE | FALSE |
| 2014 | | 3451929 | Wii-SANTA CLAUS IS COMIN' TO TOWN | 650006501278 | | | FALSE | FALSE |
| 2014 | | 3451965 | Slingo 15th Anniversary 4 Pk Pc | 859749002185 | | | FALSE | FALSE |
| 2014 | | 3455145 | Wii-CABELA'S BIG GAME HUNTER 2012 | 47875765627 | | | FALSE | FALSE |
| 2014 | | 3455185 | X360-CABELA'S BIG GAME HUNTER 2012 | 47875765665 | | | FALSE | FALSE |
| 2014 | | 3455352 | PS3-CABELA'S BIG GAME HUNTER 2012 | 47875765702 | | | FALSE | FALSE |
| 2014 | | 3455398 | X360-CABELA'S BIG GAME HUNTER 2012 W GUN | 47875765689 | | | FALSE | FALSE |
| 2014 | | 3455421 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875765726 | | | FALSE | FALSE |
| 2014 | | 3455458 | NDS-1001 TOUCH GAMES | 814290011390 | | | FALSE | FALSE |
| 2014 | | 3455573 | HOYLE CASINO GAMES 2012 PC | 705381278108 | | | TRUE | FALSE |
| 2014 | | 3455591 | HOYLE CARD GAMES 2012 PC | 705381278306 | | | TRUE | FALSE |
| 2014 | | 3455698 | NDS-QUEST FOR ZHU | 47875766785 | | | FALSE | FALSE |
| 2014 | | 3457553 | PS3-CHILD OF EDEN | 8888346355 | | | FALSE | FALSE |
| 2014 | | 3457923 | X360-SILENT HILL HD Collection | 827173013333 | | | FALSE | FALSE |
| 2014 | | 3487866 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785138365176 | | | FALSE | FALSE |
| 2014 | | 3468073 | Wii-ABBA:YOU CAN DANCE | 8888177098 | | | FALSE | FALSE |
| 2014 | | 3508275 | X360-Victorious (Kinect) | 879278220003 | | | FALSE | FALSE |
| 2014 | | 3515887 | PS3-FINAL FANTASY XIII-2 | 662248911182 | | | FALSE | FALSE |
| 2014 | | 3519923 | X360-Final Fantasy Xiii-2 | 662248911175 | | | FALSE | FALSE |
| 2014 | | 3521637 | Wii-JAWS THE ULTIMATE PREDATOR | 96427017431 | | | FALSE | FALSE |
| 2014 | | 3533205 | X360-FABLE ANNIVERSARY XBOX 360 ENGLISH | 885370663622 | | | FALSE | FALSE |
| 2014 | | 3537011 | XB1-FORZA MOTORSPORT 5 MESSHIP | 885370661538 | | | FALSE | FALSE |
| 2014 | | 3543701 | Wii-DEEPAK CHOPRA PROJECT | 785138305363 | | | FALSE | FALSE |
| 2014 | | 3552141 | PS3-DRAGON BALL Z ULTIMATE TENKAICHI | 722674110501 | | | FALSE | FALSE |
| 2014 | | 3552496 | X360-Family Guy | 47875766648 | | | FALSE | FALSE |
| 2014 | | 3552502 | Ps3-Family Guy | 47875766662 | | | FALSE | FALSE |
| 2014 | | 3552672 | X360-Dishonored | 93155117938 | | | FALSE | FALSE |
| 2014 | | 3552681 | Ps3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2014 | | 3552763 | PC - Dishonored | 93155117921 | | | TRUE | FALSE |
| 2014 | | 3553413 | Wii-POWER RANGERS SAMURAI | 722674800358 | | | FALSE | FALSE |
| 2014 | | 3553733 | NDS-POWER RANGERS SAMURAI | 722674700351 | | | FALSE | FALSE |
| 2014 | | 3553744 | Ps3-Tekken Hybrids | 722674110495 | | | FALSE | FALSE |
| 2014 | | 3554251 | PSV-LEGO HARRY POTTER: YEARS 5-7 | 883929209972 | | | FALSE | FALSE |
| 2014 | | 3555951 | X360-The Witcher 2: Assassins Of Kings | 883929400225 | | | FALSE | FALSE |
| 2014 | | 3558367 | Ps3-Carnival Island | 711719982715 | | | FALSE | FALSE |
| 2014 | | 3558436 | VOODOO CHRONICLES PC | 755142721329 | | | TRUE | FALSE |
| 2014 | | 3558454 | Wii-GO VACATION | 722674800280 | | | FALSE | FALSE |
| 2014 | | 3558463 | JEWEL QUEST 6: THE SAPPHIRE DRAGON PC | 755142721411 | | | TRUE | FALSE |
| 2014 | | 3558579 | X360-MINUTE TO WIN IT | 803068103941 | | | FALSE | FALSE |
| 2014 | | 3558605 | PS3-THE SIMS 3 PETS | 14633196191 | | | FALSE | FALSE |
| 2014 | | 3558672 | PS3-BACK TO THE FUTURE THE GAME | 812303016217 | | | FALSE | FALSE |
| 2014 | | 3559311 | 3DS-THE SIMS 3 PETS | 14633196184 | | | FALSE | FALSE |
| 2014 | | 3559348 | THE SIMS 3 PETS SPECIAL EDITION-PC | 14633169539 | | | TRUE | FALSE |
| 2014 | | 3559384 | X360-THE SIMS 3 PETS | 14633196207 | | | FALSE | FALSE |
| 2014 | | 3559417 | PC-THE SIMS 3 PETS | 14633196221 | | | TRUE | FALSE |
| 2014 | | 3559435 | Wii-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | | | FALSE | FALSE |
| 2014 | | 3559505 | X61-Red Dead Redemption Goty | 710425490071 | | | FALSE | FALSE |
| 2014 | | 3559578 | Ps3-Red Dead Redemption Goty | 710425470066 | | | FALSE | FALSE |
| 2014 | | 3560362 | PS3-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010231 | | | FALSE | FALSE |
| 2014 | | 3560529 | X360-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010244 | | | FALSE | FALSE |
| 2014 | | 3560556 | Civilization V: Game Of The Year-Pc | 710425410222 | | | FALSE | FALSE |
| 2014 | | 3561582 | 3DS-MARVEL SUPER HERO SQUAD INFINITY G | 785138336600 | | | FALSE | FALSE |
| 2014 | | 3566578 | DLC-PS3-CALL OF DUTY: BLACK OPS PIZZARLC | 400035665784 | | | FALSE | FALSE |
| 2014 | | 3566871 | PS3-JAMES BOND: GOLDENEYE 007 RELOADED | 47875842199 | | | FALSE | FALSE |
| 2014 | | 3566857 | X360-JAMES BOND:GOLDENEYE 007 RELOADED | 47875842312 | | | FALSE | FALSE |
| 2014 | | 3566939 | Wii-CABELA'S BIG GAME HUNTER 2012 W/ GUN | 47875766641 | | | FALSE | FALSE |
| 2014 | | 3568581 | X360-Test Drive Unlimited Ferrari | 742725283624 | | | FALSE | FALSE |
| 2014 | | 3568585 | X360-Twister Mania | 96427017592 | | | FALSE | FALSE |
| 2014 | | 3568919 | X360-WINTER STARS | 816819010075 | | | FALSE | FALSE |
| 2014 | | 3569067 | X360-ALVIN MICHAELS FITNESS | 96427017479 | | | FALSE | FALSE |
| 2014 | | 3569099 | X360-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017493 | | | FALSE | FALSE |
| 2014 | | 3569211 | NDS-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017530 | | | FALSE | FALSE |
| 2014 | | 3569248 | Wii-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017516 | | | FALSE | FALSE |
| 2014 | | 3569563 | Wii-CARTOON NETWORK:PUNCHTIME EXPLOSION | 650008500143 | | | FALSE | FALSE |
| 2014 | | 3569563 | X360-CARTOON NETWORK: PUNCHTIME | 650008501117 | | | FALSE | FALSE |
| 2014 | | 3569414 | PS3-CABELA'S ADVENTURE CAMP (MOVE) | 47875766488 | | | FALSE | FALSE |
| 2014 | | 3580274 | Wii-CABELA'S ADVENTURE CAMP | 47875766440 | | | FALSE | FALSE |
| 2014 | | 3580899 | PS3-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766297 | | | FALSE | FALSE |
| 2014 | | 3581761 | Wii-CABELA'S SURVIVAL ADVENTURES | 47875766181 | | | FALSE | FALSE |
| 2014 | | 3581886 | Wii-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766204 | | | FALSE | FALSE |
| 2014 | | 3581907 | X360-CABELA'S SURVIVAL ADVENTURES | 47875766278 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 3581843 | PS3-CABELA'S SURVIVAL ADVENTURES | 47875746266 | | | FALSE | FALSE |
| 2014 | | 3590234 | 3DS-TETRIS AXIS | 45496741808 | | | FALSE | FALSE |
| 2014 | | 3592232 | Nintendo 2000pt Card - Zelda | 799366003317 | | | FALSE | FALSE |
| 2014 | | 3597733 | PS3 FAR CRY COMPILATION | 8888349068 | | | FALSE | FALSE |
| 2014 | | 3598051 | Nintendo Cash Card - $20 - Zelda | 799366317840 | | | FALSE | FALSE |
| 2014 | | 3598276 | GALA NET G POTATO $50 | 799366786900 | | | FALSE | FALSE |
| 2014 | | 3598782 | XBOX GOW3 1600 PT $19.99 | 799366820512 | | | FALSE | FALSE |
| 2014 | | 3598855 | XBOX MW3 12 MO SUB $59.99 | 799366753068 | | | FALSE | FALSE |
| 2014 | | 3598964 | KABAM DRAGONS OF ATLANTIS $50 | 799366784104 | | | FALSE | FALSE |
| 2014 | | 3600518 | NDS-ZHU ZHU BABIES | 47875766822 | | | FALSE | FALSE |
| 2014 | | 3600554 | X360-Rabbids Alive And Kicking Kinect | 8888526964 | | | FALSE | FALSE |
| 2014 | | 3605143 | WII-MONSTER HIGH: GHOUL SPIRIT | 785138305462 | | | FALSE | FALSE |
| 2014 | | 3606565 | PS3-PUSS IN BOOTS | 752959963475 | | | FALSE | FALSE |
| 2014 | | 3609033 | X360-RAYMAN ORIGINS SLAPPING BAG GIFT | 8888996859 | | | FALSE | FALSE |
| 2014 | | 3617032 | 3DS-NASCAR UNLEASHED | 47875766341 | | | FALSE | FALSE |
| 2014 | | 3617541 | PS3-NASCAR UNLEASHED | 47875766426 | | | FALSE | FALSE |
| 2014 | | 3617068 | X360-NASCAR UNLEASHED | 47875766402 | | | FALSE | FALSE |
| 2014 | | 3617078 | WII-NASCAR UNLEASHED | 47875766365 | | | FALSE | FALSE |
| 2014 | | 3617087 | X360-RAPALA FISHING KINECT | 47875766563 | | | FALSE | FALSE |
| 2014 | | 3617102 | NDS-MOSHI MONSTERS | 47875766686 | | | FALSE | FALSE |
| 2014 | | 3617111 | WII-GENERATOR REX: AGENT OF PROVIDENCE | 47875765900 | | | FALSE | FALSE |
| 2014 | | 3619258 | 3ds-Generator Rex: Agent Of Providence | 47875765887 | | | FALSE | FALSE |
| 2014 | | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2014 | | 3619094 | X360-BIG LEAGUE SPORTS FOR KINECT | 47875766751 | | | FALSE | FALSE |
| 2014 | | 3619146 | WII-DREAMWORKS RACING | 47875766006 | | | FALSE | FALSE |
| 2014 | | 3619182 | 3DS-DREAMWORKS RACING | 47875765986 | | | FALSE | FALSE |
| 2014 | | 3622216 | AIR CONFLICTS: SECRET WARS PC | 853490002654 | | | TRUE | FALSE |
| 2014 | | 3622771 | 3ds-Wwe All Stars | 785138330716 | | | FALSE | FALSE |
| 2014 | | 3630149 | WII-FORTUNE STREET | 45496902650 | | | FALSE | FALSE |
| 2014 | | 3630158 | GWP-ACE COMBAT: LIMITED EDITION CD | 722674600316 | | | FALSE | FALSE |
| 2014 | | 3630219 | WII-RHYTHM HEAVEN FEVER | 45496902742 | | | FALSE | FALSE |
| 2014 | | 3648421 | Ps3-Dynasty Warriors 7:Xtreme Legends | 40198002202 | | | FALSE | FALSE |
| 2014 | | 3650039 | INFINITY SORCERER'S APPRENTICE MICKEY | 712725024444 | | | FALSE | FALSE |
| 2014 | | 3650045 | X360-FAMILY FEUD 2012 | 8888526995 | | | FALSE | FALSE |
| 2014 | | 3650048 | INFINITY AGENT P | 712725024536 | | | FALSE | FALSE |
| 2014 | | 3650054 | X360-ROCKSMITH REAL TONE:FH CABLE | 8888586883 | | | FALSE | FALSE |
| 2014 | | 3650063 | WII-FAMILY FEUD 2012 | 8888176992 | | | FALSE | FALSE |
| 2014 | | 3650072 | WII-THE PRICE IS RIGHT DECADES | 8888177005 | | | FALSE | FALSE |
| 2014 | | 3650081 | X360-THE PRICE IS RIGHT DECADES | 8888527028 | | | FALSE | FALSE |
| 2014 | | 3650106 | PS3-JUST DANCE KIDS 2 | 8888346951 | | | FALSE | FALSE |
| 2014 | | 3650391 | X360-Just Dance Kids 2 | 8888526957 | | | FALSE | FALSE |
| 2014 | | 3650406 | PS3-MOTIONSPORTS: EXTREME | 8888346920 | | | FALSE | FALSE |
| 2014 | | 3650549 | X360-HOLE IN THE WALL | 8888527015 | | | FALSE | FALSE |
| 2014 | | 3651001 | P-INEALS & FERB TOY BOX PACKS | 712725024167 | | | FALSE | FALSE |
| 2014 | | 3651035 | X360-Your Shape 2012 | 8888527046 | | | FALSE | FALSE |
| 2014 | | 3653458 | PS3-WINTER STARS | 816819010060 | | | FALSE | FALSE |
| 2014 | | 3653494 | WII-WINTER STARS | 816819010082 | | | FALSE | FALSE |
| 2014 | | 3653566 | X360-SELF-DEFENSE | 8888527039 | | | FALSE | FALSE |
| 2014 | | 3653564 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8888526643 | | | FALSE | FALSE |
| 2014 | | 3654032 | 3DS-ACE COMBAT ASSAULT HORIZON LEGACY | 722674700382 | | | FALSE | FALSE |
| 2014 | | 3654376 | PS3-THE ADVENTURES OF TINTIN: THE GAME | 8888346647 | | | FALSE | FALSE |
| 2014 | | 3654545 | WII-THE ADVENTURES OF TINTIN: THE GAME | 8888176640 | | | FALSE | FALSE |
| 2014 | | 3655429 | NDS-PUSS IN BOOTS | 785138305390 | | | FALSE | FALSE |
| 2014 | | 3655456 | WII-PUSS IN BOOTS | 785138305493 | | | FALSE | FALSE |
| 2014 | | 3655492 | X360-SPONGEBOB SURF & SKATE ROAD | 752959553388 | | | FALSE | FALSE |
| 2014 | | 3658004 | X1 - COD: Ghosts Onslaught (DLC #1) | 400036580048 | | | FALSE | FALSE |
| 2014 | | 3659001 | PS3 - COD: Ghosts Onslaught (DLC #1) | 400036590030 | | | FALSE | FALSE |
| 2014 | | 3660002 | PS4 - COD: Ghosts Onslaught (DLC #1) | 400036600029 | | | FALSE | FALSE |
| 2014 | | 3666034 | Ps3-Battlefield 3 Standard Edition | 14631197280 | | | FALSE | FALSE |
| 2014 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14631197372 | | | FALSE | FALSE |
| 2014 | | 3669547 | ZUMA'S REVENGE LIMITED EDITION-LUNCHBOX | 899214002458 | | | FALSE | FALSE |
| 2014 | | 3670297 | 3ds-Castville's Ghostly Groove | 719593160030 | | | FALSE | FALSE |
| 2014 | | 3675037 | PC - Diablo III: Reaper of Souls CE | 20626729347 | | | TRUE | FALSE |
| 2014 | | 3676006 | PC-Diablo III: Reaper of Souls | 20626729354 | | | TRUE | FALSE |
| 2014 | | 3677115 | Xbox Live 3mo - Kinect Sports | 799366812142 | | | FALSE | FALSE |
| 2014 | | 3710206 | PS3 - THE LAST OF US: LEFT BEHIND DLC | 400037100061 | | | FALSE | FALSE |
| 2014 | | 3710217 | X360 - THIEF 4: BANK HEIST (POB) | 400037102171 | | | FALSE | FALSE |
| 2014 | | 3717009 | PS4-EVOLVE | 73342547346 | | | FALSE | FALSE |
| 2014 | | 3719016 | X81-EVOLVE | 710425493751 | | | FALSE | FALSE |
| 2014 | | 3720271 | X360-Puss In Boots | 752959553961 | | | FALSE | FALSE |
| 2014 | | 3722103 | Battlefield 3 Standard Edition-Pc | 14631197266 | | | FALSE | FALSE |
| 2014 | | 3722167 | WII-BASS PRO SHOPS: THE STRIKE BUNDLE | 893219002342 | | | FALSE | FALSE |
| 2014 | | 3723176 | WII-BASS PRO SHOPS: THE HUNT BUNDLE | 893219003235 | | | FALSE | FALSE |
| 2014 | | 3725285 | UNIVERSAL STYLUS | 617085061927 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 3725238 | WII-19.99 HOLIDAY DUMP BIN 2011 | 696052205417 | | | FALSE | FALSE |
| 2014 | | 3725613 | NOS-19.99 HOLIDAY DUMP BIN 2011 | 696052205424 | | | FALSE | FALSE |
| 2014 | | 3725631 | X360-19.99 HOLIDAY DUMP BIN 2011 | 696052205431 | | | FALSE | FALSE |
| 2014 | | 3725656 | PS3-19.99 HOLIDAY DUMP BIN 2011 | 696052205448 | | | FALSE | FALSE |
| 2014 | | 3725677 | MATURE-19.99 HOLIDAY DUMP BIN 2011 | 696052205455 | | | FALSE | FALSE |
| 2014 | | 3725722 | WII-14.99 HOLIDAY DUMP BIN 2011 | 696052205462 | | | FALSE | FALSE |
| 2014 | | 3725795 | NOS-14.99 HOLIDAY DUMP BIN 2011 | 696052205479 | | | FALSE | FALSE |
| 2014 | | 3725831 | PS3-14.99 HOLIDAY DUMP BIN 2011 | 696052205493 | | | FALSE | FALSE |
| 2014 | | 3725877 | MATURE-14.99 HOLIDAY DUMP BIN 2011 | 696052205509 | | | FALSE | FALSE |
| 2014 | | 3727092 | PS3-SKYLANDERS SPYRO'S ADVENT. MEGA PACK | 47875842663 | | | FALSE | FALSE |
| 2014 | | 3727117 | WII-SKYLANDERS SPRYO'S ADVENTURES MEGA | 47875842687 | | | FALSE | FALSE |
| 2014 | | 3729545 | XONE - THIEF A BANK HEIST (POB) | 400037290496 | | | FALSE | FALSE |
| 2014 | | 3729594 | PS3 - THIEF A BANK HEIST (POB) | 400037290546 | | | FALSE | FALSE |
| 2014 | | 3730035 | PS4 - THIEF A BANK HEIST (POB) | 400037300256 | | | FALSE | FALSE |
| 2014 | | 3779652 | NOS-ZOOBLES WITH TOY | 47875766303 | | | FALSE | FALSE |
| 2014 | | 3779734 | Wns Slots Reel 'Em In! Pc | 694721191521 | | | FALSE | FALSE |
| 2014 | | 3779816 | NOS-SQUINKIES 2 WITH TOY | 47875765467 | | | FALSE | FALSE |
| 2014 | | 3779843 | NOS-LALALOOPSY WITH TOY | 47875766501 | | | FALSE | FALSE |
| 2014 | | 3780288 | X360 - FABLE ANNIVERSARY (POB) | 400037800384 | | | FALSE | FALSE |
| 2014 | | 3782063 | PC - SID MEIER'S CIVILIZATION V THE COM | 710425413155 | | | TRUE | FALSE |
| 2014 | | 3783208 | PC-XCOMENEMY UNKNOWN THE COMPLETE ED | 710425413841 | | | TRUE | FALSE |
| 2014 | | 3783544 | X360-THE ELDER SCROLLS V SKYRIM & BIOSH | 710425493805 | | | FALSE | FALSE |
| 2014 | | 3784038 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633098921 | | | FALSE | FALSE |
| 2014 | | 3785546 | 3DS-CARNIVAL GAMES: WILD WEST 3D | 710425450990 | | | FALSE | FALSE |
| 2014 | | 3787004 | PS3-THE ELDER SCROLLS V SKYRIM & BIOSHO | 710425474118 | | | FALSE | FALSE |
| 2014 | | 3792518 | PS3-GWP FOR LEGO MOVIE VIDEOGAME | 400037920188 | | | FALSE | FALSE |
| 2014 | | 3802365 | X360-LA NOIRE COMPLETE EDITION | 710425490941 | | | FALSE | FALSE |
| 2014 | | 3802117 | PS3-LA NOIRE COMPLETE EDITION | 710425470936 | | | FALSE | FALSE |
| 2014 | | 3803037 | LA NOIRE-PC | 710425318054 | | | TRUE | FALSE |
| 2014 | | 3810264 | WII-COUNTRY DANCE 2 | 834656085551 | | | FALSE | FALSE |
| 2014 | | 3816031 | NOS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138365169 | | | FALSE | FALSE |
| 2014 | | 3816055 | WII-UDRAW DISNEY PRINCESS: ENCHANTING S | 785138305455 | | | FALSE | FALSE |
| 2014 | | 3816068 | 3DS-CARS 2 | 712725020422 | | | FALSE | FALSE |
| 2014 | | 3816077 | 3DS-RESIDENT EVIL: REVELATIONS | 13388305087 | | | FALSE | FALSE |
| 2014 | | 3819024 | SKYLANDERS Swapforce Smolderdash | 47875848108 | | | FALSE | FALSE |
| 2014 | | 3821015 | SKYLANDERS Swapforce Dune Bug | 47875847873 | | | FALSE | FALSE |
| 2014 | | 3826884 | X360-NICKELODEON DANCE | 710425490835 | | | FALSE | FALSE |
| 2014 | | 3827196 | NOS-DORA & RAX-LAN'S PET SHELTER | 710425450914 | | | FALSE | FALSE |
| 2014 | | 3827256 | Wii-Nickelodeon Dance | 710425440847 | | | FALSE | FALSE |
| 2014 | | 3827383 | NOS-TEAM UMIZOOMI | 710425450891 | | | FALSE | FALSE |
| 2014 | | 3827774 | X360-LET'S CHEER | 710475490873 | | | FALSE | FALSE |
| 2014 | | 3831514 | SKYLANDERS SWAP FORCE 3-PK (#6) | 47875847617 | | | FALSE | FALSE |
| 2014 | | 3832013 | SKYLANDERS Swapforce Char Spy Rise | 47875848030 | | | FALSE | FALSE |
| 2014 | | 3833012 | SKYLANDERS Swapforce Char Stink Bomb | 47875847453 | | | FALSE | FALSE |
| 2014 | | 3834039 | SKYLANDERS Swapforce Rubble Rouser | 47875840023 | | | FALSE | FALSE |
| 2014 | | 3834075 | SKYLANDERS Swapforce Hyper Bean Prism Br | 47875846647 | | | FALSE | FALSE |
| 2014 | | 3834108 | SKYLANDERS Swapforce Phantom Cynder | 47875846616 | | | FALSE | FALSE |
| 2014 | | 3835207 | SKYLANDERS Swapforce Ham Blast Whishim | 47875846685 | | 5 | FALSE | FALSE |
| 2014 | | 3839884 | Dcs Ac10 Warthog M6a Pc | 812968070724 | | | FALSE | FALSE |
| 2014 | | 3846375 | PS3-DK Batman: Arkham City Nightwing Bu | 400038421259 | | | FALSE | FALSE |
| 2014 | | 3847276 | PS3-UDRAW PICTIONARY 2 | 752919993590 | | | FALSE | FALSE |
| 2014 | | 3847137 | NOS-SPONGEBOB SURF & SKATE ROADTRIP | 785138345971 | | | FALSE | FALSE |
| 2014 | | 3847146 | PS3-UDRAW MARVEL SUPER HERO SQUAD: COM| 752919993668 | | | FALSE | FALSE |
| 2014 | | 3847386 | WII-UDRAW BLACK GAMETABLET W/UDRAW STUD | 785138305509 | | | FALSE | FALSE |
| 2014 | | 3847395 | WII-UDRAW MARVEL SUPER HERO SQUAD: COMI | 785138305486 | | | FALSE | FALSE |
| 2014 | | 3847419 | X360-UDRAW MARVEL SUPER HERO SQUAD: COM | 752919553554 | | | FALSE | FALSE |
| 2014 | | 3847428 | X360-UDRAW-PICTIONARY 2 | 752919553909 | | | FALSE | FALSE |
| 2014 | | 3847464 | 3DS-F1 2011 | 767649403752 | | | FALSE | FALSE |
| 2014 | | 3851039 | Blizzard Hearthstone - $20 | 799366177319 | | | FALSE | FALSE |
| 2014 | | 3852026 | PS3-DYNASTY WARRIORS 8 XTREME | 40198082479 | | 5 | FALSE | FALSE |
| 2014 | | 3852053 | PS4-DYNASTY WARRIORS 8 XTREME LEGENDS | 40198002496 | | | FALSE | FALSE |
| 2014 | | 3853271 | 3DS-CONCEPTION II-CHILDREN OF THE | 730865300167 | | | FALSE | FALSE |
| 2014 | | 3853307 | 3DS-LEGENDS OF OZ: DOROTHY'S RETURN | 834656090234 | | | FALSE | FALSE |
| 2014 | | 3869327 | NOS-PILLOW PETS | 834656085452 | | | FALSE | FALSE |
| 2014 | | 3869545 | NOS-HELLO KITTY LOVING LIFE | 793572041900 | | | FALSE | FALSE |
| 2014 | | 3869553 | NOS-DIGIDEAR | 834656085759 | | | FALSE | FALSE |
| 2014 | | 3869572 | NOS-I SPY CASTLE | 78073420063 | | | FALSE | FALSE |
| 2014 | | 3869581 | NOS-MOXIE GIRLS | 834656085407 | | 5 | FALSE | FALSE |
| 2014 | | 3869606 | NOS-MAGIC SCHOOL BUS OCEANS | 78073420049 | | | FALSE | FALSE |
| 2014 | | 3878002 | Xbox Live 12 r 1 mo - Titanfall | 799366187028 | | | FALSE | FALSE |
| 2014 | | 3883256 | 3ds-Harvest Moon: Tale Of Two Towns | 719591140054 | | | FALSE | FALSE |
| 2014 | | 3887093 | 3DS-CUT THE ROPE: TRIPLE TREAT | 47875849662 | | | FALSE | FALSE |
| 2014 | | 3904362 | PS3-HEAVY FIRE: AFGHANISTAN PS3/MOV | 850292000485 | | | FALSE | FALSE |
| 2014 | | 3905186 | X360-DARKSIDERS II LIMITED EDITION ANGEL | 752919554852 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 3905247 | PS3-EMRASIDERS II LIMITED EDITION ANGEL | 752919994450 | | | FALSE | FALSE |
| 2014 | | 3910204 | PC  THE ELDER SCROLLS ONLINE 3-DAY EA | 400039100045 | | | TRUE | FALSE |
| 2014 | | 3915323 | X360-Adidas Mi Coach | 852872011578 | | | FALSE | FALSE |
| 2014 | | 3931086 | PC THE ELDER SCROLLS ONLINE 5 DAY EA | 400039510004 | | | TRUE | FALSE |
| 2014 | | 3932203 | PlayStation Plus - 24mo Subscription | 400039320030 | | | FALSE | FALSE |
| 2014 | | 3948357 | PS3-EYE PET AND FRIENDS | 711719923520 | | | FALSE | FALSE |
| 2014 | | 3948375 | PS3-Mi Coach By Adidas | 812872014227 | | | FALSE | FALSE |
| 2014 | | 3948384 | FC-METRO LAST LIGHT | 816819010808 | | | TRUE | FALSE |
| 2014 | | 3948426 | X360-METRO LAST LIGHT | 816819010945 | | | FALSE | FALSE |
| 2014 | | 3948444 | PS3-METRO LAST LIGHT | 816819010538 | | | FALSE | FALSE |
| 2014 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2014 | | 3967033 | X360-DEVIL MAY CRY COLLECTION | 13388330409 | | | FALSE | FALSE |
| 2014 | | 3957268 | X360-ASURA'S WRATH | 13388330447 | | | FALSE | FALSE |
| 2014 | | 3967197 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | | | FALSE | FALSE |
| 2014 | | 3967219 | X360-Street Fighter X Tekken | 13388330454 | | | FALSE | FALSE |
| 2014 | | 3967228 | PS3-STREET FIGHTER X TEKKEN SE | 13388340606 | | | FALSE | FALSE |
| 2014 | | 3967307 | X360-STREET FIGHTER X TEKKEN SE | 13388330607 | | | FALSE | FALSE |
| 2014 | | 3967316 | Ps3-Dragon's Dogma | 13388340460 | | | FALSE | FALSE |
| 2014 | | 3967325 | X360-Dragon's Dogma | 13388330461 | | | FALSE | FALSE |
| 2014 | | 3967334 | PS3-RE: OPERATION RACCOON CITY SE | 13388340590 | | | FALSE | FALSE |
| 2014 | | 3967352 | PSV-ULTIMATE MARVEL VS CAPCOM 3 | 13388370016 | | | TRUE | FALSE |
| 2014 | | 3969286 | X360-Soulcalibur V | 722674210553 | | S | FALSE | FALSE |
| 2014 | | 3969295 | Ps3-Soulcalibur V | 722674110549 | | | FALSE | FALSE |
| 2014 | | 3969208 | X360-INVERSION | 722674210548 | | | FALSE | FALSE |
| 2014 | | 3969217 | PS3-INVERSION | 722674110310 | | | FALSE | FALSE |
| 2014 | | 3974512 | PSV-MICHAEL JACKSON THE EXPERIENCE | 8668356295 | | | FALSE | FALSE |
| 2014 | | 3974549 | Psv-Rayman Origins | 8868356851 | | | FALSE | FALSE |
| 2014 | | 3974567 | Ps3-Far Cry 3 | 8868346319 | | | FALSE | FALSE |
| 2014 | | 3974594 | X360-Far Cry 3 | 8868526315 | | | FALSE | FALSE |
| 2014 | | 3976203 | SKYLANDERS SWAP FORCE EASTER SPRGTM THA | 478754914112 | | | FALSE | FALSE |
| 2014 | | 3978029 | SKYLANDERS SWAP FORCE EASTER FRYNO SING | 478754949709 | | | FALSE | FALSE |
| 2014 | | 3982038 | Ndv-Bejeweled 3 | 899274002496 | | | FALSE | FALSE |
| 2014 | | 3982047 | PS3-PLANTS VS ZOMBIES | 899274002549 | | | FALSE | FALSE |
| 2014 | | 3982056 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 899274002502 | | | FALSE | FALSE |
| 2014 | | 3982085 | X360-BEJEWELED 3(W/BEJEWELED BLITZ LIVE) | 899274002519 | | | FALSE | FALSE |
| 2014 | | 3985504 | SKYLANDERS SWAP FORCE EASTER PUNK SHOCK | 478754949716 | | | FALSE | FALSE |
| 2014 | | 3996034 | 3ds-Tales Of The Abyss | 722674700320 | | | FALSE | FALSE |
| 2014 | | 4001652 | 3DS-TEKKEN 3D PRIME EDITION | 722674700375 | | | FALSE | FALSE |
| 2014 | | 4305215 | FC - WoW Mists of Pandaria | 2063572039 | | | TRUE | FALSE |
| 2014 | | 4307206 | Nintendo eShop Card - $10 | 799366114901 | | | FALSE | FALSE |
| 2014 | | 4309204 | Gసంు Webkine - $10 | 799366738671 | | | FALSE | FALSE |
| 2014 | | 4311008 | Gసంు Webkine - $25 | 799366738688 | | | FALSE | FALSE |
| 2014 | | 4316132 | Wii-UDRAW STUDIO: INSTANT ARTIST | 785138305356 | | | FALSE | FALSE |
| 2014 | | 4316132 | PSV-HOTSHOTS GOLF | 711719926307 | | | FALSE | FALSE |
| 2014 | | 4316141 | PSV-LITTLE DEVIANTS | 711719926084 | | | FALSE | FALSE |
| 2014 | | 4326686 | PSV-ARMY CORPS OF HELL | 662248911243 | | | FALSE | FALSE |
| 2014 | | 4327259 | 3DS-HEROES OF RUIN | 662248911069 | | | FALSE | FALSE |
| 2014 | | 4330954 | X360-KUNG FU HIGH IMPACT | 893384080573 | | | FALSE | FALSE |
| 2014 | | 4337596 | PS3-SOULCALIBUR V COLLECTORS EDITION | 722674110440 | | | FALSE | FALSE |
| 2014 | | 4337692 | X360-SOULCALIBUR V COLLECTORS EDITION | 722674210045 | | | FALSE | FALSE |
| 2014 | | 4348773 | Psv-Wipeout 2048 | 711719926039 | | | FALSE | FALSE |
| 2014 | | 4349102 | PSV-REALITY FIGHTER | 711719926060 | | | FALSE | FALSE |
| 2014 | | 4051003 | PS4-INFAMOUS SECOND SON | 400040510031 | | | FALSE | FALSE |
| 2014 | | 4056647 | X360-Grand Theft Auto V | 710425491245 | | | FALSE | FALSE |
| 2014 | | 4056675 | Ps3-Grand Theft Auto V | 710425471254 | | | FALSE | FALSE |
| 2014 | | 4069095 | PSV-MLB 14 THE SHOW | 711719921746 | | | FALSE | FALSE |
| 2014 | | 4085009 | PS3-MLB 14 THE SHOW | 711719991953 | | | FALSE | FALSE |
| 2014 | | 4088006 | PS4-MLB 14 THE SHOW | 711719043430 | | | FALSE | FALSE |
| 2014 | | 4096008 | FC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040960089 | | | TRUE | FALSE |
| 2014 | | 4097007 | XONE - PLANTS VS ZOMBIES (POB) | 400040970071 | | | FALSE | FALSE |
| 2014 | | 4098006 | X360 - PLANTS VZ ZOMBIES (POB) | 400040980063 | | | FALSE | FALSE |
| 2014 | | 4110276 | Ps3-Mlb 12 The Show | 711719982951 | | | FALSE | FALSE |
| 2014 | | 4110275 | SKYLANDERS SWAP FORCE EASTER SINGLE CHA | 478754949730 | | | FALSE | FALSE |
| 2014 | | 4117001 | FC-4U1 PARADISE GARDEN | 705383360502 | | | TRUE | FALSE |
| 2014 | | 4720064 | X360-FINAL FANTASY XIII-2 COLLECTOR'S ED | 662248911151 | | | FALSE | FALSE |
| 2014 | | 4121012 | PS4-ALIEN ISOLATION | 10086632027 | | | FALSE | FALSE |
| 2014 | | 4147008 | X360-SHERLOCK HOLMES: CRIMES & PUNISHMEN | 814250012687 | | | FALSE | FALSE |
| 2014 | | 4186089 | FC - ELDER SCROLLS ONLINE | 400041860890 | | | TRUE | FALSE |
| 2014 | | 4300307 | PS4 - HOHOKUM | 400042009021 | | | FALSE | FALSE |
| 2014 | | 4301001 | PS4 - COUNTERSPY | 400042010010 | | | FALSE | FALSE |
| 2014 | | 4301006 | PS3-TEARS TO TIARA III HEIR OF THE OVERI | 730865001552 | | | FALSE | FALSE |
| 2014 | | 4217038 | PS3 - Tomb Raider GOTY Code | 400042170288 | | | FALSE | FALSE |
| 2014 | | 4217232 | Wii-MAJOR LEAGUE BASEBALL 2K12 | 710425441165 | | | FALSE | FALSE |
| 2014 | | 4217028 | PS3-MAJOR LEAGUE BASEBALL 2K12 | 710425471155 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalI |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 4217206 | X360-MAJOR LEAGUE BASEBALL 2K12 | 710425491146 | | | FALSE | FALSE |
| 2014 | | 4217139 | PS3-STARHAWK | 711719818120 | | | FALSE | FALSE |
| 2014 | | 4217157 | PS3-ARMORED CORE V | 722674110525 | | | FALSE | FALSE |
| 2014 | | 4222003 | PC-THE ELDER SCROLLS ONLINE IMPERIAL ED | 93155126341 | | | TRUE | FALSE |
| 2014 | | 4221082 | GRAVELY SILENT: HOUSE OF DEADLOCK PC | 478753334540 | | | TRUE | FALSE |
| 2014 | | 4224209 | OUROBOROS MEDALLION | 93155126350 | | | FALSE | FALSE |
| 2014 | | 4229347 | DISNEY UNIVERSE-PC | 44702010622 | | | TRUE | FALSE |
| 2014 | | 4248156 | PS3-MAX PAYNE 3 SPECIAL EDITION | 710425471292 | | | FALSE | FALSE |
| 2014 | | 4248192 | MAX PAYNE 3 SPECIAL EDITION-PC | 710425411304 | | | TRUE | FALSE |
| 2014 | | 4248226 | PS3-GRAND SLAM TENNIS 2 | 14633196726 | | | FALSE | FALSE |
| 2014 | | 4248235 | X360-Grand Slam Tennis 2 | 14633196719 | | | FALSE | FALSE |
| 2014 | | 4248323 | PS3-SYNDICATE | 14633192308 | | | FALSE | FALSE |
| 2014 | | 4248341 | X360-SYNDICATE | 14633192315 | | | FALSE | FALSE |
| 2014 | | 4263249 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | | FALSE | FALSE |
| 2014 | | 4263258 | PC-KINGDOMS OF AMALUR: RECKONING | 14633098914 | | | TRUE | FALSE |
| 2014 | | 4275975 | PC-Star Wars: The Old Republic Time Card | 14633197969 | | | TRUE | FALSE |
| 2014 | | 4277245 | PC - Bioshock Infinite | 710425319495 | | | TRUE | FALSE |
| 2014 | | 4277263 | MLB 2K12-PC | 710425411199 | | | FALSE | FALSE |
| 2014 | | 4295047 | X360-TIGER WOODS PGA TOUR 13 | 14633196535 | | | FALSE | FALSE |
| 2014 | | 4295117 | PS3-TIGER WOODS PGA TOUR 13 | 14633196511 | | | FALSE | FALSE |
| 2014 | | 4295135 | PS3-TIGER WOODS PGA TOUR 13: COLLECTOR'S | 14633197242 | | | FALSE | FALSE |
| 2014 | | 4295144 | X360-TIGER WOODS PGA TOUR 13: COLLECTOR | 14633197259 | | | FALSE | FALSE |
| 2014 | | 4300260 | Ps3-Ridge Racer Unbounded | 722674110556 | | | FALSE | FALSE |
| 2014 | | 4300277 | X360-RIDGE RACER UNBOUNDED | 722674210560 | | | FALSE | FALSE |
| 2014 | | 4373208 | PC ELDER SCROLLS ONLINE:IMPERIAL EDITION | 400043730085 | | | TRUE | FALSE |
| 2014 | | 4407103 | Nds-The Amazing Spiderman | 47875843554 | | | FALSE | FALSE |
| 2014 | | 4407112 | 3ds-The Amazing Spiderman | 47875843530 | | | FALSE | FALSE |
| 2014 | | 4482008 | PSV-FINAL FANTASY X/X-2 HD | 662248934381 | | | FALSE | FALSE |
| 2014 | | 4485005 | PC-Farming Simulator Titanium | 814290012632 | | | TRUE | FALSE |
| 2014 | | 4550121 | Ps3-South Park: The Stick Of Truth | 8888349051 | | | FALSE | FALSE |
| 2014 | | 4550149 | X360-South Park: The Stick Of Truth | 8888529057 | | | FALSE | FALSE |
| 2014 | | 4550187 | SOUTH PARK: THE STICK OF TRUTH-PC | 8888689038 | | | TRUE | FALSE |
| 2014 | | 4550607 | Xbox Live - 3mo+1mo | 799366054764 | | | FALSE | FALSE |
| 2014 | | 4550625 | X360-FIFA STREET | 14633196382 | | | FALSE | FALSE |
| 2014 | | 4550316 | Ps3-Fifa Street | 14633196375 | | | FALSE | FALSE |
| 2014 | | 4564005 | PS3-ACIV:BLCK FLG-FREEDOM CRY STND ALONE | 400045640054 | | | FALSE | FALSE |
| 2014 | | 4564106 | XBOX MW3 1600 PT $19.99 | 799366807131 | | | FALSE | FALSE |
| 2014 | | 4565213 | PS4 ACIV:BLCK FLG FREEDOM CRY STND ALONE | 400045600188 | | | FALSE | FALSE |
| 2014 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2014 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2014 | | 4586003 | X360-ALIEN ISOLATION | 10086680713 | | | FALSE | FALSE |
| 2014 | | 4587202 | PS3-ALIEN ISOLATION | 10086690743 | | | FALSE | FALSE |
| 2014 | | 4588077 | PS3-MEN IN BLACK 3 | 47875769014 | | | FALSE | FALSE |
| 2014 | | 4588236 | X360-MEN IN BLACK Alien Crisis | 47875760038 | | | FALSE | FALSE |
| 2014 | | 4588245 | X360-The Amazing Spiderman | 47875843493 | | | FALSE | FALSE |
| 2014 | | 4589019 | PS3-SHERLOCK HOLMES:CRIMES & PUNISHMENTS | 814290012663 | | | FALSE | FALSE |
| 2014 | | 4598001 | PS4-PUTTY SQUAD | 814290012618 | | | FALSE | FALSE |
| 2014 | | 4602168 | X360-ZUMBA FITNESS RUSH | 96427017578 | | | FALSE | FALSE |
| 2014 | | 4602415 | PC-THE SIMS 3 HIDDEN SPRINGS | 14633197976 | | | TRUE | FALSE |
| 2014 | | 4602521 | PC-THE SIMS 3 MASTER SUITE STUFF | 14633196238 | | | TRUE | FALSE |
| 2014 | | 4602628 | PC - The Sims 3: Showtime | 14633196900 | | | TRUE | FALSE |
| 2014 | | 4603004 | X81-ALIEN ISOLATION | 10086641004 | | | FALSE | FALSE |
| 2014 | | 4612219 | Wii-The Amazing Spiderman | 47875843516 | | | FALSE | FALSE |
| 2014 | | 4612255 | Ps3-The Amazing Spiderman | 47875843479 | | | FALSE | FALSE |
| 2014 | | 4615221 | PS3-TALES OF GRACES F | 722674116518 | | | FALSE | FALSE |
| 2014 | | 4615267 | X360-NARUTO SHIPPUDEN:ULTIMAXEL STORM | 722674010546 | | | FALSE | FALSE |
| 2014 | | 4615285 | Ps3-Naruto Shippuden: Ultimate Storm | 722674110532 | | | FALSE | FALSE |
| 2014 | | 4615294 | X360-GAME OF THRONES | 730865000138 | | | FALSE | FALSE |
| 2014 | | 4615319 | Psv-Mlb 12 The Show | 711719276006 | | | FALSE | FALSE |
| 2014 | | 4615728 | Ps3-Game Of Thrones | 730865001460 | | | FALSE | FALSE |
| 2014 | | 4635207 | Ps3-Tekken Tag Tournament 2 | 722674110655 | | | FALSE | FALSE |
| 2014 | | 4635243 | X360-Tekken Tag Tournament 2 | 722674210652 | | | FALSE | FALSE |
| 2014 | | 4649029 | PS4 - INFAMOUS SECOND SON (POS) | 400046400200 | | | FALSE | FALSE |
| 2014 | | 4660436 | NDS-MY BABY GIRL | 96427017028 | | | FALSE | FALSE |
| 2014 | | 4660454 | NDS-MONSTER JAM PATH DESTRUCT | 47875765061 | | | FALSE | FALSE |
| 2014 | | 4660463 | WII-JUMPSTART CRAZY KARTS | 876930007028 | | | FALSE | FALSE |
| 2014 | | 4660676 | PS3-BLAZBLUE CONTINUUM SHIFT EXTEND | 893610001556 | | | FALSE | FALSE |
| 2014 | | 4684918 | WII-Pokepark 2: Wonders Beyond | 45496902834 | | | FALSE | FALSE |
| 2014 | | 4684927 | Wii-Mario Party 9 | 45496902841 | | | FALSE | FALSE |
| 2014 | | 4684945 | PSV-DRAGON'S CROWN | 730865200054 | | | FALSE | FALSE |
| 2014 | | 4693747 | PS3-LOLLIPOP CHAINSAW | 889292181965 | | | FALSE | FALSE |
| 2014 | | 4693151 | X360-LOLLIPOP CHAINSAW | 889292181172 | | | FALSE | FALSE |
| 2014 | | 4709462 | 3ds-Kingdom Hearts 3d: Dream Drop Dista | 662248912011 | | | FALSE | FALSE |
| 2014 | | 4715623 | Xia-Dead To Rights | 722674021233 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 4726557 | PSV-TOUCH MY KATAMARI | 722614160032 | | | FALSE | FALSE |
| 2014 | | 4726645 | PSV-SHINOBIDO 2 REVENGE OF ZEN | 722674160025 | | | FALSE | FALSE |
| 2014 | | 4726709 | PSV-RIDGE RACER | 722674160018 | | | FALSE | FALSE |
| 2014 | | 4726781 | PSV-FIFA SOCCER | 14633136344 | | | FALSE | FALSE |
| 2014 | | 4735316 | X360-Transformers: Fall Of Cybertron | 47875843387 | | | FALSE | FALSE |
| 2014 | | 4735352 | PS3-TRANSFORMERS: FALL OF CYBERTRON | 47875843363 | | | FALSE | FALSE |
| 2014 | | 4740265 | 3DS-TOP TRUMPS NBA ALLSTARS | 857398003102 | | | FALSE | FALSE |
| 2014 | | 4751097 | CLOUDY WITH A CHANCE OF MEATBALLS 2 - 3 | 834656090104 | | | FALSE | FALSE |
| 2014 | | 4760693 | Ps3-Gran Turismo 5 XI Edition | 711719962341 | | | FALSE | FALSE |
| 2014 | | 4770232 | PSV-NINJA GAIDEN SIGMA PLUS | 40198002226 | | | FALSE | FALSE |
| 2014 | | 4770269 | Psv-Dynasty Warriors: Next | 40198002219 | | | FALSE | FALSE |
| 2014 | | 4770375 | PS3-NINJA GAIDEN 3 | 40198002165 | | | FALSE | FALSE |
| 2014 | | 4770384 | X360-NINJA GAIDEN 3 | 40198002172 | | | FALSE | FALSE |
| 2014 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | | FALSE | FALSE |
| 2014 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | | FALSE | FALSE |
| 2014 | | 4788667 | 3DS-PRO EVOLUTION SOCCER 2012 | 83717241928 | | | FALSE | FALSE |
| 2014 | | 4790036 | PSV-F1 2011 | 767649463776 | | | FALSE | FALSE |
| 2014 | | 4793727 | PS3-Jak & Daxter Collection | 711719962814 | | | FALSE | FALSE |
| 2014 | | 4799011 | PS3-Metal Gear Rising Revengeance | 83717202766 | | | FALSE | FALSE |
| 2014 | | 4799233 | PS3-BINARY DOMAIN | 10086690538 | | | FALSE | FALSE |
| 2014 | | 4799242 | X360-BINARY DOMAIN | 10086690546 | | | FALSE | FALSE |
| 2014 | | 4799297 | HIDDEN MYSTERIES TITANIC 2 PC | 834656085254 | | | TRUE | FALSE |
| 2014 | | 4809883 | PC - Guild Wars 2 Heroic Edition | 875646000512 | | | TRUE | FALSE |
| 2014 | | 4810582 | X360-Prototype 2 Collector's Edition | 47875844094 | | | FALSE | FALSE |
| 2014 | | 4810591 | PS3-Prototype 2 Collector's Edition | 47875844131 | | | FALSE | FALSE |
| 2014 | | 4811148 | DLC-X360-GEARS OF WAR 3 RAAMS SHADOW | 400048111483 | | | FALSE | FALSE |
| 2014 | | 4811559 | Psv-Lumines | 888631715 | | | FALSE | FALSE |
| 2014 | | 4811351 | Psv-Dungeon Hunter | 888631714 | | | FALSE | FALSE |
| 2014 | | 4811402 | PC-THE SIMS 3 SHOWTIME COLLECTOR'S EDIT | 14633197990 | | | TRUE | FALSE |
| 2014 | | 4814958 | 3DS-NICKTOONS MLB | 710425450976 | | | FALSE | FALSE |
| 2014 | | 4815171 | PC-THE SIMS 3 PLUS SHOWTIME | 14633169690 | | | TRUE | FALSE |
| 2014 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2014 | | 4815505 | Ps3-Resident Evil 6 | 13388340477 | | | FALSE | FALSE |
| 2014 | | 4819131 | VACATION QUEST: AUSTRALIA PC | 099274002694 | | | TRUE | FALSE |
| 2014 | | 4820322 | G-PSV-SUPER STARDUST DELTA | 400048209227 | | | FALSE | FALSE |
| 2014 | | 4820386 | PSV-UNIT 13 | 711719230480 | | | FALSE | FALSE |
| 2014 | | 4826599 | Psv-Madden Nfl 13 | 14633136986 | | | FALSE | FALSE |
| 2014 | | 4833662 | Ps3-Ncaa Football 13 | 14633197310 | | | FALSE | FALSE |
| 2014 | | 4833708 | X360-Ncaa Football 13 | 14633197303 | | | FALSE | FALSE |
| 2014 | | 4833717 | Wii-MADDEN NFL 13 | 14633197334 | | | FALSE | FALSE |
| 2014 | | 4833744 | X360-Madden Nfl 13 | 14633197327 | | | FALSE | FALSE |
| 2014 | | 4833753 | Ps3-Madden Nfl 13 | 14633197341 | | | FALSE | FALSE |
| 2014 | | 4833771 | 3DS-MADAGASCAR 3: THE VIDEO GAME | 879278360044 | | | FALSE | FALSE |
| 2014 | | 4833908 | NDS-MADAGASCAR 3: THE VIDEO GAME | 879278376284 | | | FALSE | FALSE |
| 2014 | | 4834194 | Psv-Virtua Tennis 4: World Tour | 10086620009 | | | FALSE | FALSE |
| 2014 | | 4834307 | PSV-SUPER MONKEY BANANA BALL SPLITZ | 10086620016 | | | FALSE | FALSE |
| 2014 | | 4834316 | Ps3-Yakuza Dead Souls | 10086690530 | | | FALSE | FALSE |
| 2014 | | 4834325 | SHOGUN 2: FALL OF THE SAMURAI PC | 10086852653 | | | TRUE | FALSE |
| 2014 | | 4840652 | PS3-XCOM: ENEMY UNKNOWN | 710425471452 | | | FALSE | FALSE |
| 2014 | | 4841333 | X360-Kinect Rush Disney Hour Adventure | 885370370275 | | | FALSE | FALSE |
| 2014 | | 4841388 | X360-XCOM: ENEMY UNKNOWN | 710425491443 | | | FALSE | FALSE |
| 2014 | | 4841475 | Xcom: Enemy Unknown-Pc | 710425411465 | | | FALSE | FALSE |
| 2014 | | 4846235 | NDS-ZUMA'S REVENGE | 099274002625 | | | FALSE | FALSE |
| 2014 | | 4852499 | Psv-Mortal Kombat | 883929243471 | | | FALSE | FALSE |
| 2014 | | 4858008 | X81-MURDERED SOUL SUSPECT | 662748914640 | | | FALSE | FALSE |
| 2014 | | 4860206 | PS4-SHERLOCK HOLMES/CRIMES & PUNISHMENTS | 814090012670 | | | FALSE | FALSE |
| 2014 | | 4862704 | 3DS-TENKAI KNIGHTS BRAVE BATTLE | 722674700597 | | | FALSE | FALSE |
| 2014 | | 4863486 | X360-MLB2K12 / NBA2K12 COMBO | 710425491665 | | | FALSE | FALSE |
| 2014 | | 4863538 | X360-NBA 2K12 GAME OF THE YEAR EDITION | 710425493627 | | | FALSE | FALSE |
| 2014 | | 4863547 | PS3-NBA 2K12 GAME OF THE YEAR EDITION | 710425471636 | | | FALSE | FALSE |
| 2014 | | 4863717 | X360-BATTLESHIP | 47875769144 | | | FALSE | FALSE |
| 2014 | | 4863735 | WII-BATTLESHIP | 47875769168 | | | FALSE | FALSE |
| 2014 | | 4863753 | 3DS-BATTLESHIP | 47875769205 | | | FALSE | FALSE |
| 2014 | | 4863762 | PS3-BATTLESHIP | 47875769120 | | | FALSE | FALSE |
| 2014 | | 4866033 | X360-ASSASSIN'S CREED 3 STEELBOOK CASE | 8888207160 | | | FALSE | FALSE |
| 2014 | | 4875333 | X360-Assassin's Creed 3 | 8888527237 | | | FALSE | FALSE |
| 2014 | | 4875375 | Ps3-Assassin's Creed 3 | 8888347231 | | | FALSE | FALSE |
| 2014 | | 4883547 | NDS-SILVERLICIOUS | 834656096397 | | | FALSE | FALSE |
| 2014 | | 4883556 | NDS-XIA XIA | 834656086152 | | | FALSE | FALSE |
| 2014 | | 4883565 | NDS-GOGO'S | 834656086206 | | | FALSE | FALSE |
| 2014 | | 4845539 | GAMC OF THRONES COUPON OFFER | 400048670290 | | | FALSE | FALSE |
| 2014 | | 4894254 | Kabem Game Card - $25 | 799366783404 | | | FALSE | FALSE |
| 2014 | | 4894291 | MAJOR LEAGUE GAMING $9.99 3 MO SUB | 799366831921 | | | FALSE | FALSE |
| 2014 | | 4904219 | PSV-FARMING SIMULATOR | 814090012649 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 4911474 | X360-Country Dance All Stars | 834546095506 | | | FALSE | FALSE |
| 2014 | | 4911876 | X360-FALLOUT 3 & OBLIVION DOUBLE PACK | 93105125841 | | | FALSE | FALSE |
| 2014 | | 4912507 | 3ds-Raymen Origins | 8888166856 | | | FALSE | FALSE |
| 2014 | | 4918466 | 3ds-Myst | 834280013189 | | | FALSE | FALSE |
| 2014 | | 4919033 | 3DS-SPIRIT CAMERA: THE CURSED MEMOIR | 45496741969 | | | FALSE | FALSE |
| 2014 | | 4919042 | 3ds-Mario Tennis Open | 45496741983 | | | FALSE | FALSE |
| 2014 | | 4919246 | ASSASSIN'S CREED 3-PC | 8886687238 | | | TRUE | FALSE |
| 2014 | | 4919528 | Psv-Silent Hill Book Of Memories | 83717260684 | | | FALSE | FALSE |
| 2014 | | 4922329 | XJ60-Medal Of Honor Warfighter | 14633197167 | | | FALSE | FALSE |
| 2014 | | 4922383 | Ps3-Medal Of Honor Warfighter | 14633197174 | | | FALSE | FALSE |
| 2014 | | 4923212 | PC - Medal of Honor: Warfighter | 14633197181 | | | TRUE | FALSE |
| 2014 | | 4938012 | PS3-SNIPER ELITE III | 812832018003 | | | FALSE | FALSE |
| 2014 | | 4941024 | XJ60-SNIPER ELITE III | 812832017006 | | | FALSE | FALSE |
| 2014 | | 4941051 | X81-SNIPER ELITE III | 812872017068 | | | FALSE | FALSE |
| 2014 | | 4942005 | PS4-SNIPER ELITE III | 812872018010 | | | FALSE | FALSE |
| 2014 | | 4943004 | X81-SNIPER ELITE III COLLECTOR'S EDITI | 812832018096 | | | FALSE | FALSE |
| 2014 | | 4944021 | PS4-SNIPER ELITE III COLLECTORS EDITIO | 812872016089 | | | FALSE | FALSE |
| 2014 | | 4947414 | PS3-HI No Kuni: Wrath Of The White Witch | 722634110316 | | | FALSE | FALSE |
| 2014 | | 4951013 | SKYLANDERS SWAP FORCE SINGLE CHAR FIRE B | 47875846708 | | | FALSE | FALSE |
| 2014 | | 4956018 | SKYLANDERS SWAP FORCE SINGLE CHAR FR | 47875847422 | | | FALSE | FALSE |
| 2014 | | 4957272 | Ps3-Dirt 3: Complete Edition | 767649403899 | | | FALSE | FALSE |
| 2014 | | 4957281 | XJ60-DIRT 3: COMPLETE EDITION | 767649403875 | | | FALSE | FALSE |
| 2014 | | 4957306 | PC - Darksiders II | 752919496527 | | | TRUE | FALSE |
| 2014 | | 4958016 | SKYLANDERS SWAP FORCE SINGLE CHAR SCRAT | 47875846078 | | | FALSE | FALSE |
| 2014 | | 4960005 | SKYLANDERS SWAP FORCE SINGLE CHAR TR | 47875846016 | | | FALSE | FALSE |
| 2014 | | 4961004 | SKYLANDERS SWAP FORCE SINGLE CHAR TURBO | 47875846715 | | | FALSE | FALSE |
| 2014 | | 4961936 | Wii-MADAGASCAR 3: THE VIDEO GAME | 879218340251 | | | FALSE | FALSE |
| 2014 | | 4961945 | XJ60-MADAGASCAR 3: THE VIDEO GAME | 879278210134 | | | FALSE | FALSE |
| 2014 | | 4961954 | PS3-MADAGASCAR 3: THE VIDEO GAME | 879278130104 | | | FALSE | FALSE |
| 2014 | | 4962003 | SKYLANDERS SWAP FORCE SINGLE CHAR FRYNO | 47875847880 | | | FALSE | FALSE |
| 2014 | | 4962122 | Igt Slots: Diamond Galaxy Pc | 98252104607 | | | FALSE | FALSE |
| 2014 | | 4967008 | XJ60-TRANSFORMERS: RISE OF THE DARK SPA | 47875849501 | | | FALSE | FALSE |
| 2014 | | 4968007 | PS3-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849464 | | | FALSE | FALSE |
| 2014 | | 4969006 | PS4-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849488 | | | FALSE | FALSE |
| 2014 | | 4970005 | X81-TRANSFORMERS: RISE OF THE DARK SPA | 47875849525 | | | FALSE | FALSE |
| 2014 | | 4980151 | Ps3-Sleeping Dogs | 662248912097 | | | FALSE | FALSE |
| 2014 | | 4980179 | XJ60-Sleeping Dogs | 732725023426 | | | FALSE | FALSE |
| 2014 | | 4987109 | XJ60-Brave | 712725023119 | | | FALSE | FALSE |
| 2014 | | 4987118 | Ps3-Brave | 712725023119 | | | FALSE | FALSE |
| 2014 | | 4987145 | Wii-BRAVE | 712725013133 | | | FALSE | FALSE |
| 2014 | | 4994036 | PS3-CABELA'S PRO HUNTS | 47875770058 | | | FALSE | FALSE |
| 2014 | | 4995314 | DLC-MASS EFFECT 3 FROM ASHES | 40064995343 | | | FALSE | FALSE |
| 2014 | | 4995787 | XJ60-DARKSIDERS 2 COLLECTORS EDITION | 752919554069 | | | FALSE | FALSE |
| 2014 | | 4997008 | Wiiu-CABELA'S PRO HUNTS | 47875770096 | | | FALSE | FALSE |
| 2014 | | 5000500 | XJ60-CABELA'S PRO HUNTS | 47875770072 | | | FALSE | FALSE |
| 2014 | | 5007013 | 3DS-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849563 | | | FALSE | FALSE |
| 2014 | | 5015162 | Wiiu-TRANSFORMERS: RISE OF THE DARK SPA | 47875849549 | | | FALSE | FALSE |
| 2014 | | 5020972 | XJ60-Disney Epic Mickey: The Power Of 2 | 712725039286 | | | FALSE | FALSE |
| 2014 | | 5020945 | PL5-Disney Epic Mickey: The Power Of 2 | 712725038279 | | | FALSE | FALSE |
| 2014 | | 5020963 | 3DS-DISNEY EPIC MICKEY: THE POWER OF R1 | 712725039187 | | | FALSE | FALSE |
| 2014 | | 5020981 | Wii-Disney Epic Mickey: The Power Of 2 | 712725020394 | | | FALSE | FALSE |
| 2014 | | 5021699 | TROPICO 4 MODERN TIMES PC | 853490002944 | | | TRUE | FALSE |
| 2014 | | 5021717 | HARD RESET: EXTENDED EDITION PC | 848466000000 | | | TRUE | FALSE |
| 2014 | | 5025686 | XJ60-RISEN 2: DARK WATERS-SPECIAL EDITI | 816819010389 | | | FALSE | FALSE |
| 2014 | | 5025931 | PS3-RISEN 2: DARK WATERS-SPECIAL EDITION | 816819010372 | | | FALSE | FALSE |
| 2014 | | 5027006 | PS3-2014 FIFA WORLD CUP BRAZIL | 14633730494 | | | FALSE | FALSE |
| 2014 | | 5028005 | XJ60-2014 FIFA WORLD CUP BRAZIL | 14633730487 | | | FALSE | FALSE |
| 2014 | | 5029072 | PSV-GRAVITY RUSH | 711719206077 | | | FALSE | FALSE |
| 2014 | | 5030005 | PSV-RESISTANCE: BURNING SKIES | 711719226251 | | | FALSE | FALSE |
| 2014 | | 5032331 | XJ60-STEEL BATTALION: HEAVY ARMOR | 13388330465 | | | FALSE | FALSE |
| 2014 | | 5032359 | THE SECRET WORLD-PC | 14633191020 | | | TRUE | FALSE |
| 2014 | | 5032454 | Ps3-NHl 13 | 14633197679 | | | FALSE | FALSE |
| 2014 | | 5032473 | XJ60-NHl 13 | 14633197662 | | | FALSE | FALSE |
| 2014 | | 5037299 | PL3-Sniper Elite V2 | 812832014366 | | | FALSE | FALSE |
| 2014 | | 5037114 | XJ60-Sniper Elite V2 | 812832014362 | | | FALSE | FALSE |
| 2014 | | 5037511 | PC-THE SIMS 3 KATY PERRY SWEET TREATS | 14633197983 | | | TRUE | FALSE |
| 2014 | | 5043038 | PS4-MURDERED SOUL SUSPECT | 662248914527 | | | FALSE | FALSE |
| 2014 | | 5059673 | BORDERLANDS 2 DELUXE VAULT HUNTER-PC | 710425411830 | | | TRUE | FALSE |
| 2014 | | 5070342 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2014 | | 5070306 | XJ60-Lego Batman 2: Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2014 | | 5071013 | Nds-Lego Batman 2: Super Heroes | 883929247542 | | | FALSE | FALSE |
| 2014 | | 5071253 | 3ds-Lego Batman 2: Dc Super Heroes | 883929242580 | | | FALSE | FALSE |
| 2014 | | 5077205 | PS3 GRAN TURISMO 6 - $1MM CREDIT CODE | 400050770050 | | | FALSE | FALSE |
| 2014 | | 5092019 | X1 - Forza 5 - Digital Download | 400050920196 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 5119939 | PL3-Call Of Duty: Black Ops II | 47875843837 | | | FALSE | FALSE |
| 2014 | | 5119975 | X360-Call Of Duty: Black Ops II | 47875881938 | | | FALSE | FALSE |
| 2014 | | 5120025 | PC - Call of Duty: Black Ops II | 47875333499 | | | TRUE | FALSE |
| 2014 | | 5124131 | 3DS-FARMING SIMULATOR '14 | 814290012656 | | | FALSE | FALSE |
| 2014 | | 5138114 | 3DS-DISNEY MAGICAL WORLD | 45496742706 | | | FALSE | FALSE |
| 2014 | | 5138201 | The Elder Scrolls Online Time Card | 799366192503 | | | FALSE | FALSE |
| 2014 | | 5139217 | 3DS-KIRBY TRIPLE DELUXE | 45496742768 | | | FALSE | FALSE |
| 2014 | | 5140329 | PSV-LEGO BATMAN 2: SUPER HEROES | 883929243389 | | | FALSE | FALSE |
| 2014 | | 5140374 | LEGO BATMAN 2: SUPER HEROES PC | 883929242566 | | | TRUE | FALSE |
| 2014 | | 5140392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2014 | | 5140452 | X360-DIRT SHOWDOWN | 883929253159 | | | FALSE | FALSE |
| 2014 | | 5141249 | 3DS-THEATRHYTHM FINAL FANTASY | 662248912219 | | | FALSE | FALSE |
| 2014 | | 5141637 | X360-DEAD OR ALIVE 5 | 40198002771 | | | FALSE | FALSE |
| 2014 | | 5141673 | PS3-DEAD OR ALIVE 5 | 40198002264 | | | FALSE | FALSE |
| 2014 | | 5161843 | Xbox Live 12mo - Titanfall | 799366187004 | | | FALSE | FALSE |
| 2014 | | 5161434 | Xbox Live 52S (Digital) - X1 Titanfall | 40005161494 | | | FALSE | FALSE |
| 2014 | | 5171019 | PSV-DANGANRONPA 2:GOODBYE DESPAIR | 813633013079 | | | FALSE | FALSE |
| 2014 | | 5172209 | PSV-DISGAEA 4:A PROMISE REVISITED | 813633013626 | | | FALSE | FALSE |
| 2014 | | 5175227 | PS3-Little big Planet Karting | 711719962548 | | | FALSE | FALSE |
| 2014 | | 5177286 | X360-ZONE OF THE ENDERS HD | 83717301523 | | | FALSE | FALSE |
| 2014 | | 5211155 | Xbox Live 52S (Digital) - X360 Titanfall | 40005211554 | | | FALSE | FALSE |
| 2014 | | 5213057 | PS3 BATTLEFIELD 4: SECOND ASSAULT DLC | 40005213079 | | | FALSE | FALSE |
| 2014 | | 5215299 | PS3-BLOOD DRIVE | 47875764576 | | | FALSE | FALSE |
| 2014 | | 5222234 | PC - Starcraft II: Heart of the Swarm | 20626728553 | | | TRUE | FALSE |
| 2014 | | 5240002 | PC - Wildstar | 875646021869 | | | TRUE | FALSE |
| 2014 | | 5240011 | X360-SACRED 3 | 816819011423 | | | FALSE | FALSE |
| 2014 | | 5240239 | PS3-SACRED 3 | 816819011461 | | | FALSE | FALSE |
| 2014 | | 5258496 | Psv-Metal Gear Solid Hd | 83717360707 | | | FALSE | FALSE |
| 2014 | | 5258575 | PS3-ZONE OF THE ENDERS HD | 83717202479 | | | FALSE | FALSE |
| 2014 | | 5258593 | Wii-DISNEY PRINCESS:MY FAIRYTALE ADVEN | 712725022419 | | | FALSE | FALSE |
| 2014 | | 5258645 | X360-PRO EVO SOCCER 2013 | 83717301561 | | | FALSE | FALSE |
| 2014 | | 5258654 | 3DS-DISNEY PRINCESS :MY FAIRYTALE ADVEN | 712725022426 | | | FALSE | FALSE |
| 2014 | | 5258672 | PS3-PRO EVO SOCCER 2013 | 83717202516 | | | FALSE | FALSE |
| 2014 | | 5258872 | X360-Nba Baller Beats | 96427017721 | | | FALSE | FALSE |
| 2014 | | 5260216 | X360-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017745 | | | FALSE | FALSE |
| 2014 | | 5260252 | Wii-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017769 | | | FALSE | FALSE |
| 2014 | | 5260322 | NANCY DREW: TOMB OF THE LOST QUEEN PC | 767861600847 | | | TRUE | FALSE |
| 2014 | | 5260437 | Wii-NINTENDO Selects: Mario Power Tennis | 45496902902 | | | FALSE | FALSE |
| 2014 | | 5260534 | Wii-Nintendo Selects: Mario Power Tennis | 45496902926 | | | FALSE | FALSE |
| 2014 | | 5260615 | PS3-DIRT SHOWDOWN | 883929253142 | | | FALSE | FALSE |
| 2014 | | 5260686 | X360-Batman: Arkham City Game Of The Fea | 883929238847 | | | FALSE | FALSE |
| 2014 | | 5260722 | PS3-Batman: Arkham City Game Of The Year | 883929240398 | | | FALSE | FALSE |
| 2014 | | 5273444 | PS3-GOD OF WAR: ASCENSION | 711719962326 | | | FALSE | FALSE |
| 2014 | | 5274006 | 3DS-Tomodachi Life | 45496742767 | | | FALSE | FALSE |
| 2014 | | 5275296 | PC-FINAL FANTASY HEAVENSWARD 60 DAY | 40005275296 | | | TRUE | FALSE |
| 2014 | | 5283103 | PC - TITANFALL SEASON PASS | 40005283103 | | | TRUE | FALSE |
| 2014 | | 5284915 | X360-JUST DANCE GREATEST HITS | 8848527275 | | | FALSE | FALSE |
| 2014 | | 5290384 | 5-2 Moor'S Civilization V: Gods & Kings | 710425411793 | | | FALSE | FALSE |
| 2014 | | 5296799 | PS3-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425471827 | | | FALSE | FALSE |
| 2014 | | 5296826 | X360-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425493818 | | | FALSE | FALSE |
| 2014 | | 5296899 | X360-Nba 2k13 | 710425493887 | | | FALSE | FALSE |
| 2014 | | 5296944 | PL3-Nba 2k13 | 710425471896 | | | FALSE | FALSE |
| 2014 | | 5297152 | Wii-JUST DANCE GREATEST HITS | 8886177272 | | | FALSE | FALSE |
| 2014 | | 5297786 | X360-Halo 4 Limited Edition | 885370479718 | | | FALSE | FALSE |
| 2014 | | 5297816 | X360-Halo 4 Poster | 40005297864 | | | FALSE | FALSE |
| 2014 | | 5359716 | X360-BLOOD DRIVE | 47875764552 | | | FALSE | FALSE |
| 2014 | | 5360399 | Xce-Mace Griffin Bounty Hunter | 206267181738 | | | FALSE | FALSE |
| 2014 | | 5400601 | PS3-THE LAST OF US | 711719981749 | | | FALSE | FALSE |
| 2014 | | 5408001 | PS3-SORCERY | 711719801031 | | | FALSE | FALSE |
| 2014 | | 5409561 | X360 - SINGULARITY | 47875837713 | | | FALSE | FALSE |
| 2014 | | 5410049 | Xbox Live 3+1mo Gold Membership | 799366181325 | | | FALSE | FALSE |
| 2014 | | 5412116 | INFINITY POWER DISC PACK SERIES 3 | 712725024662 | | | FALSE | FALSE |
| 2014 | | 5412134 | PS3-MLB 14 THE SHOW; NBA 2K14 COMBO PAC | 711719051305 | | | FALSE | FALSE |
| 2014 | | 5423726 | TERA ONLINE LIMITED COLLECTORS EDITION | 742125278851 | | | FALSE | FALSE |
| 2014 | | 5423357 | P:CD DEYE 2 OFFICIAL STRATEGY I-GUIDE | 752013074656 | | | FALSE | FALSE |
| 2014 | | 5429111 | Psv-Assassin'S Creed 3: Liberation | 8886317234 | | | FALSE | FALSE |
| 2014 | | 5434274 | PS3-HITMAN: ABSOLUTION PROFESSIONAL EDIT | 662248914448 | | | FALSE | FALSE |
| 2014 | | 5434308 | X360-HITMAN: ABSOLUTION PROFESSIONAL EDI | 662248912431 | | | FALSE | FALSE |
| 2014 | | 5436517 | Nvidia $150 In Game Credit | 40005436017 | | | FALSE | FALSE |
| 2014 | | 5471277 | Mac-Star Wars Force Unleashed | 618870122403 | | | FALSE | FALSE |
| 2014 | | 5471407 | Mac-Civilization V Game Of The Year | 618870175091 | | | FALSE | FALSE |
| 2014 | | 5471425 | Mac-Roller Coaster Tycoon Platinum | 618870129068 | | | FALSE | FALSE |
| 2014 | | 5471783 | MAC-RAGE CAMPAIGN ED | 618870126006 | | | FALSE | FALSE |
| 2014 | | 5471792 | MAC-CALL OF DUTY 4 | 618870117607 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | ███ | 5471801 | Mac-Star Wars Mac Pack | 618810133004 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 5485003 | PSV-SLY COOPER COLLECTION | 711719050773 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 5487001 | PSV-GOD OF WAR COLLECTION | 711719221883 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 5492542 | SAVE $20 W/12-MO LIVE CARD + GAME | 400954920420 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 5513021 | Psv-Playstation All Star Battle Royale | 711719220602 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1004622 | X360-SNIPER GHOST WARRIOR | 897749042569 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1010614 | WII-NHL 11 SLAPSHOT | 14633169140 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1011067 | X360-MYSIMS SKYHEROES | 14633194180 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1011137 | PS3-MYSIMS SKYHEROES | 14633194173 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1011155 | WII-MYSIMS SKYHEROES | 14633194074 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1011182 | WII-NBA Jam | 14633158298 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1011786 | The Sims 3 | 14633194401 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1012876 | X360-Two Worlds 2 | 612563700192 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1014064 | X360-CASTLEVANIA LORDS OF SHADOW | 83717301165 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1014629 | Wii-Just Dance 2 | 8888176060 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1015034 | Wii-The Legend Of Zelda: Skyward Sword | 45496902681 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1018034 | WII-WIPEOUT | 47875761735 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1019388 | X360-WIPEOUT | 47875761773 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1023593 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1223425 | Ps3-Guitar Hero Warriors Of Rock Stand | 47875961401 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1323681 | WII-ROCK BAND 3 | 14633195200 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1323709 | NOS-ROCK BAND 3 | 14633195224 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1326806 | Ps3-Socom 4 | 711719813521 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1328317 | PS3-Little Big Planet 2 | 711719824527 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1328986 | PS3-Killzone 3 | 711719823421 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1332361 | X360-NEED FOR SPEED HOT PURSUIT | 14633134364 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1332403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1335208 | NVIDIA PICK YOUR PATH BUNDLE | 400093590087 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1054356 | Wii-Gold'S Gym Dance Workout | 8888175902 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1066233 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961487 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1066472 | WII-GUITAR HERO WARRIORS OF ROCK | 47875961562 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1066461 | WII-CALL OF DUTY BLACK OPS | 47875840058 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1066515 | X360-DJ HERO 2 | 47875962378 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1066533 | WII-DJ HERO 2 | 47875962392 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1066703 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919992050 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1067171 | Cod Modern Warfare 2 Dlc Resurgence | 47875333482 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1067848 | X360-Homefront | 752919551455 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1067893 | PS3-HOMEFRONT | 752919991550 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1067911 | FC - Homefront | 752919594417 | ██ | ███ | TRUE | FALSE |
| 2014 | ███ | 1067948 | X360-RED FACTION ARMAGEDDON | 752919552155 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1067984 | FC-RED FACTION ARMAGEDDON | 752919495117 | ██ | ███ | TRUE | FALSE |
| 2014 | ███ | 1072255 | PS3-Twisted Metal | 711719810629 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1072273 | Ps3-Infamous 2 | 711719812524 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1086749 | FC-MORTAL COMBAT KOMPLETE EDITION | 883929354050 | ██ | ███ | TRUE | FALSE |
| 2014 | ███ | 1089212 | PS3-FINAL FANTASY XIV: A REALM REBORN | 662248910055 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1089558 | X61-SKYLANDERS SWAPFORCE STARTER PACK | 47875847095 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1090872 | PS4-SKYLANDERS SWAPFORCE STARTER PACK | 47875847026 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1090250 | WII-TOURNAMENT OF LEGENDS | 10086650389 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1092519 | WII-DRIVER SAN FRANCISCO | 8086175896 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1094192 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 47875764309 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1094314 | Nds-Dreamworks Party Pack | 47875764260 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1094378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1094465 | WII-CLUB PENGUIN: GAME DAY! | 712725017080 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1094483 | PS3-DISNEY SING IT: PARTY HITS | 712725019720 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1094553 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018676 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1098018 | X61-NEED FOR SPEED COMPLETE EDITION | 14633173464 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1098063 | PS4-NEED FOR SPEED RIVALS COMPLETE ED | 14633368222 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1098105 | X360-NEED FOR SPEED RIVALS COMPLETE ED | 14633173457 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1099305 | PS3-NEED FOR SPEED RIVALS COMPLETE ED | 14633366215 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1113008 | GTA ONLINE:THE GREAT WHITE SHARK CASH CRD | 799366425199 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1118706 | WII-BEACH FUN | 820068103354 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1116197 | NDS-RINGLING BROTHERS | 73042536216 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1118933 | PS3-START THE PARTY | 711719802528 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1119262 | NDS-NEW CARNIVAL GAMES | 73042530449 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1119314 | PS3-KUNG FU RIDER | 711719827023 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1121276 | PS3-DEF JAM RAPSTAR BUNDLE | 83717251325 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1121285 | X360-DEF JAM RAPSTAR BUNDLE | 83717251132 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1121294 | PS3-DEF JAM RAPSTAR | 83717201991 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1121319 | WII-DEF JAM RAPSTAR (SW) | 83717401034 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717201977 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1121351 | X360-LUCHA LIBRE AAA HEROES DEL RING | 83717300892 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1121372 | X360-DEF JAM RAPSTAR (SW) | 83717300915 | ██ | ███ | FALSE | FALSE |
| 2014 | ███ | 1122132 | FC - Fallen Earth Blood Sports | 646662901233 | ██ | ███ | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigRaB |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1141225 | PS3-COD ADVANCE WARFARE DIGITAL | 400911410254 | | | FALSE | TRUE |
| 2014 | | 1142348 | X360-BLAZBLUE: CONTINUUM SHIFT | 855650091272 | | | FALSE | FALSE |
| 2014 | | 1145381 | WII-TANGLED | 712725016603 | | | FALSE | FALSE |
| 2014 | | 1146908 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 710425516333 | | | FALSE | FALSE |
| 2014 | | 1147325 | NDS-I SPY UNIVERSE | 78073273614 | | | FALSE | FALSE |
| 2014 | | 1150143 | NDS-THE BACHELOR & THE BACHELORETTE | 883929112715 | | | FALSE | FALSE |
| 2014 | | 1170726 | WII-SAMURAI WARRIORS 3 | 45496907195 | | | FALSE | FALSE |
| 2014 | | 1170735 | X360-JAMES BOND 007 BLOODSTONE | 47875837195 | | | FALSE | FALSE |
| 2014 | | 1170853 | JAMES BOND 007 BLOODSTONE | 47875833116 | | | FALSE | FALSE |
| 2014 | | 1182104 | X360-Kinect Sports | 885370211337 | | | FALSE | FALSE |
| 2014 | | 1182175 | X360-Battlefield Bad Company 2 Ge | 14633195507 | | | FALSE | FALSE |
| 2014 | | 1182815 | S-2 Meier's Civilization V-Pc | 710425518177 | | | FALSE | FALSE |
| 2014 | | 1199084 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 752195552353 | | | FALSE | FALSE |
| 2014 | | 1202002 | $20 XBOX GC  DESTINY EXPANSION I | 400912020025 | | | FALSE | FALSE |
| 2014 | | 1204019 | DESTINY EXPANSION I: THE DARK BELOW | 400912040191 | | | FALSE | FALSE |
| 2014 | | 1204028 | $20 XBOX GC  DESTINY EXPANSION I | 400912040283 | | | FALSE | FALSE |
| 2014 | | 1204108 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PS4 | 400912041082 | | | FALSE | FALSE |
| 2014 | | 1205072 | DESTINY EXPANSION I: THE DARK BELOW | 400912050725 | | | FALSE | FALSE |
| 2014 | | 1205198 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PC | 400912051982 | | | TRUE | FALSE |
| 2014 | | 1208344 | X360-ADRENALINE MISFITS(KINECT) | 83717300984 | | | FALSE | FALSE |
| 2014 | | 1208486 | X360-DANCEMASTERS | 83717300977 | | | FALSE | FALSE |
| 2014 | | 1208744 | PS3-POWER GIG ROSE OF THE SIXSTRING | 815427010057 | | | FALSE | FALSE |
| 2014 | | 1208753 | X360-Power Gig Rise Of The Sixstring | 815427010040 | | | FALSE | FALSE |
| 2014 | | 1214211 | COOKING ACADEMY 2 WORLD CUISINE | 22787742089 | | | FALSE | FALSE |
| 2014 | | 1215962 | PS3-JAMES BOND 007 BLOODSTONE | 47875837157 | | | FALSE | FALSE |
| 2014 | | 1225369 | PS3-EA SPORTS ACTIVE 2.0 BUNDLE | 14633194746 | | | FALSE | FALSE |
| 2014 | | 1228939 | X360-RAGE | 93155117433 | | | FALSE | FALSE |
| 2014 | | 1228948 | HUNTED: THE DEMON'S FORGE | 93155117358 | | | FALSE | FALSE |
| 2014 | | 1229228 | PS3-RAGE | 93155117440 | | | FALSE | FALSE |
| 2014 | | 1235366 | WII-KIRBY'S EPIC YARN | 45496909598 | | | FALSE | FALSE |
| 2014 | | 1239583 | WII-HOLLYWOOD SQUARES | 8888176213 | | | FALSE | FALSE |
| 2014 | | 1242586 | PS3-RACQUET SPORTS | 8068346289 | | | FALSE | FALSE |
| 2014 | | 1243115 | PS3-TRUTH OR LIES | 752919091565 | | | FALSE | FALSE |
| 2014 | | 1243179 | X360-TRUTH OR LIES | 752919551769 | | | FALSE | FALSE |
| 2014 | | 1245422 | WII-GUNSLADE NYC AND LA MACHINEGUNS | 10088650440 | | | FALSE | FALSE |
| 2014 | | 1246401 | NDS-CRAFTING MAMA | 96427016786 | | | FALSE | FALSE |
| 2014 | | 1248860 | NDS-BATMAN: THE BRAVE AND THE BOLD | 883929123612 | | | FALSE | FALSE |
| 2014 | | 1251132 | X360-DEUS EX HUMAN REVOLUTION | 662248910185 | | | FALSE | FALSE |
| 2014 | | 1251187 | PC - Deus Ex Human Revolution | 662248910208 | | | TRUE | FALSE |
| 2014 | | 1257962 | PlayStation Plus - 3mo Subscription | 799366723882 | | | FALSE | FALSE |
| 2014 | | 1253176 | PlayStation Plus - 12mo Subscription | 799366036344 | | | FALSE | FALSE |
| 2014 | | 1254078 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 88592913940 | | | FALSE | FALSE |
| 2014 | | 1254087 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 88592913957 | | | FALSE | FALSE |
| 2014 | | 1254111 | WII-LEGEND OF THE GUARDIANS: THE OWLS OF | 88592913933 | | | FALSE | FALSE |
| 2014 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 88592913738 | | | FALSE | FALSE |
| 2014 | | 1255562 | WII-BRUNSWICK COSMIC BOWLING | 634656004400 | | | FALSE | FALSE |
| 2014 | | 1256331 | NDS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834656084433 | | | FALSE | FALSE |
| 2014 | | 1256334 | WII-Donkey Kong Country Returns | 45496902001 | | | FALSE | FALSE |
| 2014 | | 1261041 | WII-Draw PICTIONARY | 785138303765 | | | FALSE | FALSE |
| 2014 | | 1263111 | WII-uDraw Dood's Big Adventure | 785138303710 | | | FALSE | FALSE |
| 2014 | | 1272056 | Xbox Live 3mo Gold Membership | 799366006301 | | | FALSE | FALSE |
| 2014 | | 1272129 | Xbox Live 12mo Gold Membership | 799366018111 | | | FALSE | FALSE |
| 2014 | | 1272483 | Xbox Live 12mo Gold Membership | 799366723080 | | | FALSE | FALSE |
| 2014 | | 1276856 | PS3-TV SUPERSTARS | 711719827424 | | | FALSE | FALSE |
| 2014 | | 1283659 | WII-DISNEY EPIC MICKEY.E. | 712725020429 | | | FALSE | FALSE |
| 2014 | | 1284206 | EA Prepaid Game Card - $20 | 799366709992 | | | FALSE | FALSE |
| 2014 | | 1290361 | NDS-I LOVE PUPPIES | 829068213183 | | | FALSE | FALSE |
| 2014 | | 1297424 | Sony Online - $15 | 799366730279 | | | FALSE | FALSE |
| 2014 | | 1300295 | PS3 - Watch Dogs: The Break Through Pack | 400013000958 | | | FALSE | FALSE |
| 2014 | | 1301001 | X360- Watch Dogs: The Break Through Pack | 400013010032 | | | FALSE | FALSE |
| 2014 | | 1301011 | KILLZONE PROMO CODE | 400013010117 | | | FALSE | FALSE |
| 2014 | | 1301039 | HYRULE WARRIORS:THE HERO OF HYRULE PACK | 400013010391 | | | FALSE | FALSE |
| 2014 | | 1301049 | PS4 - Watch Dogs: The Break Through Pack | 400013010490 | | | FALSE | FALSE |
| 2014 | | 1301126 | X1 - Watch Dogs: The Break Through Pack | 400013011262 | | | FALSE | FALSE |
| 2014 | | 1305391 | WII-CABELA'S NORTH AMERICAN ADVENTURES | 47875764316 | | | FALSE | FALSE |
| 2014 | | 1306236 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2014 | | 1309041 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 899274092236 | | | FALSE | FALSE |
| 2014 | | 1315449 | PS3-RAPALA PRO BASS FISHING 2010 W/ROD | 47875764101 | | | FALSE | FALSE |
| 2014 | | 1315467 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | | | FALSE | FALSE |
| 2014 | | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | | FALSE | FALSE |
| 2014 | | 1315519 | WII-RAPALA PRO BASS FISHING 2010 | 47875764274 | | | FALSE | FALSE |
| 2014 | | 1315537 | WII-TONY HAWK SHRED SOFTWARE | 47875849508 | | | FALSE | FALSE |
| 2014 | | 1315546 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | | FALSE | FALSE |
| 2014 | | 1318428 | PS3-TRON: EVOLUTION C.E. | 712725020261 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1318437 | X360-TRON: EVOLUTION C.E. | 712725020254 | | | FALSE | FALSE |
| 2014 | | 1318464 | WII-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14632169157 | | | FALSE | FALSE |
| 2014 | | 1319163 | EUROPA UNIVERSALIS IV-PC | 400013139632 | | | TRUE | FALSE |
| 2014 | | 1319321 | EUROPA UNIVERSALIS IV DIGITAL XTREM ED | 400013193216 | | | FALSE | TRUE |
| 2014 | | 1320208 | ASSASSIN'S CREED IV:LOST TRURS PACK-PS4 | 400013200262 | | | FALSE | FALSE |
| 2014 | | 1321207 | XBX1-ASSASSIN'S CREED IV:LOST TRURS PACK | 400013216074 | | | FALSE | FALSE |
| 2014 | | 1324271 | PS3-BEN 10: ULTIMATE ALIEN | 879278130043 | | | FALSE | FALSE |
| 2014 | | 1324438 | NDS-BEN 10: ULTIMATE ALIEN | 879278320222 | | | FALSE | FALSE |
| 2014 | | 1324814 | NDS-PETZ FANTASY: MOONLIGHT MAGIC | 8888166873 | | | FALSE | FALSE |
| 2014 | | 1324865 | NDS-HARRY POTTER AND THE DEATHLY HALLOWS | 14633194555 | | | FALSE | FALSE |
| 2014 | | 1324969 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158144 | | | FALSE | FALSE |
| 2014 | | 1332261 | PC - The Sims 3: Late Night | 14633191509 | | | TRUE | FALSE |
| 2014 | | 1337187 | TOTAL WAR - ROME II-PC | 400013371874 | | | TRUE | FALSE |
| 2014 | | 1342117 | PS3-CALL OF DUTY: BLACK OPS II-VENGEANCE | 400013401175 | | | FALSE | FALSE |
| 2014 | | 1344208 | NDS-PENGUINS OF MADAGASCAR | 785138364100 | | | FALSE | FALSE |
| 2014 | | 1344422 | NDS-HOT WHEELS: TRACK ATTACK | 785138364179 | | | FALSE | FALSE |
| 2014 | | 1344583 | WII-HOT WHEELS: TRACK ATTACK | 785138303064 | | | FALSE | FALSE |
| 2014 | | 1344899 | WII-BARBIE: GROOM AND GLAM PUPS | 785138303657 | | | FALSE | FALSE |
| 2014 | | 1346005 | PS4-WOLFENSTEIN: THE NEW ORDER | 9315118625 | | | FALSE | FALSE |
| 2014 | | 1346014 | XB1-WOLFENSTEIN: THE NEW ORDER | 9315518210 | | | FALSE | FALSE |
| 2014 | | 1346023 | PS3-TALES OF SYMPHONIA | 722674111133 | | | FALSE | FALSE |
| 2014 | | 1346041 | X360-ARMORED CORE: VERDICT DAY | 722674219331 | | $ | FALSE | FALSE |
| 2014 | | 1346069 | PS3-ARMORED CORE: VERDICT DAY | 722674111065 | | | FALSE | FALSE |
| 2014 | | 1346278 | 3DS-CRASH CITY MAYHEM | 96427017332 | | | FALSE | FALSE |
| 2014 | | 1351007 | Disney Club Penguin Java Card | 799366769028 | | | FALSE | FALSE |
| 2014 | | 1354068 | INFINITY PLAYSET PACK-CARS | 712725023737 | | | FALSE | FALSE |
| 2014 | | 1367377 | X1 - THE CREW SEASON PASS | 400013673770 | | | FALSE | FALSE |
| 2014 | | 1367428 | PS4-THE CREW SEASON PASS | 400013674289 | | $ | FALSE | FALSE |
| 2014 | | 1368515 | X360 - THE CREW SEASON PASS | 400013840150 | | | FALSE | FALSE |
| 2014 | | 1376009 | NEW SUPER LUIGI U-WII U | 400013760098 | | | FALSE | FALSE |
| 2014 | | 1377208 | WII-BARBIE: LIFE IN THE DREAMHOUSE | 815402010293 | | | FALSE | FALSE |
| 2014 | | 1378232 | 3DS-MONSTER HIGH: 13 WISHES | 815403010262 | | | FALSE | FALSE |
| 2014 | | 1382313 | G-PS3-FAT PRINCESS | 400013823137 | | | FALSE | FALSE |
| 2014 | | 1384001 | PC-JEWEL QUEST: THE CROWN COLLECTION | 755142723699 | | | TRUE | FALSE |
| 2014 | | 1404133 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875784347 | | | FALSE | FALSE |
| 2014 | | 1404364 | PS3-Cabela's Dangerous Hunts 2011 W/ Gu | 47875764057 | | | FALSE | FALSE |
| 2014 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | | FALSE | FALSE |
| 2014 | | 1414943 | Ps3-Dlc-Call Of Duty Modern Warfare 2 Re | 400014149434 | | | FALSE | FALSE |
| 2014 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400094153066 | | | FALSE | FALSE |
| 2014 | | 1417285 | X61-ZUMBA FITNESS WORLD PARTY | 96427018087 | | | FALSE | FALSE |
| 2014 | | 1423147 | Xbox Live $15 | 799366078074 | | | FALSE | FALSE |
| 2014 | | 1424203 | Xbox Live $25 | 799366030281 | | | FALSE | FALSE |
| 2014 | | 1424968 | Xbox Live $10 (3-Pack) | 799366086558 | | | FALSE | FALSE |
| 2014 | | 1424986 | Xbox Live 3mo Gold Membership | 799366078184 | | | FALSE | FALSE |
| 2014 | | 1426287 | NDS-GALACTIC TAZ BALL | 683029131693 | | | FALSE | FALSE |
| 2014 | | 1431239 | PS3-UNCHARTED 2:AMONG THIEVES GOTY | 711719925722 | | | FALSE | FALSE |
| 2014 | | 1431368 | Ps3-Borderlands Game Of The Year Edition | 710425379633 | | | FALSE | FALSE |
| 2014 | | 1431386 | X360-Borderlands Goty | 710425399654 | | | FALSE | FALSE |
| 2014 | | 1440217 | PS3-SAW II: FLESH & BLOOD | 83717202158 | | | FALSE | FALSE |
| 2014 | | 1440277 | NDS-GO OR GO GO MIGA: RICKS EURD AND KBS | 710425358418 | | | FALSE | FALSE |
| 2014 | | 1440586 | WII-NICKELODEON FIT | 710425348396 | | | FALSE | FALSE |
| 2014 | | 1443104 | PL3-Dj Hero 1 Software | 47875961920 | | | FALSE | FALSE |
| 2014 | | 1443122 | WII-DJ HERO 1 SOFTWARE | 47875961968 | | | FALSE | FALSE |
| 2014 | | 1443131 | X360-DJ HERO 1 SOFTWARE | 47875961944 | | $ | FALSE | FALSE |
| 2014 | | 1443177 | SESAME STREET: ELMO'S A-TO-ZOO ADV PC | 883379139989 | | | TRUE | FALSE |
| 2014 | | 1443608 | PS3-DUKE NUKEM FOREVER | 710425375015 | | | FALSE | FALSE |
| 2014 | | 1443844 | NDS-IMAGINE: RESORT OWNER | 8888166108 | | | FALSE | FALSE |
| 2014 | | 1443917 | WII-NARUTO SHIPPUDEN: DRAGON BLADE CHRO | 722665700697 | | | FALSE | FALSE |
| 2014 | | 1445815 | NDS-PETZ NURSERY 2 | 8888166139 | | | FALSE | FALSE |
| 2014 | | 1449529 | NBA 2K14 KING JAMES BONUS PACK-X360 | 400014406291 | | | FALSE | FALSE |
| 2014 | | 1449074 | NBA 2K14 KING JAMES BONUS PACK-PS3 | 400014490141 | | | FALSE | FALSE |
| 2014 | | 1452104 | WII-WHEEL OF FORTUNE | 785138303796 | | | FALSE | FALSE |
| 2014 | | 1450122 | NDS-WHEEL OF FORTUNE | 785138364131 | | | FALSE | FALSE |
| 2014 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138364063 | | | FALSE | FALSE |
| 2014 | | 1450195 | WII-Biggest Loser Challenge | 785138303673 | | | FALSE | FALSE |
| 2014 | | 1450229 | NDS-JEOPARDY | 785138364087 | | | FALSE | FALSE |
| 2014 | | 1450265 | WII-JEOPARDY | 785138303727 | | | FALSE | FALSE |
| 2014 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364124 | | | FALSE | FALSE |
| 2014 | | 1450292 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752999907180 | | | FALSE | FALSE |
| 2014 | | 1450335 | WII-MARVEL SUPER HERO SQUAD: INFINITY G | 785138303772 | | | FALSE | FALSE |
| 2014 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138364094 | | | FALSE | FALSE |
| 2014 | | 1450422 | PS3-MEGAMIND: ULTIMATE SHOWDOWN | 752999907173 | | | FALSE | FALSE |
| 2014 | | 1450495 | WII-MEGAMIND: MEGA TEAM UNITE | 785138303741 | | | FALSE | FALSE |
| 2014 | | 1450566 | NDS-PICTIONARY | 785138364155 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalE |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1470147 | X360-SONIC FREE RIDERS | 10086680492 | | | FALSE | FALSE |
| 2014 | | 1470174 | WII-SONIC COLORS | 10086650426 | | | FALSE | FALSE |
| 2014 | | 1470217 | NDS-SONIC COLORS | 10086670370 | | | FALSE | FALSE |
| 2014 | | 1473108 | PS3-DEAD SPACE 2 | 14633158685 | | | FALSE | FALSE |
| 2014 | | 1475236 | X360-DEAD SPACE 2 | 14633731527 | | | FALSE | FALSE |
| 2014 | | 1475254 | Nds-Sesame Street: Elmo'S A-To-Zoo Ad | 883929140008 | | | FALSE | FALSE |
| 2014 | | 1476927 | PC-DLC-CALLOFDUTYBLACKOPSRVENGEANCE | 400014769274 | | | TRUE | FALSE |
| 2014 | | 1485582 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722674115341 | | | FALSE | FALSE |
| 2014 | | 1492409 | WII-AMAZING RACE | 888817620006 | | | FALSE | FALSE |
| 2014 | | 1493462 | PS3-NBA 2K11 | 710425378508 | | | FALSE | FALSE |
| 2014 | | 1493639 | X360-FIST OF THE NORTH STAR: KEN'S RAGE | 4019800231100 | | | FALSE | FALSE |
| 2014 | | 1502738 | 3DS-BEYBLADE: EVOLUTION | 887195000165 | | | FALSE | FALSE |
| 2014 | | 1503882 | Nintendo eShop - Luigi $35 | 799366104674 | | | FALSE | FALSE |
| 2014 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | | | FALSE | FALSE |
| 2014 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | | FALSE | FALSE |
| 2014 | | 1511584 | X360-Grand Theft Auto IV Complete | 710425382111 | | | FALSE | FALSE |
| 2014 | | 1511593 | Ps3-Grand Theft Auto Iv: Complete | 710425378720 | | | FALSE | FALSE |
| 2014 | | 1516561 | PC-MASS EFFECT 2 PC | 400015165617 | | | TRUE | TRUE |
| 2014 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | | | TRUE | TRUE |
| 2014 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 400015166775 | | | TRUE | FALSE |
| 2014 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168229 | | | TRUE | TRUE |
| 2014 | | 1516968 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 400015169684 | | | TRUE | TRUE |
| 2014 | | 1517075 | PC - DRAGON AGE ORIGINS DIGITAL | 400015170758 | | | TRUE | TRUE |
| 2014 | | 1520219 | ASSASSIN'S CREED: BROTHERHOOD | 400015202190 | | | FALSE | FALSE |
| 2014 | | 1520246 | DIG- BORDERLANDS PC | 400015202466 | | | TRUE | TRUE |
| 2014 | | 1520264 | BORDERLANDS-MAD MOXXIS UNDERDOME RIOT PC | 400015202640 | | | TRUE | FALSE |
| 2014 | | 1520291 | BORDERLANDS-SECRET ARMORY OF G. KNO PC | 400015202916 | | | TRUE | FALSE |
| 2014 | | 1520352 | CALL OF DUTY BLACKOPS PC | 400015203524 | | | TRUE | FALSE |
| 2014 | | 1521236 | PC-ANGRY BIRDS | 22787112752 | | | TRUE | FALSE |
| 2014 | | 1521245 | PC-ANGRY BIRDS 3 PACK | 22787112763 | | | TRUE | FALSE |
| 2014 | | 1525100 | CALL OF DUTY MODERN WARFARE2 PC | 400015251082 | | | TRUE | FALSE |
| 2014 | | 1525162 | JAMES BOND BLOOD STONE PC | 400015251624 | | | TRUE | FALSE |
| 2014 | | 1525214 | MEDAL OF HONOR PC | 400015252140 | | | TRUE | FALSE |
| 2014 | | 1525278 | SPLINTER CELL CONVICTION DLC1 PC | 400015252782 | | | TRUE | FALSE |
| 2014 | | 1525505 | TOM CLANCY'S SPLINTER CELL CONVICTION PC | 400015255059 | | | TRUE | FALSE |
| 2014 | | 1535584 | X360-GAME PARTY: IN    MOTION | 883929144709 | | | FALSE | FALSE |
| 2014 | | 1537001 | 3DS-FANTASY LIFE | 400015370011 | | | FALSE | FALSE |
| 2014 | | 1537029 | 3DS-POKEMON ART ACADEMY | 400015370295 | | | FALSE | FALSE |
| 2014 | | 1550158 | WII-JUST DANCE 2 BEST BUY EDITION | 8888176622 | | | FALSE | FALSE |
| 2014 | | 1560482 | THE SIMS 3 DRAGON VALLEY - PC | 400015604826 | | | TRUE | TRUE |
| 2014 | | 1563397 | X360-MICHAEL JACKSON THE EXPERIENCE | 8889269297 | | | FALSE | FALSE |
| 2014 | | 1563434 | PS3-CRYSIS 2 | 14633192063 | | | FALSE | FALSE |
| 2014 | | 1563451 | X360-CRYSIS 2 | 14633731620 | | | FALSE | FALSE |
| 2014 | | 1563838 | PS3-SHAUN WHITE SKATEBOARDING | 8868345678 | | | FALSE | FALSE |
| 2014 | | 1570212 | PSV-RAYMAN LEGENDS | 8886817661 | | | FALSE | FALSE |
| 2014 | | 1579226 | MADDEN NFL 25 COWBOYS FRANCHISE/PACK-X360 | 400015792264 | | | FALSE | FALSE |
| 2014 | | 1580249 | X360-Dance Central | 885370267747 | | | FALSE | FALSE |
| 2014 | | 1581601 | 3DS-BEN 10 OMNIVERSE 2 | 879270006113 | | | FALSE | FALSE |
| 2014 | | 1581574 | X360-BEN 10 OMNIVERSE 2 | 879270002462 | | | FALSE | FALSE |
| 2014 | | 1581667 | WIIU-BEN 10 OMNIVERSE 2 | 879270006579 | | | FALSE | FALSE |
| 2014 | | 1581676 | WII-BEN 10 OMNIVERSE 2 | 879270004214 | | | FALSE | FALSE |
| 2014 | | 1581703 | PS3-BEN 10 OMNIVERSE 2 | 879270001435 | | | FALSE | FALSE |
| 2014 | | 1581885 | X360-DEAD OR ALIVE 5 ULTIMATE | 4019800240 | | | FALSE | FALSE |
| 2014 | | 1581894 | PS3-DEAD OR ALIVE 5 ULTIMATE | 4019800234 | | | FALSE | FALSE |
| 2014 | | 1581912 | X360-DRAGON BALL Z BATTLE OF Z | 722674211093 | | | FALSE | FALSE |
| 2014 | | 1581958 | PS3-DRAGON BALL Z BATTLE OF Z | 722674111171 | | | FALSE | FALSE |
| 2014 | | 1581967 | 3DS-ADVENTURE TIME:EXPLORE THE DUNGEON | 879270006326 | | | FALSE | FALSE |
| 2014 | | 1581985 | PS3-ADVENTURE TIME:EXPLORE THE DUNGEON | 879270001428 | | | FALSE | FALSE |
| 2014 | | 1581994 | X360-ADVENTURE TIME:EXPLORE THE DUNGEON | 879270002405 | | | FALSE | FALSE |
| 2014 | | 1582001 | 3DS-REGULAR SHOW: MORDECAI AND RIGBY IN | 879270006119 | | | FALSE | FALSE |
| 2014 | | 1582417 | WII-PAC-MAN PARTY | 722674000266 | | | FALSE | FALSE |
| 2014 | | 1584267 | WII-ANGRY BIRDS TRILOGY | 47875747447 | | | FALSE | FALSE |
| 2014 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015861589 | | | FALSE | FALSE |
| 2014 | | 1587776 | X61-WATCH DOGS LIMITED EDITION | 8886538387 | | | FALSE | FALSE |
| 2014 | | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 8886538381 | | | FALSE | FALSE |
| 2014 | | 1587789 | X360-WATCH DOGS LIMITED EDITION | 8886528388 | | | FALSE | FALSE |
| 2014 | | 1587325 | PC-WATCH DOGS LIMITED EDITION | 8886666389 | | | TRUE | FALSE |
| 2014 | | 1587889 | PS3-WATCH DOGS LIMITED EDITION | 8886346362 | | | FALSE | FALSE |
| 2014 | | 1591511 | WIIU-BARBIE: LIFE IN THE DREAMHOUSE | 815403010286 | | | FALSE | FALSE |
| 2014 | | 1591163 | WIIU-MONSTER HIGH: 13 WISHES | 815403016148 | | | FALSE | FALSE |
| 2014 | | 1592529 | 3DS-SONIC LOST WORLD | 10086611113 | | | FALSE | FALSE |
| 2014 | | 1592371 | NDS-SCARILY: HOW THE CLICK! | 47875764538 | | | FALSE | FALSE |
| 2014 | | 1592866 | NDS-MINUTE TO WIN IT | 802068103453 | | | FALSE | FALSE |
| 2014 | | 1592975 | NDS-SHAWN JOHNSON GYMNASTICS | 802068103156 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1592984 | WIIU-SONIC LOST WORLD | 10086611063 | | | FALSE | FALSE |
| 2014 | | 1592993 | PC - Total War: Rome 2 | 10086582738 | | | TRUE | FALSE |
| 2014 | | 1593125 | PS3-AIR CONFLICT PACIFIC CARRIER | 814290012465 | | | FALSE | FALSE |
| 2014 | | 1593184 | X360-YAIBA:NINJA GAIDEN Z | 40198002424 | | | FALSE | FALSE |
| 2014 | | 1593143 | PS3-YAIBA: NINJA GAIDEN Z | 40198002417 | | | FALSE | FALSE |
| 2014 | | 1594227 | PS3-FINAL FANTASY X/X-2 HD LIMITED ED | 662248913421 | | | FALSE | FALSE |
| 2014 | | 1594234 | X360-DEUS EX REVOLUTION DIRECTOR'S CUT | 662248913476 | | | FALSE | FALSE |
| 2014 | | 1594319 | PS3-DEUS EX REVOLUTION DIRECTOR'S CUT | 662248913490 | | | FALSE | FALSE |
| 2014 | | 1594328 | PS3-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875747508 | | | FALSE | FALSE |
| 2014 | | 1595217 | 3DS-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875747522 | | | FALSE | FALSE |
| 2014 | | 1595226 | WII-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875768048 | | | FALSE | FALSE |
| 2014 | | 1595544 | X360-SPONGEBOB SQUAREPANTS: PLANKTON'S | 47875747485 | | | FALSE | FALSE |
| 2014 | | 1595263 | WIIU-SPONGEBOB SQUAREPANTS: PLANKTON'S | 47875747546 | | | FALSE | FALSE |
| 2014 | | 1595271 | 3DS-TEENAGE MUTANT NINJA TURTLES | 47875767621 | | | FALSE | FALSE |
| 2014 | | 1595296 | X360-TEENAGE MUTANT NINJA TURTLES | 47875767560 | | | FALSE | FALSE |
| 2014 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | | FALSE | FALSE |
| 2014 | | 1597194 | WII-TRANSFORMERS: DOTM & ROTF 2-PK | 47875767966 | | | FALSE | FALSE |
| 2014 | | 1598232 | PSV-AMAZING SPIDERMAN | 47875767980 | | | FALSE | FALSE |
| 2014 | | 1599427 | WIIU-WIPEOUT: CREATE & CRASH | 47875767669 | | | FALSE | FALSE |
| 2014 | | 1598642 | 3DS-WIPEOUT: CREATE & CRASH | 47875767706 | | | FALSE | FALSE |
| 2014 | | 1598884 | WII-WIPEOUT: CREATE & CRASH | 47875767645 | | | FALSE | FALSE |
| 2014 | | 1599183 | X360-CABELA'S AFRICAN ADVENTURES | 47875767768 | | | FALSE | FALSE |
| 2014 | | 1599687 | WII-CABELA'S AFRICAN ADVENTURES | 47875767720 | | | FALSE | FALSE |
| 2014 | | 1599805 | PS3-CABELA'S AFRICAN ADVENTURES | 47875767782 | | | FALSE | FALSE |
| 2014 | | 1599966 | X360-WIPEOUT: CREATE & CRASH | 47875767683 | | | FALSE | FALSE |
| 2014 | | 1600029 | 3DS-MOSHI MONSTERS: KATSUMA UNLEASHED | 47875768062 | | | FALSE | FALSE |
| 2014 | | 1601054 | WII-ANGRY BIRDS STAR WARS | 47875767867 | | | FALSE | FALSE |
| 2014 | | 1601262 | WIIU-ANGRY BIRDS STAR WARS | 47875767881 | | | FALSE | FALSE |
| 2014 | | 1602391 | X360-BATMAN ARKHAM ORIGINS STEEL CASE | 883929370474 | | | FALSE | FALSE |
| 2014 | | 1602415 | PS3-BATMAN ARKHAM ORIGINS - STEEL CAS | 883929370481 | | | FALSE | FALSE |
| 2014 | | 1606005 | PS3-ANGRY BIRDS STAR WARS | 47875767829 | | | FALSE | FALSE |
| 2014 | | 1606014 | X360-ANGRY BIRDS STAR WARS | 47875767843 | | | FALSE | FALSE |
| 2014 | | 1606023 | 3DS-ANGRY BIRDS STAR WARS | 47875767904 | | | FALSE | FALSE |
| 2014 | | 1606236 | PSV-ANGRY BIRDS STAR WARS | 47875767928 | | | FALSE | FALSE |
| 2014 | | 1608012 | CYSIS 2 MAXIMUM-PC | 400016000124 | | | TRUE | FALSE |
| 2014 | | 1610105 | WII-DEAL OR NO DEAL SPECIAL EDITION | 696055188550 | | | FALSE | FALSE |
| 2014 | | 1610169 | PS3-RED DEAD REDEMPTION UNDEAD NIGHTMA | 710425379338 | | | FALSE | FALSE |
| 2014 | | 1610517 | Nds-Deal Or No Deal Special Edition | 802068103132 | | | FALSE | FALSE |
| 2014 | | 1610539 | WII-NAMCO MUSEUM MEGAMIX | 722674800303 | | | FALSE | FALSE |
| 2014 | | 1610557 | NDS-DIGGING FOR DINOSAURS | 78073301270 | | | FALSE | TRUE |
| 2014 | | 1610575 | NDS-MY AMUSEMENT PARK | 78073301275 | | | FALSE | TRUE |
| 2014 | | 1610584 | NDS-CLASSIC CARD GAMES | 82806213198 | | | FALSE | TRUE |
| 2014 | | 1610593 | NDS-SALEM WITCH TRIALS | 834656084509 | | | FALSE | TRUE |
| 2014 | | 1611363 | DEAD SPACE-PCD | 400016113632 | | | TRUE | TRUE |
| 2014 | | 1612879 | KINGDOM HEARTS HD 1.5 REMIX-PS3 | 400016139792 | | | FALSE | FALSE |
| 2014 | | 1613088 | DEAD SPACE 2-PCD | 400016139884 | | | TRUE | TRUE |
| 2014 | | 1617238 | X360-BULLETSTORM | 14633194586 | | | FALSE | FALSE |
| 2014 | | 1617144 | BULLETSTORM PC | 14633194562 | | | TRUE | FALSE |
| 2014 | | 1617274 | PS3-BULLETSTORM | 14633194579 | | | FALSE | FALSE |
| 2014 | | 1670068 | GANKSPORX PC | 14633195068 | | | TRUE | FALSE |
| 2014 | | 1622001 | WII-JUST DANCE KIDS 2014 | 8088178163 | | | FALSE | FALSE |
| 2014 | | 1622021 | X360-JUST DANCE KIDS 2014 | 8088528166 | | | FALSE | FALSE |
| 2014 | | 1626045 | WII-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764781 | | | FALSE | FALSE |
| 2014 | | 1626254 | NDS-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764804 | | | FALSE | FALSE |
| 2014 | | 1657141 | PS3-ARCANIA THE COMPLETE TALE | 854436004183 | | | FALSE | FALSE |
| 2014 | | 1658508 | Be;eweled 3 Pc | 899274001996 | | | FALSE | FALSE |
| 2014 | | 1659343 | WIIU-COD GHOSTS | 47875846852 | | | FALSE | FALSE |
| 2014 | | 1677069 | WII-LOST IN SHADOW | 83717401063 | | | FALSE | FALSE |
| 2014 | | 1679081 | 3DS-MARIO PARTY: ISLAND TOUR | 45496742553 | | | FALSE | FALSE |
| 2014 | | 1679012 | X360-HOT WHEELS WORLD'S BEST DRIVER | 883929360727 | | | FALSE | FALSE |
| 2014 | | 1679021 | 3DS-HOT WHEELS WORLD'S BEST DRIVER | 883929361151 | | | FALSE | FALSE |
| 2014 | | 1679455 | WIIU-HOT WHEELS WORLD'S BEST DRIVER | 883929360734 | | | FALSE | FALSE |
| 2014 | | 1679598 | NDS-SILLY BANDZ | 850068103007 | | | FALSE | FALSE |
| 2014 | | 1679868 | PS3-HOT WHEELS WORLD'S BEST DRIVER | 889929360741 | | | FALSE | FALSE |
| 2014 | | 1681375 | MICROSOFT 55 TOKEN | 400016813753 | | | FALSE | FALSE |
| 2014 | | 1685234 | DRAGON AGE 2 PC | 14633194999 | | | TRUE | FALSE |
| 2014 | | 1685252 | X360-Dragon Age 2 | 14633195019 | | | FALSE | FALSE |
| 2014 | | 1686749 | Ps3-Dragon Age 2 | 14633195002 | | | FALSE | FALSE |
| 2014 | | 1686194 | Ps3-Mass Effect 2 | 14633195040 | | | FALSE | FALSE |
| 2014 | | 1688814 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | | FALSE | FALSE |
| 2014 | | 1688823 | PS3-ULTRA STREET FIGHTER IV | 13388340774 | | | FALSE | FALSE |
| 2014 | | 1688669 | PSV-DEMON GAZE | 813653013473 | | | FALSE | FALSE |
| 2014 | | 1688678 | PSV-DJANGAN RONPA:TRIGGER | 813653013466 | | | FALSE | FALSE |
| 2014 | | 1688814 | 3DS-YOUNG JUSTICE: LEGACY | 815403010231 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1690593 | SIMS LATE NIGHT 3 PC | 400046690934 | | | TRUE | FALSE |
| 2014 | | 1690145 | NEED FOR SPEED:HOT PURSUIT LTD EDITION | 400046901450 | | | FALSE | FALSE |
| 2014 | | 1693009 | PS3-BAND:FUSE ROCK LEGENDS ARTIST PACK | 858252000012 | | | FALSE | FALSE |
| 2014 | | 1693018 | X360-BAND:FUSE ROCK LEGENDS ARTIST PACK | 058282000805 | | | FALSE | FALSE |
| 2014 | | 1993188 | PS3-AQUAPAZZA | 730665001507 | | | FALSE | FALSE |
| 2014 | | 1693197 | 3DS-ETRIAN ODYSSEY UNTOLD:THE MILLENNIU | 730665300150 | | | FALSE | FALSE |
| 2014 | | 1693245 | XB1-THE EVIL WITHIN | 93155118539 | | | FALSE | FALSE |
| 2014 | | 1693258 | PS4-THE EVIL WITHIN | 93155118533 | | | FALSE | FALSE |
| 2014 | | 1693267 | PC - The Elder Scrolls Anthology | 93155160132 | | | FALSE | FALSE |
| 2014 | | 1695385 | PC-THE SIMS 3 MOVIE STUFF (PC/MAC) PCW | 14633720214 | | | TRUE | FALSE |
| 2014 | | 1702318 | COMMAND & CONQUER: RED ALERT 3 PC | 400017023182 | | | TRUE | FALSE |
| 2014 | | 1702345 | COMMAND & CONQUER: RED ALERT 3 UPRISING | 400017023458 | | | FALSE | FALSE |
| 2014 | | 1706396 | B.J:KNOUT PARADISE THE ULTIMATE BOX | 400017063966 | | | FALSE | FALSE |
| 2014 | | 1707516 | WII-MARIO SPORTS MIX | 45496902131 | | | FALSE | FALSE |
| 2014 | | 1708634 | NDS-KINGDOM HEARTS RECODED | 662248910045 | | | FALSE | FALSE |
| 2014 | | 1708812 | PS3-UNCHARTED 3 | 711719823322 | | | FALSE | FALSE |
| 2014 | | 1711233 | DIG-EMPIRE TOTAL WAR | 400017110332 | | | FALSE | TRUE |
| 2014 | | 1712986 | PS3-CAPCOM ESSENTIALS | 13585407B1 | | | TRUE | FALSE |
| 2014 | | 1713405 | X360-CAPCOM ESSENTIALS | 13588307B4 | | | TRUE | FALSE |
| 2014 | | 1721294 | MEDIEVAL II TOTAL WAR: GOLD EDITION | 400017210940 | | | FALSE | FALSE |
| 2014 | | 1721115 | NAPOLEON: TOTAL WAR IMPERIAL EDITION | 400017211190 | | | FALSE | FALSE |
| 2014 | | 1721359 | COMMANDOS 2 : MEN OF COURAGE | 400017213590 | | | FALSE | FALSE |
| 2014 | | 1721377 | COMMANDOS 3: DESTINATION BERLIN | 400017213774 | | | FALSE | FALSE |
| 2014 | | 1721386 | GHOST RECON ADVANCED WARFIGHTER 2 | 400017213866 | | | FALSE | FALSE |
| 2014 | | 1721419 | SPLINTER CELL DOUBLE AGENT | 400017214191 | | | FALSE | FALSE |
| 2014 | | 1721428 | TOM CLANCY'S RAINBOW SIX VEGAS 2 | 400017214283 | | | FALSE | FALSE |
| 2014 | | 1721437 | ASSASSIN'S CREED: DIRECTOR'S CUT | 400017214375 | | | FALSE | FALSE |
| 2014 | | 1721446 | BROTHERS IN ARMS-ROAD TO HILL 30 | 400017214467 | | | FALSE | FALSE |
| 2014 | | 1721455 | TOM CLANCY'S SPLINTER CELL | 400017214559 | | | FALSE | FALSE |
| 2014 | | 1721552 | WARHAMMER 40,000 DAWN OF WAR II CHAOS R | 400017215525 | | | FALSE | FALSE |
| 2014 | | 1721561 | COMPANY OF HEROES | 400017215617 | | | FALSE | FALSE |
| 2014 | | 1721589 | COMPANY OF HEROES: OPPOSING FRONTS | 400017215891 | | | FALSE | FALSE |
| 2014 | | 1721604 | RED FACTION GUERRILLA | 400017216041 | | | FALSE | FALSE |
| 2014 | | 1721613 | S.T.A.L.K.E.R.-SHADOW OF CHERNOBYL | 400017216133 | | | FALSE | FALSE |
| 2014 | | 1721622 | WARHAMMER 40,000 DAWN OF WAR-DARK CRUSA | 400017216225 | | | FALSE | FALSE |
| 2014 | | 1721631 | WARHAMMER 40,000 DAWN OF WAR-SOULSTORM | 400017216317 | | | FALSE | FALSE |
| 2014 | | 1723599 | PS3 - COD: Ghosts Season Pass | 400017230593 | | | FALSE | FALSE |
| 2014 | | 1723504 | PS4 - COD: Ghosts Season Pass | 400017231044 | | | FALSE | FALSE |
| 2014 | | 1729200 | PS3-THE WALKING DEAD: GAME OF THE YEAR | 894155001294 | | | FALSE | FALSE |
| 2014 | | 1729211 | X360-THE WALKING DEAD: GAME of the Year | 894155001283 | | | FALSE | FALSE |
| 2014 | | 1729239 | PC - The Walking Dead Game of the Year | 894155001306 | | | TRUE | FALSE |
| 2014 | | 1729048 | PS3-MURDERED SOULS SUSPECT | 662248913292 | | | FALSE | FALSE |
| 2014 | | 1729066 | X360-MURDERED SOUL SUSPECT | 662248913278 | | | FALSE | FALSE |
| 2014 | | 1729327 | PC - Nancy Drew: The Silent | 767863600878 | | | TRUE | FALSE |
| 2014 | | 1730057 | PROJECT RUNWAY | 400017308579 | | | FALSE | FALSE |
| 2014 | | 1730302 | G-GRAND THEFT AUTO IV | 400017309026 | | | FALSE | FALSE |
| 2014 | | 1733114 | LEGO STAR WARS III: THE CLONE WARS PC | 23273342180 | | | TRUE | FALSE |
| 2014 | | 1734265 | G-FISHDOM | 400017342658 | | | FALSE | FALSE |
| 2014 | | 1735194 | G-RESIDENT EVIL 5 | 400017351940 | | | FALSE | FALSE |
| 2014 | | 1735255 | G-Sniper-Ghost Warrior | 400017352558 | | | FALSE | FALSE |
| 2014 | | 1735273 | G-SECTION 8 | 400017352732 | | | FALSE | FALSE |
| 2014 | | 1735282 | G-STREET FIGHTER IV | 400017352824 | | | FALSE | FALSE |
| 2014 | | 1737231 | G-TRINE | 400017370316 | | | FALSE | FALSE |
| 2014 | | 1742089 | G-BIOSHOCK 2 | 400017400891 | | | FALSE | FALSE |
| 2014 | | 1742113 | G-MOUNT AND BLADE: WARBAND | 400017401133 | | | FALSE | FALSE |
| 2014 | | 1742131 | G-WARHAMMER 40,000: DAWN OF WAR II | 400017401317 | | | FALSE | FALSE |
| 2014 | | 1742159 | DIG- COMPANY OF HEROES-TALES OF VALOR | 400017401591 | | | FALSE | TRUE |
| 2014 | | 1740177 | G-COMPANY OF HEROES GOLD | 400017401775 | | | FALSE | FALSE |
| 2014 | | 1742239 | G-MINI NINJAS | 400017402391 | | | FALSE | FALSE |
| 2014 | | 1742247 | G-OPERATION FLASHPOINT-DRAGON RISING | 400017402475 | | | FALSE | FALSE |
| 2014 | | 1740255 | G-SID MEIER'S CIVILIZATION IV: COLONIZAT | 400017402559 | | | FALSE | FALSE |
| 2014 | | 1742292 | G-CSI 5 : DEADLY INTENT | 400017402925 | | | FALSE | FALSE |
| 2014 | | 1740317 | G-BROTHERS IN ARMS HELL'S HIGHWAY | 400017403175 | | | FALSE | FALSE |
| 2014 | | 1742626 | G-CSI FATAL CONSPIRACY | 400017402626 | | | FALSE | FALSE |
| 2014 | | 1740335 | G-SHAUN WHITE SKATEBOARDING | 400017403359 | | | FALSE | FALSE |
| 2014 | | 1740362 | G - CIVILIZATION IV PC | 400017403625 | | | TRUE | FALSE |
| 2014 | | 1740371 | G-CIVILIZATION IV: BEYOND THE SWORD | 400017403717 | | | FALSE | FALSE |
| 2014 | | 1740399 | G-GHOSTBUSTERS | 400017403991 | | | FALSE | FALSE |
| 2014 | | 1740413 | G-SUPREME COMMANDER | 400017404134 | | | FALSE | FALSE |
| 2014 | | 1742622 | G-SUPREME COMMANDER: FORGED ALLIANCE | 400017404226 | | | FALSE | FALSE |
| 2014 | | 1742111 | G-KANE AND LYNCH 2 DOG DAYS | 400017421117 | | | FALSE | FALSE |
| 2014 | | 1742157 | G-SUPREME COMMANDER 2 | 400017421575 | | | FALSE | FALSE |
| 2014 | | 1742245 | G-FALLOUT 2 | 400017422459 | | | FALSE | FALSE |
| 2014 | | 1742263 | G-HORSE RACING MANAGER | 400017422633 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitaB |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1742272 | G-TOM CLANCY'S SPLINTER CELL CONVICTION | 400097422725 | | | FALSE | FALSE |
| 2014 | | 1742281 | G-PROTOTYPE | 400097422817 | | | FALSE | FALSE |
| 2014 | | 1742324 | G- RUSE PC | 400097423241 | | | TRUE | FALSE |
| 2014 | | 1747116 | G-SID MEIER'S CIVILIZATION III: COMPLETE | 400097471167 | | | FALSE | FALSE |
| 2014 | | 1747231 | G-GRAND THEFT AUTO III | 400097472317 | | | FALSE | FALSE |
| 2014 | | 1747286 | G-FALLOUT | 400097472867 | | | FALSE | FALSE |
| 2014 | | 1747295 | G-GRAND THEFT AUTO: SAN ANDREAS | 400097472959 | | | FALSE | FALSE |
| 2014 | | 1747301 | G-RAVEN SQUAD | 400097473017 | | | FALSE | FALSE |
| 2014 | | 1748036 | G-CLEOPATRA-RIDDLE OF THE TOMB | 400097480367 | | | FALSE | FALSE |
| 2014 | | 1748045 | G-UNREAL TOURNAMENT 3 BLACK | 400097480459 | | | FALSE | FALSE |
| 2014 | | 1748106 | G-FAR CRY 2-FORTUNE'S EDITION | 400097481067 | | | FALSE | FALSE |
| 2014 | | 1748124 | G-GUN | 400097481241 | | | FALSE | FALSE |
| 2014 | | 1753455 | WIIU-JUST DANCE KIDS 2014 | 8988188162 | | | FALSE | FALSE |
| 2014 | | 1760153 | THE SIMS MEDIEVAL PC | 1463194548 | | | TRUE | FALSE |
| 2014 | | 1762305 | 3DS-BARBIE: LIFE IN THE DREAMHOUSE | 815403010009 | | | FALSE | FALSE |
| 2014 | | 1762509 | PC-THE SIMS 4 PREMIUM EDITION | 1463273206 | | | TRUE | FALSE |
| 2014 | | 1768252 | G-CEVILLE | 400097662525 | | | FALSE | FALSE |
| 2014 | | 1768704 | G-CALL OF DUTY 2 | 400097667049 | | | FALSE | FALSE |
| 2014 | | 1768731 | G-CALL OF DUTY4 MODERN WARFARE | 400097687315 | | | FALSE | FALSE |
| 2014 | | 1768777 | G-GRAND THEFT AUTO: EPISODES FROM LIBERT | 400097667773 | | | FALSE | FALSE |
| 2014 | | 1768795 | G-BATMAN: ARKHAM ASYLUM GOTY | 400097687957 | | | FALSE | FALSE |
| 2014 | | 1768877 | G-LEISURE SUIT LARRY-BOX OFFICE BUST | 400097688770 | | | FALSE | FALSE |
| 2014 | | 1768895 | G-WARHAMMER 40,000: DAWN OF WAR 2 GOLD | 400097688954 | | | FALSE | FALSE |
| 2014 | | 1769066 | G-TRANSFORMERS: WAR FOR CYBERTRON | 400097690667 | | | FALSE | FALSE |
| 2014 | | 1769127 | G-ALPHA PROTOCOL | 400097691275 | | | FALSE | FALSE |
| 2014 | | 1769172 | G-SINGULARITY | 400097691725 | | | FALSE | FALSE |
| 2014 | | 1774953 | NDS-LEGO STAR WARS III: THE CLONE WARS | 23272342616 | | | FALSE | FALSE |
| 2014 | | 1774971 | PS3-LEGO STAR WARS III: THE CLONE WARS | 712725034868 | | | FALSE | FALSE |
| 2014 | | 1775005 | PSV-THE WALKING DEAD: A TELLTALE GAME | 711719221852 | | | FALSE | FALSE |
| 2014 | | 1775033 | WII-LEGO STAR WARS III: THE CLONE WARS | 23272342610 | | | FALSE | FALSE |
| 2014 | | 1775051 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | | | FALSE | FALSE |
| 2014 | | 1775297 | PS3-YOU DON'T KNOW JACK | 752919992258 | | | FALSE | FALSE |
| 2014 | | 1776272 | NDS-De Blob 2 | 785138354070 | | | FALSE | FALSE |
| 2014 | | 1776281 | PS3-DE BLOB 2 | 752919992366 | | | FALSE | FALSE |
| 2014 | | 1778067 | WII-DE BLOB 2 | 785138303697 | | | FALSE | FALSE |
| 2014 | | 1778076 | X360-DE BLOB 2 | 752919552360 | | | FALSE | FALSE |
| 2014 | | 1778119 | X360-MINDJACK | 662248910246 | | | FALSE | FALSE |
| 2014 | | 1781063 | X81-FIGHTER WITHIN | 8988588620 | | | FALSE | FALSE |
| 2014 | | 1784289 | NDS-PLANTS VS ZOMBIES | 899774002043 | | | FALSE | FALSE |
| 2014 | | 1784131 | WII-I SPY SPOOKY MANSION | 780713302994 | | | FALSE | FALSE |
| 2014 | | 1784201 | NDS-REC ROOM | 878068213268 | | | FALSE | FALSE |
| 2014 | | 1786011 | DISNEY TOY STORY PLAY SET | 712725023251 | | | FALSE | FALSE |
| 2014 | | 1786031 | INFINITY JACK SKELLINGTON | 712725024451 | | | FALSE | FALSE |
| 2014 | | 1786059 | DISNEY INFINITY WOODY | 712725023775 | | | FALSE | FALSE |
| 2014 | | 1786064 | DISNEY INFINITY FROZEN TOY BOX PACK | 712725024543 | | | FALSE | FALSE |
| 2014 | | 1786119 | DISNEY INFINITY ELSA | 712725024475 | | | FALSE | FALSE |
| 2014 | | 1786137 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024505 | | | FALSE | FALSE |
| 2014 | | 1786146 | DISNEY INFINITY ANNA | 712725024468 | | | FALSE | FALSE |
| 2014 | | 1786164 | DISNEY INFINITY WRECK-IT-RALPH | 712725024482 | | | FALSE | FALSE |
| 2014 | | 1786011 | DISNEY INFINITY VANELLOPE | 712725024499 | | | FALSE | FALSE |
| 2014 | | 1786048 | DISNEY INFINITY WRECK-IT RALPH TOY BOX | 712725024550 | | | FALSE | FALSE |
| 2014 | | 1786057 | DISNEY INFINITY RAPUNZEL | 712725024512 | | | FALSE | FALSE |
| 2014 | | 1800081 | PC-Diablo III | 20626728515 | | | TRUE | FALSE |
| 2014 | | 1801176 | BATTLEFIELD 4 PREMIUM-PC | 400018011760 | | | TRUE | FALSE |
| 2014 | | 1801263 | PS3 - Battlefield 4 Premium | 400018012635 | | | FALSE | FALSE |
| 2014 | | 1801609 | PS3-MLB 13: THE SHOW | 711719925328 | | | FALSE | FALSE |
| 2014 | | 1802089 | X360-FANTASTIC PETS KINECT | 752919952407 | | | FALSE | FALSE |
| 2014 | | 1803296 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656090098 | | | FALSE | FALSE |
| 2014 | | 1805424 | PC-XCOM:ENEMY WITHIN | 710425412968 | | | TRUE | FALSE |
| 2014 | | 1805442 | PS3-Xcom:Enemy Within | 710425472855 | | | FALSE | FALSE |
| 2014 | | 1805959 | Steam Wallet Card - $49.99 (Saints Row4) | 799366137719 | | | FALSE | FALSE |
| 2014 | | 1806048 | PC - The Sims 3: Into the Future | 1463273080 | | | TRUE | FALSE |
| 2014 | | 1806306 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | | FALSE | FALSE |
| 2014 | | 1806084 | PS3-NEED FOR SPEED RIVALS | 14656130533 | | | FALSE | FALSE |
| 2014 | | 1806093 | X360-NEED FOR SPEED RIVALS | 1463273040 | | | FALSE | FALSE |
| 2014 | | 1806117 | Steam Wallet Card - $39.99 (BioShock) | 799366137726 | | | FALSE | FALSE |
| 2014 | | 1807242 | PS3-MLB 2K11 | 710425375635 | | | FALSE | FALSE |
| 2014 | | 1814273 | PS3-SHIFT 2 UNLEASHED | 14633194845 | | | FALSE | FALSE |
| 2014 | | 1814293 | X360-SHIFT 2 UNLEASHED | 14633194852 | | | FALSE | FALSE |
| 2014 | | 1814358 | PC - LEGO Pirates of the Caribbean | 447020505097 | | | TRUE | FALSE |
| 2014 | | 1816264 | WII-Lego Pirates Of The Caribbean: The | 712725031153 | | | FALSE | FALSE |
| 2014 | | 1816273 | X360-LEGO PIRATES OF THE CARRIBEAN: THE | 712725021146 | | | FALSE | FALSE |
| 2014 | | 1825354 | PS3-DLC-UNCHARTED 3: AMONG THIEVES DRAKE | 400018253640 | | | FALSE | FALSE |
| 2014 | | 1825381 | PS3-DLC-UNCHARTED 3: AMONG THIEVES SIEGE | 400018253816 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1826034 | C-PS3-Twisted Metal 2 (PS One Classic) | 4000182560340 | | | FALSE | FALSE |
| 2014 | | 1826151 | PS3-G-RATCHET & CLANK FUTURE: QUEST FOR | 4000182651590 | | | FALSE | FALSE |
| 2014 | | 1868039 | NOS-MYSTERY TALES | 878654001603 | | | FALSE | FALSE |
| 2014 | | 1869046 | BATTLEFIELD 4 TRADE EMAIL COUPON | 4000188690462 | | | FALSE | FALSE |
| 2014 | | 1890209 | FIFA 14 XB1 Trade Up | 4000189002093 | | | FALSE | FALSE |
| 2014 | | 1896203 | 1MO PLAYSTATION PLUS BONUS CODE | 4000189660235 | | | FALSE | FALSE |
| 2014 | | 1901327 | Wargaming.Net World Of Tanks $25 | 799366050616 | | | FALSE | FALSE |
| 2014 | | 1926233 | Rift Std Mbx PC | 845843000006 | | | FALSE | FALSE |
| 2014 | | 1930115 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 1463319539 | | | FALSE | FALSE |
| 2014 | | 1930133 | W8-TIGER WOODS PGA TOUR 12: THE MASTER | 1463319516 | | | FALSE | FALSE |
| 2014 | | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 1463319523 | | | FALSE | FALSE |
| 2014 | | 1953512 | PS3-NASCAR 2011 | 47875765337 | | | FALSE | FALSE |
| 2014 | | 1962015 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 8688528890 | | | FALSE | FALSE |
| 2014 | | 1963206 | X360-ASSASSIN'S CREED - EZIO TRILOGY | 8688528838 | | | FALSE | FALSE |
| 2014 | | 1965295 | WARHAMMER 40K: DAWN OF WAR II RETRIBU PC | 752919495612 | | | TRUE | FALSE |
| 2014 | | 1967047 | SKYLANDERS SWAP FORCE CHARACTER ASRTMT | 47875847538 | | | FALSE | FALSE |
| 2014 | | 1967068 | XB1-LEGO MARVEL SUPER HEROES | 883929360541 | | | FALSE | FALSE |
| 2014 | | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 883929360627 | | | FALSE | FALSE |
| 2014 | | 1967292 | PC-BORDERLANDS 2 GOTY | 710425413346 | | | TRUE | FALSE |
| 2014 | | 1967203 | PS3-BORDERLANDS 2 GOTY | 710425473333 | | | FALSE | FALSE |
| 2014 | | 1967212 | X360-BORDERLANDS 2 GOTY | 710425433024 | | | FALSE | FALSE |
| 2014 | | 1967221 | PC-DISHONORED GOTY | 93155118898 | | | TRUE | FALSE |
| 2014 | | 1967249 | PS3-DISHONORED GOTY | 93155118911 | | | FALSE | FALSE |
| 2014 | | 1967258 | X360-DISHONORED GOTY | 93155118928 | | | FALSE | FALSE |
| 2014 | | 1967267 | PS3-CASTLEVANIA LOS COLLECTION | 83717202651 | | | FALSE | FALSE |
| 2014 | | 1967276 | X360-CASTLEVANIA LOS COLLECTION | 83717301868 | | | FALSE | FALSE |
| 2014 | | 1972953 | PS3-ico & Shadow Of The Colossus Colec | 711719825320 | | | FALSE | FALSE |
| 2014 | | 1973734 | PS3-WWE ALL STARS | 752919902772 | | | FALSE | FALSE |
| 2014 | | 1974315 | X360-WWE ALL STARS | 752919552483 | | | FALSE | FALSE |
| 2014 | | 1980955 | NOS-GREEN LANTERN: RISE OF THE MANHUN | 883929167050 | | | FALSE | FALSE |
| 2014 | | 1981257 | PS3-GREEN LANTERN: RISE OF THE MANHUNTER | 883929167043 | | | FALSE | FALSE |
| 2014 | | 1982089 | THE SIMS 3 OUTDOOR LIVING STUFF PC | 14633195033 | | | TRUE | FALSE |
| 2014 | | 1989161 | PC-LORD OF THE RINGS: WAR IN THE NORTH | 883929023462 | | | TRUE | FALSE |
| 2014 | | 1996337 | G-AGE OF BOOTY PC | 400019965376 | | | TRUE | FALSE |
| 2014 | | 1990364 | C-ASSASSIN'S CREED II DELUXE EDITION PC | 4000199038642 | | | TRUE | FALSE |
| 2014 | | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | | | FALSE | FALSE |
| 2014 | | 1997215 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195460 | | | FALSE | FALSE |
| 2014 | | 1997233 | W8-ROCK BAND COUNTRY TRACK PACK V2 | 14633195439 | | | FALSE | FALSE |
| 2014 | | 2010008 | PC-INJUSTICE: GODS AMONG US-ULTIMATE EDI | 883929370320 | | | TRUE | FALSE |
| 2014 | | 2011007 | PSV-INJUSTICE: GODS AMONG US ULTIMATE | 883929323265 | | | FALSE | FALSE |
| 2014 | | 2012024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929373376 | | | FALSE | FALSE |
| 2014 | | 2013026 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | | FALSE | FALSE |
| 2014 | | 2013241 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929372916 | | | FALSE | FALSE |
| 2014 | | 2022334 | 3DS-RABBIDS TRAVEL IN TIME | 8888166733 | | | FALSE | FALSE |
| 2014 | | 2026039 | G-F.E.A.R. 2 PROJECT ORIGINS | 4000202601990 | | | FALSE | FALSE |
| 2014 | | 2027038 | G-F.E.A.R. 2 REBORN | 4000202702362 | | | FALSE | FALSE |
| 2014 | | 2027547 | G-FAR CRY | 4000202704474 | | | FALSE | FALSE |
| 2014 | | 2029226 | G-GHOST RECON ADVANCED WARFIGHTER | 4000202903066 | | | FALSE | FALSE |
| 2014 | | 2029063 | G-LEGO BATMAN | 4000202906552 | | | FALSE | FALSE |
| 2014 | | 2029272 | G-LEGO HARRY POTTER | 4000202901724 | | | FALSE | FALSE |
| 2014 | | 2029081 | G-RED FACTION | 4000202906016 | | | FALSE | FALSE |
| 2014 | | 2032076 | X360-Gears Of War Triple Pack | 885370245400 | | | FALSE | FALSE |
| 2014 | | 2034065 | 3DS-ASPHALT | 8888166696 | | | FALSE | FALSE |
| 2014 | | 2034144 | G-SID MEIER'S CIVILIZATION IV: WARLORDS | 4000203114440 | | | FALSE | FALSE |
| 2014 | | 2034153 | G-SID MEIER'S PIRATES! PC | 4000203411532 | | | TRUE | FALSE |
| 2014 | | 2034269 | DIG-TOM CLANCY HAWX 2 PC | 4000203342690 | | | TRUE | FALSE |
| 2014 | | 2034278 | G-TOM CLANCY'S RAINBOW SIX VEGAS PC | 4000203342782 | | | TRUE | FALSE |
| 2014 | | 2035326 | DIG-TOM CLANCY'S H.A.W.X2 DELUXE EDITION | 4000203053290 | | | FALSE | TRUE |
| 2014 | | 2035336 | G-TOM CLANCY'S H.A.W.X. 2: OPEN SKIES EX | 4000203053367 | | | FALSE | FALSE |
| 2014 | | 2035392 | G-VAMPIRE: THE MASQUERADE-BLOODLINES PC | 4000203539926 | | | TRUE | FALSE |
| 2014 | | 2036072 | G-VELVET ASSASSIN PC | 4000203660724 | | | TRUE | FALSE |
| 2014 | | 2036337 | 3DS-RAYMAN | 8888166740 | | | FALSE | FALSE |
| 2014 | | 2037836 | 3DS-SPLINTER CELL | 8888166757 | | | FALSE | FALSE |
| 2014 | | 2037863 | 3DS-SUPER STREET FIGHTER 4 | 1588850500 | | | FALSE | FALSE |
| 2014 | | 2051131 | X360-DUKE NUKEM FOREVER | 710425395506 | | | FALSE | FALSE |
| 2014 | | 2052065 | SWAP FORCE BLIZZARD CHILL PACK | 47875846692 | | | FALSE | FALSE |
| 2014 | | 2052107 | SWAP FORCE MEGA RAM SPIRO CHAR PACK | 47875846654 | | | FALSE | FALSE |
| 2014 | | 2052143 | SWAP FORCE ZOO LOU CHARACTER PACK | 47875847934 | | | FALSE | FALSE |
| 2014 | | 2052189 | SWAP FORCE SLOBBER TOOTH CHARACTER PACK | 47875847910 | | | FALSE | FALSE |
| 2014 | | 2053019 | SWAP FORCE ROLLER BRAWL CHARACTER PACK | 47875847484 | | | FALSE | FALSE |
| 2014 | | 2054009 | SWAP FORCE COUNTDOWN CHARACTER PACK | 47875847477 | | | FALSE | FALSE |
| 2014 | | 2056010 | PS4-PURE POOL | 696055249550 | | | FALSE | FALSE |
| 2014 | | 2060118 | SKYLANDERS SWAP FORCE TRIPLE PACK #2 | 47875847590 | | | FALSE | FALSE |
| 2014 | | 2060328 | SKYLANDERS SWAP FORCE TRIPLE PACK #1 | 47875847583 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | ▮ | 2075204 | PS3-YOOSTAR 2 IN THE MOVIES | 852337002036 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2075383 | X360-YOOSTAR 2 IN THE MOVIES | 852337002055 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2078113 | X360-Forza Motorsport 4 | 885370354443 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117681 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2095198 | PS3-The Elder Scrolls V: Skyrim | 93155117624 | 5 | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2095222 | PC - The Elder Scrolls V: Skyrim | 93155117617 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2097123 | G- DRAGON AGE 2 | 400020971234 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2097327 | G-SIMS MEDIEVAL | 400020973276 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2097414 | G-DARKSPORE | 400020974143 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 2098007 | NDS-MONSTAR JAM 3 W/ KINEX TOY | 47875766207 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2098016 | Wii-COUNTRY DANCE | 834656086053 | 5 | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2102127 | SKYLANDERS GIANTS PUMPKIN EYE BRAWL GIA | 47875846865 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2106007 | 2013 SKYLANDERS SWAP FORCE TRADING CARD | 687521008834 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2106238 | X360-DREAMCAST COLLECTION | 10086680506 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2108232 | Battlefield 3 Limited Edition-PC | 14633153613 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 2118009 | WiiU-JUST DANCE 2014 REMOTE CONTROL | 8884188707 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2120132 | EVERQUEST II DESTINY OF VELIOUS PC | 814582418722 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 2138149 | PS3-SPLINTER CELL COMPILATION | 8008346784 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2138307 | PS3-MAYHEM 3D | 896952000759 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2138398 | X360-MAYHEM 3D | 896952000735 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2146623 | PS3-PORTAL 2 | 14633298891 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2146641 | X360-PORTAL 2 | 69605245048 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2173038 | NDS-ZHU ZHU PRINCESS | 47875765528 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2173265 | X360-BATMAN: ARKHAM CITY | 883929166770 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2173083 | Batman: Arkham City Pc | 883929161898 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2173292 | PS3-CARS 2 | 712725021252 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2173106 | Wii-Cars 2 | 712725021238 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2173223 | Nds-Cars 2 | 712725021399 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2175007 | MICROSOFT $10 XBOX PROMO CODE | 400021750074 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2186006 | X81-FORZA 3 LE - DAY ONE EDITION | 885370661552 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2191265 | NDS-LEGO BATTLES NINJAGO | 883929172184 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2191146 | 3DS-BUST-A-MOVE UNIVERSE | 662248910444 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2193047 | PC-MLB 2K11 | 710425319662 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 2193387 | IL-2 STURMOVIK CLIFFS OF DOVER PC | 8606486804 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 2200239 | PS3-MICHAEL JACKSON THE EXPERIENCE | 8008346296 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2212543 | X360-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841512 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2212052 | Ps3-Skylanders: Spyro'S Adventure Start | 47875841482 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2212104 | Wii-SKYLANDERS: SPYRO'S ADVENTURE START | 47875839731 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2212113 | 3DS-SKYLANDERS: SPYRO'S ADVENTURE START | 47875841543 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2234737 | THE SIMS 3 BARNACLE BAY PC | 14631896740 | 5 | ▮ | TRUE | FALSE |
| 2014 | ▮ | 2734771 | Wii-EVIL 1000,000 PYRAMID | 8884175383 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2245208 | Disney Club Penguin - 6mo | 799366752615 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2346155 | NDS-ZHU ZHU PUPPIES | 47875765443 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2344232 | PS3-Transformers: Dark of the Moon | 47875841360 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2248236 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2272065 | 32x-Lego Pirates Of The Caribbean | 712725021177 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2277213 | WiiU-MARIO & SONIC AT THE SOCHI 2014 OLY | 45496903275 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2278212 | PS3-RATCHET & CLANK INTO THE NEXUS | 711719924455 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2276081 | 3DS-THE SIMS 3 | 14633159417 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2278331 | 3ds-Madden NFI Football | 14633194661 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2279002 | PC-2K DEFINITIVE STRATEGY COLLECTION | 710425413469 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 2279011 | X360-2K ESSENTIALS COLLECTION | 710425493423 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2279039 | X360-2K POWER PACK COLLECTION | 710425493478 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2280329 | WiiU-DUCKTALES: REMASTERED | 13388390076 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2281406 | 3DS-PRO EVOLUTION SOCCER 2011 | 83717241867 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2283504 | PL3-Sniper: Ghost Warrior | 816293014019 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2283355 | 3DS-SAMURAI WARRIORS CHRONICLES | 40198502158 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2284728 | X360-CARNIVAL GAMES: MONKEY SET MONKEY | 710425399985 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2290304 | 3DS-NINTENDOGS + CATS: TOY POODLE AND NE | 45496741419 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2290331 | 3ds-Nitenrings Resort | 45496741389 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2290368 | 3ds-Steel Diver | 45496741426 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2303242 | Xbox Live $15 - Ryse | 799366142867 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2306012 | Xbox Live 12mo - Forza | 799366143222 | 5 | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2308329 | PC - StarWars: Old Republic 2400 Coins | 799366052005 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 2310005 | Xbox Live $25 - COD: Ghosts | 799366142850 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2311213 | Xbox Live $25 - World of Tanks | 799366142874 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2313302 | Xbox Live 12mo - Forza 13 | 799366143785 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2319319 | X360-DUNGEON SIEGE 3 | 662248910260 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2319328 | PS3-DUNGEON SIEGE 3 | 662248910277 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2319355 | DUNGEON SIEGE 3 PC | 662248910284 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 2330654 | PL3-Saints Row The Third | 752919907987 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2330674 | PC-SAINTS ROW THE THIRD | 752919495626 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 2330703 | X360-SAINTS ROW THE THIRD | 752919053176 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2342393 | X360-NCAA FOOTBALL 12 | 14633195378 | 5 | ▮ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 2340414 | PS3-NCAA FOOTBALL 12 | 14633195361 | | | FALSE | FALSE |
| 2014 | | 2345187 | OWP-SWAP FORCE PROJECTOR WRISTBAND | 47875600722 | | | FALSE | FALSE |
| 2014 | | 2345272 | PC-SOUTH PARK THE STICK OF TRUTH CE | 8806086074 | | | TRUE | FALSE |
| 2014 | | 2345562 | X360-SOUTH PARK THE STICK OF TRUTH CE | 8885980377 | | | FALSE | FALSE |
| 2014 | | 2345571 | PS3-SOUTH PARK: THE STICK OF TRUTH CE | 8886398073 | | | FALSE | FALSE |
| 2014 | | 2371209 | PSV-75: MEMORIES OF CELCETA SILVER ANNI | 853466001636 | | | FALSE | FALSE |
| 2014 | | 2372217 | 3DS-BEYBLADE EVOLUTION COLLECTOR'S | 687195000538 | | | FALSE | FALSE |
| 2014 | | 2375043 | 3DS-FROZEN | 834656090128 | | | FALSE | FALSE |
| 2014 | | 2375196 | X360-MADDEN NFL 12 | 14633196481 | | | FALSE | FALSE |
| 2014 | | 2375201 | PS3-MADDEN NFL 12 | 14633196467 | | | FALSE | FALSE |
| 2014 | | 2376004 | NDS-FROZEN | 834656090111 | | | FALSE | FALSE |
| 2014 | | 2377021 | Xbox Live 12mo - Ryse | 799366126645 | | | FALSE | FALSE |
| 2014 | | 2378057 | Xbox Live 12mo - COD Ghosts | 799366126652 | | | FALSE | FALSE |
| 2014 | | 2379001 | NDS-DOODLEJUMP | 834656090142 | | | FALSE | FALSE |
| 2014 | | 2380219 | WIIU-HELLO KITTY KRUISERS | 759573035912 | | | FALSE | FALSE |
| 2014 | | 2381009 | 3DS-TRAVEL ADVENTURES WITH HELLO KITTY | 793573196285 | | | FALSE | FALSE |
| 2014 | | 2383007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2014 | | 2384013 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | | | FALSE | FALSE |
| 2014 | | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 883929375592 | | | FALSE | FALSE |
| 2014 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2014 | | 2386013 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | | FALSE | FALSE |
| 2014 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2014 | | 2386077 | PSV-THE LEGO MOVIE VIDEOGAME | 883929375271 | | | FALSE | FALSE |
| 2014 | | 2391009 | PC-NEED FOR SPEED: RIVALS | 14633730364 | | | TRUE | FALSE |
| 2014 | | 2392008 | PC - Titanfall | 14633730319 | | | TRUE | FALSE |
| 2014 | | 2393007 | X360-TITANFALL | 14633730302 | | | FALSE | FALSE |
| 2014 | | 2394006 | XB1-BATTLEFIELD 4 | 14633730296 | | | FALSE | FALSE |
| 2014 | | 2394166 | PS3-BATTLEFIELD 4 | 14633732290 | | | FALSE | FALSE |
| 2014 | | 2394175 | PC - Battlefield 4 | 14633732283 | | | TRUE | FALSE |
| 2014 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | | FALSE | FALSE |
| 2014 | | 2396042 | WII-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | | FALSE | FALSE |
| 2014 | | 2396051 | WII-RIO | 785138304465 | | | FALSE | FALSE |
| 2014 | | 2396112 | Ndx-Rio | 785138304368 | | | FALSE | FALSE |
| 2014 | | 2403069 | PS3 - BATMAN ARKHAM ORIGINS-SEASON PASS | 400004090692 | | | FALSE | FALSE |
| 2014 | | 2407029 | SWAP FORCE SMOLDERDASH LIGHTCORE | 47875648290 | | | FALSE | FALSE |
| 2014 | | 2408016 | SWAP FORCE GRIM CREEPER LIGHTCORE | 47875647965 | | | FALSE | FALSE |
| 2014 | | 2408038 | SWAP FORCE STAR STRIKE LIGHTCORE | 47875647956 | | | FALSE | FALSE |
| 2014 | | 2408037 | SWAP FORCE WARNADO LIGHTCORE | 47875846733 | | | FALSE | FALSE |
| 2014 | | 2409009 | SWAP FORCE FLASHWING LIGHTCORE | 47875846746 | | | FALSE | FALSE |
| 2014 | | 2409018 | SWAP FORCE MAGNA CHARGE | 47875847439 | | | FALSE | FALSE |
| 2014 | | 2410013 | SWAP FORCE RATTLE SHAKE | 47875847859 | | | FALSE | FALSE |
| 2014 | | 2412511 | SWAP FORCE HOOT LOOP | 47875847842 | | | FALSE | FALSE |
| 2014 | | 2413086 | PS3-PRINCE OF PERSIA TRILOGY HD | 8868346791 | | | FALSE | FALSE |
| 2014 | | 2422051 | PS3-HITMAN AND FEAR: ACROSS THE 2ND DI | 712725071559 | | | FALSE | FALSE |
| 2014 | | 2422288 | WII-HITMAN AND FEAR: ACROSS THE 2ND DI | 712725071566 | | | FALSE | FALSE |
| 2014 | | 2432027 | PS3-MX VS ATV ALIVE | 752919992852 | | | FALSE | FALSE |
| 2014 | | 2432045 | X360-MX VS ATV ALIVE | 752919553653 | | | FALSE | FALSE |
| 2014 | | 2432054 | 3DS-SPONGEBOB SQUIGGLEPANTS | 785138300525 | | | FALSE | FALSE |
| 2014 | | 2432072 | PS3-KUNG FU PANDA 2 | 752919992869 | | | FALSE | FALSE |
| 2014 | | 2432142 | X360-KUNG FU PANDA 2 | 752919553060 | | | FALSE | FALSE |
| 2014 | | 2432175 | NDS-KUNG FU PANDA 2 | 785138304657 | | | FALSE | FALSE |
| 2014 | | 2432203 | WII-UDRAW KUNG FU PANDA 2 | 785138304755 | | | FALSE | FALSE |
| 2014 | | 2432276 | X360-UFC Personal Trainer | 752919552291 | | | FALSE | FALSE |
| 2014 | | 2433294 | PS3-UFC PERSONAL TRAINER | 752919992303 | | | FALSE | FALSE |
| 2014 | | 2435275 | DUKE NUKEM FOREVER PC | 710425319341 | | | TRUE | FALSE |
| 2014 | | 2437217 | PS3-2K POWER PACK COLLECTION | 710425473487 | | | FALSE | FALSE |
| 2014 | | 2437235 | PS3-2K ESSENTIALS COLLECTION | 710425473432 | | | FALSE | FALSE |
| 2014 | | 2450227 | SWAP FORCE FIERY FORGE BATTLE PACK | 47875847569 | | | FALSE | FALSE |
| 2014 | | 2450036 | SKYLANDERS Swapforce Battle Pack Arkeyan | 47875847576 | | | FALSE | FALSE |
| 2014 | | 2451306 | Swapforce Adventure Pack Sheep Wreck Isle | 47875846573 | | | FALSE | FALSE |
| 2014 | | 2497002 | DESTINY BETA ACCESS CODE | 40002491002 | | | FALSE | FALSE |
| 2014 | | 2510249 | WII-BATMAN-ARKHAM ORIGINS | 400051804913 | | | FALSE | FALSE |
| 2014 | | 2513237 | X360-DARK SOULS II BLACK ARMOR LE | 722674211154 | | | FALSE | FALSE |
| 2014 | | 2514009 | PS3-DARK SOULS II: BLACK ARMOR LE | 722674111263 | | | FALSE | FALSE |
| 2014 | | 2515217 | X360-DARK SOULS II CE | 722674210279 | | | FALSE | FALSE |
| 2014 | | 2517006 | PS3-DARK SOULS II CE | 722674111102 | | | FALSE | FALSE |
| 2014 | | 2518014 | PC - World of Warcraft | 20629229123 | | | TRUE | FALSE |
| 2014 | | 2525318 | PS3-CALL OF JUAREZ: THE CARTEL | 8068346438 | | | FALSE | FALSE |
| 2014 | | 2532235 | ZYNGA UNIVERSAL $50 | 799366739678 | | | FALSE | FALSE |
| 2014 | | 2540079 | X360-LIVE ARCADE TRIPLE PACK | 885370307474 | | | FALSE | FALSE |
| 2014 | | 2541081 | SWAP FORCE BOOM JET CHARACTER PACK | 47875847989 | | | FALSE | FALSE |
| 2014 | | 2541123 | SWAP FORCE NIGHT SHIFT CHARACTER PACK | 47875847446 | | | FALSE | FALSE |
| 2014 | | 2541201 | SWAP FORCE GRILLA DRILLA CHARACTER PACK | 47875848009 | | | FALSE | FALSE |
| 2014 | | 2541200 | PS3-DEAD ISLAND | 816459004930 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 2541238 | SWAP FORCE FIRE KRAKEN CHARACTER PACK | 4787584799 | | | FALSE | FALSE |
| 2014 | | 2541256 | SKYLANDERS Swapforce LC Countdown | 47875046263 | | | FALSE | FALSE |
| 2014 | | 2542008 | XJ60-SKYLANDERS SWAP Force LightCore | 47875046276 | | | FALSE | FALSE |
| 2014 | | 2542017 | SKYLANDERS Swapforce LC Whamshell | 47875046790 | | | FALSE | FALSE |
| 2014 | | 2542239 | PS3-THOR: GOD OF THUNDER | 10066590491 | | | FALSE | FALSE |
| 2014 | | 2548405 | XJ60-Virtua Tennis 4 | 10086680539 | | | FALSE | FALSE |
| 2014 | | 2548423 | PS3-VIRTUA TENNIS 4 | 10086690514 | | | FALSE | FALSE |
| 2014 | | 2549826 | WII-UFC PERSONAL TRAINER | 785138303789 | | | FALSE | FALSE |
| 2014 | | 2550119 | TRION 60-DAY TIMECARD PC | 845841000024 | | | TRUE | FALSE |
| 2014 | | 2576055 | 3DS-CUBIC NINJA | 8868166063 | | | FALSE | FALSE |
| 2014 | | 2576206 | 3DS-DRIVER RENEGADE | 8868166719 | | | FALSE | FALSE |
| 2014 | | 2582544 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | | | FALSE | FALSE |
| 2014 | | 2587074 | SWAP FORCE HEAVY DUTY SPROCKET S2 | 47875846739 | | | FALSE | FALSE |
| 2014 | | 2588019 | SWAP FORCE BANG BANG TRIGGER HAPPY S3 | 47875846678 | | S | FALSE | FALSE |
| 2014 | | 2588334 | SWAP FORCE KNOCKOUT TERRAFIN S3 | 47875846661 | | | FALSE | FALSE |
| 2014 | | 2588418 | WII-Wii Sports Resort | 45496902339 | | | FALSE | FALSE |
| 2014 | | 2588436 | NOS-PAWS & CLAWS PAMPERED PETS 2 | 785138364766 | | | FALSE | FALSE |
| 2014 | | 2589132 | SWAP FORCE ANCHORS AWAY GILL GRUNT S3 | 47875846650 | | | FALSE | FALSE |
| 2014 | | 2590299 | SWAP FORCE TWIN BLADE CHOP CHOP S3 | 47875846609 | | | FALSE | FALSE |
| 2014 | | 2590713 | SWAP FORCE SCORP CHARACTER PACK | 47875848061 | | | FALSE | FALSE |
| 2014 | | 2590722 | SWAP FORCE RIP TIDE CHARACTER PACK | 47875848054 | | | FALSE | FALSE |
| 2014 | | 2590759 | SWAP FORCE STAR STRIKE CHARACTER PACK | 47875847927 | | | FALSE | FALSE |
| 2014 | | 2591197 | WII-Nintendo Selects: Wii Sports | 45496902322 | | | FALSE | FALSE |
| 2014 | | 2592544 | WII-Nintendo Selects:The Legend Of Zelda | 45496902407 | | | FALSE | FALSE |
| 2014 | | 2598019 | XB1-FORZA 5 | 885370661521 | | | FALSE | FALSE |
| 2014 | | 2598028 | XJ60-ZOO TYCOON | 885370661675 | | | FALSE | FALSE |
| 2014 | | 2598037 | XB1-DEAD RISING 3 | 885370663273 | | | FALSE | FALSE |
| 2014 | | 2598046 | XB1-RYSE: SON OF ROME | 885370661613 | | | FALSE | FALSE |
| 2014 | | 2598055 | XJ60-HALO 4 GOTY | 885370670844 | | | FALSE | FALSE |
| 2014 | | 2598445 | XJ60-WIPEOUT: IN THE ZONE | 47875765542 | | | FALSE | FALSE |
| 2014 | | 2598580 | XJ60-SUPREMACY MMA | 812872013145 | | | FALSE | FALSE |
| 2014 | | 2599117 | PS3-SUPREMACY MMA | 812872014298 | | | FALSE | FALSE |
| 2014 | | 2613118 | 3ds-Star Fox 64 3d | 45496741624 | | | FALSE | FALSE |
| 2014 | | 2613542 | XJ60-Assassin's Creed Revelations | 8008526041 | | | FALSE | FALSE |
| 2014 | | 2613621 | PS3-Assassin's Creed Revelations | 8008346845 | | | FALSE | FALSE |
| 2014 | | 2633103 | XJ60-ROCKSMITH BEST BUY EDITION | 8868576884 | | | FALSE | FALSE |
| 2014 | | 2633149 | PS3-ROCKSMITH BEST BUY EDITION | 8868375880 | | | FALSE | FALSE |
| 2014 | | 2633158 | XJ60-SUPER STREET FIGHTER 4: ARCADE EDIT | 13388330577 | | | FALSE | FALSE |
| 2014 | | 2633167 | Ps3-Super Street Fighter 4: Arcade Edit | 13388349576 | | | FALSE | FALSE |
| 2014 | | 2633176 | 3DS-RESIDENT EVIL: THE MERCENARIES | 13388305018 | | | FALSE | FALSE |
| 2014 | | 2636667 | CALL OF DUTY C.O.D.L DOG TAG 2013 | 47875680685 | | | FALSE | FALSE |
| 2014 | | 2637621 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 400026376217 | | | FALSE | FALSE |
| 2014 | | 2638778 | PS3-G-LITTLEBIGPLANET–SACKBOY'S FM | 400026382782 | | | FALSE | FALSE |
| 2014 | | 2638666 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400026366467 | | | FALSE | FALSE |
| 2014 | | 2639237 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026396374 | | | FALSE | FALSE |
| 2014 | | 2670133 | XJ60-Call Of Duty: Modern Warfare 3 | 47875845596 | | | FALSE | FALSE |
| 2014 | | 2670151 | PC - Call of Duty: Modern Warfare 3 | 47875333734 | | | TRUE | FALSE |
| 2014 | | 2670179 | Ps3-Call Of Duty: Modern Warfare 3 | 47875845562 | | | FALSE | FALSE |
| 2014 | | 2670337 | WII-Call Of Duty: Modern Warfare 3 | 47875845576 | | | FALSE | FALSE |
| 2014 | | 2670355 | PS3-X-MEN: DESTINY | 47875841161 | | | FALSE | FALSE |
| 2014 | | 2671544 | XJ60-X-MEN: DESTINY | 47875841185 | | S | FALSE | FALSE |
| 2014 | | 2674111 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719981756 | | | FALSE | FALSE |
| 2014 | | 2674157 | PS3-Resistance 3 | 711719817628 | | | FALSE | FALSE |
| 2014 | | 2675055 | Ps3-Need For Speed: The Run | 14633195866 | | | FALSE | FALSE |
| 2014 | | 2677118 | WII-NEED FOR SPEED: THE RUN | 14633195910 | | | FALSE | FALSE |
| 2014 | | 2677286 | THE SIMS 3 GENERATIONS-PC | 14633195736 | | | TRUE | FALSE |
| 2014 | | 2678056 | OPERATION FLASHPOINT: RED RIVER-PC | 767649483563 | | | TRUE | FALSE |
| 2014 | | 2678241 | XJ60-Need For Speed: The Run | 14633195873 | | | FALSE | FALSE |
| 2014 | | 2670055 | WII-MYSTERY CASE FILES: THE MALGRAVE, INC | 45496902445 | | | FALSE | FALSE |
| 2014 | | 2680158 | XB1-TITANFALL COLLECTORS EDITION | 14633732900 | | | FALSE | FALSE |
| 2014 | | 2680176 | XJ60-TITANFALL COLLECTORS EDITION | 14633732894 | | | FALSE | FALSE |
| 2014 | | 2680359 | PC-TITANFALL COLLECTORS EDITION | 14633347652 | | | TRUE | FALSE |
| 2014 | | 2682453 | LEGO THE COUNCIL OF ELROND STARTER KIT | 673419191975 | | | FALSE | FALSE |
| 2014 | | 2682462 | LEGO HIGH SPEED CHASE STARTER KIT | 673419188036 | | | FALSE | FALSE |
| 2014 | | 2682471 | LEGO NINJAGO THE GOLDEN DRAGON STARTER | 673419190329 | | | FALSE | FALSE |
| 2014 | | 2683304 | LEGO EGI OR'S TWIN BIKE STARTER KIT | 673419189590 | | | FALSE | FALSE |
| 2014 | | 2683313 | LEGO ARCTIC BATMAN VS. MR. FREEZE: START | 673419190383 | | | FALSE | FALSE |
| 2014 | | 2683331 | LEGO STAR WARS CORPORATE ALLIANCE TANK | 673419191487 | | | FALSE | FALSE |
| 2014 | | 2685487 | XJ60-NBA 2K14 SUPER FAN PACK | 710425493614 | | | FALSE | FALSE |
| 2014 | | 2685621 | PS3-NBA 2K14 SUPER FAN PACK | 710425473609 | | | FALSE | FALSE |
| 2014 | | 2701101 | XJ60-HULK HOGAN MAIN EVENT | 9647017194 | | | FALSE | FALSE |
| 2014 | | 2703138 | 3DS-COOKING MAMA 4 | 9642017356 | | | FALSE | FALSE |
| 2014 | | 2704258 | XJ60-FIFA SOCCER 12 | 14633196348 | | | FALSE | FALSE |
| 2014 | | 2704276 | PS3-FIFA SOCCER 12 | 14633196337 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 2106009 | X360-LEGO MARVEL ASGARD CHARACTER PACK | 400027060092 | | | FALSE | FALSE |
| 2014 | | 2706018 | PS3-LEGO MARVEL ASGARD CHARACTER PACK | 400027060184 | | | FALSE | FALSE |
| 2014 | | 2710055 | PS3 - BATTLEFIELD 4 | 400027100651 | | | FALSE | FALSE |
| 2014 | | 2712785 | PS3-CATHERINE | 730065001392 | | | FALSE | FALSE |
| 2014 | | 2712876 | X360-CATHERINE | 730065900060 | | | FALSE | FALSE |
| 2014 | | 2718233 | PS3-RESISTANCE DUAL PACK | 711719837626 | | | FALSE | FALSE |
| 2014 | | 2737171 | X360-RESIDENT EVIL ORC BEST BUY LE | 13389991155 | | | FALSE | FALSE |
| 2014 | | 2737269 | PS3-RESIDENT EVIL ORC BEST BUY LE | 13389991099 | | | FALSE | FALSE |
| 2014 | | 2738004 | PC-SIM CITY: CITIES OF TOMORROW | 14633730906 | | | TRUE | FALSE |
| 2014 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730348 | | | FALSE | FALSE |
| 2014 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2014 | | 2742548 | Warhammer 40k Space Marine-Pc | 752919484912 | | | FALSE | FALSE |
| 2014 | | 2749041 | X360-WARHAMMER 40K SPACE MARINE | 752919551462 | | | FALSE | FALSE |
| 2014 | | 2749078 | PS3-WARHAMMER 40K SPACE MARINE | 752919991367 | | | FALSE | FALSE |
| 2014 | | 2750092 | Tera Online Pc | 742725284852 | | | FALSE | FALSE |
| 2014 | | 2755121 | PS3-Ace Combat: Assault Horizon | 722674110402 | | | FALSE | FALSE |
| 2014 | | 2755149 | X360-Ace Combat: Assault Horizon | 722674210430 | | | FALSE | FALSE |
| 2014 | | 2758057 | PS3-DARK SOULS | 722674110471 | | | FALSE | FALSE |
| 2014 | | 2758085 | X360-DARK SOULS | 722674210508 | | | FALSE | FALSE |
| 2014 | | 2762381 | NOS-50 MORE CLASSIC GAMES | 828068213374 | | | FALSE | FALSE |
| 2014 | | 2769103 | PS4-INFAMOUS SECOND SON COLLECTOR'S EDI | 711719039662 | | | FALSE | FALSE |
| 2014 | | 2769364 | WII-DISNEY UNIVERSE | 712725008818 | | | FALSE | FALSE |
| 2014 | | 2769451 | Ps3-Disney Universe | 712725021955 | | | FALSE | FALSE |
| 2014 | | 2769468 | X360-DISNEY UNIVERSE | 712725021962 | | | FALSE | FALSE |
| 2014 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | | FALSE | FALSE |
| 2014 | | 2774125 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196029 | | | FALSE | FALSE |
| 2014 | | 2774147 | WII-HARRY POTTER AND THE DEATHLY HALLOW | 14633191989 | | | FALSE | FALSE |
| 2014 | | 2793032 | PC - Far Cry 3 | 8888686316 | | | TRUE | FALSE |
| 2014 | | 2795128 | X360-Mass Effect 3 | 14633195859 | | | FALSE | FALSE |
| 2014 | | 2795473 | WII-MADDEN NFL 12 | 14633196474 | | | FALSE | FALSE |
| 2014 | | 2800251 | PS3-NASCAR THE GAME 2014 | 816819013300 | | | FALSE | FALSE |
| 2014 | | 2800279 | X360-NASCAR THE GAME 2014 | 816819013263 | | | FALSE | FALSE |
| 2014 | | 2802508 | X360-Just Dance 3 Standard Edition | 8888529773 | | | FALSE | FALSE |
| 2014 | | 2802987 | PS3-JUST DANCE 3 STANDARD EDITION | 8888346777 | | | FALSE | FALSE |
| 2014 | | 2803428 | WII-Just Dance 3 Best Buy Katy Perry Ed | 888419678 | | | FALSE | FALSE |
| 2014 | | 2807236 | X360-NHL 12 | 14633196429 | | | FALSE | FALSE |
| 2014 | | 2807254 | PS3-NHL 12 | 14633196412 | | | FALSE | FALSE |
| 2014 | | 2807272 | Ps3-Max Payne 3 | 710425376061 | | | FALSE | FALSE |
| 2014 | | 2808872 | X360-Max Payne 3 | 710425396252 | | | FALSE | FALSE |
| 2014 | | 2809252 | WII-CENTIPEDE INFESTATION | 747275281936 | | | FALSE | FALSE |
| 2014 | | 2809265 | NANCY DREW: ALIBI IN ASHES PC | 767861660030 | | | TRUE | FALSE |
| 2014 | | 2809339 | 3ds-Super Mario 3d Land | 45496241723 | | | FALSE | FALSE |
| 2014 | | 2815178 | X360-Metal Gear Rising Revengeance | 83717309105 | | | FALSE | FALSE |
| 2014 | | 2820037 | X360-Who Wants To Be A Millionaire | 888457602 | | | FALSE | FALSE |
| 2014 | | 2820055 | WII-JUST DANCE SUMMER PARTY EL | 888417067 | | | FALSE | FALSE |
| 2014 | | 2820073 | Ps3-Mass Effect 3 | 14633195842 | | | FALSE | FALSE |
| 2014 | | 2820291 | MASS EFFECT 3-PC | 14633195835 | | | TRUE | FALSE |
| 2014 | | 2823204 | PS3 - WWE 2K14 SEASON PASS | 400078270044 | | | FALSE | FALSE |
| 2014 | | 2823469 | Wi-Zumba Fitness 2 | 96427017504 | | | FALSE | FALSE |
| 2014 | | 2823692 | Ps3-Tomb Raider | 662248910420 | | | FALSE | FALSE |
| 2014 | | 2823876 | X360-Tomb Raider | 662248910413 | | | FALSE | FALSE |
| 2014 | | 2823899 | X360-Kinect Star Wars | 712725024932 | | | FALSE | FALSE |
| 2014 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | | FALSE | FALSE |
| 2014 | | 2824194 | PS3-Hitman: Absolution | 662248919045 | | | FALSE | FALSE |
| 2014 | | 2833231 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | | FALSE | FALSE |
| 2014 | | 2833259 | PS3-Call Of Duty: Black Ops Le W/ Map | 47875872172 | | | FALSE | FALSE |
| 2014 | | 2833268 | PS3-SONIC GENERATIONS | 10086690552 | | | FALSE | FALSE |
| 2014 | | 2833295 | X360-SONIC GENERATIONS | 10086690560 | | | FALSE | FALSE |
| 2014 | | 2842602 | X360-MICHAEL PHELPS: PUSH THE LIMIT | 832872011387 | | | FALSE | FALSE |
| 2014 | | 2842619 | X360-RISE OF NIGHTMARE | 10086680461 | | | FALSE | FALSE |
| 2014 | | 2842757 | X360-SESAME STREET: ONCE UPON | 883929189568 | | | FALSE | FALSE |
| 2014 | | 2842775 | X360-MOTIONSPORTS: ADRENALINE | 8888529576 | | | FALSE | FALSE |
| 2014 | | 2843798 | WII-MARIO 5 | 886317603 | | | FALSE | FALSE |
| 2014 | | 2846034 | PS3-UNCHARTED COLLECTION | 711719837527 | | | FALSE | FALSE |
| 2014 | | 2846061 | Ps3-Whip Knight Chronicles Ii | 879218130074 | | | FALSE | FALSE |
| 2014 | | 2846104 | Ps3-Ben 10 Galactic Racing | 879278130081 | | | FALSE | FALSE |
| 2014 | | 2846113 | Nds-Ben 10 Galactic Racing | 879278370246 | | | FALSE | FALSE |
| 2014 | | 2846131 | Wi-Ben 10 Galactic Racing | 879278340237 | | | FALSE | FALSE |
| 2014 | | 2853007 | PS4-ANGRY BIRDS STAR WARS | 47875767607 | | | FALSE | FALSE |
| 2014 | | 2854001 | XB1-ANGRY BIRDS STAR WARS | 47875768000 | | | FALSE | FALSE |
| 2014 | | 2856517 | X360-Halo Combat Evolved Anniversary | 885370350765 | | | FALSE | FALSE |
| 2014 | | 2856544 | X360-Halo 4 | 885370429671 | | | FALSE | FALSE |
| 2014 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2014 | | 2856590 | 3DS-LUIGI'S MANSION: DARK MOON | 45496742157 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 2656641 | 3DS-Super Smash Brothers | 45496742904 | | | FALSE | FALSE |
| 2014 | | 2656741 | 3DS-LEGO CITY: UNDERCOVER | 45496742317 | | | FALSE | FALSE |
| 2014 | | 2659038 | 3DS-IMAGINE FASHION STYLE SETTER | 8888167051 | | | FALSE | FALSE |
| 2014 | | 2665179 | XBOX LIVE $20 PROMO CODE | 400028651794 | | | FALSE | FALSE |
| 2014 | | 2665239 | $10 PLAYSTATION PROMO CODE | 400026652395 | | | FALSE | FALSE |
| 2014 | | 2871403 | DARK TALES: EDGAR ALLAN POE'S THE BL PC | 47875333680 | | | TRUE | FALSE |
| 2014 | | 2876484 | PCD-BATMAN: ARKHAM ORIGINS | 400028764845 | | | TRUE | TRUE |
| 2014 | | 2686196 | PS3 - ASSASSIN'S CREED LIBERATION | 400028861964 | | | FALSE | FALSE |
| 2014 | | 2687369 | PC - Train Simulator | 811002012300 | | | TRUE | FALSE |
| 2014 | | 2687387 | PC - X Rebirth | 811002012270 | | | TRUE | FALSE |
| 2014 | | 2890269 | PS4-FINAL FANTASY XIV: A REALM REBORN | 662248913537 | | | FALSE | FALSE |
| 2014 | | 2890138 | SWAP FORCE:FULLY BUMBLE BLAST | 47875840099 | | | FALSE | FALSE |
| 2014 | | 2890156 | X360-AMAZING SPIDERMAN 2 | 47875849389 | | | FALSE | FALSE |
| 2014 | | 2890192 | WiiU-AMAZING SPIDERMAN 2 | 47875849426 | | | FALSE | FALSE |
| 2014 | | 2890216 | X81-AMAZING SPIDERMAN 2 | 47875849402 | | | FALSE | FALSE |
| 2014 | | 2890232 | PS3-AMAZING SPIDERMAN 2 | 47875849341 | | | FALSE | FALSE |
| 2014 | | 2890298 | 3DS-AMAZING SPIDERMAN 2 | 47875849440 | | | FALSE | FALSE |
| 2014 | | 2890302 | PS4-AMAZING SPIDERMAN 2 | 47875849365 | | | FALSE | FALSE |
| 2014 | | 2890339 | PS3-FARMING SIMULATOR | 814290012519 | | | FALSE | FALSE |
| 2014 | | 2890366 | X360-FARMING SIMULATOR | 814290012502 | | | FALSE | FALSE |
| 2014 | | 2890751 | I-ON CHARACTER CODE | 400028907518 | | | FALSE | FALSE |
| 2014 | | 2896388 | XBOX - KINECT PARTY | 400028963880 | | | FALSE | FALSE |
| 2014 | | 2897055 | X360-KINECT SPORTS SEASON 2 | 885370354881 | | | FALSE | FALSE |
| 2014 | | 2897073 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2014 | | 2897097 | X360-Kinectimals With Bears | 885370316902 | | | FALSE | FALSE |
| 2014 | | 2897116 | X360-Dance Central 2 | 885370354713 | | | FALSE | FALSE |
| 2014 | | 2898525 | PINK/SILVER/LICIOUS 2PK NDS | 834656087807 | | | FALSE | FALSE |
| 2014 | | 2901867 | 3DS-MAHJONG CUB3D | 730865300013 | | | FALSE | FALSE |
| 2014 | | 2904199 | X360-FABLE: THE JOURNEY | 885370320121 | | | FALSE | FALSE |
| 2014 | | 2904260 | AGE OF EMPIRES ONLINE-PC | 885370302561 | | | TRUE | FALSE |
| 2014 | | 2915413 | PS3-NEVERDEAD | 83717202455 | | | FALSE | FALSE |
| 2014 | | 2915726 | PS3-THE DARKNESS II | 710425470165 | | | FALSE | FALSE |
| 2014 | | 2916352 | PC - The Darkness II | 710425410185 | | | TRUE | FALSE |
| 2014 | | 2916389 | PC - The Sims 3: Town Life Stuff | 14633195796 | | | TRUE | FALSE |
| 2014 | | 2918605 | ASSASSIN'S CREED REVELATIONS-PC | 8888686842 | | | TRUE | FALSE |
| 2014 | | 2927385 | PS3-BIOSHOCK INFINITE | 710425472701 | | | FALSE | FALSE |
| 2014 | | 2935292 | X360-GUNSTRINGER | 885370334470 | | | FALSE | FALSE |
| 2014 | | 2937236 | NDS-SESAME STREET: READY, SET, GROVER | 883929172658 | | | FALSE | FALSE |
| 2014 | | 2938169 | WII-NICKTOONS MUB | 710425462717 | | | FALSE | FALSE |
| 2014 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP. | 400029330016 | | | FALSE | FALSE |
| 2014 | | 2939271 | DLC-PS3-COD: Black Ops ESCALATION MAP 2. | 400029392090 | | | FALSE | FALSE |
| 2014 | | 2953816 | X360-BIOSHOCK INFINITE | 710425399473 | | | FALSE | FALSE |
| 2014 | | 2954679 | NDS-PET2 PUPPYZ & KITTENZ | 888166635 | | | FALSE | FALSE |
| 2014 | | 2954706 | 3DS-THE ADVENTURES OF TINTIN: THE GAME | 888166641 | | | FALSE | FALSE |
| 2014 | | 2958726 | PSV-UNCHARTED2:GOLDEN ABYSS | 711719220268 | | | FALSE | FALSE |
| 2014 | | 2959046 | PSV-LITTLE BIG PLANET | 711719220183 | | | FALSE | FALSE |
| 2014 | | 2959264 | PSV-MODNATION RACERS: ROAD TRIP | 711719270315 | | | FALSE | FALSE |
| 2014 | | 2962564 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029625442 | | | FALSE | FALSE |
| 2014 | | 2967286 | WII-JUST DANCE KIDS 2 | 8888710054 | | | FALSE | FALSE |
| 2014 | | 2967245 | X360-THE DARKNESS II | 710425490170 | | | FALSE | FALSE |
| 2014 | | 2971218 | NDS-DRAGON QUEST MONSTERS JOKER 2 | 45496741660 | | | FALSE | FALSE |
| 2014 | | 2977637 | X360-Nba 2k12 | 710425490552 | | | FALSE | FALSE |
| 2014 | | 2978363 | PS3-NBa 2K12 | 710425470561 | | | FALSE | FALSE |
| 2014 | | 2989186 | NBA 2K12-PC | 710425410598 | $ | | TRUE | FALSE |
| 2014 | | 2992293 | Steam Wallet Card - COD: Ghosts | 799366133087 | | | FALSE | FALSE |
| 2014 | | 2993029 | Blizzard Battle.Net Card - $20 | 799366150473 | | | FALSE | FALSE |
| 2014 | | 2994019 | Xbox Live 12mo - NFL Ultimate Fan Pack | 799366175803 | | | FALSE | FALSE |
| 2014 | | 2999005 | PS3-LIGHTNING RETURNS:FINAL FANTASY BON | 400029990057 | | | FALSE | FALSE |
| 2014 | | 2999073 | X360-LIGHTNING RETURNS: FINAL FAN PRE ORD | 400029990736 | | | FALSE | FALSE |
| 2014 | | 3001237 | PS3-SAINTS ROW: THE THIRD PLATINUM PACK | 752919993004 | | | FALSE | FALSE |
| 2014 | | 3001546 | X360-SAINTS ROW: THE THIRD PLATINUM PACK | 752919554135 | | | FALSE | FALSE |
| 2014 | | 3002239 | Wii-Nintendo Selects: Super Mario Galaxy | 45496902612 | | | FALSE | FALSE |
| 2014 | | 3003304 | Wii-Nintendo Selects: Mario Strikers Cha | 45496902605 | | | FALSE | FALSE |
| 2014 | | 3003114 | Wii-Nintendo Selects: Super Paper Mario | 45496902629 | | | FALSE | FALSE |
| 2014 | | 3004289 | 3ds-Pokemon Rumble Blast | 45496741709 | | | FALSE | FALSE |
| 2014 | | 3004671 | Wii-Kirby'S Return To Dream Land | 45496902643 | | | FALSE | FALSE |
| 2014 | | 3010796 | X81-ZOO TYCOON | 885370561005 | | | FALSE | FALSE |
| 2014 | | 3021006 | X360-Lego The Hobbit | 883929399208 | | | FALSE | FALSE |
| 2014 | | 3021044 | PS4-LEGO THE HOBBIT | 883929400263 | | | FALSE | FALSE |
| 2014 | | 3021168 | X81-LEGO THE HOBBIT | 883929400072 | | | FALSE | FALSE |
| 2014 | | 3021365 | PS3-WWE 12 | 752919993354 | | | FALSE | FALSE |
| 2014 | | 3021387 | X360-Wwe 12 | 752919553671 | | | FALSE | FALSE |
| 2014 | | 3021554 | PS3-LEGO THE HOBBIT | 883929399239 | $ | | FALSE | FALSE |
| 2014 | | 3021632 | WII-WWE 12 | 785138305257 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 3021678 | WII-THE BLACK EYED PEAS EXPERIENCE | 8884197089 | | | FALSE | FALSE |
| 2014 | | 3023006 | WIIU-LEGO THE HOBBIT | 883929399215 | | | FALSE | FALSE |
| 2014 | | 3023015 | 3DS-LEGO THE HOBBIT | 883929399314 | | | FALSE | FALSE |
| 2014 | | 3023024 | PSV- LEGO THE HOBBIT | 883929399222 | | | FALSE | FALSE |
| 2014 | | 3025004 | PC-MIDDLE EARTH: SHADOW OF MORDOR | 883929519725 | | | TRUE | FALSE |
| 2014 | | 3025213 | PS4-MIDDLE EARTH SHADOW OF MORDOR | 883929319695 | | | FALSE | FALSE |
| 2014 | | 3025022 | X81-MIDDLE EARTH SHADOW OF MORDOR | 883929319572 | | | FALSE | FALSE |
| 2014 | | 3025031 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2014 | | 3027039 | PS3-GHOST RECON ANTHOLOGY | 886834207 | | | FALSE | FALSE |
| 2014 | | 3031171 | STAR WARS: THE OLD REPUBLIC-PC | 14632160522 | | | TRUE | FALSE |
| 2014 | | 3031266 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 400030313666 | | | FALSE | FALSE |
| 2014 | | 3031505 | PS3-SSX | 14633196436 | | | FALSE | FALSE |
| 2014 | | 3035168 | X360-SSX | 14633196443 | | | FALSE | FALSE |
| 2014 | | 3041196 | 3DS-BRAVELY DEFAULT | 45496742652 | | | FALSE | FALSE |
| 2014 | | 3044042 | 3DS BRAVELY DEFAULT COLLECTORS EDITION | 45496742744 | | | FALSE | FALSE |
| 2014 | | 3044068 | 3DS-PROFESSOR LAYTON AND THE AZRAN LEGA | 45496742720 | | | FALSE | FALSE |
| 2014 | | 3046093 | WII-RAYMAN ORIGINS | 8884176855 | | | FALSE | FALSE |
| 2014 | | 3051552 | Pc-The Ultimate Hoyle Collection | 70538394504 | | | FALSE | FALSE |
| 2014 | | 3052056 | PI3-Rayman Origins | 8884346652 | | | FALSE | FALSE |
| 2014 | | 3052128 | WII-HASBRO FAMILY GAME NIGHT 4 | 14633196078 | | | FALSE | FALSE |
| 2014 | | 3052146 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196061 | | | FALSE | FALSE |
| 2014 | | 3055161 | X360-LEGO HARRY POTTER: YEARS 5-7 | 883929187560 | | | FALSE | FALSE |
| 2014 | | 3055556 | PS3-LEGO HARRY POTTER: YEARS 5-7 | 883929187850 | | | FALSE | FALSE |
| 2014 | | 3055407 | WII-Lego Harry Potter: Years 5-7 | 883929186457 | | | FALSE | FALSE |
| 2014 | | 3064211 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | | FALSE | FALSE |
| 2014 | | 3064248 | 3DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186181 | | | FALSE | FALSE |
| 2014 | | 3071278 | 3DS-SPIDER-MAN: THE EDGE OF TIME | 47875841321 | | | FALSE | FALSE |
| 2014 | | 3071287 | PS3-SPIDER-MAN: EDGE OF TIME | 47875841246 | | | FALSE | FALSE |
| 2014 | | 3071408 | X360-SPIDER-MAN: EDGE OF TIME | 47875841260 | | | FALSE | FALSE |
| 2014 | | 3071426 | NDS-SPIDER-MAN EDGE OF TIME | 47875841307 | | | FALSE | FALSE |
| 2014 | | 3071505 | WII-WIPEOUT: SEASON 2 | 47875765788 | | | FALSE | FALSE |
| 2014 | | 3071578 | NDS-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2014 | | 3071602 | X360-WIPEOUT: SEASON 2 | 47875765801 | | | FALSE | FALSE |
| 2014 | | 3071639 | PS3-WIPEOUT: SEASON 2 | 47875765825 | | | FALSE | FALSE |
| 2014 | | 3072537 | 3DS-WIPEOUT: SEASON 2 | 47875763764 | | | FALSE | FALSE |
| 2014 | | 3072461 | WII-HAPPY FEET TWO | 883929162093 | | | FALSE | FALSE |
| 2014 | | 3073179 | NDS-HAPPY FEET TWO | 883929162055 | | | FALSE | FALSE |
| 2014 | | 3089027 | PS3-TOMB RAIDER GOTY | 662248914402 | | | FALSE | FALSE |
| 2014 | | 3089045 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913803 | | | FALSE | FALSE |
| 2014 | | 3089081 | X360-TOMB RAIDER GOTY | 662248913711 | | | FALSE | FALSE |
| 2014 | | 3097087 | PS3-THE BUREAU: XCOM DECLASSIFIED | 710425379550 | | | FALSE | FALSE |
| 2014 | | 3097199 | X360-THE BUREAU: XCOM DECLASSIFIED | 710425399543 | | | FALSE | FALSE |
| 2014 | | 3098037 | X81-Tomb Raider The Definitive Edition | 662248913797 | | | FALSE | FALSE |
| 2014 | | 3100206 | VITA-RAGNAROK ODYSSEY ACE | 853446003643 | | | FALSE | FALSE |
| 2014 | | 3101005 | X360-HALO ORIGINS BUNDLE XBOX 360 ENGLI | 885370372233 | | | FALSE | FALSE |
| 2014 | | 3103003 | PS3-RAGNAROK ODYSSEY ACE | 853446001650 | | | FALSE | FALSE |
| 2014 | | 3105171 | PS3-F1 2011 | 767649403523 | | | FALSE | FALSE |
| 2014 | | 3115003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2014 | | 3122111 | SKYLANDERS SWAP HEAVY DUTY SPROCKET S2 | 47875849686 | | | FALSE | FALSE |
| 2014 | | 3136207 | PS2-METAL GEAR SOLID V: GROUND ZEROES | 83717920915 | | | FALSE | FALSE |
| 2014 | | 3136261 | X360-METAL GEAR SOLID V: GROUND ZEROES | 83717305882 | | | FALSE | FALSE |
| 2014 | | 3142121 | 3DS-GARDENING MAMA | 96427018315 | | | FALSE | FALSE |
| 2014 | | 3152321 | PS3-Pro Evolution Soccer 2012 | 83717292254 | | | FALSE | FALSE |
| 2014 | | 3160207 | PS3 - ACIV: BLACK FLAG - FREEDOM CRY DLC | 400031600679 | | | FALSE | FALSE |
| 2014 | | 3162078 | PS4 - ACIV:BLACK FLAG - FREEDOM CRY DLC | 400031620787 | | | FALSE | FALSE |
| 2014 | | 3166824 | X360-Neverdead | 83717301509 | | | FALSE | FALSE |
| 2014 | | 3180042 | X360-BODYCOUNT | 767649403214 | | | FALSE | FALSE |
| 2014 | | 3182058 | PS3-BODYCOUNT | 767649403448 | | | FALSE | FALSE |
| 2014 | | 3184726 | PL3-Spec Ops: The Line | 710425473513 | | | FALSE | FALSE |
| 2014 | | 3184753 | X360-Spec Ops: The Line | 710425493164 | | | FALSE | FALSE |
| 2014 | | 3184817 | PC - The Bureau: Xcom Declassified | 710425319563 | | | TRUE | FALSE |
| 2014 | | 3184908 | X360-UL 3 | 752919553394 | | | FALSE | FALSE |
| 2014 | | 3184935 | PL3-UL 3 | 752919593477 | | | FALSE | FALSE |
| 2014 | | 3201013 | PS4-TOMB RAIDER DEFINITIVE EDITION LE | 662248914138 | | | FALSE | FALSE |
| 2014 | | 3201115 | X81-TOMB RAIDER THE DEFINITIVE EDITI | 662248914121 | | | FALSE | FALSE |
| 2014 | | 3209295 | X360-EL SHADDAI | 893364000540 | | | FALSE | FALSE |
| 2014 | | 3215866 | NDS-YOU DON'T KNOW JACK | 785138354278 | | | FALSE | FALSE |
| 2014 | | 3220007 | 3DS-YOSHI'S NEW ISLAND | 45496742683 | | | FALSE | FALSE |
| 2014 | | 3232054 | G-TEST DRIVE UNLIMITED 2 PC | 400032300640 | | | TRUE | FALSE |
| 2013 | | 3230198 | X360-Uraw Gametablet W/Udraw Studio I | 752919553256 | | | FALSE | FALSE |
| 2014 | | 3230204 | G-SHOGUN II TOTAL WAR PC | 400032302040 | | | TRUE | FALSE |
| 2014 | | 3230248 | G-WITCHER 2: ASSASSINS OF KINGS PC | 400032302682 | | | TRUE | FALSE |
| 2014 | | 3230277 | PL3-Udraw Gametablet W/Udraw Studio In | 752919593453 | | | FALSE | FALSE |
| 2014 | | 3230347 | G-TROPICO 4 PC | 400032309476 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 3231236 | G-DUNGEONS PC | 400032310366 | | | TRUE | FALSE |
| 2014 | | 3244366 | NOS-PENGUINS OF MADAGASCAR DR BLOWHOLE | 785138249964 | | | FALSE | FALSE |
| 2014 | | 3252013 | VITA-TOUKIDEN THE AGE OF DEMONS | 4019002462 | | | FALSE | FALSE |
| 2014 | | 3253203 | PSV-DECEPTION IV: BLOOD TIES | 4019002516 | | | FALSE | FALSE |
| 2014 | | 3254002 | VITA-DYNASTY WARRIORS 8: XTREME LEGENDS | 4019002493 | | | FALSE | FALSE |
| 2014 | | 3255201 | PSV-CONCEPTION II: CHILDREN OF THE | 730665200078 | | | FALSE | FALSE |
| 2014 | | 3256019 | PS3-ATELIER ESCHA & LOGY:ALCHEMISTS | 4019002455 | | | FALSE | FALSE |
| 2014 | | 3257027 | PS3-DEPTION IV: BLOOD TIES | 4019002509 | | | FALSE | FALSE |
| 2014 | | 3266019 | PS3 - NASCAR 14 PREORDER BONUS | 400032660195 | | | FALSE | FALSE |
| 2014 | | 3267027 | X360 - NASCAR 14 PREORDER BONUS | 400032670279 | | | FALSE | FALSE |
| 2014 | | 3268006 | X360 - DRAGON BALL Z: BATTLE OF Z PRE OR | 400032680087 | | | FALSE | FALSE |
| 2014 | | 3269016 | PS3 - DRAGON BALL Z: BATTLE OF Z (POB) | 400032690161 | | | FALSE | FALSE |
| 2014 | | 3268228 | Xbox Live 3+1mo - Fitness | 799366175780 | | | FALSE | FALSE |
| 2014 | | 3294403 | Dig-Battlefield 3-Pc | 400032944035 | | | FALSE | FALSE |
| 2014 | | 3294743 | PS3-Little Big Planet 2 Special Edition | 711719837220 | | | FALSE | FALSE |
| 2014 | | 3294752 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719828521 | | | FALSE | FALSE |
| 2014 | | 3301256 | X360-PENGUINS OF MADAGASCAR DR BLOWHOL | 752919553381 | | | FALSE | FALSE |
| 2014 | | 3301466 | WII-UDRAW-PENGUINS OF MADAGGAR DR BLOW | 785138304953 | | | FALSE | FALSE |
| 2014 | | 3301547 | PS3-PENGUINS OF MADAGSCAR DR BLOWHOLE R | 752919993088 | | | FALSE | FALSE |
| 2014 | | 3301556 | X360-F1 2011 | 767649403530 | | | FALSE | FALSE |
| 2014 | | 3302121 | X360-BLACK EYED PEAS THE EXPERIENCE | 888052708 | | | FALSE | FALSE |
| 2014 | | 3338001 | PS3-FINAL FANTASY X/X-2 HD STANDARD EDIT | 662248912264 | | | FALSE | FALSE |
| 2014 | | 3354001 | XB1-METAL GEAR SOLID V:GROUND ZEROES | 83717301905 | | | FALSE | FALSE |
| 2014 | | 3354228 | PS4-METAL GEAR SOLID V:GROUND ZEROES | 83717202899 | | | FALSE | FALSE |
| 2014 | | 3370205 | PS3 - MINECRAFT | 400033700350 | | | FALSE | FALSE |
| 2014 | | 3371169 | PS3-EVERYBODY DANCE | 711719836520 | | | FALSE | FALSE |
| 2014 | | 3371202 | PS3-MEDIEVAL MOVES:DEADMUND'S QUEST | 711719827924 | | | FALSE | FALSE |
| 2014 | | 3373048 | PS3 - CASTLEVANIA 2 LOS (POB) | 400033730484 | | | FALSE | FALSE |
| 2014 | | 3374001 | X360 - CASTLEVANIA 2 LOS (POB) | 400033740018 | | | FALSE | FALSE |
| 2014 | | 3391263 | G-THE SIMS MEDIEVAL: PIRATES AND NOBLES | 400033910534 | | | FALSE | FALSE |
| 2014 | | 3425301 | WII-BARBIE: JET, SET AND STYLE | 785138294977 | | | FALSE | FALSE |
| 2014 | | 3425334 | NOS-BARBIE: JET, SET AND STYLE | 785138364988 | | | FALSE | FALSE |
| 2014 | | 3425352 | X360-DEEPAK CHOPRA PROJECT | 752919553486 | | | FALSE | FALSE |
| 2014 | | 3431261 | X360-PROTOTYPE 2 | 47875844070 | | | FALSE | FALSE |
| 2014 | | 3432233 | PS3-PROTOTYPE 2 | 47875844117 | | | FALSE | FALSE |
| 2014 | | 3432279 | Lucky Larry'S Lobstermania Pc | 98252104478 | | | FALSE | FALSE |
| 2014 | | 3433232 | X360-Borderlands 2 | 710425491016 | | | FALSE | FALSE |
| 2014 | | 3433261 | PL3-Borderlands 2 | 710425471025 | | | FALSE | FALSE |
| 2014 | | 3433107 | PC - Borderlands 2 | 710425411030 | | | TRUE | FALSE |
| 2014 | | 3440438 | G-DEUS EX: HUMAN REVOLUTION PC | 400034404384 | | | TRUE | FALSE |
| 2014 | | 3444002 | INFINITY PHIRUAS | 737750304579 | | | FALSE | FALSE |
| 2014 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2014 | | 3447662 | WII-Mario & Sonic At The London Olympics | 10086650495 | | | FALSE | FALSE |
| 2014 | | 3447691 | 3ds-Sonic Generations | 10086611045 | | | FALSE | FALSE |
| 2014 | | 3447726 | 3ds-Mario & Sonic At The London Olympics | 10086611069 | | | FALSE | FALSE |
| 2014 | | 3447752 | X360-ANARCHY REIGNS | 10086600503 | | | FALSE | FALSE |
| 2014 | | 3447926 | PS3-ANARCHY REIGNS | 10086690545 | | | FALSE | FALSE |
| 2014 | | 3451783 | 3DS-OREGON TRAIL | 650680301193 | | | FALSE | FALSE |
| 2014 | | 3451925 | WII-SANTA CLAUS IS COMIN' TO TOWN | 650080301278 | | | FALSE | FALSE |
| 2014 | | 3455743 | X360-CABELA'S BIG GAME HUNTER 2012 W GUN | 47875765677 | | | FALSE | FALSE |
| 2014 | | 3455598 | X360-CABELA'S BIG GAME HUNTER 2012 W GUN | 47875765699 | | | FALSE | FALSE |
| 2014 | | 3455421 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875765726 | | | FALSE | FALSE |
| 2014 | | 3455458 | NOS-1001 TOUCH GAMES | 814293011390 | | | FALSE | FALSE |
| 2014 | | 3455698 | NOS-QUEST FOR ZHU | 47875766795 | | | FALSE | FALSE |
| 2014 | | 3457553 | PS3-CHILD OF EDEN | 8882345305 | | | FALSE | FALSE |
| 2014 | | 3487866 | NOS-MONSTER HIGH: GHOUL SPIRIT | 785138365316 | | | FALSE | FALSE |
| 2014 | | 3488573 | WII-ABBA:YOU CAN DANCE | 8868177098 | | | FALSE | FALSE |
| 2014 | | 3490035 | G-NANCY DREW: LAST TRAIN TO BLUE MOON PC | 400034900350 | | | TRUE | FALSE |
| 2014 | | 3490044 | G-NANCY DREW: PHANTOM OF VENICE PC | 400034900447 | | | TRUE | FALSE |
| 2014 | | 3490053 | G-NANCY DREW: SECRET OF THE SCARLET H PC | 400034900534 | | | TRUE | FALSE |
| 2014 | | 3490062 | G-NANCY DREW: LEGEND OF THE CRYSTAL S PC | 400034900626 | | | TRUE | FALSE |
| 2014 | | 3490271 | G-NANCY DREW: RANSOM OF THE SEVEN SI PC | 400034900718 | | | TRUE | FALSE |
| 2014 | | 3490299 | G-NANCY DREW: THE CREATURE OF KAPU CA PC | 400034900997 | | | TRUE | FALSE |
| 2014 | | 3491234 | G-NANCY DREW: THE WHITE WOLF OF ICICLEPC | 400034910342 | | | TRUE | FALSE |
| 2014 | | 3491243 | G-NANCY DREW: THE HAUNTING OF CASTLE PC | 400034910434 | | | TRUE | FALSE |
| 2014 | | 3491252 | G-NANCY DREW: DANGER ON DECEPTION ISLAND | 400034910526 | | | FALSE | FALSE |
| 2014 | | 3491261 | G-NANCY DREW: CURSE OF BLACKMOOR PC | 400034910618 | | | FALSE | FALSE |
| 2014 | | 3491089 | G-NANCY DREW: DANGER BY DESIGN PC | 400034910892 | | | TRUE | FALSE |
| 2014 | | 3500775 | X360-Victorious (Kinect) | 879278700003 | | | FALSE | FALSE |
| 2014 | | 3519887 | PS3-FINAL FANTASY XIII-2 | 662248911382 | | | FALSE | FALSE |
| 2014 | | 3519973 | X360-Final Fantasy Xiii-2 | 662248911175 | | | FALSE | FALSE |
| 2014 | | 3521637 | WII-JAWS THE ULTIMATE PREDATOR | 96421017411 | | | FALSE | FALSE |
| 2014 | | 3530309 | X360-FABLE ANNIVERSARY XBOX 360 ENGLISH | 885370662627 | | | FALSE | FALSE |
| 2014 | | 3543701 | WII-DEEPAK CHOPRA PROJECT | 785138305363 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 3552496 | X360-Family Guy | 47875766648 | | | FALSE | FALSE |
| 2014 | | 3552502 | Ps3-Family Guy | 47875766662 | | | FALSE | FALSE |
| 2014 | | 3552872 | X360-Dishonored | 93155117938 | | | FALSE | FALSE |
| 2014 | | 3552681 | Ps3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2014 | | 3552783 | PC - Dishonored | 93155117921 | | | TRUE | FALSE |
| 2014 | | 3553413 | Wii-POWER RANGERS SAMURAI | 722674800358 | | | FALSE | FALSE |
| 2014 | | 3553735 | NDS-POWER RANGERS SAMURAI | 722674700351 | | | FALSE | FALSE |
| 2014 | | 3553744 | Ps3-Tekken Hybrids | 722654110495 | | | FALSE | FALSE |
| 2014 | | 3555951 | X360-The Witcher 2: Assassins Of Kings | 883929400225 | | | FALSE | FALSE |
| 2014 | | 3558367 | Ps3-Carnival Island | 711719962715 | | | FALSE | FALSE |
| 2014 | | 3559348 | THE SIMS 3 PETS SPECIAL EDITION-PC | 14633169559 | | | TRUE | FALSE |
| 2014 | | 3559417 | PC-THE SIMS 3 PETS | 14633196221 | | | TRUE | FALSE |
| 2014 | | 3559435 | Wii-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | | | FALSE | FALSE |
| 2014 | | 3559505 | XB1-Red Dead Redemption Goty | 710425430071 | | | FALSE | FALSE |
| 2014 | | 3559578 | Ps3-Red Dead Redemption Goty | 710425470066 | | | FALSE | FALSE |
| 2014 | | 3560262 | PS3-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010231 | | | FALSE | FALSE |
| 2014 | | 3560525 | X360-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010248 | | | FALSE | FALSE |
| 2014 | | 3561582 | 3DS-MARVEL SUPER HERO SQUAD: INFINITY G | 785138330600 | | | FALSE | FALSE |
| 2014 | | 3566395 | WII-CABELA'S BIG GAME HUNTER 2012 W/ GUN | 47875765641 | | | FALSE | FALSE |
| 2014 | | 3566081 | X360-Test Drive Unlimited Ferrari | 742725283624 | | | FALSE | FALSE |
| 2014 | | 3566585 | X360-Twister Mania | 96427017592 | | | FALSE | FALSE |
| 2014 | | 3569211 | NDS-ALVIN AND THE CHIPMUNKS CHIP WRECKE | 96427017530 | | | FALSE | FALSE |
| 2014 | | 3569248 | WII-ALVIN AND THE CHIPMUNKS CHIP WRECKE | 96427017516 | | | FALSE | FALSE |
| 2014 | | 3580274 | WII-CABELA'S ADVENTURE CAMP | 47875766440 | | | FALSE | FALSE |
| 2014 | | 3580899 | PS3-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766297 | | | FALSE | FALSE |
| 2014 | | 3581761 | WII-CABELA'S SURVIVAL ADVENTURES | 47875766181 | | | FALSE | FALSE |
| 2014 | | 3581886 | WII-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766204 | | | FALSE | FALSE |
| 2014 | | 3590234 | 3DS-TETRIS AXIS | 45496741808 | | | FALSE | FALSE |
| 2014 | | 3592232 | Nintendo 2000pt Card - Zelda | 799366803317 | | | FALSE | FALSE |
| 2014 | | 3597233 | PS3 FAR CRY COMPILATION | 8888349068 | | | FALSE | FALSE |
| 2014 | | 3598276 | GALA NET G POTATO $50 | 799366786900 | | | FALSE | FALSE |
| 2014 | | 3598964 | KABAM DRAGONS OF ATLANTIS $50 | 799366784104 | | | FALSE | FALSE |
| 2014 | | 3600518 | NDS-ZHU ZHU BABIES | 47875766822 | | | FALSE | FALSE |
| 2014 | | 3600354 | X360-Rabbids Alive And Kicking Kinect | 8888526964 | | | FALSE | FALSE |
| 2014 | | 3605143 | WII-MONSTER HIGH GHOUL SPIRIT | 785138395462 | | | FALSE | FALSE |
| 2014 | | 3606045 | PS3-PUSS IN BOOTS | 752919993475 | | | FALSE | FALSE |
| 2014 | | 3617232 | 3DS-NASCAR UNLEASHED | 47875766341 | | | FALSE | FALSE |
| 2014 | | 3677111 | WII-GENERATOR REX: AGENT OF PROVIDENCE | 47875765900 | | | FALSE | FALSE |
| 2014 | | 3619058 | 3ds-Generator Rex: Agent Of Providence | 47875765887 | | | FALSE | FALSE |
| 2014 | | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2014 | | 3619094 | X360-BIG LEAGUE SPORTS FOR KINECT | 47875766761 | | | FALSE | FALSE |
| 2014 | | 3622771 | 3ds-Wwe All Stars | 785138330316 | | | FALSE | FALSE |
| 2014 | | 3630149 | WII-FORTUNE STREET | 45496902650 | | | FALSE | FALSE |
| 2014 | | 3646021 | PS3-Dynasty Warriors 7:Xtreme Legends | 40198002702 | | | FALSE | FALSE |
| 2014 | | 3650035 | INFINITY SORCERER'S APPRENTICE MICKEY | 712725024444 | | | FALSE | FALSE |
| 2014 | | 3650045 | X360-FAMILY FEUD 2012 | 8808526995 | | | FALSE | FALSE |
| 2014 | | 3650048 | INFINITY AGENT P | 712725034536 | | | FALSE | FALSE |
| 2014 | | 3650063 | WII-FAMILY FEUD 2012 | 8888376592 | | | FALSE | FALSE |
| 2014 | | 3650072 | WII-THE PRICE IS RIGHT DECADES | 888817005 | | | FALSE | FALSE |
| 2014 | | 3650081 | X360-THE PRICE IS RIGHT DECADES | 8888527008 | | | FALSE | FALSE |
| 2014 | | 3650106 | PS3-JUST DANCE KIDS 2 | 8888346951 | | | FALSE | FALSE |
| 2014 | | 3650191 | X360-Just Dance Kids 2 | 8888526957 | | | FALSE | FALSE |
| 2014 | | 3650406 | PS3-MOTIONSPORTS: EXTREME | 8888346909 | | | FALSE | FALSE |
| 2014 | | 3651001 | P-IDEAS & FERB TOY BOX PACKS | 712725074567 | | | FALSE | FALSE |
| 2014 | | 3651235 | X360-Your Shape 2012 | 8888527046 | | | FALSE | FALSE |
| 2014 | | 3653458 | PS3-WINTER STARS | 816819010068 | | | FALSE | FALSE |
| 2014 | | 3653564 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8888526643 | | | FALSE | FALSE |
| 2014 | | 3654375 | PS3-THE ADVENTURES OF TINTIN: THE GAME | 8888346647 | | | FALSE | FALSE |
| 2014 | | 3654545 | WII-THE ADVENTURES OF TINTIN: THE GAME | 8888376640 | | | FALSE | FALSE |
| 2014 | | 3655425 | NDS-PUSS IN BOOTS | 785138365190 | | | FALSE | FALSE |
| 2014 | | 3655458 | WII-PUSS IN BOOTS | 785138395493 | | | FALSE | FALSE |
| 2014 | | 3658024 | X1 - COD: Ghosts Onslaught (DLC #1) | 400365500048 | | | FALSE | FALSE |
| 2014 | | 3659203 | PS3 - COD: Ghosts Onslaught (DLC #1) | 400365500030 | | | FALSE | FALSE |
| 2014 | | 3660202 | PS4 - COD: Ghosts Onslaught (DLC #1) | 400366600029 | | | FALSE | FALSE |
| 2014 | | 3660784 | Ps3-Battlefield 3 Standard Edition | 14633197700 | | | FALSE | FALSE |
| 2014 | | 3660336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2014 | | 3675027 | PC - Diablo III: Reaper of Souls CE. | 20625729147 | | | TRUE | FALSE |
| 2014 | | 3675006 | PC-Diablo III: Reaper of Souls | 20625729154 | | | TRUE | FALSE |
| 2014 | | 3677115 | Xbox Live Jeep - Kinect Sports | 799366812142 | | | FALSE | FALSE |
| 2014 | | 3710206 | PS3 - THE LAST OF US: LEFT BEHIND DLC | 400037100061 | | | FALSE | FALSE |
| 2014 | | 3710217 | X360 - THIEF 4: BANK HEIST (POR) | 400037107171 | | | FALSE | FALSE |
| 2014 | | 3717006 | PS4-EVOLVE | 710425473746 | | | FALSE | FALSE |
| 2014 | | 3720271 | X360-Puss In Boots | 752919553961 | | | FALSE | FALSE |
| 2014 | | 3720278 | G-DEAD ISLAND PC | 40003701782 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 3732103 | Battlefield 3 Standard Edition-Pc | 14632197266 | | | FALSE | FALSE |
| 2014 | | 3725083 | UNIVERSAL STYLUS | 637685061522 | | | FALSE | FALSE |
| 2014 | | 3725904 | DIG-BATMAN ARKHAM CITY PC | 400037259042 | | | TRUE | TRUE |
| 2014 | | 3725913 | G-LORD OF THE RINGS: WAR IN THE PC | 400037259134 | | | TRUE | TRUE |
| 2014 | | 3726394 | G- RAGE PC DIGITAL | 400037263940 | | | TRUE | TRUE |
| 2014 | | 3726921 | DIG-LEGO HARRY POTTER: YEARS 5-7 PC | 400037269218 | | | TRUE | TRUE |
| 2014 | | 3727292 | PS3-SKYLANDERS SPYRO'S ADVENT. MEGA PACK | 47875842663 | | | FALSE | FALSE |
| 2014 | | 3729049 | XONE - THIEF 4: BANK HEIST (POB) | 400037290496 | | | FALSE | FALSE |
| 2014 | | 3729094 | PS3 - THIEF 4: BANK HEIST (POB) | 400037290946 | | | FALSE | FALSE |
| 2014 | | 3730025 | PS4 - THIEF 4: BANK HEIST (POB) | 400037300256 | | | FALSE | FALSE |
| 2014 | | 3779652 | NDS-ZOOBLES WITH TOY | 47875766303 | | | FALSE | FALSE |
| 2014 | | 3779734 | Wins Slots: Reel 'Em In! Pc | 694721191521 | | | TRUE | FALSE |
| 2014 | | 3779816 | NDS-SQUINKIES 2 WITH TOY | 47875765467 | | | FALSE | FALSE |
| 2014 | | 3780238 | X360 - FABLE ANNIVERSARY (POB) | 400037800381 | | | FALSE | FALSE |
| 2014 | | 3782263 | PC - SID MEIER'S CIVILIZATION V The COM | 710425413155 | | | TRUE | TRUE |
| 2014 | | 3783008 | PC-XCOMENEMY UNKNOWN THE COMPLETE ED | 710425413641 | | | TRUE | TRUE |
| 2014 | | 3783044 | X360-THE ELDER SCROLLS V SKYRIM & BIOSH | 710425493805 | | | FALSE | FALSE |
| 2014 | | 3784038 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633098921 | | | FALSE | FALSE |
| 2014 | | 3785206 | X360-BORDERLANDS 2 & DISHONORED BUNDLE | 710425493629 | | | FALSE | FALSE |
| 2014 | | 3785046 | 3DS-CARNIVAL GAMES: WILD WEST 3D | 710425450990 | | | FALSE | FALSE |
| 2014 | | 3786041 | PS3-BORDERLANDS 2 & DISHONORED BUNDLE | 710425473838 | | | FALSE | FALSE |
| 2014 | | 3787006 | PS3-THE ELDER SCROLLS V SKYRIM & BIOSHO | 710425474118 | | | FALSE | FALSE |
| 2014 | | 3802061 | X360-LA NOIRE COMPLETE EDITION | 710425490941 | | | FALSE | FALSE |
| 2014 | | 3802117 | PS3-LA NOIRE COMPLETE EDITION | 710425470936 | | | FALSE | FALSE |
| 2014 | | 3810064 | WII-COUNTRY DANCE 2 | 834556085551 | | | FALSE | FALSE |
| 2014 | | 3816031 | NDS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138365169 | | | FALSE | FALSE |
| 2014 | | 3816059 | WII-UDRAW DISNEY PRINCESS: ENCHANTING S | 785138395455 | | | FALSE | FALSE |
| 2014 | | 3816068 | 3DS-CARS 2 | 712725205422 | | | FALSE | FALSE |
| 2014 | | 3816077 | 3DS-RESIDENT EVIL: REVELATIONS | 13388305087 | | | FALSE | FALSE |
| 2014 | | 3819024 | SKYLANDERS Swapforce Smolderdash | 47875848108 | | | FALSE | FALSE |
| 2014 | | 3821019 | SKYLANDERS Swapforce Dune Bug | 47875847873 | | | FALSE | FALSE |
| 2014 | | 3826864 | X360-NICKELODEON DANCE | 710425490835 | | | FALSE | FALSE |
| 2014 | | 3827196 | NDS-DORA & KAI-LAN'S PET SHELTER | 710425450914 | | | FALSE | FALSE |
| 2014 | | 3827239 | WII-Nickelodeon Dance | 710425440847 | | | FALSE | FALSE |
| 2014 | | 3827383 | NDS-TEAM UMIZOOMI | 710425450891 | | | FALSE | FALSE |
| 2014 | | 3827774 | X360-LET'S CHEER | 710425490873 | | | FALSE | FALSE |
| 2014 | | 3832213 | SKYLANDERS Swapforce Char Spy Rise | 47875848030 | | | FALSE | FALSE |
| 2014 | | 3833012 | SKYLANDERS Swapforce Char Stink Bomb | 47875847433 | | | FALSE | FALSE |
| 2014 | | 3834029 | SKYLANDERS Swapforce Rubble Rouser | 47875848023 | | | FALSE | FALSE |
| 2014 | | 3834076 | SKYLANDERS Swapforce Hyper Bean Prism Br | 47875846647 | | | FALSE | FALSE |
| 2014 | | 3834106 | SKYLANDERS Swapforce Phantom Cynder | 47875846616 | | | FALSE | FALSE |
| 2014 | | 3835201 | SKYLANDERS Swapforce Hom Blast Whirlwin | 47875846685 | | | FALSE | FALSE |
| 2014 | | 3840125 | PL3-DK: Batman: Arkham City Nightwing Bu | 400038491259 | | | FALSE | FALSE |
| 2014 | | 3840389 | PL3-DLC-Batman: Arkham City Skins Pack | 400038491891 | | | FALSE | FALSE |
| 2014 | | 3846329 | DLC-PS3-BATMAN:ARKHAM CITY ROBIN BUNDLL | 400038403291 | | | FALSE | FALSE |
| 2014 | | 3847276 | PS3-UGDRAW PICTIONARY 2 | 752919993590 | | | FALSE | FALSE |
| 2014 | | 3847137 | NDS-SPONGEBOB SURF & SKATE ROADTRIP | 785138384573 | | | FALSE | FALSE |
| 2014 | | 3847166 | PS3-UGDRAW MARVEL SUPER HERO SQUAD: COMI | 752919993668 | | | FALSE | FALSE |
| 2014 | | 3847695 | WII-UDRAW MARVEL SUPER HERO SQUAD: COMI | 785138305486 | | | FALSE | FALSE |
| 2014 | | 3847419 | X360-UDRAW MARVEL SUPER HERO SQUAD: COM | 752919553094 | | | FALSE | FALSE |
| 2014 | | 3847428 | X360-UDRAW-PICTIONARY 2 | 752919553929 | | | FALSE | FALSE |
| 2014 | | 3847464 | 3DS-F1 2011 | 767649403752 | | | FALSE | FALSE |
| 2014 | | 3852026 | PS3-DYNASTY WARRIORS 8:XTREME | 40190052479 | | | FALSE | FALSE |
| 2014 | | 3852053 | PS4-DYNASTY WARRIORS 8: XTREME LEGENDS | 40190067486 | | | FALSE | FALSE |
| 2014 | | 3852071 | 3DS-CONCEPTION II-CHILDREN OF THE | 730865300167 | | | FALSE | FALSE |
| 2014 | | 3853007 | 3DS-LEGENDS OF OZ: DOROTHY'S RETURN | 834656090234 | | | FALSE | FALSE |
| 2014 | | 3869545 | NDS-HELLO KITTY LOVING LIFE | 795573043500 | | | FALSE | FALSE |
| 2014 | | 3869563 | NDS-DAGEDAR | 834656085759 | | | FALSE | FALSE |
| 2014 | | 3869572 | NDS-I SPY CASTLE | 780745200631 | | | FALSE | FALSE |
| 2014 | | 3869581 | NDS-MOXIE GIRLS | 834656085407 | | | FALSE | FALSE |
| 2014 | | 3869606 | NDS-MAGIC SCHOOL BUS OCEANS | 780745200419 | | | FALSE | FALSE |
| 2014 | | 3878002 | Xxxx Live 12 +1 exc - Titanfall | 799366187028 | | | FALSE | FALSE |
| 2014 | | 3887001 | 3DS-CUT THE ROPE: TRIPLE TREAT | 47875647662 | | | FALSE | FALSE |
| 2014 | | 3893739 | Smart Bomb Animal Jam 15.99 bb | 894352001688 | | | FALSE | FALSE |
| 2014 | | 3893993 | Stardoll 10 Rb | 894352001095 | | | FALSE | FALSE |
| 2014 | | 3894338 | Weeworld 10 Bb | 894352001101 | | | FALSE | FALSE |
| 2014 | | 3895036 | Zwinky 15 Bb | 894352001118 | | | FALSE | FALSE |
| 2014 | | 3904052 | PS3-HEAVY FIRE: AFGHANISTAN PS3/MOV | 859254041465 | | | FALSE | FALSE |
| 2014 | | 3905186 | X360-DARKSIDERS II LIMITED EDITION ANGEL | 752919554852 | | | FALSE | FALSE |
| 2014 | | 3905247 | PS3-DARKSIDERS II LIMITED EDITION ANGEL | 752919594450 | | | FALSE | FALSE |
| 2014 | | 3915373 | X360-Adidas hit Coach | 852872051578 | | | FALSE | FALSE |
| 2014 | | 3948357 | PS3-EYE PET AND FRIENDS | 711719823520 | | | FALSE | FALSE |
| 2014 | | 3948375 | PL3-AA Coach By Adidas | 832872014227 | | | FALSE | FALSE |
| 2014 | | 3948384 | PC-METRO LAST LIGHT | 816810010808 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 3348426 | X360-METRO LAST LIGHT | 816819010945 | | | FALSE | FALSE |
| 2014 | | 3348444 | PS3-METRO LAST LIGHT | 816819010938 | | | FALSE | FALSE |
| 2014 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 13308340415 | | | FALSE | FALSE |
| 2014 | | 3956048 | Diablo Iii Collector'S Edition-Pc | 20626728508 | | | FALSE | FALSE |
| 2014 | | 3967233 | X360-DEVIL MAY CRY COLLECTION | 13308330409 | | | FALSE | FALSE |
| 2014 | | 3967297 | PS3-STREET FIGHTER X TEKKEN | 13308340453 | | | FALSE | FALSE |
| 2014 | | 3967219 | X360-Street Fighter X Tekken | 13308330654 | | | FALSE | FALSE |
| 2014 | | 3967228 | PS3-STREET FIGHTER X TEKKEN SE | 13308340606 | | | FALSE | FALSE |
| 2014 | | 3967307 | X360-STREET FIGHTER X TEKKEN SE | 13308330607 | | | FALSE | FALSE |
| 2014 | | 3967316 | Ps3-Dragon's Dogma | 13308340460 | | | FALSE | FALSE |
| 2014 | | 3967325 | X360-Dragon's Dogma | 13308330461 | | | FALSE | FALSE |
| 2014 | | 3967352 | PSV-ULTIMATE MARVEL VS CAPCOM 3 | 13308370016 | | | TRUE | FALSE |
| 2014 | | 3969286 | X360-Soulcalibur V | 722674016553 | | | FALSE | FALSE |
| 2014 | | 3969395 | Ps3-Soulcalibur V | 722674110549 | | | FALSE | FALSE |
| 2014 | | 3969208 | X360-INVERSION | 722674210348 | | | FALSE | FALSE |
| 2014 | | 3969217 | PS3-INVERSION | 722674110210 | | | FALSE | FALSE |
| 2014 | | 3974549 | Psv-Rayman Origins | 8886354851 | | | FALSE | FALSE |
| 2014 | | 3974567 | Ps3-Far Cry 3 | 8868345319 | | | FALSE | FALSE |
| 2014 | | 3974594 | X360-Far Cry 3 | 8868526315 | | | FALSE | FALSE |
| 2014 | | 3976003 | SKYLANDERS SWAP FORCE EASTER SPRGTM THA | 47875849112 | | | FALSE | FALSE |
| 2014 | | 3978029 | SKYLANDERS SWAP FORCE EASTER FRYNO SING | 47875849709 | | | FALSE | FALSE |
| 2014 | | 3982038 | Nds-Bejeweled 3 | 899274002496 | | | FALSE | FALSE |
| 2014 | | 3982547 | PS3-PLANTS VS. ZOMBIES | 899274002540 | | | FALSE | FALSE |
| 2014 | | 3982556 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 899274002502 | | | FALSE | FALSE |
| 2014 | | 3982565 | X360-BEJEWELED 3(W/BEJEWELED BLITZ LIVE) | 899274002519 | | | FALSE | FALSE |
| 2014 | | 3985004 | SKYLANDERS SWAP FORCE EASTER PUNK SHOCK | 47875849716 | | | FALSE | FALSE |
| 2014 | | 4305215 | PC - WoW Mists of Pandaria | 20626728519 | | | TRUE | FALSE |
| 2014 | | 4307206 | Nintendo eShop Card - $10 | 799366114501 | | | FALSE | FALSE |
| 2014 | | 4309004 | Gsnc Webkinz - $10 | 799366738671 | | | FALSE | FALSE |
| 2014 | | 4011008 | Gsnc Webkinz - $25 | 799366738688 | | | FALSE | FALSE |
| 2014 | | 4018132 | PSV-HOTSHOTS GOLF | 711719220107 | | | FALSE | FALSE |
| 2014 | | 4016141 | PSV-LITTLE DEVIANTS | 711719220084 | | | FALSE | FALSE |
| 2014 | | 4026684 | PSV-ARMY CORPS OF HELL | 662248913243 | | | FALSE | FALSE |
| 2014 | | 4027059 | 3DS-HEROES OF RUIN | 662248913069 | | | FALSE | FALSE |
| 2014 | | 4037596 | PS3-SOULCALIBUR V COLLECTORS EDITION | 722674110648 | | | FALSE | FALSE |
| 2014 | | 4037603 | X360-SOULCALIBUR V COLLECTORS EDITION | 722674210645 | | | FALSE | FALSE |
| 2014 | | 4048273 | Psv-Wipeout 2048 | 711719220039 | | | FALSE | FALSE |
| 2014 | | 4049102 | PSV-REALITY FIGHTER | 711719220060 | | | FALSE | FALSE |
| 2014 | | 4051203 | PS4-INFAMOUS SECOND SON | 400040530031 | | | FALSE | FALSE |
| 2014 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | | FALSE | FALSE |
| 2014 | | 4056679 | PS3-Grand Theft Auto V | 710425473254 | | | FALSE | FALSE |
| 2014 | | 4069035 | PSV-MLB 14 THE SHOW | 711719021146 | | | FALSE | FALSE |
| 2014 | | 4385209 | PS3-MLB 14 THE SHOW | 711719991953 | | | FALSE | FALSE |
| 2014 | | 4388006 | PS4-MLB 14 THE SHOW | 711719041430 | | | FALSE | FALSE |
| 2014 | | 4096004 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040560089 | | | TRUE | FALSE |
| 2014 | | 4110076 | Ps3-Mlb 12 The Show | 711719992953 | | | FALSE | FALSE |
| 2014 | | 4117001 | PC-4GT PARADISE GARDEN | 705381368502 | | | TRUE | FALSE |
| 2014 | | 4720064 | X360-FINAL FANTASY XIII-2 COLLECTOR'S ED | 662248913151 | | | FALSE | FALSE |
| 2014 | | 4121012 | PS4-ALIEN ISOLATION | 10086652002 | | | FALSE | FALSE |
| 2014 | | 4147208 | X360-SHERLOCK HOLMES: CRIMES & PUNISHMEN | 814250012687 | | | FALSE | FALSE |
| 2014 | | 4186285 | PC - ELDER SCROLLS ONLINE | 400041860890 | | | TRUE | FALSE |
| 2014 | | 4200302 | PS4 - HOHOKUM | 400042009021 | | | FALSE | FALSE |
| 2014 | | 4201301 | PS4 - COUNTUOSPY | 400042010010 | | | FALSE | FALSE |
| 2014 | | 4201308 | PS3-TEARS TO TIARA IIHDR OF THE OVERL | 730805001552 | | | FALSE | FALSE |
| 2014 | | 4217028 | PS3 - Tomb Raider GOTY Code | 400042170288 | | | FALSE | FALSE |
| 2014 | | 4217078 | PS3-MAJOR LEAGUE BASEBALL 2K12 | 710425473155 | | | FALSE | FALSE |
| 2014 | | 4217139 | PS3-STARHAWK | 711719810120 | | | FALSE | FALSE |
| 2014 | | 4370203 | PC-THE ELDER SCROLLS ONLINE IMPERIAL ED | 93155126343 | | | TRUE | FALSE |
| 2014 | | 4224009 | OUROBOROS MEDALLION | 93155126350 | | | FALSE | FALSE |
| 2014 | | 4245238 | DIG-SAINTS ROW: THE THIRD DIGITAL PC | 400042422384 | | | TRUE | TRUE |
| 2014 | | 4240226 | PS3-GRAND SLAM TENNIS 2 | 14633196726 | | | FALSE | FALSE |
| 2014 | | 4248235 | X360-Grand Slam Tennis 2 | 14633196719 | | | FALSE | FALSE |
| 2014 | | 4248343 | PS3-SYNDICATE | 14633152308 | | | FALSE | FALSE |
| 2014 | | 4248341 | X360-SYNDICATE | 14633152315 | | | FALSE | FALSE |
| 2014 | | 4263049 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | | FALSE | FALSE |
| 2014 | | 4263058 | PC-KINGDOMS OF AMALUR: RECKONING | 14633098914 | | | TRUE | FALSE |
| 2014 | | 4275975 | PC-Star Wars: The Old Republic Time Card | 14633197969 | | | TRUE | FALSE |
| 2014 | | 4277045 | PC - Bioshock Infinite | 710425319495 | | | TRUE | FALSE |
| 2014 | | 4295047 | X360-TIGER WOODS PGA TOUR 13 | 14633196535 | | | FALSE | FALSE |
| 2014 | | 4295117 | PS3-TIGER WOODS PGA TOUR 13 | 14633196511 | | | FALSE | FALSE |
| 2014 | | 4295135 | PS3-TIGER WOODS PGA TOUR 13 COLLECTOR'S | 14633197747 | | | FALSE | FALSE |
| 2014 | | 4295144 | X360-TIGER WOODS PGA TOUR 13 COLLECTOR | 14633197259 | | | FALSE | FALSE |
| 2014 | | 4300268 | Ps3-Ridge Racer Unbounded | 722674110556 | | | FALSE | FALSE |
| 2014 | | 4300277 | X360-RIDGE RACER UNBOUNDED | 722674210560 | 5 | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 4373208 | PC ELDER SCROLLS ONLINE:IMPERIAL EDITION | 400043730085 | | | TRUE | FALSE |
| 2014 | | 4407103 | Nds-The Amazing Spiderman | 47875843554 | | | FALSE | FALSE |
| 2014 | | 4407112 | 3ds-The Amazing Spiderman | 47875843530 | | | FALSE | TRUE |
| 2014 | | 4407194 | DIG-GUILD WARS 2 PC | 400044071941 | | | TRUE | TRUE |
| 2014 | | 4482008 | PSV-FINAL FANTASY X/X-2 HD | 662248914381 | | | FALSE | FALSE |
| 2014 | | 4485005 | PC-Farming Simulator Titanium | 814250012632 | | | TRUE | FALSE |
| 2014 | | 4538979 | DIG-DLC-PS3-DISNEY UNIVERSE NBC PACK | 400045389793 | | | FALSE | TRUE |
| 2014 | | 4550112 | DIG-RAGGED ALLIANCE BACK IN ACTION | 400045501126 | | | FALSE | TRUE |
| 2014 | | 4550121 | Ps3-South Park The Stick Of Truth | 8868349651 | | | FALSE | FALSE |
| 2014 | | 4550145 | X360-South Park The Stick Of Truth | 8868529657 | | | FALSE | FALSE |
| 2014 | | 4550167 | SOUTH PARK THE STICK OF TRUTH=PC | 8886689056 | | | TRUE | FALSE |
| 2014 | | 4550625 | X360-FIFA STREET | 14633196382 | | | FALSE | FALSE |
| 2014 | | 4550916 | Ps3-Fifa Street | 14633196375 | | | FALSE | FALSE |
| 2014 | | 4564006 | PS3-ACIV:BLCK FLG-FREEDOM CRY STND ALONE | 400045640054 | | | FALSE | FALSE |
| 2014 | | 4565213 | PS4-ACIV:BLCK FLG-FREEDOM CRY STND ALONE | 400045650138 | | | FALSE | FALSE |
| 2014 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2014 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2014 | | 4586003 | X360-ALIEN ISOLATION | 10086640713 | | | FALSE | FALSE |
| 2014 | | 4587002 | PS3-ALIEN ISOLATION | 10086690743 | | | FALSE | FALSE |
| 2014 | | 4588227 | PS3-MEN IN BLACK 3 | 47875769014 | | | FALSE | FALSE |
| 2014 | | 4588236 | X360-MEN IN BLACK Alien Crisis | 47875769038 | | | FALSE | FALSE |
| 2014 | | 4588245 | X360-The Amazing Spiderman | 47875843493 | | | FALSE | FALSE |
| 2014 | | 4588454 | Dig-Pc-Battlefield 3 Back To Karkand | 400045884647 | | | FALSE | FALSE |
| 2014 | | 4589019 | PS3-SHERLOCK HOLMES:CRIMES & PUNISHMENTS | 814250012663 | | | FALSE | FALSE |
| 2014 | | 4598001 | PS4-PUTTY SQUAD | 814250012618 | | | FALSE | FALSE |
| 2014 | | 4902188 | X360-ZUMBA FITNESS RUSH | 96427017578 | | | FALSE | FALSE |
| 2014 | | 4602415 | PC-THE SIMS 3 HIDDEN SPRINGS | 14633197976 | | | TRUE | FALSE |
| 2014 | | 4602521 | PC-THE SIMS 3 MASTER SUITE STUFF | 14633196238 | | | TRUE | FALSE |
| 2014 | | 4602628 | PC - The Sims 3: Showtime | 14633196900 | | | TRUE | FALSE |
| 2014 | | 4603204 | X81-ALIEN ISOLATION | 10086641034 | | | FALSE | FALSE |
| 2014 | | 4611468 | DIG-PC-ASSASSIN'S CREED REVELATIONS | 400046114684 | | | TRUE | TRUE |
| 2014 | | 4612219 | Wii-The Amazing Spiderman | 47875843516 | | | FALSE | FALSE |
| 2014 | | 4612255 | Ps3-The Amazing Spiderman | 47875843479 | | | FALSE | FALSE |
| 2014 | | 4615067 | X360-NARUTO SHIPPUDEN:ULTIMATE STORM | 722674210546 | | | FALSE | FALSE |
| 2014 | | 4615081 | Ps3-Naruto Shippuden: Ultimate Storm | 722674110532 | | | FALSE | FALSE |
| 2014 | | 4615294 | X360-GAME OF THRONES | 73086500138 | | | FALSE | FALSE |
| 2014 | | 4615119 | Psv-Mlb 12 The Show | 711719200208 | | | FALSE | FALSE |
| 2014 | | 4615128 | Ps3-Game Of Thrones | 73086501460 | | | FALSE | FALSE |
| 2014 | | 4635207 | Ps3-Tekken Tag Tournament 2 | 722674110655 | | | FALSE | FALSE |
| 2014 | | 4635241 | X360-Tekken Tag Tournament 2 | 722674210652 | | | FALSE | FALSE |
| 2014 | | 4649291 | PS4 - INFAMOUS SECOND SON (POB) | 400046490290 | | | FALSE | FALSE |
| 2014 | | 4664918 | Wii-Pokepark 2 Wonders Beyond | 45496902834 | | | FALSE | FALSE |
| 2014 | | 4664927 | Wii-Mario Party 9 | 45496902841 | | | FALSE | FALSE |
| 2014 | | 4664945 | PSV-DRAGON'S CROWN | 730665200054 | | | FALSE | FALSE |
| 2014 | | 4665203 | PC - TITILE | 400046560032 | | | TRUE | FALSE |
| 2014 | | 4693142 | PS3-LOLLIPOP CHAINSAW | 083929218165 | | | FALSE | FALSE |
| 2014 | | 4693151 | X360-LOLLIPOP CHAINSAW | 083929218172 | | | FALSE | FALSE |
| 2014 | | 4709462 | 3ds-Kingdom Hearts 3d: Dream Drop Data | 662248912011 | | | FALSE | FALSE |
| 2014 | | 4726657 | PSV-TOUCH MY KATAMARI | 722674116052 | | | FALSE | FALSE |
| 2014 | | 4726645 | PSV-SHINOBIDO 2: REVENGE OF ZIN | 722674116025 | | | FALSE | FALSE |
| 2014 | | 4726709 | PSV-RIDGE RACER | 722674116018 | | | FALSE | FALSE |
| 2014 | | 4726781 | PSV-FIFA SOCCER | 14633196344 | | | FALSE | FALSE |
| 2014 | | 4735316 | X360-Transformers Fall Of Cybertron | 47875843387 | | | FALSE | FALSE |
| 2014 | | 4735352 | PS3-TRANSFORMERS: FALL OF CYBERTRON | 47875843363 | | | FALSE | FALSE |
| 2014 | | 4751297 | CLOUDY WITH A CHANCE OF MEATBALLS 2 - 3 | 834656030104 | | | FALSE | FALSE |
| 2014 | | 4760693 | PL3-Gran Turismo 5 XI Edition | 711719983941 | | | FALSE | FALSE |
| 2014 | | 4770375 | PS3-NINJA GAIDEN 3 | 4019800276S | | | FALSE | FALSE |
| 2014 | | 4770384 | X360-NINJA GAIDEN 3 | 40198002772 | | | FALSE | FALSE |
| 2014 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | | FALSE | FALSE |
| 2014 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | | FALSE | FALSE |
| 2014 | | 4789667 | 3DS-PRO EVOLUTION SOCCER 2012 | 83717241920 | | | FALSE | FALSE |
| 2014 | | 4793727 | PL3-Ssk & Daxter Collection | 711719982814 | | | FALSE | FALSE |
| 2014 | | 4799211 | PL3-Metal Gear Rising Revengeance | 83717202066 | | | FALSE | FALSE |
| 2014 | | 4799233 | PS3-BINARY DOMAIN | 10086690538 | | | FALSE | FALSE |
| 2014 | | 4799242 | X360-BINARY DOMAIN | 10086690545 | | | FALSE | FALSE |
| 2014 | | 4809383 | PC - Guild Wars 2 Heroic Edition | 875646008512 | | | TRUE | FALSE |
| 2014 | | 4810587 | X360-Prototype 2 Collector's Edition | 47875844094 | | | FALSE | FALSE |
| 2014 | | 4810591 | PS3-Prototype 2 Collector's Edition | 47875844131 | | | FALSE | FALSE |
| 2014 | | 4811333 | Psv-Luminos | 8868371159 | | | FALSE | FALSE |
| 2014 | | 4811351 | Psv-Dungeon Hunter | 8868377342 | | | FALSE | FALSE |
| 2014 | | 4811409 | PC-THE SIMS 3 SHOWTIME COLLECTOR'S EDII | 710425497990 | | | TRUE | FALSE |
| 2014 | | 4814958 | 3DS-NICKTOONS MLB | 710425459576 | | | FALSE | FALSE |
| 2014 | | 4815171 | PC-THE SIMS 3 PLUS SHOWTIME | 14633169690 | | | TRUE | FALSE |
| 2014 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 4815505 | Ps3-Resident Evil 6 | 133883-0477 | | | FALSE | FALSE |
| 2014 | | 4819234 | DIG-ASSASSIN'S CREED REVELATIONS MAPPACK | 400048190341 | | | FALSE | TRUE |
| 2014 | | 4820813 | G-PSV-MLB 12 THE SHOW | 400048208138 | | | FALSE | FALSE |
| 2014 | | 4820586 | G-PSV-REALITY FIGHTERS | 400048208862 | | | FALSE | FALSE |
| 2014 | | 4820895 | DIG-G-PSV-UNIT 13 | 400048208954 | | | FALSE | TRUE |
| 2014 | | 4820904 | G-PSV-MODNATION RACERS | 400048209043 | | | FALSE | FALSE |
| 2014 | | 4820922 | G-PSV-SUPER STARDUST DELTA | 400048209027 | | | FALSE | FALSE |
| 2014 | | 4820931 | G-PSV-UNCHARTED: GOLDEN ABYSS | 400048209319 | | | FALSE | FALSE |
| 2014 | | 4820959 | G-PSV-HOTSHOTS GOLF | 400048209593 | | | FALSE | FALSE |
| 2014 | | 4820977 | G-PSV-HUSTLE KINGS | 400048209777 | | | FALSE | FALSE |
| 2014 | | 4820386 | PSV-UNIT 13 | 711719220480 | | | FALSE | FALSE |
| 2014 | | 4826399 | Psv-Madden Nfl 13 | 14633196986 | | | FALSE | FALSE |
| 2014 | | 4833662 | Ps3-Ncaa Football 13 | 14633197310 | | | FALSE | FALSE |
| 2014 | | 4833708 | X360-Ncaa Football 13 | 14633197303 | | | FALSE | FALSE |
| 2014 | | 4833717 | Wii-MADDEN NFL 13 | 14633197334 | | | FALSE | FALSE |
| 2014 | | 4833744 | X360-Madden Nfl 13 | 14633197327 | | | FALSE | FALSE |
| 2014 | | 4833753 | Ps3-Madden Nfl 13 | 14633197341 | | | FALSE | FALSE |
| 2014 | | 4833908 | NDS-MADAGASCAR 3: THE VIDEO GAME | 879278306294 | | | FALSE | FALSE |
| 2014 | | 4834319 | Ps3-Yakuza Dead Souls | 10086690580 | | | FALSE | FALSE |
| 2014 | | 4840652 | PS3-XCOM: ENEMY UNKNOWN | 710425471452 | | | FALSE | FALSE |
| 2014 | | 4841333 | X360-Kinect Rush:Disney Pixar Adventure | 885370330275 | | | FALSE | FALSE |
| 2014 | | 4841388 | X360-XCOM: ENEMY UNKNOWN | 710425491443 | | | FALSE | FALSE |
| 2014 | | 4841475 | Xcom: Enemy Unknown-Pc | 710425411465 | | | FALSE | FALSE |
| 2014 | | 4841842 | DIG-DEAD ISLAND RYDER WHITE DLC PC | 400048418421 | | | TRUE | TRUE |
| 2014 | | 4844172 | DIG-G-PC-KINGDOMS OF AMALUR: RECKONING | 400048441726 | | | TRUE | TRUE |
| 2014 | | 4846295 | NDS-ZUMA'S REVENGE | 899274002625 | | | FALSE | FALSE |
| 2014 | | 4852499 | Psv-Mortal Kombat | 889929245471 | | | FALSE | FALSE |
| 2014 | | 4858008 | X81-MURDERED SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2014 | | 4860006 | PS4-SHERLOCK HOLMES:CRIMES & PUNISHMENTS | 814260012670 | | | FALSE | FALSE |
| 2014 | | 4862004 | 3DS-TENGO KNIGHTS: BRAVE BATTLE | 722674700597 | | | FALSE | FALSE |
| 2014 | | 4863456 | X360-NL82K12 / NBA2K12 COMBO | 710425491665 | | | FALSE | FALSE |
| 2014 | | 4863538 | X360-NBA 2K12 GAME OF THE YEAR EDITION | 710425491627 | | | FALSE | FALSE |
| 2014 | | 4863547 | PS3-NBA 2K12 GAME OF THE YEAR EDITION | 710425471636 | | | FALSE | FALSE |
| 2014 | | 4863717 | X360-BATTLESHIP | 47875769144 | | | FALSE | FALSE |
| 2014 | | 4863744 | NDS-BATTLESHIP | 47875769152 | | | FALSE | FALSE |
| 2014 | | 4863753 | 3DS-BATTLESHIP | 47875769205 | | | FALSE | FALSE |
| 2014 | | 4863762 | PS3-BATTLESHIP | 47875769120 | | | FALSE | FALSE |
| 2014 | | 4868145 | DIG-DLC-PC-GENKIBOWL VII | 400048681450 | | | TRUE | TRUE |
| 2014 | | 4868542 | DIG-G-PC-MASS EFFECT 3 | 400048685477 | | | TRUE | TRUE |
| 2014 | | 4875313 | X360-Assassin's Creed 3 | 8085527237 | | | FALSE | FALSE |
| 2014 | | 4875379 | Ps3-Assassin'S Creed 3 | 8085347231 | | | FALSE | FALSE |
| 2014 | | 4883547 | NDS-SILVERLICIOUS | 834656086107 | | | FALSE | FALSE |
| 2014 | | 4883556 | NDS-XIA XIA | 834656086152 | | | FALSE | FALSE |
| 2014 | | 4894291 | MAJOR LEAGUE GAMING $9.99 3 MO SUB | 799366831921 | | | FALSE | FALSE |
| 2014 | | 4904079 | PSV-FARMING SIMULATOR | 814290012645 | | | FALSE | FALSE |
| 2014 | | 4911474 | X360-Country Dance All Stars | 834656085506 | | | FALSE | FALSE |
| 2014 | | 4911878 | X360-FALLOUT 3 IN OBLIVION DOUBLE PACK | 93155325041 | | | FALSE | FALSE |
| 2014 | | 4912507 | 3ds-Rayman Origins | 8888166006 | | | FALSE | FALSE |
| 2014 | | 4918486 | 3ds-Myst | 814290011789 | | | FALSE | FALSE |
| 2014 | | 4919033 | 3DS-SPIRIT CAMERA: THE CURSED MEMOIR | 45496741969 | | | FALSE | FALSE |
| 2014 | | 4919042 | 3ds-Mario Tennis Open | 45496741983 | | | FALSE | FALSE |
| 2014 | | 4919246 | ASSASSIN'S CREED 3-PC | 8088687238 | | | TRUE | FALSE |
| 2014 | | 4919528 | Psv-Silent Hill Book Of Memories | 83717260684 | | | FALSE | FALSE |
| 2014 | | 4923329 | X360-Medal Of Honor Warfighter | 14633197167 | | | FALSE | FALSE |
| 2014 | | 4923383 | Ps3-Medal Of Honor Warfighter | 14633197174 | | | FALSE | FALSE |
| 2014 | | 4923212 | PC - Medal of Honor: Warfighter | 14633197181 | | | TRUE | FALSE |
| 2014 | | 4938572 | PS3-SNIPER ELITE III | 812872010033 | | | FALSE | FALSE |
| 2014 | | 4941534 | X360-SNIPER ELITE III | 812872017006 | | | FALSE | FALSE |
| 2014 | | 4941533 | PC - TITANFALL | 400049410332 | | | TRUE | FALSE |
| 2014 | | 4941551 | X81-SNIPER ELITE III | 812872017068 | | | FALSE | FALSE |
| 2014 | | 4942005 | PS4-SNIPER ELITE III | 812872010010 | | | FALSE | FALSE |
| 2014 | | 4943024 | X81-SNIPER ELITE III COLLECTOR'S EDITI | 812872018096 | | | FALSE | FALSE |
| 2014 | | 4964027 | PS4-SNIPER ELITE III COLLECTOR'S EDITIO | 812872018089 | | | FALSE | FALSE |
| 2014 | | 4947474 | PC3-Ni No Kuni: Wrath Of The White Witch | 722674110716 | | | FALSE | FALSE |
| 2014 | | 4947581 | DIG-DLC-PS3-ADR: LOST ARCHIVE | 400049410813 | | | FALSE | TRUE |
| 2014 | | 4951213 | SKYLANDERS SWAP FORCE SINGLE CHAR FIRE B | 47875846708 | | | FALSE | FALSE |
| 2014 | | 4956014 | SKYLANDERS SWAP FORCE SWAP CHAR FIP | 47875847422 | | | FALSE | FALSE |
| 2014 | | 4957272 | Ps3-Dbt 3: Complete Edition | 767649403899 | | | FALSE | FALSE |
| 2014 | | 4957781 | X360-DBT 3: COMPLETE EDITION | 767649403875 | | | FALSE | FALSE |
| 2014 | | 4957906 | PC – Darksiders II | 752919496577 | | | TRUE | FALSE |
| 2014 | | 4958016 | SKYLANDERS SWAP FORCE SINGLE CHAR SCRAT | 47875846098 | | | FALSE | FALSE |
| 2014 | | 4960005 | SKYLANDERS SWAP FORCE SWAP CHAR TR | 47875848016 | | | FALSE | FALSE |
| 2014 | | 4961004 | SKYLANDERS SWAP FORCE SINGLE CHAR TURBO | 47875846715 | | | FALSE | FALSE |
| 2014 | | 4961036 | Wii-MADAGASCAR 3: THE VIDEO GAME | 879278340251 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 4962503 | SKYLANDERS SWAP FORCE SINGLE CHAR FRYNO | 4785847880 | | | FALSE | FALSE |
| 2014 | | 4962122 | igt Slotz Diamond Galaxy Pc | 982521046607 | | | FALSE | FALSE |
| 2014 | | 4967008 | X360-TRANSFORMERS: RISE OF THE DARK SPA | 47875849501 | | | FALSE | FALSE |
| 2014 | | 4968007 | PS3-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849464 | | | FALSE | FALSE |
| 2014 | | 4969006 | PS4-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849488 | | | FALSE | FALSE |
| 2014 | | 4970005 | XB1-TRANSFORMERS: RISE OF THE DARK SPA | 47875849525 | | | FALSE | FALSE |
| 2014 | | 4980151 | Ps3-Sleeping Dogs | 662248912103 | | | FALSE | FALSE |
| 2014 | | 4980175 | X360-Sleeping Dogs | 662248912097 | | | FALSE | FALSE |
| 2014 | | 4983573 | G-PS3-SHOOT MANY ROBOTS | 400049835739 | | | FALSE | FALSE |
| 2014 | | 4987105 | XJ60-Brave | 712725023256 | | | FALSE | FALSE |
| 2014 | | 4987118 | Ps3-Brave | 712725023119 | | | FALSE | FALSE |
| 2014 | | 4987145 | WII-BRAVE | 712725023133 | | | FALSE | FALSE |
| 2014 | | 4994238 | PS3-CABELA'S PRO HUNTS | 47875770058 | | | FALSE | FALSE |
| 2014 | | 4995314 | DLC-MASS EFFECT 3 FROM ASHES | 400049953343 | | | FALSE | FALSE |
| 2014 | | 4997008 | WIIU-CABELA'S PRO HUNTS | 47875770096 | | | FALSE | FALSE |
| 2014 | | 5000000 | XJ60-CABELA'S PRO HUNTS | 47875770072 | | | FALSE | FALSE |
| 2014 | | 5007013 | 3DS-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849563 | | | FALSE | FALSE |
| 2014 | | 5015162 | WII-TRANSFORMERS: RISE OF THE DARK SPA | 47875849549 | | | FALSE | FALSE |
| 2014 | | 5020927 | X360-Disney Epic Mickey: The Power Of 2 | 712725020286 | | | FALSE | FALSE |
| 2014 | | 5020945 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725020279 | | | FALSE | FALSE |
| 2014 | | 5020963 | 3DS-DISNEY EPIC MICKEY: THE POWER OF ILL | 712725020187 | | | FALSE | FALSE |
| 2014 | | 5020981 | Wii-Disney Epic Mickey: The Power Of 2 | 712725020194 | | | FALSE | FALSE |
| 2014 | | 5021717 | HARD RESET: EXTENDED EDITION PC | 848466000000 | | | TRUE | FALSE |
| 2014 | | 5025866 | XJ60-RISEN 2 DARK WATERS-SPECIAL EDITI | 816819016089 | | | FALSE | FALSE |
| 2014 | | 5025931 | PS3-RISEN 2: DARK WATERS SPECIAL EDITION | 816819010272 | | | FALSE | FALSE |
| 2014 | | 5027006 | PS3-2014 FIFA WORLD CUP BRAZIL | 14633730434 | | | FALSE | FALSE |
| 2014 | | 5028005 | XJ60-2014 FIFA WORLD CUP BRAZIL | 14633730487 | | | FALSE | FALSE |
| 2014 | | 5029072 | PSV-GRAVITY RUSH | 711719220077 | | | FALSE | FALSE |
| 2014 | | 5030005 | PSV-RESISTANCE: BURNING SKIES | 711719220251 | | | FALSE | FALSE |
| 2014 | | 5032331 | XJ60-STEEL BATTALION HEAVY ARMOR | 13388330485 | | | FALSE | FALSE |
| 2014 | | 5032359 | THE SECRET WORLD-PC | 14633197020 | | | TRUE | FALSE |
| 2014 | | 5032464 | Ps3-MW 13 | 14633197079 | | | FALSE | FALSE |
| 2014 | | 5032473 | XJ60-MW 13 | 14633197062 | | | FALSE | FALSE |
| 2014 | | 5037099 | Ps3-Sniper Elite V2 | 812872014166 | | | FALSE | FALSE |
| 2014 | | 5037114 | X360-Sniper Elite V2 | 812872011462 | | | FALSE | FALSE |
| 2014 | | 5037327 | DLC-PS3-THE LEGEND OF DEAD KEL | 400050373275 | | | FALSE | FALSE |
| 2014 | | 5037511 | PC-THE SIMS 3 KATY PERRY SWEET TREATS | 14633197983 | | | TRUE | FALSE |
| 2014 | | 5043238 | PS4-MURDERED SOUL SUSPECT | 662248914527 | | | FALSE | FALSE |
| 2014 | | 5059671 | BORDERLANDS 2 DELUXE VAULT HUNTER-PC | 710425411830 | | | TRUE | FALSE |
| 2014 | | 5059662 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #1 | 400050506027 | | | FALSE | FALSE |
| 2014 | | 5060651 | G-PC-LA NORIE COMPLETE EDITION | 400050606319 | | | TRUE | FALSE |
| 2014 | | 5060691 | G-PC-DARKNESS II | 400050608971 | | | TRUE | FALSE |
| 2014 | | 5061332 | G-PC-MAX PAYNE 3 | 400050613326 | | | TRUE | FALSE |
| 2014 | | 5061696 | G-PC-SPEC OPS: THE LINE | 400050616969 | | | TRUE | FALSE |
| 2014 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2014 | | 5070906 | XJ60-Lego Batman 2: Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2014 | | 5071213 | Ndu-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2014 | | 5071251 | 3ds-Lego Batman 2: Dc Super Heroes | 883929242580 | | | FALSE | FALSE |
| 2014 | | 5077005 | PS3 GRAN TURISMO 6 - $1M44 CREDIT CODE | 400050770050 | | | FALSE | FALSE |
| 2014 | | 5093219 | X1 - Forza 5 - Digital Download | 400050970599 | | | FALSE | FALSE |
| 2014 | | 5119935 | Ps3-Call Of Duty Black Ops Ii | 47875843837 | | | FALSE | FALSE |
| 2014 | | 5119975 | XJ60-Call Of Duty: Black Ops Ii | 47875881938 | | | FALSE | FALSE |
| 2014 | | 5120025 | PC - Call of Duty: Black Ops II | 47875133499 | | | TRUE | FALSE |
| 2014 | | 5124121 | 3DS-FARMING SIMULATOR '14 | 814290012656 | | | FALSE | FALSE |
| 2014 | | 5138114 | 3DS-DISNEY MAGICAL WORLD | 45496742706 | | | FALSE | FALSE |
| 2014 | | 5138001 | The Elder Scrolls Online Time Card | 793966192503 | | | FALSE | FALSE |
| 2014 | | 5139512 | 3DS-KIRBY TRIPLE DELUXE | 45496742768 | | | FALSE | FALSE |
| 2014 | | 5140379 | PSV-LEGO BATMAN 2: SUPER HEROES | 883929243389 | | | FALSE | FALSE |
| 2014 | | 5140374 | LEGO BATMAN 2: SUPER HEROES PC | 883929242566 | | | TRUE | FALSE |
| 2014 | | 5140332 | WJ-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2014 | | 5140452 | XJ60-DIRT SHOWDOWN | 883929253159 | | | FALSE | FALSE |
| 2014 | | 5143245 | 3DS-THEATRHYTHM FINAL FANTASY | 662248912219 | | | FALSE | FALSE |
| 2014 | | 5143637 | XJ60-DEAD OR ALIVE 5 | 40198502271 | | | FALSE | FALSE |
| 2014 | | 5143673 | PS3-DEAD OR ALIVE 5 | 40198002264 | | | FALSE | FALSE |
| 2014 | | 5143155 | DLC-PS3-ROCKSMITH BLACK KEYS BUNDLE | 400051431597 | | | FALSE | FALSE |
| 2014 | | 5143177 | DLC-PS3-ROCKSMITH JUDAS PRIEST BUNDLE | 400051431776 | | | FALSE | FALSE |
| 2014 | | 5143283 | DLC-PS3-ROCKSMITH TIME SAVER PACK | 400051432834 | | | FALSE | FALSE |
| 2014 | | 5143326 | DLC-PS3-3 DOORS DOWN BUNDLE | 400051433268 | | | FALSE | FALSE |
| 2014 | | 5143353 | DLC-PS3-ROCKSMITH BLINK 182 BUNDLE | 400051433534 | | | FALSE | FALSE |
| 2014 | | 5143577 | DLC-PS3-ROCKSMITH HEAVY METAL GEAR PACK | 400051435677 | | | FALSE | FALSE |
| 2014 | | 5143581 | DLC-PS3-ROCKSMITH POLICE BUNDLE | 400051435815 | | | FALSE | FALSE |
| 2014 | | 5143671 | DLC-PS3-ROCKSMITH MEGADETH BUNDLE | 400051436219 | | | FALSE | FALSE |
| 2014 | | 5143726 | G-PS3-RAYMAN 3 HD | 400051437066 | | | FALSE | FALSE |
| 2014 | | 5161434 | Xbox Live $25 (Digital) - X1 Titanfall | 400051614540 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 5175219 | PSV-DANGANRONPA 2:GOODBYE DESPAIR | 813632013879 | | | FALSE | FALSE |
| 2014 | | 5172099 | PSV-DISGAEA 4:A PROMISE REVISITED | 813632013626 | | | FALSE | FALSE |
| 2014 | | 5175027 | Ps3-Little Big Planet Karting | 711719962548 | | | FALSE | FALSE |
| 2014 | | 5177296 | X360-ZONE OF THE ENDERS HD | 83717301523 | | | FALSE | FALSE |
| 2014 | | 5211155 | Xcox Live 525 (Digital) - X360 Titanfall | 400052111554 | | | FALSE | FALSE |
| 2014 | | 5213257 | PS3 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052130579 | | | FALSE | FALSE |
| 2014 | | 5215295 | PS3-BLOOD DRIVE | 478757645176 | | | FALSE | FALSE |
| 2014 | | 5215526 | G-PC-SKYDRIFT | 400052155268 | | | TRUE | FALSE |
| 2014 | | 5215623 | G-PC-BRIDGE CONSTRUCTOR | 400052156234 | | | TRUE | FALSE |
| 2014 | | 5221219 | PS4 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052210196 | | | FALSE | FALSE |
| 2014 | | 5223234 | PC - Starcraft II: Heart of the Swarm | 20626728533 | | | TRUE | FALSE |
| 2014 | | 5240202 | PC - Wildstar | 875646021869 | | | TRUE | FALSE |
| 2014 | | 5240211 | X360-SACRED 3 | 816819011423 | | | FALSE | FALSE |
| 2014 | | 5240239 | PS3-SACRED 3 | 816819011461 | | | FALSE | FALSE |
| 2014 | | 5258575 | PS3-ZONE OF THE ENDERS HD | 83717202479 | | | FALSE | FALSE |
| 2014 | | 5258533 | WII-DISNEY PRINCESS: MY FAIRYTALE ADVEN | 712725022419 | | | FALSE | FALSE |
| 2014 | | 5258645 | X360-PRO EVO SOCCER 2013 | 83717301561 | | | FALSE | FALSE |
| 2014 | | 5258654 | 3DS-DISNEY PRINCESS: MY FAIRYTALE ADVEN | 712725022426 | | | FALSE | FALSE |
| 2014 | | 5258872 | PS3-PRO EVO SOCCER 2013 | 83717202516 | | | FALSE | FALSE |
| 2014 | | 5258872 | X360-Nba Baller Beats | 96427017721 | | | FALSE | FALSE |
| 2014 | | 5259247 | G-PC-SONIC 4 EPISODE 1 | 400052592476 | | | TRUE | FALSE |
| 2014 | | 5259371 | G-PC-KING ARTHUR II-THE ROLE-PLAYING WAR | 400052593718 | | | TRUE | FALSE |
| 2014 | | 5259529 | G-PC-JULLIA | 400052595293 | | | TRUE | FALSE |
| 2014 | | 5259653 | G-PC-POLICE FORCE | 400052596533 | | | TRUE | FALSE |
| 2014 | | 5259308 | G-PC-ARMADA 2526 GOLD EDITION | 400052598089 | | | TRUE | FALSE |
| 2014 | | 5260216 | X360-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017745 | | | FALSE | FALSE |
| 2014 | | 5260252 | WII-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017769 | | | FALSE | FALSE |
| 2014 | | 5260322 | NANCY DREW: TOMB OF THE LOST QUEEN PC | 767841600847 | | | TRUE | FALSE |
| 2014 | | 5260437 | WII-NINTENDO SELECTS: PIKMIN 2 | 45496902902 | | | FALSE | FALSE |
| 2014 | | 5260534 | Wii-Nintendo Selects: Mario Power Tennis | 45496902926 | | | FALSE | FALSE |
| 2014 | | 5260613 | PS3-DMT SHOWDOWN | 883929253142 | | | FALSE | FALSE |
| 2014 | | 5260666 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | | FALSE | FALSE |
| 2014 | | 5260722 | Ps3-Batman: Arkham City Game Of The Year | 883929240708 | | | FALSE | FALSE |
| 2014 | | 5272444 | PS3-GOD OF WAR: ASCENSION | 711719962526 | | | FALSE | FALSE |
| 2014 | | 5274006 | 3DS-Tomodachi Life | 45496742792 | | | FALSE | FALSE |
| 2014 | | 5283101 | PC - TITANFALL SEASON PASS | 400052831032 | | | TRUE | FALSE |
| 2014 | | 5290298 | G-PC-CALL OF DUTY: BLACK OPS FIRST STRIK | 400052902985 | | | TRUE | FALSE |
| 2014 | | 5290322 | G-PC-DEUS EX: HUMAN REVOLUTION AUGMENTED | 400052903227 | | | TRUE | FALSE |
| 2014 | | 5290613 | G-PC-GAME OF THRONES: GENESIS | 400052906136 | | | TRUE | FALSE |
| 2014 | | 5290659 | G-PC-THE NEXT BIG THING | 400052906594 | | | TRUE | FALSE |
| 2014 | | 5290686 | G-PC-FALLOUT TACTICS | 400052906860 | | | TRUE | FALSE |
| 2014 | | 5290595 | G-PC-PATRICIAN IV: RISE OF A DYNASTY | 400052906952 | | | TRUE | FALSE |
| 2014 | | 5290731 | G-PC-ELEMENTS OF WAR | 400052907317 | | | TRUE | FALSE |
| 2014 | | 5290759 | G-PC-KING ARTHUR: FALLEN CHAMPIONS | 400052907591 | | | TRUE | FALSE |
| 2014 | | 5290768 | G-PC-EUROPA UNIVERSALIS III: CHRONICLES | 400052907683 | | | TRUE | FALSE |
| 2014 | | 5290822 | G-PC-MOUNT & BLADE: FIRE AND SWORD | 400052908222 | | | TRUE | FALSE |
| 2014 | | 5290831 | G-PC-PRIDE OF NATIONS | 400052908314 | | | TRUE | FALSE |
| 2014 | | 5290868 | SJ Meier'S Civilization V: Gods & Kings | 710425411793 | | | FALSE | FALSE |
| 2014 | | 5290877 | G-PC-SENGOKU: WAY OF THE WARRIOR | 400052908772 | | | TRUE | FALSE |
| 2014 | | 5290886 | G-PC-SONIC GENERATIONS | 400052908864 | | | TRUE | FALSE |
| 2014 | | 5290895 | G-PC-DUNGEON SIEGE III | 400052908956 | | | TRUE | FALSE |
| 2014 | | 5296795 | PS3-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425471827 | | | FALSE | FALSE |
| 2014 | | 5296826 | X360-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425491818 | | | FALSE | FALSE |
| 2014 | | 5296895 | X360-Nba 2k13 | 710425491887 | | | FALSE | FALSE |
| 2014 | | 5296944 | Ps3-Nba 2k13 | 710425471896 | | | FALSE | FALSE |
| 2014 | | 5297176 | DLC-PC-SPACE MARINE:THE DREADNOUGHT | 400052971769 | | | TRUE | FALSE |
| 2014 | | 5297343 | DLC-PS3-NCAA 13 LIVE STAR QUARTERBACK | 400052973435 | | | FALSE | FALSE |
| 2014 | | 5297725 | G-PC-SID MEIERS CIV V: GODS AND KINGS | 400052977259 | | | TRUE | FALSE |
| 2014 | | 5297781 | X360-Halo 4 Limited Edition | 885370429718 | | | FALSE | FALSE |
| 2014 | | 5314192 | G-PC-UNSTOPPABLE GORG | 400053141925 | | | TRUE | FALSE |
| 2014 | | 5314208 | DLC-PC-TROPICO 4: QUICK-DRY-CEMENT | 400053142083 | | | TRUE | FALSE |
| 2014 | | 5314262 | G-PC-MEN OF WAR: ASSAULT SQUAD | 400053142625 | | | TRUE | FALSE |
| 2014 | | 5314271 | G-PC-WARGAME: EUROPEAN ESCALATION | 400053142717 | | | TRUE | FALSE |
| 2014 | | 5359716 | X360-BLOOD DRIVE | 47875764552 | | | FALSE | FALSE |
| 2014 | | 5373424 | G-PC-Guild Wars 2 Deluxe Edition | 400053734240 | | | FALSE | FALSE |
| 2014 | | 5373682 | G-PC-HOMEFRONT | 400053736824 | | | TRUE | FALSE |
| 2014 | | 5373855 | G-PC-WARHAMMER 40,000-SPACE MARINE | 400053738557 | | | TRUE | FALSE |
| 2014 | | 5373864 | G-PC-EMERGENCY 2012 | 400053738644 | | | TRUE | FALSE |
| 2014 | | 5380154 | G-PC-TWO WORLDS 2 | 400053801546 | | | FALSE | FALSE |
| 2014 | | 5386905 | G-PC-DAWN OF WAR PLATINUM EDITION | 400053689056 | | | TRUE | FALSE |
| 2014 | | 5389172 | G-PC-DRAKENSANG-THE RIVER OF TIME | 400053890170 | | | TRUE | FALSE |
| 2014 | | 5389173 | G-PC-18 WHEELS OF STEEL-EXTREME TRUCKER2 | 400053891738 | | | TRUE | FALSE |
| 2014 | | 5389207 | G-PC-YOU DON'T KNOW JACK | 400053892070 | | | TRUE | FALSE |
| 2014 | | 5389216 | G-PC-ELIZABETH FIND - DIAGNOSIS MYSTERY | 400053892167 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 5389226 | G-PC-MLB 2K11 | 400063882254 | | | TRUE | FALSE |
| 2014 | | 5389243 | G-PC-RED FACTION: ARMAGEDDON | 400063892438 | | | TRUE | FALSE |
| 2014 | | 5389296 | DLC-PC-RUSE: THE PACK OF RISING | 400053882988 | | | TRUE | FALSE |
| 2014 | | 5400601 | PS3-THE LAST OF US | 711719981749 | | | FALSE | FALSE |
| 2014 | | 5400801 | PS3-SORCERY | 711719820521 | | | FALSE | FALSE |
| 2014 | | 5400583 | G-PS3-JOURNEY | 400054008838 | | | FALSE | FALSE |
| 2014 | | 5410049 | Xbox Live 3+1mo Gold Membership | 799366187325 | | | FALSE | FALSE |
| 2014 | | 5412116 | INFINITY POWER DISC PACK SERIES 3 | 712725024642 | | | FALSE | FALSE |
| 2014 | | 5412134 | PS3-MLB 14 THE SHOW, NBA 2K14 COMBO PAC | 711719051305 | | | FALSE | FALSE |
| 2014 | | 5429111 | Ps-Assassin's Creed 3: Liberation | 886631723424 | | | FALSE | FALSE |
| 2014 | | 5429272 | DLC-X360-MADDEN 13 JERRY RICE/BILL WALSH | 400054282725 | | | FALSE | FALSE |
| 2014 | | 5434274 | PS3-HITMAN: ABSOLUTION PROFESSIONAL EDIT | 662248912448 | | | FALSE | FALSE |
| 2014 | | 5434308 | X360-HITMAN: ABSOLUTION PROFESSIONAL EDI | 662248912431 | | | FALSE | FALSE |
| 2014 | | 5436017 | Nvidia $150 In Game Credit | 400054436072 | | | FALSE | FALSE |
| 2014 | | 5470748 | DLC-PS3-DRAGON'S DOGMA PO BONUS | 400054707489 | | | FALSE | FALSE |
| 2014 | | 5471277 | Mac-Star Wars Force Unleashed | 618870132403 | | | FALSE | FALSE |
| 2014 | | 5471407 | Mac-Civilization V Game Of The Year | 618870125701 | | | FALSE | FALSE |
| 2014 | | 5471425 | Mac-Roller Coaster Tycoon Platinum | 618870125506 | | | FALSE | FALSE |
| 2014 | | 5471383 | MAC-RAGE CAMPAIGN ED | 618870126005 | | | FALSE | FALSE |
| 2014 | | 5471732 | MAC-CALL OF DUTY 4 | 618870117607 | | | FALSE | FALSE |
| 2014 | | 5471901 | Mac-Star Wars Mac Pack | 618870123004 | | | FALSE | FALSE |
| 2014 | | 5485003 | PSV-SLY COOPER COLLECTION | 711719056773 | | | FALSE | FALSE |
| 2014 | | 5485176 | DLC-PS3-UEFA EURO 2012 | 400054651762 | | | FALSE | FALSE |
| 2014 | | 5487201 | PSV-GOD OF WAR COLLECTION | 711719021883 | | | FALSE | FALSE |
| 2014 | | 5512923 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 400055129235 | | | FALSE | FALSE |
| 2014 | | 5512969 | DLC-PS3-PROTOTYPE 2 EXCESSIVE FORCE DLC | 400055129693 | | | FALSE | FALSE |
| 2014 | | 5512987 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #2 | 400055129877 | | | FALSE | FALSE |
| 2014 | | 5513021 | Psv-Playstation All Star Battle Royale | 711719220602 | | | FALSE | FALSE |
| 2014 | | 5513604 | G-PSV-PLAYSTATION ALLSTAR BATTLE ROYALE | 400055136042 | | | FALSE | FALSE |
| 2014 | | 1003641 | Wii-LAST AIRBENDER | 785158302515 | | | FALSE | FALSE |
| 2015 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749082569 | | | FALSE | FALSE |
| 2013 | | 1010429 | SIMS 3 FAST LANE STUFF PC | 14633195026 | | | TRUE | FALSE |
| 2015 | | 1010456 | Wii-MONOPOLY STREETS | 14633194692 | | | FALSE | FALSE |
| 2015 | | 1010814 | Wii-NHL 11 SLAPSHOT | 14633169740 | | | FALSE | FALSE |
| 2015 | | 1011258 | NDS-MYSIMS SKYHEROES | 14633194031 | | | FALSE | FALSE |
| 2015 | | 1011267 | X360-MYSIMS SKYHEROES | 14633194180 | | | FALSE | FALSE |
| 2015 | | 1011137 | PS3-MYSIMS SKYHEROES | 14633194173 | | | FALSE | FALSE |
| 2015 | | 1011155 | Wii-MYSIMS SKYHEROES | 14633194074 | | | FALSE | FALSE |
| 2015 | | 1011431 | X360-FIFA 11 | 14633193270 | | | FALSE | FALSE |
| 2015 | | 1011786 | The Sims 3 | 14633194401 | | | FALSE | FALSE |
| 2015 | | 1017767 | PS3-HASBRO FAMILY GAME NIGHT 3 | 14633194791 | | | FALSE | FALSE |
| 2015 | | 1012868 | PS3-TWO WORLDS 2 | 612561600195 | | | FALSE | FALSE |
| 2015 | | 1012876 | X360-Two Worlds 2 | 612561700192 | | | FALSE | FALSE |
| 2015 | | 1013664 | X360-CALL OF DUTY: THE WAR COLLECTION | 47875404006 | | | FALSE | FALSE |
| 2015 | | 1014054 | X360-CASTLEVANIA LORDS OF SHADOW | 83717301165 | | | FALSE | FALSE |
| 2015 | | 1014573 | Wii-VACATION ISLE: BEACH PARTY | 083929126910 | | | FALSE | FALSE |
| 2015 | | 1014575 | Wii-Just Dance 2 | 008847560601 | | | FALSE | FALSE |
| 2015 | | 1018334 | Wii-WIPEOUT | 47875761735 | | | FALSE | FALSE |
| 2015 | | 1019304 | NDS-WIPEOUT | 47875761773 | | | FALSE | FALSE |
| 2015 | | 1023363 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | | | FALSE | FALSE |
| 2015 | | 1023405 | Ps3-Guitar Hero Warriors Of Rock Stand | 47875961461 | | | FALSE | FALSE |
| 2015 | | 1023681 | Wii-ROCK BAND 3 | 14633195200 | | | FALSE | FALSE |
| 2015 | | 1023709 | NDS-ROCK BAND 3 | 14633195224 | | | FALSE | FALSE |
| 2015 | | 1026806 | Ps3-Socom 4 | 711719813521 | | | FALSE | FALSE |
| 2015 | | 1028331 | PS3-Little Big Planet 2 | 711719824527 | | | FALSE | FALSE |
| 2015 | | 1024986 | PS3-Killzone 3 | 711719823421 | | | FALSE | FALSE |
| 2015 | | 1032361 | X360-NEED FOR SPEED HOT PURSUIT | 14633194364 | | | FALSE | FALSE |
| 2015 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | | FALSE | FALSE |
| 2015 | | 1035208 | NVIDIA PICK YOUR PATH BUNDLE | 400010350087 | | | TRUE | FALSE |
| 2015 | | 1036894 | FABLE 3 PC | 885370021257 | | | TRUE | FALSE |
| 2015 | | 1030425 | PS3-LEGO SW COMPLETE SAGA | 096051179061 | | | FALSE | FALSE |
| 2015 | | 1051801 | NDS-PAWS & CLAWS REGAL RESORT | 785158363491 | | | FALSE | FALSE |
| 2015 | | 1052721 | X360-MARVEL VS CAPCOM 3 FATE OF 2 WORLD | 13388330263 | | | TRUE | FALSE |
| 2015 | | 1054156 | Wi-Gold'S Gym Dance Workout | 008847239682 | | | FALSE | FALSE |
| 2015 | | 1056733 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961487 | | | FALSE | FALSE |
| 2015 | | 1056472 | Wii-GUITAR HERO WARRIORS OF ROCK | 47875961562 | | | FALSE | FALSE |
| 2015 | | 1066481 | Wii-CALL OF DUTY BLACK OPS | 47875840058 | | | FALSE | FALSE |
| 2015 | | 1066515 | X360-DJ HERO 2 | 47875962378 | | | FALSE | FALSE |
| 2015 | | 1066533 | Wii-DJ HERO 2 | 47875962392 | | | FALSE | FALSE |
| 2015 | | 1066703 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919992050 | | | FALSE | FALSE |
| 2015 | | 1067737 | Cod Modern Warfare 2 Dlc Resurgence | 47875313460 | | | FALSE | FALSE |
| 2015 | | 1067848 | X360-Homefront | 752919553455 | | | FALSE | FALSE |
| 2015 | | 1067895 | PS3-HOMEFRONT | 752919991350 | | | FALSE | FALSE |
| 2015 | | 1067911 | PC - Homefront | 752919934417 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1067848 | X360-RED FACTION ARMAGEDDON | 752919552155 | | $ | FALSE | FALSE |
| 2015 | | 1067967 | PS3-RED FACTION ARMAGEDDON | 752919599554 | | | FALSE | FALSE |
| 2015 | | 1067994 | PC-RED FACTION ARMAGEDDON | 752919495117 | | | TRUE | FALSE |
| 2015 | | 1072255 | PS3-Twisted Metal | 711719610629 | | | FALSE | FALSE |
| 2015 | | 1072264 | PS3-Motorstorm Apocalypse | 711719824220 | | | FALSE | FALSE |
| 2015 | | 1072273 | Ps3-Infamous 2 | 711719812524 | | | FALSE | FALSE |
| 2015 | | 1077893 | PS3-MORTAL KOMBAT | 883929158867 | | | FALSE | FALSE |
| 2015 | | 1083139 | KANE & LYNCH 2 DOG DAYS PC | 662248910116 | | | TRUE | FALSE |
| 2015 | | 1086749 | PC-MORTAL KOMBAT KOMPLETE EDITION | 883929354292 | | | TRUE | FALSE |
| 2015 | | 1089212 | PS3-FINAL FANTASY XIV: A REALM REBORN | 662248910035 | | | FALSE | FALSE |
| 2015 | | 1089558 | X81-SKYLANDERS SWAPFORCE STARTER PACK | 47875847095 | | | FALSE | FALSE |
| 2015 | | 1090872 | PS4-SKYLANDERS SWAPFORCE STARTER PACK | 47875847026 | | | FALSE | FALSE |
| 2015 | | 1092264 | WII-TOURNAMENT OF LEGENDS | 100066503189 | | | FALSE | FALSE |
| 2015 | | 1092519 | WII-DRIVER SAN FRANCISCO | 8068175896 | | | FALSE | FALSE |
| 2015 | | 1093139 | X360-SPLINTER CELL DOUBLE AGENT | 696055180011 | | | FALSE | FALSE |
| 2015 | | 1094130 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 47875764309 | | | FALSE | FALSE |
| 2015 | | 1094226 | WII-SPIDER-MAN SHATTERED DIMENSIONS | 47875840029 | | | FALSE | FALSE |
| 2015 | | 1094314 | Ndx-Dreamworks Party Pack | 47875764260 | | | FALSE | FALSE |
| 2015 | | 1094378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | | | FALSE | FALSE |
| 2015 | | 1094396 | X360-CABELA'S NORTH AMERICAN ADVENTURE | 47875764286 | | | FALSE | FALSE |
| 2015 | | 1094401 | X360-SPIDER-MAN SHATTERED DIMENSIONS | 47875839670 | | | FALSE | FALSE |
| 2015 | | 1094465 | WII-CLUB PENGUIN: GAME DAY! | 712725017088 | | | FALSE | FALSE |
| 2015 | | 1094483 | PS3-DISNEY SING IT: PARTY HITS | 712725019730 | | | FALSE | FALSE |
| 2015 | | 1094517 | WII-CARS TOON: MATER'S TALL TALES | 712725018665 | | | FALSE | FALSE |
| 2015 | | 1094544 | WII-DISNEY CHANNEL: ALL STAR PARTY | 712725018627 | | | FALSE | FALSE |
| 2015 | | 1094553 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | | | FALSE | FALSE |
| 2015 | | 1094562 | Ndx-Tinker Bell And The Great Fairy Resc | 712725019615 | | | FALSE | FALSE |
| 2015 | | 1096014 | X81-NEED FOR SPEED COMPLETE EDITION | 1463373464 | | | FALSE | FALSE |
| 2015 | | 1096063 | PS4-NEED FOR SPEED RIVALS COMPLETE ED | 1463368222 | | | FALSE | FALSE |
| 2015 | | 1096105 | X360-NEED FOR SPEED RIVALS COMPLETE ED | 1463373457 | | | FALSE | FALSE |
| 2015 | | 1090923 | NANCY DREW: TRAIL OF THE TWISTER MEX | 767841600779 | | | FALSE | FALSE |
| 2015 | | 1099305 | PS3-NEED FOR SPEED RIVALS COMPLETE ED | 1463368215 | | | FALSE | FALSE |
| 2015 | | 1099323 | PC-NEED FOR SPEED RIVALS COMPLETE EDIT | 1463373440 | | | TRUE | FALSE |
| 2015 | | 1107941 | X81-BLADESTORM:NIGHTMARE | 40198002633 | | | FALSE | FALSE |
| 2015 | | 1109156 | PS4-BLADESTORM:NIGHTMARE | 40198002046 | | | FALSE | FALSE |
| 2015 | | 1112236 | PS4-TOUKIDEN:KIWAMI | 40198002677 | | | FALSE | FALSE |
| 2015 | | 1113008 | GTA ONLINE:THE GREAT WHITE SHARK CRD | 799366425109 | | | FALSE | FALSE |
| 2015 | | 1114207 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | | FALSE | FALSE |
| 2015 | | 1117022 | PSV-TOUKIDEN:KIWAMI | 40198002684 | | | FALSE | FALSE |
| 2015 | | 1116081 | PS3-SING IT | 712725005319 | | | FALSE | FALSE |
| 2015 | | 1118087 | PS3-ATELIER SHALLIE ALCHEMISTS OF THE D | 40198002060 | | | FALSE | FALSE |
| 2015 | | 1118236 | PC-FINAL FANTASY XIV:HEAVENSWARD | 662248915579 | | | TRUE | FALSE |
| 2015 | | 1118328 | PS4-DYNASTY WARRIORS 8:EMPIRES | 40198002622 | | | FALSE | FALSE |
| 2015 | | 1118337 | X81-DYNASTY WARRIORS 8:EMPIRES | 40198002639 | | | FALSE | FALSE |
| 2015 | | 1110464 | WII-GANG LLU SHOW | 802068102791 | | | FALSE | FALSE |
| 2015 | | 1118706 | WII-BEACH FUN | 802068103354 | | | FALSE | FALSE |
| 2015 | | 1118724 | XBOX360 SHAUN WHITE SNOWBOARDING | 696055183194 | | | FALSE | FALSE |
| 2015 | | 1118787 | NDS RINGLING BROTHERS | 710425366216 | | | FALSE | FALSE |
| 2015 | | 1118933 | PS3-START THE PARTY | 711719602028 | | | FALSE | FALSE |
| 2015 | | 1119136 | WII-NEW CARNIVAL GAMES | 710475348413 | | | FALSE | FALSE |
| 2015 | | 1119262 | NDS-NEW CARNIVAL GAMES | 710475358449 | | | FALSE | FALSE |
| 2015 | | 1119271 | PS3-THE FIGHT:LIGHTS OUT | 711719825524 | | | FALSE | FALSE |
| 2015 | | 1119505 | PS3-THE SHOOT | 711719822226 | | | FALSE | FALSE |
| 2015 | | 1119514 | PS3-KUNG FU RIDER | 711719827023 | | | FALSE | FALSE |
| 2015 | | 1120425 | PS3-SPORTS CHAMPIONS | 711719817727 | | | FALSE | FALSE |
| 2015 | | 1121276 | PS3-DEF JAM RAPSTAR BUNDLE | 83717251125 | | | FALSE | FALSE |
| 2015 | | 1121285 | X360-DEF JAM RAPSTAR BUNDLE | 83717251132 | | | FALSE | FALSE |
| 2015 | | 1121294 | PS3-DEF JAM RAPSTAR | 83717201991 | | | FALSE | FALSE |
| 2015 | | 1121319 | WII-DEF JAM RAPSTAR (SW) | 83717401094 | | | FALSE | FALSE |
| 2015 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717201977 | | | FALSE | FALSE |
| 2015 | | 1121355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 83717200092 | | | FALSE | FALSE |
| 2015 | | 1121373 | X360-DEF JAM RAPSTAR (SW) | 83717300915 | | | FALSE | FALSE |
| 2015 | | 1121619 | WII-14:99 BITS DUMP BIN | 696055180042 | | | FALSE | FALSE |
| 2015 | | 1121646 | NDS-14:99 BITS DUMP BIN | 696055180059 | | | FALSE | FALSE |
| 2015 | | 1121719 | PS3-14:99 BITS DUMP BIN | 696055180073 | | | FALSE | FALSE |
| 2015 | | 1122132 | PC - Fallen Earth Blood Sports | 646662901233 | | | TRUE | FALSE |
| 2015 | | 1127028 | WIRI-PLANES:FIRE & RESCUE | 8154030105776 | | | FALSE | FALSE |
| 2015 | | 1129008 | X1- WWE 2K15 STING POB | 400012590085 | | | FALSE | FALSE |
| 2015 | | 1141525 | PS3-COD ADVANCE WARFARE DIGITAL | 400014102254 | | | FALSE | TRUE |
| 2015 | | 1142348 | X360-BLAZBLUE: CONTINUUM SHIFT | 893610001372 | | | FALSE | FALSE |
| 2015 | | 1142375 | PS3-BLAZBLUE: CONTINUUM SHIFT | 893610001365 | | | FALSE | FALSE |
| 2015 | | 1145381 | WII-TANGLED | 712725018603 | | | FALSE | FALSE |
| 2015 | | 1145405 | WII-TRON EVOLUTION | 712725017066 | | | FALSE | FALSE |
| 2015 | | 1146308 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 710425358233 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1147325 | NOS-I SPY UNIVERSE | 78073273614 | | | FALSE | FALSE |
| 2015 | | 1147389 | NOS-GAME HITS | 826068213169 | | | FALSE | FALSE |
| 2015 | | 1147396 | WII-FAMILY GAME SHOW | 814157010115 | | | FALSE | FALSE |
| 2015 | | 1150143 | NOS-THE BACHELOR & THE BACHELORETTE | 883929112715 | | | FALSE | FALSE |
| 2015 | | 1161734 | X360-Nba 2k11 | 710425396490 | | | FALSE | FALSE |
| 2015 | | 1168549 | Ps3-Dc Universe Online | 814582415226 | | | FALSE | FALSE |
| 2015 | | 1170726 | WII-SAMURAI WARRIORS 3 | 45496901936 | | | FALSE | FALSE |
| 2015 | | 1170735 | X360-JAMES BOND 007 BLOODSTONE | 47875877195 | | | FALSE | FALSE |
| 2015 | | 1170853 | JAMES BOND 007 BLOODSTONE | 47875333116 | | | FALSE | FALSE |
| 2015 | | 1179927 | X360-YOUR SHAPE FITNESS EVOLVED | 8888526308 | | | FALSE | FALSE |
| 2015 | | 1179961 | X360-Kinect Joy Ride | 885370217315 | | | FALSE | FALSE |
| 2015 | | 1180261 | X360-Kinectimals | 885370217322 | | | FALSE | FALSE |
| 2015 | | 1180104 | X360-Kinect Sports | 885370211537 | | | FALSE | FALSE |
| 2015 | | 1182171 | X360-Battlefield Bad Company 2 Ge | 14633195527 | | | FALSE | FALSE |
| 2015 | | 1182209 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195491 | | | FALSE | FALSE |
| 2015 | | 1182815 | Sid Meier'S Civilization V-Pc | 710425318177 | | | FALSE | FALSE |
| 2015 | | 1199284 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 752919552353 | | | FALSE | FALSE |
| 2015 | | 1202202 | $20 XBOX GC DESTINY EXPANSION I | 400012020025 | | | FALSE | FALSE |
| 2015 | | 1204019 | DESTINY EXPANSION II THE DARK BELOW | 400012040191 | | | FALSE | FALSE |
| 2015 | | 1204028 | $20 XBOX GC DESTINY EXPANSION I | 400012040283 | | | FALSE | FALSE |
| 2015 | | 1204108 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PS4 | 400012041082 | | | FALSE | FALSE |
| 2015 | | 1204117 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PS3 | 400012041174 | | | FALSE | FALSE |
| 2015 | | 1205272 | DESTINY EXPANSION II THE DARK BELOW | 400012050725 | | | FALSE | FALSE |
| 2015 | | 1206718 | PS4-FINAL FANTASY XIV:HEAVENSWARD | 662248915593 | | | FALSE | FALSE |
| 2015 | | 1207007 | PS3-FINAL FANTASY XIV:HEAVENSWARD | 662248915586 | | | FALSE | FALSE |
| 2015 | | 1207575 | Xbox Live $20 (Digital) - AC IV | 400012075759 | | | FALSE | FALSE |
| 2015 | | 1208344 | X360-ADRENALINE MISFITS(KINECT) | 837173009584 | | | FALSE | FALSE |
| 2015 | | 1208466 | X360-DECASPORTS FREEDOM (KINECT) | 837173091541 | | | FALSE | FALSE |
| 2015 | | 1208486 | X360-DANCEMASTERS | 837173009577 | | | FALSE | FALSE |
| 2015 | | 1208744 | PS3-POWER GIG RISE OF THE SIXSTRING | 815427010657 | | | FALSE | FALSE |
| 2015 | | 1208753 | X360-Power Gig Rise Of The Sixstring | 815427010640 | | | FALSE | FALSE |
| 2015 | | 1211993 | WII-GREASE | 812872012124 | | | FALSE | FALSE |
| 2015 | | 1213061 | GTA V 1,000,000 IN-GAME CASH POB | 400012130618 | | | FALSE | FALSE |
| 2015 | | 1213103 | GTA V 1,000,000 IN-GAME CASH POB | 400012131035 | | | FALSE | FALSE |
| 2015 | | 1214114 | FALLOUT 1 | 40429214637 | | | FALSE | FALSE |
| 2015 | | 1214196 | NEED FOR SPEED PROSTREET | 22787741631 | | | FALSE | FALSE |
| 2015 | | 1214211 | COOKING ACADEMY 2 WORLD CUISINE | 22787742089 | | | FALSE | FALSE |
| 2015 | | 1214248 | STAR TREK D-A-C | 22787741648 | | | FALSE | FALSE |
| 2015 | | 1214266 | PARADISE COLLECTION | 895318201364 | | | FALSE | FALSE |
| 2015 | | 1215962 | PS3-JAMES BOND 007 BLOODSTONE | 47875877157 | | | FALSE | FALSE |
| 2015 | | 1217261 | METROID: OTHER M SHIPPER | 400012172637 | | | FALSE | FALSE |
| 2015 | | 1225360 | NLA SPORTS ACTIVE 2.0 BUNDLE | 14633194746 | | | FALSE | FALSE |
| 2015 | | 1226228 | SKYLANDERS TRAP TEAM, TRAP 8-PK #1 | 47875872783 | | | FALSE | FALSE |
| 2015 | | 1226939 | X360-RAGE | 93155117433 | | | FALSE | FALSE |
| 2015 | | 1226948 | HUNTED: THE DEMON'S FORGE | 93155117358 | | | FALSE | FALSE |
| 2015 | | 1229228 | PS3-RAGE | 93155117440 | | | FALSE | FALSE |
| 2015 | | 1229307 | NOS-POKEMON RANGER: GUARDIAN SIGNS | 45496741051 | | | FALSE | FALSE |
| 2015 | | 1229143 | RAGE | 93155117457 | | | FALSE | FALSE |
| 2015 | | 1230007 | PS3-SNIPER ELITE III:ULTIMATE EDITION | 812872018461 | | | FALSE | FALSE |
| 2015 | | 1231019 | X360-SNIPER ELITE III:ULTIMATE EDITION | 812872018454 | | | FALSE | FALSE |
| 2015 | | 1232029 | X01-SNIPER ELITE III:ULTIMATE EDITION | 812872018430 | | | FALSE | FALSE |
| 2015 | | 1232932 | MARIOENGG DELUXE 4 PC | 836639006724 | | | TRUE | FALSE |
| 2015 | | 1233017 | PS4-SNIPER ELITE III:ULTIMATE EDITION | 812872018447 | | | FALSE | FALSE |
| 2015 | | 1235206 | X01-PAYDAY 2 CRIMEWAVE | 812872018515 | | | FALSE | FALSE |
| 2015 | | 1235306 | WII-KIRBY'S EPIC YARN | 45496901998 | | | FALSE | FALSE |
| 2015 | | 1235444 | WII-POKEPARK WII: PIKACHU'S ADVENTURE | 45496901950 | | | FALSE | FALSE |
| 2015 | | 1237204 | PS4-PAYDAY 2 CRIMEWAVE | 812872018522 | | | FALSE | FALSE |
| 2015 | | 1239583 | WII-HOLLYWOOD SQUARES | 8888175213 | | | FALSE | FALSE |
| 2015 | | 1239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 8888176316 | | | FALSE | FALSE |
| 2015 | | 1242586 | PS3-RACQUET SPORTS | 8886346289 | | | FALSE | FALSE |
| 2015 | | 1243115 | PS3-TRUTH OR LIES | 752919991565 | | | FALSE | FALSE |
| 2015 | | 1243179 | X360-TRUTH OR LIES | 752919551769 | | | FALSE | FALSE |
| 2015 | | 1243572 | Imagine: Fashion Stylist | 8988186315 | | | FALSE | FALSE |
| 2015 | | 1245422 | WII-GUNBLADE: NYC AND LA MACHINEGUNS | 10086690440 | | | FALSE | FALSE |
| 2015 | | 1248401 | NOS-CRAFTING MAMA | 96470765786 | | | FALSE | FALSE |
| 2015 | | 1248599 | WII-BATMAN: THE BRAVE AND THE BOLD | 883929124428 | | | FALSE | FALSE |
| 2015 | | 1248869 | NOS-BATMAN: THE BRAVE AND THE BOLD | 883929123612 | | | FALSE | FALSE |
| 2015 | | 1251062 | PS3-DEUS EX HUMAN REVOLUTION | 662248910192 | | | FALSE | FALSE |
| 2015 | | 1251132 | X360-DEUS EX HUMAN REVOLUTION | 662248910185 | | | FALSE | FALSE |
| 2015 | | 1251187 | PC - Deus Ex Human Revolution | 662248910208 | | | TRUE | FALSE |
| 2015 | | 1252952 | PlayStation Plus - 3mo Subscription | 799366273867 | | | FALSE | FALSE |
| 2015 | | 1253176 | PlayStation Plus - 12mo Subscription | 799366036944 | | | FALSE | FALSE |
| 2015 | | 1254278 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139408 | | | FALSE | FALSE |
| 2015 | | 1254287 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139569 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital |
|---|---|---|---|---|---|---|---|---|
| 2015 | ▮ | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883909137138 | | | FALSE | FALSE |
| 2015 | ▮ | 1255535 | World Of Warcraft Cataclysm C.E. | 20626728485 | | | FALSE | FALSE |
| 2015 | ▮ | 1255562 | WII-BRUNSWICK COSMIC BOWLING | 834656064400 | | | FALSE | FALSE |
| 2015 | ▮ | 1255631 | NDS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834656064103 | | | FALSE | FALSE |
| 2015 | ▮ | 1255347 | WII-FLINGSMASH | 45496902018 | | | FALSE | FALSE |
| 2015 | ▮ | 1256334 | WII-Donkey Kong Country Returns | 45496902001 | | | FALSE | FALSE |
| 2015 | ▮ | 1261111 | WII-Dora Dood's Big Adventure | 785138303710 | | | FALSE | FALSE |
| 2015 | ▮ | 1264136 | PS3-BRUNSWICK PRO BOWLING | 650005500660 | | | FALSE | FALSE |
| 2015 | ▮ | 1272286 | Xbox Live 3mo Gold Membership | 799366806301 | | | FALSE | FALSE |
| 2015 | ▮ | 1272129 | Xbox Live 12mo Gold Membership | 799366078111 | | | FALSE | FALSE |
| 2015 | ▮ | 1272483 | Xbox Live 12mo Gold Membership | 799366723080 | | | FALSE | FALSE |
| 2015 | ▮ | 1273455 | ZYNGA COMBO $20 CHECKLANE | 799366727835 | | | FALSE | FALSE |
| 2015 | ▮ | 1275693 | PS3-HIGH VELOCITY BOWLING | 711719826125 | | | FALSE | FALSE |
| 2015 | ▮ | 1276856 | PS3-TV SUPERSTARS | 711719822424 | | | FALSE | FALSE |
| 2015 | ▮ | 1277991 | PS3-F1: 2010 | 76764943332 | | | FALSE | FALSE |
| 2015 | ▮ | 1283304 | WII-James Bond 007: Goldeneye W/ Contro | 47875841031 | | | FALSE | FALSE |
| 2015 | ▮ | 1283632 | X360-BEN 10: ULTIMATE ALIEN | 879278210097 | | | FALSE | FALSE |
| 2015 | ▮ | 1283659 | WII-DISNEY EPIC MICKEY C.E. | 712725020439 | | | FALSE | FALSE |
| 2015 | ▮ | 1284239 | ROBLOX $10 | 799366733171 | | | FALSE | FALSE |
| 2015 | ▮ | 1284236 | EA Prepaid Game Card - $20 | 799366709992 | | | FALSE | FALSE |
| 2015 | ▮ | 1290361 | NDS-I LOVE PUPPIES | 82806213183 | | | FALSE | FALSE |
| 2015 | ▮ | 1297008 | 3DS-THE LEGEND OF ZELDA: MAJORA'S MASK | 45496742805 | | | FALSE | FALSE |
| 2015 | ▮ | 1297424 | Sony Online - $15 | 799366730279 | | | FALSE | FALSE |
| 2015 | ▮ | 1298044 | TURBINE LORD OF THE RINGS $10 | 799366704966 | | | FALSE | FALSE |
| 2015 | ▮ | 1299006 | SONY PLAYSTATION PS4 GTA V $20 | 799366307235 | | | FALSE | FALSE |
| 2015 | ▮ | 1299015 | SONY PLAYSTATION PS4 GTA V $49.99 | 799366307242 | | | FALSE | FALSE |
| 2015 | ▮ | 1301011 | KILLZONE PROMO CODE | 400013010117 | | | FALSE | FALSE |
| 2015 | ▮ | 1304068 | DEAD RISING 2 PC | 13388310654 | | | TRUE | FALSE |
| 2015 | ▮ | 1305991 | WII-CABELA'S NORTH AMERICAN ADVENTURES | 47875764316 | | | FALSE | FALSE |
| 2015 | ▮ | 1306026 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2015 | ▮ | 1309541 | X360-PLANTS VS ZOMBIES (WITH PEGGLE A | 899274002236 | | | FALSE | FALSE |
| 2015 | ▮ | 1315449 | PS3-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764321 | | | FALSE | FALSE |
| 2015 | ▮ | 1315467 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | | | FALSE | FALSE |
| 2015 | ▮ | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | | FALSE | FALSE |
| 2015 | ▮ | 1315494 | X360-RAPALA PRO BASS FISHING 2010 W/ RO | 47875764118 | | | FALSE | FALSE |
| 2015 | ▮ | 1315515 | WII-RAPALA PRO BASS FISHING 2010 | 47875764224 | | | FALSE | FALSE |
| 2015 | ▮ | 1315528 | X360-TONY HAWK SHRED SOFTWARE | 47875840485 | | | FALSE | FALSE |
| 2015 | ▮ | 1315537 | WII-TONY HAWK SHRED SOFTWARE | 47875840508 | | | FALSE | FALSE |
| 2015 | ▮ | 1315546 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | | FALSE | FALSE |
| 2015 | ▮ | 1315555 | PS3-TONY HAWK SHRED SOFTWARE | 47875840461 | | | FALSE | FALSE |
| 2015 | ▮ | 1319474 | PS3-TRON: EVOLUTION C.E. | 712725009361 | | | FALSE | FALSE |
| 2015 | ▮ | 1310437 | X360-TRON: EVOLUTION C.E. | 712725000354 | | | FALSE | FALSE |
| 2015 | ▮ | 1318464 | WII-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14633169157 | | | FALSE | FALSE |
| 2015 | ▮ | 1332002 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725025508 | | | FALSE | FALSE |
| 2015 | ▮ | 1324001 | DISNEY INFINITY: DISNEY ORIGINALS (2.0 | 712725025915 | | | FALSE | FALSE |
| 2015 | ▮ | 1324271 | PS3-BEN 10: ULTIMATE ALIEN | 879278130043 | | | FALSE | FALSE |
| 2015 | ▮ | 1324341 | WII-BEN 10: ULTIMATE ALIEN | 879278340152 | | | FALSE | FALSE |
| 2015 | ▮ | 1324438 | NDS-BEN 10: ULTIMATE ALIEN | 879278370222 | | | FALSE | FALSE |
| 2015 | ▮ | 1324695 | NDS-HARRY POTTER AND THE DEATHLY HALLOWS | 14633194555 | | | FALSE | FALSE |
| 2015 | ▮ | 1324969 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633358144 | | | FALSE | FALSE |
| 2015 | ▮ | 1325146 | X360-DRAGON AGE: ORIGINS ULTIMATE EDITIO | 14633195255 | | | FALSE | FALSE |
| 2015 | ▮ | 1327083 | WII-NEW CARNIVAL GAMES WII MOTION BUNDLE | 710425349072 | | | FALSE | FALSE |
| 2015 | ▮ | 1330041 | NDS-DRAGON'S LAIR | 828068213136 | | | FALSE | FALSE |
| 2015 | ▮ | 1330351 | WII LET'S PLAY GARDEN | 895678307315 | | | FALSE | FALSE |
| 2015 | ▮ | 1330402 | NDS LET'S PLAY GARDEN | 895678007308 | | | FALSE | FALSE |
| 2015 | ▮ | 1330514 | NDS GO DIEGO GO GREAT DINOSAUR RESCUE B | 21338352255 | | | FALSE | FALSE |
| 2015 | ▮ | 1331217 | DANCE CENTRAL DLC TOKEN CARD | 885310249989 | | | FALSE | FALSE |
| 2015 | ▮ | 1333761 | PC - The Sims 3: Late Night | 14633191509 | | | TRUE | FALSE |
| 2015 | ▮ | 1338007 | X360-ASSASSINS CREED: BROTHERHOOD CE | 888696592 | | | FALSE | FALSE |
| 2015 | ▮ | 1340117 | PS3-CALL OF DUTY BLACK OPS II VENGEANCE | 400013431175 | | | FALSE | FALSE |
| 2015 | ▮ | 1344422 | NDS-HOT WHEELS: TRACK ATTACK | 785130364179 | | | FALSE | FALSE |
| 2015 | ▮ | 1344553 | WII-HOT WHEELS: TRACK ATTACK | 785138303064 | | | FALSE | FALSE |
| 2015 | ▮ | 1344899 | WII-BARBIE: GROOM AND GLAM PUPS | 785138303457 | | | FALSE | FALSE |
| 2015 | ▮ | 1346005 | PS4-WOLFENSTEIN: THE NEW ORDER | 93155118225 | | | FALSE | FALSE |
| 2015 | ▮ | 1346014 | X61-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2015 | ▮ | 1346523 | PS3-TALES OF SYMPHONIA | 722674111133 | | | FALSE | FALSE |
| 2015 | ▮ | 1346541 | X360-ARMORED CORE: VERDICT DAY | 722674211031 | | | FALSE | FALSE |
| 2015 | ▮ | 1350017 | GUFA CURRENCY $25 | 400013500175 | | | FALSE | FALSE |
| 2015 | ▮ | 1351007 | Disney Club Penguin 3mo Card | 799366769828 | | | FALSE | FALSE |
| 2015 | ▮ | 1354068 | INFINITY PLAYSET PACK-CARS | 712725023337 | | | FALSE | FALSE |
| 2015 | ▮ | 1367377 | X1 - THE CREW SEASON PASS | 400013673170 | | | FALSE | FALSE |
| 2015 | ▮ | 1371103 | amiibo-BOWSER | 45496891879 | | | FALSE | FALSE |
| 2015 | ▮ | 1373201 | amiibo-Toon Link | 45496891893 | | | FALSE | FALSE |
| 2015 | ▮ | 1374019 | amiibo-Ike | 45496891923 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1375209 | amiibo-Meta Knight | 45496891954 | | | FALSE | FALSE |
| 2015 | | 1375208 | amiibo-Sheik | 45496891909 | | | FALSE | FALSE |
| 2015 | | 1376009 | NEW SUPER LUIGI U-WII U | 400013760098 | | | FALSE | FALSE |
| 2015 | | 1377006 | WII-BARBIE LIFE IN THE DREAMHOUSE | 815403010293 | | | FALSE | FALSE |
| 2015 | | 1378006 | amiibo-Mega Man | 45496891978 | | | FALSE | FALSE |
| 2015 | | 1378177 | N.intendo Super Luigi | 45496660086 | | | FALSE | FALSE |
| 2015 | | 1378232 | 3DS-MONSTER HIGH: 13 WISHES | 815403010262 | | | FALSE | FALSE |
| 2015 | | 1379206 | amiibo-Sonic | 45496891985 | | | FALSE | FALSE |
| 2015 | | 1383239 | PS3-SUB-20 USD ON PSN CARD | 400013830395 | | | FALSE | FALSE |
| 2015 | | 1384001 | PC-JEWEL QUEST: THE CROWN COLLECTION | 755142723699 | | | TRUE | FALSE |
| 2015 | | 1390457 | XB1-MAD MAX | 883929360079 | | | FALSE | FALSE |
| 2015 | | 1398006 | PS4-RIDE | 722654120081 | | | FALSE | FALSE |
| 2015 | | 1399074 | XB1-RIDE | 722654220071 | | | FALSE | FALSE |
| 2015 | | 1400002 | PS3-THE AWAKENED FATE ULTIMATUM | 813633014944 | | | FALSE | FALSE |
| 2015 | | 1401001 | PSV-CRIMINAL GIRLS:INVITE ONLY | 813633015163 | | | FALSE | FALSE |
| 2015 | | 1401794 | COD BLACK OPS 12 MO $59.99 | 799366723097 | | | FALSE | FALSE |
| 2015 | | 1404133 | XJ60-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | | | FALSE | FALSE |
| 2015 | | 1404355 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764330 | | | FALSE | FALSE |
| 2015 | | 1404364 | Ps3-Cabela'S Dangerous Hunts 2011 W/ Gu | 47875764057 | | | FALSE | FALSE |
| 2015 | | 1404391 | XJ60-CABELA'S DANGEROUS HUNTS 2011 W/ G | 47875764064 | | | FALSE | FALSE |
| 2015 | | 1404415 | XJ60-VANQUISH | 10086660454 | | | FALSE | FALSE |
| 2015 | | 1404488 | WII-RAVING RABBIDS: TRAVEL IN TIME | 8888176053 | | | FALSE | FALSE |
| 2015 | | 1407514 | Ndz-Zhu Zhu Pets Wild Bunch | 47875764408 | | | FALSE | FALSE |
| 2015 | | 1407352 | WI-Zhu Zhu Pets Wild Bunch | 47875764385 | | | FALSE | FALSE |
| 2015 | | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | | | FALSE | FALSE |
| 2015 | | 1414228 | G-PS3-FINAL FANTASY IX (PS ONE CLASSIC) | 400014142282 | | | FALSE | FALSE |
| 2015 | | 1414734 | WI-Backyard Sports Rookie Rush | 742725281257 | | | FALSE | FALSE |
| 2015 | | 1415684 | Ps3-Sub-50 Usd | 400014156683 | | | FALSE | FALSE |
| 2015 | | 1416004 | PlayStation Plus - 12mo Subscription | 400014160040 | | | FALSE | FALSE |
| 2015 | | 1416059 | PlayStation Plus - 3mo Subscription | 400014160590 | | | FALSE | FALSE |
| 2015 | | 1417085 | XB1-ZUMBA FITNESS WORLD PARTY | 96427010087 | | | FALSE | FALSE |
| 2015 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | | FALSE | FALSE |
| 2015 | | 1422218 | WI-Michael Jackson The Experience | 8888176289 | | | FALSE | FALSE |
| 2015 | | 1423147 | Xbox Live $15 | 799366070074 | | | FALSE | FALSE |
| 2015 | | 1424003 | Xbox Live $25 | 799366070081 | | | FALSE | FALSE |
| 2015 | | 1424968 | Xbox Live $10 (3-Pack) | 799366060558 | | | FALSE | FALSE |
| 2015 | | 1424986 | Xbox Live 3mo Gold Membership | 799366078104 | | | FALSE | FALSE |
| 2015 | | 1426278 | WII-AROUND THE WORLD 50 GAMES | 802068103361 | | | FALSE | FALSE |
| 2015 | | 1426287 | NOS-GALACTIC TAZ BALL | 883929131693 | | | FALSE | FALSE |
| 2015 | | 1430341 | WII-14.99 HOLIDAY DUMP BIN | 696055185153 | | | FALSE | FALSE |
| 2015 | | 1430869 | NOS-14.99 HOLIDAY DUMP BIN | 696055185160 | | | FALSE | FALSE |
| 2015 | | 1431003 | PS3-14.99 HOLIDAY DUMP BIN | 696055185184 | | | FALSE | FALSE |
| 2015 | | 1431276 | WII-9.99 HOLIDAY DUMP BIN | 696055185214 | | | FALSE | FALSE |
| 2015 | | 1431094 | NOS-9.99 HOLIDAY DUMP BIN | 696055185221 | | | FALSE | FALSE |
| 2015 | | 1431137 | PS3-9.99 HOLIDAY DUMP BIN | 696055185245 | | | FALSE | FALSE |
| 2015 | | 1431225 | PC-9.99 HOLIDAY DUMP BIN | 696055185276 | | | TRUE | FALSE |
| 2015 | | 1431238 | PS3-UNCHARTED 2:AMONG THIEVES GOTY | 711719675322 | | | FALSE | FALSE |
| 2015 | | 1431368 | Ps3-Borderlands Game Of The Year Edition | 710425339633 | | | FALSE | FALSE |
| 2015 | | 1431306 | Xj60-Borderlands Goty | 710425399624 | | | FALSE | FALSE |
| 2015 | | 1440268 | WII-ACTIVE LIFE: EXPLORER BUNDLE | 722654000347 | | | FALSE | FALSE |
| 2015 | | 1440329 | NOS-DORA THE EXPLORER: DORA'S COOKING CL | 710425358371 | | | FALSE | FALSE |
| 2015 | | 1440338 | WII-DORA THE EXPLORER: DORA'S BIG BIRTHD | 710425348310 | | | FALSE | FALSE |
| 2015 | | 1440577 | NOS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425358418 | | | FALSE | FALSE |
| 2015 | | 1440586 | WII-NICKELODEON FIT | 710425348296 | | | FALSE | FALSE |
| 2015 | | 1443179 | XB1-JUST CAUSE 3 | 662248015913 | | | FALSE | FALSE |
| 2015 | | 1443290 | WII-JUST DANCE KIDS | 8888176343 | | | FALSE | FALSE |
| 2015 | | 1443104 | Ps3-Dj Hero 1 Software | 47875961920 | | | FALSE | FALSE |
| 2015 | | 1443132 | WII-DJ HERO 1 SOFTWARE | 47875961968 | | | FALSE | FALSE |
| 2015 | | 1443131 | XJ60-DJ HERO 1 SOFTWARE | 47875961944 | | | FALSE | FALSE |
| 2015 | | 1443177 | SESAME STREET: ELMO'S A-TO-ZOO ADV PC | 083929129989 | | | TRUE | FALSE |
| 2015 | | 1443283 | WII-SESAME STREET: ELMO'S A-TO-ZOO ADVEN | 803929139620 | | | FALSE | FALSE |
| 2015 | | 1443608 | PS3-DUKE NUKEM FOREVER | 710425379215 | | | FALSE | FALSE |
| 2015 | | 1443864 | NOS-IMAGINE:RESORT OWNER | 8888186108 | | | FALSE | FALSE |
| 2015 | | 1443977 | WII-NARUTO SHIPPUDEN: DRAGON BLADE CHRO | 730865700097 | | | FALSE | FALSE |
| 2015 | | 1443926 | WI-Zumba Fitness Bundle | 96427016618 | | | FALSE | FALSE |
| 2015 | | 1445815 | NOS-PETZ NURSERY 2 | 8888186339 | | | FALSE | FALSE |
| 2015 | | 1450104 | WII-WHEEL OF FORTUNE | 785138303796 | | | FALSE | FALSE |
| 2015 | | 1450122 | NOS-WHEEL OF FORTUNE | 785138304131 | | | FALSE | FALSE |
| 2015 | | 1450177 | NOS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138304063 | | | FALSE | FALSE |
| 2015 | | 1450186 | WII-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138303659 | | | FALSE | FALSE |
| 2015 | | 1450195 | WI-Biggest Loser Challenge | 785138303673 | | | FALSE | FALSE |
| 2015 | | 1450229 | NOS-JEOPARDY | 785138304087 | | | FALSE | FALSE |
| 2015 | | 1450265 | WII-JEOPARDY | 785138303727 | | | FALSE | FALSE |
| 2015 | | 1450283 | NOS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138304124 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1450232 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752919992180 | | | FALSE | FALSE |
| 2015 | | 1450317 | X360-MARVEL SUPER HERO SQUAD: INFINITY | 752919552384 | | | FALSE | FALSE |
| 2015 | | 1450335 | WII-MARVEL SUPER HERO SQUAD: INFINITY G | 785138303772 | | | FALSE | FALSE |
| 2015 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138594394 | | | FALSE | FALSE |
| 2015 | | 1450422 | PS3-MEGAMIND: ULTIMATE SHOWDOWN | 752919992173 | | | FALSE | FALSE |
| 2015 | | 1450495 | WII-MEGAMIND: MEGA TEAM UNITE | 785138363341 | | | FALSE | FALSE |
| 2015 | | 1450565 | NDS-PICTIONARY | 785138564153 | | | FALSE | FALSE |
| 2015 | | 1470268 | WII-BABYSITTING MAMA | 96427016793 | | | FALSE | FALSE |
| 2015 | | 1470129 | X360-FIGHTERS UNCAGED | 888852657S | | | FALSE | FALSE |
| 2015 | | 1470147 | X360-SONIC FREE RIDERS | 10086680492 | | | FALSE | FALSE |
| 2015 | | 1470174 | WII-SONIC COLORS | 10086650426 | | | FALSE | FALSE |
| 2015 | | 1470217 | NDS-SONIC COLORS | 10086670370 | | | FALSE | FALSE |
| 2015 | | 1472064 | Nds-Wizards Of Waverly Place: Spellboun | 712725019662 | | | FALSE | FALSE |
| 2015 | | 1473238 | DEAD SPACE 2 PC | 14631195392 | | | TRUE | FALSE |
| 2015 | | 1473108 | PS3-DEAD SPACE 2 | 14631158865 | | | FALSE | FALSE |
| 2015 | | 1473366 | X360-YOUR SHAPE 2 WATER BOTTLE | 8884996329 | | | FALSE | FALSE |
| 2015 | | 1475036 | X360-DEAD SPACE 2 | 14633731507 | | | FALSE | FALSE |
| 2015 | | 1475054 | Nds-Sesame Street: Elmo'S A-To-Zoo Ad | 883929140008 | | | FALSE | FALSE |
| 2015 | | 1484059 | NINTENDO ESHOP AR GOOMBA $10 | 799366222594 | | | FALSE | FALSE |
| 2015 | | 1484054 | NINTENDO ESHOP AR PEACH $10 | 799366223450 | | | FALSE | FALSE |
| 2015 | | 1484114 | NINTENDO ESHOP AR MARIO $10 | 799366223375 | | | FALSE | FALSE |
| 2015 | | 1485382 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722674110341 | | | FALSE | FALSE |
| 2015 | | 1488573 | NDS-DARING GAME FOR GIRLS | 696055185094 | | | FALSE | FALSE |
| 2015 | | 1488591 | WII-ALL STAR KARATE | 696055186273 | | | FALSE | FALSE |
| 2015 | | 1488652 | WII-PARTY PIGS | 696055186389 | | | FALSE | FALSE |
| 2015 | | 1488661 | NDS-GARFIELD FUNFEST | 696055186013 | | | FALSE | FALSE |
| 2015 | | 1488807 | WII-WONDERWORLD | 696055186426 | | | FALSE | FALSE |
| 2015 | | 1488843 | WII-BIRTHDAY PARTY BASH | 696055186297 | | | FALSE | FALSE |
| 2015 | | 1488934 | NDS-CAKE MANIA 2 | 696055185979 | | | FALSE | FALSE |
| 2015 | | 1488952 | WII-CRAZY GOLF | 696055186228 | | | FALSE | FALSE |
| 2015 | | 1488988 | WII-GO PLAY LUMBERJACKS | 696055186365 | | | FALSE | FALSE |
| 2015 | | 1488998 | NDS-BEST FRIENDS TONIGHT | 696055185953 | | | FALSE | FALSE |
| 2015 | | 1489032 | WII-LETS PAINT | 696055186457 | | | FALSE | FALSE |
| 2015 | | 1489041 | WII-LETS PLAY GARDEN | 696055186129 | | | FALSE | FALSE |
| 2015 | | 1489087 | NDS-SHREKS CARNIVAL CRAZE | 696055186037 | | | FALSE | FALSE |
| 2015 | | 1489148 | WII-COKE MANIA IN THE MIX | 696055186143 | | | FALSE | FALSE |
| 2015 | | 1489157 | WII-SEGA BASS FISHING | 696055186099 | | | FALSE | FALSE |
| 2015 | | 1489193 | WII-BEACH FUN | 696055186280 | | | FALSE | FALSE |
| 2015 | | 1489209 | WII-WORD JONG PARTY | 696055186266 | | | FALSE | FALSE |
| 2015 | | 1489227 | WII-FAMILY FUN FEST CIRCUS | 696055186334 | | | FALSE | FALSE |
| 2015 | | 1489245 | WII-GOOSEBUMPS HORRORLAND WII | 696055186075 | | | FALSE | FALSE |
| 2015 | | 1493452 | PS3-NBA 2K11 | 719425378508 | | | FALSE | FALSE |
| 2015 | | 1493648 | WII-FAMILY FEUD 2011 | 8868175190 | | | FALSE | FALSE |
| 2015 | | 1507733 | 3DS-BEYBLADE: EVOLUTION | 887195006165 | | | FALSE | FALSE |
| 2015 | | 1503882 | Nintendo eShop - Luigi $35 | 799366104674 | | | FALSE | FALSE |
| 2015 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366004358 | | | FALSE | FALSE |
| 2015 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425395279 | | | FALSE | FALSE |
| 2015 | | 1511586 | X360-Grand Theft Auto Iv Complete | 710425387111 | | | FALSE | FALSE |
| 2015 | | 1511593 | PS3-Grand Theft Auto Iv Complete | 710425378720 | | | FALSE | FALSE |
| 2015 | | 1515341 | X360-ZUMBA FITNESS (KINECT) | 96427016692 | | | FALSE | FALSE |
| 2015 | | 1520103 | SUPER WII FIT CS PC | 781735523537 | | | TRUE | FALSE |
| 2015 | | 1521236 | PC-ANGRY BIRDS | 2278712752 | | | TRUE | FALSE |
| 2015 | | 1521245 | PC-ANGRY BIRDS 3 PACK | 2278712783 | | | TRUE | FALSE |
| 2015 | | 1535575 | PS3-CREATE | 14633194296 | | $ | FALSE | FALSE |
| 2015 | | 1535584 | X360-GAME PARTY: IN MOTION | 883929144709 | | | FALSE | FALSE |
| 2015 | | 1535593 | WII-CREATE | 14633194302 | | | FALSE | FALSE |
| 2015 | | 1535718 | X360-CREATE | 14633194319 | | | FALSE | FALSE |
| 2015 | | 1537001 | 3DS-FANTASY LIFE | 400045370011 | | | FALSE | FALSE |
| 2015 | | 1537029 | 3DS-POKEMON ART ACADEMY | 400045370295 | | | FALSE | FALSE |
| 2015 | | 1550758 | WII-JUST DANCE 2 BEST BUY EDITION | 8884176602 | | | FALSE | FALSE |
| 2015 | | 1563392 | X360-MICHAEL JACKSON THE EXPERIENCE | 8868526292 | | | FALSE | FALSE |
| 2015 | | 1563434 | PS3-CRYSIS 2 | 14633192063 | | | FALSE | FALSE |
| 2015 | | 1563461 | X360-CRYSIS 2 | 14633173560 | | | FALSE | FALSE |
| 2015 | | 1563629 | PS3-THE SLY COLLECTION | 711719624626 | | | FALSE | FALSE |
| 2015 | | 1563838 | PS3-SHAUN WHITE SKATEBOARDING | 8868345678 | | | FALSE | FALSE |
| 2015 | | 1570212 | PSV-RAYMAN LEGENDS | 8368317661 | | | FALSE | FALSE |
| 2015 | | 1578071 | X81-SCREAM RIDE | 885370847383 | | | FALSE | FALSE |
| 2015 | | 1580049 | X360-Dance Central | 885370267747 | | | FALSE | FALSE |
| 2015 | | 1581358 | PS3-Fist of the North Star | 4019002103 | | | FALSE | FALSE |
| 2015 | | 1581603 | 3DS-BEN 10 OMNIVERSE 2 | 879278006333 | | | FALSE | FALSE |
| 2015 | | 1581612 | X360-BEN 10 OMNIVERSE 2 | 879278002457 | | | FALSE | FALSE |
| 2015 | | 1581667 | WIIU-BEN 10 OMNIVERSE 2 | 879278005129 | | | FALSE | FALSE |
| 2015 | | 1581676 | WII-BEN 10 OMNIVERSE 2 | 879278004214 | | | FALSE | FALSE |
| 2015 | | 1581703 | PS3-BEN 10 OMNIVERSE 2 | 879278001435 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalI |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1581012 | X360-DRAGON BALL Z BATTLE OF Z | 722674211093 | | | FALSE | FALSE |
| 2015 | | 1581958 | PS3-DRAGON BALL Z BATTLE OF Z | 722674111171 | | | FALSE | FALSE |
| 2015 | | 1581967 | 3DS-ADVENTURE TIME:EXPLORE THE DUNGEON | 879278006126 | | | FALSE | FALSE |
| 2015 | | 1581976 | WIIU-ADVENTURE TIME EXPLORE THE DUNGEON | 879278005112 | | | FALSE | FALSE |
| 2015 | | 1581985 | PS3-ADVENTURE TIME:EXPLORE THE DUNGEON | 879278001428 | | | FALSE | FALSE |
| 2015 | | 1581994 | X360-ADVENTURE TIME:EXPLORE THE DUNGEON | 879278002425 | | | FALSE | FALSE |
| 2015 | | 1582001 | 3DS-REGULAR SHOW: MORDECAI AND RIGBY IN | 879278006119 | | | FALSE | FALSE |
| 2015 | | 1582417 | WII-PAC-MAN PARTY | 722674800266 | | | FALSE | FALSE |
| 2015 | | 1584235 | X1 - DEAD OR ALIVE 5 (POB) | 400915840254 | | | FALSE | FALSE |
| 2015 | | 1584244 | PS4 - DEAD OR ALIVE 5 (POB) | 400915840446 | | | FALSE | FALSE |
| 2015 | | 1584240 | WIIU-ANGRY BIRDS TRILOGY | 47875767461 | | | FALSE | FALSE |
| 2015 | | 1584287 | WII-ANGRY BIRDS TRILOGY | 47875767447 | | | FALSE | FALSE |
| 2015 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400915851589 | | | FALSE | FALSE |
| 2015 | | 1586025 | PS3-SAINTS ROW IV: SUPER DANGEROUS WUB | 816819011102 | | | FALSE | FALSE |
| 2015 | | 1587716 | XB1-WATCH DOGS LIMITED EDITION | 8888538387 | | | FALSE | FALSE |
| 2015 | | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 8886358381 | | | FALSE | FALSE |
| 2015 | | 1587780 | X360-WATCH DOGS LIMITED EDITION | 8886582838 | | | FALSE | FALSE |
| 2015 | | 1587989 | PS3-WATCH DOGS LIMITED EDITION | 8886348382 | | | FALSE | FALSE |
| 2015 | | 1588205 | PS4-ASSASSIN'S CREED IV BLACK FLAG LIMI | 8886596363 | | | FALSE | FALSE |
| 2015 | | 1591211 | WIIU-BARBIE LIFE IN THE DREAMHOUSE | 815403010286 | | | FALSE | FALSE |
| 2015 | | 1591163 | WIIU-MONSTER HIGH 13 WISHES | 815403010248 | | | FALSE | FALSE |
| 2015 | | 1592029 | 3DS-SONIC LOST WORLD | 10086511113 | | | FALSE | FALSE |
| 2015 | | 1592375 | NDS-iCARLY: iJOIN THE CLICK! | 47875764538 | | | FALSE | FALSE |
| 2015 | | 1592523 | WII-iCARLY: iJOIN THE CLICK! | 47875764514 | | | FALSE | FALSE |
| 2015 | | 1592866 | NDS-MINUTE TO WIN IT | 802068103453 | | | FALSE | FALSE |
| 2015 | | 1592966 | WII-SHAWN JOHNSON GYMNASTICS | 802068103224 | | | FALSE | FALSE |
| 2015 | | 1592975 | NDS-SHAWN JOHNSON GYMNASTICS | 802068103156 | | | FALSE | FALSE |
| 2015 | | 1592984 | WIIU-SONIC LOST WORLD | 10086673063 | | | FALSE | FALSE |
| 2015 | | 1592993 | PC - Total War: Rome 2 | 10086452738 | | | TRUE | FALSE |
| 2015 | | 1593046 | WII-HELLO KITTY SEASONS | 802068103200 | | | FALSE | FALSE |
| 2015 | | 1593125 | PS3-AIR CONFLICT PACIFIC CARRIER | 814290012465 | | | FALSE | FALSE |
| 2015 | | 1593134 | X360-YAIBA:NINJA GAIDEN Z | 4019800242412 | | | FALSE | FALSE |
| 2015 | | 1593143 | PS3-YAIBA: NINJA GAIDEN Z | 4019800024172 | | | FALSE | FALSE |
| 2015 | | 1594027 | PS3-FINAL FANTASY X/X-2 HD LIMITED ED | 662248913421 | | | FALSE | FALSE |
| 2015 | | 1594276 | MINI PDP: HOLIDAY DISPLAY:BR PC | 831930107604 | | | TRUE | FALSE |
| 2015 | | 1594234 | X360-DEUS EX PREVOLUTION DIRECTOR'S CUT | 662248913476 | | | FALSE | FALSE |
| 2015 | | 1594319 | PS3-DEUS EX REVOLUTION DIRECTOR'S CUT | 662248913490 | | | FALSE | FALSE |
| 2015 | | 1595077 | 3DS-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875767522 | | | FALSE | FALSE |
| 2015 | | 1595036 | WII-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875768048 | | | FALSE | FALSE |
| 2015 | | 1595044 | X360-SPONGEBOB SQUAREPANTS: PLANKTON'S | 47875767485 | | | FALSE | FALSE |
| 2015 | | 1595053 | WIIU-SPONGEBOB SQUAREPANTS: PLANKTON'S | 47875767546 | | | FALSE | FALSE |
| 2015 | | 1595571 | 3DS-TEENAGE MUTANT NINJA TURTLES | 47875767621 | | | FALSE | FALSE |
| 2015 | | 1595599 | X360-TEENAGE MUTANT NINJA TURTLES | 47875767560 | | | FALSE | FALSE |
| 2015 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | | FALSE | FALSE |
| 2015 | | 1596532 | PSV-AMAZING SPIDERMAN | 47875767300 | | | FALSE | FALSE |
| 2015 | | 1598227 | WIIU-WIPEOUT: CREATE & CRASH | 47875767669 | | | FALSE | FALSE |
| 2015 | | 1598642 | 3DS-WIPEOUT: CREATE & CRASH | 47875767706 | | | FALSE | FALSE |
| 2015 | | 1598838 | WII-WIPEOUT: CREATE & CRASH | 47875767645 | | | FALSE | FALSE |
| 2015 | | 1599788 | X360-CABELA'S AFRICAN ADVENTURES | 47875767768 | | | FALSE | FALSE |
| 2015 | | 1599687 | WII-CABELA'S AFRICAN ADVENTURES | 47875767720 | | | FALSE | FALSE |
| 2015 | | 1599805 | PS3-CABELA'S AFRICAN ADVENTURES | 47875767782 | | | FALSE | FALSE |
| 2015 | | 1599814 | THE BUREAU:XCOM DECLASSIFIED PC | 400915998147 | | | TRUE | FALSE |
| 2015 | | 1599969 | X360-WIPEOUT: CREATE & CRASH | 47875767683 | | | FALSE | FALSE |
| 2015 | | 1601064 | WII-ANGRY BIRDS STAR WARS | 47875767867 | | | FALSE | FALSE |
| 2015 | | 1601082 | WIIU-ANGRY BIRDS STAR WARS | 47875767881 | | | FALSE | FALSE |
| 2015 | | 1602331 | X360-BATMAN ARKHAM ORIGINS STEEL CASE | 883929370474 | | | FALSE | FALSE |
| 2015 | | 1602415 | PS3-BATMAN:ARKHAM ORIGINS - STEEL CAS | 889397070481 | | | FALSE | FALSE |
| 2015 | | 1603076 | S'd Mers Civilization V: Gold Edition | 400916036366 | | | FALSE | FALSE |
| 2015 | | 1603071 | S'd Mers Civilization V: Brave NewWorld | 400916036716 | | | FALSE | FALSE |
| 2015 | | 1605005 | PC-NANCY DREW:SEA OF DARKNESS | 767861600809 | | | TRUE | FALSE |
| 2015 | | 1606005 | PS3-ANGRY BIRDS STAR WARS | 47875767829 | | | FALSE | FALSE |
| 2015 | | 1606014 | X360-ANGRY BIRDS STAR WARS | 47875767843 | | | FALSE | FALSE |
| 2015 | | 1606023 | 3DS-ANGRY BIRDS STAR WARS | 47875767904 | | | FALSE | FALSE |
| 2015 | | 1606239 | PSV-ANGRY BIRDS STAR WARS | 47875767928 | | | FALSE | FALSE |
| 2015 | | 1610006 | X360-DARK SOULS II:SCHOLAR OF THE FIRST | 722674211567 | | | FALSE | FALSE |
| 2015 | | 1610235 | NDS-COOKING MAMA | 696055160499 | | | FALSE | FALSE |
| 2015 | | 1610044 | NDS-CARNIVAL GAMES | 696055160505 | | | FALSE | FALSE |
| 2015 | | 1610053 | NDS-CARS RACE O RAMA | 696055160512 | | | FALSE | FALSE |
| 2015 | | 1610062 | NDS-SPONGEBOB GLOBS OF DOOM | 696055160529 | | | FALSE | FALSE |
| 2015 | | 1610271 | PS3-SOUL CALIBUR IV | 696055160536 | | | FALSE | FALSE |
| 2015 | | 1610105 | WII-DEAL OR NO DEAL SPECIAL EDITION | 696055160550 | | | FALSE | FALSE |
| 2015 | | 1610114 | WII-COOKING MAMA COOK OFF | 696055160567 | | | FALSE | FALSE |
| 2015 | | 1610132 | X360-SOUL CALIBUR IV | 696055160581 | | | FALSE | FALSE |
| 2015 | | 1610160 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425370238 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitaD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1616476 | Wii-MATHEWS BOW HUNTING WITH BOW BUNDLE | 696065185099 | | | FALSE | FALSE |
| 2015 | | 1610502 | Wii-North American Hunting Extravaganza | 828068213213 | | | FALSE | FALSE |
| 2015 | | 1610511 | Nds-Deal Or No Deal Special Edition | 802068103132 | | | FALSE | FALSE |
| 2015 | | 1610539 | Wii-NAMCO MUSEUM MEGAMIX | 722634000303 | | | FALSE | FALSE |
| 2015 | | 1610548 | Wii-JEWEL QUEST 3 PACK | 834656084554 | | | FALSE | FALSE |
| 2015 | | 1610557 | NDS-DIGGING FOR DINOSAURS | 780753001270 | | | FALSE | TRUE |
| 2015 | | 1610575 | NDS-MY AMUSEMENT PARK | 780753001225 | | | FALSE | FALSE |
| 2015 | | 1610584 | NDS-CLASSIC CARD GAMES | 828068213398 | | | FALSE | FALSE |
| 2015 | | 1610593 | NDS-SALEM WITCH TRIALS | 834656084509 | | | FALSE | FALSE |
| 2015 | | 1617238 | X360-BULLETSTORM | 14633194586 | | | FALSE | FALSE |
| 2015 | | 1617144 | BULLETSTORM PC | 14633194562 | | | TRUE | FALSE |
| 2015 | | 1617214 | PS3-BULLETSTORM | 14633194579 | | | FALSE | FALSE |
| 2015 | | 1622203 | Wii-JUST DANCE KIDS 2014 | 8888178163 | | | FALSE | FALSE |
| 2015 | | 1622021 | X360-JUST DANCE KIDS 2014 | 8888528166 | | | FALSE | FALSE |
| 2015 | | 1626045 | Wii-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764781 | | | FALSE | FALSE |
| 2015 | | 1633245 | Wii-RELOAD TARGET DOWN | 850502000317 | | | FALSE | FALSE |
| 2015 | | 1658306 | Bejeweled 3 Pc | 893074001796 | | | FALSE | FALSE |
| 2015 | | 1659343 | WiiU-COD GHOSTS | 47875846852 | | | FALSE | FALSE |
| 2015 | | 1676246 | PS3-DEADLIEST CATCH | 650000500554 | | | FALSE | FALSE |
| 2015 | | 1676316 | X360-DEADLIEST CATCH | 650000500707 | | | FALSE | FALSE |
| 2015 | | 1677204 | XB1-DARK SOULS IISCHOLAR OF THE FIRST | 722674220187 | | | FALSE | FALSE |
| 2015 | | 1678003 | PS3-DARK SOULS IISCHOLAR OF THE FIRST | 722674111843 | | | FALSE | FALSE |
| 2015 | | 1679003 | 3DS-MARIO PARTY: ISLAND TOUR | 45496742553 | | | FALSE | FALSE |
| 2015 | | 1679231 | 3DS-HOT WHEELS WORLD'S BEST DRIVER | 883929361151 | | | FALSE | FALSE |
| 2015 | | 1679598 | NDS-SILLY BANDZ | 802068103507 | | | FALSE | FALSE |
| 2015 | | 1679868 | Drawn To Life Collection | 785138364377 | | | FALSE | FALSE |
| 2015 | | 1679968 | PS3-HOT WHEELS WORLD'S BEST DRIVER | 883929360741 | | | FALSE | FALSE |
| 2015 | | 1681232 | Xbox Live 12mo - Digital (COD: Ghosts) | 400046813229 | | | FALSE | FALSE |
| 2015 | | 1681375 | MICROSOFT 3S TOKEN | 400046813753 | | | FALSE | FALSE |
| 2015 | | 1685034 | DRAGON AGE 2 PC | 14633194999 | | | TRUE | FALSE |
| 2015 | | 1685052 | X360-Dragon Age 2 | 14633195019 | | | FALSE | FALSE |
| 2015 | | 1686149 | Ps3-Dragon Age 2 | 14633195002 | | | FALSE | FALSE |
| 2015 | | 1686167 | Crysis 2 PC | 14633157963 | | | TRUE | FALSE |
| 2015 | | 1686194 | Ps3-Mass Effect 2 | 14633195040 | | | FALSE | FALSE |
| 2015 | | 1686325 | NDS-VAMPIRE MOON MYSTERY SUN | 897149002781 | | | FALSE | FALSE |
| 2015 | | 1688674 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | | FALSE | FALSE |
| 2015 | | 1688623 | PS3-ULTRA STREET FIGHTER IV | 13388340774 | | | FALSE | FALSE |
| 2015 | | 1688678 | PSV-DANGAN RONPA:TRIGGER | 813633013466 | | | FALSE | FALSE |
| 2015 | | 1688814 | 3DS-YOUNG JUSTICE: LEGACY | 815403010231 | | | FALSE | FALSE |
| 2015 | | 1693209 | PS3-BANDFUSE ROCK LEGENDS ARTIST PACK | 859292000812 | | | FALSE | FALSE |
| 2015 | | 1693074 | X360-BANDFUSE ROCK LEGENDS ARTIST PACK | 859292000805 | | | FALSE | FALSE |
| 2015 | | 1693180 | PS3-IGOMPAZZA | 730063001007 | | | FALSE | FALSE |
| 2015 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | | FALSE | FALSE |
| 2015 | | 1693249 | XB1-THE EVIL WITHIN | 93155118539 | | | FALSE | FALSE |
| 2015 | | 1693258 | PS4-THE EVIL WITHIN | 93155116533 | | | FALSE | FALSE |
| 2015 | | 1693267 | PC - The Elder Scrolls Anthology | 93155160132 | | | TRUE | FALSE |
| 2015 | | 1695585 | PC-THE SIMS 3 MOVIE STUFF (PC/MAC) PCW | 14633725214 | | | TRUE | FALSE |
| 2015 | | 1708694 | NDS-KINGDOM HEARTS RE:COOED | 662248010345 | | | FALSE | FALSE |
| 2015 | | 1708812 | PS3-UNCHARTED 3 | 711719643562 | | | FALSE | FALSE |
| 2015 | | 1712986 | PS3-CAPCOM ESSENTIALS | 13388340181 | | | TRUE | FALSE |
| 2015 | | 1713405 | X360-CAPCOM ESSENTIALS | 13388330792 | | | TRUE | FALSE |
| 2015 | | 1723017 | Xbox Live $50 (Digital) - COD | 400017230177 | | | FALSE | FALSE |
| 2015 | | 1723099 | PS3 - COD: Ghosts Season Pass | 400017230993 | | | FALSE | FALSE |
| 2015 | | 1723104 | PS4 - COD: Ghosts Season Pass | 400017231044 | | | FALSE | FALSE |
| 2015 | | 1729002 | PS3-THE WALKING DEAD: GAME OF THE YEAR | 894515001290 | | | FALSE | FALSE |
| 2015 | | 1729011 | X360-THE WALKING DEAD: GAME OF YEAR | 894515001283 | | | FALSE | FALSE |
| 2015 | | 1729039 | PC - The Walking Dead: Game of the Year | 894515001306 | | | TRUE | FALSE |
| 2015 | | 1729048 | PS3-MURDERED SOULS SUSPECT | 662248013292 | | | FALSE | FALSE |
| 2015 | | 1729066 | X360-MURDERED SOUL SUSPECT | 662248013278 | | | FALSE | FALSE |
| 2015 | | 1729327 | PC - Nancy Drew: The Silent | 767861600878 | | | TRUE | FALSE |
| 2015 | | 1729336 | 3DS-ADVENTURE TIME: EXPLORE DUNGEONS CL | 879270006225 | | | FALSE | FALSE |
| 2015 | | 1731156 | PS4-OMEGA QUINTET | 853064005027 | | | FALSE | FALSE |
| 2015 | | 1735074 | XOne - COD: Ghosts Season Pass | 400017232047 | | | FALSE | FALSE |
| 2015 | | 1743174 | LEGO STAR WARS III: THE CLONE WARS PC | 232723642180 | | | TRUE | FALSE |
| 2015 | | 1753455 | WiiU-JUST DANCE KIDS 2014 | 8888186162 | | | FALSE | FALSE |
| 2015 | | 1760151 | THE SIMS MEDIEVAL PC | 14633194548 | | | TRUE | FALSE |
| 2015 | | 1762505 | 3DS-BARBIE: LIFE IN THE DREAMHOUSE | 815403010309 | | | FALSE | FALSE |
| 2015 | | 1762909 | PC-THE SIMS 4 PREMIUM EDITION | 14633732306 | | | TRUE | FALSE |
| 2015 | | 1774953 | NDS-LEGO STAR WARS III: THE CLONE WARS | 232723642616 | | | FALSE | FALSE |
| 2015 | | 1774971 | PS3-LEGO STAR WARS III: THE CLONE WARS | 712725024866 | | | FALSE | FALSE |
| 2015 | | 1775005 | PSV-THE WALKING DEAD: A TELLTALE GAME | 731799273957 | | | FALSE | FALSE |
| 2015 | | 1775031 | Wii-LEGO STAR WARS III: THE CLONE WARS | 232723642630 | | | FALSE | FALSE |
| 2015 | | 1775051 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | | | FALSE | FALSE |
| 2015 | | 1775297 | PS3-YOU DON'T KNOW JACK | 752919902258 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1776148 | Wii-YOU DON'T KNOW JACK | 785158203956 | | | FALSE | FALSE |
| 2015 | | 1776209 | X360-YOU DON'T KNOW JACK | 752919552452 | | | FALSE | FALSE |
| 2015 | | 1776272 | NDS-De Blob 2 | 785138364070 | | | FALSE | FALSE |
| 2015 | | 1776281 | PS3-DE BLOB 2 | 752919982166 | | | FALSE | FALSE |
| 2015 | | 1778067 | Wii-DE BLOB 2 | 785138203697 | | | FALSE | FALSE |
| 2015 | | 1778376 | X360-DE BLOB 2 | 752919552360 | | | FALSE | FALSE |
| 2015 | | 1778085 | PS3-MINDJACK | 662248910253 | | | FALSE | FALSE |
| 2015 | | 1778119 | X360-MINDJACK | 662248910246 | | | FALSE | FALSE |
| 2015 | | 1781063 | X81-FIGHTER WITHIN | 888538820 | | | FALSE | FALSE |
| 2015 | | 1784089 | NDS-PLANTS VS ZOMBIES | 893274002243 | | | FALSE | FALSE |
| 2015 | | 1784131 | Wii-I SPY SPOOKY MANSION | 78073302994 | | | FALSE | FALSE |
| 2015 | | 1784195 | NDS-CAR HOUSE | 96427015673 | | | FALSE | FALSE |
| 2015 | | 1784201 | NDS-REC ROOM | 82666012368 | | | FALSE | FALSE |
| 2015 | | 1784247 | Wii-MARTIAN PANIC | 802068103170 | | | FALSE | FALSE |
| 2015 | | 1784216 | Wii-FAMILY PARTY 90 GREAT GAMES | 879278340176 | | | FALSE | FALSE |
| 2015 | | 1786213 | DISNEY TOY STORY PLAY SET | 712725023751 | | | FALSE | FALSE |
| 2015 | | 1786231 | INFINITY JACK SKELLINGTON | 712725024451 | | | FALSE | FALSE |
| 2015 | | 1786259 | DISNEY INFINITY WOODY | 712725023775 | | | FALSE | FALSE |
| 2015 | | 1786266 | DISNEY INFINITY FROZEN TOY BOX PACK | 712725024543 | | | FALSE | FALSE |
| 2015 | | 1786119 | DISNEY INFINITY ELSA | 712725024475 | | | FALSE | FALSE |
| 2015 | | 1786137 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024505 | | | FALSE | FALSE |
| 2015 | | 1786146 | DISNEY INFINITY ANNA | 712725024468 | | | FALSE | FALSE |
| 2015 | | 1786164 | DISNEY INFINITY WRECK-IT-RALPH | 712725024482 | | | FALSE | FALSE |
| 2015 | | 1788011 | DISNEY INFINITY VANELLOPE | 712725024499 | | | FALSE | FALSE |
| 2015 | | 1788048 | DISNEY INFINITY WRECK-IT RALPH TOY BOX | 712725024550 | | | FALSE | FALSE |
| 2015 | | 1788057 | DISNEY INFINITY RAPUNZEL | 712725024512 | | | FALSE | FALSE |
| 2015 | | 1800081 | PC-Diablo III | 20626728515 | | | TRUE | FALSE |
| 2015 | | 1801176 | BATTLEFIELD 4 PREMIUM-PC | 400018011768 | | | TRUE | FALSE |
| 2015 | | 1801263 | PS3 - Battlefield 4 Premium | 400018012635 | | | FALSE | FALSE |
| 2015 | | 1801464 | Xbox Live $50 (Digital) - BF4 | 400018014646 | | | FALSE | FALSE |
| 2015 | | 1801482 | PS4 - Battlefield 4 Premium | 400018014820 | | | FALSE | FALSE |
| 2015 | | 1801609 | PS3-MLB 11: THE SHOW | 711719825128 | | | FALSE | FALSE |
| 2015 | | 1802280 | X360-FANTASTIC PETS KINECT | 752919552407 | | | FALSE | FALSE |
| 2015 | | 1803099 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656090098 | | | FALSE | FALSE |
| 2015 | | 1805959 | Steam Wallet Card - $49.99 (Saints Row4) | 799366137719 | | | FALSE | FALSE |
| 2015 | | 1806048 | PC - The Sims 3: Into the Future | 14633730890 | | | TRUE | FALSE |
| 2015 | | 1806266 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | | FALSE | FALSE |
| 2015 | | 1806084 | PS3-NEED FOR SPEED RIVALS | 14633730333 | | | FALSE | FALSE |
| 2015 | | 1806293 | X360-NEED FOR SPEED RIVALS | 14637303407 | | | FALSE | FALSE |
| 2015 | | 1806117 | Steam Wallet Card - $39.99 (BioShock) | 799366137726 | | | FALSE | FALSE |
| 2015 | | 1807134 | NEW ZELVEX $20 | 799366774273 | | | FALSE | FALSE |
| 2015 | | 1807181 | NDS-MLB 2K11 | 785425396362 | | | FALSE | FALSE |
| 2015 | | 1807242 | PS3-MLB 2K11 | 710425379635 | | | FALSE | FALSE |
| 2015 | | 1814066 | SHIFT 2 UNLEASHED-PC | 14633194838 | | | TRUE | FALSE |
| 2015 | | 1814075 | PS3-SHIFT 2 UNLEASHED | 14633194845 | | | FALSE | FALSE |
| 2015 | | 1814093 | X360-SHIFT 2 UNLEASHED | 14633194852 | | | FALSE | FALSE |
| 2015 | | 1814358 | PC - LEGO Pirates of the Caribbean | 44700010592 | | | TRUE | FALSE |
| 2015 | | 1816273 | X360-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021446 | | | FALSE | FALSE |
| 2015 | | 1817478 | Jagex Ace Of Spades | 799366146687 | | | FALSE | FALSE |
| 2015 | | 1857131 | SKYLANDERS TRAP TEAM, LIGHT ELEMENT EXP | 478758172516 | | | FALSE | FALSE |
| 2015 | | 1856058 | SKYLANDERS TRAP TEAM DARK ELEMENT EXPAN | 478758172509 | | | FALSE | FALSE |
| 2015 | | 1874014 | PROMO SKU GALAXY TAB | 400018740349 | | | FALSE | FALSE |
| 2015 | | 1885031 | SKYLANDERS TRAP TEAM, MINI 2-PK, SMALL | 478758172448 | | | FALSE | FALSE |
| 2015 | | 1887248 | SKYLANDERS TRAP TEAM, MINI 2-PK, GILL R | 478758737431 | | | FALSE | FALSE |
| 2015 | | 1891017 | Xbox Live $10 (Digital) | 400018916377 | | | FALSE | FALSE |
| 2015 | | 1891035 | Xbox Live $15 (Digital) | 400018910351 | | | FALSE | FALSE |
| 2015 | | 1891544 | $20 MICROSOFT TOKEN | 400018910443 | | | FALSE | FALSE |
| 2015 | | 1893207 | Xbox Live $25 (Digital) | 400018930077 | | | FALSE | FALSE |
| 2015 | | 1893216 | Xbox Live $30 - Digital Currency | 400018926069 | | | FALSE | FALSE |
| 2015 | | 1894223 | SKYLANDERS TRAP TEAM, TRAP MASTER TUFF | 478758719393 | | | FALSE | FALSE |
| 2015 | | 1896203 | 1MO PLAYSTATION PLUS BONUS CODE | 400018960035 | | | FALSE | FALSE |
| 2015 | | 1896212 | SKYLANDERS TRAP TEAM, TRAP MASTER BLAST | 478758716522 | | | FALSE | FALSE |
| 2015 | | 1897011 | Buy 2, Save 15% Personal Care | 400018590119 | | | FALSE | FALSE |
| 2015 | | 1899284 | SKYLANDERS TRAP TEAM, TRAP MASTER KA-BU | 478758173562 | | | FALSE | FALSE |
| 2015 | | 1900216 | SKYLANDERS TRAP TEAM, CORE COBRA CADABR | 478758172168 | | | FALSE | FALSE |
| 2015 | | 1901371 | Wargaming Net World Of Tanks $25 | 799366005616 | | | FALSE | FALSE |
| 2015 | | 1903213 | SKYLANDERS TRAP TEAM, CORE TRAIL BLAZER | 478758172004 | | | FALSE | FALSE |
| 2015 | | 1926031 | Rift Std Max Pc | 845841000006 | | | FALSE | FALSE |
| 2015 | | 1930115 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195309 | | | FALSE | FALSE |
| 2015 | | 1930133 | Wii-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195316 | | | FALSE | FALSE |
| 2015 | | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | | | FALSE | FALSE |
| 2015 | | 1953201 | X360-NASCAR 2011 | 47875765313 | | | FALSE | FALSE |
| 2015 | | 1953488 | Wii-NASCAR 2011 | 47875765290 | | | FALSE | FALSE |
| 2015 | | 1953512 | PS3-NASCAR 2011 | 47875765337 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1962515 | X360-TOM CLANCYS GHOST RECON TRILOGY | 0008523899 | | | FALSE | FALSE |
| 2015 | | 1963006 | X360-ASSASSINS CREED - EZIO TRILOGY | 0008528028 | | | FALSE | FALSE |
| 2015 | | 1965095 | WARHAMMER 40K: DAWN OF WAR II RETRIBU PC | 752919495412 | | | TRUE | FALSE |
| 2015 | | 1966002 | SKYLANDERS SWAP BATTLE PACK ASSRTMT | 47875848610 | | | FALSE | FALSE |
| 2015 | | 1966211 | SKYLANDERS SWAP FORCE LIGHTCORE CHAR AS | 47875847552 | | | FALSE | FALSE |
| 2015 | | 1967201 | SKYLANDERS SWAP ADVENTURE PACK ASRT | 47875848597 | | | FALSE | FALSE |
| 2015 | | 1967229 | SKYLANDERS SWAP 3 PK CHARACTER ASRTMT | 47875847675 | | | FALSE | FALSE |
| 2015 | | 1967038 | SKYLANDERS SWAP FORCE SINGLE CHAR ASRTMT | 47875847514 | | | FALSE | FALSE |
| 2015 | | 1967347 | SKYLANDERS SWAP FORCE CHARACTER ASRTMT | 47875847538 | | | FALSE | FALSE |
| 2015 | | 1967065 | X81-LEGO MARVEL SUPER HEROES | 883929366941 | | | FALSE | FALSE |
| 2015 | | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | | | FALSE | FALSE |
| 2015 | | 1967592 | PC-BORDERLANDS 2 GOTY | 710425413346 | | | TRUE | FALSE |
| 2015 | | 1957203 | PS3-BORDERLANDS 2 GOTY | 710425473133 | | | FALSE | FALSE |
| 2015 | | 1957212 | X360-BORDERLANDS 2 GOTY | 710425493324 | | | FALSE | FALSE |
| 2015 | | 1967221 | PC-DISHONORED GOTY | 9315518898 | | | TRUE | FALSE |
| 2015 | | 1967240 | PS3-DISHONORED GOTY | 9315518911 | | | FALSE | FALSE |
| 2015 | | 1957258 | X360-DISHONORED GOTY | 9315518928 | | | FALSE | FALSE |
| 2015 | | 1967267 | PS3-CASTLEVANIA LOS COLLECTION | 83717202851 | | | FALSE | FALSE |
| 2015 | | 1967276 | X360-CASTLEVANIA LOS COLLECTION | 83717301868 | | | FALSE | FALSE |
| 2015 | | 1972274 | PS3-TOP SPIN 4 | 710425379390 | | | FALSE | FALSE |
| 2015 | | 1972717 | WII-TOP SPIN 4 | 710425349416 | | | FALSE | FALSE |
| 2015 | | 1972826 | X360-TOP SPIN 4 | 710425399404 | | | FALSE | FALSE |
| 2015 | | 1972853 | PS3-Ico & Shadow Of The Colossus Collec | 711719825920 | | | FALSE | FALSE |
| 2015 | | 1973734 | PS3-WWE ALL STARS | 752919992272 | | | FALSE | FALSE |
| 2015 | | 1974281 | WII-WWE ALL STARS | 785138303963 | | | FALSE | FALSE |
| 2015 | | 1974315 | X360-WWE ALL STARS | 752919552483 | | | FALSE | FALSE |
| 2015 | | 1980955 | NDS-GREEN LANTERN: RISE OF THE MANHUN | 883929187050 | | | FALSE | FALSE |
| 2015 | | 1981596 | X360-DANCE PARADISE | 752919553084 | | | FALSE | FALSE |
| 2015 | | 1981336 | WII-GREEN LANTERN: RISE OF THE MANHUNTER | 883929167876 | | | FALSE | FALSE |
| 2015 | | 1981345 | X360-GREEN LANTERN: RISE OF THE MANHUNTE | 883929167777 | | | FALSE | FALSE |
| 2015 | | 1982131 | PS3-HOMEFRONT HEADSET PREORDER PROMO | 785138003230 | | | FALSE | FALSE |
| 2015 | | 1985161 | PC-LORD OF THE RINGS: WAR IN THE NORTH | 883929221462 | | | TRUE | FALSE |
| 2015 | | 1985235 | NDS-DEER DRIVE | 859292000294 | | | FALSE | FALSE |
| 2015 | | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195440 | | | FALSE | FALSE |
| 2015 | | 1997215 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195460 | | | FALSE | FALSE |
| 2015 | | 1997233 | WII-ROCK BAND COUNTRY TRACK PACK V2 | 14633195459 | | | FALSE | FALSE |
| 2015 | | 2010008 | PC-INJUSTICE: GODS AMONG US-ULTIMATE EDI | 883929370320 | | | TRUE | FALSE |
| 2015 | | 2011007 | PSV-INJUSTICE: GODS AMONG US ULTIMATE | 883929323265 | | | FALSE | FALSE |
| 2015 | | 2013024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929373326 | | | FALSE | FALSE |
| 2015 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | | FALSE | FALSE |
| 2015 | | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929372916 | | | FALSE | FALSE |
| 2015 | | 2034065 | 3DS-ASPHALT | 8868366696 | | | FALSE | FALSE |
| 2015 | | 2036337 | 3DS-RAYMAN | 8868166740 | | | FALSE | FALSE |
| 2015 | | 2037836 | 3DS-SPLINTER CELL | 8868366757 | | | FALSE | FALSE |
| 2015 | | 2037845 | 3DS-JAMES NOIR'S HOLLYWOOD CRIMES | 8868366726 | | | FALSE | FALSE |
| 2015 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2015 | | 2051131 | X360-DUKE NUKEM FOREVER | 710425379206 | | | FALSE | FALSE |
| 2015 | | 2052065 | SWAP FORCE BLIZZARD CHILL PACK | 47875846067 | | | FALSE | FALSE |
| 2015 | | 2052123 | SWAP FORCE LAVA BARF ERUPTOR CHAR PACK | 47875846623 | | | FALSE | FALSE |
| 2015 | | 2052143 | SWAP FORCE ZOO LOU CHARACTER PACK | 47875847934 | | | FALSE | FALSE |
| 2015 | | 2052189 | SWAP FORCE SLOBBER TOOTH CHARACTER PACK | 47875847910 | | | FALSE | FALSE |
| 2015 | | 2053075 | SWAP FORCE ROLLER BRAWL CHARACTER PACK | 47875847484 | | | FALSE | FALSE |
| 2015 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | | FALSE | FALSE |
| 2015 | | 2054009 | SWAP FORCE COUNTDOWN CHARACTER PACK | 47875847477 | | | FALSE | FALSE |
| 2015 | | 2055226 | PS3-SAINTS ROW: GAT OUT HELL | 816819012215 | | | FALSE | FALSE |
| 2015 | | 2056007 | PS4-PURE POOL | 696055249350 | | | FALSE | FALSE |
| 2015 | | 2059059 | PS4-PURE CHESS | 696055249343 | | | FALSE | FALSE |
| 2015 | | 2060118 | SKYLANDERS SWAP FORCE TRIPLE PACK #2 | 47875847590 | | | FALSE | FALSE |
| 2015 | | 2060328 | SKYLANDERS SWAP FORCE TRIPLE PACK #1 | 47875847583 | | | FALSE | FALSE |
| 2015 | | 2075204 | PS3-YOOSTAR 2 IN THE MOVIES | 852337002006 | | | FALSE | FALSE |
| 2015 | | 2075382 | X360-YOOSTAR 2 IN THE MOVIES | 852337002055 | | | FALSE | FALSE |
| 2015 | | 2078113 | X360-Forza Motorsport 4 | 885370354843 | | | FALSE | FALSE |
| 2015 | | 2078207 | 3DS-LEGO STAR WARS III: THE CLONE WARS | 232723426064 | | | FALSE | FALSE |
| 2015 | | 2083037 | PS3-MLB 15: THE SHOW | 711719053088 | | | FALSE | FALSE |
| 2015 | | 2084026 | PS4-MLB 15: THE SHOW | 711719052671 | | | FALSE | FALSE |
| 2015 | | 2085483 | PS4-DARK SOULS II:SCHOLAR OF THE FIRST | 722674126272 | | | FALSE | FALSE |
| 2015 | | 2087044 | X360-Brunswick Bowling Pro | 650008500684 | | | FALSE | FALSE |
| 2015 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 9315517631 | | | FALSE | FALSE |
| 2015 | | 2095196 | PS3-The Elder Scrolls V: Skyrim | 9315517624 | | | FALSE | FALSE |
| 2015 | | 2095222 | PC - The Elder Scrolls V: Skyrim | 9315517617 | | | TRUE | FALSE |
| 2015 | | 2097414 | G-TRANSPORE | 400009974143 | | | FALSE | FALSE |
| 2015 | | 2097972 | WII-MONSTER JAM PATH OF DESTRUCTION | 47875765047 | | | FALSE | FALSE |
| 2015 | | 2097981 | NDS-PINKALICIOUS | 834656085056 | | | FALSE | FALSE |
| 2015 | | 2098007 | NDS-MONSTER JAM 3 W/ KINEX TOY | 47875765207 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2098074 | Wii-COUNTRY DANCE | 834646066053 | | | FALSE | FALSE |
| 2015 | | 2102027 | SKYLANDERS GIANTS PUMPKIN EYE BRAWL GIA | 47875848063 | | | FALSE | FALSE |
| 2013 | | 2103347 | Nintendo 2000pt Card - DSI | 799366738169 | | | FALSE | FALSE |
| 2013 | | 2103577 | Nintendo Points Card $19.99 | 799366734132 | | | FALSE | FALSE |
| 2015 | | 2104207 | 2013 SKYLANDERS SWAP FORCE TRADING CARD | 887521000834 | | | FALSE | FALSE |
| 2015 | | 2106238 | Xi60-DREAMCAST COLLECTION | 10086680508 | | | FALSE | FALSE |
| 2015 | | 2107449 | Ps3-Battlefield 3 Limited Edition | 14633195927 | | | FALSE | FALSE |
| 2015 | | 2108032 | Battlefield 3 Limited Edition-PC | 14633113613 | | | TRUE | FALSE |
| 2015 | | 2118009 | WIIU-JUST DANCE 2014 REMOTE CONTROL | 8888188797 | | | FALSE | FALSE |
| 2013 | | 2120122 | EVERQUEST II: DESTINY OF VELIOUS PC | 814582418722 | | | TRUE | FALSE |
| 2015 | | 2120168 | Wii-RANGO | 14633098976 | | | FALSE | FALSE |
| 2015 | | 2120265 | PS3-FIT IN 6 | 8888346586 | | | FALSE | FALSE |
| 2015 | | 2131216 | 3DS-ETRIAN MYSTERY DUNGEON | 730865300211 | | | FALSE | FALSE |
| 2013 | | 2132224 | PSV-MLB 15: THE SHOW | 711719053095 | | | FALSE | FALSE |
| 2015 | | 2138149 | PS3-SPLINTER CELL COMPILATION | 8888346784 | | | FALSE | FALSE |
| 2015 | | 2138185 | PS3-DYNASTY WARRIORS 7 | 40198002127 | | | FALSE | FALSE |
| 2015 | | 2138307 | PS3-MAYHEM 3D | 896092000739 | | | FALSE | FALSE |
| 2015 | | 2138398 | Xi60-MAYHEM 3D | 896092000735 | | | FALSE | FALSE |
| 2015 | | 2146623 | PS3-PORTAL 2 | 14633098691 | | | FALSE | FALSE |
| 2015 | | 2146641 | Xi60-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2015 | | 2146696 | PORTAL 2 PC | 14633098808 | | | TRUE | FALSE |
| 2015 | | 2154008 | X1 - DYING LIGHT SEASON PASS (DIGITAL) | 400021540088 | | | FALSE | TRUE |
| 2015 | | 2155034 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 400021550346 | | | FALSE | TRUE |
| 2015 | | 2157214 | X1 - DYING LIGHT PRE-ORDER EXCLUSIVE | 400021570146 | | | FALSE | FALSE |
| 2015 | | 2159221 | PS4 - DYING LIGHT PRE-ORDER EXCLUSIVE | 400021590212 | | | FALSE | FALSE |
| 2015 | | 2160144 | PC - DYING LIGHT PRE-ORDER EXCLUSIVE | 400021601444 | | | TRUE | FALSE |
| 2015 | | 2173236 | NDS-ZHU ZHU PRINCESS | 47875765528 | | | FALSE | FALSE |
| 2015 | | 2173256 | PS3-BATMAN: ARKHAM CITY | 883929161881 | | | FALSE | FALSE |
| 2015 | | 2173266 | Xi60-BATMAN: ARKHAM CITY | 883929166770 | | | FALSE | FALSE |
| 2015 | | 2173281 | Batman: Arkham City Pc | 883929161898 | | | FALSE | FALSE |
| 2015 | | 2173292 | PS3-CARS 2 | 712725021252 | | | FALSE | FALSE |
| 2015 | | 2173108 | Wii-Cars 2 | 712725021238 | | | FALSE | FALSE |
| 2015 | | 2173223 | Nds-Cars 2 | 712725021399 | | | FALSE | FALSE |
| 2015 | | 2186009 | X81-FORZA 5 LE - DAY ONE EDITION | 885370661552 | | | FALSE | FALSE |
| 2015 | | 2191085 | NDS-LEGO BATTLES NINJAGO | 883929172184 | | | FALSE | FALSE |
| 2015 | | 2191146 | 3DS-BUST-A-MOVE UNIVERSE | 662248910444 | | | FALSE | FALSE |
| 2015 | | 2193587 | IL-2 STURMOVIK CLIFFS OF DOVER PC | 8886686804 | | | TRUE | FALSE |
| 2015 | | 2200039 | PS3-MICHAEL JACKSON THE EXPERIENCE | 8888346296 | | | FALSE | FALSE |
| 2015 | | 2212243 | Xi60-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841512 | | | FALSE | FALSE |
| 2015 | | 2212104 | Wii-SKYLANDERS: SPYRO'S ADVENTURE START | 47875839731 | | | FALSE | FALSE |
| 2015 | | 2212113 | 3DS-SKYLANDERS: SPYRO'S ADVENTURE START | 47875841543 | | | FALSE | FALSE |
| 2015 | | 2213055 | WITCHER 3 PRE-ORDER EXCL STEELBOOK | 885929468362 | | | FALSE | FALSE |
| 2015 | | 2214108 | PS4-GODZILLA | 722674176333 | | | FALSE | FALSE |
| 2015 | | 2234737 | THE SIMS 3 BARNACLE BAY PC | 14633196740 | | | TRUE | FALSE |
| 2015 | | 2234773 | Wii-THE 1,000,000 PYRAMID | 8088191583 | | | FALSE | FALSE |
| 2015 | | 2235202 | X81-HALO 5: GUARDIANS LIMITED EDITION | 885370928556 | | | FALSE | FALSE |
| 2015 | | 2237237 | X81-HALO 5: GUARDIANS LIMITED COLL EDI | 885370936964 | | | FALSE | FALSE |
| 2015 | | 2245208 | Disney Club Penguin - Smo | 799366752615 | | | FALSE | FALSE |
| 2015 | | 2246153 | NDS-ZHU ZHU PUPPIES | 47875765443 | | | FALSE | FALSE |
| 2015 | | 2248237 | PS3-Transformers: Dark of the Moon | 47875841369 | | | FALSE | FALSE |
| 2015 | | 2248296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2015 | | 2248426 | 3DS-Transformers: Dark of the Moon | 47875841444 | | | FALSE | FALSE |
| 2015 | | 2255498 | NDS-SPONGEBOB ATLANTIS SQPANTS | 696055193806 | | | FALSE | FALSE |
| 2015 | | 2255522 | NDS-Space Invaders Extreme 2 | 696055193827 | | | FALSE | FALSE |
| 2015 | | 2256559 | NDS-GARFIELD FUNFEST | 696055193936 | | | FALSE | FALSE |
| 2015 | | 2255677 | NDS-INDIANA JONES STAFF KINGS | 696055193813 | | | FALSE | FALSE |
| 2015 | | 2255686 | WII-DEAL OR NO DEAL | 696055194124 | | | FALSE | FALSE |
| 2015 | | 2556601 | WII-GAME PARTY | 696055194032 | | | FALSE | FALSE |
| 2015 | | 2556647 | WII-FAMILY PARTY 30 GREAT GAMES | 696055194209 | | | FALSE | FALSE |
| 2015 | | 2256656 | NDS-DEAL OR NO DEAL | 696055194006 | | | FALSE | FALSE |
| 2015 | | 2256674 | WII-CRAZY GOLF | 696055194196 | | | FALSE | FALSE |
| 2015 | | 2256683 | NDS-ATV THUNDER RIDERS MONSTER | 696055193783 | | | FALSE | FALSE |
| 2015 | | 2256701 | NDS-PAC N ROLL | 696055193974 | | | FALSE | FALSE |
| 2015 | | 2256729 | NDS-WALL-E | 696055193998 | | | FALSE | FALSE |
| 2015 | | 2256747 | NDS-I SPY FUN HOUSE | 696055193868 | | | FALSE | FALSE |
| 2015 | | 2256756 | NDS-JEWEL QUEST OF ATHENA | 696055193943 | | | FALSE | FALSE |
| 2015 | | 2256765 | NDS-DIEGO SAFARI RESCUE | 696055193776 | | | FALSE | FALSE |
| 2015 | | 2256783 | WII-BRUNSWICK ZONE COSMIC | 696055194179 | | | FALSE | FALSE |
| 2015 | | 2256792 | WII-TITANIC | 696055194216 | | | FALSE | FALSE |
| 2015 | | 2256829 | WII-CHICKEN SHOOT | 696055194162 | | | FALSE | FALSE |
| 2015 | | 2256883 | NDS-50 CLASSIC GAMES | 696055193820 | | | FALSE | FALSE |
| 2015 | | 2256892 | WII-SPRING DUMP BIN 2011 | 696055193207 | | | FALSE | FALSE |
| 2015 | | 2256901 | NDS-LET'S PLAY BALLERINA | 696055193882 | | | FALSE | FALSE |
| 2015 | | 2256326 | WII-OUR HOUSE | 696055194117 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2256338 | WII-WII SKI | 696045194025 | | | FALSE | FALSE |
| 2015 | | 2256347 | WII-BIG FOOT COLLISON COURSE | 696045194018 | | | FALSE | FALSE |
| 2015 | | 2256956 | WII-SEGA BASS FISHING | 696045194056 | | | FALSE | FALSE |
| 2015 | | 2256983 | NDS-QUEST TRIO | 696045193350 | | | FALSE | FALSE |
| 2015 | | 2257227 | WII-SONIC SECRET RINGS | 696045194031 | | | FALSE | FALSE |
| 2015 | | 2257236 | WII-CAKE MANIA IN THE MIX | 696045194100 | | | FALSE | FALSE |
| 2015 | | 2257245 | WII-GLACIER | 696045194049 | | | FALSE | FALSE |
| 2015 | | 2257254 | WII-DARING GAMES FOR GIRLS | 696045194087 | | | FALSE | FALSE |
| 2015 | | 2257272 | WII-ARCADE SHOOTING GALLERY | 696045194155 | | | FALSE | FALSE |
| 2015 | | 2257106 | NDS-SPONGEBOB KRUSTY KRAB | 696045193981 | | | FALSE | FALSE |
| 2015 | | 2257115 | NDS-HELLO KITTY BIG CITY DREAMS | 696045193851 | | | FALSE | FALSE |
| 2015 | | 2257131 | NDS-MY FARM AROUND THE WORLD | 696045193899 | | | FALSE | FALSE |
| 2015 | | 2257151 | WII-CRUISE SHIP | 696045194193 | | | FALSE | FALSE |
| 2015 | | 2257179 | WII-WATERSPORTS | 696045194223 | | | FALSE | FALSE |
| 2015 | | 2257197 | WII-NEW N STRIKES | 696045194063 | | | FALSE | FALSE |
| 2015 | | 2257203 | NDS-SPRING DUMP BIN 2011 | 696045193758 | | | FALSE | FALSE |
| 2015 | | 2257691 | WITCHER 2: ASSASSINS OF KINGS PC | 742725280557 | | | TRUE | FALSE |
| 2015 | | 2260357 | Xbox Live 150 - Battlefield 4 Premium | 400023605571 | | | FALSE | FALSE |
| 2015 | | 2272265 | 3ds-Lego Pirates Of The Caribbean | 712725021177 | | | FALSE | FALSE |
| 2015 | | 2278012 | PS3-RATCHET & CLANK: INTO THE NEXUS | 711719992455 | | | FALSE | FALSE |
| 2015 | | 2278333 | 3du-Madden N8 Football | 14633194661 | | | FALSE | FALSE |
| 2015 | | 2279002 | PC-2K DEFINITIVE STRATEGY COLLECTION | 710425413469 | | | TRUE | FALSE |
| 2015 | | 2279011 | XJ60-2K ESSENTIALS COLLECTION | 710425493423 | | | FALSE | FALSE |
| 2015 | | 2080201 | PS3-DUCKTALES:REMASTERED | 13388340798 | | | FALSE | FALSE |
| 2015 | | 2280229 | WIIU-DUCKTALES: REMASTERED | 13388390076 | | | FALSE | FALSE |
| 2015 | | 2281409 | 3DS-PRO EVOLUTION SOCCER 2011 | 83717241867 | | | FALSE | FALSE |
| 2015 | | 2283504 | Ps3-Sniper Ghost Warrior | 816293044219 | | | FALSE | FALSE |
| 2015 | | 2284728 | XJ60-CARNIVAL GAMES: MONKEY SEE MONKEY | 710425399985 | | | FALSE | FALSE |
| 2015 | | 2290252 | 3DS-NINTENDOGS + CATS: GOLDEN RETRIEVER | 45496741396 | | | FALSE | FALSE |
| 2015 | | 2290304 | 3DS-NINTENDOGS + CATS: TOY POODLE AND NE | 45496741419 | | | FALSE | FALSE |
| 2015 | | 2290331 | 3da-PKtewings Resort | 45496741389 | | | FALSE | FALSE |
| 2015 | | 2290366 | 3du-Steel Diver | 45496741426 | | | FALSE | FALSE |
| 2015 | | 2290695 | FARM FRENZY FOREVER PC | 836639008469 | | | TRUE | FALSE |
| 2015 | | 2291445 | NANCY DREW: TRIPLE THREAT 2 MBX PC | 767861610778 | | | TRUE | FALSE |
| 2015 | | 2298021 | PS3-TOMB RAIDER GH | 662248914954 | | | FALSE | FALSE |
| 2015 | | 2299558 | 3DS-SHIN MEGAMI TENSEI:DEVIL SURVIVOR 2 | 730865300198 | | | FALSE | FALSE |
| 2015 | | 2300205 | SKYLANDERS TRAP TEAM LOVE POTION POP FI | 47875872547 | | | FALSE | FALSE |
| 2015 | | 2303042 | Xbox Live $15 - Ryse | 799366142867 | | | FALSE | FALSE |
| 2015 | | 2306212 | Xbox Live 12mo - Forza | 799366143222 | | | FALSE | FALSE |
| 2015 | | 2308279 | PC - StarWars: Old Republic 2400 Coins | 799366025005 | | | TRUE | FALSE |
| 2015 | | 2310205 | Xbox Live $25 - COD: Ghosts | 799366142850 | | | FALSE | FALSE |
| 2015 | | 2311013 | Xbox Live $25 - World of Tanks | 799366142814 | | | FALSE | FALSE |
| 2015 | | 2313002 | Xbox Live 12mo - Forza 13 | 799366141785 | | | FALSE | FALSE |
| 2015 | | 2317401 | X1 - Tvvru Ultimate Digtal Game | 400021174014 | | | FALSE | FALSE |
| 2015 | | 2318016 | X1 - EVOLVE SEASON PASS | 400023180369 | | | FALSE | FALSE |
| 2015 | | 2319319 | XJ60-DUNGEON SIEGL 3 | 662248910260 | | | FALSE | FALSE |
| 2015 | | 2319328 | PS3-DUNGEON SIEGE 3 | 662248910277 | | | FALSE | FALSE |
| 2015 | | 2319355 | DUNGEON SIEGE 3 PC | 662248910284 | 4 | | TRUE | FALSE |
| 2015 | | 2330656 | PL5-Saints Row The Third | 752919992982 | | | FALSE | FALSE |
| 2015 | | 2330676 | PC-SAINTS ROW THE THIRD | 752919495626 | | | TRUE | FALSE |
| 2015 | | 2330703 | XJ60-SAINTS ROW THE THIRD | 752919953176 | | | FALSE | FALSE |
| 2015 | | 2340293 | XJ60-NCAA FOOTBALL 12 | 14633195378 | | | FALSE | FALSE |
| 2015 | | 2340414 | PS3-NCAA FOOTBALL 12 | 14633195361 | | | FALSE | FALSE |
| 2015 | | 2345167 | GWP-SWAP FORCE PROJECTOR WRISTBAND | 47875600772 | | | FALSE | FALSE |
| 2015 | | 2345419 | Nintendo Cash Card - $20 - 3DS | 799366746898 | | | FALSE | FALSE |
| 2015 | | 2345567 | XJ60-SOUTH PARK: THE STICK OF TRUTH CE | 88685980717 | | | FALSE | FALSE |
| 2015 | | 2352155 | NDS-PAWS & CLAWS PAMPERED PETS | 696045194650 | | | FALSE | FALSE |
| 2015 | | 2353164 | PS3-MX VS ATV REFLEX | 696045194698 | | | FALSE | FALSE |
| 2015 | | 2352173 | XJ60-STREET FIGHTER IV FH | 696045194801 | | | FALSE | FALSE |
| 2015 | | 2352191 | XJ60-MX REFLEX | 696045194797 | | | FALSE | FALSE |
| 2015 | | 2352216 | NDS-SONIC RUSH | 696045194643 | | | FALSE | FALSE |
| 2015 | | 2352234 | PS3-TRANSFORMERS THE GAME | 696045194704 | | | FALSE | FALSE |
| 2015 | | 2352243 | WII-SONIC UNLEASHED | 696045194759 | | | FALSE | FALSE |
| 2015 | | 2352289 | NDS-DORA PUPPY | 696045194674 | | | FALSE | FALSE |
| 2015 | | 2352298 | NDS-NAMCO MUSEUM | 696045194667 | | | FALSE | FALSE |
| 2015 | | 2352437 | PS3-RESIDENT EVIL GH 5 | 696045194711 | | | FALSE | FALSE |
| 2015 | | 2357203 | XOne - ACIV: Black Flag Season Pass | 400023570038 | | | FALSE | FALSE |
| 2015 | | 2372017 | 3DS-BEYBLADE: EVOLUTION COLLECTOR'S | 887195000738 | | | FALSE | FALSE |
| 2015 | | 2373043 | 3DS-FROZEN | 834656090128 | | | FALSE | FALSE |
| 2015 | | 2373045 | Spring Mumbo Pop Pc | 811930107796 | | | FALSE | FALSE |
| 2015 | | 2375195 | XJ60-MADDEN NFL 12 | 14633196481 | | | FALSE | FALSE |
| 2015 | | 2375201 | PS3-MADDEN NFL 12 | 14633196467 | | | FALSE | FALSE |
| 2015 | | 2376004 | NDS-FROZEN | 834656090111 | | | FALSE | FALSE |
| 2015 | | 2377021 | Xbox Live 12mo - Ryse | 799366176645 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2378057 | Xion Live 12mo - COD Ghosts | 799366126652 | | | FALSE | FALSE |
| 2015 | | 2379001 | NOS-DOODLEJUMP | 634666090142 | | | FALSE | FALSE |
| 2015 | | 2380019 | WIN-HELLO KITTY KRUISERS | 793573035912 | | | FALSE | FALSE |
| 2015 | | 2381009 | 3DS-TRAVEL ADVENTURES WITH HELLO KITTY | 793573196085 | | | FALSE | FALSE |
| 2015 | | 2383007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2015 | | 2383391 | DSI 18-1 STARTER KIT-BLU | 845620019929 | | | FALSE | FALSE |
| 2015 | | 2384015 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | | | FALSE | FALSE |
| 2015 | | 2385005 | XI60-THE LEGO MOVIE VIDEOGAME | 883929375332 | | | FALSE | FALSE |
| 2015 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2015 | | 2386013 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | | FALSE | FALSE |
| 2015 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2015 | | 2386077 | PSV-THE LEGO MOVIE VIDEOGAME | 883929375271 | | | FALSE | FALSE |
| 2015 | | 2391009 | PC-NEED FOR SPEED: RIVALS | 14633730364 | | | TRUE | FALSE |
| 2015 | | 2391018 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725026653 | | | FALSE | FALSE |
| 2015 | | 2392006 | PC - Titanfall | 14633730319 | | | TRUE | FALSE |
| 2015 | | 2393007 | XI60-TITANFALL | 14633730302 | | | FALSE | FALSE |
| 2015 | | 2394006 | XB1-BATTLEFIELD 4 | 14633730296 | | | FALSE | FALSE |
| 2015 | | 2394166 | PS3-BATTLEFIELD 4 | 14633732290 | | | FALSE | FALSE |
| 2015 | | 2394173 | PC - Battlefield 4 | 14633732283 | | | TRUE | FALSE |
| 2015 | | 2394184 | XI60-BATTLEFIELD 4 | 14633367058 | | | FALSE | FALSE |
| 2015 | | 2396042 | WII-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | | FALSE | FALSE |
| 2015 | | 2396051 | WII-RIO | 785138304465 | | | FALSE | FALSE |
| 2015 | | 2396103 | PS3-RIO | 752919992654 | | | FALSE | FALSE |
| 2015 | | 2396112 | Ndu-Rio | 785138304568 | | | FALSE | FALSE |
| 2015 | | 2398039 | PS4 - KILLZONE SHADOW FALL - SEASON PASS | 711719039077 | | | FALSE | FALSE |
| 2015 | | 2403023 | XI60 - BATMAN ARKHAM ORGINS-SEASON PASS | 400024030234 | | | FALSE | FALSE |
| 2015 | | 2403069 | PS3 - BATMAN ARKHAM ORGINS-SEASON PASS | 400024030692 | | | FALSE | FALSE |
| 2015 | | 2407129 | SWAP FORCE SMOLDERDASH LIGHTCORE | 47875848290 | | | FALSE | FALSE |
| 2015 | | 2408019 | SWAP FORCE GRIM CREEPER LIGHTCORE | 47875847965 | | | FALSE | FALSE |
| 2015 | | 2408028 | SWAP FORCE STAR STRIKE LIGHTCORE | 47875847958 | | | FALSE | FALSE |
| 2015 | | 2408037 | SWAP FORCE WARNADO LIGHTCORE | 47875846753 | | | FALSE | FALSE |
| 2015 | | 2409009 | SWAP FORCE FLASHWING LIGHTCORE | 47875846746 | | | FALSE | FALSE |
| 2015 | | 2410004 | SWAP FORCE FREE RANGER | 47875847835 | | | FALSE | FALSE |
| 2015 | | 2412011 | SWAP FORCE HOOT LOOP | 47875847842 | | | FALSE | FALSE |
| 2015 | | 2413056 | PS3-PRINCE OF PERSIA TRILOGY HD | 0088346791 | | | FALSE | FALSE |
| 2015 | | 2422021 | PS3-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021559 | | | FALSE | FALSE |
| 2015 | | 2422088 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021566 | | | FALSE | FALSE |
| 2015 | | 2432027 | PS3-MX VS ATV ALIVE | 752919992852 | | | FALSE | FALSE |
| 2015 | | 2432045 | XI60-MX VS ATV ALIVE | 752919953053 | | | FALSE | FALSE |
| 2015 | | 2432054 | 3DS-SPONGEBOB SQUIGGLEPANTS | 785138330525 | | | FALSE | FALSE |
| 2015 | | 2432072 | PS3-KUNG FU PANDA 2 | 752919997869 | | | FALSE | FALSE |
| 2015 | | 2432142 | XI60-KUNG FU PANDA 2 | 752919953060 | | | FALSE | FALSE |
| 2015 | | 2432176 | NOS-KUNG FU PANDA 2 | 785138264667 | | | FALSE | FALSE |
| 2015 | | 2432001 | WII-UDRAW KUNG FU PANDA 2 | 785138304755 | | | FALSE | FALSE |
| 2015 | | 2432276 | XI60-UFc Personal Trainer | 752919542391 | | | FALSE | FALSE |
| 2015 | | 2433011 | PS3-LEGO HARRY POTTER: YRS 1-4 SILVER SH | 883929316052 | | | FALSE | FALSE |
| 2015 | | 2435275 | DUKE NUKEM FOREVER PC | 710425315541 | | | TRUE | FALSE |
| 2015 | | 2436265 | WII GEON CUBE | 609515190290 | | | FALSE | FALSE |
| 2015 | | 2436254 | WII ARMY RESCUE | 695771900552 | | | FALSE | FALSE |
| 2015 | | 2436263 | WII DOMINO RALLY | 695771900245 | | | FALSE | FALSE |
| 2015 | | 2437035 | PS3-2K ESSENTIALS COLLECTION | 710425473432 | | | FALSE | FALSE |
| 2015 | | 2450009 | SWAP FORCE TOWER OF TIME ADVENTURE PACK | 47875848566 | | | FALSE | FALSE |
| 2015 | | 2450027 | SWAP FORCE FIERY FORGE BATTLE PACK | 47875847569 | | | FALSE | FALSE |
| 2015 | | 2450036 | SKYLANDERS Swapforce Battle Pack Arkeyan | 47875847576 | | | FALSE | FALSE |
| 2015 | | 2451008 | Swapforce Adventure Pack Sheep Wreckkla | 47875848573 | | | FALSE | FALSE |
| 2015 | | 2461137 | PS4-Borderlands: The Handsome Collectio | 710425475337 | | | FALSE | FALSE |
| 2015 | | 2462112 | XB1-BORDERLANDS: The HANDSOME COLLECTI | 710425495328 | | | FALSE | FALSE |
| 2015 | | 2467129 | XI60-GEARS OF WAR 3 LIMITED EDITION | 885370201222 | | | FALSE | FALSE |
| 2015 | | 2480117 | XI60-SHADOWS OF THE DAMNED | 14633298945 | | | FALSE | FALSE |
| 2015 | | 2480119 | MATURE 1939 DUMP BIN TEST | 696051190562 | | | FALSE | FALSE |
| 2015 | | 2489046 | XI60 - \$15 Xbox GC COD:AW Havoc | 400024800465 | | | FALSE | FALSE |
| 2015 | | 2490063 | X1 - \$15 Xbox GC COD:AW Havoc | 400024800636 | | | FALSE | FALSE |
| 2015 | | 2491053 | PS4 - COD: ADVANCED WARFARE HAVOC | 400024930536 | | | FALSE | FALSE |
| 2015 | | 2492043 | PS3 - COD: ADVANCED WARFARE HAVOC | 400024930436 | | | FALSE | FALSE |
| 2015 | | 2509073 | DUNGEONS & DRAGONS DAGGERDALE PC | 742725270677 | | | TRUE | FALSE |
| 2015 | | 2510085 | PS4-FINAL FANTASY TYPE-0 HD COLLECTOR'S | 662748915333 | | | FALSE | FALSE |
| 2015 | | 2511002 | XB1-FINAL FANTASY TYPE-0 HD COLLECTOR'S | 662748915340 | | | FALSE | FALSE |
| 2015 | | 2513031 | XI60-DARK SOULS II BLACK ARMOR LE | 722674231154 | | | FALSE | FALSE |
| 2015 | | 2514009 | PS3-DARK SOULS II BLACK ARMOR LE | 722674113263 | | | FALSE | FALSE |
| 2015 | | 2515017 | XI60-DARK SOULS II CE | 722674213079 | | | FALSE | FALSE |
| 2015 | | 2517006 | PS3-DARK SOULS II CE | 722674113102 | | | FALSE | FALSE |
| 2015 | | 2518014 | PC - World of Warcraft | 20626729123 | | | TRUE | FALSE |
| 2015 | | 2521264 | XBOX LIVE EVOLVE 12 MONTH GOLD 2015 \$59 | 799366378353 | | | FALSE | FALSE |
| 2015 | | 2522025 | XBOX LIVE 3 + 1 MONTH GOLD BATTLEFIELD LIA | 799366328260 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2523454 | XBOX LIVE BATTLEFIELD HARDLINE 2015 $25 | 799346338277 | | | FALSE | FALSE |
| 2015 | | 2524045 | NOS-JUNIOR BRAIN TRAINER TWO | 814250010706 | | | FALSE | FALSE |
| 2015 | | 2524151 | 3DS-DREAM TRIGGER 3D | 879278360006 | | | FALSE | FALSE |
| 2015 | | 2525293 | X360-CALL OF JUAREZ: THE CARTEL | 0008526834 | | | FALSE | FALSE |
| 2015 | | 2525318 | PS3-CALL OF JUAREZ: THE CARTEL | 0008346838 | | | FALSE | FALSE |
| 2015 | | 2532035 | ZYNGA UNIVERSAL $10 | 799366778912 | | | FALSE | FALSE |
| 2015 | | 2532169 | ZYNGA UNIVERSAL $25 | 799366779661 | | | FALSE | FALSE |
| 2015 | | 2532239 | ZYNGA UNIVERSAL $50 | 799366779678 | | | FALSE | FALSE |
| 2015 | | 2538685 | MYSTERY CASE FILES: 13TH SKULL PC | 47875333635 | | | TRUE | FALSE |
| 2015 | | 2540279 | X360-LIVE ARCADE TRIPLE PACK | 885370307474 | | | FALSE | FALSE |
| 2015 | | 2541045 | X360-SWAP FORCE TRIPLE PACK NUMBER 3 | 47875847606 | | | FALSE | FALSE |
| 2015 | | 2541081 | SWAP FORCE BOOM JET CHARACTER PACK | 47875847989 | | | FALSE | FALSE |
| 2015 | | 2541123 | SWAP FORCE NIGHT SHIFT CHARACTER PACK | 47875847446 | | | FALSE | FALSE |
| 2015 | | 2541184 | X360-DEAD ISLAND | 895678302483 | | | FALSE | FALSE |
| 2015 | | 2541199 | PC-DEAD ISLAND | 895678002476 | | | TRUE | FALSE |
| 2015 | | 2541201 | SWAP FORCE GRILLA DRILLA CHARACTER PACK | 47875848009 | | | FALSE | FALSE |
| 2015 | | 2541205 | PS3-DEAD ISLAND | 895678002490 | | | FALSE | FALSE |
| 2015 | | 2541238 | SWAP FORCE FIRE KRAKEN CHARACTER PACK | 47875847996 | | | FALSE | FALSE |
| 2015 | | 2541256 | SKYLANDERS Swapforce LC Countdown | 47875848283 | | | FALSE | FALSE |
| 2015 | | 2542206 | X360-SKYLANDERS SWAP Force LightCore | 47875848276 | | | FALSE | FALSE |
| 2015 | | 2542017 | SKYLANDERS Swapforce LC Wharnshell | 47875846760 | | | FALSE | FALSE |
| 2015 | | 2542262 | X360-THOR:GOD OF THUNDER | 10086680515 | | | FALSE | FALSE |
| 2015 | | 2542299 | PS3-THOR: GOD OF THUNDER | 10086690491 | | | FALSE | FALSE |
| 2015 | | 2542429 | WII-THOR: GOD OF THUNDER | 10086650457 | | | FALSE | FALSE |
| 2015 | | 2544136 | 3DS-DECASPORTS EXTREME | 83717241650 | | | FALSE | FALSE |
| 2015 | | 2548405 | X360-Virtua Tennis 4 | 10086680539 | | | FALSE | FALSE |
| 2015 | | 2548423 | PS3-VIRTUA TENNIS 4 | 10086690514 | | | FALSE | FALSE |
| 2015 | | 2549826 | WII-UFC PERSONAL TRAINER | 785138303789 | | | FALSE | FALSE |
| 2015 | | 2550119 | TRION 60-DAY TIMECARD PC | 845841000044 | | | TRUE | FALSE |
| 2015 | | 2576068 | X360-POWERUP HEROES KINECT | 8888526827 | | | FALSE | FALSE |
| 2015 | | 2578066 | 3DS-DRIVER RENEGADE | 0008166719 | | | FALSE | FALSE |
| 2015 | | 2582244 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | | | FALSE | FALSE |
| 2015 | | 2587274 | SWAP FORCE HEAVY DUTY SPROCKET S2 | 47875846739 | | | FALSE | FALSE |
| 2015 | | 2587592 | XB1-ORI AND THE BLIND FOREST | 400025070921 | | | FALSE | FALSE |
| 2015 | | 2588343 | PS4 - EVOLVE SEASON PASS | 400025883433 | | | FALSE | FALSE |
| 2015 | | 2588418 | WII-Wii Sports Resort | 45496902339 | | | FALSE | FALSE |
| 2015 | | 2588436 | NOS-PAWS & CLAWS PAMPERED PETS 2 | 785138394766 | | | FALSE | FALSE |
| 2015 | | 2589141 | PC - EVOLVE SEASON PASS | 400025891414 | | | TRUE | FALSE |
| 2015 | | 2590113 | SWAP FORCE SCORP CHARACTER PACK | 47875848061 | | | FALSE | FALSE |
| 2015 | | 2590122 | SWAP FORCE RIP TIDE CHARACTER PACK | 47875848054 | | | FALSE | FALSE |
| 2015 | | 2590159 | SWAP FORCE STAR STRIKE CHARACTER PACK | 47875847927 | | | FALSE | FALSE |
| 2015 | | 2591197 | WII-Nintendo Selects: Wii Sports | 45496902322 | | | FALSE | FALSE |
| 2015 | | 2592035 | WII-Nintendo Selects:Mario Super Slugger | 45496902421 | | | FALSE | FALSE |
| 2015 | | 2598019 | XB1-FORZA 5 | 885370661521 | | | FALSE | FALSE |
| 2015 | | 2598028 | X360-ZOO TYCOON | 885370661675 | | | FALSE | FALSE |
| 2015 | | 2598037 | XB1-DEAD RISING 3 | 885370663273 | | | FALSE | FALSE |
| 2015 | | 2598046 | XB1-RYSE: SON OF ROME | 885370661613 | | | FALSE | FALSE |
| 2015 | | 2598055 | X360-HALO 4 GOTY | 885370670844 | | | FALSE | FALSE |
| 2015 | | 2598443 | X360-WIPEOUT: IN THE ZONE | 47875765542 | | | FALSE | FALSE |
| 2015 | | 2598588 | X360-SUPREMACY MMA | 812810013145 | | | FALSE | FALSE |
| 2015 | | 2599117 | PS3-SUPREMACY MMA | 812872014298 | | | FALSE | FALSE |
| 2015 | | 2599135 | NANCY DREW: THE CAPTIVE CURSE MBX PC | 767861600823 | | | TRUE | FALSE |
| 2015 | | 2613542 | X360-Assassin's Creed Revelations | 0008525641 | | | FALSE | FALSE |
| 2015 | | 2613621 | PS3-Assassin's Creed Revelations | 0008345645 | | | FALSE | FALSE |
| 2015 | | 2628429 | X360-Child Of Eden | 0008526351 | | | FALSE | FALSE |
| 2015 | | 2633103 | X360-ROCKSMITH BEST BUY EDITION | 0008576884 | | | FALSE | FALSE |
| 2015 | | 2633149 | PS3-ROCKSMITH BEST BUY EDITION | 0008635080 | | | FALSE | FALSE |
| 2015 | | 2633158 | X360-SUPER STREET FIGHTER 4: ARCADE EDIT | 13388330577 | | | FALSE | FALSE |
| 2015 | | 2633167 | Ps3-Super Street Fighter 4: Arcade Edit | 13388340576 | | | FALSE | FALSE |
| 2015 | | 2633176 | 3DS-RESIDENT EVIL: THE MERCENARIES | 13388300018 | | | FALSE | FALSE |
| 2015 | | 2636662 | CALL OF DUTY C.O.D.E. DOG TAG 2013 | 47875680685 | | | FALSE | FALSE |
| 2015 | | 2637894 | ASSASSINS CREED 3 ib | 705381267300 | | | FALSE | FALSE |
| 2015 | | 2638375 | PS3-G-MOTORS/ORM 3D RBT I | 400026383758 | | | FALSE | FALSE |
| 2015 | | 2663097 | PS3-DIRT 3 | 767649402424 | | | FALSE | FALSE |
| 2015 | | 2670133 | X360-Call Of Duty:Modern Warfare 3 | 47875845596 | | | FALSE | FALSE |
| 2015 | | 2670151 | PC - Call of Duty: Modern Warfare 3 | 47875313734 | | | TRUE | FALSE |
| 2015 | | 2670179 | Ps3-Call Of Duty: Modern Warfare 3 | 47875842052 | | | FALSE | FALSE |
| 2015 | | 2670337 | WII-Call Of Duty: Modern Warfare 3 | 47875842076 | | | FALSE | FALSE |
| 2015 | | 2670855 | PS3-X-MEN: DESTINY | 47875841161 | | | FALSE | FALSE |
| 2015 | | 2670937 | WII-X-MEN: DESTINY | 47875841208 | | | FALSE | FALSE |
| 2015 | | 2671544 | X360-X-MEN: DESTINY | 47875841185 | | | FALSE | FALSE |
| 2015 | | 2674111 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719981756 | | | FALSE | FALSE |
| 2015 | | 2674157 | Ps3-Resistance 3 | 711719817628 | | | FALSE | FALSE |
| 2015 | | 2675259 | Ps3-Need For Speed: The Run | 14633195866 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2677118 | WII-NEED FOR SPEED: THE RUN | 14632199910 | | | FALSE | FALSE |
| 2015 | | 2677284 | THE SIMS 3 GENERATIONS-PC | 14632195736 | | | TRUE | FALSE |
| 2015 | | 2678056 | OPERATION FLASHPOINT: RED RIVER-PC | 767649403361 | | | TRUE | FALSE |
| 2015 | | 2678241 | X360-Need For Speed The Run | 14633195873 | | | FALSE | FALSE |
| 2015 | | 2678426 | Need for Speed; The Run-PC | 14633195903 | | | TRUE | FALSE |
| 2015 | | 2679055 | WII-MYSTERY CASE FILES: THE MALGRAVE INC | 45496902445 | | | FALSE | FALSE |
| 2015 | | 2660112 | PC-THE WITCHER: WILD HUNT | 883929391455 | | | TRUE | FALSE |
| 2015 | | 2660158 | XB3-TITANFALL COLLECTORS EDITION | 14631732900 | | | FALSE | FALSE |
| 2015 | | 2660359 | PC-TITANFALL COLLECTORS EDITION | 14633367652 | | | TRUE | FALSE |
| 2015 | | 2662451 | LEGO THE COUNCIL OF ELROND STARTER KIT | 673419191975 | | | FALSE | FALSE |
| 2015 | | 2662462 | LEGO HIGH SPEED CHASE STARTER KIT | 673419188036 | | | FALSE | FALSE |
| 2015 | | 2662471 | LEGO NINAGO THE GOLDEN DRAGON STARTER | 673419190529 | | | FALSE | FALSE |
| 2015 | | 2682506 | LEGO STAR WARS MANDALORIAN SPEEDER STAR | 673419191395 | | | FALSE | FALSE |
| 2015 | | 2683204 | LEGO EGLOR'S TWIN BIKE STARTER KIT | 673419189590 | | | FALSE | FALSE |
| 2015 | | 2683213 | LEGO ARCTIC BATMAN VS. MR. FREEZE START | 673419190381 | | | FALSE | FALSE |
| 2015 | | 2683031 | LEGO STAR WARS CORPORATE ALLIANCE TANK | 673419191487 | | | FALSE | FALSE |
| 2015 | | 2685621 | PS3-NBA 2K14 SUPER FAN PACK | 710425473609 | | | FALSE | FALSE |
| 2015 | | 2688238 | PS3-SILENT HILL HD COLLECTION | 83717202233 | | | FALSE | FALSE |
| 2015 | | 2688081 | PS3-NO MORE HEROES | 83717202196 | | | FALSE | FALSE |
| 2015 | | 2703138 | 3DS-COOKING MAMA 4 | 96427017356 | | | FALSE | FALSE |
| 2015 | | 2703156 | 3DS-PET ZOMBIES | 96427017233 | | | FALSE | FALSE |
| 2015 | | 2704058 | X360-FIFA SOCCER 12 | 14633196368 | | | FALSE | FALSE |
| 2015 | | 2704076 | PS3-FIFA SOCCER 12 | 14633196337 | | | FALSE | FALSE |
| 2015 | | 2710116 | PS4 - BATTLEFIELD 4 | 40002710160 | | | FALSE | FALSE |
| 2015 | | 2712785 | PS3-CATHERINE | 730665201392 | | | FALSE | FALSE |
| 2015 | | 2712876 | X360-CATHERINE | 730665900060 | | | FALSE | FALSE |
| 2015 | | 2718033 | PS3-RESISTANCE DUAL PACK | 711719831626 | | | FALSE | FALSE |
| 2015 | | 2721231 | Disney Club Penguin Tero Card | 799366846574 | | | FALSE | FALSE |
| 2015 | | 2738004 | PC-SIM CITY: CITIES OF TOMORROW | 14633730906 | | | TRUE | FALSE |
| 2015 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |
| 2015 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2015 | | 2742548 | Warhammer 40k Space Marine-Pc | 752919434912 | | | FALSE | FALSE |
| 2015 | | 2749041 | X360-WARHAMMER 40K SPACE MARINE | 752919551462 | | | FALSE | FALSE |
| 2015 | | 2749078 | PS3-WARHAMMER 40K SPACE MARINE | 752919991367 | | | FALSE | FALSE |
| 2015 | | 2750092 | Tera Online PC | 742725284852 | | | FALSE | FALSE |
| 2015 | | 2755121 | PS3-Ace Combat Assault Horizon | 722674110402 | | | FALSE | FALSE |
| 2015 | | 2755149 | X360-Ace Combat Assault Horizon | 722674210430 | | | FALSE | FALSE |
| 2015 | | 2758067 | PS3-DARK SOULS | 722674110471 | | | FALSE | FALSE |
| 2015 | | 2758085 | X360-DARK SOULS | 722674210500 | | | FALSE | FALSE |
| 2015 | | 2762789 | X360-G.I.ARA CROFT & GUARDIAN OF LIGHT | 40027627899 | | | FALSE | FALSE |
| 2015 | | 2764104 | THE ORDER 1886: THE KNIGHT'S ARSENAL POB | 40027681044 | | | FALSE | FALSE |
| 2015 | | 2769145 | BLOODBORNE: TOP HAT MESSENGER SKIN POB | 40027689494 | | | FALSE | FALSE |
| 2015 | | 2769364 | WII-DISNEY UNIVERSE | 712725018818 | | | FALSE | FALSE |
| 2015 | | 2769451 | Ps3-Disney Universe | 712725021955 | | | FALSE | FALSE |
| 2015 | | 2769468 | X360-DISNEY UNIVERSE | 712725027062 | | | FALSE | FALSE |
| 2015 | | 2774031 | WII-FIFA SOCCER 12 | 14633196351 | | | FALSE | FALSE |
| 2015 | | 2774068 | 3DS-FIFA SOCCER 12 | 14633196306 | | | FALSE | FALSE |
| 2015 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | | FALSE | FALSE |
| 2015 | | 2774125 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196029 | | | FALSE | FALSE |
| 2015 | | 2774147 | WII-HARRY POTTER AND THE DEATHLY HALLOW | 14633195989 | | | FALSE | FALSE |
| 2015 | | 2785001 | Xbox Live 24mo Gold Membership - Digital | 400078560013 | | | TRUE | FALSE |
| 2015 | | 2793232 | PC - Far Cry 3 | 8888686336 | | | TRUE | FALSE |
| 2015 | | 2795128 | X360-Mass Effect 3 | 14633195859 | | | FALSE | FALSE |
| 2015 | | 2800251 | PS3-NASCAR THE GAME 2014 | 816819611300 | | | FALSE | FALSE |
| 2015 | | 2800279 | X360-NASCAR THE GAME 2014 | 816819611263 | | | FALSE | FALSE |
| 2015 | | 2805508 | X360-Just Dance 3 Standard Edition | 8888545773 | | | FALSE | FALSE |
| 2015 | | 2802987 | PS3-JUST DANCE 3 STANDARD EDITION | 8888346777 | | | FALSE | FALSE |
| 2015 | | 2803438 | Wii-Just Dance 3 Best Buy Katy Perry Ed | 8888190778 | | | FALSE | FALSE |
| 2015 | | 2807036 | X360-NHL 12 | 14633196429 | | | FALSE | FALSE |
| 2015 | | 2807054 | PS3-NHL 12 | 14633196412 | | | FALSE | FALSE |
| 2015 | | 2807072 | Ps3-Max Payne 3 | 710425376061 | | | FALSE | FALSE |
| 2015 | | 2808181 | ROCKSMITH WITH BASS-PC | 8888686060 | | | TRUE | FALSE |
| 2015 | | 2808572 | X360-Max Payne 3 | 710425376052 | | | FALSE | FALSE |
| 2015 | | 2808596 | MAX PAYNE 3-PC | 710425376074 | | | TRUE | FALSE |
| 2015 | | 2809257 | WII-CENTIPEDE INFESTATION | 747725289536 | | | FALSE | FALSE |
| 2015 | | 2809365 | NANCY DREW: ALIEN ASHES PC | 767861600830 | | | TRUE | FALSE |
| 2015 | | 2809339 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2015 | | 2809431 | WII-CAPTAIN AMERICA:SUPER SOLDIER | 10086659464 | | | FALSE | FALSE |
| 2015 | | 2815378 | X360-Metal Gear Rising Revengeance | 83717391035 | | | FALSE | FALSE |
| 2015 | | 2815257 | 3DS-Metal Gear Solid Snake Eater | 83717241911 | | | FALSE | FALSE |
| 2015 | | 2820237 | X360-Who Wants To Be A Millionaire | 888527027 | | | FALSE | FALSE |
| 2015 | | 2820255 | WII-JUST DANCE SUMMER PARTY E1 | 888617067 | | | FALSE | FALSE |
| 2015 | | 2820273 | Ps3-Mass Effect 3 | 14633195842 | | | FALSE | FALSE |
| 2015 | | 2820291 | MASS EFFECT 3-PC | 14633195835 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2822486 | Wii-Zumba Fitness 2 | 9642707554 | | | FALSE | FALSE |
| 2015 | | 2823592 | Ps3-Tomb Raider | 662248910420 | | | FALSE | FALSE |
| 2015 | | 2823826 | X360-Tomb Raider | 662248910413 | | | FALSE | FALSE |
| 2015 | | 2823899 | X360-Kinect Star Wars | 712725024932 | | | FALSE | FALSE |
| 2015 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | | FALSE | FALSE |
| 2015 | | 2824194 | PS3-Hitman: Absolution | 662248911045 | | | FALSE | FALSE |
| 2015 | | 2830243 | 3DS-NEED FOR SPEED: THE RUN | 14633195897 | | | FALSE | FALSE |
| 2015 | | 2833231 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | | FALSE | FALSE |
| 2015 | | 2833059 | Ps3-Call Of Duty: Black Ops Le W/ Map | 47875872172 | | | FALSE | FALSE |
| 2015 | | 2833268 | PS3-SONIC GENERATIONS | 10086690532 | | | FALSE | FALSE |
| 2015 | | 2833295 | X360-SONIC GENERATIONS | 10086690560 | | | FALSE | FALSE |
| 2015 | | 2841524 | X1 - MADDEN NFL 15 500 COINS BONUS | 400028410247 | | | FALSE | FALSE |
| 2015 | | 2842408 | HIDDEN MYSTERIES ROYAL FAMILY SECRETS PC | 834656085209 | | | TRUE | FALSE |
| 2015 | | 2842602 | X360-MICHAEL PHELPS: PUSH THE LIMIT | 812872011387 | | | FALSE | FALSE |
| 2015 | | 2842639 | X360-RISE OF NIGHTMARE | 10086680461 | | | FALSE | FALSE |
| 2015 | | 2842757 | X360-SESAME STREET: ONCE UPON | 883929189368 | | | FALSE | FALSE |
| 2015 | | 2842775 | X360-MOTIONSPORTS: ADRENALINE | 8086520926 | | | FALSE | FALSE |
| 2015 | | 2843204 | PS4 - MADDEN NFL 15 500 COINS BONUS | 400028430047 | | | FALSE | FALSE |
| 2015 | | 2843082 | PS3-HOUSE OF THE DEAD OVERKILL | 10086690576 | | | FALSE | FALSE |
| 2015 | | 2843198 | Wii-SMURFS | 8088176657 | | | FALSE | FALSE |
| 2015 | | 2846034 | PS3-UNCHARTED COLLECTION | 711719837527 | | | FALSE | FALSE |
| 2015 | | 2846061 | Ps3-White Knight Chronicles II | 879278130074 | | | FALSE | FALSE |
| 2015 | | 2846131 | Wii-ben 10 Galactic Racing | 879278340237 | | | FALSE | FALSE |
| 2015 | | 2853202 | PS4-ANGRY BIRDS STAR WARS | 47875767607 | | | FALSE | FALSE |
| 2015 | | 2854001 | XB1-ANGRY BIRDS STAR WARS | 47875766000 | | | FALSE | FALSE |
| 2015 | | 2856253 | PS3-MADDEN NFL 12 Hall of Fame Edition | 14633196917 | | | FALSE | FALSE |
| 2015 | | 2856517 | X360-Halo: Combat Evolved Anniversary | 885370057065 | | | FALSE | FALSE |
| 2015 | | 2856544 | X360-Halo 4 | 885370429671 | | | FALSE | FALSE |
| 2015 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2015 | | 2856599 | 3DS-LUIGI'S MANSION DARK MOON | 45496742157 | | | FALSE | FALSE |
| 2015 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | | FALSE | FALSE |
| 2015 | | 2856741 | 3DS-LEGO CITY: UNDERCOVER | 45496742317 | | | FALSE | FALSE |
| 2015 | | 2865239 | $10 PLAYSTATION PROMO CODE | 400028652393 | | | FALSE | FALSE |
| 2015 | | 2871291 | SHERLOCK HOLMES: HOUNDS OF THE BASKE PC | 47875337697 | | | TRUE | FALSE |
| 2015 | | 2871403 | DARK TALES: EDGAR ALLAN POE'S THE BL PC | 47875333680 | | | TRUE | FALSE |
| 2015 | | 2876484 | PCD-BATMAN: ARKHAM ORIGINS | 400028764645 | | | TRUE | TRUE |
| 2015 | | 2887369 | PC - Train Simulator | 851002012300 | | | TRUE | FALSE |
| 2015 | | 2889053 | PS3-MASS EFFECT 3 COLLECTOR'S EDITION | 14633169577 | | | FALSE | FALSE |
| 2015 | | 2890265 | PS4-FINAL FANTASY XIV: A REALM REBORN | 662248913337 | | | FALSE | FALSE |
| 2015 | | 2890138 | SWAP FORCE JOLLY BUMBLE BLAST | 47875849099 | | | FALSE | FALSE |
| 2015 | | 2890156 | X360-AMAZING SPIDERMAN 2 | 47875845589 | | | FALSE | FALSE |
| 2015 | | 2890192 | WIIU-AMAZING SPIDERMAN 2 | 47875845626 | | | FALSE | FALSE |
| 2015 | | 2890216 | XB1-AMAZING SPIDERMAN 2 | 47875849402 | | | FALSE | FALSE |
| 2015 | | 2890252 | PS3-AMAZING SPIDERMAN 2 | 47875845541 | | | FALSE | FALSE |
| 2015 | | 2890236 | 3DS-AMAZING SPIDERMAN 2 | 47875845640 | | | FALSE | FALSE |
| 2015 | | 2890302 | PS4-AMAZING SPIDERMAN 2 | 47875845565 | | | FALSE | FALSE |
| 2015 | | 2890339 | PS3-FARMING SIMULATOR | 814290012519 | | | FALSE | FALSE |
| 2015 | | 2890366 | X360-FARMING SIMULATOR | 814290012562 | | | FALSE | FALSE |
| 2015 | | 2897053 | X360-KINECT SPORTS SEASON 2 | 885370934681 | | | FALSE | FALSE |
| 2015 | | 2897273 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2015 | | 2897716 | X360-Dance Central 3 | 885370354713 | | | FALSE | FALSE |
| 2015 | | 2898225 | PINK/SILVER LICIOUS 2PK NDS | 834656087807 | | | FALSE | FALSE |
| 2015 | | 2901887 | 3DS-MAHJONG CUBED | 730863000013 | | | FALSE | FALSE |
| 2015 | | 2904045 | PS3 CALL OF DUTY: GHOSTS DIGITAL | 400029040450 | | | FALSE | TRUE |
| 2015 | | 2904054 | PS4 CALL OF DUTY: GHOSTS DIGITAL | 400029040542 | | | FALSE | TRUE |
| 2015 | | 2904063 | PS4 KILLZONE SHADOW FALL DIGITAL | 400029040634 | | | FALSE | TRUE |
| 2015 | | 2904199 | X360-FABLE: THE JOURNEY | 885370320121 | | | FALSE | FALSE |
| 2015 | | 2915413 | PS3-NEVERDEAD | 83717502455 | | | FALSE | FALSE |
| 2015 | | 2915726 | PS3-THE DARKNESS II | 710425470165 | | | FALSE | FALSE |
| 2015 | | 2916352 | PC - The Darkness II | 710425470185 | | | TRUE | FALSE |
| 2015 | | 2916389 | PC - The Sims 3: Town Life Stuff | 14633195798 | | | TRUE | FALSE |
| 2015 | | 2918605 | ASSASSIN'S CREED REVELATIONS-PC | 8088686847 | | | TRUE | FALSE |
| 2015 | | 2927385 | PS3-BIOSHOCK INFINITE | 710425472107 | | | FALSE | FALSE |
| 2015 | | 2928543 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560202 | | | FALSE | FALSE |
| 2015 | | 2935297 | X360-GUNSTRINGER | 885370334470 | | | FALSE | FALSE |
| 2015 | | 2937236 | NDS-SESAME STREET: READY, SET, GROVER | 883929172658 | | | FALSE | FALSE |
| 2015 | | 2938114 | X360-NICKTOONS MLB | 710425490705 | | | FALSE | FALSE |
| 2015 | | 2938169 | Wii-NICKTOONS MLB | 710425440717 | | | FALSE | FALSE |
| 2015 | | 2938712 | PS4-3 STARS VICTORY VS | 722674170234 | | | FALSE | FALSE |
| 2015 | | 2942502 | PS4-ONE PIECE PIRATE WARRIORS 3 | 722674120111 | | | FALSE | FALSE |
| 2015 | | 2953816 | X360-BIOSHOCK INFINITE | 710425399473 | | | FALSE | FALSE |
| 2015 | | 2954679 | NDS-PETZ PUPPYZ & KITTENZ | 8088166055 | | | FALSE | FALSE |
| 2015 | | 2954706 | 3DS-THE ADVENTURES OF TINTIN: THE GAME | 8088166641 | | | FALSE | FALSE |
| 2015 | | 2958126 | PSV-UNCHARTED: GOLDEN ABYSS | 711719202068 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2959D46 | PSV-LITTLE BIG PLANET | 711719230183 | | | FALSE | FALSE |
| 2015 | | 2959D64 | PSV-MODNATION RACERS: ROAD TRIP | 711719220015 | | | FALSE | FALSE |
| 2015 | | 2960137 | X1 - EVOLVE PREORDER PREDOWNLOAD | 400029601378 | | | FALSE | FALSE |
| 2015 | | 2961504 | X1 - EVOLVE FULL DIGITAL GAME | 400029615047 | | | FALSE | TRUE |
| 2015 | | 2967236 | WII-JUST DANCE KIDS 2 | 886178954 | | | FALSE | FALSE |
| 2015 | | 2967C45 | XJ60-THE DARKNESS II | 713425430170 | | | FALSE | FALSE |
| 2015 | | 2971218 | NDS-DRAGON QUEST MONSTERS JOKER 2 | 45496741600 | | | FALSE | FALSE |
| 2015 | | 2977106 | PC-STRONGHOLD 3 | 612561500709 | | | TRUE | FALSE |
| 2015 | | 2977565 | WII-NBA 2K12 | 710425440571 | | | FALSE | FALSE |
| 2015 | | 2978363 | PS3-Nba 2k12 | 710425470661 | | | FALSE | FALSE |
| 2015 | | 2989186 | NBA 2K12-PC | 710425410598 | | | TRUE | FALSE |
| 2015 | | 2992591 | Steam Wallet Card - COD: Ghosts | 799366133087 | | | FALSE | FALSE |
| 2015 | | 2993229 | Blizzard Battle.Net Card - $20 | 799366150473 | | | FALSE | FALSE |
| 2015 | | 2994019 | Xbox Live 12mo - NFL Ultimate Fan Pack | 799366175803 | | | FALSE | FALSE |
| 2015 | | 3001237 | PS3-SAINTS ROW: THE THIRD PLATINUM PACK | 752919893804 | | | FALSE | FALSE |
| 2015 | | 3001546 | X360-SAINTS ROW: THE THIRD PLATINUM PACK | 752919554135 | | | FALSE | FALSE |
| 2015 | | 3001773 | PC-THE SIMS MEDIEVAL: PIRATES AND NOBLE | 14633196252 | | | TRUE | FALSE |
| 2015 | | 3002C35 | WII-Nintendo Selects: Super Mario Galaxy | 45496902612 | | | FALSE | FALSE |
| 2015 | | 3003C44 | WII-Nintendo Selects: Mario Strikers Cha | 45496902605 | | | FALSE | FALSE |
| 2015 | | 3003114 | WII-Nintendo Selects: Super Paper Mario | 45496902629 | | | FALSE | FALSE |
| 2015 | | 3004067 | PSV-HYPERDIMENSION NEPTUNIA U:ACTION U | 859204005010 | | | FALSE | FALSE |
| 2015 | | 3004089 | 3ds-Pokemon Rumble Blast | 45496741709 | | | FALSE | FALSE |
| 2015 | | 3004671 | WII-Kirby'S Return To Dream Land | 45496902643 | | | FALSE | FALSE |
| 2015 | | 3010296 | X81-ZOO TYCOON | 885370661705 | | | FALSE | FALSE |
| 2015 | | 3014218 | PS4-DISGAEA 5:ALLIANCE OF VENGEANCE | 813633015279 | | | FALSE | FALSE |
| 2015 | | 3021006 | XJ60-Lego The Hobbit | 883929395208 | | | FALSE | FALSE |
| 2015 | | 3021C44 | PS4-LEGO THE HOBBIT | 883929400265 | | | FALSE | FALSE |
| 2015 | | 3021168 | X81-LEGO THE HOBBIT | 883929400072 | | | FALSE | FALSE |
| 2015 | | 3021369 | PS3-WWE 12 | 752919993354 | | | FALSE | FALSE |
| 2015 | | 3021587 | X360-Wwe 12 | 752919553671 | | | FALSE | FALSE |
| 2015 | | 3021554 | PS3-LEGO THE HOBBIT | 883929399239 | | | FALSE | FALSE |
| 2015 | | 3021678 | WII-THE BLACK EYED PEAS EXPERIENCE | 8066197089 | | | FALSE | FALSE |
| 2015 | | 3023206 | WII-LEGO THE HOBBIT | 883929399215 | | | FALSE | FALSE |
| 2015 | | 3023215 | 3DS-LEGO THE HOBBIT | 883929399314 | | | FALSE | FALSE |
| 2015 | | 3023C24 | PSV- LEGO THE HOBBIT | 883929399222 | | | FALSE | FALSE |
| 2015 | | 3023233 | PSV-SPONGEBOB HEROPANTS | 47875730533 | | | FALSE | FALSE |
| 2015 | | 3025006 | FC-MIDDLE EARTH: SHADOW OF MORDOR | 883929319725 | | | TRUE | FALSE |
| 2015 | | 3025013 | PS4-MIDDLE EARTH SHADOW OF MORDOR | 883929319695 | | | FALSE | FALSE |
| 2015 | | 3025022 | X81-MIDDLE EARTH SHADOW OF MORDOR | 883929319572 | | | FALSE | FALSE |
| 2015 | | 3025231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2015 | | 3027239 | PS3-GHOST RECON ANTHOLOGY | 8066345747 | | | FALSE | FALSE |
| 2015 | | 3029C28 | XJ60-SPONGEBOB HEROPANTS | 47875730539 | | | FALSE | FALSE |
| 2015 | | 3030286 | 3DS-SPONGEBOB HEROPANTS | 47875730515 | | | FALSE | FALSE |
| 2015 | | 3031122 | STAR WARS: THE OLD REPUBLIC-PC | 14633160523 | | | TRUE | FALSE |
| 2015 | | 3031505 | PS3-SSX | 14633190436 | | | FALSE | FALSE |
| 2015 | | 3031568 | XJ60-SSX | 14633196443 | | | FALSE | FALSE |
| 2015 | | 3041196 | 3DS-BRAVELY DEFAULT | 45496742652 | | | FALSE | FALSE |
| 2015 | | 3044242 | 3DS-BRAVELY DEFAULT COLLECTORS EDITION | 45496742744 | | | FALSE | FALSE |
| 2015 | | 3044C66 | 3DS-PROFESSOR LAYTON AND THE AZRAN LEGA | 45496742720 | | | FALSE | FALSE |
| 2015 | | 3046093 | WII-HUMAN ORIGINS | 886119055 | | | FALSE | FALSE |
| 2015 | | 3051252 | Pc-The Ultimate Hoyle Collection | 705381354504 | | | FALSE | FALSE |
| 2015 | | 3052258 | Ps3-Rayman Origins | 8066345852 | | | FALSE | FALSE |
| 2015 | | 3052C94 | XJ60-HASBRO FAMILY GAME NIGHT 4 | 14633196085 | | | FALSE | FALSE |
| 2015 | | 3052115 | XJ60-HASBRO FAMILY GAME NIGHT FUN PACK | 14633196032 | | | FALSE | FALSE |
| 2015 | | 3052128 | WII-HASBRO FAMILY GAME NIGHT 4 | 14633196078 | | | FALSE | FALSE |
| 2015 | | 3052146 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196061 | | | FALSE | FALSE |
| 2015 | | 3055356 | PS3-LEGO HARRY POTTER: YEARS 5-7 | 883929181810 | | | FALSE | FALSE |
| 2015 | | 3055407 | Wii-Lego Harry Potter: Years 5-7 | 883929186457 | | | FALSE | FALSE |
| 2015 | | 3060186 | GAMERS CLUB UNLOCKED REDEMP | 400030601862 | | | FALSE | FALSE |
| 2015 | | 3064071 | Middle School Adventure 2012 Pc | 705381263414 | | | FALSE | FALSE |
| 2015 | | 3064299 | High School Advantage 2012 Pc | 705381261513 | | | FALSE | FALSE |
| 2015 | | 3064211 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186448 | | | FALSE | FALSE |
| 2015 | | 3064248 | 3DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186381 | | | FALSE | FALSE |
| 2015 | | 3071C78 | 3DS-SPIDER-MAN: THE EDGE OF TIME | 47875841321 | | | FALSE | FALSE |
| 2015 | | 3071781 | PS3-SPIDER-MAN: EDGE OF TIME | 47875841246 | | | FALSE | FALSE |
| 2015 | | 3071408 | XJ60-SPIDER-MAN: EDGE OF TIME | 47875841260 | | | FALSE | FALSE |
| 2015 | | 3071426 | NDS-SPIDER-MAN: EDGE OF TIME | 47875841307 | | | FALSE | FALSE |
| 2015 | | 3071574 | NDS-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2015 | | 3071635 | PS3-WIPEOUT: SEASON 2 | 47875765825 | | | FALSE | FALSE |
| 2015 | | 3072537 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | | FALSE | FALSE |
| 2015 | | 3072461 | WII-HAPPY FEET TWO | 883929162093 | | | FALSE | FALSE |
| 2015 | | 3073179 | NDS-HAPPY FEET TWO | 883929162055 | | | FALSE | FALSE |
| 2015 | | 3086144 | 10% OFF SINGLE ITEM | 400030661440 | | | FALSE | FALSE |
| 2015 | | 3087001 | 10% OFF SINGLE ITEM | 400030670015 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 3088387 | X360-ULTIMATE MARVEL VS CAPCOM 3 | 13388330522 | | | TRUE | FALSE |
| 2015 | | 3089027 | PS3-TOMB RAIDER GOTY | 662240914602 | | | FALSE | FALSE |
| 2015 | | 3089045 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662240913803 | | | FALSE | FALSE |
| 2015 | | 3089081 | X350-TOMB RAIDER GOTY | 662240913711 | | | FALSE | FALSE |
| 2015 | | 3097087 | PS3-THE BUREAU XCOM DECLASSIFIED | 710425379550 | | | FALSE | FALSE |
| 2015 | | 3097139 | X360-THE BUREAU XCOM DECLASSIFIED | 710425399541 | | | FALSE | FALSE |
| 2015 | | 3098037 | X81-Tomb Raider The Definitive Edition | 662240913797 | | | FALSE | FALSE |
| 2015 | | 3101006 | X360-HALO ORIGINS BUNDLE XBOX 360 ENGU | 885370737233 | | | FALSE | FALSE |
| 2015 | | 3105117 | X360-JIMMIE JOHNSON Anything w/ Engine | 83717301271 | | | FALSE | FALSE |
| 2015 | | 3105175 | PS3-F1 2011 | 787649403523 | | | FALSE | FALSE |
| 2015 | | 3118203 | Xbox Live 12mo - GOW3 | 799366796657 | | | FALSE | FALSE |
| 2015 | | 3119003 | X350-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2015 | | 3122111 | SKYLANDERS SWAP HEAVY DUTY SPROCKET S2 | 47875845606 | | | FALSE | FALSE |
| 2015 | | 3123234 | PS4-EA SPORTS RORY MCILROY PGA TOUR | 14633733112 | | | FALSE | FALSE |
| 2015 | | 3129045 | X81-EA SPORTS RORY MCILROY PGA TOUR | 14633367881 | | | FALSE | FALSE |
| 2015 | | 3136007 | PS3-METAL GEAR SOLID V: GROUND ZEROES | 83717202875 | | | FALSE | FALSE |
| 2015 | | 3136061 | X360-METAL GEAR SOLID V: GROUND ZEROES | 83717301882 | | | FALSE | FALSE |
| 2015 | | 3142121 | 3DS-GARDENING MANIA | 96427018515 | | | FALSE | FALSE |
| 2015 | | 3150025 | PSV-OPERATION ABYSS:NEW TOKYO LEGACY | 816533015387 | | | FALSE | FALSE |
| 2015 | | 3152127 | X360-PRO EVOLUTION SOCCER 2012 | 83717301233 | | | FALSE | FALSE |
| 2015 | | 3152321 | PS3-Pro Evolution Soccer 2012 | 83717202264 | | | FALSE | FALSE |
| 2015 | | 3157046 | DRAGON BALL XENOVERSE FUNIMATION POB | 400031570464 | | | FALSE | FALSE |
| 2015 | | 3165264 | WII-DANCE DANCE REVOLUTION II | 83717251293 | | | FALSE | FALSE |
| 2015 | | 3166272 | WII-PRO EVOLUTION SOCCER 2012 | 83717401278 | | | FALSE | FALSE |
| 2015 | | 3166581 | X360-METAL GEAR SOLID HD COLLECTION | 83717301325 | | | FALSE | FALSE |
| 2015 | | 3166824 | X360-Neverdead | 83717301529 | | | FALSE | FALSE |
| 2015 | | 3167059 | X360-Birds of Steel | 83717301518 | | | FALSE | FALSE |
| 2015 | | 3167277 | PS3-Birds of Steel | 83717202325 | | | FALSE | FALSE |
| 2015 | | 3174034 | Igt Slots Cleopatra Pc | 705381275800 | | | FALSE | FALSE |
| 2015 | | 3180602 | X360-BODYCOUNT | 767649403714 | | | FALSE | FALSE |
| 2015 | | 3182258 | PS3-BODYCOUNT | 767649403448 | | | FALSE | FALSE |
| 2015 | | 3184726 | Ps3-Spec Ops: The Line | 710425471513 | | | FALSE | FALSE |
| 2015 | | 3184753 | X360-Spec Ops: The Line | 710425491504 | | | FALSE | FALSE |
| 2015 | | 3184617 | PC - The Bureau Xcom Declassified | 710425319563 | | | TRUE | FALSE |
| 2015 | | 3184908 | X360-Ufc 3 | 752919553794 | | | FALSE | FALSE |
| 2015 | | 3184935 | Ps3-Ufc 3 | 752919963477 | | | FALSE | FALSE |
| 2015 | | 3208016 | WIIU-MARIO PARTY 10 WITH AMIIBO MARIO | 45496903701 | | | FALSE | FALSE |
| 2015 | | 3212018 | amiibo-LUIGI (SUPER MARIO SERIES) | 45496892012 | | | FALSE | FALSE |
| 2015 | | 3213217 | amiibo-YOSHI (SUPER MARIO SERIES) | 45496892029 | | | FALSE | FALSE |
| 2015 | | 3214007 | Amiibo-Toad (Super Mario Series) | 45496892036 | | | FALSE | FALSE |
| 2015 | | 3215866 | NDS-YOU DON'T KNOW JACK | 785138364278 | | | FALSE | FALSE |
| 2015 | | 3215893 | NDS ASTROLOGY | 899658002353 | | | FALSE | FALSE |
| 2015 | | 3218099 | PS3-JIMMIE JOHNSON ANYTHING WITH AN ENGI | 83717202318 | | | FALSE | FALSE |
| 2015 | | 3220207 | 3DS-YOSHI'S NEW ISLAND | 45496742683 | | | FALSE | FALSE |
| 2015 | | 3230277 | Ps3-Unknow Gamebattlet Wii(show Studio) In | 752919991343 | | | FALSE | FALSE |
| 2015 | | 3233054 | 3DS-PUZZLE & DRAGONS Z + PUZZLE & DRAGO | 45496743130 | | | FALSE | FALSE |
| 2015 | | 3244066 | NDS-PENGUINS OF MADAGASCAR DR BLOWHOL | 785138364964 | | | FALSE | FALSE |
| 2015 | | 3246011 | 3DS-XENOBLADE CHRONICLES 3D | 45496743178 | | | FALSE | FALSE |
| 2015 | | 3253001 | PSV-DECEPTION IV: BLOOD TIES | 40198062516 | | | FALSE | FALSE |
| 2015 | | 3254002 | VITA-DYNASTY WARRIORS 8: XTREME LEGENDS | 40198302493 | | | FALSE | FALSE |
| 2015 | | 3254244 | 3DS-XL-ACE COMBAT ASSAULT HORIZON LEGAC | 722674730672 | | | FALSE | FALSE |
| 2015 | | 3255201 | PSV-CONCEPTION II: CHILDREN OF THE | 730652000078 | | | FALSE | FALSE |
| 2015 | | 3256019 | PS3-ATELIER ESCHA & LOGY ALCHEMISTS | 40198002455 | | | FALSE | FALSE |
| 2015 | | 3257027 | PS3-DECEPTION IV: BLOOD TIES | 40198067509 | | | FALSE | FALSE |
| 2015 | | 3282095 | WIIU-INFINITY STARTER PACK MISSHP | 712725024253 | | | FALSE | FALSE |
| 2015 | | 3286378 | Xbox Live 3+1mo - Fitness | 799366175780 | | | FALSE | FALSE |
| 2015 | | 3294743 | Ps3-Little Big Planet 2:Special Edition | 711719831220 | | | FALSE | FALSE |
| 2015 | | 3294757 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719839921 | | | FALSE | FALSE |
| 2015 | | 3301054 | X360-PENGUINS OF MADAGASCAR DR BLOWHOL | 752919055381 | | | FALSE | FALSE |
| 2015 | | 3301464 | WII-UDRAW-PENGUINS OF MADAGASCAR DR BLOW | 785138364953 | | | FALSE | FALSE |
| 2015 | | 3301547 | PS3-PENGUINS OF MADAGASCAR DR BLOWHOLE R | 752919993060 | | | FALSE | FALSE |
| 2015 | | 3301556 | X360-F1 2011 | 767649403530 | | | FALSE | FALSE |
| 2015 | | 3302121 | X350-BLACK EYED PEAS THE EXPERIENCE | 888852704 | | | FALSE | FALSE |
| 2015 | | 3303069 | SKYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 47875849660 | | | FALSE | FALSE |
| 2015 | | 3309069 | PS4 - EVOLVE DIGITAL DELUXE | 400032090694 | | | FALSE | TRUE |
| 2015 | | 3327063 | X81-DEVIL MAY CRY DEFINITIVE EDITION | 13388550104 | | | FALSE | FALSE |
| 2015 | | 3338003 | PS3-FINAL FANTASY X/X-2 HD STANDARD EDIT | 662248917264 | | | FALSE | FALSE |
| 2015 | | 3342023 | PS4 - MLB15 POB | 400033426231 | | | FALSE | FALSE |
| 2015 | | 3346029 | PC-GOLF CLUB GOLD: COLLECTORS EDI | 814290013080 | | | TRUE | FALSE |
| 2015 | | 3347055 | X81-GOLF CLUB GOLD: COLLECTORS EDI | 814290013163 | | | FALSE | FALSE |
| 2015 | | 3348037 | PS4-GOLF CLUB GOLD: COLLECTORS EDI | 814290013097 | | | FALSE | FALSE |
| 2015 | | 3354001 | X81-METAL GEAR SOLID V: GROUND ZEROES | 83717301905 | | | FALSE | FALSE |
| 2015 | | 3354209 | PS4-METAL GEAR SOLID V: GROUND ZEROES | 83717202899 | | | FALSE | FALSE |
| 2015 | | 3370005 | PS3 - MINECRAFT | 400033700050 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 3371149 | PS3-EVERYBODY DANCE | 711719836520 | | | FALSE | FALSE |
| 2015 | | 3371202 | PS3-MEDIEVAL MOVES:DEADMUND'S QUEST | 711719827924 | | | FALSE | FALSE |
| 2015 | | 3425307 | WII-BARBIE JET, SET AND STYLE | 785138304977 | | | FALSE | FALSE |
| 2015 | | 3425334 | NDS-BARBIE JET, SET AND STYLE | 785136594988 | | | FALSE | FALSE |
| 2015 | | 3425352 | X360-DEEPAK CHOPRA PROJECT | 752919553086 | | | FALSE | FALSE |
| 2015 | | 3431061 | X360-PROTOTYPE 2 | 47875844070 | | | FALSE | FALSE |
| 2015 | | 3432033 | PS3-PROTOTYPE 2 | 47875844117 | | | FALSE | FALSE |
| 2015 | | 3432079 | L.city Larry'S Lobstermania Pc | 98252104478 | | | FALSE | FALSE |
| 2015 | | 3432088 | X360-LORD OF THE RINGS: WAR IN THE N CE | 883929214198 | | | FALSE | FALSE |
| 2015 | | 3433232 | X360-Borderlands 2 | 710425493516 | | | FALSE | FALSE |
| 2015 | | 3433069 | Ps3-Borderlands 2 | 710425471025 | | | FALSE | FALSE |
| 2015 | | 3433102 | PC - Borderlands 2 | 710425415038 | | | TRUE | FALSE |
| 2015 | | 3444202 | INFINITY PHINEAS | 712725024529 | | | FALSE | FALSE |
| 2015 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2015 | | 3447362 | X360-GREASE KINECT | 812872011417 | | | FALSE | FALSE |
| 2015 | | 3447682 | WII-Mario & Sonic at The London Olympics | 10086650495 | | | FALSE | FALSE |
| 2015 | | 3447726 | 3ds-Mario & Sonic at The London Olympics | 10086611069 | | | FALSE | FALSE |
| 2015 | | 3447762 | X360-ANARCHY REIGNS | 10086680533 | | | FALSE | FALSE |
| 2015 | | 3447926 | PS3-ANARCHY REIGNS | 10086690543 | | | FALSE | FALSE |
| 2015 | | 3451783 | 3DS-OREGON TRAIL | 65300050193 | | | FALSE | FALSE |
| 2015 | | 3451929 | WII-SANTA CLAUS IS COMIN' TO TOWN | 653008501278 | | | FALSE | FALSE |
| 2015 | | 3451965 | Siingo 15th Anniversary 4 Pk Pc | 859749302185 | | | FALSE | FALSE |
| 2015 | | 3455149 | WII-CABELA'S BIG GAME HUNTER 2012 | 47875765627 | | | FALSE | FALSE |
| 2015 | | 3455352 | PS3-CABELA'S BIG GAME HUNTER 2012 | 47875765702 | | | FALSE | FALSE |
| 2015 | | 3455421 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875765726 | | | FALSE | FALSE |
| 2015 | | 3455458 | NDS-1001 TOUCH GAMES | 814290013390 | | | FALSE | FALSE |
| 2015 | | 3455698 | NDS-QUEST FOR ZHU | 47875766785 | | | FALSE | FALSE |
| 2015 | | 3456017 | X81-BORDERLANDS: THE HANDSOME COLLECTIO | 710425495304 | | | FALSE | FALSE |
| 2015 | | 3457551 | PS3-CHILD OF EDEN | 8884345365 | | | FALSE | FALSE |
| 2015 | | 3475209 | PS4-BORDERLANDS: THE HANDSOME COLLECTIO | 710425475313 | | | FALSE | FALSE |
| 2015 | | 3487066 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785138365376 | | | FALSE | FALSE |
| 2015 | | 3488073 | WII-ABBA:YOU CAN DANCE | 8884177098 | | | FALSE | FALSE |
| 2015 | | 3491289 | C-NANCY DREW: DANGER BY DESIGN PC | 40003401089 2 | | | TRUE | FALSE |
| 2015 | | 3507041 | PS4 - THE LAST OF US PROMO CODE | 40005070410 | | | FALSE | FALSE |
| 2015 | | 3507281 | PS4 - DYING LIGHT | 40005072612 | | | FALSE | FALSE |
| 2015 | | 3508275 | X360-Victorious (Kinect) | 879278226003 | | | FALSE | FALSE |
| 2015 | | 3512725 | 3DS-HATSUNE MIKU:PROJECT MIRAI DX | 10086611175 | | | FALSE | FALSE |
| 2015 | | 3512743 | PSV-DENGEKI BUNKO:FIGHTING CLIMAX | 10086620092 | | | FALSE | FALSE |
| 2015 | | 3512752 | PS3-DENGEKI BUNKO:FIGHTING CLIMAX | 10086690800 | | | FALSE | FALSE |
| 2015 | | 3515887 | PS3-FINAL FANTASY XIII-2 | 662748911182 | | | FALSE | FALSE |
| 2015 | | 3519973 | X360-Final Fantasy Xiii-2 | 662748911175 | | | FALSE | FALSE |
| 2015 | | 3521637 | WII-JAWS THE ULTIMATE PREDATOR | 9642001341 1 | | | FALSE | FALSE |
| 2015 | | 3530206 | X360-FABLE ANNIVERSARY XBOX 360 ENGLISH | 885370663672 | | | FALSE | FALSE |
| 2015 | | 3537011 | X81-FORZA MOTORSPORT 5 MSGSHP | 885370661538 | | | FALSE | FALSE |
| 2015 | | 3541522 | X1 - BATTLEFIELD HARDLINE PREMIUM | 40003416023 | | | FALSE | FALSE |
| 2015 | | 3542012 | X360 - BATTLEFIELD HARDLINE PREMIUM | 40005420123 | | | FALSE | FALSE |
| 2015 | | 3542049 | PS4 - BATTLEFIELD HARDLINE PREMIUM | 40003542049 | | | FALSE | FALSE |
| 2015 | | 3542056 | PS3 - BATTLEFIELD HARDLINE PREMIUM | 40003540561 | | | FALSE | FALSE |
| 2015 | | 3542067 | PC - BATTLEFIELD HARDLINE PREMIUM | 40005542067 3 | | | TRUE | FALSE |
| 2015 | | 3543701 | WII-DEEPAK CHOPRA PROJECT | 785138205263 | | | FALSE | FALSE |
| 2015 | | 3552496 | X360-Family Guy | 47875766648 | | | FALSE | FALSE |
| 2015 | | 3552502 | Ps3-Family Guy | 47875766662 | | | FALSE | FALSE |
| 2015 | | 3552672 | X360-Dishonored | 93155117938 | | | FALSE | FALSE |
| 2015 | | 3552681 | Ps3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2015 | | 3552763 | PC - Dishonored | 93155117921 | | | TRUE | FALSE |
| 2015 | | 3553744 | PL3-Tekken Hybrids | 722674110495 | | | FALSE | FALSE |
| 2015 | | 3554051 | PSV-LEGO HARRY POTTER: YEARS 5-7 | 883929209912 | | | FALSE | FALSE |
| 2015 | | 3555026 | PC-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160484 | | | TRUE | FALSE |
| 2015 | | 3555351 | X360-The Witcher 2: Assassins Of Kings | 883929406225 | | | FALSE | FALSE |
| 2015 | | 3558367 | Ps3-Carnival Island | 711719962715 | | | FALSE | FALSE |
| 2015 | | 3558436 | VOODOO CHRONICLES PC | 755142723329 | | | TRUE | FALSE |
| 2015 | | 3558463 | JEWEL QUEST 6:THE SAPPHIRE DRAGON PC | 755142723411 | | | TRUE | FALSE |
| 2015 | | 3558579 | X360-MINUTE TO WIN IT | 860368103941 | | | FALSE | FALSE |
| 2015 | | 3558603 | PS3-THE SIMS 3 PETS | 14633196191 | | | FALSE | FALSE |
| 2015 | | 3559417 | PC-THE SIMS 3 PETS | 14633196211 | | | TRUE | FALSE |
| 2015 | | 3559435 | WII-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | | | FALSE | FALSE |
| 2015 | | 3559471 | X360-JURASSIC PARK THE GAME | 812303010187 | | | FALSE | FALSE |
| 2015 | | 3559505 | X81-Red Dead Redemption Goty | 710425400171 | | | FALSE | FALSE |
| 2015 | | 3559578 | Ps3-Red Dead Redemption Goty | 710425470066 | | | FALSE | FALSE |
| 2015 | | 3560362 | PS3-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010231 | | | FALSE | FALSE |
| 2015 | | 3560579 | X360-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010248 | | | FALSE | FALSE |
| 2015 | | 3561582 | 3DS-MARVEL SUPER HERO SQUAD:INFINITY G | 785138306600 | | | FALSE | FALSE |
| 2015 | | 3566811 | PS3-JAMES BOND: GOLDENEYE 007 RELOADED | 47875847199 | | | FALSE | FALSE |
| 2015 | | 3568585 | X360-Twister Mania | 96470019532 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 3568919 | X360-WINTER STARS | 816819010075 | | | FALSE | FALSE |
| 2015 | | 3569062 | X360-JILLIAN MICHAELS FITNESS | 96427017479 | | | FALSE | FALSE |
| 2015 | | 3569211 | NDS-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017530 | | | FALSE | FALSE |
| 2015 | | 3569248 | WII-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017516 | | | FALSE | FALSE |
| 2015 | | 3569345 | WII-CARTOON NETWORK:PUNCHTIME EXPLOSION | 650006500943 | | | FALSE | FALSE |
| 2015 | | 3569363 | X360-CARTOON NETWORK: PUNCHTIME | 650008501117 | | | FALSE | FALSE |
| 2015 | | 3569414 | PS3-CABELA'S ADVENTURE CAMP (MOVE) | 478757664488 | | | FALSE | FALSE |
| 2015 | | 3580274 | WII-CABELA'S ADVENTURE CAMP | 478757664440 | | | FALSE | FALSE |
| 2015 | | 3580899 | PS3-CABELA'S SURVIVAL ADVENTURES W/ GUN | 478757662977 | | | FALSE | FALSE |
| 2015 | | 3581761 | WII-CABELA'S SURVIVAL ADVENTURES | 478757661813 | | | FALSE | FALSE |
| 2015 | | 3581889 | WII-CABELA'S SURVIVAL ADVENTURES W/ GUN | 478757662049 | | | FALSE | FALSE |
| 2015 | | 3581943 | PS3-CABELA'S SURVIVAL ADVENTURES | 478757662266 | | | FALSE | FALSE |
| 2015 | | 3590234 | 3DS-TETRIS AXIS | 45496741808 | | | FALSE | FALSE |
| 2015 | | 3592032 | Nintendo 2000pt Card - Zelda | 799366033317 | | | FALSE | FALSE |
| 2015 | | 3592081 | Nintendo Cash Card - $20 - Zelda | 799366017840 | | | FALSE | FALSE |
| 2015 | | 3598276 | GALA NET G POTATO $50 | 799366736000 | | | FALSE | FALSE |
| 2015 | | 3590055 | XBOX MW3 12 MO SUB $59.99 | 799366761068 | | | FALSE | FALSE |
| 2015 | | 3598964 | KABAM DRAGONS OF ATLANTIS $50 | 799366784104 | | | FALSE | FALSE |
| 2015 | | 3900318 | NDS-ZHU ZHU BABIES | 47875766622 | | | FALSE | FALSE |
| 2015 | | 3600554 | X360-Rabbids Alive And Kicking Kinect | 886852996... | | | FALSE | FALSE |
| 2015 | | 3605143 | WII-MONSTER HIGH GHOUL SPIRIT | 785138305462 | | | FALSE | FALSE |
| 2015 | | 3606045 | PS3-PUSS IN BOOTS | 752919993675 | | | FALSE | FALSE |
| 2015 | | 3609033 | X360-RAYMAN ORIGINS SLAPPING BAG GIFT | 888899685... | | | FALSE | FALSE |
| 2015 | | 3617032 | 3DS-NASCAR UNLEASHED | 47875766341 | | | FALSE | FALSE |
| 2015 | | 3617087 | X360-RAPALA FISHING KINECT | 47875766563 | | | FALSE | FALSE |
| 2015 | | 3617102 | NDS-MOSHI MONSTERS | 47875766686 | | | FALSE | FALSE |
| 2015 | | 3617111 | WII-GENERATOR REX: AGENT OF PROVIDENCE | 478757659300 | | | FALSE | FALSE |
| 2015 | | 3619058 | 3ds-Generator Rex: Agent Of Providence | 47875766887 | | | FALSE | FALSE |
| 2015 | | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875766924 | | | FALSE | FALSE |
| 2015 | | 3619094 | X360-BIG LEAGUE SPORTS FOR KINECT | 47875766761 | | | FALSE | FALSE |
| 2015 | | 3619146 | WII-DREAMWORKS RACING | 47875766006 | | | FALSE | FALSE |
| 2015 | | 3622771 | 3ds-Wwe All Stars | 785138030716 | | | FALSE | FALSE |
| 2015 | | 3630149 | WII-FORTUNE STREET | 45496902650 | | | FALSE | FALSE |
| 2015 | | 3630158 | GWP-ACE COMBAT: LIMITED EDITION CD | 722634600319 | | | FALSE | FALSE |
| 2015 | | 3630219 | WII-RHYTHM HEAVEN FEVER | 45496902742 | | | FALSE | FALSE |
| 2015 | | 3650235 | INFINITY SORCERER'S APPRENTICE MICKEY | 712725024444 | | | FALSE | FALSE |
| 2015 | | 3650245 | X360-FAMILY FEUD 2012 | 886852695... | | | FALSE | FALSE |
| 2015 | | 3650048 | INFINITY AGENT P | 712725024536 | | | FALSE | FALSE |
| 2015 | | 3650063 | WII-FAMILY FEUD 2012 | 886817692... | | | FALSE | FALSE |
| 2015 | | 3650272 | WII-THE PRICE IS RIGHT DECADES | 886817700... | | | FALSE | FALSE |
| 2015 | | 3650281 | X360-THE PRICE IS RIGHT DECADES | 886917038 | | | FALSE | FALSE |
| 2015 | | 3650106 | PS3-JUST DANCE KIDS 2 | 888034585... | | | FALSE | FALSE |
| 2015 | | 3650391 | X360-Just Dance Kids 2 | 886852695... | | | FALSE | FALSE |
| 2015 | | 3650606 | PS3-MOTIONSPORTS: EXTREME | 888834450... | | | FALSE | FALSE |
| 2015 | | 3651001 | P-INEAS & FERB TOY BOX PACKS | 712725047667 | | | FALSE | FALSE |
| 2015 | | 3651235 | X360-Your Shape 2012 | 886852704... | | | FALSE | FALSE |
| 2015 | | 3653450 | PS3-WINTER STARS | 816819010068 | | | FALSE | FALSE |
| 2015 | | 3653364 | X360-THE ADVENTURES OF TINTIN: THE GAME | 888052664... | | | FALSE | FALSE |
| 2015 | | 3654375 | PS3-THE ADVENTURES OF TINTIN: THE GAME | 888034664... | | | FALSE | FALSE |
| 2015 | | 3654545 | WII-THE ADVENTURES OF TINTIN: THE GAME | 888831609... | | | FALSE | FALSE |
| 2015 | | 3654479 | NDS-PUSS IN BOOTS | 785138365190 | | | FALSE | FALSE |
| 2015 | | 3653456 | WII-PUSS IN BOOTS | 785138369493 | | | FALSE | FALSE |
| 2015 | | 3655432 | X360-SPONGEBOB SURF & SKATE ROAD | 752919533398 | | | FALSE | FALSE |
| 2015 | | 3658304 | X1 - COD: Ghosts Onslaught (DLC #1) | 400065800408 | | | FALSE | FALSE |
| 2015 | | 3659003 | PS3 - COD: Ghosts Onslaught (DLC #1) | 400036500030 | | | FALSE | FALSE |
| 2015 | | 3659012 | SKYLANDERS TRAP TEAM: TRAP MASTER SHORT | 478758716... | | | FALSE | FALSE |
| 2015 | | 3659045 | SKYLANDERS TRAP TEAM: EASTER EARTH TRAP | 478758740... | | | FALSE | FALSE |
| 2015 | | 3659058 | SKYLANDERS TRAP TEAM: EASTER POWER PUNCH | 478758711... | | | FALSE | FALSE |
| 2015 | | 3659067 | SKYLANDERS TRAP TEAM: CORE BAT SPIN | 478758723... | | | FALSE | FALSE |
| 2015 | | 3659076 | SKYLANDERS TRAP TEAM: CORE ROCKY ROLL | 478758719... | | | FALSE | FALSE |
| 2015 | | 3659085 | SKYLANDERS TRAP TEAM: TRAP MASTER THUND | 478758717... | | | FALSE | FALSE |
| 2015 | | 3659094 | SKYLANDERS TRAP TEAM: TRAP MASTER KNIGH | 478758716... | | | FALSE | FALSE |
| 2015 | | 3659109 | SKYLANDERS TRAP TEAM: EASTER EGGCELLENT | 478758742... | | | FALSE | FALSE |
| 2015 | | 3659110 | SKYLANDERS TRAP TEAM: TRAP MASTER KNIGH | 478758716... | | | FALSE | FALSE |
| 2015 | | 3660202 | PS4 - COD: Ghosts Onslaught (DLC #1) | 400036600029 | | | FALSE | FALSE |
| 2015 | | 3660336 | Ps3-Battlefield 3 Standard Edition | 1463319720 | | | FALSE | FALSE |
| 2015 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 1463319737 | | | FALSE | FALSE |
| 2015 | | 3669547 | ZJMA'S REVENGE LIMITED EDITION-LUNCHBOX | 899240002458 | | | FALSE | FALSE |
| 2015 | | 3675007 | PC - Diablo III: Reaper of Souls CE | 206267291... | | | TRUE | FALSE |
| 2015 | | 3676008 | PC-Diablo III: Reaper of Souls | 206267291... | | | TRUE | FALSE |
| 2015 | | 3677115 | Xbox Live Smo - Kinect Sports | 799366817... | | | FALSE | FALSE |
| 2015 | | 3690011 | X61-CABELA'S AFRICAN ADVENTURES | 478757700... | | | FALSE | FALSE |
| 2015 | | 3691001 | PS4-CABELA'S AFRICAN ADVENTURES | 478757705... | | | FALSE | FALSE |
| 2015 | | 3702113 | PS4-MLB 15 THE SHOW 10TH ANNIVERSARY ED | 711719501114 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 3717509 | PS4-EVOLVE | 710425473746 | | | FALSE | FALSE |
| 2015 | | 3719016 | XB1-EVOLVE | 710425493751 | | | FALSE | FALSE |
| 2015 | | 3720071 | X360-Puss In Boots | 752919553961 | | | FALSE | FALSE |
| 2015 | | 3721029 | PC-EVOLVE | 710425413766 | | | TRUE | FALSE |
| 2015 | | 3722103 | Battlefield 3 Standard Edition-Pc | 14633197266 | | | FALSE | FALSE |
| 2015 | | 3725298 | WII-19.99 HOLIDAY DUMP BIN 2011 | 696055205417 | | | FALSE | FALSE |
| 2015 | | 3725613 | NDS-19.99 HOLIDAY DUMP BIN 2011 | 696055205424 | | | FALSE | FALSE |
| 2015 | | 3725631 | X360-19.99 HOLIDAY DUMP BIN 2011 | 696055205431 | | | FALSE | FALSE |
| 2015 | | 3725668 | PS3-19.99 HOLIDAY DUMP BIN 2011 | 696055205448 | | | FALSE | FALSE |
| 2015 | | 3725677 | MATURE-19.99 HOLIDAY DUMP BIN 2011 | 696055205455 | | | FALSE | FALSE |
| 2015 | | 3725722 | WII-14.99 HOLIDAY DUMP BIN 2011 | 696055205462 | | | FALSE | FALSE |
| 2015 | | 3725795 | NDS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | | FALSE | FALSE |
| 2015 | | 3725631 | PS3-14.99 HOLIDAY DUMP BIN 2011 | 696055205493 | | | FALSE | FALSE |
| 2015 | | 3725877 | MATURE-14.99 HOLIDAY DUMP BIN 2011 | 696055205509 | | | FALSE | FALSE |
| 2015 | | 3726127 | DIG-THE ELDER SCROLLS V: SKYRIM PC | 400037261274 | | | TRUE | TRUE |
| 2015 | | 3738027 | CALL OF DUTY: ADVANCED WARFARE EGUIDE | 400037386272 | | | FALSE | FALSE |
| 2015 | | 3747233 | Ps4-Toy Soldier War Chest | 887256001339 | | | FALSE | FALSE |
| 2015 | | 3748014 | XB1-TOY SOLDIERS WAR CHEST | 887256001346 | | | FALSE | FALSE |
| 2015 | | 3750029 | PS4-LEGO NINJAGO SHADOW OF RONIN | 883929468391 | | | FALSE | FALSE |
| 2015 | | 3751026 | 3DS-LEGO NINJAGO SHADOW OF RONIN | 883929468384 | | | FALSE | FALSE |
| 2015 | | 3766138 | PS3-ULTIMATE ACTION TRIPLE PACK | 662248916200 | | | FALSE | FALSE |
| 2015 | | 3766225 | X360-ULTIMATE ACTION TRIPLE PACK | 662248916194 | | | FALSE | FALSE |
| 2015 | | 3766234 | PS3-ULTIMATE STEALTH TRIPLE PACK | 662248916286 | | | FALSE | FALSE |
| 2015 | | 3766243 | X360-ULTIMATE STEALTH TRIPLE PACK | 662248916279 | | | FALSE | FALSE |
| 2015 | | 3779652 | NDS-ZOOBLES WITH TOY | 47875366303 | | | FALSE | FALSE |
| 2015 | | 3779734 | Wmv Slotz Reel 'Em In! Pc | 694721191521 | | | FALSE | FALSE |
| 2015 | | 3779816 | NDS-SQUINKIES 2 WITH TOY | 47875765467 | | | FALSE | FALSE |
| 2015 | | 3779843 | NDS-LALALOOPSY WITH TOY | 47875766501 | | | FALSE | FALSE |
| 2015 | | 3780038 | X360 - FABLE ANNIVERSARY (POB) | 400037800381 | | | FALSE | FALSE |
| 2015 | | 3782263 | PC - SID MEIER'S CIVILIZATION V THE COM | 710425413155 | | | TRUE | FALSE |
| 2015 | | 3783000 | PC-XCOM:ENEMY UNKNOWN THE COMPLETE ED | 710425413841 | | | TRUE | FALSE |
| 2015 | | 3783544 | X360-THE ELDER SCROLLS V SKYRIM & BIOSH | 710425453805 | | | FALSE | FALSE |
| 2015 | | 3784238 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633098921 | | | FALSE | FALSE |
| 2015 | | 3785546 | 3DS-CARNIVAL GAMES: WILD WEST 3D | 710425450990 | | | FALSE | FALSE |
| 2015 | | 3787094 | PS3-THE ELDER SCROLLS V SKYRIM & BIOSHO | 710425474118 | | | FALSE | FALSE |
| 2015 | | 3792218 | PS3-GWP FOR LEGO MOVIE VIDEOGAME | 400037920388 | | | FALSE | FALSE |
| 2015 | | 3803037 | LA NOIRE-PC | 710425318054 | | | TRUE | FALSE |
| 2015 | | 3810064 | WII-COUNTRY DANCE 2 | 834656085551 | | | FALSE | FALSE |
| 2015 | | 3816231 | NDS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138265169 | | | FALSE | FALSE |
| 2015 | | 3816255 | WII-UDRAW DISNEY PRINCESS: ENCHANTING S | 785138305455 | | | FALSE | FALSE |
| 2015 | | 3816068 | 3DS-CARS 2 | 737275090422 | | | FALSE | FALSE |
| 2015 | | 3816077 | 3DS-RESIDENT EVIL: REVELATIONS | 13388305087 | | | FALSE | FALSE |
| 2015 | | 3819074 | SKYLANDERS Swapforce Smolderdash | 47875848108 | | | FALSE | FALSE |
| 2015 | | 3821019 | SKYLANDERS Swapforce Dune Bug | 47875847873 | | | FALSE | FALSE |
| 2015 | | 3826884 | X360-NICKELODEON DANCE | 710425490835 | | | FALSE | FALSE |
| 2015 | | 3827138 | NDS-DORA & KAI-LAN'S PET SHELTER | 710425450914 | | | FALSE | FALSE |
| 2015 | | 3827583 | NDS-TEAM UMIZOOMI | 710425456091 | | | FALSE | FALSE |
| 2015 | | 3828303 | SKYLANDERS SWAP FORCE 3-PK (#5) | 47875847620 | | | FALSE | FALSE |
| 2015 | | 3832518 | SKYLANDERS Swapforce Char Spy Rise | 47875848030 | | | FALSE | FALSE |
| 2015 | | 3833212 | SKYLANDERS Swapforce Char Stink Bomb | 47875841413 | | | FALSE | FALSE |
| 2015 | | 3834239 | SKYLANDERS Swapforce Rubble Rouser | 47875848023 | | | FALSE | FALSE |
| 2015 | | 3834108 | SKYLANDERS Swapforce Phantom Cynder | 47875846616 | | | FALSE | FALSE |
| 2015 | | 3835201 | SKYLANDERS Swapforce From Blast Whirlwin | 47875846645 | | | FALSE | FALSE |
| 2015 | | 3835061 | Turtle Beach Evolve Code | 400038290614 | | | FALSE | FALSE |
| 2015 | | 3847076 | PS3-UDRAW PICTIONARY 2 | 752919933590 | | | FALSE | FALSE |
| 2015 | | 3847137 | NDS-SPONGEBOB SURF & SKATE ROADTRIP | 785138264871 | | | FALSE | FALSE |
| 2015 | | 3847146 | PS3-UDRAW MARVEL SUPER HERO SQUAD: COMI | 752919993668 | | | FALSE | FALSE |
| 2015 | | 3847386 | WII-UDRAW BLACK GAMETABLET W/UDRAW STUD | 785138305509 | | | FALSE | FALSE |
| 2015 | | 3847396 | WII-UDRAW MARVEL SUPER HERO SQUAD: COMI | 785138305486 | | | FALSE | FALSE |
| 2015 | | 3847419 | X360-UDRAW MARVEL SUPER HERO SQUAD: COM | 752919553954 | | | FALSE | FALSE |
| 2015 | | 3847428 | X360-UDRAW-PICTIONARY 2 | 752919553909 | | | FALSE | FALSE |
| 2015 | | 3847464 | 3DS-F1 2011 | 767849493752 | | | FALSE | FALSE |
| 2015 | | 3851009 | Blizzard Hearthstone - $20 | 799366177319 | | | FALSE | FALSE |
| 2015 | | 3852026 | PS3-DYNASTY WARRIORS 8 XTREME | 40198002479 | | | FALSE | FALSE |
| 2015 | | 3852053 | PS4-DYNASTY WARRIORS 8 XTREME LEGENDS | 40198002486 | | | FALSE | FALSE |
| 2015 | | 3853007 | 3DS-LEGENDS OF OZ: DOROTHY'S RETURN | 834656090234 | | | FALSE | FALSE |
| 2015 | | 3853034 | PS4-MORTAL KOMBAT X KOLLECTOR'S EDITION | 883929460342 | | | FALSE | FALSE |
| 2015 | | 3858039 | XB1-MORTAL KOMBAT X KOLLECTOR'S EDITION | 883929460335 | | | FALSE | FALSE |
| 2015 | | 3869527 | NDS-PILLOW PETS | 834656085452 | | | FALSE | FALSE |
| 2015 | | 3869545 | NDS-HELLO KITTY LOVING LIFE | 793573041900 | | | FALSE | FALSE |
| 2015 | | 3869563 | NDS-DAGEDAR | 834656085759 | | | FALSE | FALSE |
| 2015 | | 3869572 | NDS-I SPY CASTEL | 780734200063 | | | FALSE | FALSE |
| 2015 | | 3869581 | NDS-MOXIE GIRLS | 834656085407 | | | FALSE | FALSE |
| 2015 | | 3869606 | NDS-MAGIC SCHOOL BUS OCEANS | 780734200049 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 3878002 | Xoox Live 12+1 mo - Titanfall | 799346187028 | | | FALSE | FALSE |
| 2015 | | 3883204 | X360-SCREAMRIDE | 885370846591 | | | FALSE | FALSE |
| 2015 | | 3867003 | 3DS-CUT THE ROPE TRIPLE TREAT | 47875849662 | | | FALSE | FALSE |
| 2015 | | 3901723 | PC-THE SIMS 4 GET TO WORK | 14683733343 | | | TRUE | FALSE |
| 2015 | | 3904062 | PS3-HEAVY FIRE AFGHANISTAN PS3/MOV | 853052200485 | | | FALSE | FALSE |
| 2015 | | 3905186 | X360-DARKSIDERS II LIMITED EDITION ANGEL | 752919554852 | | | FALSE | FALSE |
| 2015 | | 3905247 | PS3-DARKSIDERS II LIMITED EDITION ANGEL | 752919094450 | | | FALSE | FALSE |
| 2015 | | 3915323 | X360-Adidas Mi Coach | 812872011578 | | | FALSE | FALSE |
| 2015 | | 3932203 | PlayStation Plus - 24mo Subscription | 400039320030 | | | FALSE | FALSE |
| 2015 | | 3938194 | X1 - BATTLEFIELD HARDLINE DELUXE | 400039381949 | | | FALSE | FALSE |
| 2015 | | 3940357 | PS3-EYE PET AND FRIENDS | 711719823520 | | | FALSE | FALSE |
| 2015 | | 3948426 | PS3-METRO LAST LIGHT | 816819010945 | | | FALSE | FALSE |
| 2015 | | 3960464 | PS3-METRO LAST LIGHT | 816819050938 | | | FALSE | FALSE |
| 2015 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2015 | | 3967233 | X360-DEVIL MAY CRY COLLECTION | 13388330409 | | | FALSE | FALSE |
| 2015 | | 3967591 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | | | FALSE | FALSE |
| 2015 | | 3967215 | X360-Street Fighter X Tekken | 13388330454 | | | FALSE | FALSE |
| 2015 | | 3967228 | PS3-STREET FIGHTER X TEKKEN SE | 13388340606 | | | FALSE | FALSE |
| 2015 | | 3967307 | X360-STREET FIGHTER X TEKKEN SE | 13388330607 | | | FALSE | FALSE |
| 2015 | | 3967316 | Ps3-Dragon's Dogma | 13388340460 | | | FALSE | FALSE |
| 2015 | | 3967325 | X360-Dragon'S Dogma | 13388330461 | | | FALSE | FALSE |
| 2015 | | 3967352 | PSV-ULTIMATE MARVEL VS CAPCOM 3 | 13388370016 | | | TRUE | FALSE |
| 2015 | | 3969086 | X360-Soulcalibur V | 722674210553 | | | FALSE | FALSE |
| 2015 | | 3969095 | Ps3-Soulcalibur V | 722674110549 | | | FALSE | FALSE |
| 2015 | | 3969208 | X360-INVERSION | 722674210348 | | | FALSE | FALSE |
| 2015 | | 3969217 | PS3-INVERSION | 722674110310 | | | FALSE | FALSE |
| 2015 | | 3974549 | Psv-Rayman Origins | 8888356851 | | | FALSE | FALSE |
| 2015 | | 3974567 | Ps3-Far Cry 3 | 8888346339 | | | FALSE | FALSE |
| 2015 | | 3974594 | X360-Far Cry 3 | 8888526315 | | | FALSE | FALSE |
| 2015 | | 3976203 | SKYLANDERS SWAP FORCE EASTER SPRGTM THA | 47875849112 | | | FALSE | FALSE |
| 2015 | | 3978029 | SKYLANDERS SWAP FORCE EASTER FRYNO SING | 47875849709 | | | FALSE | FALSE |
| 2015 | | 3980493 | PS4-ARCANA THE COMPLETE TALE | 811994020284 | | | FALSE | FALSE |
| 2015 | | 3980519 | PS4-ALL VS ATV SUPERCROSS ENCORE EDITION | 811994020338 | | | FALSE | FALSE |
| 2015 | | 3980528 | PS4-DARKSIDERS 2 DEATHINITIVE EDITION | 811994020345 | | | FALSE | FALSE |
| 2015 | | 3980537 | WIIU-LEGEND OF KAY HD | 811994020321 | | | FALSE | FALSE |
| 2015 | | 3980546 | PS4-LEGEND OF KAY HD | 811994020314 | | | FALSE | FALSE |
| 2015 | | 3982038 | Nds-Bejeweled 3 | 899274002496 | | | FALSE | FALSE |
| 2015 | | 3982047 | PS3-PLANTS VS. ZOMBIES | 899274002540 | | | FALSE | FALSE |
| 2015 | | 3982056 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 899774007502 | | | FALSE | FALSE |
| 2015 | | 3982065 | X360-BEJEWELED 3(W/BEJEWELED BLITZ LIVE) | 899774002519 | | | FALSE | FALSE |
| 2015 | | 3993436 | X81-STATE OF DECAY YEAR ONE SURVIVAL ED | 885370895247 | | | FALSE | FALSE |
| 2015 | | 4007206 | Nintendo eShop Card - $10 | 799366134901 | | | FALSE | FALSE |
| 2015 | | 4009504 | Gane Webkinz - $10 | 799366730671 | | | FALSE | FALSE |
| 2015 | | 4011508 | Gane Webkinz - $25 | 799366738688 | | | FALSE | FALSE |
| 2015 | | 4016132 | PSV-HOTS HOTS GOLF | 711719520107 | | | FALSE | FALSE |
| 2015 | | 4016141 | PSV-LITTLE DEVIANTS | 711719220084 | | | FALSE | FALSE |
| 2015 | | 4026668 | PSV-ARMY CORPS OF HELL | 662748911043 | | | FALSE | FALSE |
| 2015 | | 4027059 | 3DS-HEROES OF RUIN | 662748911069 | | | FALSE | FALSE |
| 2015 | | 4046273 | Psv-Wipeout 2048 | 711719220039 | | | FALSE | FALSE |
| 2015 | | 4049102 | PSV-REALITY FIGHTER | 711719270300 | | | FALSE | FALSE |
| 2015 | | 4051001 | PS4-INFAMOUS SECOND SON | 400040510031 | | | FALSE | FALSE |
| 2015 | | 4056642 | X360-Grand Theft Auto V | 710475491245 | | | FALSE | FALSE |
| 2015 | | 4056679 | Ps3-Grand Theft Auto V | 710425447254 | | | FALSE | FALSE |
| 2015 | | 4069205 | PSV-MLB 14 THE SHOW | 711719271746 | | | FALSE | FALSE |
| 2015 | | 4072011 | 3DS-LORD OF MAGNA MAIDEN HEAVEN | 853466001742 | | | FALSE | FALSE |
| 2015 | | 4085209 | PS3-MLB 14 THE SHOW | 711739991553 | | | FALSE | FALSE |
| 2015 | | 4088706 | PS4-MLB 14 THE SHOW | 711719043450 | | | FALSE | FALSE |
| 2015 | | 4096008 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040960089 | | | TRUE | FALSE |
| 2015 | | 4110076 | PS3-MBL 12 The Show | 711739962953 | | | FALSE | FALSE |
| 2015 | | 4112015 | SKYLANDERS SWAP FORCE EASTER SINGLE C1A | 47875849770 | | | FALSE | FALSE |
| 2015 | | 4121012 | PS4-ALKIN ISOLATION | 10006632002 | | | FALSE | FALSE |
| 2015 | | 4147008 | X360-SHERLOCK HOLMES: CRIMES & PUNISHMEN | 814290012687 | | | FALSE | FALSE |
| 2015 | | 4186089 | PC - LEGO X SCHOLES ONLINE | 400041860890 | | | TRUE | FALSE |
| 2015 | | 4200902 | PS4 - HOHOKUM | 400042009021 | | | FALSE | FALSE |
| 2015 | | 4201001 | PS4 - COUNTSHOPY | 400042010010 | | | FALSE | FALSE |
| 2015 | | 4304300 | NETFLIX SAMSUNG OFFER JULY 2015 | 400042042004 | | | FALSE | FALSE |
| 2015 | | 4305033 | X81-STAR WARS BATTLEFRONT | 14631368037 | | | FALSE | FALSE |
| 2015 | | 4305100 | X360-TRANSFORMERS 2015 | 47875771185 | | | FALSE | FALSE |
| 2015 | | 4305200 | PS4-TRANSFORMERS 2015 | 47875771161 | | | FALSE | FALSE |
| 2015 | | 4305300 | PS3-TRANSFORMERS 2015 | 47875771147 | | | FALSE | FALSE |
| 2015 | | 4305400 | X81-TRANSFORMERS 2015 | 47875771208 | | | FALSE | FALSE |
| 2015 | | 4309101 | 3DS-LBX: LITTLE BATTLERS EXPERIENCE | 45496743260 | | | FALSE | FALSE |
| 2015 | | 4309700 | 3DS-CHIBI-ROBO:ZIP LASH W/CHIBI-ROBO amii | 45496743246 | | | FALSE | FALSE |
| 2015 | | 4310500 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93155370029 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4211101 | PS4-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027421 | | | FALSE | FALSE |
| 2015 | | 4211400 | PS3-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027650 | | | FALSE | FALSE |
| 2015 | | 4212005 | XB1-ELDER SCROLLS ONLINE IMPERIAL ED | 93155160422 | | | FALSE | FALSE |
| 2015 | | 4212232 | PS4-STAR WARS BATTLEFRONT | 14633360680 | | | FALSE | FALSE |
| 2015 | | 4216238 | PS4-ELDER SCROLLS ONLINE IMPERIAL ED | 93155160415 | | | FALSE | FALSE |
| 2015 | | 4216300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | | FALSE | FALSE |
| 2015 | | 4217028 | PS3 - Tomb Raider GOTY Code | 400042170288 | | | FALSE | FALSE |
| 2015 | | 4217278 | PS3-MAJOR LEAGUE BASEBALL 2K12 | 710425471155 | | 5 | FALSE | FALSE |
| 2015 | | 4217296 | X360-MAJOR LEAGUE BASEBALL 2K12 | 710425491146 | | 5 | FALSE | FALSE |
| 2015 | | 4217139 | PS3-STARHAWK | 711719818120 | | 5 | FALSE | FALSE |
| 2015 | | 4220203 | PC-THE ELDER SCROLLS ONLINE IMPERIAL ED | 93155126343 | | 5 | TRUE | FALSE |
| 2015 | | 4220300 | 3DS-CHIBI-ROBO ZIP LASH | 45496743222 | | | FALSE | FALSE |
| 2015 | | 4221062 | GRAVELY SILENT: HOUSE OF DEADLOCK PC | 47875333840 | | | TRUE | FALSE |
| 2015 | | 4221100 | 3DS-STELLA GLOW | 730665300235 | | | FALSE | FALSE |
| 2015 | | 4221200 | PSV-SUPERBEAT:XONIC | 897790002068 | | | FALSE | FALSE |
| 2015 | | 4224209 | OUROBOROS MEDALLION | 93155126330 | | | FALSE | FALSE |
| 2015 | | 4229347 | DISNEY UNIVERSE-PC | 4470200622 | | | TRUE | FALSE |
| 2015 | | 4230600 | DISNEY INFINITY 3.0 EDITION: TOY BOX TAK | 400042306007 | | | FALSE | FALSE |
| 2015 | | 4232100 | ELDER SCROLLS 1500 CROWNS $14.99 | 799366365150 | | | FALSE | FALSE |
| 2015 | | 4233200 | XB1-NBA 2K16 MICHAEL JORDAN SPECIAL ED | 710425496325 | | | FALSE | FALSE |
| 2015 | | 4233300 | PC-NEXON KARMA $25 | 799366844181 | | | TRUE | FALSE |
| 2015 | | 4234300 | PC-NEXON KARMA $50 | 799366829891 | | | TRUE | FALSE |
| 2015 | | 4234600 | ELDER SCROLLS 60 DAY PLUS SUBSCRIPTION | 799366372875 | | | FALSE | FALSE |
| 2015 | | 4234300 | PS4-NBA 2K16 MICHAEL JORDAN SPECIAL ED | 710425476334 | | | FALSE | FALSE |
| 2015 | | 4238302 | PS4-GTA SHARK CARD PROMO | 400042383022 | | | FALSE | FALSE |
| 2015 | | 4238500 | XBX1-GTA SHARK CARD | 400042385002 | | | FALSE | FALSE |
| 2015 | | 4245265 | D & D CLASSIC ANTHOLOGY PC | 742725283923 | | | TRUE | FALSE |
| 2015 | | 4248156 | PS3-MAX PAYNE 3 SPECIAL EDITION | 710425471292 | | 5 | FALSE | FALSE |
| 2015 | | 4248226 | PS3-GRAND SLAM TENNIS 2 | 14633196726 | | | FALSE | FALSE |
| 2015 | | 4248235 | X360-Grand Slam Tennis 2 | 14633196719 | | | FALSE | FALSE |
| 2015 | | 4248323 | PS3-SYNDICATE | 14633192308 | | | FALSE | FALSE |
| 2015 | | 4248341 | X360-SYNDICATE | 14633192315 | | | FALSE | FALSE |
| 2015 | | 4248800 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361655 | | | FALSE | FALSE |
| 2015 | | 4249402 | XBOX LIVE 12 MONTH GAMES WITH GOLD 2015 | 799366350690 | | | FALSE | FALSE |
| 2015 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336527 | | | FALSE | FALSE |
| 2015 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2015 | | 4249406 | XBOX LIVE 3 MONTH SUBSCRIPTION HOLIDAY | 799366362319 | | | FALSE | FALSE |
| 2015 | | 4249407 | XBOX GIFT CARD 2015 MP PARENT DX$15 PL | 799366363569 | | | FALSE | FALSE |
| 2015 | | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361062 | | | FALSE | FALSE |
| 2015 | | 4249411 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361848 | | | FALSE | FALSE |
| 2015 | | 4249417 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366363811 | | | FALSE | FALSE |
| 2015 | | 4252100 | DISNEY INFINITY:STAR WARS KANAN JARRUS | 712725027209 | | | FALSE | FALSE |
| 2015 | | 4252300 | DISNEY INFINITY:STAR WARS ZEB ORRELIOS | 712725026936 | | | FALSE | FALSE |
| 2015 | | 4252400 | DISNEY INFINITY:STAR WARS SABINE WREN | 712725027216 | | | FALSE | FALSE |
| 2015 | | 4252500 | DISNEY INFINITY: DISNEY FEARS FEAR FIG | 712725027070 | | | FALSE | FALSE |
| 2015 | | 4252700 | DISNEY INFINITY:STAR WARS EZRA BRIDGER | 712725026950 | | | FALSE | FALSE |
| 2015 | | 4252900 | DISNEY INFINITY:STAR WARS HANS SOLO | 712725027087 | | | FALSE | FALSE |
| 2015 | | 4252900 | DISNEY INFINITY:STAR WARS DARTH VADER | 712725027162 | | | FALSE | FALSE |
| 2015 | | 4253200 | DISNEY INFINITY:STAR WARS CHEWBACCA FIG | 712725027018 | | | FALSE | FALSE |
| 2015 | | 4253700 | DISNEY INFINITY:STAR WARS POWER DISC PAC | 712725027297 | | | FALSE | FALSE |
| 2015 | | 4253200 | DISNEY INFINITY:STAR WARS PLAY SET | 712725027001 | | | FALSE | FALSE |
| 2015 | | 4253700 | PC-GUILD WARS 2: HEART OF THORNS | 400042537005 | | | TRUE | FALSE |
| 2015 | | 4253400 | PC-GUILD WARS 2: HEART OF THORNS-DIG DLX | 400042539009 | | | TRUE | TRUE |
| 2015 | | 4260200 | PS4-KINGS QUEST | 400047600006 | | | FALSE | FALSE |
| 2015 | | 4260200 | PS3-KINGS QUEST | 400042602000 | | | FALSE | FALSE |
| 2015 | | 4263249 | X360-KINGDOMS OF AMALUR: RECKONING | 14633058937 | | | FALSE | FALSE |
| 2015 | | 4263258 | PC-KINGDOMS OF AMALUR: RECKONING | 14633098914 | | | TRUE | FALSE |
| 2015 | | 4266306 | XBX1-ZOMBIE ARMY TRILOGY POB DIG COMIC | 400042663063 | | | FALSE | FALSE |
| 2015 | | 4266400 | PS4-ZOMBIE ARMY TRILOGY POB DIG COMIC | 400042664008 | | | FALSE | FALSE |
| 2015 | | 4266302 | XBX1-NHL 16 POB ULTIMATE TEAM | 400042660029 | | | FALSE | FALSE |
| 2015 | | 4266602 | PS4-NHL 16 POB ULTIMATE TEAM | 400042666026 | | | FALSE | FALSE |
| 2015 | | 4266701 | PS4-FIFA 16 POB FUT GOLD PACKS | 400042660716 | | | FALSE | FALSE |
| 2015 | | 4266800 | XBX1-FIFA 16 POB FUT GOLD PACK | 400042660006 | | | FALSE | FALSE |
| 2015 | | 4267300 | XBX1-FORZA MOTORSPORT 6 POB BMW M4 | 400042673000 | | | FALSE | FALSE |
| 2015 | | 4267800 | DESTINY THE TAKEN KING DIG CE XBX GC | 400042678005 | | | FALSE | FALSE |
| 2015 | | 4267900 | DESTINY THE TAKEN KING DIG CE | 400042679002 | | | FALSE | FALSE |
| 2015 | | 4270300 | PIXELS MOVIE MONEY DIG CODE | 400042709006 | | | FALSE | FALSE |
| 2015 | | 4275975 | PC-Star Wars: The Old Republic Time Card | 14633197969 | | | TRUE | FALSE |
| 2015 | | 4277245 | PC - Buyback Infinity | 710425319495 | | | TRUE | FALSE |
| 2015 | | 4278300 | XBX1-RISE OF THE TOMB RAIDER POB | 400047783006 | | | FALSE | FALSE |
| 2015 | | 4278400 | XBX1-HALO 5: GUARDIANS POB | 400047784003 | | | FALSE | FALSE |
| 2015 | | 4281500 | PS4-COD: Black Ops III Juggerhog Edition | 47875876484 | | | FALSE | FALSE |
| 2015 | | 4281800 | XB1-COD: BLACK OPS III JuggerNog Editio | 47875876507 | | | FALSE | FALSE |
| 2015 | | 4282500 | PS3-SKY SUPERCHARGERS DARK EDITION STAR | 47875875647 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4282700 | PS4-SKY SUPERCHARGERS DARK EDITION STAR | 47875875654 | | | FALSE | FALSE |
| 2015 | | 4282800 | XI60-SKY SUPERCHARGERS DARK EDITION STA | 47875875661 | | | FALSE | FALSE |
| 2015 | | 4282900 | XB1-SKY SUPERCHARGERS DARK EDITION STA | 47875875678 | | | FALSE | FALSE |
| 2015 | | 4282911 | WIIU-SKY SUPERCHARGERS DARK EDITION STA | 47875875692 | | | FALSE | FALSE |
| 2015 | | 4289944 | X&X!-NBA LIVE 16: PREORDER BONUS | 40004289946 | | | FALSE | FALSE |
| 2015 | | 4289950 | PS4-NBA LIVE 16: PREORDER BONUS | 40004289920 | | | FALSE | FALSE |
| 2015 | | 4290255 | XBX!-BLOOD BOWL II POB WOOD ELVES RACE | 40004290557 | | | FALSE | FALSE |
| 2015 | | 4290317 | XI60-GRAND THEFT AUTO SAN ANDR | 71342549569 | | | FALSE | FALSE |
| 2015 | | 4291100 | PS4-JUST CAUSE 3 COLLECTOR'S EDITION | 66224891590G | | | FALSE | FALSE |
| 2015 | | 4291101 | XB1-JUST CAUSE 3 COLLECTOR'S EDITION | 66224891590 | | | FALSE | FALSE |
| 2015 | | 4295247 | XI60-TIGER WOODS PGA TOUR 13 | 14633196535 | | | FALSE | FALSE |
| 2015 | | 4295117 | PS3-TIGER WOODS PGA TOUR 13 | 14633196511 | | | FALSE | FALSE |
| 2015 | | 4295135 | PS3-TIGER WOODS PGA TOUR 13: COLLECTOR'S | 14633197242 | | | FALSE | FALSE |
| 2015 | | 4295144 | XI60-TIGER WOODS PGA TOUR 13: COLLECTOR | 14633197259 | | | FALSE | FALSE |
| 2015 | | 4295500 | PS4-PRO EVOLUTION SOCCER 2016 | 83717208056 | | | FALSE | FALSE |
| 2015 | | 4295600 | PS3-PRO EVOLUTION SOCCER 2016 | 83717203070 | | | FALSE | FALSE |
| 2015 | | 4295700 | XB1-PRO EVOLUTION SOCCER 2016 | 83717302087 | | | FALSE | FALSE |
| 2015 | | 4295800 | XI60-PRO EVOLUTION SOCCER 2016 | 83717302117 | | | FALSE | FALSE |
| 2015 | | 4296200 | PS4-TALES OF ZESTIRIA COLLECTOR'S EDITI | 722674120623 | | | FALSE | FALSE |
| 2015 | | 4296100 | PS4-DIVINITY:ORIGINAL SIN ENHANCED EDIT | 854952003349 | | | FALSE | FALSE |
| 2015 | | 4296220 | XB1-DIVINITY:ORIGINAL SIN ENHANCED EDI | 854952003356 | | | FALSE | FALSE |
| 2015 | | 4299708 | 3DS-TMNT MASTER SPLINTER'S TRAINING 2PK | 47875770045 | | | FALSE | FALSE |
| 2015 | | 4299900 | XI60-BACK TO THE FUTURE 30TH ANNIVERSAR | 894515001542 | | | FALSE | FALSE |
| 2015 | | 4299901 | PS4-BACK TO THE FUTURE 30TH ANNIVERSARY | 894515001566 | | | FALSE | FALSE |
| 2015 | | 4300200 | XB1-BACK TO THE FUTURE 30TH ANNIVERSAR | 894515001559 | | | FALSE | FALSE |
| 2015 | | 4300268 | Ps3-Ridge Racer Unbounded | 722674110556 | | | FALSE | FALSE |
| 2015 | | 4300277 | XI60-RIDGE RACER UNBOUNDED | 722674210560 | | | FALSE | FALSE |
| 2015 | | 4300961 | X&X!-2200 MADDEN ULTIMATE TEAM POINTS | 40004309006 | | | FALSE | FALSE |
| 2015 | | 4301500 | PS4-2200 MADDEN ULTIMATE TEAM POINTS | 40004309303 | | | FALSE | FALSE |
| 2015 | | 4303124 | PS3-RESIDENT EVIL OPERATION RACCOON CITY | 13388340408 | | | FALSE | FALSE |
| 2015 | | 4314702 | NVIDIA- MGS V: THE PHANTOM PAIN BUNDLE | 40004314702S | | | FALSE | FALSE |
| 2015 | | 4317801 | PS3-FIFA 16 POB FUT GOLD PACKS | 40004317801G | | | FALSE | FALSE |
| 2015 | | 4317900 | XBX060-FIFA 16 POB FUT GOLD PACKS | 40004317900G | | | FALSE | FALSE |
| 2015 | | 4318000 | PS4-TONY HAWK PROSKATER 5 POB | 40043180032 | | | FALSE | FALSE |
| 2015 | | 4318001 | XBX!-TONY HAWK PROSKATER 5 POB | 40043180019 | | | FALSE | FALSE |
| 2015 | | 4318002 | PS4-TALES OF ZESTERIA POB | 40043180026 | | | FALSE | FALSE |
| 2015 | | 4318100 | PS3-TALES OF ZESTERIA POB | 40043181009 | | | FALSE | FALSE |
| 2015 | | 4318101 | 3DS-DRAGON BALL Z EXTREME BUTODEN POB | 40043181016 | | | FALSE | FALSE |
| 2015 | | 4318200 | PS4-NEED FOR SPEED POB STYLING PACK | 40043187006 | | | FALSE | FALSE |
| 2015 | | 4318300 | XBX!-NEED FOR SPEED POB STYLING PACK | 40043183003 | | | FALSE | FALSE |
| 2015 | | 4318800 | XI60-THE JACKBOX PARTY PACK | 894515001573 | | | FALSE | FALSE |
| 2015 | | 4318900 | XB1-THE JACKBOX PARTY PACK | 894515001580 | | | FALSE | FALSE |
| 2015 | | 4319200 | PS3-THE JACKBOX PARTY PACK | 894515001597 | | | FALSE | FALSE |
| 2015 | | 4319101 | PS4-THE JACKBOX PARTY PACK | 894515001603 | | | FALSE | FALSE |
| 2015 | | 4315001 | XI60-GAME OF THRONES-A TELLTALE GAMES S | 894515001610 | | | FALSE | FALSE |
| 2015 | | 4315301 | XB1-GAME OF THRONES-A TELLTALE GAMES S | 894515001627 | | | FALSE | FALSE |
| 2015 | | 4315400 | PS3-GAME OF THRONES-A TELLTALE GAMES SE | 894515001634 | | | FALSE | FALSE |
| 2015 | | 4315402 | PS4-GAME OF THRONES-A TELLTALE GAMES SE | 894515001641 | | | FALSE | FALSE |
| 2015 | | 4325900 | XB1-GEARS OF WAR ULT POB GOLDEN HUNTER | 40004509005 | | | FALSE | FALSE |
| 2015 | | 4328302 | SKYLANDERS SUPERCHARGERS VEHICLE SHIELD | 47875875555 | | | FALSE | FALSE |
| 2015 | | 4328903 | SKYLANDERS SUPERCHARGERS DRIVER SMASH H | 47875875319 | | | FALSE | FALSE |
| 2015 | | 4328904 | SKYLANDERS SUPERCHARGERS DRIVER HIGH VO | 47875875296 | | | FALSE | FALSE |
| 2015 | | 4328905 | SKYLANDERS SUPERCHARGERS RACING SEA RAC | 47875875777 | | | FALSE | FALSE |
| 2015 | | 4328907 | SKYLANDERS SUPERCHARGERS DRIVER FIESTA | 47875875289 | | | FALSE | FALSE |
| 2015 | | 4328909 | SKYLANDERS SUPERCHARGERS DRIVER DIVE CL | 47875875272 | | | FALSE | FALSE |
| 2015 | | 4328910 | SKYLANDERS SUPERCHARGERS DUAL PACK #1 | 47875875821 | | | FALSE | FALSE |
| 2015 | | 4328912 | SKYLANDERS SUPERCHARGERS DRIVER SHARK S | 47875875425 | | | FALSE | FALSE |
| 2015 | | 4328915 | SKYLANDERS SUPERCHARGERS VEHICLE CRYPT | 47875875470 | | | FALSE | FALSE |
| 2015 | | 4328916 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SH | 47875875511 | | | FALSE | FALSE |
| 2015 | | 4328918 | SKYLANDERS SUPERCHARGERS VEHICLE SKY SL | 47875875562 | | | FALSE | FALSE |
| 2015 | | 4328922 | SKYLANDERS SUPERCHARGERS DRIVER NIGHTFA | 47875875302 | | | FALSE | FALSE |
| 2015 | | 4328923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875875487 | | | FALSE | FALSE |
| 2015 | | 4328925 | SKYLANDERS SUPERCHARGERS DRIVER LAVA LA | 47875875364 | | | FALSE | FALSE |
| 2015 | | 4328927 | SKYLANDERS SUPERCHARGERS DUAL PACK #2 | 47875875838 | | | FALSE | FALSE |
| 2015 | | 4328928 | SKYLANDERS SUPERCHARGERS VEHICLE BURN C | 47875875456 | | | FALSE | FALSE |
| 2015 | | 4328930 | SKYLANDERS SUPERCHARGERS RACING SKY PAC | 47875875784 | | | FALSE | FALSE |
| 2015 | | 4328936 | SKYLANDERS SUPERCHARGERS VEHICLE JET ST | 47875875517 | | | FALSE | FALSE |
| 2015 | | 4328939 | SKYLANDERS SUPERCHARGERS VEHICLE SPLATT | 47875875586 | | | FALSE | FALSE |
| 2015 | | 4328940 | SKYLANDERS SUPERCHARGERS DRIVER SPLAT | 47875875333 | | | FALSE | FALSE |
| 2015 | | 4328941 | SKYLANDERS SUPERCHARGERS DRIVER BIG BU | 47875875395 | | | FALSE | FALSE |
| 2015 | | 4328942 | SKYLANDERS SUPERCHARGERS VEHICLE SHARK | 47875875548 | | | FALSE | FALSE |
| 2015 | | 4328943 | SKYLANDERS SUPERCHARGERS VEHICLE STEALT | 47875875593 | | | FALSE | FALSE |
| 2015 | | 4328945 | SKYLANDERS SUPERCHARGERS DRIVER HURRICA | 47875875388 | | | FALSE | FALSE |
| 2015 | | 4328948 | SKYLANDERS SUPERCHARGERS VEHICLE THUMP | 47875875616 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4328949 | SKYLANDERS SUPERCHARGERS DRIVER STORM8 | 47875815340 | | | FALSE | FALSE |
| 2015 | | 4331720 | AMD A8 2C/BTS GAME BUNDLE | 400043317200 | | | FALSE | FALSE |
| 2015 | | 4331748 | AMD A10-FX2C/BTS GAME BUNDLE | 400043317484 | | | FALSE | FALSE |
| 2015 | | 4334600 | XBX1-FORZA 6 CAR PASS | 400043346006 | | | FALSE | FALSE |
| 2015 | | 4344100 | PC-STARCRAFT II LEGACY OF THE VOID | 47875725461 | | | TRUE | FALSE |
| 2015 | | 4344200 | PC STARCRAFT R: LEGACY OF THE VOID CE | 47875729698 | | | TRUE | FALSE |
| 2015 | | 4344300 | 3DS-ARE YOU SMARTER THAN A 5TH GRADER | 834656006288 | | | FALSE | FALSE |
| 2015 | | 4345012 | 3DS-GOOSEBUMPS | 834656000295 | | | FALSE | FALSE |
| 2015 | | 4345200 | DS-FROZEN AND BIG HERO 6 DISNEY 2 PACK | 834656000301 | | | FALSE | FALSE |
| 2015 | | 4345300 | PC-GRAND AGES MEDIEVAL | 848446000505 | | | TRUE | FALSE |
| 2015 | | 4345400 | PS3-THE DISGAEA TRIPLE PLAY COLLECTION | 813653016139 | | | FALSE | FALSE |
| 2015 | | 4347500 | PS4-GRAND AGES MEDIEVAL | 848446000574 | | | FALSE | FALSE |
| 2015 | | 4347701 | PS4-SAMURAI WARRIORS 4-II | 40198002771 | | | FALSE | FALSE |
| 2015 | | 4348023 | PSV-DANGANRONPA ANOTHER EPISODE:ULTRA | 813653015170 | | | FALSE | FALSE |
| 2015 | | 4349013 | WIIU-RODEA THE SKY SOLDIERS | 813653015156 | | | FALSE | FALSE |
| 2015 | | 4349200 | amiibo - Ganondorf (SSB) | 45496882289 | | | FALSE | FALSE |
| 2015 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496882524 | | | FALSE | FALSE |
| 2015 | | 4349400 | amiibo - Mario Classic Color | 45496882500 | | | FALSE | FALSE |
| 2015 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496882234 | | | FALSE | FALSE |
| 2015 | | 4349601 | amiibo - Olimar (SSB) | 45496882302 | | | FALSE | FALSE |
| 2015 | | 4349800 | WIIU-YOSHI'S WOOLLY WORLD + YARN YOSH | 45496903725 | | | FALSE | FALSE |
| 2015 | | 4349900 | PC-FARMING SIMULATOR 15 GOLD EDITION | 854952003400 | | | TRUE | FALSE |
| 2015 | | 4350000 | VITA-FARMING SIMULATOR 16 | 854952003424 | | | FALSE | FALSE |
| 2015 | | 4350229 | 3DS-RODEA THE SKY SOLDIERS | 813653015125 | | | FALSE | FALSE |
| 2015 | | 4350400 | X360 - NHL LEGACY EDITION: PO8 | 400043504206 | | | FALSE | FALSE |
| 2015 | | 4350500 | PS3 - NHL LEGACY EDITION: PO8 | 400043505003 | | | FALSE | FALSE |
| 2015 | | 4355500 | GUITAR HERO LIVE MICROPHONE | 47875614437 | | | FALSE | FALSE |
| 2015 | | 4356300 | WII JUST DANCE DISNEY PARTY 2 | 887256014209 | | | FALSE | FALSE |
| 2015 | | 4358400 | WIIU-JUST DANCE DISNEY PARTY 2 | 887256014216 | | | FALSE | FALSE |
| 2015 | | 4356500 | X360-JUST DANCE DISNEY PARTY 2 | 887256014223 | | | FALSE | FALSE |
| 2015 | | 4356800 | XB1-JUST DANCE DISNEY PARTY 2 | 887256014230 | | | FALSE | FALSE |
| 2015 | | 4356901 | Ps4-Far Cry 4 Complete Edition | 887256015048 | | | FALSE | FALSE |
| 2015 | | 4359104 | XB 1-FAR CRY 4 COMPLETE EDITION | 887256015062 | | | FALSE | FALSE |
| 2015 | | 4372600 | THE SIMS 4 BUNDLE PACK: SPA DAY GAM | 14633734035 | | | FALSE | FALSE |
| 2015 | | 4373208 | PC ELDER SCROLLS ONLINE:IMPERIAL EDITION | 400043730085 | | | TRUE | FALSE |
| 2015 | | 4373100 | PC-WMS SLOTS:ALICE'S MAD TEA PARTY | 694721199321 | | | TRUE | FALSE |
| 2015 | | 4373300 | 3DS-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010613 | | | FALSE | FALSE |
| 2015 | | 4373400 | WIIU-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010620 | | | FALSE | FALSE |
| 2015 | | 4373500 | PS4-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403010644 | | | FALSE | FALSE |
| 2015 | | 4373800 | XB1-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010668 | | | FALSE | FALSE |
| 2015 | | 4373940 | 3DS-ADVENTURE TIME:4 FINN AND JAKE INVES | 815403010675 | | | FALSE | FALSE |
| 2015 | | 4374000 | WIIU-ADVENTURE TIME FINN AND JAKE INVES | 815403010682 | | | FALSE | FALSE |
| 2015 | | 4374100 | PS4-ADVENTURE TIME FINN AND JAKE INVEST | 815403010705 | | | FALSE | FALSE |
| 2015 | | 4374202 | XB1-ADVENTURE TIME FINN AND JAKE INVES | 815403010729 | | | FALSE | FALSE |
| 2015 | | 4376500 | PS3-NBA 2K16 STANDARD | 710425475979 | | | FALSE | FALSE |
| 2015 | | 4378801 | X360-NBA 2K16 STANDARD | 710425495960 | | | FALSE | FALSE |
| 2015 | | 4378900 | PS4-NBA 2K16 STANDARD | 710425475993 | | | FALSE | FALSE |
| 2015 | | 4375000 | XB1-NBA 2K16 STANDARD | 710425405984 | | | FALSE | FALSE |
| 2015 | | 4379600 | DESTINY THE TAKEN KING T-SHIRT GWP | 47875614574 | | | FALSE | FALSE |
| 2015 | | 4385601 | DISNEY INFINITY 3.0 EDITION: STAR WARS | 712725027555 | | | FALSE | FALSE |
| 2015 | | 4385800 | DISNEY INFINITY 3.0 EDITON: MARVEL'S HU | 712725027476 | | | FALSE | FALSE |
| 2015 | | 4385900 | DISNEY INFINITY 3.0 EDITON: MARVEL'S UL | 712725027117 | | | FALSE | FALSE |
| 2015 | | 4387200 | DAYBREAK GAMES $25 | 799366401322 | | | FALSE | FALSE |
| 2015 | | 4387500 | DISNEY INFINITY 3.0 EDITION: TOY BOX S | 712725027544 | | | FALSE | FALSE |
| 2015 | | 4391300 | NINTENDO ESHOP AR KOOPA TROOPA $10 | 799366402114 | | | FALSE | FALSE |
| 2015 | | 4393200 | XBX1-2200 FIFA ULTIMATE TEAM POINTS | 400043927203 | | | FALSE | FALSE |
| 2015 | | 4395100 | PS4-2200 FIFA ULTIMATE TEAM POINTS | 400043396012 | | | FALSE | FALSE |
| 2015 | | 4396223 | X1 - MORTAL KOMBAT X SEASON PASS | 400043960239 | | | FALSE | FALSE |
| 2015 | | 4396012 | PS4 - MORTAL KOMBAT X SEASON PASS | 400043960123 | | | FALSE | FALSE |
| 2015 | | 4400200 | PS4-THE CREW - WILD RUN EDITION | 887256015492 | | | FALSE | FALSE |
| 2015 | | 4400100 | PC MIGHT & MAGIC HEROES VII DELUXE EDIT | 887256015243 | | | TRUE | FALSE |
| 2015 | | 4400200 | PC ANNO 2205 | 887256015509 | | | TRUE | FALSE |
| 2015 | | 4400202 | XB1-THE CREW - WILD RUN EDITION | 887256015619 | | | FALSE | FALSE |
| 2015 | | 4404100 | XbX1 - ROCK BAND 4 BUNDLE 30 SONG PU8 | 400044041005 | | | FALSE | FALSE |
| 2015 | | 4404300 | PS4 - ROCK BAND 4 BUNDLE 30 SONG PO8 | 400044043009 | | | FALSE | FALSE |
| 2015 | | 4407101 | Nds-The Amazing Spiderman | 47875843554 | | | FALSE | FALSE |
| 2015 | | 4410401 | MASTERING MINECRAFT 2E (GUIDE) | 400044104014 | | | FALSE | FALSE |
| 2015 | | 4410900 | XB1-DARKSIDERS 2:DEATHINITIVE EDITION | 811994009390 | | | FALSE | FALSE |
| 2015 | | 4411100 | 3DS-MOCO MOCO FRIENDS | 853736006002 | | | FALSE | FALSE |
| 2015 | | 4412600 | XB1-WASTELAND 2:DIRECTOR'S CUT | 816819012932 | | | FALSE | FALSE |
| 2015 | | 4412800 | PS4-WASTELAND 2:DIRECTOR'S CUT | 816819012949 | | | FALSE | FALSE |
| 2015 | | 4416500 | PS4-NBA 2K16 75000 VC DLC | 400044165008 | | | FALSE | FALSE |
| 2015 | | 4416700 | PS4 - NBA 2K16 200000 VC DLC | 400044167002 | | | FALSE | FALSE |
| 2015 | | 4416800 | XBX1-NBA 2K16 75000 VC DLC | 400044168009 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4416900 | XBX1-NBA 2K16 200000 VC DLC | 400044169006 | | | FALSE | FALSE |
| 2015 | | 4420502 | XBX1-TERRARIA | 400044205025 | | | FALSE | FALSE |
| 2015 | | 4422002 | PS4 - NBA 2K16 15000 VC DLC | 400044220028 | | | FALSE | FALSE |
| 2015 | | 4423700 | HALO 5: GUARDIANS ATHLON ARMOR POB | 400044237002 | | | FALSE | FALSE |
| 2015 | | 4424500 | XBX1 - NBA 2K16 15000 VC DLC | 400044245007 | | | FALSE | FALSE |
| 2015 | | 4425300 | SHARK CARD PROMO - TIGER SHARK CARD PS4 | 400044250031 | | | FALSE | FALSE |
| 2015 | | 4425100 | SHARK CARD PROMO - TIGER SHARK CARD XB1 | 400044251008 | | | FALSE | FALSE |
| 2015 | | 4429239 | PSV-CHILD OF LIGHT | 887256091438 | | | FALSE | FALSE |
| 2015 | | 4430802 | PS4-ROCK BAND 4 | 728658047511 | | | FALSE | FALSE |
| 2015 | | 4431202 | XB1-ROCK BAND 4 AND LEGACY GAME CONTRO | 728658048112 | | | FALSE | FALSE |
| 2015 | | 4443101 | PS4 SAMURAI WARRIORS II FOB COSTUMES | 400044431011 | | | FALSE | FALSE |
| 2015 | | 4454601 | PS4-SNOOPYS GRAND ADVENTURE | 478757700675 | | | FALSE | FALSE |
| 2015 | | 4454600 | 3DS-SNOOPYS GRAND ADVENTURE | 478757700881 | | | FALSE | FALSE |
| 2015 | | 4454302 | XB1-SNOOPYS GRAND ADVENTURE | 478757700643 | | | FALSE | FALSE |
| 2015 | | 4455205 | PC-STAR WARS BATTLEFRONT | 146337339021 | | | TRUE | FALSE |
| 2015 | | 4455300 | WIIU-SNOOPYS GRAND ADVENTURE | 478757700667 | | | FALSE | FALSE |
| 2015 | | 4455900 | XI60-SNOOPY'S GRAND ADVENTURE | 478757700829 | | | FALSE | FALSE |
| 2015 | | 4460400 | XBOX LIVE HALO 12M GOLD EMBLEM 15 $59.99 | 799366406464 | | | FALSE | FALSE |
| 2015 | | 4462800 | PS4-MINECRAFT:STORY MODE SEASON PASS DIG | 894515001689 | | | FALSE | FALSE |
| 2015 | | 4463000 | XI60-MINECRAFT:STORY MODE - Season Pass | 894515001458 | | | FALSE | FALSE |
| 2015 | | 4463102 | XB1-MINECRAFT:STORY MODE SEASON PASS | 894515001665 | | | FALSE | FALSE |
| 2015 | | 4464200 | PS3-MINECRAFT:STORY MODE SEASON PASS DIG | 894515001672 | | | FALSE | FALSE |
| 2015 | | 4474200 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740007 | | | FALSE | TRUE |
| 2015 | | 4474200 | HALO 5 GUARDIANS DIG DELUXE PRE-PURCHASE | 400044742001 | | | FALSE | TRUE |
| 2015 | | 4482008 | PSV-FINAL FANTASY X/X-2 HD | 662248914381 | | | FALSE | FALSE |
| 2015 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | | FALSE | FALSE |
| 2015 | | 4482201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | | FALSE | FALSE |
| 2015 | | 4485205 | PC-Farming Simulator Titanium | 814290012632 | | | TRUE | FALSE |
| 2015 | | 4486700 | WARGAMING.NET WORLD OF WARSHIPS $20 | 799366409359 | | | FALSE | FALSE |
| 2015 | | 4488500 | PS4-METAL GEAR SOLID V DLC POB | 400044885005 | | | FALSE | FALSE |
| 2015 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964007 | | | FALSE | FALSE |
| 2015 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | | FALSE | FALSE |
| 2015 | | 4504730 | PC-FALLOUT 4 SEASON PASS | 400045047303 | | | TRUE | FALSE |
| 2015 | | 4506700 | 3DS-ANIMAL CROSSING:HAPPY HOME DESIGNER | 45496743507 | | | FALSE | FALSE |
| 2015 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368002 | | | FALSE | FALSE |
| 2015 | | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER FRIGHTF | 47875875166 | | | FALSE | FALSE |
| 2015 | | 4518800 | XI60-MX VS. ATV UNTAMED | 854436004572 | | | FALSE | FALSE |
| 2015 | | 4518903 | BLIZZARD DIABLO III BATTLECHEST $39.99 | 799366237617 | | | FALSE | FALSE |
| 2015 | | 4545700 | SINGLE GLASS | 818538019582 | | | FALSE | FALSE |
| 2015 | | 4546100 | 2-PACK FAVORITE | 818538019568 | | | FALSE | FALSE |
| 2015 | | 4546201 | 2-PACK LOCAL | 818538019575 | | | FALSE | FALSE |
| 2015 | | 4550121 | Ps3-South Park: The Stick Of Truth | 8888349051 | | | FALSE | FALSE |
| 2015 | | 4550145 | XI60-South Park: The Stick Of Truth | 8888529057 | | | FALSE | FALSE |
| 2015 | | 4550167 | SOUTH PARK THE STICK OF TRUTH-PC | 8888680058 | | | TRUE | FALSE |
| 2015 | | 4550607 | Xbox Live - 3mo-1mo | 799366054764 | | | FALSE | FALSE |
| 2015 | | 4550625 | XI60-HI A STREET | 14633196362 | | | FALSE | FALSE |
| 2015 | | 4558038 | PS4-DRAGON QUEST HEROES | 662248917399 | | | FALSE | FALSE |
| 2015 | | 4560500 | PS3 - WWE 2K16 SEASON PASS | 400045600005 | | | FALSE | FALSE |
| 2015 | | 4560700 | PS4-WWE 2K16 SEASON PASS | 400045607002 | | | FALSE | FALSE |
| 2015 | | 4560800 | XI60 - WWE 2K16 SEASON PASS | 400045608009 | | | FALSE | FALSE |
| 2015 | | 4560900 | XBX1-WWE 2K16 SEASON PASS | 400045609006 | | | FALSE | FALSE |
| 2015 | | 4561000 | HALO 5: GUARDIANS WARZONE REQ BUNDLE | 600603196638 | | | FALSE | FALSE |
| 2015 | | 4561580 | PS3 WWE 2K16 ARNOLD SCHWARZENEGGER POB | 400045615809 | | | FALSE | FALSE |
| 2015 | | 4561581 | XI60 WWE 2K16 ARNOLD SCHWARZENEGGER POB | 400045615816 | | | FALSE | FALSE |
| 2015 | | 4561583 | PS4 WWE 2K16 ARNOLD SCHWARZENEGGER POB | 400045615830 | | | FALSE | FALSE |
| 2015 | | 4561585 | XBX1 WWE 2K15 ARNOLD SCHWARZENEGGER POB | 400045615854 | | | FALSE | FALSE |
| 2015 | | 4562224 | WIIU-NEW SUPER MARIO BROS U + NEW S | 45496903749 | | | FALSE | FALSE |
| 2015 | | 4563307 | LEGO DIMENSIONS DR. WHO LEVEL PACK | 883929462923 | | | FALSE | FALSE |
| 2015 | | 4562314 | PS3-THE LEGEND OF HEROES:TRAILS OF COLD | 853466001937 | | | FALSE | FALSE |
| 2015 | | 4566001 | AMIIBO - LUCARIO | 45496891817 | | | FALSE | FALSE |
| 2015 | | 4567300 | AMIIBO - GRENINJA | 45496892159 | | | FALSE | FALSE |
| 2015 | | 4567402 | AMIIBO - SHULK | 45496891947 | | | FALSE | FALSE |
| 2015 | | 4567900 | WIIU-XENOBLADE CHRONICLES X: SPECIAL | 45496903824 | | | FALSE | FALSE |
| 2015 | | 4569135 | XI60-Fallout New Vegas Ultimate Edition | 93155129919 | | | FALSE | FALSE |
| 2015 | | 4569178 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155129926 | | | FALSE | FALSE |
| 2015 | | 4570701 | PC-GUILD WARS 2: HEART OF THORNS | 875646600505 | | | TRUE | FALSE |
| 2015 | | 4572816 | DISNEY INFINITY 3.0 EDITION: DISNEY SPOT | 712725027131 | | | FALSE | FALSE |
| 2015 | | 4573200 | DISNEY INFINITY 3.0 EDITION: DISNEY DINO | 712725027322 | | | FALSE | FALSE |
| 2015 | | 4575312 | AMIIBO - MEWTWO (SSB) | 45496893418 | | | FALSE | FALSE |
| 2015 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | | FALSE | FALSE |
| 2015 | | 4575516 | PS4-EVOLVE ULTIMATE EDITION | 710425476983 | | | FALSE | FALSE |
| 2015 | | 4575601 | XB1-EVOLVE ULTIMATE EDITION | 710425496974 | | | FALSE | FALSE |
| 2015 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816253016105 | | | FALSE | FALSE |
| 2015 | | 4575319 | XB1-LORDS OF THE FALLEN-COMPLETE EDITION | 816253015308 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4576609 | LEGO DIMENSIONS CHIMA-LAVAL FUN PACK | 883929464081 | | | FALSE | FALSE |
| 2015 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 609613197109 | | | FALSE | FALSE |
| 2015 | | 4577300 | XB1-DEADPOOL | 47875771123 | | | FALSE | FALSE |
| 2015 | | 4577301 | PS4-DEADPOOL | 47875771109 | | | FALSE | FALSE |
| 2015 | | 4582400 | PS4 TRANSFORMERS DEVASTATION POB | 400045824033 | | | FALSE | FALSE |
| 2015 | | 4583200 | PC CIVILIZATION RISING TIDE DIGITAL | 400045832008 | | | TRUE | TRUE |
| 2015 | | 4583393 | XJ60-DUCKTALES REMASTERED | 11388330739 | | | FALSE | FALSE |
| 2015 | | 4585400 | RIOT GAMES LOL $100 | 799366236115 | | | FALSE | FALSE |
| 2015 | | 4586303 | XJ60-ALIEN ISOLATION | 10086680713 | | | FALSE | FALSE |
| 2015 | | 4586306 | RIXTY- MOLPOINTS $20 | 799366313823 | | | FALSE | FALSE |
| 2015 | | 4587502 | PS3-ALIEN ISOLATION | 10086680743 | | | FALSE | FALSE |
| 2015 | | 4588227 | PS3-MEN IN BLACK 3 | 47875780014 | | | FALSE | FALSE |
| 2015 | | 4588236 | XJ60-MEN IN BLACK Alien Crisis | 47875769038 | | | FALSE | FALSE |
| 2015 | | 4588245 | XJ50-The Amazing Spiderman | 47875843493 | | | FALSE | FALSE |
| 2015 | | 4589019 | PS3-SHERLOCK HOLMES:CRIMES & PUNISHMENTS | 814290012663 | | | FALSE | FALSE |
| 2015 | | 4593500 | PS4-WRC5 | 814290013332 | | | FALSE | FALSE |
| 2015 | | 4593602 | XB1-WRC5 | 814290013345 | | | FALSE | FALSE |
| 2015 | | 4595257 | PSV-THE LEGEND OF HEROES:TRAILS OF COL | 853446001896 | | | FALSE | FALSE |
| 2015 | | 4595194 | PS4-LETS'S SING 2016 | 814290013363 | | | FALSE | FALSE |
| 2015 | | 4597200 | DIS INF 3.0 ED, FORCE AWAKENS POWER DISC | 712725077308 | | | FALSE | FALSE |
| 2015 | | 4597100 | DIS INF 3.0 ED SW:FORCE AWAKENS KYLO REN | 712725027261 | | | FALSE | FALSE |
| 2015 | | 4597203 | DIS INF 3.0 ED SW FORCE AWAKENS PLAY SET | 712725027254 | | | FALSE | FALSE |
| 2015 | | 4597600 | DIS INF 3.0 SW ANAKIN SKYWALKER LIGHT FX | 712725027636 | | | FALSE | FALSE |
| 2015 | | 4597904 | DIS INF 3.0 SW FORCE AWKNS POE DAMERON | 712725027278 | | | FALSE | FALSE |
| 2015 | | 4598001 | PS4-PUTTY SQUAD | 814290012618 | | | FALSE | FALSE |
| 2015 | | 4598500 | NVIDIA- HEROES OF THE STORM BUNDLE | 400045985001 | | | FALSE | FALSE |
| 2015 | | 4598801 | NVIDIA SHIELD PRO- TALOS PRINCIPLE BUNDL | 400045988019 | | | FALSE | FALSE |
| 2015 | | 4602168 | XJ60-ZUMBA FITNESS RUSH | 96427017578 | | | FALSE | FALSE |
| 2015 | | 4602521 | PC-THE SIMS 3 MASTER SUITE STUFF | 14633196238 | | | TRUE | TRUE |
| 2015 | | 4602623 | PC - The Sims 3: Showtime | 14633196900 | | | TRUE | TRUE |
| 2015 | | 4603204 | XB1-ALIEN ISOLATION | 10086641204 | | | FALSE | FALSE |
| 2015 | | 4612255 | Ps3-The Amazing Spiderman | 47875843479 | | | FALSE | FALSE |
| 2015 | | 4615285 | Ps3-Naruto Shippuden: Ultimate Storm | 722674110532 | | | FALSE | FALSE |
| 2015 | | 4615294 | XJ60-GAME OF THRONES | 730865900138 | | | FALSE | FALSE |
| 2015 | | 4615119 | Psv-Mlb 12 The Show | 711719220008 | | | FALSE | FALSE |
| 2015 | | 4615128 | Ps3-Game Of Thrones | 730865001460 | | | FALSE | FALSE |
| 2015 | | 4615301 | XB1-Fallout 4 Gold Bundle | 603603197475 | | | FALSE | FALSE |
| 2015 | | 4615700 | PS4-Fallout 4 Gold Bundle | 603603197482 | | | FALSE | FALSE |
| 2015 | | 4620499 | MONSTER/HALO PROMOTION | 400046204996 | | | FALSE | FALSE |
| 2015 | | 4625277 | NVIDIA-THE WITCHER 3 BUNDLE | 400046256771 | | | FALSE | FALSE |
| 2015 | | 4625705 | LEGEND OF ZELDA TRIFORCE HEROES E.GUIDE | 400046257053 | | | FALSE | FALSE |
| 2015 | | 4626200 | 2 MOVIES W PS4 COD HW BUNDLE | 400046262002 | | | FALSE | FALSE |
| 2015 | | 4631700 | XB1-STAR WARS BATTLEFRONT SEASON PASS | 400046317009 | | | FALSE | FALSE |
| 2015 | | 4631805 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400046318051 | | | FALSE | FALSE |
| 2015 | | 4632000 | PC-STAR WARS BATTLEFRONT SEASON PASS | 400046320009 | | | TRUE | FALSE |
| 2015 | | 4635207 | Ps3-Tekken Tag Tournament 2 | 722674110655 | | | FALSE | FALSE |
| 2015 | | 4635243 | XJ60-Tekken Tag Tournament 2 | 722674210652 | | | FALSE | FALSE |
| 2015 | | 4635603 | WIIU-ANIMAL CROSSING AMIIBO FESTIVAL | 400046356039 | | | FALSE | FALSE |
| 2015 | | 4636300 | AMIIBO - MABEL | 45496032546 | | | FALSE | FALSE |
| 2015 | | 4638400 | AMIIBO - ANIMAL CROSSING SHRBS 3-PACK | 45496892579 | | | FALSE | FALSE |
| 2015 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875875876 | | | FALSE | FALSE |
| 2015 | | 4641500 | GUITAR HERO LIVE $10 | 400046415002 | | | FALSE | FALSE |
| 2015 | | 4641600 | GUITAR HERO LIVE $20 | 400046416009 | | | FALSE | FALSE |
| 2015 | | 4646200 | DONT SELL-RECALL/WITHDRN DO NOT SELL - R | 814290013294 | | | FALSE | FALSE |
| 2015 | | 4649029 | PS4 - INFAMOUS SECOND SON (POB) | 400046496290 | | | FALSE | FALSE |
| 2015 | | 4655401 | PS4-ASSASSIN'S CREED SYNDICATE SEAS-PASS | 400046504010 | | | FALSE | FALSE |
| 2015 | | 4650500 | XBX1-ASSASSIN'S CREED SYND SEAS PASS | 400046505000 | | | FALSE | FALSE |
| 2015 | | 4650800 | AMIIBO - GREEN YARN YOSHI (WWW SERIES) | 45496892741 | | | FALSE | FALSE |
| 2015 | | 4651500 | AMIIBO - TOM NOOK | 45496892920 | | | FALSE | FALSE |
| 2015 | | 4652900 | NVIDIA- BULLETS OF BLADES BUNDLE | 400046529006 | | | FALSE | FALSE |
| 2015 | | 4657200 | SKY SUPERCHARGERS (ON'S ELITE, DINO RAN | 47875876019 | | | FALSE | FALSE |
| 2015 | | 4657300 | SKY SUPERCHARGERS (ON'S ELITE, GHOST RO | 47875876026 | | | FALSE | FALSE |
| 2015 | | 4657800 | SKY SUPERCHARGERS (ON'S ELITE, BOOMER | 47875876002 | | | FALSE | FALSE |
| 2015 | | 4661700 | XENOBLADE CHRONICLES X - E/LZZA CASH POB | 400046601029 | | | FALSE | FALSE |
| 2015 | | 4666600 | PS4- JUST CAUSE 3 AIR-LAND-SEA EXP. PASS | 400046666030 | | | FALSE | FALSE |
| 2015 | | 4666800 | XB1-JUST CAUSE 3 AIR-LAND-SEA EXP. PASS | 400046668032 | | | FALSE | FALSE |
| 2015 | | 4667300 | THE SIMS 4 BUNDLE PACK 2 | 14633369021 | | | FALSE | FALSE |
| 2015 | | 4680435 | N2S-MY BABY GIRL | 96427017028 | | | FALSE | FALSE |
| 2015 | | 4680454 | N2S-MONSTER JAM PATH DISTRUCT | 47875765061 | | | FALSE | FALSE |
| 2015 | | 4680453 | WII-JUMPSTART CRAZY KARTS | 876330007878 | | | FALSE | FALSE |
| 2015 | | 4684900 | WIIU GUITAR HERO LIVE STANDALONE GUITAR | 47875876570 | | | FALSE | FALSE |
| 2015 | | 4684918 | Wii-Pokepark 2: Wonders Beyond | 45496902834 | | | FALSE | FALSE |
| 2015 | | 4684945 | PSV-DRAGON'S CROWN | 730865300054 | | | FALSE | FALSE |
| 2015 | | 4686700 | PS3 GUITAR HERO LIVE STANDALONE GUITAR/ | 47875874985 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4686800 | X8X1-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875816156 | | | FALSE | FALSE |
| 2015 | | 4687201 | X360 GUITAR HERO LIVE STANDALONE GUITAR | 47875876125 | | | FALSE | FALSE |
| 2015 | | 4687224 | PS4-GUITAR HERO LIVE STANDALONE GUITARV | 47875876095 | | | FALSE | FALSE |
| 2015 | | 4691000 | XENOBLADE CHRONICLES X EGUIDE | 400046910002 | | | FALSE | FALSE |
| 2015 | | 4693151 | X360-LOLLIPOP CHAINSAW | 883763218172 | | | FALSE | FALSE |
| 2015 | | 4700300 | YO-KAI WATCH EGUIDE | 400047003000 | | | FALSE | FALSE |
| 2015 | | 4700802 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | | | FALSE | FALSE |
| 2015 | | 4709200 | MARIO PIXEL WHITE TEE SM | 888823391309 | | | FALSE | FALSE |
| 2015 | | 4709202 | MARIO PIXEL NAVY TEE SM | 888823931257 | | | FALSE | FALSE |
| 2015 | | 4709101 | MARIO PIXEL NAVY TEE MED | 888823931264 | | | FALSE | FALSE |
| 2015 | | 4709200 | MARIO PIXEL WHITE TEE LG | 888823391325 | | | FALSE | FALSE |
| 2015 | | 4709100 | MARIO PIXEL WHITE TEE MED | 888823931318 | | | FALSE | FALSE |
| 2015 | | 4709303 | MARIO PIXEL NAVY TEE LG | 888823931271 | | | FALSE | FALSE |
| 2015 | | 4709400 | MARIO PIXEL NAVY TEE XL | 888823931288 | | | FALSE | FALSE |
| 2015 | | 4709401 | MARIO PIXEL WHITE TEE XL | 888823391332 | | | FALSE | FALSE |
| 2015 | | 4709462 | 3ds-Kingdom Hearts 3d: Dream Drop Dista | 662248912011 | | | FALSE | FALSE |
| 2015 | | 4709600 | SPLATOON LAPLANDER | 887439945498 | | | FALSE | FALSE |
| 2015 | | 4711056 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 400047110562 | | | FALSE | FALSE |
| 2015 | | 4715621 | Xox-Dead To Rights | 722654021553 | | | FALSE | FALSE |
| 2015 | | 4718013 | DISNEY INFINITY: MARVEL SUPER HEROES | 712725026912 | | | FALSE | FALSE |
| 2015 | | 4724101 | STAR WARS BATTLEFRONT PROMO EGUIDE | 400047241013 | | | FALSE | FALSE |
| 2015 | | 4724703 | PS4-DRAGON AGE: INQUISITION -GAME OF YR | 14633735161 | | | FALSE | FALSE |
| 2015 | | 4724800 | X81-DRAGON AGE INQUISITION -GAME OF YR | 14633609908 | | | FALSE | FALSE |
| 2015 | | 4726645 | PSV-SHINOBIDO 2 REVENGE OF ZEN | 722674160025 | | | FALSE | FALSE |
| 2015 | | 4726709 | PSV-RIDGE RACER | 722674160018 | | | FALSE | FALSE |
| 2015 | | 4726781 | PSV-FIFA SOCCER | 14633196344 | | | FALSE | FALSE |
| 2015 | | 4735316 | X360-Transformers: Fall Of Cybertron | 47875843587 | | | FALSE | FALSE |
| 2015 | | 4735352 | PS3-TRANSFORMERS: FALL OF CYBERTRON | 47875843363 | | | FALSE | FALSE |
| 2015 | | 4741100 | PS4 - NEED FOR SPEED: BLACK FRIDAY BONUS | 400047411003 | | | FALSE | FALSE |
| 2015 | | 4741200 | X81 - NEED FOR SPEED: BLACK FRIDAY BONUS | 400047412000 | | | FALSE | FALSE |
| 2015 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875875937 | | | FALSE | FALSE |
| 2015 | | 4751297 | CLOUDY WITH A CHANCE OF MEATBALLS 2 - 3 | 634656090104 | | | FALSE | FALSE |
| 2015 | | 4760101 | X8X1-RAINBOW SIX SIEGE SEASON PASS | 400047609015 | | | FALSE | FALSE |
| 2015 | | 4760201 | PS4-RAINBOW SIX SIEGE SEASON PASS | 400047602012 | | | FALSE | FALSE |
| 2015 | | 4760893 | Ps3-Gran Turismo 5 XI Edition | 711719993941 | | | FALSE | FALSE |
| 2015 | | 4761224 | X8X1- WWE 2K15 SEASON PASS | 400047610246 | | | FALSE | FALSE |
| 2015 | | 4770232 | PSV-NINJA GAIDEN SIGMA PLUS | 40198002236 | | | FALSE | FALSE |
| 2015 | | 4770375 | PS3-NINJA GAIDEN 3 | 40198002165 | | | FALSE | FALSE |
| 2015 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | | FALSE | FALSE |
| 2015 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | | FALSE | FALSE |
| 2015 | | 4789667 | 32S-PRO EVOLUTION SOCCER 2012 | 83717241978 | | | FALSE | FALSE |
| 2015 | | 4790038 | PSV-F1 2011 | 762649485176 | | | FALSE | FALSE |
| 2015 | | 4793777 | PL3-Jak & Daxter Collection | 711719962814 | | | FALSE | FALSE |
| 2015 | | 4799211 | Ps3-Metal Gear Rising Revengeance | 83717202546 | | | FALSE | FALSE |
| 2015 | | 4799233 | PS3-BINARY DOMAIN | 10086690538 | | | FALSE | FALSE |
| 2015 | | 4799242 | X360-BINARY DOMAIN | 10086690546 | | | FALSE | FALSE |
| 2015 | | 4799297 | HIDDEN MYSTERIES TITANIC 2 PC | 834656085254 | | | TRUE | FALSE |
| 2015 | | 4809383 | PC - Guild Wars 2 Heroic Edition | 875666000512 | | | TRUE | FALSE |
| 2015 | | 4810462 | X360-Prototype 2 Collector's Edition | 47875844094 | | | FALSE | FALSE |
| 2015 | | 4811332 | Psv-Lumines | 8006317159 | | | FALSE | FALSE |
| 2015 | | 4811351 | Psv-Dungeon Hunter | 8006317142 | | | FALSE | FALSE |
| 2015 | | 4811402 | PC-THE SIMS 3 SHOWTIME COLLECTOR'S EDIT | 14633197990 | | | TRUE | FALSE |
| 2015 | | 4814958 | 32S-NICKTOONS MLB | 710425450976 | | | FALSE | FALSE |
| 2015 | | 4815171 | PC-THE SIMS 3 PLUS SHOWTIME | 14633169690 | | | TRUE | FALSE |
| 2015 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2015 | | 4815505 | PS3-Resident Evil 6 | 13388340477 | | | FALSE | FALSE |
| 2015 | | 4820311 | G-PSV-UNCHARTED: GOLDEN ABYSS | 400060209319 | | | FALSE | FALSE |
| 2015 | | 4820386 | PSV-UNIT 13 | 711719230480 | | | FALSE | FALSE |
| 2015 | | 4826395 | Psv-Madden Nfl 13 | 14633196986 | | | FALSE | FALSE |
| 2015 | | 4833662 | Ps3-Ncaa Football 13 | 14633197310 | | | FALSE | FALSE |
| 2015 | | 4833708 | X360-Ncaa Football 13 | 14633197303 | | | FALSE | FALSE |
| 2015 | | 4833744 | X360-Madden Nfl 13 | 14633197327 | | | FALSE | FALSE |
| 2015 | | 4833753 | PL3-Madden Nfl 13 | 14633197341 | | | FALSE | FALSE |
| 2015 | | 4833908 | N2S-MADAGASCAR 3: THE VIDEO GAME | 879278525084 | | | FALSE | FALSE |
| 2015 | | 4834217 | STEAM EVOLVE $59.99 | 799366243547 | | | FALSE | FALSE |
| 2015 | | 4834307 | PSV-SUPER MONKEY BANANA BALL SPLITZ | 10086600016 | | | FALSE | FALSE |
| 2015 | | 4834316 | PL3-Yakuza Dead Souls | 10086690590 | | | FALSE | FALSE |
| 2015 | | 4840652 | PS3-XCOM: ENEMY UNKNOWN | 710425475452 | | | FALSE | FALSE |
| 2015 | | 4841333 | X360-Kinect Rush Disney Pixar Adventure | 885370320275 | | | FALSE | FALSE |
| 2015 | | 4841388 | X360-XCOM: ENEMY UNKNOWN | 710425491443 | | | FALSE | FALSE |
| 2015 | | 4841475 | Xcon: Enemy Unknown-Pc | 710425411465 | | | FALSE | FALSE |
| 2015 | | 4846235 | N2S-ZUMA'S REVENGE | 899214002625 | | | FALSE | FALSE |
| 2015 | | 4852499 | Psv-Mortal Kombat | 883929243471 | | | FALSE | FALSE |
| 2015 | | 4858008 | X81-MURDERED SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4859216 | PS4-DRAGON AGE INQUISITION-JAWS OF HAK | 4000485901165 | | | FALSE | FALSE |
| 2015 | | 4860006 | PS4-SHERLOCK HOLMES:CRIMES & PUNISHMENTS | 814250012670 | | | FALSE | FALSE |
| 2015 | | 4862004 | 3DS-TENKAI KNIGHTS: BRAVE BATTLE | 722614700597 | | | FALSE | FALSE |
| 2015 | | 4863049 | X81-LEGO JURASSIC WORLD | 883929472727 | | | FALSE | FALSE |
| 2015 | | 4863547 | PS3-NBA 2K12 GAME OF THE YEAR EDITION | 710425471636 | | | FALSE | FALSE |
| 2015 | | 4863753 | 3DS-BATTLESHIP | 47875765205 | | | FALSE | FALSE |
| 2015 | | 4863752 | PS3-BATTLESHIP | 47875769320 | | | FALSE | FALSE |
| 2015 | | 4865028 | X360-LEGO JURASSIC WORLD | 883929472710 | | | FALSE | FALSE |
| 2015 | | 4866028 | Ps3-Call Of Duty Aw Goty W/Dlc | 47875874251 | | | FALSE | FALSE |
| 2015 | | 4867236 | X81-CALL OF DUTY AW GOTY W/DLC | 47875874282 | | | FALSE | FALSE |
| 2015 | | 4866031 | X360-ASSASSIN'S CREED 3 STEELBOOK CASE | 8886207160 | | | FALSE | FALSE |
| 2015 | | 4869016 | PS4-CALL OF DUTY AW GOTY W/DLC | 47875874268 | | | FALSE | FALSE |
| 2015 | | 4870015 | X360-CALL OF DUTY AW GOTY W/DLC | 47875874275 | | | FALSE | FALSE |
| 2015 | | 4871192 | SKYLANDERS TRAP TEAM, CRYSTAL 1PK TRAP, | 47875871427 | | | FALSE | FALSE |
| 2015 | | 4872013 | SKYLANDERS TRAP TEAM, CRYSTAL 1PK TRAP, | 47875871380 | | | FALSE | FALSE |
| 2015 | | 4875333 | X360-Assassin'S Creed 3 | 8886527237 | | | FALSE | FALSE |
| 2015 | | 4875379 | Ps3-Assassin'S Creed 3 | 8886347231 | | | FALSE | FALSE |
| 2015 | | 4863547 | NDS-SILVERLICIOUS | 834656086107 | | | FALSE | FALSE |
| 2015 | | 4863559 | NDS-XIA NA | 834656086152 | | | FALSE | FALSE |
| 2015 | | 4866019 | X81-Batman: Arkham Knight | 883929411283 | | | FALSE | FALSE |
| 2015 | | 4892013 | DONT SELL-RECALL/WITHDRN DO NOT SELL - R | 883929410507 | | | FALSE | FALSE |
| 2015 | | 4894264 | Kabam Game Card - $25 | 799366783404 | | | FALSE | FALSE |
| 2015 | | 4894291 | MAJOR LEAGUE GAMING $9.99 3 MO SUB | 799366881921 | | | FALSE | FALSE |
| 2015 | | 4899016 | XBX1- STATE OF DECAY AUSTRALIAN POB | 400048090163 | | | FALSE | FALSE |
| 2015 | | 4904019 | PSV-FARMING SIMULATOR | 814250012649 | | | FALSE | FALSE |
| 2015 | | 4911474 | X360-Country Dance All Stars | 834656085506 | | | FALSE | FALSE |
| 2015 | | 4912507 | 3ds-Rayman Origins | 8888166856 | | | FALSE | FALSE |
| 2015 | | 4914215 | X360-FARMING SIMULATOR 15 | 854952003141 | | | FALSE | FALSE |
| 2015 | | 4915014 | PS4-FARMING SIMULATOR 15, | 854952003134 | | | FALSE | FALSE |
| 2015 | | 4916004 | PS3-FARMING SIMULATOR 15 | 854952003127 | | | FALSE | FALSE |
| 2015 | | 4917012 | X81-FARMING SIMULATOR 15 | 854952003158 | | | FALSE | FALSE |
| 2015 | | 4918011 | X81-METAL GEAR SOLID V:THE PHANTOM PAI | 83717360249 | | | FALSE | FALSE |
| 2015 | | 4919033 | 3DS-SPIRIT CAMERA: THE CURSED MEMOIR | 45496741969 | | | FALSE | FALSE |
| 2015 | | 4919042 | 3ds-Mario Tennis Open | 45496741983 | | | FALSE | FALSE |
| 2015 | | 4919246 | ASSASSIN'S CREED 3-PC | 8886687208 | | | TRUE | FALSE |
| 2015 | | 4919528 | Psv-Silent Hill Book Of Memories | 83717260604 | | | FALSE | FALSE |
| 2015 | | 4920015 | PS4-METAL GEAR SOLID V:THE PHANTOM PAIN | 83717269025 | | | FALSE | FALSE |
| 2015 | | 4921014 | PS3-XBLAZE LOST:MEMORIES | 865415000119 | | | FALSE | FALSE |
| 2015 | | 4922013 | PSV-XBLAZE LOST:MEMORIES | 865415000102 | | | FALSE | FALSE |
| 2015 | | 4923295 | X360-Medal Of Honor Warfighter | 14631197167 | | | FALSE | FALSE |
| 2015 | | 4923383 | Ps3-Medal Of Honor Warfighter | 14631197174 | | | FALSE | FALSE |
| 2015 | | 4923212 | PC - Medal of Honor Warfighter | 14631197181 | | | TRUE | FALSE |
| 2015 | | 4924211 | PSV-HYPERDIMENSION NEPTUNIA RE:BIRTH1 | 859204005218 | | | FALSE | FALSE |
| 2015 | | 4925029 | PS3-LEGO JURASSIC WORLD | 883929472697 | | | FALSE | FALSE |
| 2015 | | 4926037 | 3DS-LEGO JURASSIC WORLD | 883929472857 | | | FALSE | FALSE |
| 2015 | | 4928004 | WIIU-LEGO JURASSIC WORLD | 883929472840 | | | FALSE | FALSE |
| 2015 | | 4929016 | PS3-TERRARIA | 812872018287 | | | FALSE | FALSE |
| 2015 | | 4930038 | X360 - TERRARIA | 812872018102 | | | FALSE | FALSE |
| 2015 | | 4937013 | PSV - LEGO JURASSIC WORLD | 883929472864 | | | FALSE | FALSE |
| 2015 | | 4941224 | X360-SNIPER ELITE III | 812872012006 | | | FALSE | FALSE |
| 2015 | | 4941251 | X81-SNIPER ELITE III | 812872017068 | | | FALSE | FALSE |
| 2015 | | 4942005 | PS4-SNIPER ELITE III | 812872018010 | | | FALSE | FALSE |
| 2015 | | 4943004 | X81-SNIPER ELITE III COLLECTOR'S EDITI | 812872018096 | | | FALSE | FALSE |
| 2015 | | 4944027 | PS4-SNIPER ELITE III COLLECTOR'S EDITIO | 812872018089 | | | FALSE | FALSE |
| 2015 | | 4947414 | Ps3-Ni-No Kuni: Wrath Of The White Witch | 722674110716 | | | FALSE | FALSE |
| 2015 | | 4956014 | SKYLANDERS SWAP FORCE SWAP FORCE CHAR FR | 47875847422 | | | FALSE | FALSE |
| 2015 | | 4957306 | PC - Darksiders II | 752919490527 | | | TRUE | FALSE |
| 2015 | | 4960005 | SKYLANDERS SWAP FORCE SWAP FORCE CHAR TR | 47875848016 | | | FALSE | FALSE |
| 2015 | | 4961936 | WII-MADAGASCAR 3: THE VIDEO GAME | 879378346051 | | | FALSE | FALSE |
| 2015 | | 4962501 | SKYLANDERS SWAP FORCE SINGLE CHAR FRYNO | 47875847880 | | | FALSE | FALSE |
| 2015 | | 4962122 | Igt Slots: Diamond Galaxy Pc | 98252104607 | | | FALSE | FALSE |
| 2015 | | 4967068 | X360-TRANSFORMERS: RISE OF THE DARK SPA | 47875849561 | | | FALSE | FALSE |
| 2015 | | 4968007 | PS3-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849464 | | | FALSE | FALSE |
| 2015 | | 4969006 | PS4-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849488 | | | FALSE | FALSE |
| 2015 | | 4970005 | X81-TRANSFORMERS: RISE OF THE DARK SPA | 47875849525 | | | FALSE | FALSE |
| 2015 | | 4980151 | Ps3-Sleeping Dogs | 662248912103 | | | FALSE | FALSE |
| 2015 | | 4980175 | X360-Sleeping Dogs | 662248912097 | | | FALSE | FALSE |
| 2015 | | 4984038 | PS3-LOST DIMENSION | 730865001569 | | | FALSE | FALSE |
| 2015 | | 4985028 | PSV-LOST DIMENSION | 730865200092 | | | FALSE | FALSE |
| 2015 | | 4986227 | 3DS-ETRIAN ODYSSEY 2 UNTOLD:THE FAFNIR | 730865306204 | | | FALSE | FALSE |
| 2015 | | 4987109 | X360-Brave | 712725073176 | | | FALSE | FALSE |
| 2015 | | 4987118 | Ps3-Brave | 712725023119 | | | FALSE | FALSE |
| 2015 | | 4987145 | WII-BRAVE | 712725023133 | | | FALSE | FALSE |
| 2015 | | 4994038 | PS3-CABELA'S PRO HUNTS | 47875720058 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4997508 | WIIU-CABELA'S PRO HUNTS | 47875770096 | | | FALSE | FALSE |
| 2015 | | 5000300 | X360-CABELA'S PRO HUNTS | 47875770072 | | | FALSE | FALSE |
| 2015 | | 5007013 | 3DS-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849563 | | | FALSE | FALSE |
| 2015 | | 5015162 | WIIU-TRANSFORMERS: RISE OF THE DARK SPA | 47875849549 | | | FALSE | FALSE |
| 2015 | | 5020927 | X360-Disney Epic Mickey: The Power Of 2 | 712725030286 | | | FALSE | FALSE |
| 2015 | | 5020945 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725030279 | | | FALSE | FALSE |
| 2015 | | 5020963 | 3DS-DISNEY EPIC MICKEY: THE POWER OF ILL | 712725020987 | | | FALSE | FALSE |
| 2015 | | 5020981 | Wii-Disney Epic Mickey: The Power Of 2 | 712725020194 | | | FALSE | FALSE |
| 2015 | | 5021699 | TROPICO 4 MODERN TIMES PC | 853490002944 | | | TRUE | FALSE |
| 2015 | | 5021717 | HARD RESET: EXTENDED EDITION PC | 848446030030 | | | TRUE | FALSE |
| 2015 | | 5025886 | X360-RISEN 2: DARK WATERS-SPECIAL EDITI | 816819010389 | | | FALSE | FALSE |
| 2015 | | 5025931 | PS3-RISEN 2: DARK WATERS SPECIAL EDITION | 816819010372 | | | FALSE | FALSE |
| 2015 | | 5027306 | PS3-2014 FIFA WORLD CUP BRAZIL | 14633730434 | | | FALSE | FALSE |
| 2015 | | 5028005 | X360-2014 FIFA WORLD CUP BRAZIL | 14633730487 | | | FALSE | FALSE |
| 2015 | | 5029072 | PSV-GRAVITY RUSH | 711719220077 | | | FALSE | FALSE |
| 2015 | | 5030005 | PSV-RESISTANCE: BURNING SKIES | 711719220251 | | | FALSE | FALSE |
| 2015 | | 5032331 | X360-STEEL BATTALION: HEAVY ARMOR | 13388330485 | | | FALSE | FALSE |
| 2015 | | 5032359 | THE SECRET WORLD-PC | 14633197020 | | | TRUE | FALSE |
| 2015 | | 5032404 | PS3-NHI 13 | 14633197079 | | | FALSE | FALSE |
| 2015 | | 5032473 | X360-NHI 13 | 14633197062 | | | FALSE | FALSE |
| 2015 | | 5037099 | Ps3-Sniper Elite V2 | 812872014166 | | | FALSE | FALSE |
| 2015 | | 5037114 | X360-Sniper Elite V2 | 812872013462 | | | FALSE | FALSE |
| 2015 | | 5043238 | PS4-MURDERED SOUL SUSPECT | 662248914527 | | | FALSE | FALSE |
| 2015 | | 5059673 | BORDERLANDS 2 DELUXE VAULT HUNTER-PC | 710425411830 | | | TRUE | FALSE |
| 2015 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2015 | | 5070906 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2015 | | 5071013 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2015 | | 5071251 | 3ds-Lego Batman 2: Dc Super Heroes | 883929242580 | | | FALSE | FALSE |
| 2015 | | 5092519 | X1 - Forza 5 - Digital Download | 400050920196 | | | FALSE | FALSE |
| 2015 | | 5119939 | Ps3-Call Of Duty: Black Ops II | 47875843837 | | | FALSE | FALSE |
| 2015 | | 5119975 | X360-Call Of Duty: Black Ops II | 47875881938 | | | FALSE | FALSE |
| 2015 | | 5120025 | PC - Call of Duty: Black Ops II | 47875333499 | | | TRUE | FALSE |
| 2015 | | 5124131 | 3DS-FARMING SIMULATOR '14 | 814290012656 | | | FALSE | FALSE |
| 2015 | | 5138114 | 3DS-DISNEY MAGICAL WORLD | 45496742706 | | | FALSE | FALSE |
| 2015 | | 5138201 | The Elder Scrolls Online Time Card | 799366192503 | | | FALSE | FALSE |
| 2015 | | 5139017 | 3DS-KIRBY TRIPLE DELUXE | 45496742768 | | | FALSE | FALSE |
| 2015 | | 5140374 | LEGO BATMAN 2: SUPER HEROES PC | 883929242566 | | | TRUE | FALSE |
| 2015 | | 5140392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2015 | | 5141245 | 3DS-THEATRHYTHM FINAL FANTASY | 662248912519 | | | FALSE | FALSE |
| 2015 | | 5141637 | X360-DEAD OR ALIVE 5 | 40198002271 | | | FALSE | FALSE |
| 2015 | | 5161343 | Xbox Live 12mo - Titanfall | 799366187004 | | | FALSE | FALSE |
| 2015 | | 5161434 | Xbox Live $25 (Digital) - X1 Titanfall | 400051614540 | | | FALSE | FALSE |
| 2015 | | 5171216 | PSV-DUNGANRONPA 2:GOODBYE DESPAIR | 813633013879 | | | FALSE | FALSE |
| 2015 | | 5171246 | STEAM GTA AUTO V $59.99 | 799366343530 | | | FALSE | FALSE |
| 2015 | | 5172099 | PSV-DISGAEA 4:A PROMISE REVISITED | 813633013626 | | | FALSE | FALSE |
| 2015 | | 5172337 | Sky Trap Team Trap Crystal 2pk, #6 | 47875874145 | | | FALSE | FALSE |
| 2015 | | 5173159 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #3 | 47875874114 | | | FALSE | FALSE |
| 2015 | | 5173168 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #4 | 47875874121 | | | FALSE | FALSE |
| 2015 | | 5173177 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #5 | 47875874138 | | | FALSE | FALSE |
| 2015 | | 5175077 | Hi2-Little big Planet Karting | 711719982548 | | | FALSE | FALSE |
| 2015 | | 5177298 | X360-ZONE OF THE ENDERS HD | 83717301523 | | | FALSE | FALSE |
| 2015 | | 5215299 | PS3-BLOOD DRIVE | 47875764576 | | | FALSE | FALSE |
| 2015 | | 5223234 | PC - Starcraft II: Heart of the Swarm | 20626728553 | | | TRUE | FALSE |
| 2015 | | 5246007 | PC - Wildstar | 875646021869 | | | TRUE | FALSE |
| 2015 | | 5246211 | X360-SACRED 3 | 816819011423 | | | FALSE | FALSE |
| 2015 | | 5246239 | PS3-SACRED 3 | 816819011461 | | | FALSE | FALSE |
| 2015 | | 5256575 | PS3-ZONE OF THE ENDERS HD | 83717292479 | | | FALSE | FALSE |
| 2015 | | 5258645 | X360-PRO EVO SOCCER 2013 | 83717301561 | | | FALSE | FALSE |
| 2015 | | 5258654 | 3DS-DISNEY PRINCESS: MY FAIRYTALE ADVEN | 712725022426 | | | FALSE | FALSE |
| 2015 | | 5258672 | PS3-PRO EVO SOCCER 2013 | 83717292516 | | | FALSE | FALSE |
| 2015 | | 5258872 | X360-Nba Baller Beats | 96427017221 | | | FALSE | FALSE |
| 2015 | | 5262216 | X360-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017745 | | | FALSE | FALSE |
| 2015 | | 5262252 | Wii-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017769 | | | FALSE | FALSE |
| 2015 | | 5262322 | NANCY DREW: TOMB OF THE LOST QUEEN PC | 767861600847 | | | TRUE | FALSE |
| 2015 | | 5262613 | PS3-DIRT SHOWDOWN | 84397052342 | | | FALSE | FALSE |
| 2015 | | 5260586 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | | FALSE | FALSE |
| 2015 | | 5260732 | Ps3-Batman: Arkham City Game Of The Year | 883929249708 | | | FALSE | FALSE |
| 2015 | | 5272444 | PS3-GOD OF WAR: ASCENSION | 711719982326 | | | FALSE | FALSE |
| 2015 | | 5274006 | 3DS-Tomodachi Life | 45496742782 | | | FALSE | FALSE |
| 2015 | | 5275238 | PC-FINAL FANTASY HEAVENSWARD 60 DAY | 400052752986 | | | TRUE | FALSE |
| 2015 | | 5286915 | X360-JUST DANCE GREATEST HITS | 008037275 | | | FALSE | FALSE |
| 2015 | | 5290868 | Sid Meier'S Civilization V: Gods & Kings | 710425411793 | | | FALSE | FALSE |
| 2015 | | 5799799 | PS3-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425471827 | | | FALSE | FALSE |
| 2015 | | 5296826 | X360-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425431818 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 5296899 | X360-Nba 2k13 | 710425491887 | | | FALSE | FALSE |
| 2015 | | 5296944 | Ps3-Nba 2k13 | 710425471896 | | | FALSE | FALSE |
| 2015 | | 5297752 | Wii-JUST DANCE GREATEST HITS | 8888177272 | | | FALSE | FALSE |
| 2015 | | 5297789 | X360-Halo 4 Limited Edition | 885370429718 | | | FALSE | FALSE |
| 2015 | | 5297816 | X360-Halo 4 Poster | 400062978364 | | | FALSE | FALSE |
| 2015 | | 5359716 | X360-BLOOD DRIVE | 47875764552 | | | FALSE | FALSE |
| 2015 | | 5400601 | PS3-THE LAST OF US | 711719981149 | | | FALSE | FALSE |
| 2015 | | 5400801 | PS3-SORCERY | 711719820321 | | | FALSE | FALSE |
| 2015 | | 5400883 | G-PS3-JOURNEY | 400054008838 | | | FALSE | FALSE |
| 2015 | | 5403261 | X360 - SINGULARITY | 47875837713 | | | FALSE | FALSE |
| 2015 | | 5410245 | Xbox Live 3+1mo Gold Membership | 799366187325 | | | FALSE | FALSE |
| 2015 | | 5412116 | INFINITY POWER DISC PACK SERIES 3 | 712725024642 | | | FALSE | FALSE |
| 2015 | | 5412134 | PS3-MLB 14 THE SHOW, NBA 2K14 COMBO PAC | 711719051305 | | | FALSE | FALSE |
| 2015 | | 5429111 | Psv-Assassin'S Creed 3: Liberation | 8888317234 | | | FALSE | FALSE |
| 2015 | | 5434274 | PS3-HITMAN: ABSOLUTION PROFESSIONAL EDIT | 662248912448 | | | FALSE | FALSE |
| 2015 | | 5434308 | X360-HITMAN: ABSOLUTION PROFESSIONAL EDI | 662248912431 | | | FALSE | FALSE |
| 2015 | | 5442017 | X&XI-WOLFENSTEIN: THE OLD BLOOD DLC | 400054420573 | | | FALSE | FALSE |
| 2015 | | 5443216 | PS4-WOLFENSTEIN: THE OLD BLOOD DLC | 400054430165 | | | FALSE | FALSE |
| 2015 | | 5444015 | PC-WOLFENSTEIN: THE OLD BLOOD DLC | 400054440157 | | | TRUE | FALSE |
| 2015 | | 5471277 | Mac-Star Wars Force Unleashed | 685870122403 | | | FALSE | FALSE |
| 2015 | | 5471407 | Mac-Civilization V Game Of The Year | 685870125701 | | | FALSE | FALSE |
| 2015 | | 5471425 | Mac-Roller Coaster Tycoon Platinum | 685870127608 | | | FALSE | FALSE |
| 2015 | | 5471783 | MAC-RAGE CAMPAIGN ED | 685870126005 | | | FALSE | FALSE |
| 2015 | | 5471792 | MAC-CALL OF DUTY 4 | 685870117607 | | | FALSE | FALSE |
| 2015 | | 5485001 | PSV-SLY COOPER COLLECTION | 711719050773 | | | FALSE | FALSE |
| 2015 | | 5487001 | PSV-GOD OF WAR COLLECTION | 711719021883 | | | FALSE | FALSE |
| 2015 | | 5491525 | XBOX ENTERTAINMENT STARTER PK 24.99 | 799366349259 | | | FALSE | FALSE |
| 2015 | | 5500042 | PS4 - WARFRAME: 370 PLATINUM | 400055000428 | | | FALSE | FALSE |
| 2015 | | 5509216 | PS4 - MLB STUBS DLC $9.99 | 400055090160 | | | FALSE | FALSE |
| 2015 | | 5511292 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400055110929 | | | FALSE | FALSE |
| 2015 | | 5513021 | Psv-Playstation All Star Battle Royale | 711719220602 | | | FALSE | FALSE |
| 2015 | | 5513027 | PS4-BATTLEFIELD HARDLINE DEL EDI | 400055130279 | | | FALSE | FALSE |
| 2015 | | 1003641 | Wii-LAST AIRBENDER | 785138302515 | | | FALSE | FALSE |
| 2015 | | 1004622 | X360-SIMPLE: GHOST WARRIOR | 897749052569 | | | FALSE | FALSE |
| 2015 | | 1011137 | PS3-MYSIMS SKYHEROES | 14633194173 | | | FALSE | FALSE |
| 2015 | | 1011155 | Wii-MYSIMS SKYHEROES | 14633194074 | | | FALSE | FALSE |
| 2015 | | 1011252 | PS3-FIFA 11 | 14633193213 | | | FALSE | FALSE |
| 2015 | | 1011786 | The Sims 3 | 14633194401 | | | FALSE | FALSE |
| 2015 | | 1012876 | X360-Two Worlds 2 | 637567307092 | | | FALSE | FALSE |
| 2015 | | 1314275 | Wii-VACATION ISLE: BEACH PARTY | 685929126910 | | | FALSE | FALSE |
| 2015 | | 1314379 | Wii-Just Dance 2 | 8888176060 | | | FALSE | FALSE |
| 2015 | | 1318934 | Wii-WIPEOUT | 47875761735 | | | FALSE | FALSE |
| 2015 | | 1319384 | NDS-WIPEOUT | 47875761773 | | | FALSE | FALSE |
| 2015 | | 1021361 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | | | FALSE | FALSE |
| 2015 | | 1021405 | PS3-Guitar Hero Warriors Of Rock Stand | 47875961401 | | | FALSE | FALSE |
| 2015 | | 1023681 | Wii-ROCK BAND 3 | 14633195200 | | | FALSE | FALSE |
| 2015 | | 1023709 | NDS-ROCK BAND 3 | 14633195224 | | | FALSE | FALSE |
| 2015 | | 1026806 | PS3-Socom 4 | 711719813521 | | | FALSE | FALSE |
| 2015 | | 1026846 | PS3-Killzone 3 | 711719823421 | | | FALSE | FALSE |
| 2015 | | 1031403 | PS3-NEED FOR SPEED HOT PURSUIT | 14632173644 | | | FALSE | FALSE |
| 2015 | | 1035308 | NVIDIA PICK YOUR PATH BUNDLE | 400010350087 | | | FALSE | FALSE |
| 2015 | | 1066231 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961487 | | | FALSE | FALSE |
| 2015 | | 1066472 | Wii-GUITAR HERO WARRIORS OF ROCK | 47875961562 | | | FALSE | FALSE |
| 2015 | | 1066515 | X360-DJ HERO 2 | 47875962378 | | | FALSE | FALSE |
| 2015 | | 1066533 | Wii-DJ HERO 2 | 47875962392 | | | FALSE | FALSE |
| 2015 | | 1067171 | Cod Modern Warfare 2 Dlc Resurgence | 47875533462 | | | FALSE | FALSE |
| 2015 | | 1067848 | X360-Homefront | 752919951455 | | | FALSE | FALSE |
| 2015 | | 1067893 | PS3-HOMEFRONT | 752919991350 | | | FALSE | FALSE |
| 2015 | | 1067911 | PC - Homefront | 752919434417 | | | TRUE | FALSE |
| 2015 | | 1067946 | X360-RED FACTION ARMAGEDDON | 752919952155 | | | FALSE | FALSE |
| 2015 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991954 | | | FALSE | FALSE |
| 2015 | | 1067984 | PC-RED FACTION ARMAGEDDON | 752919495117 | | | TRUE | FALSE |
| 2015 | | 1072255 | PS3-Twisted Metal | 711719810629 | | | FALSE | FALSE |
| 2015 | | 1072273 | PS3-Infamous 2 | 711719812524 | | | FALSE | FALSE |
| 2015 | | 1089212 | PS3-FINAL FANTASY XIV: A REALM REBORN | 662248910255 | | | FALSE | FALSE |
| 2015 | | 1089558 | X81-SKYLANDERS SWAPFORCE STARTER PACK | 47875847095 | | | FALSE | FALSE |
| 2015 | | 1090872 | PS4-SKYLANDERS SWAPFORCE STARTER PACK | 47875847026 | | | FALSE | FALSE |
| 2015 | | 1094192 | Wii-CABELA'S NORTH AMERICAN ADVENTURE | 47875764309 | | | FALSE | FALSE |
| 2015 | | 1094314 | Nds-Dreamworks Party Pack | 47875764200 | | | FALSE | FALSE |
| 2015 | | 1094379 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | | | FALSE | FALSE |
| 2015 | | 1094465 | Wii-CLUB PENGUIN: GAME DAY! | 712725017080 | | | FALSE | FALSE |
| 2015 | | 1094483 | PS3-DISNEY SING IT: PARTY HITS | 712725019730 | | | FALSE | FALSE |
| 2015 | | 1094517 | Wii-CARS TOON MATER'S TALL TALES | 712725018665 | | | FALSE | FALSE |
| 2015 | | 1094544 | Wii-DISNEY CHANNEL: ALL STAR PARTY | 712725018627 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1294553 | NOS-CAMP ROCK 2 THE FINAL JAM | 712725018276 | | | FALSE | FALSE |
| 2015 | | 1294562 | Nds-Tinker Bell And The Great Fairy Rescue | 712725019655 | | | FALSE | FALSE |
| 2015 | | 1098018 | X81-NEED FOR SPEED COMPLETE EDITION | 14633733464 | | | FALSE | FALSE |
| 2015 | | 1098063 | PS4-NEED FOR SPEED RIVALS COMPLETE ED | 14633368222 | | | FALSE | FALSE |
| 2015 | | 1098105 | X360-NEED FOR SPEED RIVALS COMPLETE ED | 14633733457 | | | FALSE | FALSE |
| 2015 | | 1099305 | PS3-NEED FOR SPEED RIVALS COMPLETE ED | 14633368215 | | | FALSE | FALSE |
| 2015 | | 1099323 | PC-NEED FOR SPEED RIVALS COMPLETE EDIT | 14633733440 | | | TRUE | FALSE |
| 2015 | | 1107341 | X81-BLADESTORM:NIGHTMARE | 40198002633 | | | FALSE | FALSE |
| 2015 | | 1109166 | PS4-BLADESTORM:NIGHTMARE | 40198002646 | | | FALSE | FALSE |
| 2015 | | 1112036 | PS4-TOUKIDEN:KIWAMI | 40198002677 | | | FALSE | FALSE |
| 2015 | | 1117022 | PSV-TOUKIDEN:KIWAMI | 40198002684 | | | FALSE | FALSE |
| 2015 | | 1118287 | PS3-ATELIER SHALLIE ALCHEMISTS OF THE D | 40198002660 | | | FALSE | FALSE |
| 2015 | | 1118296 | PC-FINAL FANTASY XIV:HEAVENSWARD | 662248915079 | | | TRUE | FALSE |
| 2015 | | 1118328 | PS4-DYNASTY WARRIORS 8:EMPIRES | 40198002622 | | | FALSE | FALSE |
| 2015 | | 1118337 | X81-DYNASTY WARRIORS 8:EMPIRES | 40198002639 | | | FALSE | FALSE |
| 2015 | | 1118706 | WII-BEACH FUN | 802068103354 | | | FALSE | FALSE |
| 2015 | | 1118797 | NDS-RINGLING BROTHERS | 710425356216 | | | FALSE | FALSE |
| 2015 | | 1118933 | PS3-START THE PARTY | 711719622028 | | | FALSE | FALSE |
| 2015 | | 1119262 | NDS-NEW CARNIVAL GAMES | 710425356449 | | | FALSE | FALSE |
| 2015 | | 1119305 | PS3-THE SHOOT | 711719622226 | | | FALSE | FALSE |
| 2015 | | 1119574 | PS3-KUNG FU RIDER | 711719627023 | | | FALSE | FALSE |
| 2015 | | 1121276 | PS3-DEF JAM RAPSTAR BUNDLE | 83717251125 | | | FALSE | FALSE |
| 2015 | | 1121294 | PS3-DEF JAM RAPSTAR | 83717201991 | | | FALSE | FALSE |
| 2015 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717201977 | | | FALSE | FALSE |
| 2015 | | 1121355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 83717300692 | | | FALSE | FALSE |
| 2015 | | 1121373 | X360-DEF JAM RAPSTAR (SW) | 83717300915 | | | FALSE | FALSE |
| 2015 | | 1122192 | PC - Fallen Earth Blood Sports | 646662901233 | | | TRUE | FALSE |
| 2015 | | 1142368 | X360-BLAZBLUE: CONTINUUM SHIFT | 893651001272 | | | FALSE | FALSE |
| 2015 | | 1146908 | NOS-DORA'S BIG BIRTHDAY ADVENTURE | 710425356333 | | | FALSE | FALSE |
| 2015 | | 1147325 | NDS-I SPY UNIVERSE | 780752236514 | | | FALSE | FALSE |
| 2015 | | 1150143 | NOS-THE BACHELOR & THE BACHELORETTE | 803029112715 | | | FALSE | FALSE |
| 2015 | | 1170735 | X360-JAMES BOND 007 BLOODSTONE | 47875837195 | | | FALSE | FALSE |
| 2015 | | 1779963 | X360-Kinect Joy Ride | 885370272315 | | | FALSE | FALSE |
| 2015 | | 1180104 | X360-Kinect Sports | 885370211337 | | | FALSE | FALSE |
| 2015 | | 1182209 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195491 | | | FALSE | FALSE |
| 2015 | | 1205198 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PC | 400012001982 | | | TRUE | FALSE |
| 2015 | | 1206718 | PS4-FINAL FANTASY XIV:HEAVENSWARD | 662248915593 | | | FALSE | FALSE |
| 2015 | | 1207007 | PS3-FINAL FANTASY XIV:HEAVENSWARD | 662248915586 | | | FALSE | FALSE |
| 2015 | | 1208344 | X360-ADRENALINE MISFITS(KINECT) | 83717300969 | | | FALSE | FALSE |
| 2015 | | 1208456 | X360-DANCEMASTERS | 83717300977 | | | FALSE | FALSE |
| 2015 | | 1208744 | PS3-POWER GIG:RISE OF THE SIXSTRING | 851427010057 | | | FALSE | FALSE |
| 2015 | | 1208753 | X360-Power Gig Rise Of The Sixstring | 851427010040 | | | FALSE | FALSE |
| 2015 | | 1214266 | PARADISE COLLECTION | 895318001364 | | | FALSE | FALSE |
| 2015 | | 1226228 | SKYLANDERS TRAP TEAM, TRAP 8-PK #3 | 47875827783 | | | FALSE | FALSE |
| 2015 | | 1226939 | X360-RAGE | 93155117433 | | | FALSE | FALSE |
| 2015 | | 1228948 | HUNTED: THE DEMON'S FORGE | 93155117358 | | | FALSE | FALSE |
| 2015 | | 1229228 | PS3-RAGE | 93155117440 | | | FALSE | FALSE |
| 2015 | | 1230001 | PS3-SNIPER ELITE III:ULTIMATE EDITION | 812872018461 | | | FALSE | FALSE |
| 2015 | | 1231019 | X360-SNIPER ELITE III:ULTIMATE EDITION | 812872018454 | | | FALSE | FALSE |
| 2015 | | 1232029 | X81-SNIPER ELITE III:ULTIMATE EDITION | 812872018430 | | | FALSE | FALSE |
| 2015 | | 1233017 | PS4-SNIPER ELITE III:ULTIMATE EDITION | 812872018447 | | | FALSE | FALSE |
| 2015 | | 1235006 | X81-PAYDAY 2:CRIMEWAVE | 812872018515 | | | FALSE | FALSE |
| 2015 | | 1237004 | PS4-PAYDAY 2:CRIMEWAVE | 812872018522 | | | FALSE | FALSE |
| 2015 | | 1239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 8886176176 | | | FALSE | FALSE |
| 2015 | | 1242586 | PS3-RACQUET SPORTS | 8886346289 | | | FALSE | FALSE |
| 2015 | | 1243115 | PS3-TRUTH OR LIES | 752999991565 | | | FALSE | FALSE |
| 2015 | | 1243179 | X360-TRUTH OR LIES | 752999513769 | | | FALSE | FALSE |
| 2015 | | 1243512 | Imagine: Fashion Stylist | 8886166115 | | | FALSE | FALSE |
| 2015 | | 1246590 | WII-BATMAN: THE BRAVE AND THE BOLD | 883929124428 | | | FALSE | FALSE |
| 2015 | | 1248869 | NOS-BATMAN: THE BRAVE AND THE BOLD | 883929123612 | | | FALSE | FALSE |
| 2015 | | 1251062 | PS3-DEUS EX HUMAN REVOLUTION | 662248910192 | | | FALSE | FALSE |
| 2015 | | 1251132 | X360-DEUS EX HUMAN REVOLUTION | 662248910185 | | | FALSE | FALSE |
| 2015 | | 1251187 | PC - Deus Ex Human Revolution | 662248910208 | | | TRUE | FALSE |
| 2015 | | 1251176 | PlayStation Plus - 12mo Subscription | 799366096344 | | | FALSE | FALSE |
| 2015 | | 1254078 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139408 | | | FALSE | FALSE |
| 2015 | | 1254087 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139569 | | | FALSE | FALSE |
| 2015 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | | FALSE | FALSE |
| 2015 | | 1256331 | NDS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834556084103 | | | FALSE | FALSE |
| 2015 | | 1261111 | Wii-xDraw Dood's Big Adventure | 785138303710 | | | FALSE | FALSE |
| 2015 | | 1272129 | Xbox Live 12mo Gold Membership | 799366078111 | | | FALSE | FALSE |
| 2015 | | 1276856 | PS3-TV SUPERSTARS | 711719627474 | | | FALSE | FALSE |
| 2015 | | 1277991 | PS3-F1 2010 | 767649403332 | | | FALSE | FALSE |
| 2015 | | 1283637 | X360-BEN 10: ULTIMATE ALIEN | 879278210097 | | | FALSE | FALSE |
| 2015 | | 1283659 | WII-DISNEY EPIC MICKEY:E. | 712725026439 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL — ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1284039 | ROBLOX $10 | 799366733171 | | | FALSE | FALSE |
| 2015 | | 1284206 | EA Prepaid Game Card - $20 | 799366799992 | | | FALSE | FALSE |
| 2015 | | 1290361 | NOS-I LOVE PUPPIES | 828068213183 | | | FALSE | FALSE |
| 2015 | | 1297108 | 3DS-THE LEGEND OF ZELDA: MAJORA'S MASK | 45496742805 | | | FALSE | FALSE |
| 2015 | | 1297424 | Sony Online - $15 | 799366730279 | | | FALSE | FALSE |
| 2015 | | 1299006 | SONY PLAYSTATION PS4 GTA V $20 | 799366307235 | | | FALSE | FALSE |
| 2015 | | 1299015 | SONY PLAYSTATION PS4 GTA V $49.99 | 799366307242 | | | FALSE | FALSE |
| 2015 | | 1301011 | KILLZONE PROMO CODE | 400013010117 | | | FALSE | FALSE |
| 2015 | | 1301239 | HYRULE WARRIORS THE HERO OF HYRULE PACK | 400013010291 | | | FALSE | FALSE |
| 2015 | | 1301269 | PS4 - Watch Dogs: The Break Through Pack | 400013010490 | | | FALSE | FALSE |
| 2015 | | 1305991 | Wii-CABELA'S NORTH AMERICAN ADVENTURES | 47875764316 | | | FALSE | FALSE |
| 2015 | | 1306026 | NOS-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2015 | | 1306041 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 899274002236 | | | FALSE | FALSE |
| 2015 | | 1315467 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | | | FALSE | FALSE |
| 2015 | | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | | FALSE | FALSE |
| 2015 | | 1315519 | Wii-RAPALA PRO BASS FISHING 2010 | 47875764231 | | | FALSE | FALSE |
| 2015 | | 1315546 | NOS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | | FALSE | FALSE |
| 2015 | | 1315555 | PS3-TONY HAWK SHRED SOFTWARE | 47875840461 | | | FALSE | FALSE |
| 2015 | | 1316428 | PS3-TRON: EVOLUTION | 712725020961 | | | FALSE | FALSE |
| 2015 | | 1316437 | X360-TRON: EVOLUTION C.E. | 712725020254 | | | FALSE | FALSE |
| 2015 | | 1319163 | EUROPA UNIVERSALIS IV-PC | 400013191632 | | | TRUE | FALSE |
| 2015 | | 1319321 | EUROPA UNIVERSALIS IV DIGITAL XTREM ED | 400013193216 | | | FALSE | TRUE |
| 2015 | | 1323002 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725025908 | | | FALSE | FALSE |
| 2015 | | 1324201 | DISNEY INFINITY: DISNEY ORIGINALS (2.0 | 712725025915 | | | FALSE | FALSE |
| 2015 | | 1331217 | DANCE CENTRAL DLC TOKEN CARD | 885370249989 | | | FALSE | FALSE |
| 2015 | | 1340117 | PS3-CALL OF DUTY: BLACK OPS II-VENGEANCE | 400013401175 | | | FALSE | FALSE |
| 2015 | | 1344422 | NOS-HOT WHEELS: TRACK ATTACK | 785158364179 | | | FALSE | FALSE |
| 2015 | | 1344899 | Wii-BARBIE: GROOM AND GLAM PUPS | 785158303857 | | | FALSE | FALSE |
| 2015 | | 1346006 | PS4-WOLFENSTEIN: THE NEW ORDER | 93155118225 | | | FALSE | FALSE |
| 2015 | | 1346014 | X81-WOLFENSTEIN THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2015 | | 1346023 | PS3-TALES OF SYMPHONIA | 722674111133 | | | FALSE | FALSE |
| 2015 | | 1346041 | X360-ARMORED CORE: VERDICT DAY | 722674211631 | | | FALSE | FALSE |
| 2015 | | 1351007 | Disney Club Penguin Jenn Card | 799366769628 | | | FALSE | FALSE |
| 2015 | | 1354260 | INFINITY PLAYSET PACK-CARS | 712725023737 | | | FALSE | FALSE |
| 2015 | | 1357377 | X1 - THE CREW SEASON PASS | 400013673170 | | | FALSE | FALSE |
| 2015 | | 1357428 | PS4-THE CREW SEASON PASS | 400013674289 | | | FALSE | FALSE |
| 2015 | | 1358015 | X360 - THE CREW SEASON PASS | 400013680150 | | | FALSE | FALSE |
| 2015 | | 1371003 | amiibo-BOWSER | 45496891879 | | | FALSE | FALSE |
| 2015 | | 1373207 | amiibo-Toon Link | 45496891893 | | | FALSE | FALSE |
| 2015 | | 1374019 | amiibo-Ike | 45496891923 | | | FALSE | FALSE |
| 2015 | | 1375009 | amiibo-Meta Knight | 45496891954 | | | FALSE | FALSE |
| 2015 | | 1376006 | amiibo-Sheik | 45496891909 | | | FALSE | FALSE |
| 2015 | | 1376506 | NEW SUPER LUIGI U-WII U | 400013766098 | | | FALSE | FALSE |
| 2015 | | 1377008 | Wii-BARBIE: LIFE IN THE DREAM HOUSE | 815403016291 | | | FALSE | FALSE |
| 2015 | | 1378006 | amiibo-Mega Man | 45496891978 | | | FALSE | FALSE |
| 2015 | | 1378232 | 3DS-MONSTER HIGH: 13 WISHES | 815403010262 | | | FALSE | FALSE |
| 2015 | | 1379005 | amiibo-Sonic | 45496891985 | | | FALSE | FALSE |
| 2015 | | 1382313 | G-PS3-FAT PRINCESS | 400013823137 | | | FALSE | FALSE |
| 2015 | | 1396457 | X81-MAD MAX | 883929360079 | | | FALSE | FALSE |
| 2015 | | 1398006 | PS4-RIME | 722674170081 | | | FALSE | FALSE |
| 2015 | | 1399014 | X81-RIDE | 722674276071 | | | FALSE | FALSE |
| 2015 | | 1400007 | PS3-THE AWAKENED FATE ULTIMATIUM | 813633014944 | | | FALSE | FALSE |
| 2015 | | 1401001 | PSV-CRIMINAL GIRLS:INVITE ONLY | 813633015163 | | | FALSE | FALSE |
| 2015 | | 1404133 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875764247 | | | FALSE | FALSE |
| 2015 | | 1404364 | Ps3-Cabela's Dangerous Hunts 2011 W/ Gu | 47875764057 | | | FALSE | FALSE |
| 2015 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | | FALSE | FALSE |
| 2015 | | 1414943 | Ps3-Dlc-Call Of Duty Modern Warfare 2 Re | 400014149454 | | | FALSE | FALSE |
| 2015 | | 1415263 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 400014152632 | | | FALSE | FALSE |
| 2015 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153046 | | | FALSE | FALSE |
| 2015 | | 1415668 | Ps3-Sub-50 Usd | 400014156883 | | | FALSE | FALSE |
| 2015 | | 1417085 | X81-ZUMBA FITNESS WORLD PARTY | 96427010087 | | | FALSE | FALSE |
| 2015 | | 1423147 | Xbox Live $15 | 799366078074 | | | FALSE | FALSE |
| 2015 | | 1424003 | Xbox Live $25 | 799366078081 | | | FALSE | FALSE |
| 2015 | | 1424964 | Xbox Live $10 (3-Pack) | 799366080558 | | | FALSE | FALSE |
| 2015 | | 1424986 | Xbox Live 3mo Gold Membership | 799366080104 | | | FALSE | FALSE |
| 2015 | | 1426287 | NOS-GALACTIC TAZ BALL | 883929131693 | | | FALSE | FALSE |
| 2015 | | 1431298 | PS3-UNCHARTED 2:AMONG THIEVES GOTY | 711719075722 | | | FALSE | FALSE |
| 2015 | | 1440329 | NDS-DORA THE EXPLORER: DORA'S COOKING CL | 710425358371 | | | FALSE | FALSE |
| 2015 | | 1440577 | NOS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425358418 | | | FALSE | FALSE |
| 2015 | | 1442556 | Wii-NICKELODEON FIT | 710425348396 | | | FALSE | FALSE |
| 2015 | | 1443119 | X81-JUST CAUSE 3 | 662248915913 | | | FALSE | FALSE |
| 2015 | | 1443104 | PS3-DJ Hero 1 Software | 47875961920 | | | FALSE | FALSE |
| 2015 | | 1443122 | WII-DJ HERO 1 SOFTWARE | 47875961968 | | | FALSE | FALSE |
| 2015 | | 1443131 | X360-DJ HERO 1 SOFTWARE | 47875961944 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalI |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1443608 | PS3-DUKE NUKEM FOREVER | 710425379215 | | | FALSE | FALSE |
| 2015 | | 1445815 | NDS-PETZ NURSERY 2 | 4008166129 | | | FALSE | FALSE |
| 2015 | | 1450104 | WII-WHEEL OF FORTUNE | 785138303796 | | | FALSE | FALSE |
| 2015 | | 1450122 | NDS-WHEEL OF FORTUNE | 785138364131 | | | FALSE | FALSE |
| 2015 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138384063 | | | FALSE | FALSE |
| 2015 | | 1450229 | NDS-JEOPARDY | 785138364087 | | | FALSE | FALSE |
| 2015 | | 1450265 | WII-JEOPARDY | 785138303727 | | | FALSE | FALSE |
| 2015 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364124 | | | FALSE | FALSE |
| 2015 | | 1450292 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752919992180 | | | FALSE | FALSE |
| 2015 | | 1450335 | WII-MARVEL SUPER HERO SQUAD: INFINITY G | 785138303772 | | | FALSE | FALSE |
| 2015 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138364094 | | | FALSE | FALSE |
| 2015 | | 1450422 | PS3-MEGAMIND ULTIMATE SHOWDOWN | 752919992173 | | | FALSE | FALSE |
| 2015 | | 1450495 | WII-MEGAMIND MEGA TEAM UNITE | 785138303741 | | | FALSE | FALSE |
| 2015 | | 1450565 | NDS-PICTIONARY | 785138364155 | | | FALSE | FALSE |
| 2015 | | 1470147 | X360-SONIC FREE RIDERS | 10086680492 | | | FALSE | FALSE |
| 2015 | | 1470174 | WII-SONIC COLORS | 10086650426 | | | FALSE | FALSE |
| 2015 | | 1470217 | NDS-SONIC COLORS | 10086670370 | | | FALSE | FALSE |
| 2015 | | 1473108 | PS3-DEAD SPACE 2 | 14633158885 | | | FALSE | FALSE |
| 2015 | | 1475236 | X360-DEAD SPACE 2 | 14633731507 | | | FALSE | FALSE |
| 2015 | | 1475254 | Nds-Sesame Street Elmo's A-To-Zoo Ad | 883929140008 | | | FALSE | FALSE |
| 2015 | | 1484236 | NINTENDO ESHOP AR GOOMBA $10 | 799366222934 | | | FALSE | FALSE |
| 2015 | | 1484054 | NINTENDO ESHOP AR PEACH $10 | 799366223450 | | | FALSE | FALSE |
| 2015 | | 1484114 | NINTENDO ESHOP AR MARIO $10 | 799366223375 | | | FALSE | FALSE |
| 2015 | | 1485162 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722674110341 | | | FALSE | FALSE |
| 2015 | | 1493462 | PS3-NBA 2K11 | 710425378508 | | | FALSE | FALSE |
| 2015 | | 1502738 | 3DS-BEYBLADE: EVOLUTION | 687195000165 | | | FALSE | FALSE |
| 2015 | | 1503882 | Nintendo eShop - Luigi $35 | 799366104674 | | | FALSE | FALSE |
| 2015 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | | | FALSE | FALSE |
| 2015 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399029 | | | FALSE | FALSE |
| 2015 | | 1511584 | X360-Grand Theft Auto IV: Complete | 710425398711 | | | FALSE | FALSE |
| 2015 | | 1511593 | Ps3-Grand Theft Auto Iv: Complete | 710425378720 | | | FALSE | FALSE |
| 2015 | | 1516561 | DIG- MASS EFFECT 2 PC | 400015105617 | | | TRUE | TRUE |
| 2015 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | | | TRUE | TRUE |
| 2015 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 400015166773 | | | TRUE | TRUE |
| 2015 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015166229 | | | TRUE | TRUE |
| 2015 | | 1516968 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 400015169684 | | | TRUE | TRUE |
| 2015 | | 1517075 | PC - DRAGON AGE ORIGINS DIGITAL | 400015170758 | | | TRUE | TRUE |
| 2015 | | 1520219 | ASSASSIN'S CREED BROTHERHOOD | 400015202190 | | | TRUE | TRUE |
| 2015 | | 1520246 | DIG- BORDERLANDS PC | 400015202466 | | | TRUE | TRUE |
| 2015 | | 1520264 | BORDERLANDS-MAD MOXXIS UNDERDOME RIOT PC | 400015202640 | | | TRUE | TRUE |
| 2015 | | 1520291 | BORDERLANDS-SECRET ARMORY OF G. KNO PC | 400015297916 | | | TRUE | TRUE |
| 2015 | | 1520343 | BORDERLANDS-ZOMBIE ISLAND OF DR. NED PC | 400015203432 | | | TRUE | TRUE |
| 2015 | | 1520357 | CALL OF DUTY BLACKOPS PC | 400015203574 | | | TRUE | TRUE |
| 2015 | | 1521245 | PC-ANGRY BIRDS 3 PACK | 727871127833 | | | TRUE | TRUE |
| 2015 | | 1525106 | CALL OF DUTY MODERN WARFARE2 PC | 400015251082 | | | TRUE | TRUE |
| 2015 | | 1525278 | SPLINTER CELL CONVICTION DLC1 PC | 400015252782 | | | TRUE | TRUE |
| 2015 | | 1525505 | TCM CLANCYS SPLINTER CELL CONVICTION PC | 400015255059 | | | TRUE | TRUE |
| 2015 | | 1533373 | PS3-CREATE | 14633194296 | | | FALSE | FALSE |
| 2015 | | 1533594 | X360-GAME PARTY IN  MOTION | 883929144709 | | | FALSE | FALSE |
| 2015 | | 1537201 | 3DS-FANTASY LIFE | 400015310611 | | | FALSE | FALSE |
| 2015 | | 1537229 | 3DS-POKEMON ART ACADEMY | 400015370295 | | | FALSE | FALSE |
| 2015 | | 1560482 | THE SIMS 3 DRAGON VALLEY - PC | 400015604826 | | | TRUE | TRUE |
| 2015 | | 1563392 | X360-MICHAEL JACKSON THE EXPERIENCE | 886052529232 | | | FALSE | FALSE |
| 2015 | | 1563434 | PS3-CRYSIS 2 | 14633192063 | | | FALSE | FALSE |
| 2015 | | 1563451 | X360-CRYSIS 2 | 14633731620 | | | FALSE | FALSE |
| 2015 | | 1563838 | PS3-SHAUN WHITE SKATEBOARDING | 8886346638 | | | FALSE | FALSE |
| 2015 | | 1570212 | PSV-RAYMAN LEGENDS | 8886517661 | | | FALSE | FALSE |
| 2015 | | 1578077 | XB1-SCREAM RIDE | 885370847583 | | | FALSE | FALSE |
| 2015 | | 1582049 | X360-Dance Central | 885370267747 | | | FALSE | FALSE |
| 2015 | | 1581603 | 3DS-BEN 10 OMNIVERSE 2 | 879278006333 | | | FALSE | FALSE |
| 2015 | | 1581612 | X360-BEN 10 OMNIVERSE 2 | 879278002452 | | | FALSE | FALSE |
| 2015 | | 1581667 | WIIU-BEN 10 OMNIVERSE 2 | 879278005329 | | | FALSE | FALSE |
| 2015 | | 1581676 | WII-BEN 10 OMNIVERSE 2 | 879278004214 | | | FALSE | FALSE |
| 2015 | | 1581703 | PS3-BEN 10 OMNIVERSE 2 | 879278001445 | | | FALSE | FALSE |
| 2015 | | 1581912 | X360-DRAGON BALL Z BATTLE OF Z | 722674111973 | | | FALSE | FALSE |
| 2015 | | 1581958 | PS3-DRAGON BALL Z BATTLE OF Z | 722674111173 | | | FALSE | FALSE |
| 2015 | | 1581967 | 3DS-ADVENTURE TIME EXPLORE THE DUNGEON | 879278006175 | | | FALSE | FALSE |
| 2015 | | 1582001 | 3DS-REGULAR SHOW: MORDECAI AND RIGBY IN | 879278006119 | | | FALSE | FALSE |
| 2015 | | 1582417 | WII-PAC-MAN PARTY | 722674800266 | | | FALSE | FALSE |
| 2015 | | 1584235 | X1 - DEAD OR ALIVE 5 (PGB) | 400015840354 | | | FALSE | FALSE |
| 2015 | | 1584344 | PS4 - DEAD OR ALIVE 5 (PGB) | 400015840446 | | | FALSE | FALSE |
| 2015 | | 1584257 | WII-ANGRY BIRDS TRILOGY | 47875767447 | | | FALSE | FALSE |
| 2015 | | 1587716 | XB1-WATCH DOGS LIMITED EDITION | 8886536387 | | | FALSE | FALSE |
| 2015 | | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 8886356381 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1587789 | X360-WATCH DOGS LIMITED EDITION | 8888528288 | | | FALSE | FALSE |
| 2015 | | 1587980 | PS3-WATCH DOGS LIMITED EDITION | 8886348382 | | | FALSE | FALSE |
| 2015 | | 1591163 | WIIU-MONSTER HIGH 13 WISHES | 815403010248 | | | FALSE | FALSE |
| 2015 | | 1592029 | 3DS-SONIC LOST WORLD | 10006611113 | | | FALSE | FALSE |
| 2015 | | 1592375 | NDS-SCARLY (JOIN THE CLICK) | 47875764558 | | | FALSE | FALSE |
| 2015 | | 1592866 | NDS-MINUTE TO WIN IT | 822068103453 | | | FALSE | FALSE |
| 2015 | | 1592975 | NDS-SHAWN JOHNSON GYMNASTICS | 833068103156 | | | FALSE | FALSE |
| 2015 | | 1592984 | WIIU-SONIC LOST WORLD | 10086671063 | | | FALSE | FALSE |
| 2015 | | 1592993 | PC - Total War: Rome 2 | 10066852738 | | | TRUE | FALSE |
| 2015 | | 1593125 | PS3-AIR CONFLICT PACIFIC CARRIER | 814250012465 | | | FALSE | FALSE |
| 2015 | | 1593134 | X360-YAIBA:NINJA GAIDEN Z | 4019800242A | | | FALSE | FALSE |
| 2015 | | 1593143 | PS3-YAIBA: NINJA GAIDEN Z | 40198002417 | | | FALSE | FALSE |
| 2015 | | 1594319 | PS3-DEUS EX REVOLUTION DIRECTOR'S CUT | 662248913490 | | | FALSE | FALSE |
| 2015 | | 1595017 | 3DS-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875767522 | | | FALSE | FALSE |
| 2015 | | 1595526 | WII-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875768048 | | | FALSE | FALSE |
| 2015 | | 1595553 | WIIU-SPONGEBOB SQUAREPANTS: PLANKTON'S | 47875767546 | | | FALSE | FALSE |
| 2015 | | 1595571 | 3DS-TEENAGE MUTANT NINJA TURTLES | 47875767621 | | | FALSE | FALSE |
| 2015 | | 1595599 | X360-TEENAGE MUTANT NINJA TURTLES | 47875767560 | | | FALSE | FALSE |
| 2015 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | | FALSE | FALSE |
| 2015 | | 1598842 | 3DS-WIPEOUT: CREATE & CRASH | 47875767706 | | | FALSE | FALSE |
| 2015 | | 1599183 | X360-CABELA'S AFRICAN ADVENTURES | 47875767768 | | | FALSE | FALSE |
| 2015 | | 1599687 | WII-CABELA'S AFRICAN ADVENTURES | 47875767720 | | | FALSE | FALSE |
| 2015 | | 1599805 | PS3-CABELA'S AFRICAN ADVENTURES | 47875767782 | | | FALSE | FALSE |
| 2015 | | 1599874 | THE BUREAU XCOM DECLASSIFIED PC | 4000959981A7 | | | TRUE | FALSE |
| 2015 | | 1601264 | WII-ANGRY BIRDS STAR WARS | 47875767867 | | | FALSE | FALSE |
| 2015 | | 1602391 | X360-BATMAN ARKHAM ORIGINS STEEL CASE | 883929370474 | | | FALSE | FALSE |
| 2015 | | 1602415 | PS3-BATMAN ARKHAM ORIGINS - STEEL CAS | 883929370481 | | | FALSE | FALSE |
| 2015 | | 1605005 | PC-NANCY DREW:SEA OF DARKNESS | 767861600809 | | | TRUE | FALSE |
| 2015 | | 1606005 | PS3-ANGRY BIRDS STAR WARS | 47875767829 | | | FALSE | FALSE |
| 2015 | | 1606014 | X360-ANGRY BIRDS STAR WARS | 47875767843 | | | FALSE | FALSE |
| 2015 | | 1606023 | 3DS-ANGRY BIRDS STAR WARS | 47875767904 | | | FALSE | FALSE |
| 2015 | | 1606236 | PSV-ANGRY BIRDS STAR WARS | 47875767928 | | | FALSE | FALSE |
| 2015 | | 1608512 | CYSIS 2 MAXIMUM-PC | 4000160601124 | | | TRUE | FALSE |
| 2015 | | 1610206 | X360-DARK SOULS II:SCHOLAR OF THE FIRST | 722674211567 | | | FALSE | FALSE |
| 2015 | | 1610544 | NDS-CARNIVAL GAMES | 696055188505 | | | FALSE | FALSE |
| 2015 | | 1610105 | WII-DEAL OR NO DEAL SPECIAL EDITION | 696055188550 | | | FALSE | FALSE |
| 2015 | | 1610166 | PS3-RED DEAD REDEMPTION UNDEAD NIGHTMA | 710425379338 | | | FALSE | FALSE |
| 2015 | | 1610502 | WII-North American Hunting Extravaganza | 828068213213 | | | FALSE | FALSE |
| 2015 | | 1610517 | Nds-Deal Or No Deal Special Edition | 807068103132 | | | FALSE | FALSE |
| 2015 | | 1610539 | WII-NAMCO MUSEUM MEGAMIX | 722674800303 | | | FALSE | FALSE |
| 2015 | | 1610548 | WII-JEWEL QUEST 3 PACK | 834656084554 | | | FALSE | TRUE |
| 2015 | | 1610557 | NDS-DIGGING FOR DINOSAURS | 789733012Z0 | | | FALSE | FALSE |
| 2015 | | 1610575 | NDS-MY AMUSEMENT PARK | 780733012Z5 | | | FALSE | FALSE |
| 2015 | | 1610584 | NDS-CLASSIC CARD GAMES | 829068213398 | | | FALSE | FALSE |
| 2015 | | 1610593 | NDS-SALEM WITCH TRIALS | 834656084109 | | | FALSE | FALSE |
| 2015 | | 1611353 | DEAD SPACE-PC0 | 400016113532 | | | TRUE | TRUE |
| 2015 | | 1613068 | DEAD SPACE 2-PC0 | 400016139884 | | | TRUE | TRUE |
| 2015 | | 1617538 | X360-BULLETSTORM | 14633194586 | | | FALSE | FALSE |
| 2015 | | 1617744 | BULLETSTORM PC | 14633194562 | | | TRUE | FALSE |
| 2015 | | 1617774 | PS3-BULLETSTORM | 14633194579 | | | FALSE | FALSE |
| 2015 | | 1620088 | DARKSPORE PC | 14633195068 | | | TRUE | FALSE |
| 2015 | | 1622001 | WII-JUST DANCE KIDS 2014 | 888418163 | | | FALSE | FALSE |
| 2015 | | 1622021 | X360-JUST DANCE KIDS 2014 | 888452816 | | | FALSE | FALSE |
| 2015 | | 1626245 | WII-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764781 | | | FALSE | FALSE |
| 2015 | | 1659343 | WIIU-COD GHOSTS | 47875846852 | | | FALSE | FALSE |
| 2015 | | 1677204 | X61-DARK SOULS II:SCHOLAR OF THE FIRST | 722674076187 | | | FALSE | FALSE |
| 2015 | | 1678001 | PS3-DARK SOULS II:SCHOLAR OF THE FIRST | 722614111843 | | | FALSE | FALSE |
| 2015 | | 1679003 | 3DS-MARIO PARTY: ISLAND TOUR | 45496742553 | | | FALSE | FALSE |
| 2015 | | 1679031 | 3DS-HOT WHEELS WORLD'S BEST DRIVER | 883929363151 | | | FALSE | FALSE |
| 2015 | | 1679596 | NDS-SILLY BANDZ | 802068103507 | | | FALSE | FALSE |
| 2015 | | 1679664 | Drawn To Life Collection | 785130054377 | | | FALSE | FALSE |
| 2015 | | 1681375 | MICROSOFT 55 TOKEN | 400016613753 | | | FALSE | FALSE |
| 2015 | | 1685234 | DRAGON AGE 2 PC | 14633194599 | | | TRUE | FALSE |
| 2015 | | 1688514 | X360-ULTRA STREET FIGHTER IV | 13388530775 | | | FALSE | FALSE |
| 2015 | | 1688623 | PS3-ULTRA STREET FIGHTER IV | 13388340774 | | | FALSE | FALSE |
| 2015 | | 1688814 | 3DS-YOUNG JUSTICE: LEGACY | 815403010231 | | | FALSE | FALSE |
| 2015 | | 1690093 | SIMS LATE NIGHT 2 PC | 400016000934 | | | TRUE | FALSE |
| 2015 | | 1690143 | NEED FOR SPEED:HOT PURSUIT LTD EDITION | 400016001400 | | | FALSE | FALSE |
| 2015 | | 1693218 | X360-BLINDSPOT ROCK LEGENDS ARTIST PACK | 859252000005 | | | FALSE | FALSE |
| 2015 | | 1693188 | PS3-ACMAPAZZA | 730665001507 | | | FALSE | FALSE |
| 2015 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160515 | | | FALSE | FALSE |
| 2015 | | 1693249 | X81-THE EVIL WITHIN | 93155118539 | | | FALSE | FALSE |
| 2015 | | 1693258 | PS4-THE EVIL WITHIN | 93155118553 | | | FALSE | FALSE |
| 2015 | | 1693267 | PC - The Elder Scrolls Anthology | 93155160132 | | | TRUE | FALSE |