# Valve's Proposed Redactions to:

# Expert Report of Steven Schwartz, Ph.D.

# (Dkt. No. 182-1)

## Part 3 of 3

# FILED UNDER SEAL

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | █ | 1695385 | PC-THE SIMS 3 MOVIE STUFF (PC/MAC) PCW | 14633729214 | █ | $ █ | TRUE | FALSE |
| 2015 | █ | 1702318 | COMMAND & CONQUER: RED ALERT 3 PC | 400017023182 | █ | $ █ | TRUE | FALSE |
| 2015 | █ | 1702345 | COMMAND & CONQUER: RED ALERT 3 UPRISING | 400017023458 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1706396 | BURNOUT PARADISE THE ULTIMATE BOX | 400017063966 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1708694 | NDS-KINGDOM HEARTS RECODED | 662248910345 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1708812 | PS3-UNCHARTED 3 | 711719823322 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1711033 | DIG-EMPIRE TOTAL WAR | 400017110332 | █ | $ █ | FALSE | TRUE |
| 2015 | █ | 1712986 | PS3-CAPCOM ESSENTIALS | 13388340781 | █ | $ █ | TRUE | FALSE |
| 2015 | █ | 1713405 | X360-CAPCOM ESSENTIALS | 13388330782 | █ | $ █ | TRUE | FALSE |
| 2015 | █ | 1721094 | MEDIEVAL II TOTAL WAR: GOLD EDITION | 400017210940 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1721119 | NAPOLEON: TOTAL WAR IMPERIAL EDITION | 400017211190 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1721359 | COMMANDOS 2 : MEN OF COURAGE | 400017213590 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1721377 | COMMANDOS 3: DESTINATION BERLIN | 400017213774 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1721386 | GHOST RECON ADVANCED WARFIGHTER 2 | 400017213866 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1721428 | TOM CLANCY'S RAINBOW SIX VEGAS 2 | 400017214283 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1721437 | ASSASSIN'S CREED: DIRECTOR'S CUT | 400017214375 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1721446 | BROTHERS IN ARMS-ROAD TO HILL 30 | 400017214467 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1721455 | TOM CLANCY'S SPLINTER CELL | 400017214559 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1721552 | WARHAMMER 40,000: DAWN OF WAR II CHAOS R | 400017215525 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1721561 | COMPANY OF HEROES | 400017215617 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1721589 | COMPANY OF HEROES: OPPOSING FRONTS | 400017215891 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1721598 | FRONTLINES: FUEL OF WAR | 400017215983 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1721604 | RED FACTION:GUERRILLA | 400017216041 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1721613 | S.T.A.L.K.E.R.-SHADOW OF CHERNOBYL | 400017216133 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1721622 | WARHAMMER 40,000: DAWN OF WAR-DARK CRUSA | 400017216225 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1721631 | WARHAMMER 40,000: DAWN OF WAR-SOULSTORM | 400017216317 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1723104 | PS4 - COD: Ghosts Season Pass | 400017231044 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1729002 | PS3-THE WALKING DEAD: GAME OF THE YEAR | 894515001290 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1729066 | X360-MURDERED SOUL SUSPECT | 662248913278 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1729327 | PC - Nancy Drew: The Silent | 767861600878 | █ | $ █ | TRUE | FALSE |
| 2015 | █ | 1730857 | PROJECT RUNWAY | 400017308579 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1730902 | G-GRAND THEFT AUTO IV | 400017309026 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1731156 | PS4-OMEGA QUINTET | 859204005027 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1734201 | FARM FRENZY 2 | 400017342016 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1734265 | G-FISHDOM | 400017342658 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1735194 | G-RESIDENT EVIL 5 | 400017351940 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1735255 | G-Sniper-Ghost Warrior | 400017352558 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1735282 | G-STREET FIGHTER IV | 400017352824 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1737031 | G-TRINE | 400017370316 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1740089 | G-BIOSHOCK 2 | 400017400891 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1740113 | G-MOUNT AND BLADE: WARBAND | 400017401133 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1740131 | G-WARHAMMER 40,000: DAWN OF WAR II | 400017401317 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1740159 | DIG- COMPANY OF HEROES-TALES OF VALOR | 400017401591 | █ | $ █ | FALSE | TRUE |
| 2015 | █ | 1740177 | G-COMPANY OF HEROES GOLD | 400017401775 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1740229 | G-MINI NINJAS | 400017402291 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1740247 | G-OPERATION FLASHPOINT-DRAGON RISING | 400017402475 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1740265 | G-SID MEIER'S CIVILIZATION IV: COLONIZAT | 400017402659 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1740317 | G-BROTHERS IN ARMS HELL'S HIGHWAY | 400017403175 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1740326 | G-CSI: FATAL CONSPIRACY | 400017403267 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1740335 | G-SHAUN WHITE SKATEBOARDING | 400017403359 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1740344 | G-TOM CLANCY'S HAWX | 400017403441 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1740362 | G -CIVILIZATION IV PC | 400017403625 | █ | $ █ | TRUE | FALSE |
| 2015 | █ | 1740371 | G-CIVILIZATION IV: BEYOND THE SWORD | 400017403717 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1740399 | G-GHOSTBUSTERS | 400017403991 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1740413 | G-SUPREME COMMANDER | 400017404134 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1740422 | G-SUPREME COMMANDER: FORGED ALLIANCE | 400017404226 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1742157 | G-SUPREME COMMANDER 2 | 400017421575 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1742263 | G-HORSE RACING MANAGER | 400017422633 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1742272 | G-TOM CLANCY'S SPLINTER CELL CONVICTION | 400017422725 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1742324 | G- RUSE PC | 400017423241 | █ | $ █ | TRUE | FALSE |
| 2015 | █ | 1747116 | G-SID MEIER'S CIVILIZATION III: COMPLETE | 400017471167 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1747231 | G-GRAND THEFT AUTO III | 400017472317 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1747295 | G-GRAND THEFT AUTO: SAN ANDREAS | 400017472959 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1747301 | G-RAVEN SQUAD | 400017473017 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1748045 | G-UNREAL TOURNAMENT 3 BLACK | 400017480459 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1748106 | G-FAR CRY 2-FORTUNE'S EDITION | 400017481067 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1748124 | G-GUN | 400017481241 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1753455 | WIIU-JUST DANCE KIDS 2014 | 8888188162 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1762909 | PC -THE SIMS 4 PREMIUM EDITION | 14633732306 | █ | $ █ | TRUE | FALSE |
| 2015 | █ | 1768252 | G-CEVILLE | 400017682525 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1768455 | G-PUZZLE QUEST 2 | 400017684550 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1768704 | G-CALL OF DUTY 2 | 400017687049 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1768731 | G-CALL OF DUTY4 MODERN WARFARE | 400017687315 | █ | $ █ | FALSE | FALSE |
| 2015 | █ | 1768777 | G-GRAND THEFT AUTO: EPISODES FROM LIBERT | 400017687773 | █ | $ █ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1768795 | G-BATMAN: ARKHAM ASYLUM GOTY | 400017687957 | | $ | FALSE | FALSE |
| 2015 | | 1768831 | G-KANE & LYNCH: DEAD MEN | 400017688312 | | $ | FALSE | FALSE |
| 2015 | | 1768895 | G-WARHAMMER 40,000: DAWN OF WAR 2 GOLD | 400017688954 | | $ | FALSE | FALSE |
| 2015 | | 1769066 | G-TRANSFORMERS: WAR FOR CYBERTRON | 400017690667 | | $ | FALSE | FALSE |
| 2015 | | 1769127 | G-ALPHA PROTOCOL | 400017691275 | | $ | FALSE | FALSE |
| 2015 | | 1774971 | PS3-LEGO STAR WARS III: THE CLONE WARS | 712725024888 | | $ | FALSE | FALSE |
| 2015 | | 1775005 | PSV-THE WALKING DEAD: A TELLTALE GAME | 711719221852 | | $ | FALSE | FALSE |
| 2015 | | 1775051 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | | $ | FALSE | FALSE |
| 2015 | | 1776148 | WII-YOU DON'T KNOW JACK | 785138303956 | | $ | FALSE | FALSE |
| 2015 | | 1776272 | NDS-De Blob 2 | 785138364070 | | $ | FALSE | FALSE |
| 2015 | | 1778076 | X360-DE BLOB 2 | 752919552360 | | $ | FALSE | FALSE |
| 2015 | | 1778085 | PS3-MINDJACK | 662248910253 | | $ | FALSE | FALSE |
| 2015 | | 1778119 | X360-MINDJACK | 662248910246 | | $ | FALSE | FALSE |
| 2015 | | 1781063 | XB1-FIGHTER WITHIN | 8888538820 | | $ | FALSE | FALSE |
| 2015 | | 1784089 | NDS-PLANTS VS. ZOMBIES | 899274002243 | | $ | FALSE | FALSE |
| 2015 | | 1784131 | WII-I SPY SPOOKY MANSION | 78073302994 | | $ | FALSE | FALSE |
| 2015 | | 1784195 | NDS-OUR HOUSE | 96427015673 | | $ | FALSE | FALSE |
| 2015 | | 1786013 | DISNEY TOY STORY PLAY SET | 712725023751 | | $ | FALSE | FALSE |
| 2015 | | 1786031 | INFINITY JACK SKELLINGTON | 712725024451 | | $ | FALSE | FALSE |
| 2015 | | 1786059 | DISNEY INFINITY WOODY | 712725023775 | | $ | FALSE | FALSE |
| 2015 | | 1786068 | DISNEY INFINITY FROZEN TOY BOX PACK | 712725024543 | | $ | FALSE | FALSE |
| 2015 | | 1786119 | DISNEY INFINITY ELSA | 712725024475 | | $ | FALSE | FALSE |
| 2015 | | 1786137 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024505 | | $ | FALSE | FALSE |
| 2015 | | 1786146 | DISNEY INFINITY ANNA | 712725024468 | | $ | FALSE | FALSE |
| 2015 | | 1786164 | DISNEY INFINITY WRECK-IT-RALPH | 712725024482 | | $ | FALSE | FALSE |
| 2015 | | 1788011 | DISNEY INFINITY VANELLOPE | 712725024499 | | $ | FALSE | FALSE |
| 2015 | | 1788048 | DISNEY INFINITY WRECK-IT RALPH TOY BOX | 712725024550 | | $ | FALSE | FALSE |
| 2015 | | 1788057 | DISNEY INFINITY RAPUNZEL | 712725024512 | | $ | FALSE | FALSE |
| 2015 | | 1800081 | PC-Diablo III | 20626728515 | | $ | TRUE | FALSE |
| 2015 | | 1801176 | BATTLEFIELD 4 PREMIUM-PC | 400018011768 | | $ | TRUE | FALSE |
| 2015 | | 1801609 | PS3-MLB 11: THE SHOW | 711719825128 | | $ | FALSE | FALSE |
| 2015 | | 1802089 | X360-FANTASTIC PETS KINECT | 752919552407 | | $ | FALSE | FALSE |
| 2015 | | 1803096 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656090096 | | $ | FALSE | FALSE |
| 2015 | | 1805424 | PC-XCOM:ENEMY WITHIN | 710425412868 | | $ | TRUE | FALSE |
| 2015 | | 1805959 | Steam Wallet Card - $49.99 (Saints Row4) | 799366137719 | | $ | FALSE | FALSE |
| 2015 | | 1806048 | PC - The Sims 3: Into the Future | 14633730890 | | $ | TRUE | FALSE |
| 2015 | | 1806066 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | $ | FALSE | FALSE |
| 2015 | | 1806084 | PS3-NEED FOR SPEED RIVALS | 14633730333 | | $ | FALSE | FALSE |
| 2015 | | 1806093 | X360-NEED FOR SPEED RIVALS | 14633730340 | | $ | FALSE | FALSE |
| 2015 | | 1806117 | Steam Wallet Card - $39.99 (BioShock) | 799366137726 | | $ | FALSE | FALSE |
| 2015 | | 1807247 | PS3-MLB 2K11 | 710425379635 | | $ | FALSE | FALSE |
| 2015 | | 1814066 | SHIFT 2 UNLEASHED PC | 14633194838 | | $ | TRUE | FALSE |
| 2015 | | 1814075 | PS3-SHIFT 2 UNLEASHED | 14633194845 | | $ | FALSE | FALSE |
| 2015 | | 1814093 | X360-SHIFT 2 UNLEASHED | 14633194852 | | $ | FALSE | FALSE |
| 2015 | | 1814358 | PC - LEGO: Pirates of the Caribbean | 44702010592 | | $ | TRUE | FALSE |
| 2015 | | 1816073 | X360-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021146 | | $ | FALSE | FALSE |
| 2015 | | 1825354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DRAKE | 400018253540 | | $ | FALSE | FALSE |
| 2015 | | 1825381 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400018253816 | | $ | FALSE | FALSE |
| 2015 | | 1826034 | C-PS3-Twisted Metal 2 (PS One Classic) | 400018260340 | | $ | FALSE | FALSE |
| 2015 | | 1826159 | PS3-G-RATCHET & CLANK FUTURE: QUEST FOR | 400018261590 | | $ | FALSE | FALSE |
| 2015 | | 1851131 | SKYLANDERS TRAP TEAM, LIGHT ELEMENT EXP | 47875872516 | | $ | FALSE | FALSE |
| 2015 | | 1856058 | SKYLANDERS TRAP TEAM DARK ELEMENT EXPAN | 47875872509 | | $ | FALSE | FALSE |
| 2015 | | 1885031 | SKYLANDERS TRAP TEAM, MINI 2-PK, SMALL | 47875872448 | | $ | FALSE | FALSE |
| 2015 | | 1887048 | SKYLANDERS TRAP TEAM, MINI 2-PK, GILL R | 47875872431 | | $ | FALSE | FALSE |
| 2015 | | 1894023 | SKYLANDERS TRAP TEAM, TRAP MASTER TUFF | 47875871939 | | $ | FALSE | FALSE |
| 2015 | | 1896012 | SKYLANDERS TRAP TEAM, TRAP MASTER BLAST | 47875871632 | | $ | FALSE | FALSE |
| 2015 | | 1899284 | SKYLANDERS TRAP TEAM, TRAP MASTER KA BO | 47875871922 | | $ | FALSE | FALSE |
| 2015 | | 1900016 | SKYLANDERS TRAP TEAM, CORE COBRA CADABR | 47875872158 | | $ | FALSE | FALSE |
| 2015 | | 1901321 | Wargaming.Net World Of Tanks $25 | 799366065616 | | $ | FALSE | FALSE |
| 2015 | | 1903013 | SKYLANDERS TRAP TEAM, CORE TRAIL BLAZER | 47875872004 | | $ | FALSE | FALSE |
| 2015 | | 1930115 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195309 | | $ | FALSE | FALSE |
| 2015 | | 1930133 | WII-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195316 | | $ | FALSE | FALSE |
| 2015 | | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | | $ | FALSE | FALSE |
| 2015 | | 1962015 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 8888528890 | | $ | FALSE | FALSE |
| 2015 | | 1967038 | SKYLANDERS SWAP FORCE SINGLE CHAR ASRTMT | 47875847514 | | $ | FALSE | FALSE |
| 2015 | | 1967065 | XB1-LEGO MARVEL SUPER HEROES | 883929366941 | | $ | FALSE | FALSE |
| 2015 | | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | | $ | FALSE | FALSE |
| 2015 | | 1967221 | PC-DISHONORED GOTY | 93155118898 | | $ | TRUE | FALSE |
| 2015 | | 1967249 | PS3-DISHONORED GOTY | 93155118911 | | $ | FALSE | FALSE |
| 2015 | | 1967258 | X360-DISHONORED GOTY | 93155118928 | | $ | FALSE | FALSE |
| 2015 | | 1967276 | X360-CASTLEVANIA LOS COLLECTION | 83717301868 | | $ | FALSE | FALSE |
| 2015 | | 1972853 | Ps3-Ico & Shadow Of The Colossus Collec | 711719825920 | | $ | FALSE | FALSE |
| 2015 | | 1980955 | NDS-GREEN LANTERN: RISE OF THE MANHUN | 883929167050 | | $ | FALSE | FALSE |
| 2015 | | 1990337 | G-AGE OF BOOTY PC | 400019903376 | | $ | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1990364 | G-ASSASSIN'S CREED II DELUXE EDITION PC | 400019903642 | | $ | TRUE | FALSE |
| 2015 | | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | | $ | FALSE | FALSE |
| 2015 | | 1997215 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195460 | | $ | FALSE | FALSE |
| 2015 | | 1997233 | WII-ROCK BAND COUNTRY TRACK PACK V2 | 14633195439 | | $ | FALSE | FALSE |
| 2015 | | 2010008 | PC-INJUSTICE: GODS AMONG US-ULTIMATE EDI | 883929370320 | | $ | TRUE | FALSE |
| 2015 | | 2011007 | PSV-INJUSTICE: GODS AMONG US ULTIMATE | 883929323265 | | $ | FALSE | FALSE |
| 2015 | | 2012024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323326 | | $ | FALSE | FALSE |
| 2015 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | $ | FALSE | FALSE |
| 2015 | | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929322916 | | $ | FALSE | FALSE |
| 2015 | | 2026039 | G-F.E.A.R. 2: PROJECT ORIGINS | 400020260390 | | $ | FALSE | FALSE |
| 2015 | | 2027038 | G-F.E.A.R. 2: REBORN | 400020270382 | | $ | FALSE | FALSE |
| 2015 | | 2027047 | G-FAR CRY | 400020270474 | | $ | FALSE | FALSE |
| 2015 | | 2029036 | G-GHOST RECON ADVANCED WARFIGHTER | 400020290366 | | $ | FALSE | FALSE |
| 2015 | | 2029063 | G-LEGO BATMAN | 400020290632 | | $ | FALSE | FALSE |
| 2015 | | 2029072 | G-LEGO HARRY POTTER | 400020290724 | | $ | FALSE | FALSE |
| 2015 | | 2029081 | G-RED FACTION | 400020290816 | | $ | FALSE | FALSE |
| 2015 | | 2034144 | G-SID MEIER'S CIVILIZATION IV: WARLORDS | 400020341440 | | $ | FALSE | FALSE |
| 2015 | | 2034153 | G-SID MEIER'S PIRATES! PC | 400020341532 | | $ | TRUE | FALSE |
| 2015 | | 2034269 | DIG-TOM CLANCY HAWX 2 PC | 400020342690 | | $ | TRUE | TRUE |
| 2015 | | 2034278 | G-TOM CLANCY'S RAINBOW SIX VEGAS PC | 400020342782 | | $ | TRUE | FALSE |
| 2015 | | 2035329 | DIG-TOM CLANCYS H.A.W.X2 DELUXE EDITION | 400020353290 | | $ | FALSE | TRUE |
| 2015 | | 2035338 | G-TOM CLANCY'S H.A.W.X. 2: OPEN SKIES EX | 400020353382 | | $ | FALSE | FALSE |
| 2015 | | 2035992 | G-VAMPIRE: THE MASQUERADE-BLOODLINES PC | 400020359926 | | $ | TRUE | FALSE |
| 2015 | | 2036072 | G-VELVET ASSASSIN PC | 400020360724 | | $ | TRUE | FALSE |
| 2015 | | 2037836 | 3DS-SPLINTER CELL | 8888166757 | | $ | FALSE | FALSE |
| 2015 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | $ | FALSE | FALSE |
| 2015 | | 2051131 | X360-DUKE NUKEM FOREVER | 710425399206 | | $ | FALSE | FALSE |
| 2015 | | 2052143 | SWAP FORCE ZOO LOU CHARACTER PACK | 47875847934 | | $ | FALSE | FALSE |
| 2015 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | $ | FALSE | FALSE |
| 2015 | | 2054009 | SWAP FORCE COUNTDOWN CHARACTER PACK | 47875847477 | | $ | FALSE | FALSE |
| 2015 | | 2055026 | PS3-SAINTS ROW: GAT OUT HELL | 816819012215 | | $ | FALSE | FALSE |
| 2015 | | 2056007 | PS4-PURE POOL | 696055249350 | | $ | FALSE | FALSE |
| 2015 | | 2059059 | PS4-PURE CHESS | 696055249343 | | $ | FALSE | FALSE |
| 2015 | | 2060118 | SKYLANDERS SWAP FORCE TRIPLE PACK #2 | 47875847590 | | $ | FALSE | FALSE |
| 2015 | | 2060328 | SKYLANDERS SWAP FORCE TRIPLE PACK #1 | 47875847583 | | $ | FALSE | FALSE |
| 2015 | | 2075204 | PS3-YOOSTAR 2 IN THE MOVIES | 852337002086 | | $ | FALSE | FALSE |
| 2015 | | 2075383 | X360-YOOSTAR 2 IN THE MOVIES | 852337002055 | | $ | FALSE | FALSE |
| 2015 | | 2078113 | X360-Forza Motorsport 4 | 885370354843 | | $ | FALSE | FALSE |
| 2015 | | 2083037 | PS3-MLB 15: THE SHOW | 711719053088 | | $ | FALSE | FALSE |
| 2015 | | 2084036 | PS4-MLB 15: THE SHOW | 711719053071 | | $ | FALSE | FALSE |
| 2015 | | 2085483 | PS4-DARK SOULS IISCHOLAR OF THE FIRST | 722674120272 | | $ | FALSE | FALSE |
| 2015 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | $ | FALSE | FALSE |
| 2015 | | 2095198 | Ps3-The Elder Scrolls V: Skyrim | 93155117624 | | $ | FALSE | FALSE |
| 2015 | | 2095222 | PC - The Elder Scrolls V: Skyrim | 93155117617 | | $ | TRUE | FALSE |
| 2015 | | 2097123 | G- DRAGON AGE 2 | 400020971234 | | $ | FALSE | FALSE |
| 2015 | | 2097414 | G-DARKSPORE | 400020974143 | | $ | FALSE | FALSE |
| 2015 | | 2097981 | NDS-PINKALICIOUS | 834656085056 | | $ | FALSE | FALSE |
| 2015 | | 2098016 | WII-COUNTRY DANCE | 834656086053 | | $ | FALSE | FALSE |
| 2015 | | 2104007 | 2013 SKYLANDERS SWAP FORCE TRADING CARD | 887521008834 | | $ | FALSE | FALSE |
| 2015 | | 2108032 | Battlefield 3 Limited Edition-PC | 14633153613 | | $ | TRUE | FALSE |
| 2015 | | 2118009 | WIIU-JUST DANCE 2014 REMOTE CONTROL | 8888188797 | | $ | FALSE | FALSE |
| 2015 | | 2120122 | EVERQUEST II: DESTINY OF VELIOUS PC | 814582418722 | | $ | TRUE | FALSE |
| 2015 | | 2131016 | 3DS-ETRIAN MYSTERY DUNGEON | 730865300211 | | $ | FALSE | FALSE |
| 2015 | | 2132024 | PSV-MLB 15: THE SHOW | 711719053095 | | $ | FALSE | FALSE |
| 2015 | | 2138307 | PS3-MAYHEM 3D | 896992000759 | | $ | FALSE | FALSE |
| 2015 | | 2138398 | X360-MAYHEM 3D | 896992000735 | | $ | FALSE | FALSE |
| 2015 | | 2146623 | PS3-PORTAL 2 | 14633098891 | | $ | FALSE | FALSE |
| 2015 | | 2146641 | X360-PORTAL 2 | 696055245048 | | $ | FALSE | FALSE |
| 2015 | | 2154008 | X1 - DYING LIGHT SEASON PASS (DIGITAL) | 400021540088 | | $ | FALSE | TRUE |
| 2015 | | 2155034 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 400021550346 | | $ | FALSE | TRUE |
| 2015 | | 2157014 | X1 - DYING LIGHT PRE-ORDER EXCLUSIVE | 400021570146 | | $ | FALSE | FALSE |
| 2015 | | 2159021 | PS4 - DYING LIGHT PRE-ORDER EXCLUSIVE | 400021590212 | | $ | FALSE | FALSE |
| 2015 | | 2160144 | PC - DYING LIGHT PRE-ORDER EXCLUSIVE | 400021601444 | | $ | TRUE | FALSE |
| 2015 | | 2173065 | X360-BATMAN: ARKHAM CITY | 883929166770 | | $ | FALSE | FALSE |
| 2015 | | 2173083 | Batman: Arkham City Pc | 883929161898 | | $ | FALSE | FALSE |
| 2015 | | 2173223 | Nds-Cars 2 | 712725021399 | | $ | FALSE | FALSE |
| 2015 | | 2181001 | LEAGUE OF LEGENDS PROMO | 400021810013 | | $ | FALSE | FALSE |
| 2015 | | 2191085 | NDS-LEGO BATTLES NINJAGO | 883929172184 | | $ | FALSE | FALSE |
| 2015 | | 2193587 | IL-2 STURMOVIK CLIFFS OF DOVER PC | 8888686804 | | $ | TRUE | FALSE |
| 2015 | | 2200039 | PS3-MICHAEL JACKSON THE EXPERIENCE | 8888346296 | | $ | FALSE | FALSE |
| 2015 | | 2213003 | WITCHER 3 PRE-ORDER EXCL STEELBOOK | 883929468362 | | $ | FALSE | FALSE |
| 2015 | | 2214108 | PS4-GODZILLA | 722674120333 | | $ | FALSE | FALSE |
| 2015 | | 2235002 | XB1-HALO 5: GUARDIANS LIMITED EDITION | 885370928556 | | $ | FALSE | FALSE |
| 2015 | | 2237037 | XB1-HALO 5: GUARDIANS LIMITED COLL EDI | 885370936964 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2245008 | Disney Club Penguin - 6mo | 799366752615 | | $ | FALSE | FALSE |
| 2015 | | 2248232 | PS3-Transformers: Dark of the Moon | 47875841369 | | $ | FALSE | FALSE |
| 2015 | | 2248296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | $ | FALSE | FALSE |
| 2015 | | 2278012 | PS3-RATCHET & CLANK: INTO THE NEXUS | 711719992455 | | $ | FALSE | FALSE |
| 2015 | | 2279002 | PC-2K DEFINITIVE STRATEGY COLLECTION | 710425413469 | | $ | TRUE | FALSE |
| 2015 | | 2279011 | X360-2K ESSENTIALS COLLECTION | 710425493423 | | $ | FALSE | FALSE |
| 2015 | | 2280001 | PS3-DUCKTALES:REMASTERED | 13388340798 | | $ | FALSE | FALSE |
| 2015 | | 2280029 | WIIU-DUCKTALES: REMASTERED | 13388390076 | | $ | FALSE | FALSE |
| 2015 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816293014019 | | $ | FALSE | FALSE |
| 2015 | | 2284728 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 710425399985 | | $ | FALSE | FALSE |
| 2015 | | 2290368 | 3ds-Steel Diver | 45496741426 | | $ | FALSE | FALSE |
| 2015 | | 2298021 | PS3-TOMB RAIDER GH | 662248914954 | | $ | FALSE | FALSE |
| 2015 | | 2299558 | 3DS-SHIN MEGAMI TENSEI:DEVIL SURVIVOR 2 | 730865300198 | | $ | FALSE | FALSE |
| 2015 | | 2300009 | SKYLANDERS TRAP TEAM LOVE POTION POP FI | 47875872547 | | $ | FALSE | FALSE |
| 2015 | | 2303042 | Xbox Live $15 - Ryse | 799366142867 | | $ | FALSE | FALSE |
| 2015 | | 2308029 | PC - StarWars: Old Republic 2400 Coins | 799366052005 | | $ | TRUE | FALSE |
| 2015 | | 2310005 | Xbox Live $25 - COD: Ghosts | 799366142850 | | $ | FALSE | FALSE |
| 2015 | | 2311013 | Xbox Live $25 - World of Tanks | 799366142874 | | $ | FALSE | FALSE |
| 2015 | | 2313002 | Xbox Live 12mo - Forza 15 | 799366141785 | | $ | FALSE | FALSE |
| 2015 | | 2317401 | X1 - Tetris Ultimate Digital Game | 400023174014 | | $ | FALSE | FALSE |
| 2015 | | 2318016 | X1 - EVOLVE SEASON PASS | 400023180169 | | $ | FALSE | FALSE |
| 2015 | | 2319319 | X360-DUNGEON SIEGE 3 | 662248910260 | | $ | FALSE | FALSE |
| 2015 | | 2330658 | Ps3-Saints Row The Third | 752919992982 | | $ | FALSE | FALSE |
| 2015 | | 2330676 | PC-SAINTS ROW THE THIRD | 752919495926 | | $ | TRUE | FALSE |
| 2015 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919553176 | | $ | FALSE | FALSE |
| 2015 | | 2340414 | PS3-NCAA FOOTBALL 12 | 14633195361 | | $ | FALSE | FALSE |
| 2015 | | 2345167 | GWP-SWAP FORCE PROJECTOR WRISTBAND | 47875680722 | | $ | FALSE | FALSE |
| 2015 | | 2345562 | X360-SOUTH PARK: THE STICK OF TRUTH CE | 8888598077 | | $ | FALSE | FALSE |
| 2015 | | 2372017 | 3DS-BEYBLADE: EVOLUTION COLLECTOR'S | 887195000158 | | $ | FALSE | FALSE |
| 2015 | | 2373043 | 3DS-FROZEN | 834656090128 | | $ | FALSE | FALSE |
| 2015 | | 2375201 | PS3-MADDEN NFL 12 | 14633196467 | | $ | FALSE | FALSE |
| 2015 | | 2376004 | NDS-FROZEN | 834656090111 | | $ | FALSE | FALSE |
| 2015 | | 2378057 | Xbox Live 12mo - COD Ghosts | 799366126652 | | $ | FALSE | FALSE |
| 2015 | | 2379001 | NDS-DOODLEJUMP | 834656090142 | | $ | FALSE | FALSE |
| 2015 | | 2380019 | WIIU-HELLO KITTY KRUISERS | 793573035912 | | $ | FALSE | FALSE |
| 2015 | | 2381009 | 3DS-TRAVEL ADVENTURES WITH HELLO KITTY | 793573196385 | | $ | FALSE | FALSE |
| 2015 | | 2383007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | $ | FALSE | FALSE |
| 2015 | | 2384015 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | | $ | FALSE | FALSE |
| 2015 | | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | $ | FALSE | FALSE |
| 2015 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | $ | FALSE | FALSE |
| 2015 | | 2386013 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | $ | FALSE | FALSE |
| 2015 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | $ | FALSE | FALSE |
| 2015 | | 2386077 | PSV-THE LEGO MOVIE VIDEOGAME | 883929375271 | | $ | FALSE | FALSE |
| 2015 | | 2391009 | PC-NEED FOR SPEED: RIVALS | 14633730364 | | $ | TRUE | FALSE |
| 2015 | | 2391018 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725026653 | | $ | FALSE | FALSE |
| 2015 | | 2392008 | PC - Titanfall | 14633730319 | | $ | TRUE | FALSE |
| 2015 | | 2393007 | X360-TITANFALL | 14633730302 | | $ | FALSE | FALSE |
| 2015 | | 2394006 | XB1-BATTLEFIELD 4 | 14633730296 | | $ | FALSE | FALSE |
| 2015 | | 2394166 | PS3-BATTLEFIELD 4 | 14633732290 | | $ | FALSE | FALSE |
| 2015 | | 2394175 | PC - Battlefield 4 | 14633732283 | | $ | TRUE | FALSE |
| 2015 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | $ | FALSE | FALSE |
| 2015 | | 2396042 | WII-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | $ | FALSE | FALSE |
| 2015 | | 2396051 | WII-RIO | 785138304465 | | $ | FALSE | FALSE |
| 2015 | | 2396112 | Nds-Rio | 785138364568 | | $ | FALSE | FALSE |
| 2015 | | 2403069 | PS3 - BATMAN ARKHAM ORGINS-SEASON PASS | 400024030692 | | $ | FALSE | FALSE |
| 2015 | | 2407029 | SWAP FORCE SMOLDERDASH LIGHTCORE | 47875848290 | | $ | FALSE | FALSE |
| 2015 | | 2408015 | SWAP FORCE GRIM CREEPER LIGHTCORE | 47875847965 | | $ | FALSE | FALSE |
| 2015 | | 2408028 | SWAP FORCE STAR STRIKE LIGHTCORE | 47875847958 | | $ | FALSE | FALSE |
| 2015 | | 2408037 | SWAP FORCE WARNADO LIGHTCORE | 47875846753 | | $ | FALSE | FALSE |
| 2015 | | 2409009 | SWAP FORCE FLASHWING LIGHTCORE | 47875846746 | | $ | FALSE | FALSE |
| 2015 | | 2422251 | PS3-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021559 | | $ | FALSE | FALSE |
| 2015 | | 2422288 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021566 | | $ | FALSE | FALSE |
| 2015 | | 2432027 | PS3-MX VS ATV ALIVE | 752919992852 | | $ | FALSE | FALSE |
| 2015 | | 2432045 | X360-MX VS ATV ALIVE | 752919553053 | | $ | FALSE | FALSE |
| 2015 | | 2432175 | NDS-KUNG FU PANDA 2 | 785138364667 | | $ | FALSE | FALSE |
| 2015 | | 2432203 | WII-UDRAW KUNG FU PANDA 2 | 785138304755 | | $ | FALSE | FALSE |
| 2015 | | 2432276 | X360-Ufc Personal Trainer | 752919552391 | | $ | FALSE | FALSE |
| 2015 | | 2435079 | DUKE NUKEM FOREVER PC | 710425319341 | | $ | TRUE | FALSE |
| 2015 | | 2437035 | PS3-2K ESSENTIALS COLLECTION | 710425473432 | | $ | FALSE | FALSE |
| 2015 | | 2450036 | SKYLANDERS Swapforce Battle Pack Arkeyan | 47875847576 | | $ | FALSE | FALSE |
| 2015 | | 2461122 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | $ | FALSE | FALSE |
| 2015 | | 2462112 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | $ | FALSE | FALSE |
| 2015 | | 2489046 | X360 - $15 Xbox GC COD:AW Havoc | 400024890463 | | $ | FALSE | FALSE |
| 2015 | | 2490063 | X1 - $15 Xbox GC COD:AW Havoc | 400024900636 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2491063 | PS4 -COD: ADVANCED WARFARE HAVOC | 400024910536 | | $ | FALSE | FALSE |
| 2015 | | 2492043 | PS3 -COD: ADVANCED WARFARE HAVOC | 400024920436 | | $ | FALSE | FALSE |
| 2015 | | 2510085 | PS4-FINAL FANTASY TYPE-0 HD COLLECTOR'S | 662248915333 | | $ | FALSE | FALSE |
| 2015 | | 2511002 | XB1-FINAL FANTASY TYPE-0 HD COLLECTOR' | 662248915340 | | $ | FALSE | FALSE |
| 2015 | | 2513037 | X360-DARK SOULS II BLACK ARMOR LE | 722674211154 | | $ | FALSE | FALSE |
| 2015 | | 2515017 | X360-DARK SOULS II CE | 722674211079 | | $ | FALSE | FALSE |
| 2015 | | 2517006 | PS3-DARK SOULS II CE | 722674111102 | | $ | FALSE | FALSE |
| 2015 | | 2518014 | PC - World of Warcraft | 20626729123 | | $ | TRUE | FALSE |
| 2015 | | 2521264 | XBOX LIVE EVOLVE 12 MONTH GOLD 2015 $59 | 799366328353 | | $ | FALSE | FALSE |
| 2015 | | 2522025 | XBOX LIVE 3+1 MONTH GOLD BATTLEFIELD HA | 799366328360 | | $ | FALSE | FALSE |
| 2015 | | 2523454 | XBOX LIVE BATTLEFIELD HARDLINE 2015 $25 | 799366328377 | | $ | FALSE | FALSE |
| 2015 | | 2532239 | ZYNGA UNIVERSAL $50 | 799366739678 | | $ | FALSE | FALSE |
| 2015 | | 2540079 | X360-LIVE ARCADE TRIPLE PACK | 885370307474 | | $ | FALSE | FALSE |
| 2015 | | 2541256 | SKYLANDERS Swapforce LC Countdown | 47875848283 | | $ | FALSE | FALSE |
| 2015 | | 2542017 | SKYLANDERS Swapforce LC Whamshell | 47875846760 | | $ | FALSE | FALSE |
| 2015 | | 2548405 | X360-Virtua Tennis 4 | 10086680539 | | $ | FALSE | FALSE |
| 2015 | | 2550119 | TRION 60-DAY TIMECARD PC | 845841000044 | | $ | TRUE | FALSE |
| 2015 | | 2576068 | X360-POWERUP HEROES KINECT | 8888525827 | | $ | FALSE | FALSE |
| 2015 | | 2576086 | 3DS-DRIVER RENEGADE | 8888166719 | | $ | FALSE | FALSE |
| 2015 | | 2582044 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | | $ | FALSE | FALSE |
| 2015 | | 2587092 | XB1-ORI AND THE BLIND FOREST | 400025870921 | | $ | FALSE | FALSE |
| 2015 | | 2588343 | PS4 - EVOLVE SEASON PASS | 400025883433 | | $ | FALSE | FALSE |
| 2015 | | 2588436 | NDS-PAWS & CLAWS PAMPERED PETS 2 | 785138364766 | | $ | FALSE | FALSE |
| 2015 | | 2589141 | PC - EVOLVE SEASON PASS | 400025891414 | | $ | TRUE | FALSE |
| 2015 | | 2598037 | XB1-DEAD RISING 3 | 885370663273 | | $ | FALSE | FALSE |
| 2015 | | 2598046 | XB1-RYSE: SON OF ROME | 885370661613 | | $ | FALSE | FALSE |
| 2015 | | 2598055 | X360-HALO 4 GOTY | 885370670844 | | $ | FALSE | FALSE |
| 2015 | | 2598445 | X360-WIPEOUT: IN THE ZONE | 47875765542 | | $ | FALSE | FALSE |
| 2015 | | 2598588 | X360-SUPREMACY MMA | 812872013145 | | $ | FALSE | FALSE |
| 2015 | | 2599117 | PS3-SUPREMACY MMA | 812872014098 | | $ | FALSE | FALSE |
| 2015 | | 2613542 | X360-Assassin'S Creed Revelations | 8888526841 | | $ | FALSE | FALSE |
| 2015 | | 2613621 | PS3-Assassin's Creed Revelations | 8888346845 | | $ | FALSE | FALSE |
| 2015 | | 2628425 | X360-Child Of Eden | 8888526391 | | $ | FALSE | FALSE |
| 2015 | | 2636662 | CALL OF DUTY C.O.D.E. DOG TAG 2013 | 47875680685 | | $ | FALSE | FALSE |
| 2015 | | 2637621 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 400026376217 | | $ | FALSE | FALSE |
| 2015 | | 2638278 | PS3-G-LITTLEBIGPLANET-SACKBOY'S PM | 400026382782 | | $ | FALSE | FALSE |
| 2015 | | 2638666 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400026386667 | | $ | FALSE | FALSE |
| 2015 | | 2639037 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026390374 | | $ | FALSE | FALSE |
| 2015 | | 2670133 | X360-Call Of Duty:Modern Warfare 3 | 47875845596 | | $ | FALSE | FALSE |
| 2015 | | 2670151 | PC - Call of Duty: Modern Warfare 3 | 47875333734 | | $ | TRUE | FALSE |
| 2015 | | 2670179 | Ps3-Call Of Duty: Modern Warfare 3 | 47875842052 | | $ | FALSE | FALSE |
| 2015 | | 2670337 | Wii-Call Of Duty: Modern Warfare 3 | 47875842076 | | $ | FALSE | FALSE |
| 2015 | | 2670855 | PS3-X-MEN: DESTINY | 47875841161 | | $ | FALSE | FALSE |
| 2015 | | 2674111 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719981756 | | $ | FALSE | FALSE |
| 2015 | | 2677116 | WII-NEED FOR SPEED: THE RUN | 14633195910 | | $ | FALSE | FALSE |
| 2015 | | 2678056 | OPERATION FLASHPOINT: RED RIVER-PC | 767649403561 | | $ | TRUE | FALSE |
| 2015 | | 2678241 | X360-Need For Speed: The Run | 14633195873 | | $ | FALSE | FALSE |
| 2015 | | 2679055 | WII-MYSTERY CASE FILES: THE MALGRAVE INC | 45496902445 | | $ | FALSE | FALSE |
| 2015 | | 2680112 | PC-THE WITCHER: WILD HUNT | 883929391455 | | $ | TRUE | FALSE |
| 2015 | | 2680158 | XB1-TITANFALL COLLECTORS EDITION | 14633732900 | | $ | FALSE | FALSE |
| 2015 | | 2682453 | LEGO THE COUNCIL OF ELROND STARTER KIT | 673419191975 | | $ | FALSE | FALSE |
| 2015 | | 2683004 | LEGO EGLOR'S TWIN BIKE STARTER KIT | 673419189590 | | $ | FALSE | FALSE |
| 2015 | | 2683031 | LEGO STAR WARS CORPORATE ALLIANCE TANK | 673419191487 | | $ | FALSE | FALSE |
| 2015 | | 2703138 | 3DS-COOKING MAMA 4 | 96427017356 | | $ | FALSE | FALSE |
| 2015 | | 2704076 | PS3-FIFA SOCCER 12 | 14633196337 | | $ | FALSE | FALSE |
| 2015 | | 2712876 | X360-CATHERINE | 730865900060 | | $ | FALSE | FALSE |
| 2015 | | 2718033 | PS3-RESISTANCE DUAL PACK | 711719837626 | | $ | FALSE | FALSE |
| 2015 | | 2738004 | PC-SIM CITY: CITIES OF TOMORROW | 14633730906 | | $ | TRUE | FALSE |
| 2015 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | $ | FALSE | FALSE |
| 2015 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | $ | FALSE | FALSE |
| 2015 | | 2742048 | Warhammer 40k: Space Marine-Pc | 752919494912 | | $ | FALSE | FALSE |
| 2015 | | 2749078 | PS3-WARHAMMER 40K: SPACE MARINE | 752919991367 | | $ | FALSE | FALSE |
| 2015 | | 2755149 | X360-Ace Combat: Assault Horizon | 722674210430 | | $ | FALSE | FALSE |
| 2015 | | 2758067 | PS3-DARK SOULS | 722674110471 | | $ | FALSE | FALSE |
| 2015 | | 2758085 | X360-DARK SOULS | 722674210508 | | $ | FALSE | FALSE |
| 2015 | | 2762361 | NDS-50 MORE CLASSIC GAMES | 828068213374 | | $ | FALSE | FALSE |
| 2015 | | 2768104 | THE ORDER 1886: THE KNIGHT'S ARSENAL POB | 400027681044 | | $ | FALSE | FALSE |
| 2015 | | 2769149 | BLOODBORNE: TOP HAT MESSENGER SKIN POB | 400027691494 | | $ | FALSE | FALSE |
| 2015 | | 2769364 | WII-DISNEY UNIVERSE | 712725018818 | | $ | FALSE | FALSE |
| 2015 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | $ | FALSE | FALSE |
| 2015 | | 2774129 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196009 | | $ | FALSE | FALSE |
| 2015 | | 2793032 | PC - Far Cry 3 | 8888686316 | | $ | TRUE | FALSE |
| 2015 | | 2800251 | PS3-NASCAR THE GAME 2014 | 816819011300 | | $ | FALSE | FALSE |
| 2015 | | 2802987 | PS3-JUST DANCE 3 STANDARD EDITION | 8888346777 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2803428 | Wii-Just Dance 3 Best Buy Katy Perry Ed | 8888196778 | | $ | FALSE | FALSE |
| 2015 | | 2807036 | X360-NHL 12 | 14633196429 | | $ | FALSE | FALSE |
| 2015 | | 2807054 | PS3-NHL 12 | 14633196412 | | $ | FALSE | FALSE |
| 2015 | | 2807072 | Ps3-Max Payne 3 | 710425376061 | | $ | FALSE | FALSE |
| 2015 | | 2808872 | X360-Max Payne 3 | 710425396052 | | $ | FALSE | FALSE |
| 2015 | | 2808936 | MAX PAYNE 3-PC | 710425316074 | | $ | TRUE | FALSE |
| 2015 | | 2809052 | WII-CENTIPEDE INFESTATION | 742725281936 | | $ | FALSE | FALSE |
| 2015 | | 2809265 | NANCY DREW: ALIBI IN ASHES PC | 767861600830 | | $ | TRUE | FALSE |
| 2015 | | 2809399 | 3ds-Super Mario 3d Land | 45496741723 | | $ | FALSE | FALSE |
| 2015 | | 2815178 | X360-Metal Gear Rising Revengeance | 83717301035 | | $ | FALSE | FALSE |
| 2015 | | 2820037 | X360-Who Wants To Be A Millionaire | 8888527022 | | $ | FALSE | FALSE |
| 2015 | | 2820073 | Ps3-Mass Effect 3 | 14633195842 | | $ | FALSE | FALSE |
| 2015 | | 2820091 | MASS EFFECT 3-PC | 14633195835 | | $ | TRUE | FALSE |
| 2015 | | 2822004 | PS3 - WWE 2K14 SEASON PASS | 400028220044 | | $ | FALSE | FALSE |
| 2015 | | 2823899 | X360-Kinect Star Wars | 712725024932 | | $ | FALSE | FALSE |
| 2015 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | $ | FALSE | FALSE |
| 2015 | | 2824194 | PS3-Hitman: Absolution | 662248911045 | | $ | FALSE | FALSE |
| 2015 | | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | $ | FALSE | FALSE |
| 2015 | | 2833059 | Ps3-Call Of Duty: Black Ops Le W/ Map | 47875872172 | | $ | FALSE | FALSE |
| 2015 | | 2833068 | PS3-SONIC GENERATIONS | 10086690552 | | $ | FALSE | FALSE |
| 2015 | | 2833095 | X360-SONIC GENERATIONS | 10086680560 | | $ | FALSE | FALSE |
| 2015 | | 2841024 | X1 - MADDEN NFL 15 500 COINS BONUS | 400028410247 | | $ | FALSE | FALSE |
| 2015 | | 2842602 | X360-MICHAEL PHELPS: PUSH THE LIMIT | 812872011387 | | $ | FALSE | FALSE |
| 2015 | | 2842639 | X360-RISE OF NIGHTMARE | 10086680461 | | $ | FALSE | FALSE |
| 2015 | | 2843004 | PS4 - MADDEN NFL 15 500 COINS BONUS | 400028430047 | | $ | FALSE | FALSE |
| 2015 | | 2843198 | WII-SMURFS | 8888176657 | | $ | FALSE | FALSE |
| 2015 | | 2846034 | PS3-UNCHARTED COLLECTION | 711719837527 | | $ | FALSE | FALSE |
| 2015 | | 2846061 | Ps3-White Knight Chronicles II | 879278130074 | | $ | FALSE | FALSE |
| 2015 | | 2846131 | Wii-Ben 10 Galactic Racing | 879278340237 | | $ | FALSE | FALSE |
| 2015 | | 2853002 | PS4-ANGRY BIRDS STAR WARS | 47875767607 | | $ | FALSE | FALSE |
| 2015 | | 2854001 | XB1-ANGRY BIRDS STAR WARS | 47875768000 | | $ | FALSE | FALSE |
| 2015 | | 2856517 | X360-Halo: Combat Evolved Anniversary | 885370367065 | | $ | FALSE | FALSE |
| 2015 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | $ | FALSE | FALSE |
| 2015 | | 2856599 | 3DS-LUIGI'S MANSION: DARK MOON | 45496742157 | | $ | FALSE | FALSE |
| 2015 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | $ | FALSE | FALSE |
| 2015 | | 2856741 | 3DS-LEGO CITY: UNDERCOVER | 45496742317 | | $ | FALSE | FALSE |
| 2015 | | 2865179 | XBOX LIVE $20 PROMO CODE | 400028651794 | | $ | FALSE | FALSE |
| 2015 | | 2865239 | $10 PLAYSTATION PROMO CODE | 400028652395 | | $ | FALSE | FALSE |
| 2015 | | 2871403 | DARK TALES: EDGAR ALLAN POE'S THE BL PC | 47875333680 | | $ | TRUE | FALSE |
| 2015 | | 2886196 | PS3 - ASSASSIN'S CREED LIBERATION | 400028861964 | | $ | FALSE | FALSE |
| 2015 | | 2887387 | PC - X Rebirth | 811002012270 | | $ | TRUE | FALSE |
| 2015 | | 2890069 | PS4-FINAL FANTASY XIV: A REALM REBORN | 662248913537 | | $ | FALSE | FALSE |
| 2015 | | 2890156 | X360-AMAZING SPIDERMAN 2 | 47875849389 | | $ | FALSE | FALSE |
| 2015 | | 2890216 | XB1-AMAZING SPIDERMAN 2 | 47875849402 | | $ | FALSE | FALSE |
| 2015 | | 2890252 | PS3-AMAZING SPIDERMAN 2 | 47875849341 | | $ | FALSE | FALSE |
| 2015 | | 2890302 | PS4-AMAZING SPIDERMAN 2 | 47875849365 | | $ | FALSE | FALSE |
| 2015 | | 2897055 | X360-KINECT SPORTS SEASON 2 | 885370354881 | | $ | FALSE | FALSE |
| 2015 | | 2897073 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | $ | FALSE | FALSE |
| 2015 | | 2897116 | X360-Dance Central 2 | 885370354713 | | $ | FALSE | FALSE |
| 2015 | | 2898025 | PINK/SILVERLICIOUS 2PK NDS | 834656087807 | | $ | FALSE | FALSE |
| 2015 | | 2901887 | 3DS-MAHJONG CUB3D | 730865300013 | | $ | FALSE | FALSE |
| 2015 | | 2904199 | X360-FABLE: THE JOURNEY | 885370320121 | | $ | FALSE | FALSE |
| 2015 | | 2904269 | AGE OF EMPIRES ONLINE-PC | 885370302561 | | $ | TRUE | FALSE |
| 2015 | | 2915726 | PS3-THE DARKNESS II | 710425470165 | | $ | FALSE | FALSE |
| 2015 | | 2916352 | PC - The Darkness II | 710425410185 | | $ | TRUE | FALSE |
| 2015 | | 2918605 | ASSASSINS'S CREED REVELATIONS-PC | 8888686842 | | $ | TRUE | FALSE |
| 2015 | | 2927385 | PS3-BIOSHOCK INFINITE | 710425472701 | | $ | FALSE | FALSE |
| 2015 | | 2928043 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560202 | | $ | FALSE | FALSE |
| 2015 | | 2938169 | WII-NICKTOONS MLB | 710425440717 | | $ | FALSE | FALSE |
| 2015 | | 2938712 | PS4-J-STARS VICTORY VS | 722674120234 | | $ | FALSE | FALSE |
| 2015 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP. | 400029392016 | | $ | FALSE | FALSE |
| 2015 | | 2939229 | DLC-PS3-COD: Black Ops ESCALATION MAP 2. | 400029392290 | | $ | FALSE | FALSE |
| 2015 | | 2942022 | PS4-ONE PIECE PIRATE WARRIORS 3 | 722674120111 | | $ | FALSE | FALSE |
| 2015 | | 2953816 | X360-BIOSHOCK INFINITE | 710425399473 | | $ | FALSE | FALSE |
| 2015 | | 2954679 | NDS-PETZ PUPPYZ & KITTENZ | 8888166535 | | $ | FALSE | FALSE |
| 2015 | | 2954706 | 3DS-THE ADVENTURES OF TINTIN: THE GAME | 8888166641 | | $ | FALSE | FALSE |
| 2015 | | 2958126 | PSV-UNCHARTED: GOLDEN ABYSS | 711719220268 | | $ | FALSE | FALSE |
| 2015 | | 2961504 | X1 - EVOLVE FULL DIGITAL GAME | 400029615047 | | $ | FALSE | TRUE |
| 2015 | | 2962544 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029625442 | | $ | FALSE | FALSE |
| 2015 | | 2967045 | X360-THE DARKNESS II | 710425490170 | | $ | FALSE | FALSE |
| 2015 | | 2978363 | Ps3-Nba 2k12 | 710425470561 | | $ | FALSE | FALSE |
| 2015 | | 2989186 | NBA 2K12-PC | 710425410598 | | $ | TRUE | FALSE |
| 2015 | | 2992093 | Steam Wallet Card - COD: Ghosts | 799366133087 | | $ | FALSE | FALSE |
| 2015 | | 2993029 | Blizzard Battle.Net Card - $20 | 799366150473 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2994019 | Xbox Live 12mo - NFL Ultimate Fan Pack | 799366175803 | | $ | FALSE | FALSE |
| 2015 | | 3001037 | PS3-SAINTS ROW: THE THIRD PLATINUM PACK | 752919993804 | | $ | FALSE | FALSE |
| 2015 | | 3002036 | Wii-Nintendo Selects: Super Mario Galaxy | 45496902612 | | $ | FALSE | FALSE |
| 2015 | | 3004067 | PSV-HYPERDIMENSION NEPTUNIA U:ACTION U | 859204005010 | | $ | FALSE | FALSE |
| 2015 | | 3010296 | XB1-ZOO TYCOON | 885370661705 | | $ | FALSE | FALSE |
| 2015 | | 3014018 | PS4-DISGAEA 5:ALLIANCE OF VENGEANCE | 813633015279 | | $ | FALSE | FALSE |
| 2015 | | 3021008 | X360-Lego The Hobbit | 883929399208 | | $ | FALSE | FALSE |
| 2015 | | 3021044 | PS4-LEGO THE HOBBIT | 883929400263 | | $ | FALSE | FALSE |
| 2015 | | 3021168 | XB1-LEGO THE HOBBIT | 883929400072 | | $ | FALSE | FALSE |
| 2015 | | 3021369 | PS3-WWE 12 | 752919993354 | | $ | FALSE | FALSE |
| 2015 | | 3021387 | X360-Wwe 12 | 752919553671 | | $ | FALSE | FALSE |
| 2015 | | 3021554 | PS3-LEGO THE HOBBIT | 883929399239 | | $ | FALSE | FALSE |
| 2015 | | 3021678 | WII-THE BLACK EYED PEAS EXPERIENCE | 8888197089 | | $ | FALSE | FALSE |
| 2015 | | 3023006 | WIIU-LEGO THE HOBBIT | 883929399215 | | $ | FALSE | FALSE |
| 2015 | | 3023015 | 3DS-LEGO THE HOBBIT | 883929399314 | | $ | FALSE | FALSE |
| 2015 | | 3023024 | PSV- LEGO THE HOBBIT | 883929399222 | | $ | FALSE | FALSE |
| 2015 | | 3023033 | PSV-SPONGEBOB HEROPANTS | 47875770553 | | $ | FALSE | FALSE |
| 2015 | | 3025004 | PC-MIDDLE EARTH: SHADOW OF MORDOR | 883929319725 | | $ | TRUE | FALSE |
| 2015 | | 3025013 | PS4-MIDDLE EARTH: SHADOW OF MORDOR | 883929319695 | | $ | FALSE | FALSE |
| 2015 | | 3025022 | XB1-MIDDLE EARTH: SHADOW OF MORDOR | 883929319572 | | $ | FALSE | FALSE |
| 2015 | | 3025031 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | $ | FALSE | FALSE |
| 2015 | | 3027039 | PS3-GHOST RECON ANTHOLOGY | 8888348207 | | $ | FALSE | FALSE |
| 2015 | | 3029028 | X360-SPONGEBOB HEROPANTS | 47875770539 | | $ | FALSE | FALSE |
| 2015 | | 3030086 | 3DS-SPONGEBOB HEROPANTS | 47875770515 | | $ | FALSE | FALSE |
| 2015 | | 3031366 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 400030313666 | | $ | FALSE | FALSE |
| 2015 | | 3031505 | PS3-SSX | 14633196436 | | $ | FALSE | FALSE |
| 2015 | | 3041196 | 3DS-BRAVELY DEFAULT | 45496742652 | | $ | FALSE | FALSE |
| 2015 | | 3044068 | 3DS-PROFESSOR LAYTON AND THE AZRAN LEGA | 45496742720 | | $ | FALSE | FALSE |
| 2015 | | 3051052 | Pc-The Ultimate Hoyle Collection | 705381364504 | | $ | FALSE | FALSE |
| 2015 | | 3052058 | Ps3-Rayman Origins | 8888346852 | | $ | FALSE | FALSE |
| 2015 | | 3052146 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196061 | | $ | FALSE | FALSE |
| 2015 | | 3055407 | Wii-Lego Harry Potter: Years 5-7 | 883929186457 | | $ | FALSE | FALSE |
| 2015 | | 3064211 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | $ | FALSE | FALSE |
| 2015 | | 3064248 | 3DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186181 | | $ | FALSE | FALSE |
| 2015 | | 3071287 | PS3-SPIDER-MAN: EDGE OF TIME | 47875841246 | | $ | FALSE | FALSE |
| 2015 | | 3071426 | NDS-SPIDER-MAN: EDGE OF TIME | 47875841307 | | $ | FALSE | FALSE |
| 2015 | | 3071578 | NDS-WIPEOUT: SEASON 2 | 47875765740 | | $ | FALSE | FALSE |
| 2015 | | 3072037 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | $ | FALSE | FALSE |
| 2015 | | 3072461 | WII-HAPPY FEET TWO | 883929162093 | | $ | FALSE | FALSE |
| 2015 | | 3089045 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913803 | | $ | FALSE | FALSE |
| 2015 | | 3089081 | X360-TOMB RAIDER GOTY | 662248913711 | | $ | FALSE | FALSE |
| 2015 | | 3097087 | PS3-THE BUREAU: XCOM DECLASSIFIED | 710425379550 | | $ | FALSE | FALSE |
| 2015 | | 3097139 | X360-THE BUREAU: XCOM DECLASSIFIED | 710425399541 | | $ | FALSE | FALSE |
| 2015 | | 3098037 | XB1-Tomb Raider The Definitive Edition | 662248913797 | | $ | FALSE | FALSE |
| 2015 | | 3105175 | PS3-F1 2011 | 767649403523 | | $ | FALSE | FALSE |
| 2015 | | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | $ | FALSE | FALSE |
| 2015 | | 3122111 | SKYLANDERS SWAP HEAVY DUTY SPROCKET S2 | 47875849686 | | $ | FALSE | FALSE |
| 2015 | | 3123234 | PS4-EA SPORTS RORY MCILROY PGA TOUR | 14633733112 | | $ | FALSE | FALSE |
| 2015 | | 3129045 | XB1-EA SPORTS RORY MCILROY PGA TOUR | 14633367881 | | $ | FALSE | FALSE |
| 2015 | | 3136007 | PS3-METAL GEAR SOLID V: GROUND ZEROES | 83717202875 | | $ | FALSE | FALSE |
| 2015 | | 3136061 | X360-METAL GEAR SOLID V: GROUND ZEROES | 83717301882 | | $ | FALSE | FALSE |
| 2015 | | 3142121 | 3DS-GARDENING MAMA | 96427018315 | | $ | FALSE | FALSE |
| 2015 | | 3150025 | PSV-OPERATION ABYSS:NEW TOKYO LEGACY | 813633015187 | | $ | FALSE | FALSE |
| 2015 | | 3157046 | DRAGON BALL XENOVERSE FUNIMATION POB | 400031570464 | | $ | FALSE | FALSE |
| 2015 | | 3160007 | PS3 - ACIV: BLACK FLAG - FREEDOM CRY DLC | 400031600079 | | $ | FALSE | FALSE |
| 2015 | | 3184817 | PC - The Bureau: Xcom Declassified | 710425319563 | | $ | TRUE | FALSE |
| 2015 | | 3208016 | WIIU-MARIO PARTY 10 WITH AMIIBO MARIO | 45496903701 | | $ | FALSE | FALSE |
| 2015 | | 3212018 | amiibo-LUIGI (SUPER MARIO SERIES) | 45496892012 | | $ | FALSE | FALSE |
| 2015 | | 3213017 | amiibo-YOSHI (SUPER MARIO SERIES) | 45496892029 | | $ | FALSE | FALSE |
| 2015 | | 3214007 | Amiibo-Toad (Super Mario Series) | 45496892036 | | $ | FALSE | FALSE |
| 2015 | | 3215866 | NDS-YOU DON'T KNOW JACK | 785138364278 | | $ | FALSE | FALSE |
| 2015 | | 3218095 | PS3-JIMMIE JOHNSON ANYTHING WITH AN ENGI | 83717202318 | | $ | FALSE | FALSE |
| 2015 | | 3220007 | 3DS-YOSHI'S NEW ISLAND | 45496742683 | | $ | FALSE | FALSE |
| 2015 | | 3230064 | G-TEST DRIVE UNLIMITED 2 PC | 400032300640 | | $ | TRUE | FALSE |
| 2015 | | 3230204 | G-SHOGUN II: TOTAL WAR PC | 400032302040 | | $ | TRUE | FALSE |
| 2015 | | 3230268 | G-WITCHER 2: ASSASSINS OF KINGS PC | 400032302682 | | $ | TRUE | FALSE |
| 2015 | | 3230947 | G-TROPICO 4 PC | 400032309476 | | $ | TRUE | FALSE |
| 2015 | | 3231249 | G-YAR'S REVENGE PC | 400032312490 | | $ | TRUE | FALSE |
| 2015 | | 3233054 | 3DS-PUZZLE & DRAGONS Z + PUZZLE & DRAGO | 45496743130 | | $ | FALSE | FALSE |
| 2015 | | 3246011 | 3DS-XENOBLADE CHRONICLES 3D | 45496743178 | | $ | FALSE | FALSE |
| 2015 | | 3254007 | VITA-DYNASTY WARRIORS 8: XTREME LEGENDS | 40198002493 | | $ | FALSE | FALSE |
| 2015 | | 3254048 | 3DS-XL-ACE COMBAT ASSAULT HORIZON LEGAC | 722674700672 | | $ | FALSE | FALSE |
| 2015 | | 3269016 | PS3 - DRAGON BALL Z: BATTLE OF Z (POB) | 400032690161 | | $ | FALSE | FALSE |
| 2015 | | 3288228 | Xbox Live 3+1mo - Fitness | 799366175780 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 3294743 | Ps3-Little Big Planet 2:Special Edition | 711719837220 | | $ | FALSE | FALSE |
| 2015 | | 3294752 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719828921 | | $ | FALSE | FALSE |
| 2015 | | 3301556 | X360-F1 2011 | 767649403530 | | $ | FALSE | FALSE |
| 2015 | | 3302121 | X360-BLACK EYED PEAS THE EXPERIENCE | 8888527084 | | $ | FALSE | FALSE |
| 2015 | | 3309069 | PS4 - EVOLVE DIGITAL DELUXE | 400033090694 | | $ | FALSE | TRUE |
| 2015 | | 3310037 | PC - EVOLVE DIGITAL DELUXE | 400033100379 | | $ | TRUE | TRUE |
| 2015 | | 3312035 | PC -EVOLVE MONSTER RACE EDITION | 400033120353 | | $ | TRUE | FALSE |
| 2015 | | 3327063 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388550104 | | $ | FALSE | FALSE |
| 2015 | | 3338003 | PS3-FINAL FANTASY X/X-2 HD STANDARD EDIT | 662248912264 | | $ | FALSE | FALSE |
| 2015 | | 3342023 | PS4 - MLB15 POB | 400033420231 | | $ | FALSE | FALSE |
| 2015 | | 3346029 | PC-GOLF CLUB GOLD: COLLECTORS EDI | 814290013080 | | $ | TRUE | FALSE |
| 2015 | | 3347055 | XB1-GOLF CLUB GOLD: COLLECTORS EDI | 814290013103 | | $ | FALSE | FALSE |
| 2015 | | 3348027 | PS4-GOLF CLUB GOLD: COLLECTOR'S EDI | 814290013097 | | $ | FALSE | FALSE |
| 2015 | | 3354001 | XB1-METAL GEAR SOLID V:GROUND ZEROES | 83717301905 | | $ | FALSE | FALSE |
| 2015 | | 3354029 | PS4-METAL GEAR SOLID V:GROUND ZEROES | 83717202899 | | $ | FALSE | FALSE |
| 2015 | | 3371169 | PS3-EVERYBODY DANCE | 711719836520 | | $ | FALSE | FALSE |
| 2015 | | 3371202 | PS3-MEDIEVAL MOVES:DEADMUND'S QUEST | 711719827924 | | $ | FALSE | FALSE |
| 2015 | | 3425307 | WII-BARBIE: JET, SET AND STYLE | 785138304977 | | $ | FALSE | FALSE |
| 2015 | | 3425334 | NDS-BARBIE: JET, SET AND STYLE | 785138364988 | | $ | FALSE | FALSE |
| 2015 | | 3425352 | X360-DEEPAK CHOPRA PROJECT | 752919553886 | | $ | FALSE | FALSE |
| 2015 | | 3432033 | PS3-PROTOTYPE 2 | 47875844117 | | $ | FALSE | FALSE |
| 2015 | | 3432079 | Lucky Larry'S Lobstermania Pc | 98252104478 | | $ | FALSE | FALSE |
| 2015 | | 3433032 | X360-Borderlands 2 | 710425491016 | | $ | FALSE | FALSE |
| 2015 | | 3433069 | Ps3-Borderlands 2 | 710425471025 | | $ | FALSE | FALSE |
| 2015 | | 3433102 | PC - Borderlands 2 | 710425411038 | | $ | TRUE | FALSE |
| 2015 | | 3444002 | INFINITY PHINEAS | 712725024529 | | $ | FALSE | FALSE |
| 2015 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | $ | FALSE | FALSE |
| 2015 | | 3447762 | X360-ANARCHY REIGNS | 10086680553 | | $ | FALSE | FALSE |
| 2015 | | 3447926 | PS3-ANARCHY REIGNS | 10086690545 | | $ | FALSE | FALSE |
| 2015 | | 3455421 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875765726 | | $ | FALSE | FALSE |
| 2015 | | 3455698 | NDS-QUEST FOR ZHU | 47875766785 | | $ | FALSE | FALSE |
| 2015 | | 3456017 | XB1-BORDERLANDS: THE HANDSOME COLLECTIO | 710425495304 | | $ | FALSE | FALSE |
| 2015 | | 3457553 | PS3-CHILD OF EDEN | 8888346395 | | $ | FALSE | FALSE |
| 2015 | | 3475009 | PS4-BORDERLANDS: THE HANDSOME COLLECTIO | 710425475313 | | $ | FALSE | FALSE |
| 2015 | | 3477417 | G-PS3-CALL OF DUTY: ELITE Premium Member | 400034774173 | | $ | FALSE | FALSE |
| 2015 | | 3487866 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785138365176 | | $ | FALSE | FALSE |
| 2015 | | 3490035 | G-NANCY DREW: LAST TRAIN TO BLUE MOON PC | 400034900350 | | $ | TRUE | FALSE |
| 2015 | | 3490044 | G-NANCY DREW: PHANTOM OF VENICE PC | 400034900442 | | $ | TRUE | FALSE |
| 2015 | | 3490053 | G-NANCY DREW: SECRET OF THE SCARLET H PC | 400034900534 | | $ | TRUE | FALSE |
| 2015 | | 3490062 | G-NANCY DREW: LEGEND OF THE CRYSTAL S PC | 400034900626 | | $ | TRUE | FALSE |
| 2015 | | 3490071 | G-NANCY DREW: RANSOM OF THE SEVEN SH PC | 400034900718 | | $ | TRUE | FALSE |
| 2015 | | 3490099 | G-NANCY DREW: THE CREATURE OF KAPU CA PC | 400034900992 | | $ | TRUE | FALSE |
| 2015 | | 3491034 | G-NANCY DREW: THE WHITE WOLF OF ICICLEPC | 400034910342 | | $ | TRUE | FALSE |
| 2015 | | 3491043 | G-NANCY DREW: THE HAUNTING OF CASTLE PC | 400034910434 | | $ | TRUE | FALSE |
| 2015 | | 3491052 | G-NANCY DREW: DANGER ON DECEPTION ISLAND | 400034910526 | | $ | FALSE | FALSE |
| 2015 | | 3491061 | G-NANCY DREW: CURSE OF BLACKMOOR PC | 400034910610 | | $ | TRUE | FALSE |
| 2015 | | 3491089 | G-NANCY DREW: DANGER BY DESIGN PC | 400034910892 | | $ | TRUE | FALSE |
| 2015 | | 3507041 | PS4 - THE LAST OF US PROMO CODE | 400035070410 | | $ | FALSE | FALSE |
| 2015 | | 3507261 | PS4 - DYING LIGHT | 400035072612 | | $ | FALSE | FALSE |
| 2015 | | 3507453 | PS4 - GRIM FANDANGO REMASTERED | 400035074531 | | $ | FALSE | FALSE |
| 2015 | | 3508275 | X360-Victorious (Kinect) | 879278220003 | | $ | FALSE | FALSE |
| 2015 | | 3512725 | 3DS-HATSUNE MIKU:PROJECT MIRAI DX | 10086611175 | | $ | FALSE | FALSE |
| 2015 | | 3512743 | PSV-DENGEKI BUNKO:FIGHTING CLIMAX | 10086620092 | | $ | FALSE | FALSE |
| 2015 | | 3512752 | PS3-DENGEKI BUNKO:FIGHTING CLIMAX | 10086690880 | | $ | FALSE | FALSE |
| 2015 | | 3530009 | X360-FABLE ANNIVERSARY XBOX 360 ENGLISH | 885370683622 | | $ | FALSE | FALSE |
| 2015 | | 3541022 | X1 - BATTLEFIELD HARDLINE PREMIUM | 400035410223 | | $ | FALSE | FALSE |
| 2015 | | 3542012 | X360 - BATTLEFIELD HARDLINE PREMIUM | 400035420123 | | $ | FALSE | FALSE |
| 2015 | | 3542049 | PS4 - BATTLEFIELD HARDLINE PREMIUM | 400035420499 | | $ | FALSE | FALSE |
| 2015 | | 3542058 | PS3 - BATTLEFIELD HARDLINE PREMIUM | 400035420581 | | $ | FALSE | FALSE |
| 2015 | | 3542067 | PC - BATTLEFIELD HARDLINE PREMIUM | 400035420673 | | $ | TRUE | FALSE |
| 2015 | | 3543701 | WII-DEEPAK CHOPRA PROJECT | 785138305363 | | $ | FALSE | FALSE |
| 2015 | | 3552502 | Ps3-Family Guy | 47875766662 | | $ | FALSE | FALSE |
| 2015 | | 3552672 | X360-Dishonored | 93155117938 | | $ | FALSE | FALSE |
| 2015 | | 3552681 | Ps3-Dishonored | 93155117945 | | $ | FALSE | FALSE |
| 2015 | | 3552763 | PC - Dishonored | 93155117921 | | $ | TRUE | FALSE |
| 2015 | | 3555026 | PC-ELDER SCROLLS ONLINE TAMRIAL UNLTD | 93155160484 | | $ | TRUE | FALSE |
| 2015 | | 3555951 | X360-The Witcher 2: Assassins Of Kings | 883929400225 | | $ | FALSE | FALSE |
| 2015 | | 3558367 | Ps3-Carnival Island | 711719982715 | | $ | FALSE | FALSE |
| 2015 | | 3558436 | VOODOO CHRONICLES PC | 755142721329 | | $ | TRUE | FALSE |
| 2015 | | 3559435 | WII-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | | $ | FALSE | FALSE |
| 2015 | | 3560529 | X360-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010248 | | $ | FALSE | FALSE |
| 2015 | | 3568585 | X360-Twister Mania | 96427017592 | | $ | FALSE | FALSE |
| 2015 | | 3590034 | 3DS-TETRIS AXIS | 45496741808 | | $ | FALSE | FALSE |
| 2015 | | 3598064 | KABAM DRAGONS OF ATLANTIS $50 | 799366784104 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | [redacted] | 3600554 | X360-Rabbids: Alive And Kicking Kinect | 8888526964 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3605143 | WII-MONSTER HIGH: GHOUL SPIRIT | 785138305462 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3606045 | PS3-PUSS IN BOOTS | 752919993675 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3617111 | WII-GENERATOR REX: AGENT OF PROVIDENCE | 47875765900 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3619058 | 3ds-Generator Rex: Agent Of Providence | 47875765887 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3650039 | INFINITY SORCERER'S APPRENTICE MICKEY | 712725024444 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3650048 | INFINITY AGENT P | 712725024536 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3650081 | X360-THE PRICE IS RIGHT DECADES | 8888527008 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3650106 | PS3-JUST DANCE KIDS 2 | 8888346951 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3650391 | X360-Just Dance Kids 2 | 8888526957 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3650406 | PS3-MOTIONSPORTS: EXTREME | 8888346920 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3653564 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8888526643 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3654379 | PS3-THE ADVENTURES OF TINTIN: THE GAME | 8888346647 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3654545 | WII-THE ADVENTURES OF TINTIN: THE GAME | 8888176640 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3655429 | NDS-PUSS IN BOOTS | 785138365190 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3655456 | WII-PUSS IN BOOTS | 785138305493 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3659003 | PS3 - COD: Ghosts Onslaught (DLC #1) | 400036590030 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3659012 | SKYLANDERS TRAP TEAM, TRAP MASTER SHORT | 47875871694 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3659049 | SKYLANDERS TRAP TEAM EASTER EARTH TRAP | 47875874046 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3659058 | SKYLANDERS TRAP TEAM EASTER POWER PUNCH | 47875871168 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3659067 | SKYLANDERS TRAP TEAM, CORE BAT SPIN | 47875872332 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3659076 | SKYLANDERS TRAP TEAM, CORE ROCKY ROLL | 47875871984 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3659085 | SKYLANDERS TRAP TEAM, TRAP MASTER THUND | 47875871717 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3659094 | SKYLANDERS TRAP TEAM, TRAP MASTER KNIGH | 47875871670 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3659109 | SKYLANDERS TRAP TEAM EASTER EGGSELLENT | 47875871298 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3659118 | SKYLANDERS TRAP TEAM, TRAP MASTER KNIGH | 47875871663 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3668284 | Ps3-Battlefield 3 Standard Edition | 14633197280 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3675007 | PC - Diablo III: Reaper of Souls CE | 20626729147 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2015 | [redacted] | 3676006 | PC-Diablo III: Reaper of Souls | 20626729154 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2015 | [redacted] | 3690011 | XB1-CABELA'S AFRICAN ADVENTURES | 47875770614 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3691001 | PS4-CABELA'S AFRICAN ADVENTURES | 47875770591 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3697138 | 3DS - CODE NAME S.T.E.A.M. | 400036971389 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3702113 | PS4-MLB 15 THE SHOW 10TH ANNIVERSARY ED | 711719501114 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3710006 | PS3 - THE LAST OF US: LEFT BEHIND DLC | 400037100061 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3717009 | PS4-EVOLVE | 710425473746 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3719016 | XB1-EVOLVE | 710425493751 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3720071 | X360-Puss In Boots | 752919553961 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3720178 | G-DEAD ISLAND PC | 400037201782 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2015 | [redacted] | 3721029 | PC-EVOLVE | 710425413766 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2015 | [redacted] | 3722103 | Battlefield 3 Standard Edition-Pc | 14633197266 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3725913 | G-LORD OF THE RINGS: WAR IN THE PC | 400037259134 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2015 | [redacted] | 3726394 | G- RAGE PC DIGITAL | 400037263940 | [redacted] | $ [redacted] | TRUE | TRUE |
| 2015 | [redacted] | 3726921 | DIG-LEGO HARRY POTTER: YEARS 5-7 PC | 400037269218 | [redacted] | $ [redacted] | TRUE | TRUE |
| 2015 | [redacted] | 3732023 | ASSASSIN'S CREED: ROGUE OFFICIAL EGUIDE | 400037320230 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3738027 | CALL OF DUTY: ADVANCED WARFARE EGUIDE | 400037380272 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3747033 | Ps4-Toy Soldier War Chest | 887256001339 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3748014 | XB1-TOY SOLDIERS WAR CHEST | 887256001346 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3750029 | PSV-LEGO NINJAGO SHADOW OF RONIN | 883929468591 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3751028 | 3DS-LEGO NINJAGO: SHADOW OF RONIN | 883929468584 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3766138 | PS3-ULTIMATE ACTION TRIPLE PACK | 662248916200 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3766225 | X360-ULTIMATE ACTION TRIPLE PACK | 662248916194 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3766234 | PS3-ULTIMATE STEALTH TRIPLE PACK | 662248916286 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3766243 | X360-ULTIMATE STEALTH TRIPLE PACK | 662248916279 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3779652 | NDS-ZOOBLES WITH TOY | 47875766303 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3779816 | NDS-SQUINKIES 2 WITH TOY | 47875765467 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3780038 | X360 - FABLE ANNIVERSARY (POB) | 400037800381 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3782063 | PC - SID MEIER'S CIVILIZATION V THE COM | 710425413155 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2015 | [redacted] | 3783044 | X360-THE ELDER SCROLLS V SKYRIM & BIOSH | 710425493805 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3784038 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633090921 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3785006 | X360-BORDERLANDS 2 & DISHONORED BUNDLE | 710425493829 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3785046 | 3DS-CARNIVAL GAMES: WILD WEST 3D | 710425450990 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3787004 | PS3-THE ELDER SCROLLS V SKYRIM & BIOSHO | 710425474118 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3810064 | WII-COUNTRY DANCE 2 | 834656085551 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3816031 | NDS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138365169 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3819024 | SKYLANDERS Swapforce Smolderdash | 47875848108 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3827198 | NDS-DORA & KAI-LAN'S PET SHELTER | 710425450914 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3832013 | SKYLANDERS Swapforce Char Spy Rise | 47875848030 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3834039 | SKYLANDERS Swapforce Rubble Rouser | 47875848023 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3839061 | Turtle Beach Evolve Code | 400038390614 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3840125 | Ps3-Dlc Batman: Arkham City Nightwing Bu | 400038401259 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3840189 | Ps3-DLC-Batman: Arkham City Skins Pack | 400038401891 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2015 | [redacted] | 3840329 | DLC-PS3-BATMAN:ARKHAM CITY ROBIN BUNDLE | 400038403291 | [redacted] | $ [redacted] | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 3847076 | PS3-UDRAW PICTIONARY 2 | 752919993590 | | $ | FALSE | FALSE |
| 2015 | | 3847137 | NDS-SPONGEBOB SURF & SKATE ROADTRIP | 785138364971 | | $ | FALSE | FALSE |
| 2015 | | 3847146 | PS3-UDRAW MARVEL SUPER HERO SQUAD: COMI | 752919993668 | | $ | FALSE | FALSE |
| 2015 | | 3847395 | WII-UDRAW MARVEL SUPER HERO SQUAD: COMI | 785138305486 | | $ | FALSE | FALSE |
| 2015 | | 3847419 | X360-UDRAW MARVEL SUPER HERO SQUAD: COM | 752919553954 | | $ | FALSE | FALSE |
| 2015 | | 3847428 | X360-UDRAW-PICTIONARY 2 | 752919553909 | | $ | FALSE | FALSE |
| 2015 | | 3847464 | 3DS-F1 2011 | 767649403752 | | $ | FALSE | FALSE |
| 2015 | | 3851009 | Blizzard Hearthstone - $20 | 799366177319 | | $ | FALSE | FALSE |
| 2015 | | 3852053 | PS4-DYNASTY WARRIORS 8: XTREME LEGENDS | 40198002486 | | $ | FALSE | FALSE |
| 2015 | | 3853007 | 3DS-LEGENDS OF OZ: DOROTHY's RETURN | 834656090234 | | $ | FALSE | FALSE |
| 2015 | | 3863034 | PS4-MORTAL KOMBAT X KOLLECTOR'S EDITION | 883929460342 | | $ | FALSE | FALSE |
| 2015 | | 3868039 | XB1-MORTAL KOMBAT X KOLLECTOR'S EDITION | 883929460335 | | $ | FALSE | FALSE |
| 2015 | | 3869545 | NDS-HELLO KITTY LOVING LIFE | 793573043900 | | $ | FALSE | FALSE |
| 2015 | | 3869563 | NDS-DAGEDAR | 834656085759 | | $ | FALSE | FALSE |
| 2015 | | 3869572 | NDS-I SPY CASTLE | 78073420063 | | $ | FALSE | FALSE |
| 2015 | | 3869581 | NDS-MOXIE GIRLS | 834656085407 | | $ | FALSE | FALSE |
| 2015 | | 3869606 | NDS-MAGIC SCHOOL BUS OCEANS | 78073420049 | | $ | FALSE | FALSE |
| 2015 | | 3878002 | Xbox Live 12+1 mo - Titanfall | 799366187028 | | $ | FALSE | FALSE |
| 2015 | | 3883034 | X360-SCREAMRIDE | 885370846591 | | $ | FALSE | FALSE |
| 2015 | | 3887003 | 3DS-CUT THE ROPE: TRIPLE TREAT | 47875849662 | | $ | FALSE | FALSE |
| 2015 | | 3901025 | PC-THE SIMS 4 GET TO WORK | 14633733143 | | $ | TRUE | FALSE |
| 2015 | | 3904062 | PS3-HEAVY FIRE: AFGHANISTAN PS3/MOV | 859292000485 | | $ | FALSE | FALSE |
| 2015 | | 3915323 | X360-Adidas MI Coach | 812872011578 | | $ | FALSE | FALSE |
| 2015 | | 3938194 | X1 - BATTLEFIELD HARDLINE DELUXE | 400039381949 | | $ | FALSE | FALSE |
| 2015 | | 3948357 | PS3-EYE PET AND FRIENDS | 711719823520 | | $ | FALSE | FALSE |
| 2015 | | 3948426 | X360-METRO LAST LIGHT | 816819010945 | | $ | FALSE | FALSE |
| 2015 | | 3948444 | PS3-METRO LAST LIGHT | 816819010938 | | $ | FALSE | FALSE |
| 2015 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | $ | FALSE | FALSE |
| 2015 | | 3967033 | X360-DEVIL MAY CRY COLLECTION | 13388330409 | | $ | FALSE | FALSE |
| 2015 | | 3967097 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | | $ | FALSE | FALSE |
| 2015 | | 3967219 | X360-Street Fighter X Tekken | 13388330454 | | $ | FALSE | FALSE |
| 2015 | | 3967325 | X360-Dragon'S Dogma | 13388330461 | | $ | FALSE | FALSE |
| 2015 | | 3969095 | Ps3-Soulcalibur V | 722674110549 | | $ | FALSE | FALSE |
| 2015 | | 3969208 | X360-INVERSION | 722674210348 | | $ | FALSE | FALSE |
| 2015 | | 3969217 | PS3-INVERSION | 722674110310 | | $ | FALSE | FALSE |
| 2015 | | 3974567 | Ps3-Far Cry 3 | 8888346319 | | $ | FALSE | FALSE |
| 2015 | | 3974594 | X360-Far Cry 3 | 8888526315 | | $ | FALSE | FALSE |
| 2015 | | 3980493 | PS4-ARCANIA:THE COMPLETE TALE | 811994020284 | | $ | FALSE | FALSE |
| 2015 | | 3980519 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994020338 | | $ | FALSE | FALSE |
| 2015 | | 3980528 | PS4-DARKSIDERS 2 DEATHINITIVE EDITION | 811994020345 | | $ | FALSE | FALSE |
| 2015 | | 3980537 | WIIU-LEGEND OF KAY HD | 811994020321 | | $ | FALSE | FALSE |
| 2015 | | 3980546 | PS4-LEGEND OF KAY HD | 811994020314 | | $ | FALSE | FALSE |
| 2015 | | 3982038 | Nds-Bejeweled 3 | 899274002496 | | $ | FALSE | FALSE |
| 2015 | | 3982047 | PS3-PLANTS VS. ZOMBIES | 899274002540 | | $ | FALSE | FALSE |
| 2015 | | 3982056 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 899274002502 | | $ | FALSE | FALSE |
| 2015 | | 3982065 | X360-BEJEWELED 3(W/BEJEWELED BLITZ LIVE) | 899274002519 | | $ | FALSE | FALSE |
| 2015 | | 3993436 | XB1-STATE OF DECAY YEAR ONE SURVIVAL ED | 885370895742 | | $ | FALSE | FALSE |
| 2015 | | 4005215 | PC - WoW: Mists of Pandaria | 20626728539 | | $ | TRUE | FALSE |
| 2015 | | 4007506 | Nintendo eShop Card - $10 | 799366114901 | | $ | FALSE | FALSE |
| 2015 | | 4009004 | Ganz Webkinz - $10 | 799366738671 | | $ | FALSE | FALSE |
| 2015 | | 4011008 | Ganz Webkinz - $25 | 799366738688 | | $ | FALSE | FALSE |
| 2015 | | 4016141 | PSV-LITTLE DEVIANTS | 711719220084 | | $ | FALSE | FALSE |
| 2015 | | 4026688 | PSV-ARMY CORPS OF HELL | 662248911243 | | $ | FALSE | FALSE |
| 2015 | | 4051003 | PS4-INFAMOUS SECOND SON | 400040510031 | | $ | FALSE | FALSE |
| 2015 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | $ | FALSE | FALSE |
| 2015 | | 4056679 | Ps3-Grand Theft Auto V | 710425471254 | | $ | FALSE | FALSE |
| 2015 | | 4069005 | PSV-MLB 14 THE SHOW | 711719221746 | | $ | FALSE | FALSE |
| 2015 | | 4072011 | 3DS-LORD OF MAGNA:MAIDEN HEAVEN | 853466001742 | | $ | FALSE | FALSE |
| 2015 | | 4085009 | PS3-MLB 14 THE SHOW | 711719991953 | | $ | FALSE | FALSE |
| 2015 | | 4088006 | PS4-MLB 14 THE SHOW | 711719043430 | | $ | FALSE | FALSE |
| 2015 | | 4096008 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040960089 | | $ | TRUE | FALSE |
| 2015 | | 4110076 | Ps3-Mlb 12 The Show | 711719982951 | | $ | FALSE | FALSE |
| 2015 | | 4121012 | PS4-ALIEN ISOLATION | 10086632002 | | $ | FALSE | FALSE |
| 2015 | | 4147008 | X360-SHERLOCK HOLMES: CRIMES & PUNISHMEN | 814290012687 | | $ | FALSE | FALSE |
| 2015 | | 4200302 | PS4 - HOHOKUM | 400042009021 | | $ | FALSE | FALSE |
| 2015 | | 4201006 | PS3-TEARS TO TIARA II:HEIR OF THE OVERL | 730865001552 | | $ | FALSE | FALSE |
| 2015 | | 4205033 | XB1-STAR WARS BATTLEFRONT | 14633368697 | | $ | FALSE | FALSE |
| 2015 | | 4205100 | X360-TRANSFORMERS 2015 | 47875771185 | | $ | FALSE | FALSE |
| 2015 | | 4205200 | PS4-TRANSFORMERS 2015 | 47875771161 | | $ | FALSE | FALSE |
| 2015 | | 4205300 | PS3-TRANSFORMERS 2015 | 47875771147 | | $ | FALSE | FALSE |
| 2015 | | 4205400 | XB1-TRANSFORMERS 2015 | 47875771208 | | $ | FALSE | FALSE |
| 2015 | | 4209101 | 3DS-LBX: LITTLE BATTLERS EXPERIENCE | 45496743260 | | $ | FALSE | FALSE |
| 2015 | | 4209700 | 3DS-CHIBI-ROBO:ZIP LASH W/CHIBI-ROBO ami | 45496743246 | | $ | FALSE | FALSE |
| 2015 | | 4210500 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93155170629 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4211101 | PS4-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027421 | | $ | FALSE | FALSE |
| 2015 | | 4211400 | PS3-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027650 | | $ | FALSE | FALSE |
| 2015 | | 4212005 | XB1-ELDER SCROLLS ONLINE IMPERIAL ED | 93155160422 | | $ | FALSE | FALSE |
| 2015 | | 4212032 | PS4-STAR WARS BATTLEFRONT | 14633368680 | | $ | FALSE | FALSE |
| 2015 | | 4216038 | PS4-ELDER SCROLLS ONLINE IMPERIAL ED | 93155160415 | | $ | FALSE | FALSE |
| 2015 | | 4216300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | $ | FALSE | FALSE |
| 2015 | | 4217078 | PS3-MAJOR LEAGUE BASEBALL 2K12 | 710425471155 | | $ | FALSE | FALSE |
| 2015 | | 4217139 | PS3-STARHAWK | 711719818120 | | $ | FALSE | FALSE |
| 2015 | | 4220900 | 3DS-CHIBI-ROBO:ZIP LASH | 45496743222 | | $ | FALSE | FALSE |
| 2015 | | 4221100 | 3DS-STELLA GLOW | 730865300235 | | $ | FALSE | FALSE |
| 2015 | | 4221200 | PSV-SUPERBEAT:XONIC | 897790002068 | | $ | FALSE | FALSE |
| 2015 | | 4230600 | DISNEY INFINITY 3.0 EDITION: TOY BOX TAK | 400042306007 | | $ | FALSE | FALSE |
| 2015 | | 4233000 | XB1-NBA 2K16 MICHAEL JORDAN SPECIAL ED | 710425496325 | | $ | FALSE | FALSE |
| 2015 | | 4233900 | PC-NEXON KARMA $25 | 799366844181 | | $ | TRUE | FALSE |
| 2015 | | 4234300 | PC-NEXON KARMA $50 | 799366828891 | | $ | TRUE | FALSE |
| 2015 | | 4234900 | PS4-NBA 2K16 MICHAEL JORDAN SPECIAL ED | 710425476334 | | $ | FALSE | FALSE |
| 2015 | | 4238302 | PS4-GTA SHARK CARD PROMO | 400042383022 | | $ | FALSE | FALSE |
| 2015 | | 4238500 | XBX1-GTA SHARK CARD | 400042385002 | | $ | FALSE | FALSE |
| 2015 | | 4248235 | X360-Grand Slam Tennis 2 | 14633196719 | | $ | FALSE | FALSE |
| 2015 | | 4249402 | XBOX LIVE 12 MONTH GAMES WITH GOLD 2015 | 799366355830 | | $ | FALSE | FALSE |
| 2015 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | $ | FALSE | FALSE |
| 2015 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | $ | FALSE | FALSE |
| 2015 | | 4249407 | XBOX GIFT CARD 2015 MP PARENT (3X$15 PL | 799366363569 | | $ | FALSE | FALSE |
| 2015 | | 4252100 | DISNEY INFINITY:STAR WARS KANAN JARRUS | 712725027209 | | $ | FALSE | FALSE |
| 2015 | | 4252200 | DISNEY INFINITY:STAR WARS ZEB ORRELIOS | 712725026936 | | $ | FALSE | FALSE |
| 2015 | | 4252400 | DISNEY INFINITY:STAR WARS SABINE WREN | 712725027216 | | $ | FALSE | FALSE |
| 2015 | | 4252500 | DISNEY INFINITY: DISNEY PIXAR'S FEAR FIG | 712725027070 | | $ | FALSE | FALSE |
| 2015 | | 4252700 | DISNEY INFINITY:STAR WARS EZRA BRIDGER | 712725026950 | | $ | FALSE | FALSE |
| 2015 | | 4252800 | DISNEY INFINITY:STAR WARS HANS SOLO | 712725027087 | | $ | FALSE | FALSE |
| 2015 | | 4252900 | DISNEY INFINITY:STAR WARS DARTH VADER | 712725027162 | | $ | FALSE | FALSE |
| 2015 | | 4253000 | DISNEY INFINITY:STAR WARS CHEWBACCA FIG | 712725027018 | | $ | FALSE | FALSE |
| 2015 | | 4253100 | DISNEY INFINITY:STAR WARS POWER DISC PAC | 712725027292 | | $ | FALSE | FALSE |
| 2015 | | 4253200 | DISNEY INFINITY:STAR WARS PLAY SET | 712725027001 | | $ | FALSE | FALSE |
| 2015 | | 4253700 | PC-GUILD WARS 2: HEART OF THORNS | 400042537005 | | $ | TRUE | FALSE |
| 2015 | | 4253900 | PC-GUILD WARS 2: HEART OF THORNS-DIG DLX | 400042539009 | | $ | TRUE | TRUE |
| 2015 | | 4260000 | PS4-KINGS QUEST | 400042600006 | | $ | FALSE | FALSE |
| 2015 | | 4260200 | PS3-KINGS QUEST | 400042602000 | | $ | FALSE | FALSE |
| 2015 | | 4263049 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | $ | FALSE | FALSE |
| 2015 | | 4263058 | PC-KINGDOMS OF AMALUR: RECKONING | 14633098914 | | $ | TRUE | FALSE |
| 2015 | | 4266306 | XBX1-ZOMBIE ARMY TRILOGY POB DIG COMIC | 400042663063 | | $ | FALSE | FALSE |
| 2015 | | 4266400 | PS4-ZOMBIE ARMY TRILOGY POB DIG COMIC | 400042664008 | | $ | FALSE | FALSE |
| 2015 | | 4266502 | XBX1-NHL 16 POB ULTIMATE TEAM | 400042665029 | | $ | FALSE | FALSE |
| 2015 | | 4266602 | PS4-NHL 16 POB ULTIMATE TEAM | 400042666026 | | $ | FALSE | FALSE |
| 2015 | | 4266701 | PS4-FIFA 16 POB FUT GOLD PACKS | 400042667016 | | $ | FALSE | FALSE |
| 2015 | | 4266800 | XBX1-FIFA 16 POB FUT GOLD PACK | 400042668006 | | $ | FALSE | FALSE |
| 2015 | | 4267300 | XBX1-FORZA MOTORSPORT 6 POB BMW M4 | 400042673000 | | $ | FALSE | FALSE |
| 2015 | | 4267800 | DESTINY THE TAKEN KING DIG CE XBX GC | 400042678005 | | $ | FALSE | FALSE |
| 2015 | | 4267900 | DESTINY THE TAKEN KING DIG CE | 400042679002 | | $ | FALSE | FALSE |
| 2015 | | 4270900 | PIXELS MOVIE MONEY DIG CODE | 400042709006 | | $ | FALSE | FALSE |
| 2015 | | 4271000 | FANTASTIC FOUR MOVIE MONEY | 400042710002 | | $ | FALSE | FALSE |
| 2015 | | 4275975 | PC-Star Wars: The Old Republic Time Card | 14633197969 | | $ | TRUE | FALSE |
| 2015 | | 4277045 | PC - Bioshock Infinite | 710425319495 | | $ | TRUE | FALSE |
| 2015 | | 4278300 | XBX1-RISE OF THE TOMB RAIDER POB | 400042783006 | | $ | FALSE | FALSE |
| 2015 | | 4278400 | XBX1-HALO 5: GUARDIANS POB | 400042784003 | | $ | FALSE | FALSE |
| 2015 | | 4281600 | PS4-COD: Black Ops III JuggerNog Edition | 47875876484 | | $ | FALSE | FALSE |
| 2015 | | 4281800 | XB1-COD: BLACK OPS III JuggerNog Editio | 47875876507 | | $ | FALSE | FALSE |
| 2015 | | 4282600 | PS3-SKY SUPERCHARGERS DARK EDITION STAR | 47875875647 | | $ | FALSE | FALSE |
| 2015 | | 4282700 | PS4-SKY SUPERCHARGERS DARK EDITION STAR | 47875875654 | | $ | FALSE | FALSE |
| 2015 | | 4282800 | X360-SKY SUPERCHARGERS DARK EDITION STA | 47875875661 | | $ | FALSE | FALSE |
| 2015 | | 4282900 | XB1-SKY SUPERCHARGERS DARK EDITION STA | 47875875678 | | $ | FALSE | FALSE |
| 2015 | | 4282931 | WIIU-SKY SUPERCHARGERS DARK EDITION STA | 47875875692 | | $ | FALSE | FALSE |
| 2015 | | 4289948 | XBX1-NBA LIVE 16: PREORDER BONUS | 400042899486 | | $ | FALSE | FALSE |
| 2015 | | 4289950 | PS4-NBA LIVE 16: PREORDER BONUS | 400042899509 | | $ | FALSE | FALSE |
| 2015 | | 4290055 | XBX1-BLOOD BOWL II POB WOOD ELVES RACE | 400042900557 | | $ | FALSE | FALSE |
| 2015 | | 4290058 | PS4-BLOOD BOWL II POB LIZARDMEN RACE | 400042900588 | | $ | FALSE | FALSE |
| 2015 | | 4291100 | PS4-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915906 | | $ | FALSE | FALSE |
| 2015 | | 4291101 | XB1-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915890 | | $ | FALSE | FALSE |
| 2015 | | 4295047 | X360-TIGER WOODS PGA TOUR 13 | 14633196535 | | $ | FALSE | FALSE |
| 2015 | | 4295117 | PS3-TIGER WOODS PGA TOUR 13 | 14633196511 | | $ | FALSE | FALSE |
| 2015 | | 4295135 | PS3-TIGER WOODS PGA TOUR 13: COLLECTOR'S | 14633197242 | | $ | FALSE | FALSE |
| 2015 | | 4295144 | X360-TIGER WOODS PGA TOUR 13: COLLECTOR | 14633197259 | | $ | FALSE | FALSE |
| 2015 | | 4295500 | PS4-PRO EVOLUTION SOCCER 2016 | 83717203056 | | $ | FALSE | FALSE |
| 2015 | | 4295600 | PS3-PRO EVOLUTION SOCCER 2016 | 83717203070 | | $ | FALSE | FALSE |
| 2015 | | 4295700 | XB1-PRO EVOLUTION SOCCER 2016 | 83717302087 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4295800 | X360-PRO EVOLUTION SOCCER 2016 | 83717302117 | | $ | FALSE | FALSE |
| 2015 | | 4296000 | PS4-TALES OF ZESTIRIA COLLECTOR'S EDITI | 722674120623 | | $ | FALSE | FALSE |
| 2015 | | 4296100 | PS4-DIVINITY:ORIGINAL SIN ENHANCED EDIT | 854952003349 | | $ | FALSE | FALSE |
| 2015 | | 4296200 | XB1-DIVINTIY:ORIGINAL SIN ENHANCED EDI | 854952003356 | | $ | FALSE | FALSE |
| 2015 | | 4299708 | 3DS-TMNT MASTER SPLINTER'S TRAINING 2PK | 47875770645 | | $ | FALSE | FALSE |
| 2015 | | 4299900 | X360-BACK TO THE FUTURE 30TH ANNIVERSAR | 894515001542 | | $ | FALSE | FALSE |
| 2015 | | 4299901 | PS4-BACK TO THE FUTURE 30TH ANNIVERSARY | 894515001566 | | $ | FALSE | FALSE |
| 2015 | | 4300000 | XB1-BACK TO THE FUTURE 30TH ANNIVERSAR | 894515001559 | | $ | FALSE | FALSE |
| 2015 | | 4300068 | Ps3-Ridge Racer Unbounded | 722674110556 | | $ | FALSE | FALSE |
| 2015 | | 4300961 | XBX1-2200 MADDEN ULTIMATE TEAM POINTS | 400043009006 | | $ | FALSE | FALSE |
| 2015 | | 4301000 | PS4-2200 MADDEN ULTIMATE TEAM POINTS | 400043009303 | | $ | FALSE | FALSE |
| 2015 | | 4314702 | NVIDIA- MGS V: THE PHANTOM PAIN BUNDLE | 400043147029 | | $ | FALSE | FALSE |
| 2015 | | 4317801 | PS3-FIFA 16 POB FUT GOLD PACKS | 400043178016 | | $ | FALSE | FALSE |
| 2015 | | 4317900 | XBX360-FIFA 16 POB FUT GOLD PACKS | 400043179006 | | $ | FALSE | FALSE |
| 2015 | | 4318000 | PS4-TONY HAWK PROSKATER 5 POB | 400043180002 | | $ | FALSE | FALSE |
| 2015 | | 4318001 | XBX1-TONY HAWK PROSKATER 5 POB | 400043180019 | | $ | FALSE | FALSE |
| 2015 | | 4318002 | PS4-TALES OF ZESTERIA POB | 400043180026 | | $ | FALSE | FALSE |
| 2015 | | 4318100 | PS3-TALES OF ZESTERIA POB | 400043181009 | | $ | FALSE | FALSE |
| 2015 | | 4318101 | 3DS-DRAGON BALL Z EXTREME BUTODEN POB | 400043181016 | | $ | FALSE | FALSE |
| 2015 | | 4318200 | PS4-NEED FOR SPEED POB STYLING PACK | 400043182006 | | $ | FALSE | FALSE |
| 2015 | | 4318300 | XBX1-NEED FOR SPEED POB STYLING PACK | 400043183003 | | $ | FALSE | FALSE |
| 2015 | | 4318800 | X360-THE JACKBOX PARTY PACK | 894515001573 | | $ | FALSE | FALSE |
| 2015 | | 4318900 | XB1-THE JACKBOX PARTY PACK | 894515001580 | | $ | FALSE | FALSE |
| 2015 | | 4319000 | PS3-THE JACKBOX PARTY PACK | 894515001597 | | $ | FALSE | FALSE |
| 2015 | | 4319101 | PS4-THE JACKBOX PARTY PACK | 894515001603 | | $ | FALSE | FALSE |
| 2015 | | 4319201 | X360-GAME OF THRONES-A TELLTALE GAMES S | 894515001610 | | $ | FALSE | FALSE |
| 2015 | | 4319301 | XB1-GAME OF THRONES-A TELLTALE GAMES S | 894515001627 | | $ | FALSE | FALSE |
| 2015 | | 4319400 | PS3-GAME OF THRONES-A TELLTALE GAMES SE | 894515001634 | | $ | FALSE | FALSE |
| 2015 | | 4319402 | PS4-GAME OF THRONES-A TELLTALE GAMES SE | 894515001641 | | $ | FALSE | FALSE |
| 2015 | | 4325900 | XB1-GEARS OF WAR ULT POB GOLDEN HUNTER | 400043259005 | | $ | FALSE | FALSE |
| 2015 | | 4328903 | SKYLANDERS SUPERCHARGERS DRIVER SMASH H | 47875875319 | | $ | FALSE | FALSE |
| 2015 | | 4328904 | SKYLANDERS SUPERCHARGERS DRIVER HIGH VO | 47875875296 | | $ | FALSE | FALSE |
| 2015 | | 4328905 | SKYLANDERS SUPERCHARGERS RACING SEA PAC | 47875875777 | | $ | FALSE | FALSE |
| 2015 | | 4328907 | SKYLANDERS SUPERCHARGERS DRIVER FIESTA | 47875875289 | | $ | FALSE | FALSE |
| 2015 | | 4328909 | SKYLANDERS SUPERCHARGERS DRIVER DIVE CL | 47875875272 | | $ | FALSE | FALSE |
| 2015 | | 4328910 | SKYLANDERS SUPERCHARGERS DUAL PACK #1 | 47875875821 | | $ | FALSE | FALSE |
| 2015 | | 4328912 | SKYLANDERS SUPERCHARGERS DRIVER SHARK S | 47875875425 | | $ | FALSE | FALSE |
| 2015 | | 4328915 | SKYLANDERS SUPERCHARGERS VEHICLE CRYPT | 47875875470 | | $ | FALSE | FALSE |
| 2015 | | 4328916 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SH | 47875875531 | | $ | FALSE | FALSE |
| 2015 | | 4328918 | SKYLANDERS SUPERCHARGERS VEHICLE SKY SL | 47875875562 | | $ | FALSE | FALSE |
| 2015 | | 4328922 | SKYLANDERS SUPERCHARGERS DRIVER NIGHTFA | 47875875302 | | $ | FALSE | FALSE |
| 2015 | | 4328923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875875487 | | $ | FALSE | FALSE |
| 2015 | | 4328925 | SKYLANDERS SUPERCHARGERS DRIVER LAVA LA | 47875875364 | | $ | FALSE | FALSE |
| 2015 | | 4328927 | SKYLANDERS SUPERCHARGERS DUAL PACK #2 | 47875875838 | | $ | FALSE | FALSE |
| 2015 | | 4328928 | SKYLANDERS SUPERCHARGERS VEHICLE BURN C | 47875875456 | | $ | FALSE | FALSE |
| 2015 | | 4328936 | SKYLANDERS SUPERCHARGERS VEHICLE JET ST | 47875875517 | | $ | FALSE | FALSE |
| 2015 | | 4328939 | SKYLANDERS SUPERCHARGERS VEHICLE SPLATT | 47875875586 | | $ | FALSE | FALSE |
| 2015 | | 4328940 | SKYLANDERS SUPERCHARGERS DRIVER SPLAT | 47875875333 | | $ | FALSE | FALSE |
| 2015 | | 4328941 | SKYLANDERS SUPSERCHARGERS DRIVER BIG BU | 47875875395 | | $ | FALSE | FALSE |
| 2015 | | 4328942 | SKYLANDERS SUPERCHARGERS VEHICLE SHARK | 47875875548 | | $ | FALSE | FALSE |
| 2015 | | 4328943 | SKYLANDERS SUPERCHARGERS VEHICLE STEALT | 47875875593 | | $ | FALSE | FALSE |
| 2015 | | 4328945 | SKYLANDERS SUPERCHARGERS DRIVER HURRICA | 47875875388 | | $ | FALSE | FALSE |
| 2015 | | 4328949 | SKYLANDERS SUPSERCHARGERS DRIVER STORMB | 47875875340 | | $ | FALSE | FALSE |
| 2015 | | 4331720 | AMD A8 2C/BTS GAME BUNDLE | 400043317200 | | $ | FALSE | FALSE |
| 2015 | | 4331748 | AMD A10-FX 2C/BTS GAME BUNDLE | 400043317484 | | $ | FALSE | FALSE |
| 2015 | | 4334800 | XBX1-FORZA 6 CAR PASS | 400043348006 | | $ | FALSE | FALSE |
| 2015 | | 4344100 | PC-STARCRAFT II LEGACY OF THE VOID | 47875729681 | | $ | TRUE | FALSE |
| 2015 | | 4344200 | PC STARCRAFT II: LEGACY OF THE VOID CE | 47875729698 | | $ | TRUE | FALSE |
| 2015 | | 4344300 | 3DS-ARE YOU SMARTER THAN A 5TH GRADER | 834656000288 | | $ | FALSE | FALSE |
| 2015 | | 4345012 | 3DS-GOOSEBUMPS | 834656000295 | | $ | FALSE | FALSE |
| 2015 | | 4345200 | DS-FROZEN AND BIG HERO 6 DISNEY 2 PACK | 834656000301 | | $ | FALSE | FALSE |
| 2015 | | 4345400 | PS3-THE DISGAEA TRIPLE PLAY COLLECTION | 813633016139 | | $ | FALSE | FALSE |
| 2015 | | 4347500 | PS4-GRAND AGES MEDIEVAL | 848466000574 | | $ | FALSE | FALSE |
| 2015 | | 4347701 | PS4-SAMURAI WARRIORS 4-II | 40198002721 | | $ | FALSE | FALSE |
| 2015 | | 4348023 | PSV-DANGANRONPA ANOTHER EPISODE:ULTRA | 813633015170 | | $ | FALSE | FALSE |
| 2015 | | 4349013 | WIIU-RODEA THE SKY SOLDIERS | 813633015156 | | $ | FALSE | FALSE |
| 2015 | | 4349200 | amiibo - Ganondorf (SSB) | 45496892289 | | $ | FALSE | FALSE |
| 2015 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | $ | FALSE | FALSE |
| 2015 | | 4349400 | amiibo - Mario Classic Color | 45496892500 | | $ | FALSE | FALSE |
| 2015 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | | $ | FALSE | FALSE |
| 2015 | | 4349601 | amiibo - Olimar (SSB) | 45496892302 | | $ | FALSE | FALSE |
| 2015 | | 4349800 | WIIU-YOSHI'S WOOLLY WORLD + YARN YOSH | 45496903725 | | $ | FALSE | FALSE |
| 2015 | | 4349900 | PC-FARMING SIMULATOR 15 GOLD EDITION | 854952003400 | | $ | TRUE | FALSE |
| 2015 | | 4350000 | VITA-FARMING SIMULATOR 16 | 854952003424 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4350029 | 3DS-RODEA THE SKY SOLDIERS | 813633015125 | | $ | FALSE | FALSE |
| 2015 | | 4350400 | X360 - NHL LEGACY EDITION: POB | 400043504006 | | $ | FALSE | FALSE |
| 2015 | | 4350500 | PS3 - NHL LEGACY EDITION: POB | 400043505003 | | $ | FALSE | FALSE |
| 2015 | | 4365500 | GUITAR HERO LIVE MICROPHONE | 47875614437 | | $ | FALSE | FALSE |
| 2015 | | 4368300 | WII JUST DANCE DISNEY PARTY 2 | 887256014209 | | $ | FALSE | FALSE |
| 2015 | | 4368400 | WIIU-JUST DANCE DISNEY PARTY 2 | 887256014216 | | $ | FALSE | FALSE |
| 2015 | | 4368500 | X360-JUST DANCE DISNEY PARTY 2 | 887256014223 | | $ | FALSE | FALSE |
| 2015 | | 4368600 | XB1-JUST DANCE DISNEY PARTY 2 | 887256014230 | | $ | FALSE | FALSE |
| 2015 | | 4368901 | Ps4-Far Cry 4 Complete Edition | 887256015848 | | $ | FALSE | FALSE |
| 2015 | | 4369104 | XB1-FAR CRY 4 COMPLETE EDITION | 887256015862 | | $ | FALSE | FALSE |
| 2015 | | 4372600 | PC-WMS SLOTS:SUPER JACKPOT PARTY | 694721195529 | | $ | TRUE | FALSE |
| 2015 | | 4372800 | PC-WMS SLOTS:SPARTACUS | 694721199022 | | $ | TRUE | FALSE |
| 2015 | | 4373100 | PC-WMS SLOTS:ALICE'S MAD TEA PARTY | 694721199121 | | $ | TRUE | FALSE |
| 2015 | | 4373300 | 3DS-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403010613 | | $ | FALSE | FALSE |
| 2015 | | 4373400 | WIIU-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010620 | | $ | FALSE | FALSE |
| 2015 | | 4373500 | PS4-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403010644 | | $ | FALSE | FALSE |
| 2015 | | 4373800 | XB1-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010668 | | $ | FALSE | FALSE |
| 2015 | | 4373940 | 3DS-ADVENTURE TIME 4 FIN AND JAKE INVES | 815403010675 | | $ | FALSE | FALSE |
| 2015 | | 4374000 | WIIU-ADVENTURE TIME FINN AND JAKE INVES | 815403010682 | | $ | FALSE | FALSE |
| 2015 | | 4374100 | PS4-ADVENTURE TIME FINN AND JAKE INVEST | 815403010705 | | $ | FALSE | FALSE |
| 2015 | | 4374202 | XB1-ADVENTURE TIME FINN AND JAKE INVES | 815403010729 | | $ | FALSE | FALSE |
| 2015 | | 4378600 | PS3-NBA 2K16 STANDARD | 710425475979 | | $ | FALSE | FALSE |
| 2015 | | 4378801 | X360-NBA 2K16 STANDARD | 710425495960 | | $ | FALSE | FALSE |
| 2015 | | 4378900 | PS4-NBA 2K16 STANDARD | 710425475993 | | $ | FALSE | FALSE |
| 2015 | | 4379000 | XB1-NBA 2K16 STANDARD | 710425495984 | | $ | FALSE | FALSE |
| 2015 | | 4385601 | DISNEY INFINITY 3.0 EDITION: STAR WARS | 712725027155 | | $ | FALSE | FALSE |
| 2015 | | 4385800 | DISNEY INFINITY 3.0 EDITON: MARVEL'S HU | 712725027476 | | $ | FALSE | FALSE |
| 2015 | | 4385900 | DISNEY INFINITY 3.0 EDITON: MARVEL'S UL | 712725027117 | | $ | FALSE | FALSE |
| 2015 | | 4387500 | DISNEY INFINITY 3.0 EDITION: TOY BOX S | 712725027544 | | $ | FALSE | FALSE |
| 2015 | | 4391300 | NINTENDO ESHOP AR KOOPA TROOPA $10 | 799366402114 | | $ | FALSE | FALSE |
| 2015 | | 4393000 | XBX1-2200 FIFA ULTIMATE TEAM POINTS | 400043927003 | | $ | FALSE | FALSE |
| 2015 | | 4395100 | PS4-2200 FIFA ULTIMATE TEAM POINTS | 400043936012 | | $ | FALSE | FALSE |
| 2015 | | 4396023 | X1 - MORTAL KOMBAT X SEASON PASS | 400043960239 | | $ | FALSE | FALSE |
| 2015 | | 4398012 | PS4 - MORTAL KOMBAT X SEASON PASS | 400043980121 | | $ | FALSE | FALSE |
| 2015 | | 4400000 | PS4-THE CREW - WILD RUN EDITION | 887256015602 | | $ | FALSE | FALSE |
| 2015 | | 4400100 | PC MIGHT & MAGIC HEROES VII DELUXE EDIT | 887256015343 | | $ | TRUE | FALSE |
| 2015 | | 4400200 | PC ANNO 2205 | 887256015589 | | $ | TRUE | FALSE |
| 2015 | | 4400202 | XB1-THE CREW - WILD RUN EDITION | 887256015619 | | $ | FALSE | FALSE |
| 2015 | | 4404100 | XBX1 - ROCK BAND 4 BUNDLE 30 SONG POB | 400044041005 | | $ | FALSE | FALSE |
| 2015 | | 4404300 | PS4 - ROCK BAND 4 BUNDLE 30 SONG POB | 400044043009 | | $ | FALSE | FALSE |
| 2015 | | 4407103 | Nds-The Amazing Spiderman | 47875843554 | | $ | FALSE | FALSE |
| 2015 | | 4410100 | MADDEN NFL 16 OFFICIAL EGUIDE | 400044101006 | | $ | FALSE | FALSE |
| 2015 | | 4410900 | XB1-DARKSIDERS 2:DEATHINITIVE EDITION | 811994020390 | | $ | FALSE | FALSE |
| 2015 | | 4411100 | 3DS-MOCO MOCO FRIENDS | 853736006002 | | $ | FALSE | FALSE |
| 2015 | | 4412600 | XB1-WASTELAND 2:DIRECTOR'S CUT | 816819012932 | | $ | FALSE | FALSE |
| 2015 | | 4412800 | PS4-WASTELAND 2:DIRECTOR'S CUT | 816819012949 | | $ | FALSE | FALSE |
| 2015 | | 4416800 | XBX1-NBA 2K16 75000 VC DLC | 400044168009 | | $ | FALSE | FALSE |
| 2015 | | 4420502 | XBX1-TERRARIA | 400044205025 | | $ | FALSE | FALSE |
| 2015 | | 4429039 | PSV-CHILD OF LIGHT | 887256001438 | | $ | FALSE | FALSE |
| 2015 | | 4430802 | PS4-ROCK BAND 4 | 728658047511 | | $ | FALSE | FALSE |
| 2015 | | 4431202 | XB1-ROCK BAND 4 AND LEGACY GAME CONTRO | 728658048112 | | $ | FALSE | FALSE |
| 2015 | | 4443101 | PS4 SAMURAI WARRIORS II POB COSTUMES | 400044431011 | | $ | FALSE | FALSE |
| 2015 | | 4454401 | PS4-SNOOPY'S GRAND ADVENTURE | 47875770805 | | $ | FALSE | FALSE |
| 2015 | | 4454600 | 3DS-SNOOPY'S GRAND ADVENTURE | 47875770881 | | $ | FALSE | FALSE |
| 2015 | | 4454902 | XB1-SNOOPY'S GRAND ADVENTURE | 47875770843 | | $ | FALSE | FALSE |
| 2015 | | 4455005 | PC-STAR WARS BATTLEFRONT | 14633733921 | | $ | TRUE | FALSE |
| 2015 | | 4455300 | WIIU-SNOOPY'S GRAND ADVENTURE | 47875770867 | | $ | FALSE | FALSE |
| 2015 | | 4455900 | X360-SNOOPY'S GRAND ADVENTURE | 47875770829 | | $ | FALSE | FALSE |
| 2015 | | 4459038 | PS4 - DRAGON BALL XENOVERSE SP | 400044590381 | | $ | FALSE | FALSE |
| 2015 | | 4462800 | PS4-MINECRAFT:STORY MODE SEASON PASS DIS | 894515001689 | | $ | FALSE | FALSE |
| 2015 | | 4463000 | X360-MINECRAFT:STORY MODE - Season Pass | 894515001658 | | $ | FALSE | FALSE |
| 2015 | | 4463102 | XB1-MINECRAFT:STORY MODE SEASON PASS | 894515001665 | | $ | FALSE | FALSE |
| 2015 | | 4464200 | PS3-MINECRAFT:STORY MODE SEASON PASS DIS | 894515001672 | | $ | FALSE | FALSE |
| 2015 | | 4474200 | HALO 5 GUARDIANS DIG DELUXE PRE-PURCHASE | 400044742001 | | $ | FALSE | FALSE |
| 2015 | | 4482008 | PSV-FINAL FANTASY X/X-2 HD | 662248914381 | | $ | FALSE | FALSE |
| 2015 | | 4485005 | PC-Farming Simulator Titanium | 814290012632 | | $ | TRUE | FALSE |
| 2015 | | 4486700 | WARGAMING.NET WORLD OF WARSHIPS $20 | 799366409359 | | $ | FALSE | FALSE |
| 2015 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964007 | | $ | FALSE | FALSE |
| 2015 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | $ | FALSE | FALSE |
| 2015 | | 4504730 | PC-FALLOUT 4 SEASON PASS | 400045047303 | | $ | TRUE | FALSE |
| 2015 | | 4506700 | 3DS-ANIMAL CROSSING:HAPPY HOME DESIGNER | 45496743307 | | $ | FALSE | FALSE |
| 2015 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368802 | | $ | FALSE | FALSE |
| 2015 | | 4518600 | X360-MX VS. ATV UNTAMED | 854436004572 | | $ | FALSE | FALSE |
| 2015 | | 4522800 | ASTRO DLC REQ PACK | 400045228009 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | $ | TRUE | FALSE |
| 2015 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | $ | TRUE | FALSE |
| 2015 | | 4538979 | DIG-DLC-PS3-DISNEY UNIVERSE NBC PACK | 400045389793 | | $ | FALSE | TRUE |
| 2015 | | 4550121 | Ps3-South Park: The Stick Of Truth | 8888349051 | | $ | FALSE | FALSE |
| 2015 | | 4550149 | X360-South Park: The Stick Of Truth | 8888529057 | | $ | FALSE | FALSE |
| 2015 | | 4550167 | SOUTH PARK: THE STICK OF TRUTH-PC | 8888689058 | | $ | TRUE | FALSE |
| 2015 | | 4558038 | PS4-DRAGON QUEST HEROES | 662248917399 | | $ | FALSE | FALSE |
| 2015 | | 4560600 | PS3 - WWE 2K16 SEASON PASS | 400045606005 | | $ | FALSE | FALSE |
| 2015 | | 4560700 | PS4-WWE 2K16 SEASON PASS | 400045607002 | | $ | FALSE | FALSE |
| 2015 | | 4560800 | X360 - WWE 2K16 SEASON PASS | 400045608009 | | $ | FALSE | FALSE |
| 2015 | | 4560900 | XBX1-WWE 2K16 SEASON PASS | 400045609006 | | $ | FALSE | FALSE |
| 2015 | | 4561000 | HALO 5: GUARDIANS WARZONE REQ BUNDLE | 600603196638 | | $ | FALSE | FALSE |
| 2015 | | 4561560 | PS3 WWE 2K16 ARNOLD SCHWARZENEGGER POB | 400045615809 | | $ | FALSE | FALSE |
| 2015 | | 4561581 | X360 WWE 2K16 ARNOLD SCHWARZENEGGER POB | 400045615816 | | $ | FALSE | FALSE |
| 2015 | | 4561583 | PS4 WWE 2K16 ARNOLD SCHWARZENEGGER POB | 400045615830 | | $ | FALSE | FALSE |
| 2015 | | 4561585 | XBX1 WWE 2K15 ARNOLD SCHWARZENEGGER POB | 400045615854 | | $ | FALSE | FALSE |
| 2015 | | 4562224 | WIIU-NEW SUPER MARIO BROS. U + NEW S | 45496903749 | | $ | FALSE | FALSE |
| 2015 | | 4562307 | LEGO DIMENSIONS DR. WHO LEVEL PACK | 883929463923 | | $ | FALSE | FALSE |
| 2015 | | 4562314 | PS3-THE LEGEND OF HEROES:TRAILS OF COLD | 853466001902 | | $ | FALSE | FALSE |
| 2015 | | 4564005 | PS3-ACIV:BLCK FLG-FREEDOM CRY STND ALONE | 400045640054 | | $ | FALSE | FALSE |
| 2015 | | 4565013 | PS4 ACIV:BLCK FLG FREEDOM CRY STND ALONE | 400045650138 | | $ | FALSE | FALSE |
| 2015 | | 4567300 | AMIIBO - GRENINJA | 45496892159 | | $ | FALSE | FALSE |
| 2015 | | 4567900 | WIIU-XENOBLADE CHRONICLES X: SPECIAL | 45496903824 | | $ | FALSE | FALSE |
| 2015 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | $ | FALSE | FALSE |
| 2015 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | $ | FALSE | FALSE |
| 2015 | | 4570901 | PC-GUILD WARS 2: HEART OF THORNS | 875646000505 | | $ | TRUE | FALSE |
| 2015 | | 4572818 | DISNEY INFINITY 3.0 EDITION: DISNEY SPOT | 712725027131 | | $ | FALSE | FALSE |
| 2015 | | 4573000 | DISNEY INFINITY 3.0 EDITION: DISNEY DINO | 712725027322 | | $ | FALSE | FALSE |
| 2015 | | 4575312 | AMIIBO - MEWTWO (SSB) | 45496892418 | | $ | FALSE | FALSE |
| 2015 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | $ | FALSE | FALSE |
| 2015 | | 4575516 | PS4-EVOLVE ULTIMATE EDITION | 710425476983 | | $ | FALSE | FALSE |
| 2015 | | 4575601 | XB1-EVOLVE ULTIMATE EDITION | 710425496974 | | $ | FALSE | FALSE |
| 2015 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816293016105 | | $ | FALSE | FALSE |
| 2015 | | 4575919 | XB1-LORDS OF THE FALLEN-COMPLETE EDTION | 816293015108 | | $ | FALSE | FALSE |
| 2015 | | 4576609 | LEGO DIMENSIONS CHIMA LAVAL FUN PACK | 883929464081 | | $ | FALSE | FALSE |
| 2015 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 600603197109 | | $ | FALSE | FALSE |
| 2015 | | 4577300 | XB1-DEADPOOL | 47875771123 | | $ | FALSE | FALSE |
| 2015 | | 4577301 | PS4-DEADPOOL | 47875771109 | | $ | FALSE | FALSE |
| 2015 | | 4583200 | PC CIVILIZATION RISING TIDE DIGITAL | 400045832008 | | $ | TRUE | TRUE |
| 2015 | | 4583993 | X360-DUCKTALES REMASTERED | 13388330799 | | $ | FALSE | FALSE |
| 2015 | | 4586003 | X360-ALIEN ISOLATION | 10086680713 | | $ | FALSE | FALSE |
| 2015 | | 4587002 | PS3-ALIEN ISOLATION | 10086690743 | | $ | FALSE | FALSE |
| 2015 | | 4588227 | PS3-MEN IN BLACK 3 | 47875769014 | | $ | FALSE | FALSE |
| 2015 | | 4588484 | Dig-Pc-Battlefield 3 Back To Karkand | 400045884847 | | $ | FALSE | FALSE |
| 2015 | | 4589019 | PS3-SHERLOCK HOLMES:CRIMES & PUNISHMENTS | 814290012663 | | $ | FALSE | FALSE |
| 2015 | | 4593500 | PS4-WRC5 | 814290013332 | | $ | FALSE | FALSE |
| 2015 | | 4593602 | XB1-WRC5 | 814290013349 | | $ | FALSE | FALSE |
| 2015 | | 4595057 | PSV-THE LEGEND OF HEROES:TRAILS OF COL | 853466001896 | | $ | FALSE | FALSE |
| 2015 | | 4595164 | PS4-LETS'S SING 2016 | 814290013363 | | $ | FALSE | FALSE |
| 2015 | | 4597200 | DIS INF 3.0 ED. FORCE AWAKENS POWER DISC | 712725027308 | | $ | FALSE | FALSE |
| 2015 | | 4597100 | DIS INF 3.0 ED SW:FORCE AWAKENS KYLO REN | 712725027261 | | $ | FALSE | FALSE |
| 2015 | | 4597203 | DIS INF 3.0 ED SW FORCE AWAKENS PLAY SET | 712725027254 | | $ | FALSE | FALSE |
| 2015 | | 4597600 | DIS INF 3.0 SW ANAKIN SKYWALKER LIGHT FX | 712725027636 | | $ | FALSE | FALSE |
| 2015 | | 4597304 | DIS INF 3.0 SW FORCE AWKNS POE DAMERON | 712725027278 | | $ | FALSE | FALSE |
| 2015 | | 4598001 | PS4-PUTTY SQUAD | 814290012618 | | $ | FALSE | FALSE |
| 2015 | | 4598500 | NVIDIA- HEROES OF THE STORM BUNDLE | 400045985001 | | $ | FALSE | FALSE |
| 2015 | | 4598801 | NVIDIA SHIELD PRO- TALOS PRINCIPLE BUNDL | 400045988019 | | $ | FALSE | FALSE |
| 2015 | | 4603004 | XB1-ALIEN ISOLATION | 10086641004 | | $ | FALSE | FALSE |
| 2015 | | 4611468 | DIG-PC-ASSASSIN'S CREED REVELATIONS | 400046114684 | | $ | TRUE | TRUE |
| 2015 | | 4612255 | Ps3-The Amazing Spiderman | 47875843479 | | $ | FALSE | FALSE |
| 2015 | | 4615119 | Psv-Mlb 12 The Show | 711719220000 | | $ | FALSE | FALSE |
| 2015 | | 4615301 | XB1-Fallout 4 Gold Bundle | 600603197475 | | $ | FALSE | FALSE |
| 2015 | | 4615700 | PS4-Fallout 4 Gold Bundle | 600603197482 | | $ | FALSE | FALSE |
| 2015 | | 4625077 | NVIDIA:THE WITCHER 3 BUNDLE | 400046250771 | | $ | FALSE | FALSE |
| 2015 | | 4625400 | TALES OF ZESTIRIA EGUIDE | 400046254007 | | $ | FALSE | FALSE |
| 2015 | | 4625602 | HALO 5: GUARDIANS OFFICIAL EGUIDE | 400046256025 | | $ | FALSE | FALSE |
| 2015 | | 4625705 | LEGEND OF ZELDA TRIFORCE HEROES EGUIDE | 400046257053 | | $ | FALSE | FALSE |
| 2015 | | 4625800 | ASSASSIN'S CREED SYNDICATE EGUIDE | 400046258005 | | $ | FALSE | FALSE |
| 2015 | | 4625900 | SKYLANDERS SUPERCHARGERS OFFICIAL EGUIDE | 400046259002 | | $ | FALSE | FALSE |
| 2015 | | 4626200 | 2 MOVIES W PS4 COD HW BUNDLE | 400046262002 | | $ | FALSE | FALSE |
| 2015 | | 4628901 | PC - SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | $ | TRUE | TRUE |
| 2015 | | 4631700 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 400046317009 | | $ | FALSE | FALSE |
| 2015 | | 4631805 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400046318051 | | $ | FALSE | FALSE |
| 2015 | | 4632000 | PC-STAR WARS BATTLEFRONT SEASON PASS | 400046320009 | | $ | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4636300 | AMIIBO - MABEL | 45496892586 | | $ | FALSE | FALSE |
| 2015 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | | $ | FALSE | FALSE |
| 2015 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875875876 | | $ | FALSE | FALSE |
| 2015 | | 4641600 | GUITAR HERO LIVE $20 | 400046416009 | | $ | FALSE | FALSE |
| 2015 | | 4646000 | DONT SELL-RECALL/WITHDRN DO NOT SELL - R | 814290013394 | | $ | FALSE | FALSE |
| 2015 | | 4650800 | AMIIBO - GREEN YARN YOSHI (YWW SERIES) | 45496892241 | | $ | FALSE | FALSE |
| 2015 | | 4651000 | AMIIBO - TOM NOOK | 45496892609 | | $ | FALSE | FALSE |
| 2015 | | 4652900 | NVIDIA- BULLETS OR BLADES BUNDLE | 400046529006 | | $ | FALSE | FALSE |
| 2015 | | 4657200 | SKY SUPERCHARGERS EON'S ELITE, DINO RAN | 47875876019 | | $ | FALSE | FALSE |
| 2015 | | 4657300 | SKY SUPERCHARGERS EON'S ELITE, GHOST RO | 47875876026 | | $ | FALSE | FALSE |
| 2015 | | 4657402 | SKY SUPERCHARGERS EON'S ELITE, BOOMER | 47875876002 | | $ | FALSE | FALSE |
| 2015 | | 4660100 | XENOBLADE CHRONICLES X - EPIZZA CASH POB | 400046601009 | | $ | FALSE | FALSE |
| 2015 | | 4666600 | PS4- JUST CAUSE 3 AIRLAND,SEA EXP. PASS | 400046666008 | | $ | FALSE | FALSE |
| 2015 | | 4666800 | XB1-JUST CAUSE 3 AIRLAND,SEA EXP. PASS | 400046668002 | | $ | FALSE | FALSE |
| 2015 | | 4680436 | NDS-MY BABY GIRL | 96427017028 | | $ | FALSE | FALSE |
| 2015 | | 4684900 | WIIU GUITAR HERO LIVE STANDALONE GUITAR | 47875876170 | | $ | FALSE | FALSE |
| 2015 | | 4685003 | PC - THIEF | 400046850032 | | $ | TRUE | FALSE |
| 2015 | | 4686700 | PS3 GUITAR HERO LIVE STANDALONE GUITAR/ | 47875874985 | | $ | FALSE | FALSE |
| 2015 | | 4686600 | XBX1-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876156 | | $ | FALSE | FALSE |
| 2015 | | 4686900 | IOS GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876637 | | $ | FALSE | FALSE |
| 2015 | | 4687201 | X360 GUITAR HERO LIVE STANDALONE GUITAR | 47875876125 | | $ | FALSE | FALSE |
| 2015 | | 4687224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876095 | | $ | FALSE | FALSE |
| 2015 | | 4688300 | FALLOUT 4 EGUIDE | 400046883009 | | $ | FALSE | FALSE |
| 2015 | | 4688400 | CALL OF DUTY BO III EGUIDE | 400046884006 | | $ | FALSE | FALSE |
| 2015 | | 4688500 | RISE OF THE TOMB RAIDER EGUIDE | 400046885003 | | $ | FALSE | FALSE |
| 2015 | | 4689400 | STAR WARS BATTLEFRONT EGUIDE | 400046894005 | | $ | FALSE | FALSE |
| 2015 | | 4691000 | XENOBLADE CHRONICLES X EGUIDE | 400046910002 | | $ | FALSE | FALSE |
| 2015 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | $ | TRUE | TRUE |
| 2015 | | 4696700 | ASSASSINS CREED HARD DRIVE BUNDLE | 400046967006 | | $ | FALSE | FALSE |
| 2015 | | 4700300 | YO-KAI WATCH EGUIDE | 400047003000 | | $ | FALSE | FALSE |
| 2015 | | 4700802 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | | $ | FALSE | FALSE |
| 2015 | | 4711056 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 400047110562 | | $ | FALSE | FALSE |
| 2015 | | 4718013 | DISNEY INFINITY: MARVEL SUPER HEROES | 712725026912 | | $ | FALSE | FALSE |
| 2015 | | 4724101 | STAR WARS BATTLEFRONT PROMO EGUIDE | 400047241013 | | $ | FALSE | FALSE |
| 2015 | | 4724703 | PS4-DRAGON AGE: INQUISITION -GAME OF YR | 14633735161 | | $ | FALSE | FALSE |
| 2015 | | 4724800 | XB1-DRAGON AGE: INQUISITION -GAME OF YR | 14633369908 | | $ | FALSE | FALSE |
| 2015 | | 4726645 | PSV-SHINOBIDO 2 REVENGE OF ZEN | 722674160025 | | $ | FALSE | FALSE |
| 2015 | | 4741100 | PS4 - NEED FOR SPEED: BLACK FRIDAY BONUS | 400047411003 | | $ | FALSE | FALSE |
| 2015 | | 4741200 | XB1 - NEED FOR SPEED: BLACK FRIDAY BONUS | 400047412000 | | $ | FALSE | FALSE |
| 2015 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875875937 | | $ | FALSE | FALSE |
| 2015 | | 4756000 | PC -HOYLE OFFICIAL CARD GAMES COLLECTION | 705381412502 | | $ | TRUE | FALSE |
| 2015 | | 4756100 | PC-IGT SLOTS 100 PANDAS | 705381389200 | | $ | TRUE | FALSE |
| 2015 | | 4760693 | Ps3-Gran Turismo 5 XI Edition | 711719983941 | | $ | FALSE | FALSE |
| 2015 | | 4761024 | XBX1- WWE 2K15 SEASON PASS | 400047610246 | | $ | FALSE | FALSE |
| 2015 | | 4764049 | PS4 - WWE 2K15 SEASON PASS | 400047640496 | | $ | FALSE | FALSE |
| 2015 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | $ | FALSE | FALSE |
| 2015 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | $ | FALSE | FALSE |
| 2015 | | 4793727 | Ps3-Jak & Daxter Collection | 711719982814 | | $ | FALSE | FALSE |
| 2015 | | 4799011 | Ps3-Metal Gear Rising Revengeance | 83717202066 | | $ | FALSE | FALSE |
| 2015 | | 4799233 | PS3-BINARY DOMAIN | 10086690538 | | $ | FALSE | FALSE |
| 2015 | | 4799242 | X360-BINARY DOMAIN | 10086680546 | | $ | FALSE | FALSE |
| 2015 | | 4809883 | PC - Guild Wars 2 Heroic Edition | 875646000512 | | $ | TRUE | FALSE |
| 2015 | | 4811333 | Psv-Lumines | 8888317159 | | $ | FALSE | FALSE |
| 2015 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | $ | FALSE | FALSE |
| 2015 | | 4815505 | Ps3-Resident Evil 6 | 13388340477 | | $ | FALSE | FALSE |
| 2015 | | 4820831 | G-PSV-WIPEOUT 2048 | 400048208312 | | $ | FALSE | FALSE |
| 2015 | | 4820868 | G-PSV-LITTLE DEVIANTS | 400048208688 | | $ | FALSE | FALSE |
| 2015 | | 4820895 | DIG-G-PSV-UNIT 13 | 400048208954 | | $ | FALSE | TRUE |
| 2015 | | 4820904 | G-PSV-MODNATION RACERS | 400048209043 | | $ | FALSE | FALSE |
| 2015 | | 4820922 | G-PSV-SUPER STARDUST DELTA | 400048209227 | | $ | FALSE | FALSE |
| 2015 | | 4820931 | G-PSV-UNCHARTED: GOLDEN ABYSS | 400048209319 | | $ | FALSE | FALSE |
| 2015 | | 4820959 | G-PSV-HOTSHOTS GOLF | 400048209593 | | $ | FALSE | FALSE |
| 2015 | | 4820977 | G-PSV-HUSTLE KINGS | 400048209777 | | $ | FALSE | FALSE |
| 2015 | | 4822056 | DIG-DLC-PS3-ACR MEDITERANEAN TRAVELER | 400048220567 | | $ | FALSE | TRUE |
| 2015 | | 4833662 | Ps3-Ncaa Football 13 | 14633197310 | | $ | FALSE | FALSE |
| 2015 | | 4833744 | X360-Madden Nfl 13 | 14633197327 | | $ | FALSE | FALSE |
| 2015 | | 4833753 | Ps3-Madden Nfl 13 | 14633197341 | | $ | FALSE | FALSE |
| 2015 | | 4833908 | NDS-MADAGASCAR 3: THE VIDEO GAME | 879278320284 | | $ | FALSE | FALSE |
| 2015 | | 4840652 | PS3-XCOM: ENEMY UNKNOWN | 710425471452 | | $ | FALSE | FALSE |
| 2015 | | 4841333 | X360-Kinect Rush:Disney Pixar Adventure | 885370320275 | | $ | FALSE | FALSE |
| 2015 | | 4841388 | X360-XCOM: ENEMY UNKNOWN | 710425491443 | | $ | FALSE | FALSE |
| 2015 | | 4841842 | DIG-DEAD ISLAND RYDER WHITE DLC PC | 400048418421 | | $ | TRUE | TRUE |
| 2015 | | 4844172 | DIG-G-PC-KINGDOMS OF AMALUR: RECKONING | 400048441726 | | $ | TRUE | TRUE |
| 2015 | | 4846295 | NDS-ZUMA'S REVENGE | 893274002625 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4858008 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | $ | FALSE | FALSE |
| 2015 | | 4860006 | PS4-SHERLOCK HOLMES:CRIMES & PUNISHMENTS | 814290012670 | | $ | FALSE | FALSE |
| 2015 | | 4862004 | 3DS-TENKAI KNIGHTS: BRAVE BATTLE | 722674700597 | | $ | FALSE | FALSE |
| 2015 | | 4863049 | XB1-LEGO JURASSIC WORLD | 883929472727 | | $ | FALSE | FALSE |
| 2015 | | 4863547 | PS3-NBA 2K12 GAME OF THE YEAR EDITION | 710425471636 | | $ | FALSE | FALSE |
| 2015 | | 4863744 | NDS-BATTLESHIP | 47875769182 | | $ | FALSE | FALSE |
| 2015 | | 4863753 | 3DS-BATTLESHIP | 47875769205 | | $ | FALSE | FALSE |
| 2015 | | 4863762 | PS3-BATTLESHIP | 47875769120 | | $ | FALSE | FALSE |
| 2015 | | 4865029 | X360-LEGO JURASSIC WORLD | 883929472710 | | $ | FALSE | FALSE |
| 2015 | | 4866028 | Ps3-Call Of Duty Aw Goty W/Dlc | 47875874251 | | $ | FALSE | FALSE |
| 2015 | | 4867036 | XB1-CALL OF DUTY AW GOTY W/DLC | 47875874282 | | $ | FALSE | FALSE |
| 2015 | | 4868542 | DIG-G-PC-MASS EFFECT 3 | 400048685427 | | $ | TRUE | TRUE |
| 2015 | | 4869016 | PS4-CALL OF DUTY AW GOTY W/DLC | 47875874268 | | $ | FALSE | FALSE |
| 2015 | | 4870015 | X360-CALL OF DUTY AW GOTY W/DLC | 47875874275 | | $ | FALSE | FALSE |
| 2015 | | 4871192 | SKYLANDERS TRAP TEAM, CRYSTAL 1PK TRAP, | 47875871427 | | $ | FALSE | FALSE |
| 2015 | | 4872013 | SKYLANDERS TRAP TEAM, CRYSTAL 1PK TRAP, | 47875871380 | | $ | FALSE | FALSE |
| 2015 | | 4875333 | X360-Assassin'S Creed 3 | 8888527237 | | $ | FALSE | FALSE |
| 2015 | | 4875379 | Ps3-Assassin'S Creed 3 | 8888347231 | | $ | FALSE | FALSE |
| 2015 | | 4886019 | XB1-Batman: Arkham Knight | 883929411283 | | $ | FALSE | FALSE |
| 2015 | | 4892013 | DONT SELL-RECALL/WITHDRN DO NOT SELL - R | 883929410507 | | $ | FALSE | FALSE |
| 2015 | | 4894264 | Kabam Game Card - $25 | 799366783404 | | $ | FALSE | FALSE |
| 2015 | | 4899016 | XBX1- STATE OF DECAY AUSTRALIAN POB | 400048990163 | | $ | FALSE | FALSE |
| 2015 | | 4904019 | PSV-FARMING SIMULATOR | 814290012649 | | $ | FALSE | FALSE |
| 2015 | | 4911474 | X360-Country Dance All Stars | 834656085506 | | $ | FALSE | FALSE |
| 2015 | | 4912507 | 3ds-Rayman Origins | 8888166856 | | $ | FALSE | FALSE |
| 2015 | | 4914015 | X360-FARMING SIMULATOR 15 | 854952003141 | | $ | FALSE | FALSE |
| 2015 | | 4915014 | PS4-FARMING SIMULATOR 15. | 854952003134 | | $ | FALSE | FALSE |
| 2015 | | 4916004 | PS3-FARMING SIMULATOR 15 | 854952003127 | | $ | FALSE | FALSE |
| 2015 | | 4917012 | XB1-FARMING SIMULATOR 15 | 854952003158 | | $ | FALSE | FALSE |
| 2015 | | 4918011 | XB1-METAL GEAR SOLID V:THE PHANTOM PAI | 83717302049 | | $ | FALSE | FALSE |
| 2015 | | 4919033 | 3DS-SPIRIT CAMERA: THE CURSED MEMOIR | 45496741969 | | $ | FALSE | FALSE |
| 2015 | | 4919246 | ASSASSIN'S CREED 3-PC | 8888687238 | | $ | TRUE | FALSE |
| 2015 | | 4920015 | PS4-METAL GEAR SOLID V:THE PHANTOM PAIN | 83717203025 | | $ | FALSE | FALSE |
| 2015 | | 4921014 | PS3-XBLAZE LOST:MEMORIES | 865415000119 | | $ | FALSE | FALSE |
| 2015 | | 4922013 | PSV-XBLAZE LOST:MEMORIES | 865415000102 | | $ | FALSE | FALSE |
| 2015 | | 4922329 | X360-Medal Of Honor Warfighter | 14633197167 | | $ | FALSE | FALSE |
| 2015 | | 4922383 | Ps3-Medal Of Honor Warfighter | 14633197174 | | $ | FALSE | FALSE |
| 2015 | | 4923212 | PC - Medal of Honor: Warfighter | 14633197181 | | $ | TRUE | FALSE |
| 2015 | | 4924011 | PSV-HYPERDIMENSION NEPTUNIA RE;BIRTH3: | 859204005218 | | $ | FALSE | FALSE |
| 2015 | | 4925029 | PS3-LEGO JURASSIC WORLD | 883929472697 | | $ | FALSE | FALSE |
| 2015 | | 4926037 | 3DS-LEGO JURASSIC WORLD | 883929472857 | | $ | FALSE | FALSE |
| 2015 | | 4928008 | WIIU-LEGO JURASSIC WORLD | 883929472840 | | $ | FALSE | FALSE |
| 2015 | | 4929016 | PS3-TERRARIA | 812872018287 | | $ | FALSE | FALSE |
| 2015 | | 4930038 | X360 - TERRARIA | 812872018102 | | $ | FALSE | FALSE |
| 2015 | | 4937013 | PSV - LEGO JURASSIC WORLD | 883929472864 | | $ | FALSE | FALSE |
| 2015 | | 4941024 | X360-SNIPER ELITE III | 812872017006 | | $ | FALSE | FALSE |
| 2015 | | 4941051 | XB1-SNIPER ELITE III | 812872017068 | | $ | FALSE | FALSE |
| 2015 | | 4942005 | PS4-SNIPER ELITE III | 812872018010 | | $ | FALSE | FALSE |
| 2015 | | 4943004 | XB1-SNIPER ELITE III COLLECTOR'S EDITI | 812872018096 | | $ | FALSE | FALSE |
| 2015 | | 4944021 | PS4-SNIPER ELITE III COLLECTOR'S EDITIO | 812872018089 | | $ | FALSE | FALSE |
| 2015 | | 4947414 | Ps3-Ni No Kuni: Wrath Of The White Witch | 722674110716 | | $ | FALSE | FALSE |
| 2015 | | 4947881 | DIG-DLC-PS3-ACR: LOST ARCHIVE | 400049478813 | 2 | $ | FALSE | TRUE |
| 2015 | | 4956018 | SKYLANDERS SWAP FORCE SWAP FORCE CHAR FR | 47875847422 | | $ | FALSE | FALSE |
| 2015 | | 4957306 | PC - Darksiders II | 752919496527 | | $ | TRUE | FALSE |
| 2015 | | 4962098 | G-PSV-FIFA SOCCER | 400049620984 | | $ | FALSE | FALSE |
| 2015 | | 4967008 | X360-TRANSFORMERS: RISE OF THE DARK SPA | 47875849501 | | $ | FALSE | FALSE |
| 2015 | | 4968007 | PS3-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849464 | | $ | FALSE | FALSE |
| 2015 | | 4969006 | PS4-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849488 | | $ | FALSE | FALSE |
| 2015 | | 4970005 | XB1-TRANSFORMERS: RISE OF THE DARK SPA | 47875849525 | | $ | FALSE | FALSE |
| 2015 | | 4980151 | Ps3-Sleeping Dogs | 662248912103 | | $ | FALSE | FALSE |
| 2015 | | 4980179 | X360-Sleeping Dogs | 662248912097 | | $ | FALSE | FALSE |
| 2015 | | 4983573 | G-PS3-SHOOT MANY ROBOTS | 400049835739 | 2 | $ | FALSE | FALSE |
| 2015 | | 4984038 | PS3-LOST DIMENSION | 730865001569 | | $ | FALSE | FALSE |
| 2015 | | 4985028 | PSV-LOST DIMENSION | 730865200092 | | $ | FALSE | FALSE |
| 2015 | | 4986027 | 3DS-ETRIAN ODYSSEY 2 UNTOLD:THE FAFNIR | 730865300204 | | $ | FALSE | FALSE |
| 2015 | | 4987145 | WII-BRAVE | 712725023133 | 2 | $ | FALSE | FALSE |
| 2015 | | 4994038 | PS3-CABELA'S PRO HUNTS | 47875770058 | | $ | FALSE | FALSE |
| 2015 | | 4995314 | DLC-MASS EFFECT 3 FROM ASHES | 400049953143 | | $ | FALSE | FALSE |
| 2015 | | 4997008 | WIIU-CABELA'S PRO HUNTS | 47875770096 | | $ | FALSE | FALSE |
| 2015 | | 5000000 | X360-CABELA'S PRO HUNTS | 47875770072 | | $ | FALSE | FALSE |
| 2015 | | 5015162 | WIIU-TRANSFORMERS: RISE OF THE DARK SPA | 47875849549 | 2 | $ | FALSE | FALSE |
| 2015 | | 5020927 | X360-Disney Epic Mickey: The Power Of 2 | 712725020286 | | $ | FALSE | FALSE |
| 2015 | | 5020945 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725020279 | | $ | FALSE | FALSE |
| 2015 | | 5020963 | 3DS-DISNEY EPIC MICKEY: THE POWER OF ILL | 712725020187 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 5020981 | Wii-Disney Epic Mickey: The Power Of 2 | 712725020194 | | $ | FALSE | FALSE |
| 2015 | | 5025931 | PS3-RISEN 2: DARK WATERS SPECIAL EDITION | 816819010372 | | $ | FALSE | FALSE |
| 2015 | | 5027306 | PS3-2014 FIFA WORLD CUP BRAZIL | 14633730494 | | $ | FALSE | FALSE |
| 2015 | | 5028005 | X360-2014 FIFA WORLD CUP BRAZIL | 14633730487 | | $ | FALSE | FALSE |
| 2015 | | 5029072 | PSV-GRAVITY RUSH | 711719220077 | | $ | FALSE | FALSE |
| 2015 | | 5032331 | X360-STEEL BATTALION: HEAVY ARMOR | 13388330485 | | $ | FALSE | FALSE |
| 2015 | | 5032464 | Ps3-Nhl 13 | 14633197679 | | $ | FALSE | FALSE |
| 2015 | | 5032473 | X360-Nhl 13 | 14633197662 | | $ | FALSE | FALSE |
| 2015 | | 5037327 | DLC-PS3-THE LEGEND OF DEAD KEL | 400050373275 | | $ | FALSE | FALSE |
| 2015 | | 5043038 | PS4-MURDERED SOUL SUSPECT | 662248914527 | | $ | FALSE | FALSE |
| 2015 | | 5059682 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #1 | 400050596827 | | $ | FALSE | FALSE |
| 2015 | | 5060651 | G-PC-LA NOIRE COMPLETE EDITION | 400050606519 | | $ | TRUE | FALSE |
| 2015 | | 5060897 | G-PC-DARKNESS II | 400050608971 | | $ | TRUE | FALSE |
| 2015 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | $ | FALSE | FALSE |
| 2015 | | 5070906 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | $ | FALSE | FALSE |
| 2015 | | 5071013 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | $ | FALSE | FALSE |
| 2015 | | 5071253 | 3ds-Lego Batman 2: Dc Super Heroes | 883929242580 | | $ | FALSE | FALSE |
| 2015 | | 5092019 | X1 - Forza 5 - Digital Download | 400050920196 | | $ | FALSE | FALSE |
| 2015 | | 5119975 | X360-Call Of Duty: Black Ops II | 47875881938 | | $ | FALSE | FALSE |
| 2015 | | 5120025 | PC - Call of Duty: Black Ops II | 47875333499 | | $ | TRUE | FALSE |
| 2015 | | 5124131 | 3DS-FARMING SIMULATOR '14 | 814290012656 | | $ | FALSE | FALSE |
| 2015 | | 5138114 | 3DS-DISNEY MAGICAL WORLD | 45496742706 | | $ | FALSE | FALSE |
| 2015 | | 5138201 | The Elder Scrolls Online Time Card | 799366192503 | | $ | FALSE | FALSE |
| 2015 | | 5139017 | 3DS-KIRBY TRIPLE DELUXE | 45496742768 | | $ | FALSE | FALSE |
| 2015 | | 5140392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | $ | FALSE | FALSE |
| 2015 | | 5143159 | DLC-PS3-ROCKSMITH: BLACK KEYS BUNDLE | 400051431592 | | $ | FALSE | FALSE |
| 2015 | | 5143177 | DLC-PS3-ROCKSMITH: JUDAS PRIEST BUNDLE | 400051431776 | | $ | FALSE | FALSE |
| 2015 | | 5143326 | DLC-PS3-3 DOORS DOWN BUNDLE | 400051433268 | | $ | FALSE | FALSE |
| 2015 | | 5143353 | DLC-PS3-ROCKSMITH: BLINK 182 BUNDLE | 400051433534 | | $ | FALSE | FALSE |
| 2015 | | 5143547 | DLC-PS3-ROCKSMITH: HEAVY METAL GEAR PACK | 400051435477 | | $ | FALSE | FALSE |
| 2015 | | 5143583 | DLC-PS3-ROCKSMITH: POLICE BUNDLE | 400051435835 | | $ | FALSE | FALSE |
| 2015 | | 5143726 | G-PS3-RAYMAN 3 HD | 400051437266 | | $ | FALSE | FALSE |
| 2015 | | 5173131 | Sky Trap Team Trap Crystal 3pk, #6 | 47875874145 | | $ | FALSE | FALSE |
| 2015 | | 5173159 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #3 | 47875874114 | | $ | FALSE | FALSE |
| 2015 | | 5173168 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #4 | 47875874121 | | $ | FALSE | FALSE |
| 2015 | | 5173177 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #5 | 47875874138 | | $ | FALSE | FALSE |
| 2015 | | 5175027 | Ps3-Little Big Planet Karting | 711719982548 | | $ | FALSE | FALSE |
| 2015 | | 5177098 | X360-ZONE OF THE ENDERS HD | 83717301523 | | $ | FALSE | FALSE |
| 2015 | | 5213057 | PS3 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052130579 | | $ | FALSE | FALSE |
| 2015 | | 5215299 | PS3-BLOOD DRIVE | 47875764576 | | $ | FALSE | FALSE |
| 2015 | | 5215508 | DLC-PS3-MAX PAYNE 3 ROCKSTAR SEASON PASS | 400052155084 | | $ | FALSE | FALSE |
| 2015 | | 5215526 | G-PC-SKYDRIFT | 400052155268 | | $ | TRUE | FALSE |
| 2015 | | 5215623 | G-PC-BRIDGE CONSTRUCTOR | 400052156234 | | $ | TRUE | FALSE |
| 2015 | | 5221019 | PS4 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052210196 | | $ | FALSE | FALSE |
| 2015 | | 5223234 | PC - Starcraft II: Heart of the Swarm | 20626728553 | | $ | TRUE | FALSE |
| 2015 | | 5240002 | PC - Wildstar | 875646021869 | | $ | TRUE | FALSE |
| 2015 | | 5240011 | X360-SACRED 3 | 816819011423 | | $ | FALSE | FALSE |
| 2015 | | 5240039 | PS3-SACRED 3 | 816819011461 | | $ | FALSE | FALSE |
| 2015 | | 5258575 | PS3-ZONE OF THE ENDERS HD | 83717202479 | | $ | FALSE | FALSE |
| 2015 | | 5258672 | PS3-PRO EVO SOCCER 2013 | 83717202516 | | $ | FALSE | FALSE |
| 2015 | | 5258872 | X360-Nba Baller Beats | 96427017721 | | $ | FALSE | FALSE |
| 2015 | | 5259247 | G-PC-SONIC 4 EPISODE 1 | 400052592476 | | $ | TRUE | FALSE |
| 2015 | | 5259371 | G-PC-KING ARTHUR II-THE ROLE-PLAYING WAR | 400052593718 | | $ | TRUE | FALSE |
| 2015 | | 5259529 | G-PC-J.U.L.I.A | 400052595293 | | $ | TRUE | FALSE |
| 2015 | | 5259653 | G-PC-POLICE FORCE | 400052596535 | | $ | TRUE | FALSE |
| 2015 | | 5259808 | G-PC-ARMADA 2526 GOLD EDITION | 400052598089 | | $ | TRUE | FALSE |
| 2015 | | 5260216 | X360-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017745 | | $ | FALSE | FALSE |
| 2015 | | 5260252 | WII-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017769 | | $ | FALSE | FALSE |
| 2015 | | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | $ | FALSE | FALSE |
| 2015 | | 5260722 | Ps3-Batman: Arkham City Game Of The Year | 883929240708 | | $ | FALSE | FALSE |
| 2015 | | 5272444 | PS3-GOD OF WAR: ASCENSION | 711719902326 | | $ | FALSE | FALSE |
| 2015 | | 5274006 | 3DS-Tomodachi Life | 45496742782 | | $ | FALSE | FALSE |
| 2015 | | 5283103 | PC - TITANFALL SEASON PASS | 400052831032 | | $ | TRUE | FALSE |
| 2015 | | 5290298 | G-PC-CALL OF DUTY: BLACK OPS FIRST STRIK | 400052902985 | | $ | TRUE | FALSE |
| 2015 | | 5290322 | G-PC-DEUS EX: HUMAN REVOLUTION AUGMENTED | 400052903227 | | $ | TRUE | FALSE |
| 2015 | | 5290613 | G-PC-GAME OF THRONES: GENESIS | 400052906136 | | $ | TRUE | FALSE |
| 2015 | | 5290695 | G-PC-PATRICIAN IV: RISE OF A DYNASTY | 400052906952 | | $ | TRUE | FALSE |
| 2015 | | 5290759 | G-PC-KING ARTHUR: FALLEN CHAMPIONS | 400052907591 | | $ | TRUE | FALSE |
| 2015 | | 5290786 | G-PC-KING ARTHUR: DRUIDS | 400052907867 | | $ | TRUE | FALSE |
| 2015 | | 5290831 | G-PC-PRIDE OF NATIONS | 400052908314 | | $ | TRUE | FALSE |
| 2015 | | 5290886 | G-PC-SONIC GENERATIONS | 400052908864 | | $ | TRUE | FALSE |
| 2015 | | 5290895 | G-PC-DUNGEON SIEGE III | 400052908956 | | $ | TRUE | FALSE |
| 2015 | | 5296944 | Ps3-Nba 2k13 | 710425471896 | | $ | FALSE | FALSE |
| 2015 | | 5297725 | G-PC-SID MEIER'S CIV V: GODS AND KINGS | 400052977259 | | $ | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 5297789 | X360-Halo 4 Limited Edition | 885370429718 | | $ | FALSE | FALSE |
| 2015 | | 5314192 | G-PC-UNSTOPPABLE GORG | 400053141925 | | $ | TRUE | FALSE |
| 2015 | | 5314206 | DLC-PC-TROPICO 4 QUICK-DRY-CEMENT | 400053142083 | | $ | TRUE | FALSE |
| 2015 | | 5314262 | G-PC-MEN OF WAR ASSAULT SQUAD | 400053142625 | | $ | TRUE | FALSE |
| 2015 | | 5314271 | G-PC-WARGAME EUROPEAN ESCALATION | 400053142717 | | $ | TRUE | FALSE |
| 2015 | | 5358422 | G-PSV-GRAVITY RUSH | 400053584227 | | $ | FALSE | FALSE |
| 2015 | | 5359716 | X360-BLOOD DRIVE | 47875764552 | | $ | FALSE | FALSE |
| 2015 | | 5373424 | G-Pc-Guild Wars 2 Deluxe Edition | 400053734240 | | $ | FALSE | FALSE |
| 2015 | | 5373503 | Dlc-Ps3-Max Payne 3 Po Bonus | 400053735032 | | $ | FALSE | FALSE |
| 2015 | | 5373682 | G-PC-HOMEFRONT | 400053736824 | | $ | TRUE | FALSE |
| 2015 | | 5373855 | G-PC-WARHAMMER 40,000-SPACE MARINE | 400053738552 | | $ | TRUE | FALSE |
| 2015 | | 5373864 | G-PC-EMERGENCY 2012 | 400053738644 | | $ | TRUE | FALSE |
| 2015 | | 5380154 | G-PC-TWO WORLDS 2 | 400053801546 | | $ | TRUE | FALSE |
| 2015 | | 5388905 | G-PC-DAWN OF WAR PLATINUM EDITION | 400053889056 | | $ | TRUE | FALSE |
| 2015 | | 5389207 | G-PC-YOU DON'T KNOW JACK | 400053892070 | | $ | TRUE | FALSE |
| 2015 | | 5389243 | G-PC-RED FACTION: ARMAGEDDON | 400053892438 | | $ | TRUE | FALSE |
| 2015 | | 5400595 | DLC-PC-MAX PAYNE 3 PREORDER BONUS | 400054005950 | | $ | TRUE | FALSE |
| 2015 | | 5400601 | PS3-THE LAST OF US | 711719981749 | | $ | FALSE | FALSE |
| 2015 | | 5400801 | PS3-SORCERY | 711719820321 | | $ | FALSE | FALSE |
| 2015 | | 5400883 | G-PS3-JOURNEY | 400054008838 | | $ | FALSE | FALSE |
| 2015 | | 5410049 | Xbox Live 3+1mo Gold Membership | 799366187325 | | $ | FALSE | FALSE |
| 2015 | | 5412116 | INFINITY POWER DISC PACK SERIES 3 | 712725024642 | | $ | FALSE | FALSE |
| 2015 | | 5412134 | PS3-MLB 14 THE SHOW, NBA 2K14 COMBO PAC | 711719051305 | | $ | FALSE | FALSE |
| 2015 | | 5429111 | Psv-Assassin'S Creed 3: Liberation | 8888317234 | | $ | FALSE | FALSE |
| 2015 | | 5434308 | X360-HITMAN: ABSOLUTION PROFESSIONAL EDI | 662248912431 | | $ | FALSE | FALSE |
| 2015 | | 5436017 | Nvidia $150 In Game Credit | 400054360172 | | $ | FALSE | FALSE |
| 2015 | | 5442017 | XBX1-WOLFENSTEIN: THE OLD BLOOD DLC | 400054420173 | | $ | FALSE | FALSE |
| 2015 | | 5443016 | PS4-WOLFENSTEIN: THE OLD BLOOD DLC | 400054430165 | | $ | FALSE | FALSE |
| 2015 | | 5444015 | PC-WOLFENSTEIN: THE OLD BLOOD DLC | 400054440157 | | $ | TRUE | FALSE |
| 2015 | | 5471277 | Mac-Star Wars Force Unleashed | 618870122403 | | $ | FALSE | FALSE |
| 2015 | | 5471407 | Mac-Civilization V Game Of The Year | 618870125701 | | $ | FALSE | FALSE |
| 2015 | | 5471783 | MAC-RAGE CAMPAIGN ED | 618870126005 | | $ | FALSE | FALSE |
| 2015 | | 5485003 | PSV-SLY COOPER COLLECTION | 711719050773 | | $ | FALSE | FALSE |
| 2015 | | 5487001 | PSV-GOD OF WAR COLLECTION | 711719221883 | | $ | FALSE | FALSE |
| 2015 | | 5491025 | XBOX ENTERTAINMENT STARTER PK 24.99 | 799366349259 | | $ | FALSE | FALSE |
| 2015 | | 5495607 | Pre Order Bonus Ps3-Re6 | 400054956078 | | $ | FALSE | FALSE |
| 2015 | | 5500042 | PS4 - WARFRAME: 370 PLATINUM | 400055000428 | | $ | FALSE | FALSE |
| 2015 | | 5511092 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400055110929 | | $ | FALSE | FALSE |
| 2015 | | 5512923 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 400055129235 | | $ | FALSE | FALSE |
| 2015 | | 5512969 | DLC-PS3-PROTOTYPE 2 EXCESSIVE FORCE DLC | 400055129693 | | $ | FALSE | FALSE |
| 2015 | | 5512987 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #2 | 400055129877 | | $ | FALSE | FALSE |
| 2015 | | 5513021 | Psv-Playstation All Star Battle Royale | 711719220602 | | $ | FALSE | FALSE |
| 2015 | | 5513604 | G-PSV-PLAYSTATION ALLSTAR BATTLE ROYALE | 400055136042 | | $ | FALSE | FALSE |
| 2016 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | $ | FALSE | FALSE |
| 2016 | | 1011058 | NDS-MYSIMS SKYHEROES | 14633194081 | | $ | FALSE | FALSE |
| 2016 | | 1011252 | PS3-FIFA 11 | 14633193213 | | $ | FALSE | FALSE |
| 2016 | | 1011786 | The Sims 3 | 14633194401 | | $ | FALSE | FALSE |
| 2016 | | 1012876 | X360-Two Worlds 2 | 612561700192 | | $ | FALSE | FALSE |
| 2016 | | 1014073 | WII-VACATION ISLE: BEACH PARTY | 883929126910 | | $ | FALSE | FALSE |
| 2016 | | 1014329 | Wii-Just Dance 2 | 8888176060 | | $ | FALSE | FALSE |
| 2016 | | 1015054 | Wii-The Legend Of Zelda: Skyward Sword | 45496902681 | | $ | FALSE | FALSE |
| 2016 | | 1018934 | WII-WIPEOUT | 47875761735 | | $ | FALSE | FALSE |
| 2016 | | 1019388 | NDS-WIPEOUT | 47875761773 | | $ | FALSE | FALSE |
| 2016 | | 1023363 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | | $ | FALSE | FALSE |
| 2016 | | 1023681 | WII-ROCK BAND 3 | 14633195200 | | $ | FALSE | FALSE |
| 2016 | | 1023709 | NDS-ROCK BAND 3 | 14633195224 | | $ | FALSE | FALSE |
| 2016 | | 1028331 | PS3-Little Big Planet 2 | 711719824527 | | $ | FALSE | FALSE |
| 2016 | | 1028986 | PS3-Killzone 3 | 711719823421 | | $ | FALSE | FALSE |
| 2016 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | $ | FALSE | FALSE |
| 2016 | | 1038425 | PS3-LEGO SW COMPLETE SAGA | 696055179961 | | $ | FALSE | FALSE |
| 2016 | | 1052221 | X360-MARVEL VS CAPCOM 3: FATE OF 2 WORLD | 13388330263 | | $ | TRUE | FALSE |
| 2016 | | 1066515 | X360-DJ HERO 2 | 47875962378 | | $ | FALSE | FALSE |
| 2016 | | 1066533 | WII-DJ HERO 2 | 47875962392 | | $ | FALSE | FALSE |
| 2016 | | 1067848 | X360-Homefront | 752919551455 | | $ | FALSE | FALSE |
| 2016 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991954 | | $ | FALSE | FALSE |
| 2016 | | 1072255 | PS3-Twisted Metal | 711719810629 | | $ | FALSE | FALSE |
| 2016 | | 1072273 | Ps3-Infamous 2 | 711719812524 | | $ | FALSE | FALSE |
| 2016 | | 1089558 | XB1-SKYLANDERS SWAPFORCE STARTER PACK | 47875847095 | | $ | FALSE | FALSE |
| 2016 | | 1090877 | PS4-SKYLANDERS SWAPFORCE STARTER PACK | 47875847026 | | $ | FALSE | FALSE |
| 2016 | | 1093448 | WII-SONIC & THE BLACK KNIGHT | 696055179978 | | $ | FALSE | FALSE |
| 2016 | | 1094192 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 47875764309 | | $ | FALSE | FALSE |
| 2016 | | 1094314 | Nds-Dreamworks Party Pack | 47875764200 | | $ | FALSE | FALSE |
| 2016 | | 1094378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | | $ | FALSE | FALSE |
| 2016 | | 1094396 | X360-CABELA'S NORTH AMERICAN ADVENTURE | 47875764286 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1094483 | PS3-DISNEY SING IT: PARTY HITS | 712725019730 | | $ | FALSE | FALSE |
| 2016 | | 1094517 | WII-CARS TOON: MATER'S TALL TALES | 712725018665 | | $ | FALSE | FALSE |
| 2016 | | 1094526 | WII-DISNEY SING IT: FAMILY HITS BUNDLE | 712725019532 | | $ | FALSE | FALSE |
| 2016 | | 1094544 | WII-DISNEY CHANNEL: ALL STAR PARTY | 712725018627 | | $ | FALSE | FALSE |
| 2016 | | 1094553 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | | $ | FALSE | FALSE |
| 2016 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | | $ | FALSE | FALSE |
| 2016 | | 1098018 | XB1-NEED FOR SPEED COMPLETE EDITION | 14633733464 | | $ | FALSE | FALSE |
| 2016 | | 1098063 | PS4-NEED FOR SPEED RIVALS COMPLETE ED | 14633368222 | | $ | FALSE | FALSE |
| 2016 | | 1098105 | X360-NEED FOR SPEED RIVALS COMPLETE ED | 14633733457 | | $ | FALSE | FALSE |
| 2016 | | 1099323 | PC-NEED FOR SPEED RIVALS COMPLETE EDIT | 14633733440 | | $ | TRUE | FALSE |
| 2016 | | 1112036 | PS4-TOUKIDEN:KIWAMI | 40198002677 | | $ | FALSE | FALSE |
| 2016 | | 1113008 | GTA ONLINETHE GREAT WHITE SHARK CASH CRD | 799366425199 | | $ | FALSE | FALSE |
| 2016 | | 1114007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | $ | FALSE | FALSE |
| 2016 | | 1118296 | PC-FINAL FANTASY XIV:HEAVENSWARD | 662248915579 | | $ | TRUE | FALSE |
| 2016 | | 1118328 | PS4-DYNASTY WARRIORS 8:EMPIRES | 40198002622 | | $ | FALSE | FALSE |
| 2016 | | 1118337 | XB1-DYNASTY WARRIORS 8:EMPIRES | 40198002639 | | $ | FALSE | FALSE |
| 2016 | | 1118797 | NDS RINGLING BROTHERS | 710425356216 | | $ | FALSE | FALSE |
| 2016 | | 1118933 | PS3-START THE PARTY | 711719822028 | | $ | FALSE | FALSE |
| 2016 | | 1119138 | WII-NEW CARNIVAL GAMES | 710425348433 | | $ | FALSE | FALSE |
| 2016 | | 1119262 | NDS-NEW CARNIVAL GAMES | 710425358449 | | $ | FALSE | FALSE |
| 2016 | | 1119305 | PS3-THE SHOOT | 711719822226 | | $ | FALSE | FALSE |
| 2016 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | $ | FALSE | FALSE |
| 2016 | | 1121294 | PS3-DEF JAM RAPSTAR | 83717201991 | | $ | FALSE | FALSE |
| 2016 | | 1121319 | WII-DEF JAM RAPSTAR (SW) | 83717401094 | | $ | FALSE | FALSE |
| 2016 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717201977 | | $ | FALSE | FALSE |
| 2016 | | 1121355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 83717300892 | | $ | FALSE | FALSE |
| 2016 | | 1121373 | X360-DEF JAM RAPSTAR (SW) | 83717300915 | | $ | FALSE | FALSE |
| 2016 | | 1121646 | NDS-14.99 BTS DUMP BIN | 696055180059 | | $ | FALSE | FALSE |
| 2016 | | 1121719 | PS3-14.99 BTS DUMP BIN | 696055180073 | | $ | FALSE | FALSE |
| 2016 | | 1142348 | X360-BLAZBLUE: CONTINUUM SHIFT | 893610001372 | | $ | FALSE | FALSE |
| 2016 | | 1147325 | NDS-I SPY UNIVERSE | 78073273614 | | $ | FALSE | FALSE |
| 2016 | | 1147398 | WII-FAMILY GAME SHOW | 814157010115 | | $ | FALSE | FALSE |
| 2016 | | 1150143 | NDS-THE BACHELOR & THE BACHELORETTE | 883929112715 | | $ | FALSE | FALSE |
| 2016 | | 1179927 | X360-YOUR SHAPE: FITNESS EVOLVED | 8888526308 | | $ | FALSE | FALSE |
| 2016 | | 1179963 | X360-Kinect Joy Ride | 885370217315 | | $ | FALSE | FALSE |
| 2016 | | 1180104 | X360-Kinect Sports | 885370211337 | | $ | FALSE | FALSE |
| 2016 | | 1182209 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195491 | | $ | FALSE | FALSE |
| 2016 | | 1182815 | Sid Meier'S Civilization V-Pc | 710425318177 | | $ | FALSE | FALSE |
| 2016 | | 1199266 | PC MIDNIGHT MYSTERIES 2: SALEM WITCH TRI | 811930107307 | | $ | TRUE | FALSE |
| 2016 | | 1199284 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 752919552353 | | $ | FALSE | FALSE |
| 2016 | | 1202002 | $20 XBOX GC DESTINY EXPANSION I | 400012020025 | | $ | FALSE | FALSE |
| 2016 | | 1204019 | DESTINY EXPANSION I: THE DARK BELOW | 400012040191 | | $ | FALSE | FALSE |
| 2016 | | 1204028 | $20 XBOX GC DESTINY EXPANSION I | 400012040283 | | $ | FALSE | FALSE |
| 2016 | | 1206718 | PS4-FINAL FANTASY XIV:HEAVENSWARD | 662248915593 | | $ | FALSE | FALSE |
| 2016 | | 1207007 | PS3-FINAL FANTASY XIV:HEAVENSWARD | 662248915586 | | $ | FALSE | FALSE |
| 2016 | | 1208486 | X360-DANCEMASTERS | 83717300977 | | $ | FALSE | FALSE |
| 2016 | | 1208726 | PS3-POWER GIG GUITAR KIT | 815427010019 | | $ | FALSE | FALSE |
| 2016 | | 1211993 | WII-GREASE | 812872012124 | | $ | FALSE | FALSE |
| 2016 | | 1213061 | GTA V 1,000,000 IN-GAME CASH POB | 400012130618 | | $ | FALSE | FALSE |
| 2016 | | 1214266 | PARADISE COLLECTION | 895318001364 | | $ | FALSE | FALSE |
| 2016 | | 1228939 | X360-RAGE | 93155117433 | | $ | FALSE | FALSE |
| 2016 | | 1229028 | PS3-RAGE | 93155117440 | | $ | FALSE | FALSE |
| 2016 | | 1232009 | XB1-SNIPER ELITE III:ULTIMATE EDITION | 812872018430 | | $ | FALSE | FALSE |
| 2016 | | 1235006 | XB1-PAYDAY 2:CRIMEWAVE | 812872018515 | | $ | FALSE | FALSE |
| 2016 | | 1237004 | PS4-PAYDAY 2:CRIMEWAVE | 812872018522 | | $ | FALSE | FALSE |
| 2016 | | 1239583 | WII-HOLLYWOOD SQUARES | 8888176213 | | $ | FALSE | FALSE |
| 2016 | | 1239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 8888176176 | | $ | FALSE | FALSE |
| 2016 | | 1242586 | PS3-RACQUET SPORTS | 8888346289 | | $ | FALSE | FALSE |
| 2016 | | 1243115 | PS3-TRUTH OR LIES | 752919991565 | | $ | FALSE | FALSE |
| 2016 | | 1243179 | X360-TRUTH OR LIES | 752919551769 | | $ | FALSE | FALSE |
| 2016 | | 1243188 | DS-FANCY NANCY: TEA PARTY TIME | 785138363684 | | $ | FALSE | FALSE |
| 2016 | | 1243512 | Imagine: Fashion Stylist | 8888166115 | | $ | FALSE | FALSE |
| 2016 | | 1248869 | NDS-BATMAN: THE BRAVE AND THE BOLD | 883929123612 | | $ | FALSE | FALSE |
| 2016 | | 1251062 | PS3-DEUS EX HUMAN REVOLUTION | 662248910192 | | $ | FALSE | FALSE |
| 2016 | | 1251132 | X360-DEUS EX HUMAN REVOLUTION | 662248910185 | | $ | FALSE | FALSE |
| 2016 | | 1252962 | PlayStation Plus - 3mo Subscription | 799366723882 | | $ | FALSE | FALSE |
| 2016 | | 1253176 | PlayStation Plus - 12mo Subscription | 799366036944 | | $ | FALSE | FALSE |
| 2016 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | $ | FALSE | FALSE |
| 2016 | | 1255562 | WII-BRUNSWICK:COSMIC BOWLING | 834656084400 | | $ | FALSE | FALSE |
| 2016 | | 1256331 | NDS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834656084103 | | $ | FALSE | FALSE |
| 2016 | | 1261111 | Wii-uDraw Dood's Big Adventure | 785138303710 | | $ | FALSE | FALSE |
| 2016 | | 1272086 | Xbox Live 3mo Gold Membership | 799366806301 | | $ | FALSE | FALSE |
| 2016 | | 1272129 | Xbox Live 12mo Gold Membership | 799366078111 | | $ | FALSE | FALSE |
| 2016 | | 1272483 | Xbox Live 12mo Gold Membership | 799366723080 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1273455 | ZYNGA COMBO $20 CHECKLANE | 799366727835 | | $ | FALSE | FALSE |
| 2016 | | 1275693 | PS3-HIGH VELOCITY BOWLING | 711719826125 | | $ | FALSE | FALSE |
| 2016 | | 1276856 | PS3-TV SUPERSTARS | 711719822424 | | $ | FALSE | FALSE |
| 2016 | | 1284039 | ROBLOX $10 | 799366733171 | | $ | FALSE | FALSE |
| 2016 | | 1284206 | EA Prepaid Game Card - $20 | 799366709992 | | $ | FALSE | FALSE |
| 2016 | | 1290361 | NDS-I LOVE PUPPIES | 828068213183 | | $ | FALSE | FALSE |
| 2016 | | 1297008 | 3DS-THE LEGEND OF ZELDA: MAJORA'S MASK | 45496742805 | | $ | FALSE | FALSE |
| 2016 | | 1299006 | SONY PLAYSTATION PS4 GTA V $20 | 799366307235 | | $ | FALSE | FALSE |
| 2016 | | 1299015 | SONY PLAYSTATION PS4 GTA V $49.99 | 799366307242 | | $ | FALSE | FALSE |
| 2016 | | 1301039 | HYRULE WARRIORS THE HERO OF HYRULE PACK | 400013010391 | | $ | FALSE | FALSE |
| 2016 | | 1305991 | WII-CABELA'S NORTH AMERICAN ADVENTURES | 47875764316 | | $ | FALSE | FALSE |
| 2016 | | 1306026 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | | $ | FALSE | FALSE |
| 2016 | | 1308761 | WII-FAMILY PARTY: FITNESS FUN | 879278340169 | | $ | FALSE | FALSE |
| 2016 | | 1309041 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 899274002236 | | $ | FALSE | FALSE |
| 2016 | | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | $ | FALSE | FALSE |
| 2016 | | 1315519 | WII-RAPALA PRO BASS FISHING 2010 | 47875764224 | | $ | FALSE | FALSE |
| 2016 | | 1315546 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | $ | FALSE | FALSE |
| 2016 | | 1318464 | WII-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14633169157 | | $ | FALSE | FALSE |
| 2016 | | 1323002 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725025908 | | $ | FALSE | FALSE |
| 2016 | | 1324001 | DISNEY INFINITY: DISNEY ORIGINALS (2.0 | 712725025915 | | $ | FALSE | FALSE |
| 2016 | | 1324271 | PS3-BEN 10: ULTIMATE ALIEN | 879278130043 | | $ | FALSE | FALSE |
| 2016 | | 1329964 | WII CHAOTIC W/ TRADING CARD | 47875761339 | | $ | FALSE | FALSE |
| 2016 | | 1330014 | WII SKY CAPTAIN | 879278340183 | | $ | FALSE | FALSE |
| 2016 | | 1330351 | WII LET'S PLAY GARDEN | 895678002315 | | $ | FALSE | FALSE |
| 2016 | | 1330402 | NDS LET'S PLAY GARDEN | 895678002308 | | $ | FALSE | FALSE |
| 2016 | | 1338089 | X360-MOTIONSPORTS | 8888525360 | | $ | FALSE | FALSE |
| 2016 | | 1344098 | NDS-PENGUINS OF MADAGASCAR | 785138364100 | | $ | FALSE | FALSE |
| 2016 | | 1344422 | NDS-HOT WHEELS: TRACK ATTACK | 785138364179 | | $ | FALSE | FALSE |
| 2016 | | 1344653 | NDS-BARBIE: GROOM AND GLAM PUPS | 785138364162 | | $ | FALSE | FALSE |
| 2016 | | 1344899 | WII-BARBIE: GROOM AND GLAM PUPS | 785138303857 | | $ | FALSE | FALSE |
| 2016 | | 1346005 | PS4-WOLFENSTEIN: THE NEW ORDER | 93155118225 | | $ | FALSE | FALSE |
| 2016 | | 1346014 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | $ | FALSE | FALSE |
| 2016 | | 1346023 | PS3-TALES OF SYMPHONIA | 722674111133 | | $ | FALSE | FALSE |
| 2016 | | 1351007 | Disney Club Penguin 3mo Card | 799366769828 | | $ | FALSE | FALSE |
| 2016 | | 1367377 | X1 - THE CREW SEASON PASS | 400013673770 | | $ | FALSE | FALSE |
| 2016 | | 1367428 | PS4-THE CREW SEASON PASS | 400013674289 | | $ | FALSE | FALSE |
| 2016 | | 1371003 | amiibo-BOWSER | 45496891879 | | $ | FALSE | FALSE |
| 2016 | | 1373001 | amiibo-Toon Link | 45496891893 | | $ | FALSE | FALSE |
| 2016 | | 1374019 | amiibo-Ike | 45496891923 | | $ | FALSE | FALSE |
| 2016 | | 1375009 | amiibo-Meta Knight | 45496891954 | | $ | FALSE | FALSE |
| 2016 | | 1376008 | amiibo-Sheik | 45496891909 | | $ | FALSE | FALSE |
| 2016 | | 1376009 | NEW SUPER LUIGI U-WII U | 400013760098 | | $ | FALSE | FALSE |
| 2016 | | 1377008 | WII-BARBIE: LIFE IN THE DREAMHOUSE | 815403010293 | | $ | FALSE | FALSE |
| 2016 | | 1378006 | amiibo-Mega Man | 45496891978 | | $ | FALSE | FALSE |
| 2016 | | 1378292 | 3DS-MONSTER HIGH: 13 WISHES | 815403010262 | | $ | FALSE | FALSE |
| 2016 | | 1379005 | amiibo-Sonic | 45496891985 | | $ | FALSE | FALSE |
| 2016 | | 1390457 | XB1-MAD MAX | 883929360079 | | $ | FALSE | FALSE |
| 2016 | | 1398006 | PS4-RIDE | 722674120081 | | $ | FALSE | FALSE |
| 2016 | | 1399014 | XB1-RIDE | 722674220071 | | $ | FALSE | FALSE |
| 2016 | | 1404133 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | | $ | FALSE | FALSE |
| 2016 | | 1404355 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764330 | | $ | FALSE | FALSE |
| 2016 | | 1404415 | X360-VANQUISH | 10086680454 | | $ | FALSE | FALSE |
| 2016 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | $ | FALSE | FALSE |
| 2016 | | 1407352 | Wii-Zhu Zhu Pets Wild Bunch | 47875764385 | | $ | FALSE | FALSE |
| 2016 | | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | | $ | FALSE | FALSE |
| 2016 | | 1415688 | Ps3-Sub-50 Usd | 400014156883 | | $ | FALSE | FALSE |
| 2016 | | 1416059 | PlayStation Plus - 3mo Subscription | 400014160590 | | $ | FALSE | FALSE |
| 2016 | | 1417085 | XB1-ZUMBA FITNESS WORLD PARTY | 96427018087 | | $ | FALSE | FALSE |
| 2016 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | $ | FALSE | FALSE |
| 2016 | | 1423147 | Xbox Live $15 | 799366078074 | | $ | FALSE | FALSE |
| 2016 | | 1424003 | Xbox Live $25 | 799366078081 | | $ | FALSE | FALSE |
| 2016 | | 1424968 | Xbox Live $10 (3-Pack) | 799366080558 | | $ | FALSE | FALSE |
| 2016 | | 1424986 | Xbox Live 3mo Gold Membership | 799366078104 | | $ | FALSE | FALSE |
| 2016 | | 1426287 | NDS-GALACTIC TAZ BALL | 883929131693 | | $ | FALSE | FALSE |
| 2016 | | 1430341 | WII-14.99 HOLIDAY DUMP BIN | 696055185153 | | $ | FALSE | FALSE |
| 2016 | | 1430969 | NDS-14.99 HOLIDAY DUMP BIN | 696055185160 | | $ | FALSE | FALSE |
| 2016 | | 1431076 | WII-9.99 HOLIDAY DUMP BIN | 696055185214 | | $ | FALSE | FALSE |
| 2016 | | 1431094 | NDS-9.99 HOLIDAY DUMP BIN | 696055185221 | | $ | FALSE | FALSE |
| 2016 | | 1431137 | PS3-9.99 HOLIDAY DUMP BIN | 696055185245 | | $ | FALSE | FALSE |
| 2016 | | 1431225 | PC-9.99 HOLIDAY DUMP BIN | 696055185276 | | $ | TRUE | FALSE |
| 2016 | | 1431298 | PS3-UNCHARTED 2:AMONG THIEVES GOTY | 711719825722 | | $ | FALSE | FALSE |
| 2016 | | 1440268 | WII-ACTIVE LIFE: EXPLORER BUNDLE | 722674800242 | | $ | FALSE | FALSE |
| 2016 | | 1440577 | NDS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425358418 | | $ | FALSE | FALSE |
| 2016 | | 1441119 | XB1-JUST CAUSE 3 | 662248915913 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1443098 | WII-JUST DANCE KIDS | 8888176343 | | $ | FALSE | FALSE |
| 2016 | | 1443844 | NDS-IMAGINE:RESORT OWNER | 8888166108 | | $ | FALSE | FALSE |
| 2016 | | 1445815 | NDS-PETZ NURSERY 2 | 8888166139 | | $ | FALSE | FALSE |
| 2016 | | 1450104 | WII-WHEEL OF FORTUNE | 785138303796 | | $ | FALSE | FALSE |
| 2016 | | 1450122 | NDS-WHEEL OF FORTUNE | 785138364131 | | $ | FALSE | FALSE |
| 2016 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138364063 | | $ | FALSE | FALSE |
| 2016 | | 1450186 | WII-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138303659 | | $ | FALSE | FALSE |
| 2016 | | 1450229 | NDS-JEOPARDY | 785138364087 | | $ | FALSE | FALSE |
| 2016 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364124 | | $ | FALSE | FALSE |
| 2016 | | 1450292 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752919992180 | | $ | FALSE | FALSE |
| 2016 | | 1450335 | WII-MARVEL SUPER HERO SQUAD: INFINITY G | 785138303772 | | $ | FALSE | FALSE |
| 2016 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138364094 | | $ | FALSE | FALSE |
| 2016 | | 1450495 | WII-MEGAMIND: MEGA TEAM UNITE | 785138303741 | | $ | FALSE | FALSE |
| 2016 | | 1450565 | NDS-PICTIONARY | 785138364155 | | $ | FALSE | FALSE |
| 2016 | | 1470068 | WII-BABYSITTING MAMA | 96427016793 | | $ | FALSE | FALSE |
| 2016 | | 1470147 | X360-SONIC FREE RIDERS | 10086680492 | | $ | FALSE | FALSE |
| 2016 | | 1470174 | WII-SONIC COLORS | 10086650426 | | $ | FALSE | FALSE |
| 2016 | | 1470217 | NDS-SONIC COLORS | 10086670370 | | $ | FALSE | FALSE |
| 2016 | | 1472084 | Nds-Wizards Of Waverly Place: Spellboun | 712725019662 | | $ | FALSE | FALSE |
| 2016 | | 1473108 | PS3-DEAD SPACE 2 | 14633158885 | | $ | FALSE | FALSE |
| 2016 | | 1473366 | X360-YOUR SHAPE 2 WATER BOTTLE | 8888996309 | | $ | FALSE | FALSE |
| 2016 | | 1475036 | X360-DEAD SPACE 2 | 14633731507 | | $ | FALSE | FALSE |
| 2016 | | 1475054 | Nds-Sesame Street: Elmo'S A-To-Zoo Ad | 883929140008 | | $ | FALSE | FALSE |
| 2016 | | 1484036 | NINTENDO ESHOP AR GOOMBA $10 | 799366222934 | | $ | FALSE | FALSE |
| 2016 | | 1484054 | NINTENDO ESHOP AR PEACH $10 | 799366223450 | | $ | FALSE | FALSE |
| 2016 | | 1484114 | NINTENDO ESHOP AR MARIO $10 | 799366223375 | | $ | FALSE | FALSE |
| 2016 | | 1488652 | WII-PARTY PIGS | 696055186389 | | $ | FALSE | FALSE |
| 2016 | | 1488661 | NDS-GARFIELD FUNFEST | 696055186013 | | $ | FALSE | FALSE |
| 2016 | | 1488843 | WII-BIRTHDAY PARTY BASH | 696055186297 | | $ | FALSE | FALSE |
| 2016 | | 1488916 | NDS-DEAL OR NO DEAL | 696055185986 | | $ | FALSE | FALSE |
| 2016 | | 1488998 | NDS-BEST FRIENDS TONIGHT | 696055185955 | | $ | FALSE | FALSE |
| 2016 | | 1489032 | WII-LETS PAINT | 696055186457 | | $ | FALSE | FALSE |
| 2016 | | 1489041 | WII-LETS PLAY GARDEN | 696055186129 | | $ | FALSE | FALSE |
| 2016 | | 1489209 | WII-WORD JONG PARTY | 696055186266 | | $ | FALSE | FALSE |
| 2016 | | 1489227 | WII-FAMILY FUN FEST CIRCUS | 696055186334 | | $ | FALSE | FALSE |
| 2016 | | 1489245 | WII-GOOSEBUMPS HORRORLAND WII | 696055186075 | | $ | FALSE | FALSE |
| 2016 | | 1493462 | PS3-NBA 2K11 | 710425378508 | | $ | FALSE | FALSE |
| 2016 | | 1501171 | Xo1-The Division | 887256014513 | | $ | FALSE | FALSE |
| 2016 | | 1503882 | Nintendo eShop - Luigi $35 | 799366104674 | | $ | FALSE | FALSE |
| 2016 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | | $ | FALSE | FALSE |
| 2016 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | $ | FALSE | FALSE |
| 2016 | | 1511593 | Ps3-Grand Theft Auto Iv: Complete | 710425378720 | | $ | FALSE | FALSE |
| 2016 | | 1535575 | PS3-CREATE | 14633194296 | | $ | FALSE | FALSE |
| 2016 | | 1535584 | X360-GAME PARTY: IN MOTION | 883929144709 | | $ | FALSE | FALSE |
| 2016 | | 1535718 | X360-CREATE | 14633194319 | | $ | FALSE | FALSE |
| 2016 | | 1537029 | 3DS-POKEMON ART ACADEMY | 400015370295 | | $ | FALSE | FALSE |
| 2016 | | 1563434 | PS3-CRYSIS 2 | 14633192063 | | $ | FALSE | FALSE |
| 2016 | | 1563461 | X360-CRYSIS 2 | 14633731620 | | $ | FALSE | FALSE |
| 2016 | | 1563625 | PS3-THE SLY COLLECTION | 711719824626 | | $ | FALSE | FALSE |
| 2016 | | 1578077 | XB1-SCREAM RIDE | 885370847383 | | $ | FALSE | FALSE |
| 2016 | | 1579147 | PS3-NBA JAM | 14633195750 | | $ | FALSE | FALSE |
| 2016 | | 1581912 | X360-DRAGON BALL Z BATTLE OF Z | 722674211093 | | $ | FALSE | FALSE |
| 2016 | | 1581985 | PS3-ADVENTURE TIME:EXPLORE THE DUNGEON | 879278001428 | | $ | FALSE | FALSE |
| 2016 | | 1582417 | WII-PAC-MAN PARTY | 722674800266 | | $ | FALSE | FALSE |
| 2016 | | 1584249 | WIIU-ANGRY BIRDS TRILOGY | 47875767461 | | $ | FALSE | FALSE |
| 2016 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | $ | FALSE | FALSE |
| 2016 | | 1587716 | XB1-WATCH DOGS LIMITED EDITION | 8888538387 | | $ | FALSE | FALSE |
| 2016 | | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 8888358381 | | $ | FALSE | FALSE |
| 2016 | | 1587789 | X360-WATCH DOGS LIMITED EDITION | 8888528388 | | $ | FALSE | FALSE |
| 2016 | | 1587989 | PS3-WATCH DOGS LIMITED EDITION | 8888348382 | | $ | FALSE | FALSE |
| 2016 | | 1588096 | XB1-ASSASSIN'S CREED IV BLACK FLAG LIM | 8888590367 | | $ | FALSE | FALSE |
| 2016 | | 1592375 | NDS-ICARLY: IJOIN THE CLICK! | 47875764538 | | $ | FALSE | FALSE |
| 2016 | | 1592866 | NDS-MINUTE TO WIN IT | 802068103453 | | $ | FALSE | FALSE |
| 2016 | | 1592975 | NDS-SHAWN JOHNSON GYMNASTICS | 802068103156 | | $ | FALSE | FALSE |
| 2016 | | 1592984 | WIIU-SONIC LOST WORLD | 10086671063 | | $ | FALSE | FALSE |
| 2016 | | 1592993 | PC - Total War: Rome 2 | 10086852736 | | $ | TRUE | FALSE |
| 2016 | | 1593046 | WII-HELLO KITTY SEASONS | 802068103200 | | $ | FALSE | FALSE |
| 2016 | | 1593125 | PS3-AIR CONFLICT PACIFIC CARRIER | 814290012465 | | $ | FALSE | FALSE |
| 2016 | | 1594276 | MINI POP: HOLIDAY DISPLAYER PC | 811930107604 | | $ | TRUE | FALSE |
| 2016 | | 1595017 | 3DS-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875767522 | | $ | FALSE | FALSE |
| 2016 | | 1595071 | 3DS-TEENAGE MUTANT NINJA TURTLES | 47875767621 | | $ | FALSE | FALSE |
| 2016 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | $ | FALSE | FALSE |
| 2016 | | 1598642 | 3DS-WIPEOUT: CREATE & CRASH | 47875767706 | | $ | FALSE | FALSE |
| 2016 | | 1601082 | WIIU-ANGRY BIRDS STAR WARS | 47875767881 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1603026 | Sid Miers Civilization V: Gold Edition | 400016030266 | | $ | FALSE | FALSE |
| 2016 | | 1603071 | Sid Miers Civilization V: Brave NewWorld | 400016030716 | | $ | FALSE | FALSE |
| 2016 | | 1605005 | PC-NANCY DREW:SEA OF DARKNESS | 767861600809 | | $ | TRUE | FALSE |
| 2016 | | 1606014 | X360-ANGRY BIRDS STAR WARS | 47875767843 | | $ | FALSE | FALSE |
| 2016 | | 1606023 | 3DS-ANGRY BIRDS STAR WARS | 47875767904 | | $ | FALSE | FALSE |
| 2016 | | 1610006 | X360-DARK SOULS II:SCHOLAR OF THE FIRST | 722674211567 | | $ | FALSE | FALSE |
| 2016 | | 1610035 | NDS-COOKING MAMA | 696055188499 | | $ | FALSE | FALSE |
| 2016 | | 1610044 | NDS-CARNIVAL GAMES | 696055188505 | | $ | FALSE | FALSE |
| 2016 | | 1610053 | NDS-CARS RACE O RAMA | 696055188512 | | $ | FALSE | FALSE |
| 2016 | | 1610062 | NDS-SPONGEBOB GLOBS OF DOOM | 696055188529 | | $ | FALSE | FALSE |
| 2016 | | 1610071 | PS3-SOUL CALIBUR IV | 696055188536 | | $ | FALSE | FALSE |
| 2016 | | 1610114 | WII-COOKING MAMA COOK OFF | 696055188567 | | $ | FALSE | FALSE |
| 2016 | | 1610141 | X360-SONIC UNLEASHED | 696055188598 | | $ | FALSE | FALSE |
| 2016 | | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | | $ | FALSE | FALSE |
| 2016 | | 1610502 | Wii-North American Hunting Extravaganza | 828068213213 | | $ | FALSE | FALSE |
| 2016 | | 1610511 | Nds-Deal Or No Deal Specail Edition | 802068103132 | | $ | FALSE | FALSE |
| 2016 | | 1610539 | WII-NAMCO MUSEUM MEGAMIX | 722674800303 | | $ | FALSE | FALSE |
| 2016 | | 1610548 | WII-JEWEL QUEST 3 PACK | 834656084554 | | $ | FALSE | FALSE |
| 2016 | | 1610557 | NDS-DIGGING FOR DINOSAURS | 78073301270 | | $ | FALSE | TRUE |
| 2016 | | 1610575 | NDS-MY AMUSEMENT PARK | 78073301225 | | $ | FALSE | FALSE |
| 2016 | | 1610584 | NDS-CLASSIC CARD GAMES | 828068213398 | | $ | FALSE | FALSE |
| 2016 | | 1610593 | NDS-SALEM WITCH TRIALS | 834656084509 | | $ | FALSE | FALSE |
| 2016 | | 1617038 | X360-BULLETSTORM | 14633194586 | | $ | FALSE | FALSE |
| 2016 | | 1617144 | BULLETSTORM PC | 14633194562 | | $ | TRUE | FALSE |
| 2016 | | 1617214 | PS3-BULLETSTORM | 14633194579 | | $ | FALSE | FALSE |
| 2016 | | 1622021 | X360-JUST DANCE KIDS 2014 | 8888528166 | | $ | FALSE | FALSE |
| 2016 | | 1626054 | NDS-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764804 | | $ | FALSE | FALSE |
| 2016 | | 1677004 | XB1-DARK SOULS II:SCHOLAR OF THE FIRST | 722674220187 | | $ | FALSE | FALSE |
| 2016 | | 1678003 | PS3-DARK SOULS II:SCHOLAR OF THE FIRST | 722674111843 | | $ | FALSE | FALSE |
| 2016 | | 1679003 | 3DS-MARIO PARTY: ISLAND TOUR | 45496742553 | | $ | FALSE | FALSE |
| 2016 | | 1679012 | X360-HOT WHEELS WORLD'S BEST DRIVER | 883929360727 | | $ | FALSE | FALSE |
| 2016 | | 1679596 | NDS-SILLY BANDZ | 802068103507 | | $ | FALSE | FALSE |
| 2016 | | 1681232 | Xbox Live 12mo - Digital (COD: Ghosts) | 400016812329 | | $ | FALSE | FALSE |
| 2016 | | 1681375 | MICROSOFT $5 TOKEN | 400016813753 | | $ | FALSE | FALSE |
| 2016 | | 1686176 | WII-CONDUIT 2 | 10086650433 | | $ | FALSE | FALSE |
| 2016 | | 1686194 | Ps3-Mass Effect 2 | 14633195040 | | $ | FALSE | FALSE |
| 2016 | | 1686325 | NDS-VAMPIRE MOON MYSTERY SUN | 897749002781 | | $ | FALSE | FALSE |
| 2016 | | 1688614 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | $ | FALSE | FALSE |
| 2016 | | 1688623 | PS3-ULTRA STREET FIGHTER IV | 13388340774 | | $ | FALSE | FALSE |
| 2016 | | 1688814 | 3DS-YOUNG JUSTICE: LEGACY | 815403010231 | | $ | FALSE | FALSE |
| 2016 | | 1693027 | XB1-FINAL FANTASY XV | 662248917610 | | $ | FALSE | FALSE |
| 2016 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | $ | FALSE | FALSE |
| 2016 | | 1693249 | XB1-THE EVIL WITHIN | 93155118539 | | $ | FALSE | FALSE |
| 2016 | | 1693258 | PS4-THE EVIL WITHIN | 93155118553 | | $ | FALSE | FALSE |
| 2016 | | 1693267 | PC - The Elder Scrolls Anthology | 93155160132 | | $ | TRUE | FALSE |
| 2016 | | 1695385 | PC-THE SIMS 3 MOVIE STUFF (PC/MAC) PCW | 14633729214 | | $ | TRUE | FALSE |
| 2016 | | 1708694 | NDS-KINGDOM HEARTS RE:CODED | 662248910345 | | $ | FALSE | FALSE |
| 2016 | | 1708812 | PS3-UNCHARTED 3 | 711719823322 | | $ | FALSE | FALSE |
| 2016 | | 1723017 | Xbox Live $50 (Digital) - COD | 400017230177 | | $ | FALSE | FALSE |
| 2016 | | 1723099 | PS3 - COD: Ghosts Season Pass | 400017230993 | | $ | FALSE | FALSE |
| 2016 | | 1723104 | PS4 - COD: Ghosts Season Pass | 400017231044 | | $ | FALSE | FALSE |
| 2016 | | 1729048 | PS3-MURDERED SOULS SUSPECT | 662248913292 | | $ | FALSE | FALSE |
| 2016 | | 1729066 | X360-MURDERED SOUL SUSPECT | 662248913278 | | $ | FALSE | FALSE |
| 2016 | | 1731156 | PS4-OMEGA QUINTET | 859204005027 | | $ | FALSE | FALSE |
| 2016 | | 1732224 | XOne - COD: Ghosts Season Pass | 400017322247 | | $ | FALSE | FALSE |
| 2016 | | 1753455 | WIIU-JUST DANCE KIDS 2014 | 8888188162 | | $ | FALSE | FALSE |
| 2016 | | 1774953 | NDS-LEGO STAR WARS III: THE CLONE WARS | 23272342616 | | $ | FALSE | FALSE |
| 2016 | | 1774971 | PS3-LEGO STAR WARS III: THE CLONE WARS | 712725024888 | | $ | FALSE | FALSE |
| 2016 | | 1775051 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | | $ | FALSE | FALSE |
| 2016 | | 1775097 | PS3-YOU DON'T KNOW JACK | 752919992258 | | $ | FALSE | FALSE |
| 2016 | | 1776209 | X360-YOU DON'T KNOW JACK | 752919552452 | | $ | FALSE | FALSE |
| 2016 | | 1776272 | NDS-De Blob 2 | 785138364070 | | $ | FALSE | FALSE |
| 2016 | | 1776281 | PS3-DE BLOB 2 | 752919992166 | | $ | FALSE | FALSE |
| 2016 | | 1778067 | WII-DE BLOB 2 | 785138303697 | | $ | FALSE | FALSE |
| 2016 | | 1778076 | X360-DE BLOB 2 | 752919552360 | | $ | FALSE | FALSE |
| 2016 | | 1778085 | PS3-MINDJACK | 662248910253 | | $ | FALSE | FALSE |
| 2016 | | 1784089 | NDS-PLANTS VS. ZOMBIES | 899274002243 | | $ | FALSE | FALSE |
| 2016 | | 1784131 | WII-I SPY SPOOKY MANSION | 78073302994 | | $ | FALSE | FALSE |
| 2016 | | 1784195 | NDS-OUR HOUSE | 96427015673 | | $ | FALSE | FALSE |
| 2016 | | 1784201 | NDS-REC ROOM | 828068213268 | | $ | FALSE | FALSE |
| 2016 | | 1784247 | WII-MARTIAN PANIC | 802068103170 | | $ | FALSE | FALSE |
| 2016 | | 1786031 | INFINITY JACK SKELLINGTON | 712725024451 | | $ | FALSE | FALSE |
| 2016 | | 1786059 | DISNEY INFINITY WOODY | 712725023775 | | $ | FALSE | FALSE |
| 2016 | | 1786119 | DISNEY INFINITY ELSA | 712725024475 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1786137 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024505 | | $ | FALSE | FALSE |
| 2016 | | 1786146 | DISNEY INFINITY ANNA | 712725024468 | | $ | FALSE | FALSE |
| 2016 | | 1786164 | DISNEY INFINITY WRECK-IT-RALPH | 712725024482 | | $ | FALSE | FALSE |
| 2016 | | 1788048 | DISNEY INFINITY WRECK-IT RALPH TOY BOX | 712725024550 | | $ | FALSE | FALSE |
| 2016 | | 1788057 | DISNEY INFINITY RAPUNZEL | 712725024512 | | $ | FALSE | FALSE |
| 2016 | | 1800081 | PC-Diablo III | 20626728515 | | $ | TRUE | FALSE |
| 2016 | | 1801263 | PS3 - Battlefield 4 Premium | 400018012635 | | $ | FALSE | FALSE |
| 2016 | | 1801482 | PS4 - Battlefield 4 Premium | 400018014820 | | $ | FALSE | FALSE |
| 2016 | | 1802089 | X360-FANTASTIC PETS KINECT | 752919552407 | | $ | FALSE | FALSE |
| 2016 | | 1803096 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656090096 | | $ | FALSE | FALSE |
| 2016 | | 1805959 | Steam Wallet Card - $49.99 (Saints Row4) | 799366137719 | | $ | FALSE | FALSE |
| 2016 | | 1806048 | PC - The Sims 3: Into the Future | 14633730890 | | $ | TRUE | FALSE |
| 2016 | | 1806066 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | $ | FALSE | FALSE |
| 2016 | | 1806093 | X360-NEED FOR SPEED RIVALS | 14633730340 | | $ | FALSE | FALSE |
| 2016 | | 1806117 | Steam Wallet Card - $39.99 (BioShock) | 799366137726 | | $ | FALSE | FALSE |
| 2016 | | 1807093 | PS3-FIGHT NIGHT CHAMPION | 14633194937 | | $ | FALSE | FALSE |
| 2016 | | 1807242 | PS3-MLB 2K11 | 710425379635 | | $ | FALSE | FALSE |
| 2016 | | 1814075 | PS3-SHIFT 2 UNLEASHED | 14633194845 | | $ | FALSE | FALSE |
| 2016 | | 1814093 | X360-SHIFT 2 UNLEASHED | 14633194852 | | $ | FALSE | FALSE |
| 2016 | | 1816073 | X360-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021146 | | $ | FALSE | FALSE |
| 2016 | | 1817218 | Jagex Ace Of Spades | 799366140887 | | $ | FALSE | FALSE |
| 2016 | | 1868039 | NDS-MYSTERY TALES | 878614001603 | | $ | FALSE | FALSE |
| 2016 | | 1885031 | SKYLANDERS TRAP TEAM, MINI 2-PK, SMALL | 47875872448 | | $ | FALSE | FALSE |
| 2016 | | 1887048 | SKYLANDERS TRAP TEAM, MINI 2-PK, GILL R | 47875872431 | | $ | FALSE | FALSE |
| 2016 | | 1892007 | Xbox Live $25 (Digital) | 400018920077 | | $ | FALSE | FALSE |
| 2016 | | 1894023 | SKYLANDERS TRAP TEAM, TRAP MASTER TUFF | 47875871939 | | $ | FALSE | FALSE |
| 2016 | | 1896012 | SKYLANDERS TRAP TEAM, TRAP MASTER BLAST | 47875871632 | | $ | FALSE | FALSE |
| 2016 | | 1899284 | SKYLANDERS TRAP TEAM, TRAP MASTER KA BO | 47875871922 | | $ | FALSE | FALSE |
| 2016 | | 1900016 | SKYLANDERS TRAP TEAM, CORE COBRA CADABR | 47875872158 | | $ | FALSE | FALSE |
| 2016 | | 1901321 | Wargaming.Net World Of Tanks $25 | 799366065616 | | $ | FALSE | FALSE |
| 2016 | | 1903013 | SKYLANDERS TRAP TEAM, CORE TRAIL BLAZER | 47875872004 | | $ | FALSE | FALSE |
| 2016 | | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | | $ | FALSE | FALSE |
| 2016 | | 1962015 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 8888528890 | | $ | FALSE | FALSE |
| 2016 | | 1966002 | SKYLANDERS SWAP BATTLE PACK ASSRTMT | 47875848610 | | $ | FALSE | FALSE |
| 2016 | | 1966011 | SKYLANDERS SWAP FORCE LIGHTCORE CHAR AS | 47875847552 | | $ | FALSE | FALSE |
| 2016 | | 1967001 | SKYLANDERS SWAP ADVENTURE PACK ASRT | 47875848597 | | $ | FALSE | FALSE |
| 2016 | | 1967029 | SKYLANDERS SWAP 3 PK CHARACTER ASRTMT | 47875847675 | | $ | FALSE | FALSE |
| 2016 | | 1967038 | SKYLANDERS SWAP FORCE SINGLE CHAR ASRTMT | 47875847514 | | $ | FALSE | FALSE |
| 2016 | | 1967047 | SKYLANDERS SWAP FORCE CHARACTER ASRTMT | 47875847538 | | $ | FALSE | FALSE |
| 2016 | | 1967065 | XB1-LEGO MARVEL SUPER HEROES | 883929366941 | | $ | FALSE | FALSE |
| 2016 | | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | | $ | FALSE | FALSE |
| 2016 | | 1967249 | PS3-DISHONORED GOTY | 93155118911 | | $ | FALSE | FALSE |
| 2016 | | 1967258 | X360-DISHONORED GOTY | 93155118928 | | $ | FALSE | FALSE |
| 2016 | | 1972853 | Ps3-Ico & Shadow Of The Colossus Collec | 711719825920 | | $ | FALSE | FALSE |
| 2016 | | 1980955 | NDS-GREEN LANTERN: RISE OF THE MANHUN | 883929167050 | | $ | FALSE | FALSE |
| 2016 | | 1989295 | NDS-DEER DRIVE | 859292000294 | | $ | FALSE | FALSE |
| 2016 | | 1990142 | PC-THE BALL | 94922016669 | | $ | TRUE | FALSE |
| 2016 | | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | | $ | FALSE | FALSE |
| 2016 | | 2012024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323326 | | $ | FALSE | FALSE |
| 2016 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648097 | | $ | FALSE | FALSE |
| 2016 | | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929322916 | | $ | FALSE | FALSE |
| 2016 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | $ | FALSE | FALSE |
| 2016 | | 2051131 | X360-DUKE NUKEM FOREVER | 710425399206 | | $ | FALSE | FALSE |
| 2016 | | 2052143 | SWAP FORCE ZOO LOU CHARACTER PACK | 47875847934 | | $ | FALSE | FALSE |
| 2016 | | 2052189 | SWAP FORCE SLOBBER TOOTH CHARACTER PACK | 47875847910 | | $ | FALSE | FALSE |
| 2016 | | 2053019 | SWAP FORCE ROLLER BRAWL CHARACTER PACK | 47875847484 | | $ | FALSE | FALSE |
| 2016 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | $ | FALSE | FALSE |
| 2016 | | 2054009 | SWAP FORCE COUNTDOWN CHARACTER PACK | 47875847477 | | $ | FALSE | FALSE |
| 2016 | | 2055026 | PS3-SAINTS ROW: GAT OUT HELL | 816819012215 | | $ | FALSE | FALSE |
| 2016 | | 2056007 | PS4-PURE POOL | 696055249350 | | $ | FALSE | FALSE |
| 2016 | | 2059059 | PS4-PURE CHESS | 696055249343 | | $ | FALSE | FALSE |
| 2016 | | 2075383 | X360-YOOSTAR 2 IN THE MOVIES | 852337002055 | | $ | FALSE | FALSE |
| 2016 | | 2078113 | X360-Forza Motorsport 4 | 885370354843 | | $ | FALSE | FALSE |
| 2016 | | 2083037 | PS3-MLB 15: THE SHOW | 711719053088 | | $ | FALSE | FALSE |
| 2016 | | 2084036 | PS4-MLB 15: THE SHOW | 711719053071 | | $ | FALSE | FALSE |
| 2016 | | 2085483 | PS4-DARK SOULS IISCHOLAR OF THE FIRST | 722674120272 | | $ | FALSE | FALSE |
| 2016 | | 2087044 | X360-Brunswick Bowling Pro | 650008500684 | | $ | FALSE | FALSE |
| 2016 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | $ | FALSE | FALSE |
| 2016 | | 2095198 | Ps3-The Elder Scrolls V: Skyrim | 93155117624 | | $ | FALSE | FALSE |
| 2016 | | 2097981 | NDS-PINKALICIOUS | 834656085056 | | $ | FALSE | FALSE |
| 2016 | | 2098007 | NDS-MONSTER JAM 3 W/ KINEX TOY | 47875765207 | | $ | FALSE | FALSE |
| 2016 | | 2098016 | WII-COUNTRY DANCE | 834656086053 | | $ | FALSE | FALSE |
| 2016 | | 2103577 | Nintendo Points Card $19.99 | 799366738152 | | $ | FALSE | FALSE |
| 2016 | | 2104207 | 2013 SKYLANDERS SWAP FORCE TRADING CARD | 887521008834 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | █ | 2106238 | X360-DREAMCAST COLLECTION | 10086680508 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2107458 | X360-Battlefield 3 Limited Edition | 14633195934 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2108032 | Battlefield 3 Limited Edition-PC | 14633153613 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 2120122 | EVERQUEST II: DESTINY OF VELIOUS PC | 814582418722 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 2131016 | 3DS-ETRIAN MYSTERY DUNGEON | 730865300211 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2132024 | PSV-MLB 15: THE SHOW | 711719053095 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2146623 | PS3-PORTAL 2 | 14633098891 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2146641 | X360-PORTAL 2 | 696055245048 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2154008 | X1 - DYING LIGHT SEASON PASS (DIGITAL) | 400021540088 | █ | $ █ | FALSE | TRUE |
| 2016 | █ | 2155034 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 400021550346 | █ | $ █ | FALSE | TRUE |
| 2016 | █ | 2156024 | PC - DYING LIGHT SEASON PASS (DIGITAL) | 400021560246 | █ | $ █ | TRUE | TRUE |
| 2016 | █ | 2173038 | NDS-ZHU ZHU PRINCESS | 47875765528 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2173065 | X360-BATMAN: ARKHAM CITY | 883929166770 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2173108 | Wii-Cars 2 | 712725021238 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2173135 | X360-CARS 2 | 712725021245 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2173223 | Nds-Cars 2 | 712725021399 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2175007 | MICROSOFT $10 XBOX PROMO CODE | 400021750074 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2191085 | NDS-LEGO BATTLES NINJAGO | 883929172184 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2215003 | WITCHER 3 PRE-ORDER EXCL STEELBOOK | 883929468362 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2214108 | PS4-GODZILLA | 722674120333 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2235002 | XB1-HALO 5: GUARDIANS LIMITED EDITION | 885370928556 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2237037 | XB1-HALO 5: GUARDIANS LIMITED COLL EDI | 885370936964 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2245008 | Disney Club Penguin - 6mo | 799366752615 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2246155 | NDS-ZHU ZHU PUPPIES | 47875765443 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2248278 | X360-Transformers: Dark of the Moon | 47875841345 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2248296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256498 | NDS-SPONGEBOB ATLANTIS SQPANTS | 696055193806 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256522 | NDS-Space Invaders Extreme 2 | 696055193837 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256559 | NDS-GARFIELD FUNFEST | 696055193936 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256577 | NDS-INDIANA JONES STAFF KINGS | 696055193813 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256586 | WII-DEAL OR NO DEAL | 696055194124 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256601 | WII-GAME PARTY | 696055194032 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256656 | NDS-DEAL OR NO DEAL | 696055160006 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256674 | WII-CRAZY GOLF | 696055194186 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256683 | NDS-ATV THUNDER RIDERS MONSTER | 696055193783 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256729 | NDS-WALL-E | 696055193998 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256747 | NDS-I SPY FUN HOUSE | 696055193868 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256756 | NDS-JEWEL QUEST OF ATHENA | 696055193943 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256765 | NDS-DIEGO SAFARI RESCUE | 696055193776 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256801 | WII-ULTIMATE I SPY | 696055194148 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256829 | WII-CHICKEN SHOOT | 696055194162 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256883 | NDS-50 CLASSIC GAMES | 696055193820 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256892 | WII-SPRING DUMP BIN 2011 | 696055193707 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256901 | NDS-LETS PLAY BALLERINA | 696055193882 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256929 | WII-OUR HOUSE | 696055194117 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256938 | WII-WE SKI | 696055194025 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2256956 | WII-SEGA BASS FISHING | 696055194056 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2257009 | NDS-SHREKS CARNIVAL CRAZE | 696055193912 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2257016 | PS3-SPRING DUMP BIN 2011 | 696055193714 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2257036 | WII-CAKE MANIA IN THE MIX | 696055194100 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2257045 | WII-GLACIER | 696055194049 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2257054 | WII-DARING GAMES FOR GIRLS | 696055194087 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2257072 | WII-ARCADE SHOOTING GALLERY | 696055194155 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2257133 | NDS-MY FARM AROUND THE WORLD | 696055193899 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2257179 | WII-WATERSPORTS | 696055194223 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2257188 | WII-WONDERWORLD | 696055194230 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2257203 | NDS-SPRING DUMP BIN 2011 | 696055193738 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2260557 | Xbox Live $50 - Battlefield 4 Premium | 400022605571 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2272065 | 3ds-Lego Pirates Of The Caribbean | 712725021177 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2278012 | PS3-RATCHET & CLANK: INTO THE NEXUS | 711719992455 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2279002 | PC-2K DEFINITIVE STRATEGY COLLECTION | 710425413469 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 2280001 | PS3-DUCKTALES REMASTERED | 13388340798 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2280029 | WIIU-DUCKTALES: REMASTERED | 13388390076 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2283504 | PS3-Sniper: Ghost Warrior | 816293014019 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2284728 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 710425399985 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2290368 | 3ds-Steel Diver | 45496741426 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2290695 | FARM FRENZY FOREVER PC | 838639008469 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 2298021 | PS3-TOMB RAIDER GH | 662248914954 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2299558 | 3DS-SHIN MEGAMI TENSEI:DEVIL SURVIVOR 2 | 730865300198 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2300009 | SKYLANDERS TRAP TEAM LOVE POTION POP FI | 47875872547 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2303042 | Xbox Live $15 - Ryse | 799366142867 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2306012 | Xbox Live 12mo - Forza | 799366143222 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 2308029 | PC - StarWars: Old Republic 2400 Coins | 799366052005 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 2310005 | Xbox Live $25 - COD: Ghosts | 799366142850 | █ | $ █ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 2311013 | Xbox Live $25 - World of Tanks | 799366142874 | | $ | FALSE | FALSE |
| 2016 | | 2313002 | Xbox Live 12mo - Forza 13 | 799366141785 | | $ | FALSE | FALSE |
| 2016 | | 2317401 | X1 - Tetris Ultimate Digital Game | 400023174014 | | $ | FALSE | FALSE |
| 2016 | | 2318016 | X1 - EVOLVE SEASON PASS | 400023180169 | | $ | FALSE | FALSE |
| 2016 | | 2330658 | Ps3-Saints Row The Third | 752919992982 | | $ | FALSE | FALSE |
| 2016 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919553176 | | $ | FALSE | FALSE |
| 2016 | | 2345167 | GWP-SWAP FORCE PROJECTOR WRISTBAND | 47875680722 | | $ | FALSE | FALSE |
| 2016 | | 2345419 | Nintendo Cash Card - $20 - 3DS | 799366746898 | | $ | FALSE | FALSE |
| 2016 | | 2345562 | X360-SOUTH PARK: THE STICK OF TRUTH CE | 8888598077 | | $ | FALSE | FALSE |
| 2016 | | 2352155 | NDS-PAWS & CLAWS PAMPERED PETS | 696055194650 | | $ | FALSE | FALSE |
| 2016 | | 2352164 | PS3-MX VS ATV REFLEX | 696055194698 | | $ | FALSE | FALSE |
| 2016 | | 2352173 | X360-STREET FIGHTER IV PH | 696055194803 | | $ | FALSE | FALSE |
| 2016 | | 2352191 | X360-MX REFLEX | 696055194797 | | $ | FALSE | FALSE |
| 2016 | | 2352216 | NDS-SONIC RUSH | 696055194643 | | $ | FALSE | FALSE |
| 2016 | | 2352289 | NDS-DORA PUPPY | 696055194674 | | $ | FALSE | FALSE |
| 2016 | | 2352428 | X360-SAINTS ROW 2 | 696055194773 | | $ | FALSE | FALSE |
| 2016 | | 2373043 | 3DS-FROZEN | 834656090128 | | $ | FALSE | FALSE |
| 2016 | | 2376004 | NDS-FROZEN | 834656090111 | | $ | FALSE | FALSE |
| 2016 | | 2377021 | Xbox Live 12mo - Ryse | 799366126645 | | $ | FALSE | FALSE |
| 2016 | | 2378057 | Xbox Live 12mo - COD Ghosts | 799366126652 | | $ | FALSE | FALSE |
| 2016 | | 2379001 | NDS-DOODLEJUMP | 834656090142 | | $ | FALSE | FALSE |
| 2016 | | 2383007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | $ | FALSE | FALSE |
| 2016 | | 2384015 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | | $ | FALSE | FALSE |
| 2016 | | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | $ | FALSE | FALSE |
| 2016 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | $ | FALSE | FALSE |
| 2016 | | 2386013 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | $ | FALSE | FALSE |
| 2016 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | $ | FALSE | FALSE |
| 2016 | | 2391018 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725026653 | | $ | FALSE | FALSE |
| 2016 | | 2392008 | PC - Titanfall | 14633730319 | | $ | TRUE | FALSE |
| 2016 | | 2393007 | X360-TITANFALL | 14633730302 | | $ | FALSE | FALSE |
| 2016 | | 2394006 | XB1-BATTLEFIELD 4 | 14633730296 | | $ | FALSE | FALSE |
| 2016 | | 2394166 | PS3-BATTLEFIELD 4 | 14633732290 | | $ | FALSE | FALSE |
| 2016 | | 2394175 | PC - Battlefield 4 | 14633732283 | | $ | TRUE | FALSE |
| 2016 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | $ | FALSE | FALSE |
| 2016 | | 2396042 | WII-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | $ | FALSE | FALSE |
| 2016 | | 2396051 | WII-RIO | 785138304465 | | $ | FALSE | FALSE |
| 2016 | | 2396112 | Nds-Rio | 785138364568 | | $ | FALSE | FALSE |
| 2016 | | 2407029 | SWAP FORCE SMOLDERDASH LIGHTCORE | 47875848290 | | $ | FALSE | FALSE |
| 2016 | | 2408019 | SWAP FORCE GRIM CREEPER LIGHTCORE | 47875847965 | | $ | FALSE | FALSE |
| 2016 | | 2408028 | SWAP FORCE STAR STRIKE LIGHTCORE | 47875847958 | | $ | FALSE | FALSE |
| 2016 | | 2408037 | SWAP FORCE WARNADO LIGHTCORE | 47875846753 | | $ | FALSE | FALSE |
| 2016 | | 2409009 | SWAP FORCE FLASHWING LIGHTCORE | 47875846746 | | $ | FALSE | FALSE |
| 2016 | | 2422251 | PS3-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021559 | | $ | FALSE | FALSE |
| 2016 | | 2422288 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021566 | | $ | FALSE | FALSE |
| 2016 | | 2432027 | PS3-MX VS ATV ALIVE | 752919992852 | | $ | FALSE | FALSE |
| 2016 | | 2432045 | X360-MX VS ATV ALIVE | 752919553053 | | $ | FALSE | FALSE |
| 2016 | | 2432142 | X360-KUNG FU PANDA 2 | 752919553060 | | $ | FALSE | FALSE |
| 2016 | | 2432179 | NDS-KUNG FU PANDA 2 | 785138364667 | | $ | FALSE | FALSE |
| 2016 | | 2432276 | X360-Ufc Personal Trainer | 752919552391 | | $ | FALSE | FALSE |
| 2016 | | 2436245 | Wii GEON CUBE | 695771900590 | | $ | FALSE | FALSE |
| 2016 | | 2436263 | Wii DOMINO RALLY | 695771900545 | | $ | FALSE | FALSE |
| 2016 | | 2450027 | SWAP FORCE FIERY FORGE BATTLE PACK | 47875847569 | | $ | FALSE | FALSE |
| 2016 | | 2461122 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | $ | FALSE | FALSE |
| 2016 | | 2462112 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | $ | FALSE | FALSE |
| 2016 | | 2489046 | X360 - $15 Xbox GC COD:AW Havoc | 400024890463 | | $ | FALSE | FALSE |
| 2016 | | 2490063 | X1 - $15 Xbox GC COD:AW Havoc | 400024900636 | | $ | FALSE | FALSE |
| 2016 | | 2491053 | PS4 -COD: ADVANCED WARFARE HAVOC | 400024910536 | | $ | FALSE | FALSE |
| 2016 | | 2492043 | PS3 -COD: ADVANCED WARFARE HAVOC | 400024920436 | | $ | FALSE | FALSE |
| 2016 | | 2518014 | PC - World of Warcraft | 20626729123 | | $ | TRUE | FALSE |
| 2016 | | 2521264 | XBOX LIVE EVOLVE 12 MONTH GOLD 2015 $59 | 799366328353 | | $ | FALSE | FALSE |
| 2016 | | 2522025 | XBOX LIVE 3+1 MONTH GOLD BATTLEFIELD HA | 799366328360 | | $ | FALSE | FALSE |
| 2016 | | 2523454 | XBOX LIVE BATTLEFIELD HARDLINE 2015 $25 | 799366328377 | | $ | FALSE | FALSE |
| 2016 | | 2525293 | X360-CALL OF JUAREZ: THE CARTEL | 8888526834 | | $ | FALSE | FALSE |
| 2016 | | 2532169 | ZYNGA UNIVERSAL $25 | 799366739661 | | $ | FALSE | FALSE |
| 2016 | | 2532239 | ZYNGA UNIVERSAL $50 | 799366739678 | | $ | FALSE | FALSE |
| 2016 | | 2538685 | MYSTERY CASE FILES: 13TH SKULL PC | 47875333635 | | $ | TRUE | FALSE |
| 2016 | | 2541063 | X360-SWAP FORCE TRIPLE PACK NUMBER 4 | 47875847613 | | $ | FALSE | FALSE |
| 2016 | | 2541081 | SWAP FORCE BOOM JET CHARACTER PACK | 47875847989 | | $ | FALSE | FALSE |
| 2016 | | 2541193 | PC-DEAD ISLAND | 895678002476 | | $ | TRUE | FALSE |
| 2016 | | 2541238 | SWAP FORCE FIRE KRAKEN CHARACTER PACK | 47875847996 | | $ | FALSE | FALSE |
| 2016 | | 2541256 | SKYLANDERS Swapforce LC Countdown | 47875848283 | | $ | FALSE | FALSE |
| 2016 | | 2542008 | X360-SKYLANDERS SWAP Force LightCore | 47875848276 | | $ | FALSE | FALSE |
| 2016 | | 2542017 | SKYLANDERS Swapforce LC Wham-shell | 47875846760 | | $ | FALSE | FALSE |
| 2016 | | 2542262 | X360-THOR:GOD OF THUNDER | 10086680515 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 2542299 | PS3-THOR: GOD OF THUNDER | 10086690491 | | $ | FALSE | FALSE |
| 2016 | | 2542429 | WII-THOR: GOD OF THUNDER | 10086650457 | | $ | FALSE | FALSE |
| 2016 | | 2548405 | X360-Virtua Tennis 4 | 10086680539 | | $ | FALSE | FALSE |
| 2016 | | 2549826 | WII-UFC PERSONAL TRAINER | 785138303789 | | $ | FALSE | FALSE |
| 2016 | | 2550119 | TRION 60-DAY TIMECARD PC | 845841000044 | | $ | TRUE | FALSE |
| 2016 | | 2576068 | X360-POWERUP HEROES KINECT | 8888526827 | | $ | FALSE | FALSE |
| 2016 | | 2582044 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | | $ | FALSE | FALSE |
| 2016 | | 2587092 | XB1-ORI AND THE BLIND FOREST | 400025870921 | | $ | FALSE | FALSE |
| 2016 | | 2588343 | PS4 - EVOLVE SEASON PASS | 400025883433 | | $ | FALSE | FALSE |
| 2016 | | 2588436 | NDS-PAWS & CLAWS PAMPERED PETS 2 | 785138364766 | | $ | FALSE | FALSE |
| 2016 | | 2590122 | SWAP FORCE RIP TIDE CHARACTER PACK | 47875848054 | | $ | FALSE | FALSE |
| 2016 | | 2598019 | XB1-FORZA 5 | 885370661521 | | $ | FALSE | FALSE |
| 2016 | | 2598037 | XB1-DEAD RISING 3 | 885370663273 | | $ | FALSE | FALSE |
| 2016 | | 2598046 | XB1-RYSE: SON OF ROME | 885370661613 | | $ | FALSE | FALSE |
| 2016 | | 2598055 | X360-HALO 4 GOTY | 885370670844 | | $ | FALSE | FALSE |
| 2016 | | 2598445 | X360-WIPEOUT: IN THE ZONE | 47875765542 | | $ | FALSE | FALSE |
| 2016 | | 2613542 | X360-Assassin'S Creed Revelations | 8888525841 | | $ | FALSE | FALSE |
| 2016 | | 2613621 | PS3-Assassin's Creed Revelations | 8888346845 | | $ | FALSE | FALSE |
| 2016 | | 2628429 | X360-Child Of Eden | 8888526391 | | $ | FALSE | FALSE |
| 2016 | | 2633167 | Ps3-Super Street Fighter 4: Arcade Edit | 13388340576 | | $ | FALSE | FALSE |
| 2016 | | 2636662 | CALL OF DUTY C.O.D.E. DOG TAG 2013 | 47875680685 | | $ | FALSE | FALSE |
| 2016 | | 2638357 | PS3-G-GOD OF WAR COLLECTION | 400026383574 | | $ | FALSE | FALSE |
| 2016 | | 2670133 | X360-Call Of Duty:Modem Warfare 3 | 47875845596 | | $ | FALSE | FALSE |
| 2016 | | 2670179 | Ps3-Call Of Duty: Modem Warfare 3 | 47875842052 | | $ | FALSE | FALSE |
| 2016 | | 2670337 | Wii-Call Of Duty: Modern Warfare 3 | 47875842076 | | $ | FALSE | FALSE |
| 2016 | | 2671044 | X360-X-MEN: DESTINY | 47875841185 | | $ | FALSE | FALSE |
| 2016 | | 2674111 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719981756 | | $ | FALSE | FALSE |
| 2016 | | 2674157 | Ps3-Resistance 3 | 711719817628 | | $ | FALSE | FALSE |
| 2016 | | 2679055 | WII-MYSTERY CASE FILES: THE MALGRAVE INC | 45496902445 | | $ | FALSE | FALSE |
| 2016 | | 2680112 | PC-THE WITCHER: WILD HUNT | 883929391455 | | $ | TRUE | FALSE |
| 2016 | | 2682453 | LEGO THE COUNCIL OF ELROND STARTER KIT | 673419191975 | | $ | FALSE | FALSE |
| 2016 | | 2683004 | LEGO EGLOR'S TWIN BIKE STARTER KIT | 673419189590 | | $ | FALSE | FALSE |
| 2016 | | 2703138 | 3DS-COOKING MAMA 4 | 96427017356 | | $ | FALSE | FALSE |
| 2016 | | 2704076 | PS3-FIFA SOCCER 12 | 14633196337 | | $ | FALSE | FALSE |
| 2016 | | 2710116 | PS4 - BATTLEFIELD 4 | 400027101160 | | $ | FALSE | FALSE |
| 2016 | | 2721231 | Disney Club Penguin 1mo Card | 799366846574 | | $ | FALSE | FALSE |
| 2016 | | 2738004 | PC-SIM CITY: CITIES OF TOMORROW | 14633730906 | | $ | TRUE | FALSE |
| 2016 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | $ | FALSE | FALSE |
| 2016 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | $ | FALSE | FALSE |
| 2016 | | 2742048 | Warhammer 40k Space Marine-Pc | 752919494912 | | $ | FALSE | FALSE |
| 2016 | | 2755121 | PS3-Ace Combat: Assault Horizon | 722674110402 | | $ | FALSE | FALSE |
| 2016 | | 2755149 | X360-Ace Combat: Assault Horizon | 722674210430 | | $ | FALSE | FALSE |
| 2016 | | 2758067 | PS3-DARK SOULS | 722674110471 | | $ | FALSE | FALSE |
| 2016 | | 2758085 | X360-DARK SOULS | 722674210508 | | $ | FALSE | FALSE |
| 2016 | | 2762361 | NDS-50 MORE CLASSIC GAMES | 828068213374 | | $ | FALSE | FALSE |
| 2016 | | 2763324 | X360-DLC-MARK V FLAMING AVATAR HELMET | 400027633241 | | $ | FALSE | FALSE |
| 2016 | | 2769103 | PS4-INFAMOUS: SECOND SON COLLECTOR'S EDI | 711719039662 | | $ | FALSE | FALSE |
| 2016 | | 2769364 | WII-DISNEY UNIVERSE | 712725018818 | | $ | FALSE | FALSE |
| 2016 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | $ | FALSE | FALSE |
| 2016 | | 2774129 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196009 | | $ | FALSE | FALSE |
| 2016 | | 2802508 | X360-Just Dance 3 Standard Edition | 8888526773 | | $ | FALSE | FALSE |
| 2016 | | 2803428 | Wii-Just Dance 3 Best Buy Katy Perry Ed | 8888196778 | | $ | FALSE | FALSE |
| 2016 | | 2808872 | X360-Max Payne 3 | 710425396052 | | $ | FALSE | FALSE |
| 2016 | | 2809395 | 3ds-Super Mario 3d Land | 45496741723 | | $ | FALSE | FALSE |
| 2016 | | 2815178 | X360-Metal Gear Rising Revengeance | 83717301035 | | $ | FALSE | FALSE |
| 2016 | | 2820037 | X360-Who Wants To Be A Millionaire | 8888527022 | | $ | FALSE | FALSE |
| 2016 | | 2823592 | Ps3-Tomb Raider | 662248910420 | | $ | FALSE | FALSE |
| 2016 | | 2823895 | X360-Kinect Star Wars | 712725024932 | | $ | FALSE | FALSE |
| 2016 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | $ | FALSE | FALSE |
| 2016 | | 2824194 | PS3-Hitman: Absolution | 662248911045 | | $ | FALSE | FALSE |
| 2016 | | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881053 | | $ | FALSE | FALSE |
| 2016 | | 2833059 | Ps3-Call Of Duty: Black Ops Le W/ Map | 47875872172 | | $ | FALSE | FALSE |
| 2016 | | 2833068 | PS3-SONIC GENERATIONS | 10086690552 | | $ | FALSE | FALSE |
| 2016 | | 2833095 | X360-SONIC GENERATIONS | 10086680560 | | $ | FALSE | FALSE |
| 2016 | | 2842639 | X360-RISE OF NIGHTMARE | 10086680461 | | $ | FALSE | FALSE |
| 2016 | | 2846034 | PS3-UNCHARTED COLLECTION | 711719837527 | | $ | FALSE | FALSE |
| 2016 | | 2853002 | PS4-ANGRY BIRDS STAR WARS | 47875767607 | | $ | FALSE | FALSE |
| 2016 | | 2854001 | XB1-ANGRY BIRDS STAR WARS | 47875768000 | | $ | FALSE | FALSE |
| 2016 | | 2856517 | X360-Halo Combat Evolved Anniversary | 885370367065 | | $ | FALSE | FALSE |
| 2016 | | 2856544 | X360-Halo 4 | 885370429671 | | $ | FALSE | FALSE |
| 2016 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | $ | FALSE | FALSE |
| 2016 | | 2856599 | 3DS-LUIGI'S MANSION: DARK MOON | 45496742157 | | $ | FALSE | FALSE |
| 2016 | | 2856614 | 3ds-Kid Icarus: Uprising | 45496741686 | | $ | FALSE | FALSE |
| 2016 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 2871403 | DARK TALES: EDGAR ALLAN POE'S THE BL PC | 47875333680 | | $ | TRUE | FALSE |
| 2016 | | 2890069 | PS4-FINAL FANTASY XIV: A REALM REBORN | 662248913537 | | $ | FALSE | FALSE |
| 2016 | | 2890156 | X360-AMAZING SPIDERMAN 2 | 47875849389 | | $ | FALSE | FALSE |
| 2016 | | 2890216 | XB1-AMAZING SPIDERMAN 2 | 47875849402 | | $ | FALSE | FALSE |
| 2016 | | 2890252 | PS3-AMAZING SPIDERMAN 2 | 47875849341 | | $ | FALSE | FALSE |
| 2016 | | 2897055 | X360-KINECT SPORTS SEASON 2 | 885370354881 | | $ | FALSE | FALSE |
| 2016 | | 2897073 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | $ | FALSE | FALSE |
| 2016 | | 2898025 | PINK/SILVERLICIOUS 2PK NDS | 834656087807 | | $ | FALSE | FALSE |
| 2016 | | 2915726 | PS3-THE DARKNESS II | 710425470165 | | $ | FALSE | FALSE |
| 2016 | | 2927385 | PS3-BIOSHOCK INFINITE | 710425472701 | | $ | FALSE | FALSE |
| 2016 | | 2928043 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560202 | | $ | FALSE | FALSE |
| 2016 | | 2934015 | XB1-NARUTO SHIPPUDENULTIMATE NINJA ST | 722674220088 | | $ | FALSE | FALSE |
| 2016 | | 2935156 | PS4-NARUTO SHIPPUDENULTIMATE NINJA STO | 722674120128 | | $ | FALSE | FALSE |
| 2016 | | 2937036 | NDS-SESAME STREET: READY, SET, GROVER | 883929172658 | | $ | FALSE | FALSE |
| 2016 | | 2938712 | PS4-J-STARS VICTORY VS | 722674120234 | | $ | FALSE | FALSE |
| 2016 | | 2942022 | PS4-ONE PIECE PIRATE WARRIORS 3 | 722674120111 | | $ | FALSE | FALSE |
| 2016 | | 2943094 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | $ | FALSE | FALSE |
| 2016 | | 2953816 | X360-BIOSHOCK INFINITE | 710425399473 | | $ | FALSE | FALSE |
| 2016 | | 2954679 | NDS-PETZ PUPPYZ & KITTENZ | 8888166535 | | $ | FALSE | FALSE |
| 2016 | | 2961504 | X1 - EVOLVE FULL DIGITAL GAME | 400029615047 | | $ | FALSE | TRUE |
| 2016 | | 2967036 | WII-JUST DANCE KIDS 2 | 8888176954 | | $ | FALSE | FALSE |
| 2016 | | 2992093 | Steam Wallet Card - COD: Ghosts | 799366133087 | | $ | FALSE | FALSE |
| 2016 | | 2993029 | Blizzard Battle.Net Card - $20 | 799366150473 | | $ | FALSE | FALSE |
| 2016 | | 2994019 | Xbox Live 12mo - NFL Ultimate Fan Pack | 799366175803 | | $ | FALSE | FALSE |
| 2016 | | 3002036 | Wii-Nintendo Selects: Super Mario Galaxy | 45496902612 | | $ | FALSE | FALSE |
| 2016 | | 3004067 | PSV-HYPERDIMENSION NEPTUNIA U:ACTION U | 859204005010 | | $ | FALSE | FALSE |
| 2016 | | 3014018 | PS4-DISGAEA 5:ALLIANCE OF VENGEANCE | 813633015279 | | $ | FALSE | FALSE |
| 2016 | | 3021044 | PS4-LEGO THE HOBBIT | 883929400263 | | $ | FALSE | FALSE |
| 2016 | | 3021168 | XB1-LEGO THE HOBBIT | 883929400072 | | $ | FALSE | FALSE |
| 2016 | | 3021554 | PS3-LEGO THE HOBBIT | 883929399239 | | $ | FALSE | FALSE |
| 2016 | | 3021678 | WII-THE BLACK EYED PEAS EXPERIENCE | 8888197089 | | $ | FALSE | FALSE |
| 2016 | | 3023006 | WIIU-LEGO THE HOBBIT | 883929399215 | | $ | FALSE | FALSE |
| 2016 | | 3023033 | PSV-SPONGEBOB HEROPANTS | 47875770553 | | $ | FALSE | FALSE |
| 2016 | | 3025013 | PS4-MIDDLE EARTH: SHADOW OF MORDOR | 883929319695 | | $ | FALSE | FALSE |
| 2016 | | 3025022 | XB1-MIDDLE EARTH: SHADOW OF MORDOR | 883929319572 | | $ | FALSE | FALSE |
| 2016 | | 3025031 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | $ | FALSE | FALSE |
| 2016 | | 3027039 | PS3-GHOST RECON ANTHOLOGY | 8888348207 | | $ | FALSE | FALSE |
| 2016 | | 3029028 | X360-SPONGEBOB HEROPANTS | 47875770539 | | $ | FALSE | FALSE |
| 2016 | | 3030086 | 3DS-SPONGEBOB HEROPANTS | 47875770515 | | $ | FALSE | FALSE |
| 2016 | | 3035168 | X360-SSX | 14633196443 | | $ | FALSE | FALSE |
| 2016 | | 3041196 | 3DS-BRAVELY DEFAULT | 45496742652 | | $ | FALSE | FALSE |
| 2016 | | 3052058 | Ps3-Rayman Origins | 8888346852 | | $ | FALSE | FALSE |
| 2016 | | 3052146 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196061 | | $ | FALSE | FALSE |
| 2016 | | 3055407 | Wii-Lego Harry Potter: Years 5-7 | 883929186457 | | $ | FALSE | FALSE |
| 2016 | | 3060186 | GAMERS CLUB UNLOCKED REDEMP | 400030601862 | | $ | FALSE | FALSE |
| 2016 | | 3064099 | High School Advantage 2012 Pc | 705381261513 | | $ | FALSE | FALSE |
| 2016 | | 3064211 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | $ | FALSE | FALSE |
| 2016 | | 3071408 | X360-SPIDER-MAN: EDGE OF TIME | 47875841260 | | $ | FALSE | FALSE |
| 2016 | | 3071426 | NDS-SPIDER-MAN: EDGE OF TIME | 47875841307 | | $ | FALSE | FALSE |
| 2016 | | 3071578 | NDS-WIPEOUT: SEASON 2 | 47875765740 | | $ | FALSE | FALSE |
| 2016 | | 3072037 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | $ | FALSE | FALSE |
| 2016 | | 3073179 | NDS-HAPPY FEET TWO | 883929162055 | | $ | FALSE | FALSE |
| 2016 | | 3088387 | X360-ULTIMATE MARVEL VS CAPCOM 3 | 13388330522 | | $ | TRUE | FALSE |
| 2016 | | 3089027 | PS3-TOMB RAIDER GOTY | 662248914602 | | $ | FALSE | FALSE |
| 2016 | | 3089045 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913803 | | $ | FALSE | FALSE |
| 2016 | | 3089081 | X360-TOMB RAIDER GOTY | 662248913711 | | $ | FALSE | FALSE |
| 2016 | | 3098037 | XB1-Tomb Raider The Definitive Edition | 662248913797 | | $ | FALSE | FALSE |
| 2016 | | 3105111 | X360-JIMMIE JOHNSON Anything w/ Engine | 83717301271 | | $ | FALSE | FALSE |
| 2016 | | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | $ | FALSE | FALSE |
| 2016 | | 3123234 | PS4-EA SPORTS RORY MCILROY PGA TOUR | 14633733112 | | $ | FALSE | FALSE |
| 2016 | | 3129045 | XB1-EA SPORTS RORY MCILROY PGA TOUR | 14633367881 | | $ | FALSE | FALSE |
| 2016 | | 3150025 | PSV-OPERATION ABYSS:NEW TOKYO LEGACY | 813633015187 | | $ | FALSE | FALSE |
| 2016 | | 3166797 | Ps3-Metal Gear Solid Hd Collection | 83717202332 | | $ | FALSE | FALSE |
| 2016 | | 3184817 | PC - The Bureau: Xcom Declassified | 710425319563 | | $ | TRUE | FALSE |
| 2016 | | 3184308 | X360-Ufc 3 | 752919553794 | | $ | FALSE | FALSE |
| 2016 | | 3184935 | Ps3-Ufc 3 | 752919993477 | | $ | FALSE | FALSE |
| 2016 | | 3208016 | WIIU-MARIO PARTY 10 WITH AMIIBO MARIO | 45496903701 | | $ | FALSE | FALSE |
| 2016 | | 3212018 | amiibo-LUIGI (SUPER MARIO SERIES) | 45496892012 | | $ | FALSE | FALSE |
| 2016 | | 3213017 | amiibo-YOSHI (SUPER MARIO SERIES) | 45496892029 | | $ | FALSE | FALSE |
| 2016 | | 3214007 | Amiibo-Toad (Super Mario Series) | 45496892036 | | $ | FALSE | FALSE |
| 2016 | | 3215866 | NDS-YOU DON'T KNOW JACK | 785138364278 | | $ | FALSE | FALSE |
| 2016 | | 3216302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT | 45496743154 | | $ | FALSE | FALSE |
| 2016 | | 3218099 | PS3-JIMMIE JOHNSON ANYTHING WITH AN ENGI | 83717202318 | | $ | FALSE | FALSE |
| 2016 | | 3220007 | 3DS-YOSHI'S NEW ISLAND | 45496742683 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 3233054 | 3DS-PUZZLE & DRAGONS Z + PUZZLE & DRAGO | 45496743130 | | $ | FALSE | FALSE |
| 2016 | | 3246011 | 3DS-XENOBLADE CHRONICLES 3D | 45496743178 | | $ | FALSE | FALSE |
| 2016 | | 3288228 | Xbox Live 3+1mo - Fitness | 799366175780 | | $ | FALSE | FALSE |
| 2016 | | 3294743 | Ps3-Little Big Planet 2:Special Edition | 711719837220 | | $ | FALSE | FALSE |
| 2016 | | 3294752 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719828921 | | $ | FALSE | FALSE |
| 2016 | | 3303069 | SKYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 47875843660 | | $ | FALSE | FALSE |
| 2016 | | 3307462 | SKYLANDERS SPYRO'S ADVENTURE ADVENTURE | 47875843677 | | $ | FALSE | FALSE |
| 2016 | | 3327063 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388550104 | | $ | FALSE | FALSE |
| 2016 | | 3338003 | PS3-FINAL FANTASY X/X-2 HD STANDARD EDIT | 662248912264 | | $ | FALSE | FALSE |
| 2016 | | 3347055 | XB1-GOLF CLUB GOLD: COLLECTORS EDI | 814290013103 | | $ | FALSE | FALSE |
| 2016 | | 3352085 | 3DS-TERRARIA | 812872018553 | | $ | FALSE | FALSE |
| 2016 | | 3354047 | WIIU-TERRARIA | 812872018560 | | $ | FALSE | FALSE |
| 2016 | | 3370005 | PS3 - MINECRAFT | 400033700050 | | $ | FALSE | FALSE |
| 2016 | | 3371169 | PS3-EVERYBODY DANCE | 711719836520 | | $ | FALSE | FALSE |
| 2016 | | 3425307 | WII-BARBIE: JET, SET AND STYLE | 785138304977 | | $ | FALSE | FALSE |
| 2016 | | 3425334 | NDS-BARBIE: JET, SET AND STYLE | 785138364988 | | $ | FALSE | FALSE |
| 2016 | | 3425352 | X360-DEEPAK CHOPRA PROJECT | 752919553886 | | $ | FALSE | FALSE |
| 2016 | | 3432033 | PS3-PROTOTYPE 2 | 47875844117 | | $ | FALSE | FALSE |
| 2016 | | 3433032 | X360-Borderlands 2 | 710425491016 | | $ | FALSE | FALSE |
| 2016 | | 3444002 | INFINITY PHINEAS | 712725024529 | | $ | FALSE | FALSE |
| 2016 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | $ | FALSE | FALSE |
| 2016 | | 3455698 | NDS-QUEST FOR ZHU | 47875766785 | | $ | FALSE | FALSE |
| 2016 | | 3487866 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785138365176 | | $ | FALSE | FALSE |
| 2016 | | 3491089 | G-NANCY DREW: DANGER BY DESIGN PC | 400034910892 | | $ | TRUE | FALSE |
| 2016 | | 3507261 | PS4 - DYING LIGHT | 400035072612 | | $ | FALSE | FALSE |
| 2016 | | 3507453 | PS4 - GRIM FANDANGO REMASTERED | 400035074531 | | $ | FALSE | FALSE |
| 2016 | | 3508275 | X360-Victorious (Kinect) | 879278220003 | | $ | FALSE | FALSE |
| 2016 | | 3512725 | 3DS-HATSUNE MIKU:PROJECT MIRAI DX | 10086611175 | | $ | FALSE | FALSE |
| 2016 | | 3512743 | PSV-DENGEKI BUNKO:FIGHTING CLIMAX | 10086620092 | | $ | FALSE | FALSE |
| 2016 | | 3512752 | PS3-DENGEKI BUNKO:FIGHTING CLIMAX | 10086690880 | | $ | FALSE | FALSE |
| 2016 | | 3519887 | PS3-FINAL FANTASY XIII-2 | 662248911182 | | $ | FALSE | FALSE |
| 2016 | | 3537011 | XB1-FORZA MOTORSPORT 5 MISSHIP | 885370661538 | | $ | FALSE | FALSE |
| 2016 | | 3541022 | X1 - BATTLEFIELD HARDLINE PREMIUM | 400035410223 | | $ | FALSE | FALSE |
| 2016 | | 3542049 | PS4 - BATTLEFIELD HARDLINE PREMIUM | 400035420499 | | $ | FALSE | FALSE |
| 2016 | | 3552672 | X360-Dishonored | 93155117938 | | $ | FALSE | FALSE |
| 2016 | | 3552681 | Ps3-Dishonored | 93155117945 | | $ | FALSE | FALSE |
| 2016 | | 3552763 | PC - Dishonored | 93155117921 | | $ | TRUE | FALSE |
| 2016 | | 3553735 | NDS-POWER RANGERS SAMURAI | 722674700351 | | $ | FALSE | FALSE |
| 2016 | | 3555026 | PC-ELDER SCROLLS ONLINE TAMRIAL UNLTD | 93155160484 | | $ | TRUE | FALSE |
| 2016 | | 3555951 | X360-The Witcher 2: Assassins Of Kings | 883929400225 | | $ | FALSE | FALSE |
| 2016 | | 3558436 | VOODOO CHRONICLES PC | 755142771329 | | $ | TRUE | FALSE |
| 2016 | | 3559435 | WII-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | | $ | FALSE | FALSE |
| 2016 | | 3559505 | XB1-Red Dead Redemption Goty | 710425490071 | | $ | FALSE | FALSE |
| 2016 | | 3568585 | X360-Twister Mania | 96427017592 | | $ | FALSE | FALSE |
| 2016 | | 3569211 | NDS-ALVIN AND THE CHIPMUNKS CHIP WRECKE | 96427017530 | | $ | FALSE | FALSE |
| 2016 | | 3581761 | WII-CABELA'S SURVIVAL ADVENTURES | 47875766181 | | $ | FALSE | FALSE |
| 2016 | | 3592032 | Nintendo 2000pt Card - Zelda | 799366803317 | | $ | FALSE | FALSE |
| 2016 | | 3597033 | PS3 FAR CRY COMPILATION | 8888349068 | | $ | FALSE | FALSE |
| 2016 | | 3598081 | Nintendo Cash Card - $20 - Zelda | 799366817840 | | $ | FALSE | FALSE |
| 2016 | | 3598855 | XBOX MW3 12 MO SUB $59.99 | 799366761068 | | $ | FALSE | FALSE |
| 2016 | | 3605143 | WII-MONSTER HIGH: GHOUL SPIRIT | 785138305462 | | $ | FALSE | FALSE |
| 2016 | | 3606045 | PS3-PUSS IN BOOTS | 752919993675 | | $ | FALSE | FALSE |
| 2016 | | 3617087 | X360-RAPALA FISHING KINECT | 47875766563 | | $ | FALSE | FALSE |
| 2016 | | 3617102 | NDS-MOSHI MONSTERS | 47875766686 | | $ | FALSE | FALSE |
| 2016 | | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | $ | FALSE | FALSE |
| 2016 | | 3630158 | GWP-ACE COMBAT: LIMITED EDITION CD | 722674600316 | | $ | FALSE | FALSE |
| 2016 | | 3630219 | WII-RHYTHM HEAVEN FEVER | 45496902742 | | $ | FALSE | FALSE |
| 2016 | | 3650039 | INFINITY SORCERER'S APPRENTICE MICKEY | 712725024444 | | $ | FALSE | FALSE |
| 2016 | | 3650048 | INFINITY AGENT P | 712725024536 | | $ | FALSE | FALSE |
| 2016 | | 3650054 | X360-ROCKSMITH REAL TONETM CABLE | 8888586883 | | $ | FALSE | FALSE |
| 2016 | | 3650081 | X360-THE PRICE IS RIGHT DECADES | 8888527008 | | $ | FALSE | FALSE |
| 2016 | | 3650391 | X360-Just Dance Kids 2 | 8888526957 | | $ | FALSE | FALSE |
| 2016 | | 3650406 | PS3-MOTIONSPORTS: EXTREME | 8888346920 | | $ | FALSE | FALSE |
| 2016 | | 3651001 | PHINEAS & FERB TOY BOX PACKS | 712725024567 | | $ | FALSE | FALSE |
| 2016 | | 3651035 | X360-Your Shape 2012 | 8888527046 | | $ | FALSE | FALSE |
| 2016 | | 3653564 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8888526643 | | $ | FALSE | FALSE |
| 2016 | | 3654379 | PS3-THE ADVENTURES OF TINTIN: THE GAME | 8888346647 | | $ | FALSE | FALSE |
| 2016 | | 3655429 | NDS-PUSS IN BOOTS | 785138365190 | | $ | FALSE | FALSE |
| 2016 | | 3659012 | SKYLANDERS TRAP TEAM, TRAP MASTER SHORT | 47875871694 | | $ | FALSE | FALSE |
| 2016 | | 3659049 | SKYLANDERS TRAP TEAM EASTER EARTH TRAP | 47875874046 | | $ | FALSE | FALSE |
| 2016 | | 3659058 | SKYLANDERS TRAP TEAM EASTER POWER PUNCH | 47875871168 | | $ | FALSE | FALSE |
| 2016 | | 3659067 | SKYLANDERS TRAP TEAM, CORE BAT SPIN | 47875872332 | | $ | FALSE | FALSE |
| 2016 | | 3659076 | SKYLANDERS TRAP TEAM, CORE ROCKY ROLL | 47875871984 | | $ | FALSE | FALSE |
| 2016 | | 3659085 | SKYLANDERS TRAP TEAM, TRAP MASTER THUND | 47875871717 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 3659094 | SKYLANDERS TRAP TEAM, TRAP MASTER KNIGH | 47875871670 | | $ | FALSE | FALSE |
| 2016 | | 3659109 | SKYLANDERS TRAP TEAM EASTER EGGSELLENT | 47875871298 | | $ | FALSE | FALSE |
| 2016 | | 3659118 | SKYLANDERS TRAP TEAM, TRAP MASTER KNIGH | 47875871663 | | $ | FALSE | FALSE |
| 2016 | | 3660002 | PS4 - COD: Ghosts Onslaught (DLC #1) | 400036600029 | | $ | FALSE | FALSE |
| 2016 | | 3668284 | Ps3-Battlefield 3 Standard Edition | 14633197280 | | $ | FALSE | FALSE |
| 2016 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | $ | FALSE | FALSE |
| 2016 | | 3675007 | PC - Diablo III: Reaper of Souls CE | 20626729147 | | $ | TRUE | FALSE |
| 2016 | | 3676006 | PC-Diablo III: Reaper of Souls | 20626729154 | | $ | TRUE | FALSE |
| 2016 | | 3677115 | Xbox Live 3mo - Kinect Sports | 799366812142 | | $ | FALSE | FALSE |
| 2016 | | 3690011 | XB1-CABELA'S AFRICAN ADVENTURES | 47875770614 | | $ | FALSE | FALSE |
| 2016 | | 3691001 | PS4-CABELA'S AFRICAN ADVENTURES | 47875770591 | | $ | FALSE | FALSE |
| 2016 | | 3717009 | PS4-EVOLVE | 710425473746 | | $ | FALSE | FALSE |
| 2016 | | 3719016 | XB1-EVOLVE | 710425493751 | | $ | FALSE | FALSE |
| 2016 | | 3720071 | X360-Puss In Boots | 752919553961 | | $ | FALSE | FALSE |
| 2016 | | 3721029 | PC-EVOLVE | 710425413766 | | $ | TRUE | FALSE |
| 2016 | | 3725298 | WII-19.99 HOLIDAY DUMP BIN 2011 | 696055205417 | | $ | FALSE | FALSE |
| 2016 | | 3725613 | NDS-19.99 HOLIDAY DUMP BIN 2011 | 696055205424 | | $ | FALSE | FALSE |
| 2016 | | 3725631 | X360-19.99 HOLIDAY DUMP BIN 2011 | 696055205431 | | $ | FALSE | FALSE |
| 2016 | | 3725677 | MATURE-19.99 HOLIDAY DUMP BIN 2011 | 696055205455 | | $ | FALSE | FALSE |
| 2016 | | 3725722 | WII-14.99 HOLIDAY DUMP BIN 2011 | 696055205462 | | $ | FALSE | FALSE |
| 2016 | | 3725795 | NDS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | $ | FALSE | FALSE |
| 2016 | | 3725804 | X360-14.99 HOLIDAY DUMP BIN 2011 | 696055205486 | | $ | FALSE | FALSE |
| 2016 | | 3725831 | PS3-14.99 HOLIDAY DUMP BIN 2011 | 696055205493 | | $ | FALSE | FALSE |
| 2016 | | 3747033 | Ps4-Toy Soldier War Chest | 887256001339 | | $ | FALSE | FALSE |
| 2016 | | 3748014 | XB1-TOY SOLDIERS WAR CHEST | 887256001346 | | $ | FALSE | FALSE |
| 2016 | | 3779652 | NDS-ZOOBLES WITH TOY | 47875766303 | | $ | FALSE | FALSE |
| 2016 | | 3779734 | Wms Slots Reel 'Em In! Pc | 694721191521 | | $ | FALSE | FALSE |
| 2016 | | 3779816 | NDS-SQUINKIES 2 WITH TOY | 47875765467 | | $ | FALSE | FALSE |
| 2016 | | 3784038 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633098921 | | $ | FALSE | FALSE |
| 2016 | | 3792018 | PS3-GWP FOR LEGO MOVIE VIDEOGAME | 400037920188 | | $ | FALSE | FALSE |
| 2016 | | 3810064 | WII-COUNTRY DANCE 2 | 834656085551 | | $ | FALSE | FALSE |
| 2016 | | 3816031 | NDS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138365169 | | $ | FALSE | FALSE |
| 2016 | | 3821019 | SKYLANDERS Swapforce Dune Bug | 47875847873 | | $ | FALSE | FALSE |
| 2016 | | 3827198 | NDS-DORA & KAI-LAN'S PET SHELTER | 710425450914 | | $ | FALSE | FALSE |
| 2016 | | 3828003 | SKYLANDERS SWAP FORCE 3-PK (#5) | 47875847620 | | $ | FALSE | FALSE |
| 2016 | | 3834039 | SKYLANDERS Swapforce Rubble Rouser | 47875848023 | | $ | FALSE | FALSE |
| 2016 | | 3834075 | SKYLANDERS Swapforce Hyper Bean Prism Br | 47875846647 | | $ | FALSE | FALSE |
| 2016 | | 3847137 | NDS-SPONGEBOB SURF & SKATE ROADTRIP | 785138364971 | | $ | FALSE | FALSE |
| 2016 | | 3847146 | PS3-UDRAW MARVEL SUPER HERO SQUAD: COMI | 752919993668 | | $ | FALSE | FALSE |
| 2016 | | 3847428 | X360-UDRAW-PICTIONARY 2 | 752919553909 | | $ | FALSE | FALSE |
| 2016 | | 3851009 | Blizzard Hearthstone - $20 | 799366177319 | | $ | FALSE | FALSE |
| 2016 | | 3853007 | 3DS-LEGENDS OF OZ: DOROTHY's RETURN | 834656090234 | | $ | FALSE | FALSE |
| 2016 | | 3863034 | PS4-MORTAL KOMBAT X KOLLECTOR'S EDITION | 883929460342 | | $ | FALSE | FALSE |
| 2016 | | 3868039 | XB1-MORTAL KOMBAT X KOLLECTOR'S EDITION | 883929460335 | | $ | FALSE | FALSE |
| 2016 | | 3869527 | NDS-PILLOW PETS | 834656085452 | | $ | FALSE | FALSE |
| 2016 | | 3869545 | NDS-HELLO KITTY LOVING LIFE | 793573043900 | | $ | FALSE | FALSE |
| 2016 | | 3869563 | NDS-DAGEDAR | 834656085759 | | $ | FALSE | FALSE |
| 2016 | | 3869572 | NDS-I SPY CASTLE | 78073420063 | | $ | FALSE | FALSE |
| 2016 | | 3869581 | NDS-MOXIE GIRLS | 834656085407 | | $ | FALSE | FALSE |
| 2016 | | 3869606 | NDS-MAGIC SCHOOL BUS OCEANS | 78073420049 | | $ | FALSE | FALSE |
| 2016 | | 3878002 | Xbox Live 12+1 mo - Titanfall | 799366187028 | | $ | FALSE | FALSE |
| 2016 | | 3887003 | 3DS-CUT THE ROPE: TRIPLE TREAT | 47875849662 | | $ | FALSE | FALSE |
| 2016 | | 3901025 | PC-THE SIMS 4 GET TO WORK | 14633733143 | | $ | TRUE | FALSE |
| 2016 | | 3904062 | PS3-HEAVY FIRE: AFGHANISTAN PS3/MOV | 859292000485 | | $ | FALSE | FALSE |
| 2016 | | 3932003 | PlayStation Plus - 24mo Subscription | 400039320030 | | $ | FALSE | FALSE |
| 2016 | | 3938194 | X1 - BATTLEFIELD HARDLINE DELUXE | 400039381949 | | $ | FALSE | FALSE |
| 2016 | | 3948444 | PS3-METRO LAST LIGHT | 816819010938 | | $ | FALSE | FALSE |
| 2016 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | $ | FALSE | FALSE |
| 2016 | | 3967033 | X360-DEVIL MAY CRY COLLECTION | 13388330409 | | $ | FALSE | FALSE |
| 2016 | | 3967097 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | | $ | FALSE | FALSE |
| 2016 | | 3967219 | X360-Street Fighter X Tekken | 13388330454 | | $ | FALSE | FALSE |
| 2016 | | 3969086 | X360-Soulcalibur V | 722674210553 | | $ | FALSE | FALSE |
| 2016 | | 3969095 | Ps3-Soulcalibur V | 722674110549 | | $ | FALSE | FALSE |
| 2016 | | 3969208 | X360-INVERSION | 722674210348 | | $ | FALSE | FALSE |
| 2016 | | 3974594 | X360-Far Cry 3 | 8888526315 | | $ | FALSE | FALSE |
| 2016 | | 3980493 | PS4-ARCANIA:THE COMPLETE TALE | 811994020284 | | $ | FALSE | FALSE |
| 2016 | | 3980519 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994020338 | | $ | FALSE | FALSE |
| 2016 | | 3980528 | PS4-DARKSIDERS 2 DEATHINITIVE EDITION | 811994020345 | | $ | FALSE | FALSE |
| 2016 | | 3982038 | Nds-Bejeweled 3 | 899274002496 | | $ | FALSE | FALSE |
| 2016 | | 3982056 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 899274002502 | | $ | FALSE | FALSE |
| 2016 | | 3993436 | XB1-STATE OF DECAY YEAR ONE SURVIVAL ED | 885370895742 | | $ | FALSE | FALSE |
| 2016 | | 4007006 | Nintendo eShop Card - $10 | 799366114901 | | $ | FALSE | FALSE |
| 2016 | | 4009004 | Ganz Webkinz - $10 | 799366738671 | | $ | FALSE | FALSE |
| 2016 | | 4011008 | Ganz Webkinz - $25 | 799366738686 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4016141 | PSV-LITTLE DEVIANTS | 711719220084 | | $ | FALSE | FALSE |
| 2016 | | 4048273 | Psv-Wipeout 2048 | 711719220039 | | $ | FALSE | FALSE |
| 2016 | | 4051003 | PS4-INFAMOUS SECOND SON | 400040510031 | | $ | FALSE | FALSE |
| 2016 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | $ | FALSE | FALSE |
| 2016 | | 4056679 | Ps3-Grand Theft Auto V | 710425471254 | | $ | FALSE | FALSE |
| 2016 | | 4069005 | PSV-MLB 14 THE SHOW | 711719221746 | | $ | FALSE | FALSE |
| 2016 | | 4072011 | 3DS-LORD OF MAGNA:MAIDEN HEAVEN | 853466001742 | | $ | FALSE | FALSE |
| 2016 | | 4085009 | PS3-MLB 14 THE SHOW | 711719991953 | | $ | FALSE | FALSE |
| 2016 | | 4088006 | PS4-MLB 14 THE SHOW | 711719043430 | | $ | FALSE | FALSE |
| 2016 | | 4096008 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040960089 | | $ | TRUE | FALSE |
| 2016 | | 4112015 | SKYLANDERS SWAP FORCE EASTER SINGLE CHA | 47875849730 | | $ | FALSE | FALSE |
| 2016 | | 4121012 | PS4-ALIEN ISOLATION | 10086632002 | | $ | FALSE | FALSE |
| 2016 | | 4200902 | PS4 - HOHOKUM | 400042009021 | | $ | FALSE | FALSE |
| 2016 | | 4201001 | PS4 - COUNTERSPY | 400042010010 | | $ | FALSE | FALSE |
| 2016 | | 4204200 | NETFLIX SAMSUNG OFFER JULY 2015 | 400042042004 | | $ | FALSE | FALSE |
| 2016 | | 4205033 | XB1-STAR WARS BATTLEFRONT | 14633368697 | | $ | FALSE | FALSE |
| 2016 | | 4205100 | X360-TRANSFORMERS 2015 | 47875771185 | | $ | FALSE | FALSE |
| 2016 | | 4205200 | PS4-TRANSFORMERS 2015 | 47875771161 | | $ | FALSE | FALSE |
| 2016 | | 4205300 | PS3-TRANSFORMERS 2015 | 47875771147 | | $ | FALSE | FALSE |
| 2016 | | 4205400 | XB1-TRANSFORMERS 2015 | 47875771208 | | $ | FALSE | FALSE |
| 2016 | | 4209101 | 3DS-LBX: LITTLE BATTLERS EXPERIENCE | 45496743260 | | $ | FALSE | FALSE |
| 2016 | | 4209700 | 3DS-CHIBI-ROBO:ZIP LASH W/CHIBI-ROBO ami | 45496743246 | | $ | FALSE | FALSE |
| 2016 | | 4210500 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93155170629 | | $ | FALSE | FALSE |
| 2016 | | 4211101 | PS4-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027421 | | $ | FALSE | FALSE |
| 2016 | | 4211400 | PS3-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027650 | | $ | FALSE | FALSE |
| 2016 | | 4212005 | XB1-ELDER SCROLLS ONLINE IMPERIAL ED | 93155160422 | | $ | FALSE | FALSE |
| 2016 | | 4212032 | PS4-STAR WARS BATTLEFRONT | 14633368680 | | $ | FALSE | FALSE |
| 2016 | | 4216038 | PS4-ELDER SCROLLS ONLINE IMPERIAL ED | 93155160415 | | $ | FALSE | FALSE |
| 2016 | | 4216300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | $ | FALSE | FALSE |
| 2016 | | 4220900 | 3DS-CHIBI-ROBO:ZIP LASH | 45496743222 | | $ | FALSE | FALSE |
| 2016 | | 4221062 | GRAVELY SILENT: HOUSE OF DEADLOCK PC | 47875333840 | | $ | TRUE | FALSE |
| 2016 | | 4221100 | 3DS-STELLA GLOW | 730865300235 | | $ | FALSE | FALSE |
| 2016 | | 4221200 | PSV-SUPERBEAT:XONIC | 897790002068 | | $ | FALSE | FALSE |
| 2016 | | 4221300 | PS4-WORLD OF FINAL FANTASY | 662248918747 | | $ | FALSE | FALSE |
| 2016 | | 4224009 | OUROBOROS MEDALLION | 93155126350 | | $ | FALSE | FALSE |
| 2016 | | 4225700 | 3DS-FIRE EMBLEM FATES: CONQUEST | 45496743406 | | $ | FALSE | FALSE |
| 2016 | | 4232100 | E.DER SCROLLS 1500 CROWNS $14.99 | 799366365150 | | $ | FALSE | FALSE |
| 2016 | | 4233000 | XB1-NBA 2K16 MICHAEL JORDAN SPECIAL ED | 710425496325 | | $ | FALSE | FALSE |
| 2016 | | 4233900 | PC-NEXON KARMA $25 | 799366844181 | | $ | TRUE | FALSE |
| 2016 | | 4234300 | PC-NEXON KARMA $50 | 799366828891 | | $ | TRUE | FALSE |
| 2016 | | 4234600 | E.DER SCROLLS 60 DAY PLUS SUBSCRIPTION | 799366372875 | | $ | FALSE | FALSE |
| 2016 | | 4234800 | PS4-RATCHET & CLANK PRE-ORDER BONUS | 400042348007 | | $ | FALSE | FALSE |
| 2016 | | 4234900 | PS4-NBA 2K16 MICHAEL JORDAN SPECIAL ED | 710425476334 | | $ | FALSE | FALSE |
| 2016 | | 4235100 | PSV-WORLD OF FINAL FANTASY | 662248918990 | | $ | FALSE | FALSE |
| 2016 | | 4235200 | PS4-STAR OCEAN:INTEGRITY AND FAITHLESSN | 662248917559 | | $ | FALSE | FALSE |
| 2016 | | 4244300 | XB1-LICHDOM:BATTLEMAGE | 814290013264 | | $ | FALSE | FALSE |
| 2016 | | 4244500 | PS4-ALEKHINE'S GUN | 814290013196 | | $ | FALSE | FALSE |
| 2016 | | 4244600 | XB1-ALEKHINE'S GUN | 814290013202 | | $ | FALSE | FALSE |
| 2016 | | 4244700 | PS4-LICHDOM:BATTLEMAGE | 814290013257 | | $ | FALSE | FALSE |
| 2016 | | 4248226 | PS3-GRAND SLAM TENNIS 2 | 14633196726 | | $ | FALSE | FALSE |
| 2016 | | 4248235 | X360-Grand Slam Tennis 2 | 14633196719 | | $ | FALSE | FALSE |
| 2016 | | 4248800 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361855 | | $ | FALSE | FALSE |
| 2016 | | 4249401 | XBOX GIFT CARD 2015 MP (3X$10) | 799366337805 | | $ | FALSE | FALSE |
| 2016 | | 4249402 | XBOX LIVE 12 MONTH GAMES WITH GOLD 2015 | 799366355830 | | $ | FALSE | FALSE |
| 2016 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | $ | FALSE | FALSE |
| 2016 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | $ | FALSE | FALSE |
| 2016 | | 4249406 | XBOX LIVE 3 MONTH SUBSCRIPTION HOLIDAY | 799366362319 | | $ | FALSE | FALSE |
| 2016 | | 4249407 | XBOX GIFT CARD 2015 MP PARENT (3X$15 PL | 799366363569 | | $ | FALSE | FALSE |
| 2016 | | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361862 | | $ | FALSE | FALSE |
| 2016 | | 4249411 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361848 | | $ | FALSE | FALSE |
| 2016 | | 4249412 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361831 | | $ | FALSE | FALSE |
| 2016 | | 4252100 | DISNEY INFINITY:STAR WARS KANAN JARRUS | 712725027209 | | $ | FALSE | FALSE |
| 2016 | | 4252200 | DISNEY INFINITY:STAR WARS ZEB ORRELIOS | 712725026936 | | $ | FALSE | FALSE |
| 2016 | | 4252400 | DISNEY INFINITY:STAR WARS SABINE WREN | 712725027216 | | $ | FALSE | FALSE |
| 2016 | | 4252500 | DISNEY INFINITY: DISNEY PIXAR'S FEAR FIG | 712725027070 | | $ | FALSE | FALSE |
| 2016 | | 4252700 | DISNEY INFINITY:STAR WARS EZRA BRIDGER | 712725026950 | | $ | FALSE | FALSE |
| 2016 | | 4252800 | DISNEY INFINITY:STAR WARS HANS SOLO | 712725027087 | | $ | FALSE | FALSE |
| 2016 | | 4252900 | DISNEY INFINITY:STAR WARS DARTH VADER | 712725027162 | | $ | FALSE | FALSE |
| 2016 | | 4253000 | DISNEY INFINITY:STAR WARS CHEWBACCA FIG | 712725027018 | | $ | FALSE | FALSE |
| 2016 | | 4253100 | DISNEY INFINITY:STAR WARS POWER DISC PAC | 712725027292 | | $ | FALSE | FALSE |
| 2016 | | 4253200 | DISNEY INFINITY:STAR WARS PLAY SET | 712725027001 | | $ | FALSE | FALSE |
| 2016 | | 4253700 | PC-GUILD WARS 2: HEART OF THORNS | 400042537005 | | $ | TRUE | FALSE |
| 2016 | | 4253900 | PC-GUILD WARS 2: HEART OF THORNS-DIG DLX | 400042539009 | | $ | TRUE | TRUE |
| 2016 | | 4260000 | PS4-KINGS QUEST | 400042600006 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4263049 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | $ | FALSE | FALSE |
| 2016 | | 4266203 | TOM CLANCY'S THE DIVISION (BETA) | 400042662035 | | $ | FALSE | FALSE |
| 2016 | | 4267400 | PS4-MIRROR'S EDGE CAT POB COMBAT RUNNING | 400042674007 | | $ | FALSE | FALSE |
| 2016 | | 4267601 | XBX1-MIRRORS EDGE CAT POB COMBAT RUNNING | 400042676018 | | $ | FALSE | FALSE |
| 2016 | | 4267800 | DESTINY THE TAKEN KING DIG CE XBX GC | 400042678005 | | $ | FALSE | FALSE |
| 2016 | | 4267900 | DESTINY THE TAKEN KING DIG CE | 400042679002 | | $ | FALSE | FALSE |
| 2016 | | 4271000 | FANTASTIC FOUR MOVIE MONEY | 400042710002 | | $ | FALSE | FALSE |
| 2016 | | 4277045 | PC - Bioshock Infinite | 710425319495 | | $ | TRUE | FALSE |
| 2016 | | 4277201 | PC-XCOM2 | 710425416477 | | $ | TRUE | FALSE |
| 2016 | | 4281600 | PS4-COD: Black Ops III JuggerNog Edition | 47875876484 | | $ | FALSE | FALSE |
| 2016 | | 4281800 | XB1-COD: BLACK OPS III JuggerNog Editio | 47875876507 | | $ | FALSE | FALSE |
| 2016 | | 4282600 | PS3-SKY SUPERCHARGERS DARK EDITION STAR | 47875875647 | | $ | FALSE | FALSE |
| 2016 | | 4282700 | PS4-SKY SUPERCHARGERS DARK EDITION STAR | 47875875654 | | $ | FALSE | FALSE |
| 2016 | | 4282800 | X360-SKY SUPERCHARGERS DARK EDITION STA | 47875875661 | | $ | FALSE | FALSE |
| 2016 | | 4282900 | XB1-SKY SUPERCHARGERS DARK EDITION STA | 47875875678 | | $ | FALSE | FALSE |
| 2016 | | 4282931 | WIIU-SKY SUPERCHARGERS DARK EDITION STA | 47875875692 | | $ | FALSE | FALSE |
| 2016 | | 4289945 | PC-MIRRORS EDGE CAT POB COMBAT RUNNING | 400042899455 | | $ | TRUE | FALSE |
| 2016 | | 4290917 | X360-GRAND THEFT AUTO SAN ANDR | 710425495649 | | $ | FALSE | FALSE |
| 2016 | | 4291100 | PS4-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915906 | | $ | FALSE | FALSE |
| 2016 | | 4291101 | XB1-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915890 | | $ | FALSE | FALSE |
| 2016 | | 4295500 | PS4-PRO EVOLUTION SOCCER 2016 | 83717203056 | | $ | FALSE | FALSE |
| 2016 | | 4295600 | PS3-PRO EVOLUTION SOCCER 2016 | 83717203070 | | $ | FALSE | FALSE |
| 2016 | | 4295700 | XB1-PRO EVOLUTION SOCCER 2016 | 83717302087 | | $ | FALSE | FALSE |
| 2016 | | 4295800 | X360-PRO EVOLUTION SOCCER 2016 | 83717302117 | | $ | FALSE | FALSE |
| 2016 | | 4295900 | 3DS-FINAL FANTASY EXPLORERS | 662248916552 | | $ | FALSE | FALSE |
| 2016 | | 4296000 | PS4-TALES OF ZESTIRIA COLLECTOR'S EDITI | 722674120623 | | $ | FALSE | FALSE |
| 2016 | | 4296100 | PS4-DIVINITY:ORIGINAL SIN ENHANCED EDIT | 854952003349 | | $ | FALSE | FALSE |
| 2016 | | 4296200 | XB1-DIVINITY:ORIGINAL SIN ENHANCED EDI | 854952003356 | | $ | FALSE | FALSE |
| 2016 | | 4299708 | 3DS-TMNT MASTER SPLINTER'S TRAINING 2PK | 47875770645 | | $ | FALSE | FALSE |
| 2016 | | 4299900 | X360-BACK TO THE FUTURE 30TH ANNIVERSAR | 894515001542 | | $ | FALSE | FALSE |
| 2016 | | 4299901 | PS4-BACK TO THE FUTURE 30TH ANNIVERSARY | 894515001566 | | $ | FALSE | FALSE |
| 2016 | | 4300000 | XB1-BACK TO THE FUTURE 30TH ANNIVERSAR | 894515001559 | | $ | FALSE | FALSE |
| 2016 | | 4300961 | XBX1-2200 MADDEN ULTIMATE TEAM POINTS | 400043009006 | | $ | FALSE | FALSE |
| 2016 | | 4301000 | PS4-2200 MADDEN ULTIMATE TEAM POINTS | 400043009303 | | $ | FALSE | FALSE |
| 2016 | | 4318400 | PS4-NARUTO SHIPPUDEN ULT NNJA STRM 4 POB | 400043184000 | | $ | FALSE | FALSE |
| 2016 | | 4318500 | XB1-NARUTO SHIPPUDEN ULT NNJA STRM 4 POB | 400043185007 | | $ | FALSE | FALSE |
| 2016 | | 4318800 | X360-THE JACKBOX PARTY PACK | 894515001573 | | $ | FALSE | FALSE |
| 2016 | | 4318900 | XB1-THE JACKBOX PARTY PACK | 894515001580 | | $ | FALSE | FALSE |
| 2016 | | 4319000 | PS3-THE JACKBOX PARTY PACK | 894515001597 | | $ | FALSE | FALSE |
| 2016 | | 4319101 | PS4-THE JACKBOX PARTY PACK | 894515001603 | | $ | FALSE | FALSE |
| 2016 | | 4319201 | X360-GAME OF THRONES-A TELLTALE GAMES S | 894515001610 | | $ | FALSE | FALSE |
| 2016 | | 4319301 | XB1-GAME OF THRONES-A TELLTALE GAMES S | 894515001627 | | $ | FALSE | FALSE |
| 2016 | | 4319400 | PS3-GAME OF THRONES-A TELLTALE GAMES SE | 894515001634 | | $ | FALSE | FALSE |
| 2016 | | 4319402 | PS4-GAME OF THRONES-A TELLTALE GAMES SE | 894515001641 | | $ | FALSE | FALSE |
| 2016 | | 4325900 | XB1-GEARS OF WAR ULT POB GOLDEN HUNTER | 400043259005 | | $ | FALSE | FALSE |
| 2016 | | 4328902 | SKYLANDERS SUPERCHARGERS VEHICLE SHIELD | 47875875555 | | $ | FALSE | FALSE |
| 2016 | | 4328903 | SKYLANDERS SUPERCHARGERS DRIVER SMASH H | 47875875319 | | $ | FALSE | FALSE |
| 2016 | | 4328904 | SKYLANDERS SUPERCHARGERS DRIVER HIGH VO | 47875875296 | | $ | FALSE | FALSE |
| 2016 | | 4328905 | SKYLANDERS SUPERCHARGERS RACING SEA PAC | 47875875777 | | $ | FALSE | FALSE |
| 2016 | | 4328906 | SKYLANDERS SUPERCHARGERS VEHICLE SODA S | 47875875579 | | $ | FALSE | FALSE |
| 2016 | | 4328907 | SKYLANDERS SUPERCHARGERS DRIVER FIESTA | 47875875289 | | $ | FALSE | FALSE |
| 2016 | | 4328909 | SKYLANDERS SUPERCHARGERS DRIVER DIVE CL | 47875875272 | | $ | FALSE | FALSE |
| 2016 | | 4328910 | SKYLANDERS SUPERCHARGERS DUAL PACK #1 | 47875875821 | | $ | FALSE | FALSE |
| 2016 | | 4328912 | SKYLANDERS SUPERCHARGERS DRIVER SHARK S | 47875875425 | | $ | FALSE | FALSE |
| 2016 | | 4328913 | SKYLANDERS SUPERCHARGERS DUAL PACK #4 | 47875875852 | | $ | FALSE | FALSE |
| 2016 | | 4328914 | SKYLANDERS SUPERCHARGERS VEHICLE SUN RU | 47875875609 | | $ | FALSE | FALSE |
| 2016 | | 4328915 | SKYLANDERS SUPERCHARGERS VEHICLE CRYPT | 47875875470 | | $ | FALSE | FALSE |
| 2016 | | 4328916 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SH | 47875875531 | | $ | FALSE | FALSE |
| 2016 | | 4328918 | SKYLANDERS SUPERCHARGERS VEHICLE SKY SL | 47875875562 | | $ | FALSE | FALSE |
| 2016 | | 4328919 | SKYLANDERS SUPERCHARGERS DRIVER SPITFIR | 47875875326 | | $ | FALSE | FALSE |
| 2016 | | 4328920 | SKYLANDERS SUPERCHARGERS VEHICLE TOMB B | 47875875623 | | $ | FALSE | FALSE |
| 2016 | | 4328921 | SKYLANDERS SUPERCHARGERS DRIVER ASTROBL | 47875875265 | | $ | FALSE | FALSE |
| 2016 | | 4328922 | SKYLANDERS SUPERCHARGERS DRIVER NIGHTFA | 47875875302 | | $ | FALSE | FALSE |
| 2016 | | 4328923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875875487 | | $ | FALSE | FALSE |
| 2016 | | 4328925 | SKYLANDERS SUPERCHARGERS DRIVER LAVA LA | 47875875364 | | $ | FALSE | FALSE |
| 2016 | | 4328927 | SKYLANDERS SUPERCHARGERS DUAL PACK #2 | 47875875838 | | $ | FALSE | FALSE |
| 2016 | | 4328928 | SKYLANDERS SUPERCHARGERS VEHICLE BURN C | 47875875456 | | $ | FALSE | FALSE |
| 2016 | | 4328930 | SKYLANDERS SUPERCHARGERS RACING SKY PAC | 47875875784 | | $ | FALSE | FALSE |
| 2016 | | 4328931 | SKYLANDER SUPERCHARGERS DRIVER BONE BAS | 47875875401 | | $ | FALSE | FALSE |
| 2016 | | 4328932 | SKYLANDERS SUPERCHARGERS RACING LAND PA | 47875875791 | | $ | FALSE | FALSE |
| 2016 | | 4328933 | SKYLANDERS SUPERCHARGERS DUAL PACK #3 | 47875875845 | | $ | FALSE | FALSE |
| 2016 | | 4328936 | SKYLANDERS SUPERCHARGERS VEHICLE JET ST | 47875875517 | | $ | FALSE | FALSE |
| 2016 | | 4328939 | SKYLANDERS SUPERCHARGERS VEHICLE SPLATT | 47875875586 | | $ | FALSE | FALSE |
| 2016 | | 4328940 | SKYLANDERS SUPERCHARGERS DRIVER SPLAT | 47875875333 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | [REDACTED] | 4328941 | SKYLANDERS SUPSERCHARGERS DRIVER BIG BU | 47875875395 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4328942 | SKYLANDERS SUPERCHARGERS VEHICLE SHARK | 47875875548 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4328943 | SKYLANDERS SUPERCHARGERS VEHICLE STEALT | 47875875593 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4328945 | SKYLANDERS SUPERCHARGERS DRIVER HURRICA | 47875875388 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4328946 | SKYLANDERS SUPERCHARGERS VEHICLE HOT ST | 47875875500 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4328948 | SKYLANDERS SUPERCHARGERS VEHICLE THUMP | 47875875616 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4328949 | SKYLANDERS SUPSERCHARGERS DRIVER STORMB | 47875875340 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4331720 | AMD A8 2C/BTS GAME BUNDLE | 400043317200 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4331748 | AMD A10-FX 2C/BTS GAME BUNDLE | 400043317484 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4334800 | XBX1-FORZA 6 CAR PASS | 400043348006 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4344100 | PC-STARCRAFT II LEGACY OF THE VOID | 47875729681 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2016 | [REDACTED] | 4344200 | PC STARCRAFT II: LEGACY OF THE VOID CE | 47875729698 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2016 | [REDACTED] | 4344900 | 3DS-ARE YOU SMARTER THAN A 5TH GRADER | 834656000288 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4345012 | 3DS-GOOSEBUMPS | 834656000295 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4345100 | 3DS-ZERO TIME DILEMMA | 865415000195 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4345200 | DS-FROZEN AND BIG HERO 6 DISNEY 2 PACK | 834656000301 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4345300 | PC-GRAND AGES MEDIEVAL | 848466000505 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2016 | [REDACTED] | 4345400 | PS3-THE DISGAEA TRIPLE PLAY COLLECTION | 813633016139 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4345500 | PS4-ASSETTO CORSA | 812872018805 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4347500 | PS4-GRAND AGES MEDIEVAL | 848466000574 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4347701 | PS4-SAMURAI WARRIORS 4-II | 40198002721 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4347800 | VITA-ZERO TIME DILEMMA | 865415000188 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4347900 | XB1-ASSETTO CORSA | 812872018812 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4348023 | PSV-DANGANRONPA ANOTHER EPISODE:ULTRA | 813633015170 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4349013 | WIIU-RODEA THE SKY SOLDIERS | 813633015156 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4349200 | amiibo - Ganondorf (SSB) | 45496892289 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4349400 | amiibo - Mario Classic Color | 45496892500 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4349601 | amiibo - Olimar (SSB) | 45496892302 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4349800 | WIIU-YOSHI'S WOOLLY WORLD + YARN YOSH | 45496903725 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4349900 | PC-FARMING SIMULATOR 15 GOLD EDITION | 854952003400 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2016 | [REDACTED] | 4350029 | 3DS-RODEA THE SKY SOLDIERS | 813633015125 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4365500 | GUITAR HERO LIVE MICROPHONE | 47875614437 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4368300 | WII JUST DANCE DISNEY PARTY 2 | 887256014209 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4368400 | WIIU-JUST DANCE DISNEY PARTY 2 | 887256014216 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4368500 | X360-JUST DANCE DISNEY PARTY 2 | 887256014223 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4368600 | XB1-JUST DANCE DISNEY PARTY 2 | 887256014230 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4368901 | Ps4-Far Cry 4 Complete Edition | 887256015848 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4369104 | XB1-FAR CRY 4 COMPLETE EDITION | 887256015862 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4372300 | THE SIMS 4 BUNDLE PACK: SPA DAY GAM | 14633734836 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4372600 | PC-WMS SLOTS:SUPER JACKPOT PARTY | 694721195529 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2016 | [REDACTED] | 4372800 | PC-WMS SLOTS:SPARTACUS | 694721199022 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2016 | [REDACTED] | 4373100 | PC-WMS SLOTS:ALICE'S MAD TEA PARTY | 694721199121 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2016 | [REDACTED] | 4373300 | 3DS-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403010613 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4373400 | WIIU-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010620 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4373500 | PS4-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403010644 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4373800 | XB1-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010668 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4373940 | 3DS-ADVENTURE TIME 4 FIN AND JAKE INVES | 815403010675 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4374000 | WIIU-ADVENTURE TIME FINN AND JAKE INVES | 815403010682 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4374100 | PS4-ADVENTURE TIME FINN AND JAKE INVEST | 815403010705 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4374202 | XB1-ADVENTURE TIME FINN AND JAKE INVES | 815403010729 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4378600 | PS3-NBA 2K16 STANDARD | 710425475979 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4378801 | X360-NBA 2K16 STANDARD | 710425495960 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4378900 | PS4-NBA 2K16 STANDARD | 710425475993 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4379000 | XB1-NBA 2K16 STANDARD | 710425495984 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4379600 | DESTINY THE TAKEN KING T-SHIRT GWP | 47875614574 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4382400 | XB-MAFIA III | 710425496653 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4382501 | PC - MAFIA III | 710425416675 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2016 | [REDACTED] | 4382600 | PS4-MAFIA III | 710425476662 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4385601 | DISNEY INFINITY 3.0 EDITION: STAR WARS | 712725027155 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4385800 | DISNEY INFINITY 3.0 EDITON: MARVEL'S HU | 712725027476 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4385900 | DISNEY INFINITY 3.0 EDITON: MARVEL'S UL | 712725027117 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4387000 | DAYBREAK GAMES $25 | 799366401322 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4387500 | DISNEY INFINITY 3.0 EDITION: TOY BOX S | 712725027544 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4391300 | NINTENDO ESHOP AR KOOPA TROOPA $10 | 799366402114 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4393000 | XBX1-2200 FIFA ULTIMATE TEAM POINTS | 400043927003 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4395100 | PS4-2200 FIFA ULTIMATE TEAM POINTS | 400043936012 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4396023 | X1 - MORTAL KOMBAT X SEASON PASS | 400043960239 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4398012 | PS4 - MORTAL KOMBAT X SEASON PASS | 400043980121 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4400000 | PS4-THE CREW - WILD RUN EDITION | 887256015602 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2016 | [REDACTED] | 4400100 | PC MIGHT & MAGIC HEROES VII DELUXE EDIT | 887256015343 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2016 | [REDACTED] | 4400200 | PC ANNO 2205 | 887256015589 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2016 | [REDACTED] | 4400202 | XB1-THE CREW - WILD RUN EDITION | 887256015619 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4404100 | XBX1 - ROCK BAND 4 BUNDLE 30 SONG POB | 400044041005 | | $ | FALSE | FALSE |
| 2016 | | 4404300 | PS4 - ROCK BAND 4 BUNDLE 30 SONG POB | 400044043009 | | $ | FALSE | FALSE |
| 2016 | | 4404600 | AC SYNDICATE JOIN FAMILY PROGRAM CODE | 400044046000 | | $ | FALSE | FALSE |
| 2016 | | 4407103 | Nds-The Amazing Spiderman | 47875843554 | | $ | FALSE | FALSE |
| 2016 | | 4410401 | MASTERING MINECRAFT 2E EGUIDE | 400044104014 | | $ | FALSE | FALSE |
| 2016 | | 4410900 | XB1-DARKSIDERS 2:DEATHINITIVE EDITION | 811994020390 | | $ | FALSE | FALSE |
| 2016 | | 4411000 | PS4-ARSLAN:THE WARRIORS OF LEGEND | 40198002738 | | $ | FALSE | FALSE |
| 2016 | | 4411100 | 3DS-MOCO MOCO FRIENDS | 853736006002 | | $ | FALSE | FALSE |
| 2016 | | 4411201 | XB1-ARSLAN:THE WARRORS OF LEGEND | 40198002745 | | $ | FALSE | FALSE |
| 2016 | | 4412600 | XB1-WASTELAND 2:DIRECTOR'S CUT | 816819012932 | | $ | FALSE | FALSE |
| 2016 | | 4412800 | PS4-WASTELAND 2:DIRECTOR'S CUT | 816819012949 | | $ | FALSE | FALSE |
| 2016 | | 4416500 | PS4-NBA 2K16 75000 VC DLC | 400044165008 | | $ | FALSE | FALSE |
| 2016 | | 4416700 | PS4 - NBA 2K16 200000 VC DLC | 400044167002 | | $ | FALSE | FALSE |
| 2016 | | 4416800 | XBX1-NBA 2K16 75000 VC DLC | 400044168009 | | $ | FALSE | FALSE |
| 2016 | | 4416900 | XBX1-NBA 2K16 200000 VC DLC | 400044169006 | | $ | FALSE | FALSE |
| 2016 | | 4420502 | XBX1-TERRARIA | 400044205025 | | $ | FALSE | FALSE |
| 2016 | | 4430802 | PS4-ROCK BAND 4 | 728658047511 | | $ | FALSE | FALSE |
| 2016 | | 4431202 | XB1-ROCK BAND 4 AND LEGACY GAME CONTRO | 728658048112 | | $ | FALSE | FALSE |
| 2016 | | 4454401 | PS4-SNOOPY'S GRAND ADVENTURE | 47875770805 | | $ | FALSE | FALSE |
| 2016 | | 4454600 | 3DS-SNOOPY'S GRAND ADVENTURE | 47875770881 | | $ | FALSE | FALSE |
| 2016 | | 4454902 | XB1-SNOOPY'S GRAND ADVENTURE | 47875770843 | | $ | FALSE | FALSE |
| 2016 | | 4455005 | PC-STAR WARS BATTLEFRONT | 14633733921 | | $ | TRUE | FALSE |
| 2016 | | 4455300 | WIIU-SNOOPY'S GRAND ADVENTURE | 47875770867 | | $ | FALSE | FALSE |
| 2016 | | 4455900 | X360-SNOOPY'S GRAND ADVENTURE | 47875770829 | | $ | FALSE | FALSE |
| 2016 | | 4450400 | XBOX LIVE HALO 12M GOLD EMBLEM 15 $59.99 | 799366406464 | | $ | FALSE | FALSE |
| 2016 | | 4461701 | STREET FIGHTER V POB BBY EXCLSV COSTUME | 400044617019 | | $ | FALSE | FALSE |
| 2016 | | 4462800 | PS4-MINECRAFT:STORY MODE SEASON PASS DIS | 894515001689 | | $ | FALSE | FALSE |
| 2016 | | 4463000 | X360-MINECRAFT:STORY MODE - Season Pass | 894515001658 | | $ | FALSE | FALSE |
| 2016 | | 4463102 | XB1-MINECRAFT:STORY MODE SEASON PASS | 894515001665 | | $ | FALSE | FALSE |
| 2016 | | 4464200 | PS3-MINECRAFT:STORY MODE SEASON PASS DIS | 894515001672 | | $ | FALSE | FALSE |
| 2016 | | 4474000 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740007 | | $ | FALSE | TRUE |
| 2016 | | 4479602 | PS4-STREET FIGHTER V COLLECTOR'S EDITION | 13388560257 | | $ | FALSE | FALSE |
| 2016 | | 4480901 | SHOVEL KNIGHT AMIIBO | 812303010460 | | $ | FALSE | FALSE |
| 2016 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | $ | FALSE | FALSE |
| 2016 | | 4482201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | $ | FALSE | FALSE |
| 2016 | | 4485005 | PC-Farming Simulator Titanium | 814290012632 | | $ | TRUE | FALSE |
| 2016 | | 4486700 | WARGAMING.NET WORLD OF WARSHIPS $20 | 799366409359 | | $ | FALSE | FALSE |
| 2016 | | 4493700 | XB1-RESIDENT EVIL ORIGINS COLLECTION | 13388550135 | | $ | FALSE | FALSE |
| 2016 | | 4493903 | PS4-RESIDENT EVIL ORIGINS COLLECTION | 13388560233 | | $ | FALSE | FALSE |
| 2016 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964007 | | $ | FALSE | FALSE |
| 2016 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | $ | FALSE | FALSE |
| 2016 | | 4504730 | PC-FALLOUT 4 SEASON PASS | 400045047303 | | $ | TRUE | FALSE |
| 2016 | | 4506700 | 3DS-ANIMAL CROSSING:HAPPY HOME DESIGNER | 45496743307 | | $ | FALSE | FALSE |
| 2016 | | 4507201 | PS4-UNCHARTED 4: A THIEF'S END SPECIAL | 711719502142 | | $ | FALSE | FALSE |
| 2016 | | 4507500 | PS4-UNCHARTED 4: A THIEF'S END LIBERTAL | 711719502173 | | $ | FALSE | FALSE |
| 2016 | | 4512400 | XB1-DEUS EX MANKIND DIVIDED COLLECTOR' | 662248916439 | | $ | FALSE | FALSE |
| 2016 | | 4512600 | PS4-DEUS EX MANKIND DIVIDED COLLECTOR'S | 662248916446 | | $ | FALSE | FALSE |
| 2016 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368802 | | $ | FALSE | FALSE |
| 2016 | | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER FRIGHTF | 47875875166 | | $ | FALSE | FALSE |
| 2016 | | 4518600 | X360-MX VS. ATV UNTAMED | 854436004572 | | $ | FALSE | FALSE |
| 2016 | | 4518903 | BLIZZARD DIABLO III BATTLECHEST $39.99 | 799366237617 | | $ | FALSE | FALSE |
| 2016 | | 4523202 | SONY PS4 STAR WARS. BATTLEFRONT $49.99 | 799366236566 | | $ | FALSE | FALSE |
| 2016 | | 4525800 | SONY PLAYSTATION4 GUITAR HERO $20 | 799366236610 | | $ | FALSE | FALSE |
| 2016 | | 4526100 | SONY PLAYSTATION4 GUITAR HERO $10 | 799366236603 | | $ | FALSE | FALSE |
| 2016 | | 4526400 | SONY PLAYSTATION4 COD: BLCK OPS III $49 | 799366236634 | | $ | FALSE | FALSE |
| 2016 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | $ | TRUE | FALSE |
| 2016 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | $ | TRUE | FALSE |
| 2016 | | 4545700 | SINGLE GLASS | 818538019582 | | $ | FALSE | FALSE |
| 2016 | | 4546100 | 2-PACK FAVORITE | 818538019568 | | $ | FALSE | FALSE |
| 2016 | | 4546201 | 2-PACK LOCAL | 818538019575 | | $ | FALSE | FALSE |
| 2016 | | 4550121 | Ps3-South Park: The Stick Of Truth | 8880349051 | | $ | FALSE | FALSE |
| 2016 | | 4550607 | Xbox Live - 3mo+1mo | 799366054764 | | $ | FALSE | FALSE |
| 2016 | | 4558038 | PS4-DRAGON QUEST HEROES | 662248917399 | | $ | FALSE | FALSE |
| 2016 | | 4560600 | PS3 - WWE 2K16 SEASON PASS | 400045606005 | | $ | FALSE | FALSE |
| 2016 | | 4560700 | PS4-WWE 2K16 SEASON PASS | 400045607002 | | $ | FALSE | FALSE |
| 2016 | | 4560800 | X360 - WWE 2K16 SEASON PASS | 400045608009 | | $ | FALSE | FALSE |
| 2016 | | 4560900 | XBX1-WWE 2K16 SEASON PASS | 400045609006 | | $ | FALSE | FALSE |
| 2016 | | 4561000 | HALO 5: GUARDIANS WARZONE REQ BUNDLE | 600603196638 | | $ | FALSE | FALSE |
| 2016 | | 4561583 | PS4 WWE 2K16 ARNOLD SCHWARZENEGGER POB | 400045615830 | | $ | FALSE | FALSE |
| 2016 | | 4562224 | WIIU-NEW SUPER MARIO BROS. U + NEW S | 45496903749 | | $ | FALSE | FALSE |
| 2016 | | 4562307 | LEGO DIMENSIONS DR. WHO LEVEL PACK | 883929463923 | | $ | FALSE | FALSE |
| 2016 | | 4562308 | PS4-AIR CONFLICTS-PACIFIC CARRIERS | 848466000635 | | $ | FALSE | FALSE |
| 2016 | | 4562314 | PS3-THE LEGEND OF HEROES:TRAILS OF COLD | 853466001902 | | $ | FALSE | FALSE |
| 2016 | | 4562600 | PS4-MEGA MAN LEGACY COLLECTION | 13388560240 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4562801 | 3DS-MEGA MAN LEGACY COLLECTION | 13388305230 | | $ | FALSE | FALSE |
| 2016 | | 4562900 | XB1-MEGA MAN LEGACY COLLECTION | 13388550142 | | $ | FALSE | FALSE |
| 2016 | | 4565013 | PS4 ACIV:BLCK FLG FREEDOM CRY STND ALONE | 400045650138 | | $ | FALSE | FALSE |
| 2016 | | 4566803 | AMIIBO - LUCARIO | 45496891817 | | $ | FALSE | FALSE |
| 2016 | | 4567300 | AMIIBO - GRENINJA | 45496892159 | | $ | FALSE | FALSE |
| 2016 | | 4567402 | AMIIBO - SHULK | 45496891947 | | $ | FALSE | FALSE |
| 2016 | | 4567900 | WIIU-XENOBLADE CHRONICLES X: SPECIAL | 45496903824 | | $ | FALSE | FALSE |
| 2016 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | $ | FALSE | FALSE |
| 2016 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | $ | FALSE | FALSE |
| 2016 | | 4570901 | PC-GUILD WARS 2: HEART OF THORNS | 875646000505 | | $ | TRUE | FALSE |
| 2016 | | 4572816 | DISNEY INFINITY 3.0 EDITION: DISNEY SPOT | 712725027131 | | $ | FALSE | FALSE |
| 2016 | | 4573000 | DISNEY INFINITY 3.0 EDITION: DISNEY DINO | 712725027322 | | $ | FALSE | FALSE |
| 2016 | | 4575312 | AMIIBO - MEWTWO (SSB) | 45496892418 | | $ | FALSE | FALSE |
| 2016 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | $ | FALSE | FALSE |
| 2016 | | 4575516 | PS4-EVOLVE ULTIMATE EDITION | 710425476983 | | $ | FALSE | FALSE |
| 2016 | | 4575601 | XB1-EVOLVE ULTIMATE EDITION | 710425436974 | | $ | FALSE | FALSE |
| 2016 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816293016105 | | $ | FALSE | FALSE |
| 2016 | | 4575919 | XB1-LORDS OF THE FALLEN-COMPLETE EDTION | 816293015108 | | $ | FALSE | FALSE |
| 2016 | | 4576609 | LEGO DIMENSIONS CHIMA LAVAL FUN PACK | 883929464081 | | $ | FALSE | FALSE |
| 2016 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 600603197109 | | $ | FALSE | FALSE |
| 2016 | | 4577300 | XB1-DEADPOOL | 47875771123 | | $ | FALSE | FALSE |
| 2016 | | 4577301 | PS4-DEADPOOL | 47875771109 | | $ | FALSE | FALSE |
| 2016 | | 4579601 | XB1 RESIDENT EVIL ORIGINS COSTUMES POB | 400045796010 | | $ | FALSE | FALSE |
| 2016 | | 4579700 | PS4 RESIDENT EVIL ORIGINS COSTUMES POB | 400045797000 | | $ | FALSE | FALSE |
| 2016 | | 4583993 | X360-DUCKTALES REMASTERED | 13388330799 | | $ | FALSE | FALSE |
| 2016 | | 4585400 | RIOT GAMES LOL $100 | 799366236115 | | $ | FALSE | FALSE |
| 2016 | | 4586206 | RIXTY- MOLPOINTS $20 | 799366313823 | | $ | FALSE | FALSE |
| 2016 | | 4588100 | PC Far Cry Primal | 887256017019 | | $ | TRUE | FALSE |
| 2016 | | 4588300 | PS4-Far Cry Primal | 887256015930 | | $ | FALSE | FALSE |
| 2016 | | 4588400 | Xb1-Far Cry Primal | 887256015947 | | $ | FALSE | FALSE |
| 2016 | | 4593500 | PS4-WRC5 | 814290013332 | | $ | FALSE | FALSE |
| 2016 | | 4593602 | XB1-WRC5 | 814290013349 | | $ | FALSE | FALSE |
| 2016 | | 4595057 | PSV-THE LEGEND OF HEROES:TRAILS OF COL | 853466001896 | | $ | FALSE | FALSE |
| 2016 | | 4595164 | PS4-LETS'S SING 2016 | 814290013363 | | $ | FALSE | FALSE |
| 2016 | | 4597200 | DIS INF 3.0 ED. FORCE AWAKENS POWER DISC | 712725027308 | | $ | FALSE | FALSE |
| 2016 | | 4597100 | DIS INF 3.0 ED SW:FORCE AWAKENS KYLO REN | 712725027261 | | $ | FALSE | FALSE |
| 2016 | | 4597203 | DIS INF 3.0 ED SW FORCE AWAKENS PLAY SET | 712725027254 | | $ | FALSE | FALSE |
| 2016 | | 4597600 | DIS INF 3.0 SW ANAKIN SKYWALKER LIGHT FX | 712725027636 | | $ | FALSE | FALSE |
| 2016 | | 4597304 | DIS INF 3.0 SW FORCE AWKNS POE DAMERON | 712725027278 | | $ | FALSE | FALSE |
| 2016 | | 4598001 | PS4-PUTTY SQUAD | 814290012618 | | $ | FALSE | FALSE |
| 2016 | | 4598500 | NVIDIA- HEROES OF THE STORM BUNDLE | 400045985001 | | $ | FALSE | FALSE |
| 2016 | | 4598801 | NVIDIA SHIELD PRO- TALOS PRINCIPLE BUNDL | 400045988019 | | $ | FALSE | FALSE |
| 2016 | | 4602628 | PC - The Sims 3: Showtime | 14633196900 | | $ | TRUE | FALSE |
| 2016 | | 4603004 | XB1-ALIEN ISOLATION | 10086641004 | | $ | FALSE | FALSE |
| 2016 | | 4607301 | PS4-ONE PIECE BURNING BLOOD | 722674120135 | | $ | FALSE | FALSE |
| 2016 | | 4609000 | XB1-ONE PIECE BURNING BLOOD | 722674220347 | | $ | FALSE | FALSE |
| 2016 | | 4609300 | PS4-NITROPLUS BLASTERZ:HEROINES INFINIT | 853466001919 | | $ | FALSE | FALSE |
| 2016 | | 4615301 | XB1-Fallout 4 Gold Bundle | 600603197475 | | $ | FALSE | FALSE |
| 2016 | | 4615700 | PS4-Fallout 4 Gold bundle | 600603197482 | | $ | FALSE | FALSE |
| 2016 | | 4619300 | PS 4 UNCHARTED 4 THIEF'S END SPEC ED POB | 400046193009 | | $ | FALSE | FALSE |
| 2016 | | 4619402 | PS4- UNCHARTED 4: A THIEF'S END POB | 400046194020 | | $ | FALSE | FALSE |
| 2016 | | 4620439 | MONSTER/HALO PROMOTION | 400046204996 | | $ | FALSE | FALSE |
| 2016 | | 4625400 | TALES OF ZESTIRIA EGUIDE | 400046254007 | | $ | FALSE | FALSE |
| 2016 | | 4625705 | LEGEND OF ZELDA TRIFORCE HEROES EGUIDE | 400046257053 | | $ | FALSE | FALSE |
| 2016 | | 4626200 | 2 MOVIES W PS4 COD HW BUNDLE | 400046262002 | | $ | FALSE | FALSE |
| 2016 | | 4631700 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 400046317009 | | $ | FALSE | FALSE |
| 2016 | | 4631805 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400046318051 | | $ | FALSE | FALSE |
| 2016 | | 4632000 | PC-STAR WARS BATTLEFRONT SEASON PASS | 400046320009 | | $ | TRUE | FALSE |
| 2016 | | 4635603 | WIIU-ANIMAL CROSSING: AMIIBO FESTIVAL | 400046356039 | | $ | FALSE | FALSE |
| 2016 | | 4636300 | AMIIBO - MABEL | 45496892586 | | $ | FALSE | FALSE |
| 2016 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | | $ | FALSE | FALSE |
| 2016 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875875876 | | $ | FALSE | FALSE |
| 2016 | | 4641500 | GUITAR HERO LIVE $10 | 400046415002 | | $ | FALSE | FALSE |
| 2016 | | 4641600 | GUITAR HERO LIVE $20 | 400046416009 | | $ | FALSE | FALSE |
| 2016 | | 4645800 | WII-LET'S SING 2016 | 814290013370 | | $ | FALSE | FALSE |
| 2016 | | 4649029 | PS4 - INFAMOUS SECOND SON (POB) | 400046490290 | | $ | FALSE | FALSE |
| 2016 | | 4650401 | PS4-ASSASSIN'S CREED SYNDICATE SEAS PASS | 400046504010 | | $ | FALSE | FALSE |
| 2016 | | 4650500 | XBX1-ASSASSIN'S CREED SYND SEAS PASS | 400046505000 | | $ | FALSE | FALSE |
| 2016 | | 4650800 | AMIIBO - GREEN YARN YOSHI (YWW SERIES) | 45496892241 | | $ | FALSE | FALSE |
| 2016 | | 4651000 | AMIIBO - TOM NOOK | 45496892609 | | $ | FALSE | FALSE |
| 2016 | | 4652200 | PS4-MEGADIMENSION NEPTUNIA VII | 859204005287 | | $ | FALSE | FALSE |
| 2016 | | 4652900 | NVIDIA- BULLETS OR BLADES BUNDLE | 400046529006 | | $ | FALSE | FALSE |
| 2016 | | 4657200 | SKY SUPERCHARGERS EON'S ELITE, DINO RAN | 47875876019 | | $ | FALSE | FALSE |
| 2016 | | 4657300 | SKY SUPERCHARGERS EON'S ELITE, GHOST RO | 47875876026 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4657402 | SKY SUPERCHARGERS EON'S ELITE, BOOMER | 47875876002 | | $ | FALSE | FALSE |
| 2016 | | 4666600 | PS4- JUST CAUSE 3 AIR,LAND,SEA EXP. PASS | 400046666008 | | $ | FALSE | FALSE |
| 2016 | | 4666800 | XB1-JUST CAUSE 3 AIR,LAND,SEA EXP. PASS | 400046668002 | | $ | FALSE | FALSE |
| 2016 | | 4667300 | THE SIMS 4 BUNDLE PACK 2 | 14633369601 | | $ | FALSE | FALSE |
| 2016 | | 4680454 | NDS-MONSTER JAM PATH DESTRUCT | 47875765061 | | $ | FALSE | FALSE |
| 2016 | | 4683305 | PS4-SAMURAI WARRIORS 4 EMPIRES | 40198002776 | | $ | FALSE | FALSE |
| 2016 | | 4683308 | PS4-NIGHTS OF AZURE | 40198002769 | | $ | FALSE | FALSE |
| 2016 | | 4683309 | PS4-THE WITCH AND THE HUNDRED KNIGHT | 813633016313 | | $ | FALSE | FALSE |
| 2016 | | 4684900 | WIIU GUITAR HERO LIVE STANDALONE GUITAR | 47875876170 | | $ | FALSE | FALSE |
| 2016 | | 4684918 | Wii-Pokepark 2: Wonders Beyond | 45496902834 | | $ | FALSE | FALSE |
| 2016 | | 4684927 | Wii-Mario Party 9 | 45496902841 | | $ | FALSE | FALSE |
| 2016 | | 4686700 | PS3 GUITAR HERO LIVE STANDALONE GUITAR/ | 47875874985 | | $ | FALSE | FALSE |
| 2016 | | 4686800 | XBX1-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876156 | | $ | FALSE | FALSE |
| 2016 | | 4686900 | IOS GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876637 | | $ | FALSE | FALSE |
| 2016 | | 4687201 | X360 GUITAR HERO LIVE STANDALONE GUITAR | 47875876125 | | $ | FALSE | FALSE |
| 2016 | | 4687224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876095 | | $ | FALSE | FALSE |
| 2016 | | 4688300 | FALLOUT 4 EGUIDE | 400046883009 | | $ | FALSE | FALSE |
| 2016 | | 4691000 | XENOBLADE CHRONICLES X EGUIDE | 400046910002 | | $ | FALSE | FALSE |
| 2016 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | $ | TRUE | TRUE |
| 2016 | | 4700300 | YO-KAI WATCH EGUIDE | 400047003000 | | $ | FALSE | FALSE |
| 2016 | | 4700802 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | | $ | FALSE | FALSE |
| 2016 | | 4709000 | MARIO PIXEL WHITE TEE SM | 888823931301 | | $ | FALSE | FALSE |
| 2016 | | 4709002 | MARIO PIXEL NAVY TEE SM | 888823931257 | | $ | FALSE | FALSE |
| 2016 | | 4709101 | MARIO PIXEL NAVY TEE MED | 888823931264 | | $ | FALSE | FALSE |
| 2016 | | 4709200 | MARIO PIXEL WHITE TEE LG | 888823931325 | | $ | FALSE | FALSE |
| 2016 | | 4709300 | MARIO PIXEL WHITE TEE MED | 888823931318 | | $ | FALSE | FALSE |
| 2016 | | 4709303 | MARIO PIXEL NAVY TEE LG | 888823931271 | | $ | FALSE | FALSE |
| 2016 | | 4709400 | MARIO PIXEL NAVY TEE XL | 888823931288 | | $ | FALSE | FALSE |
| 2016 | | 4709401 | MARIO PIXEL WHITE TEE XL | 888823931332 | | $ | FALSE | FALSE |
| 2016 | | 4709600 | SPLATOON LAPLANDER | 887439945498 | | $ | FALSE | FALSE |
| 2016 | | 4710500 | PC-OVERWATCH COLLECTOR'S EDITION | 47875729858 | | $ | TRUE | FALSE |
| 2016 | | 4710701 | PS4-OVERWATCH COLLECTOR'S EDITION | 47875877672 | | $ | FALSE | FALSE |
| 2016 | | 4710800 | PC-OVERWATCH | 47875729841 | | $ | TRUE | FALSE |
| 2016 | | 4711003 | XB1-OVERWATCH COLLECTOR'S EDITION | 47875877689 | | $ | FALSE | FALSE |
| 2016 | | 4711056 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 400047110562 | | $ | FALSE | FALSE |
| 2016 | | 4711101 | PS4-OVERWATCH | 47875877603 | | $ | FALSE | FALSE |
| 2016 | | 4711215 | XB1-OVERWATCH | 47875877634 | | $ | FALSE | FALSE |
| 2016 | | 4712900 | World of Warcraft-Legion | 47875729865 | | $ | FALSE | FALSE |
| 2016 | | 4713000 | PC WORLD OF WARCRAFT: 2016 CE | 47875729872 | | $ | TRUE | FALSE |
| 2016 | | 4715623 | Xbx-Dead To Rights | 722674021333 | | $ | FALSE | FALSE |
| 2016 | | 4718013 | DISNEY INFINITY: MARVEL SUPER HEROES | 712725026912 | | $ | FALSE | FALSE |
| 2016 | | 4720800 | VITA-TRILLION:GOD OF DESTRUCTION | 859204005355 | | $ | FALSE | FALSE |
| 2016 | | 4723201 | WIIU - SUPER SMASH BROS DLC COLLECTION 4 | 400047232011 | | $ | FALSE | FALSE |
| 2016 | | 4724703 | PS4-DRAGON AGE: INQUISITION -GAME OF YR | 14633735161 | | $ | FALSE | FALSE |
| 2016 | | 4724800 | XB1-DRAGON AGE: INQUISITION -GAME OF YR | 14633369908 | | $ | FALSE | FALSE |
| 2016 | | 4725200 | PS4-EA SPORTS UFC 2 DELUXE EDITION (BIL | 14633370775 | | $ | FALSE | FALSE |
| 2016 | | 4725300 | XB1-EA SPORTS UFC 2 DELUXE EDITION | 14633370782 | | $ | FALSE | FALSE |
| 2016 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | $ | FALSE | FALSE |
| 2016 | | 4726600 | LEGO DIMENSIONS, GHOSTBUSTERS LEVEL PAC | 883929469604 | | $ | FALSE | FALSE |
| 2016 | | 4726901 | LEGO DIMENSIONS, DR. WHO CYBERMAN FUN P | 883929469680 | | $ | FALSE | FALSE |
| 2016 | | 4727000 | LEGO DIMENSIONS, MIDWAY RETRO GAMER LEV | 883929469628 | | $ | FALSE | FALSE |
| 2016 | | 4728400 | LEGO DIMENSIONS, GHOSTBUSTERS STAY PUFT | 883929469673 | | $ | FALSE | FALSE |
| 2016 | | 4731000 | VITA-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006064 | | $ | FALSE | FALSE |
| 2016 | | 4731101 | PS4-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006057 | | $ | FALSE | FALSE |
| 2016 | | 4735700 | PS4-LIFE IS STRANGE STANDARD EDITION | 662248916729 | | $ | FALSE | FALSE |
| 2016 | | 4735702 | XB1-LIFE IS STRANGE STANDARD EDITION | 662248916712 | | $ | FALSE | FALSE |
| 2016 | | 4737861 | 3DS-BRAVELY SECOND: END LAYER | 45496743673 | | $ | FALSE | FALSE |
| 2016 | | 4737862 | WIIU-POKKEN TOURNAMENT | 45496904227 | | $ | FALSE | FALSE |
| 2016 | | 4738300 | 3DS-DRAGON QUEST VII: FRAGMENTS OF TH | 45496743703 | | $ | FALSE | FALSE |
| 2016 | | 4738600 | 3DS-MEGA MAN LEGACY COLLECTION-COLLECTO | 13388305247 | | $ | FALSE | FALSE |
| 2016 | | 4741100 | PS4 - NEED FOR SPEED: BLACK FRIDAY BONUS | 400047411003 | | $ | FALSE | FALSE |
| 2016 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875875937 | | $ | FALSE | FALSE |
| 2016 | | 4743001 | NCSoft $25 Ncoin Card | 799366141211 | | $ | FALSE | FALSE |
| 2016 | | 4743300 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366011514 | | $ | FALSE | FALSE |
| 2016 | | 4744900 | 3DS-LANGRISSER RE:INCARNATION-TENSEI- | 853736006033 | | $ | FALSE | FALSE |
| 2016 | | 4747000 | VITA-STRANGER OF SWORD CITY | 813633016474 | | $ | FALSE | FALSE |
| 2016 | | 4750800 | XB1- ARSLAN THE WARRIORS OF LEGEND | 400047508000 | | $ | FALSE | FALSE |
| 2016 | | 4751104 | PS4- ARSLAN THE WARRIORS OF LEGEND | 400047511048 | | $ | FALSE | FALSE |
| 2016 | | 4751201 | PS4 - DIGIMON CYBER SLEUTH | 400047512014 | | $ | FALSE | FALSE |
| 2016 | | 4755800 | PC-GOOSEBUMPS THE GAME | 705381414803 | | $ | TRUE | FALSE |
| 2016 | | 4755900 | PC-PILLARS OF ETERNITY | 705381407911 | | $ | TRUE | FALSE |
| 2016 | | 4756000 | PC-HOYLE OFFICIAL CARD GAMES COLLECTION | 705381412502 | | $ | TRUE | FALSE |
| 2016 | | 4756100 | PC-IGT SLOTS 100 PANDAS | 705381389200 | | $ | TRUE | FALSE |
| 2016 | | 4758400 | PS3-ODIN SPHERE LEIFTHRASIR | 730865001576 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4758600 | PS4-ODIN SPHERE LEIFTHRASIR "STORYBOOK | 730865020027 | | $ | FALSE | FALSE |
| 2016 | | 4758700 | PS4-REPUBLIQUE | 730865020034 | | $ | FALSE | FALSE |
| 2016 | | 4758900 | PS4-ODIN SPHERE LEIFTHRASIR | 730865100286 | | $ | FALSE | FALSE |
| 2016 | | 4759011 | VITA-ODIN SPHERE LEIFTHRASIR | 730865200122 | | $ | FALSE | FALSE |
| 2016 | | 4760101 | XBX1-RAINBOW SIX SIEGE SEASON PASS | 400047601015 | | $ | FALSE | FALSE |
| 2016 | | 4760201 | PS4-RAINBOW SIX SIEGE SEASON PASS | 400047602012 | | $ | FALSE | FALSE |
| 2016 | | 4760693 | Ps3-Gran Turismo 5 XI Edition | 711719983941 | | $ | FALSE | FALSE |
| 2016 | | 4763000 | PS4-GUILTY GEAR XRD-REVELATOR- | 853736006071 | | $ | FALSE | FALSE |
| 2016 | | 4766702 | PS4-LEGO MARVL AVENGERS POB THUNDERBOLTS | 400047667028 | | $ | FALSE | FALSE |
| 2016 | | 4766860 | PS3-LEGO MARVL AVENGERS POB THUNDERBOLTS | 400047668605 | | $ | FALSE | FALSE |
| 2016 | | 4766900 | X360-LEGO MARVL AVENGERS POB THUNDERBOLT | 400047669008 | | $ | FALSE | FALSE |
| 2016 | | 4767800 | XBX1-LEGO MARVL AVENGERS POB THUNDERBOLT | 400047678000 | | $ | FALSE | FALSE |
| 2016 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | $ | FALSE | FALSE |
| 2016 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | $ | FALSE | FALSE |
| 2016 | | 4772300 | XB1-FAR CRY PRIMAL DELUXE EDITION | 887256019433 | | $ | FALSE | FALSE |
| 2016 | | 4772400 | PS4-FAR CRY PRIMAL DELUXE EDITION | 887256019419 | | $ | FALSE | FALSE |
| 2016 | | 4783400 | AMIIBO - KICKS | 45496892722 | | $ | FALSE | FALSE |
| 2016 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | $ | FALSE | FALSE |
| 2016 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | $ | FALSE | FALSE |
| 2016 | | 4783800 | AMIIBO - BLATHERS | 45496892739 | | $ | FALSE | FALSE |
| 2016 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS, | 45496892531 | | $ | FALSE | FALSE |
| 2016 | | 4784101 | AMIIBO - LUCAS | 45496892715 | | $ | FALSE | FALSE |
| 2016 | | 4785100 | PS4-MLB THE SHOW 16 | 711719502715 | | $ | FALSE | FALSE |
| 2016 | | 4785200 | PS3-MLB 16 THE SHOW 16 | 711719502739 | | $ | FALSE | FALSE |
| 2016 | | 4785300 | PS4-MLB THE SHOW 16 MVP EDITION | 711719503811 | | $ | FALSE | FALSE |
| 2016 | | 4792201 | SKY SUPERCHARGERS DONKEY KONG DUAL PACK | 47875877443 | | $ | FALSE | FALSE |
| 2016 | | 4793727 | Ps3-Jak & Daxter Collection | 711719982814 | | $ | FALSE | FALSE |
| 2016 | | 4794100 | SKY SUPERCHARGERS BOWSER DUAL PACK | 47875877450 | | $ | FALSE | FALSE |
| 2016 | | 4795100 | XB1-DARK SOULS III COLLECTOR'S EDITION | 722674220392 | | $ | FALSE | FALSE |
| 2016 | | 4795201 | XB1-DARK SOULS III DAY ONE EDITION | 722674220521 | | $ | FALSE | FALSE |
| 2016 | | 4795300 | PS4-DARK SOULS III DAY ONE EDITION | 722674120838 | | $ | FALSE | FALSE |
| 2016 | | 4795800 | PS4-DARK SOULS III COLLECTOR'S EDITION | 722674120616 | | $ | FALSE | FALSE |
| 2016 | | 4799011 | Ps3-Metal Gear Rising Revengeance | 83717202066 | | $ | FALSE | FALSE |
| 2016 | | 4799297 | HIDDEN MYSTERIES: TITANIC 2 PC | 834656085254 | | $ | TRUE | FALSE |
| 2016 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | $ | FALSE | FALSE |
| 2016 | | 4815505 | Ps3-Resident Evil 6 | 13388340477 | | $ | FALSE | FALSE |
| 2016 | | 4820931 | G-PSV-UNCHARTED: GOLDEN ABYSS | 400048209319 | | $ | FALSE | FALSE |
| 2016 | | 4827102 | PS4-DESTINY SILVER CARD DIGITAL | 400048271026 | | $ | FALSE | TRUE |
| 2016 | | 4828200 | PSV-ASSASSIN'S CREED CHRONICLES | 887256015596 | | $ | FALSE | FALSE |
| 2016 | | 4828300 | XB1-ASSASSIN'S CREED CHRONICLES | 887256019532 | | $ | FALSE | FALSE |
| 2016 | | 4828400 | PS4-ASSASSIN'S CREED CHRONICLES | 887256019525 | | $ | FALSE | FALSE |
| 2016 | | 4828700 | NVIDIA-TOMB RAIDER BUNDLE | 400048287003 | | $ | FALSE | FALSE |
| 2016 | | 4829300 | PS4-FAIRY FENCER F:ADVENT DARK FORCE | 859204005492 | | $ | FALSE | FALSE |
| 2016 | | 4829401 | VITA-MEGATAGMENSION BLANC + NEPTUNE VS | 859204005423 | | $ | FALSE | FALSE |
| 2016 | | 4830000 | Amiibo - Ryu | 45496892760 | | $ | FALSE | FALSE |
| 2016 | | 4830101 | AMIIBO - R.O.B. FAMICOM COLORS | 45496892708 | | $ | FALSE | FALSE |
| 2016 | | 4830800 | PC-XCOM2 DIGITAL | 400048308005 | | $ | TRUE | TRUE |
| 2016 | | 4830900 | PC - XCOM2 SEASON PASS | 400048309002 | | $ | TRUE | FALSE |
| 2016 | | 4831000 | PC - XCOM2 DIGITAL DELUXE | 400048310008 | | $ | TRUE | TRUE |
| 2016 | | 4833300 | CALL OF DUTY BOIII AWAKENING DLC PS4 | 400048333007 | | $ | FALSE | FALSE |
| 2016 | | 4833662 | Ps3-Ncaa Football 13 | 14633197310 | | $ | FALSE | FALSE |
| 2016 | | 4833753 | Ps3-Madden Nfl 13 | 14633197341 | | $ | FALSE | FALSE |
| 2016 | | 4833908 | NDS-MADAGASCAR 3: THE VIDEO GAME | 879278320284 | | $ | FALSE | FALSE |
| 2016 | | 4834017 | STEAM EVOLVE $59.99 | 799366343547 | | $ | FALSE | FALSE |
| 2016 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 600603200076 | | $ | FALSE | FALSE |
| 2016 | | 4840500 | PS4-HITMAN DIGITAL | 400048405001 | | $ | FALSE | TRUE |
| 2016 | | 4841333 | X360-Kinect Rush:Disney Pixar Adventure | 885370320275 | | $ | FALSE | FALSE |
| 2016 | | 4842700 | XB1-HITMAN-COLLECTOR'S EDITION | 662248916873 | | $ | FALSE | FALSE |
| 2016 | | 4842900 | PS4-HITMAN-COLLECTOR'S EDITION | 662248916880 | | $ | FALSE | FALSE |
| 2016 | | 4846295 | NDS-ZUMA'S REVENGE | 899274002625 | | $ | FALSE | FALSE |
| 2016 | | 4846401 | DISNEY INFINITY 3.0 EDITION-NICK WILDE | 712725027179 | | $ | FALSE | FALSE |
| 2016 | | 4846900 | DISNEY INFINITY 2.0 ED.-MARVEL'S AVENGER | 712725027698 | | $ | FALSE | FALSE |
| 2016 | | 4847003 | DISNEY INFINITY 3.0 EDITION-MARVEL BATTL | 712725027193 | | $ | FALSE | FALSE |
| 2016 | | 4847101 | DISNEY INFINITY 3.0 EDITION-MARVEL'S BLA | 712725028237 | | $ | FALSE | FALSE |
| 2016 | | 4847201 | DISNEY INFINITY 3.0 EDITION-ZOOTOPIA POW | 712725027339 | | $ | FALSE | FALSE |
| 2016 | | 4847300 | DISNEY INFINITY 3.0 EDITION-JUDY HOPPS | 712725027186 | | $ | FALSE | FALSE |
| 2016 | | 4847400 | DISNEY INFINITY 3.0 EDITION-BALOO FIGURE | 712725028541 | | $ | FALSE | FALSE |
| 2016 | | 4847403 | DISNEY INFINITY 3.0 EDITION-SW BOBA FETT | 712725027247 | | $ | FALSE | FALSE |
| 2016 | | 4847500 | DISNEY INFINITY 3.0 EDITION-MARVEL BATT | 712725027346 | | $ | FALSE | FALSE |
| 2016 | | 4847600 | DISNEY INFINITY 3.0 EDITION-MARVEL'S VIS | 712725027100 | | $ | FALSE | FALSE |
| 2016 | | 4847700 | DIS INFNTY 3.0 ED-MRVL BLK SUIT SPIDERMN | 712725026837 | | $ | FALSE | FALSE |
| 2016 | | 4847702 | DISNEY INFINITY 3.0 EDITION- MARVEL'S A | 712725028220 | | $ | FALSE | FALSE |
| 2016 | | 4847901 | PLANTS VS ZOMBIES GWF 2:DARK HORSE BONUS | 400048479019 | | $ | FALSE | FALSE |
| 2016 | | 4848000 | PLANTS VS ZOMBIES GWF 2:DARK HORSE BONUS | 400048480008 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4852499 | Psv-Mortal Kombat | 883929243471 | | $ | FALSE | FALSE |
| 2016 | | 4852900 | 3DS-Mario & Sonic at the Rio 2016 Oly | 45496743628 | | $ | FALSE | FALSE |
| 2016 | | 4853101 | amiibo - Rover (AC Series) | 45496892807 | | $ | FALSE | FALSE |
| 2016 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496892784 | | $ | FALSE | FALSE |
| 2016 | | 4854000 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | $ | FALSE | FALSE |
| 2016 | | 4855700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048557007 | | $ | FALSE | FALSE |
| 2016 | | 4855802 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 400048558028 | | $ | FALSE | FALSE |
| 2016 | | 4856000 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560007 | | $ | FALSE | FALSE |
| 2016 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | $ | FALSE | TRUE |
| 2016 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | $ | FALSE | TRUE |
| 2016 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | $ | FALSE | TRUE |
| 2016 | | 4858008 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | $ | FALSE | FALSE |
| 2016 | | 4859300 | WiiU-Bayonetta 2 | 45496904210 | | $ | FALSE | FALSE |
| 2016 | | 4863049 | XB1-LEGO JURASSIC WORLD | 883929472727 | | $ | FALSE | FALSE |
| 2016 | | 4863753 | 3DS-BATTLESHIP | 47875769205 | | $ | FALSE | FALSE |
| 2016 | | 4865029 | X360-LEGO JURASSIC WORLD | 883929472710 | | $ | FALSE | FALSE |
| 2016 | | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048655000 | | $ | FALSE | FALSE |
| 2016 | | 4866028 | Ps3-Call Of Duty Aw Goty W/Dlc | 47875874251 | | $ | FALSE | FALSE |
| 2016 | | 4867036 | XB1-CALL OF DUTY AW GOTY W/DLC | 47875874282 | | $ | FALSE | FALSE |
| 2016 | | 4869016 | PS4-CALL OF DUTY AW GOTY W/DLC | 47875874268 | | $ | FALSE | FALSE |
| 2016 | | 4870015 | X360-CALL OF DUTY AW GOTY W/DLC | 47875874275 | | $ | FALSE | FALSE |
| 2016 | | 4871192 | SKYLANDERS TRAP TEAM, CRYSTAL 1PK TRAP, | 47875871427 | | $ | FALSE | FALSE |
| 2016 | | 4872013 | SKYLANDERS TRAP TEAM, CRYSTAL 1PK TRAP, | 47875871380 | | $ | FALSE | FALSE |
| 2016 | | 4872501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | $ | FALSE | FALSE |
| 2016 | | 4872700 | WIIU-LGND OF ZELDA:TWILIGHT PRNCSS DIG | 400048727004 | | $ | FALSE | FALSE |
| 2016 | | 4875333 | X360-Assassin'S Creed 3 | 8888527237 | | $ | FALSE | FALSE |
| 2016 | | 4875379 | Ps3-Assassin'S Creed 3 | 8888347231 | | $ | FALSE | FALSE |
| 2016 | | 4876312 | XB1-DYING LIGHT: THE FOLLOWING -ENHANCED | 883929530502 | | $ | FALSE | FALSE |
| 2016 | | 4876600 | PS4-DYING LIGHT: THE FOLLOWING-ENHANCED | 883929530519 | | $ | FALSE | FALSE |
| 2016 | | 4879200 | PS4- GRAVITY RUSH REMASTERED DIGITAL | 400048792002 | | $ | FALSE | TRUE |
| 2016 | | 4883547 | NDS-SILVERLICIOUS | 834656086107 | | $ | FALSE | FALSE |
| 2016 | | 4883556 | NDS-XIA XIA | 834656086152 | | $ | FALSE | FALSE |
| 2016 | | 4885600 | $1.99 COD BLACK OPS III POINTS DIGITAL | 400048856001 | | $ | FALSE | TRUE |
| 2016 | | 4885900 | $9.99 COD BLACK OPS III POINTS DIGITAL | 400048859002 | | $ | FALSE | TRUE |
| 2016 | | 4886019 | XB1-Batman: Arkham Knight | 883929411283 | | $ | FALSE | FALSE |
| 2016 | | 4886500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048865003 | | $ | FALSE | TRUE |
| 2016 | | 4886601 | $39.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | | $ | FALSE | TRUE |
| 2016 | | 4888403 | FAR CRY PRIMAL OFFICIAL EGUIDE | 400048884035 | | $ | FALSE | FALSE |
| 2016 | | 4888500 | LEGEND OF ZELDA TWLGHT PRNCSS HD EGUIDE | 400048885001 | | $ | FALSE | FALSE |
| 2016 | | 4888601 | UNCHARTED 4: A THIEF'S END EGUIDE | 400048886015 | | $ | FALSE | FALSE |
| 2016 | | 4891400 | XBOX 3M TCLANCY + BONUS $24.99 | 799366182771 | | $ | FALSE | FALSE |
| 2016 | | 4893001 | SKYLANDERS BATTLECAST BOOSTER PACK | 47875878525 | | $ | FALSE | FALSE |
| 2016 | | 4893101 | SKYLANDERS BATTLECAST BATTLE PACK #1 | 47875877573 | | $ | FALSE | FALSE |
| 2016 | | 4893601 | SKY SUPERCHARGERS POWER BLUE GOLD RUSHE | 47875877405 | | $ | FALSE | FALSE |
| 2016 | | 4893701 | SKYLANDERS SUPERCHARGERS EASTER EGGCITE | 47875875203 | | $ | FALSE | FALSE |
| 2016 | | 4893901 | SKYLANDERS SUPERCHARGERS KAOS TROPHY | 47875876620 | | $ | FALSE | FALSE |
| 2016 | | 4894201 | SKY SUPERCHARGERS POWER BLUE SPLATTER S | 47875877412 | | $ | FALSE | FALSE |
| 2016 | | 4894291 | MAJOR LEAGUE GAMING $9.99 3 MO SUB | 799366831921 | | $ | FALSE | FALSE |
| 2016 | | 4895903 | SKY SUPERCHARGERS POWER BLUE TRIGGER HA | 47875877599 | | $ | FALSE | FALSE |
| 2016 | | 4896003 | SKY SUPERCHARGERS POWER BLUE SPLAT (DRI | 47875877382 | | $ | FALSE | FALSE |
| 2016 | | 4896102 | SKY SUPERCHARGERS EASTER SPRING AHEAD D | 47875875746 | | $ | FALSE | FALSE |
| 2016 | | 4899600 | Nintendo Selects: Animal Crossing: City | 45496904180 | | $ | FALSE | FALSE |
| 2016 | | 4901036 | Nintendo Selects: Super Mario All-Stars | 45496904197 | | $ | FALSE | FALSE |
| 2016 | 110 | 4901060 | 3DS-NIN SELECTS Mario Party: Island Tour | 45496743826 | | $ | FALSE | FALSE |
| 2016 | | 4901070 | Nintendo Selects: Super Mario Galaxy 2 | 45496904173 | | $ | FALSE | FALSE |
| 2016 | | 4901072 | 3DS-Nin Selects: Yoshi's New Island | 45496743840 | | $ | FALSE | FALSE |
| 2016 | | 4901074 | 3DS-Nintendo Sel-Dnky Kng Country Return | 45496743802 | | $ | FALSE | FALSE |
| 2016 | | 4901082 | WiiU-Nintendo Selects: Pikmin 3 | 45496904258 | | $ | FALSE | FALSE |
| 2016 | | 4901083 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | $ | FALSE | FALSE |
| 2016 | | 4901086 | WiiU-Donkey Kong CountryTropical | 45496904241 | | $ | FALSE | FALSE |
| 2016 | | 4901088 | WiiU-NIN Selects: Super Mario 3D World | 45496904234 | | $ | FALSE | FALSE |
| 2016 | | 4901090 | WiiU-NIN Selects: NES Remix Pack | 45496904265 | | $ | FALSE | FALSE |
| 2016 | | 4901092 | Nintendo Selects: Donkey Kong Country R | 45496904203 | | $ | FALSE | FALSE |
| 2016 | | 4901610 | $15 XBOX DIGITAL GIFT CARD, AWAKENING | 400049016107 | | $ | FALSE | TRUE |
| 2016 | | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400049038017 | | $ | FALSE | TRUE |
| 2016 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061022 | | $ | FALSE | TRUE |
| 2016 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | | $ | FALSE | TRUE |
| 2016 | | 4908900 | VITA-SENRAN KAGURA ESTIVAL VERSUS-ENDLE | 853466001865 | | $ | FALSE | FALSE |
| 2016 | | 4909100 | PS4-SENRAN KAGURA ESTIVAL VERSUS-ENDLES | 853466001858 | | $ | FALSE | FALSE |
| 2016 | | 4911000 | XB1-UNRAVEL DIGITAL | 400049110003 | | $ | FALSE | TRUE |
| 2016 | | 4911001 | PS4-UNRAVEL DIGITAL | 400049110010 | | $ | FALSE | TRUE |
| 2016 | | 4911100 | XB1-ONE PIECE BURNING BLOOD PREORDER DLC | 400049111000 | | $ | FALSE | FALSE |
| 2016 | | 4911301 | PS4-ONE PIECE BURNING BLOOD PREORDER DLC | 400049113011 | | $ | FALSE | FALSE |
| 2016 | | 4911474 | X360-Country Dance All Stars | 834656085506 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4914015 | X360-FARMING SIMULATOR 15 | 854952003141 | | $ | FALSE | FALSE |
| 2016 | | 4915014 | PS4-FARMING SIMULATOR 15. | 854952003134 | | $ | FALSE | FALSE |
| 2016 | | 4915100 | $40 XBOX CURRENCY | 400049151006 | | $ | FALSE | FALSE |
| 2016 | | 4915201 | $20 XBOX CURRENCY | 400049152010 | | $ | FALSE | FALSE |
| 2016 | | 4915303 | $10 XBOX CURRENCY | 400049153031 | | $ | FALSE | FALSE |
| 2016 | | 4915400 | $2 XBOX CURRENCY | 400049154007 | | $ | FALSE | FALSE |
| 2016 | | 4917012 | XB1-FARMING SIMULATOR 15 | 854952003158 | | $ | FALSE | FALSE |
| 2016 | | 4918011 | XB1-METAL GEAR SOLID V:THE PHANTOM PAI | 83717302049 | | $ | FALSE | FALSE |
| 2016 | | 4919042 | 3ds-Mario Tennis Open | 45496741983 | | $ | FALSE | FALSE |
| 2016 | | 4920015 | PS4-METAL GEAR SOLID V:THE PHANTOM PAIN | 83717203025 | | $ | FALSE | FALSE |
| 2016 | | 4921000 | PROJECT X ZONE 2 POB 3DS DLC THEME | 400049210000 | | $ | FALSE | FALSE |
| 2016 | | 4921014 | PS3-XBLAZE LOST:MEMORIES | 865415000119 | | $ | FALSE | FALSE |
| 2016 | | 4921101 | PROJECT X ZONE 2 POB EXCLSV RARE ITEM | 400049211014 | | $ | FALSE | FALSE |
| 2016 | | 4922013 | PSV-XBLAZE LOST:MEMORIES | 865415000102 | | $ | FALSE | FALSE |
| 2016 | | 4922329 | X360-Medal Of Honor Warfighter | 14633197167 | | $ | FALSE | FALSE |
| 2016 | | 4922383 | Ps3-Medal Of Honor Warfighter | 14633197174 | | $ | FALSE | FALSE |
| 2016 | | 4923212 | PC - Medal of Honor: Warfighter | 14633197181 | | $ | TRUE | FALSE |
| 2016 | | 4924011 | PSV-HYPERDIMENSION NEPTUNIA RE;BIRTH3: | 859204005218 | | $ | FALSE | FALSE |
| 2016 | | 4925029 | PS3-LEGO JURASSIC WORLD | 883929472697 | | $ | FALSE | FALSE |
| 2016 | | 4926037 | 3DS-LEGO JURASSIC WORLD | 883929472857 | | $ | FALSE | FALSE |
| 2016 | | 4928008 | WIIU-LEGO JURASSIC WORLD | 883929472840 | | $ | FALSE | FALSE |
| 2016 | | 4929016 | PS3-TERRARIA | 812872018287 | | $ | FALSE | FALSE |
| 2016 | | 4930038 | X360 - TERRARIA | 812872018102 | | $ | FALSE | FALSE |
| 2016 | | 4930413 | 3DS-Bravely Second: End Layer Collect | 45496743666 | | $ | FALSE | FALSE |
| 2016 | | 4932018 | 3DS-LEGO MARVEL'S AVENGERS | 883929474189 | | $ | FALSE | FALSE |
| 2016 | | 4933017 | X360-LEGO MARVEL'S AVENGERS | 883929474172 | | $ | FALSE | FALSE |
| 2016 | | 4934016 | PS3-LEGO MARVEL'S AVENGERS | 883929474080 | | $ | FALSE | FALSE |
| 2016 | | 4934800 | PS4-DIRT RALLY (STANDARD EDITION) | 816819013151 | | $ | FALSE | FALSE |
| 2016 | | 4935000 | XB1-DIRT RALLY(LAUNCH EDITION) | 816819013243 | | $ | FALSE | FALSE |
| 2016 | | 4935015 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | $ | FALSE | FALSE |
| 2016 | | 4935100 | PS4-DIRT RALLY(LAUNCH EDITION) | 816819013236 | | $ | FALSE | FALSE |
| 2016 | | 4937000 | XB1-SEBASTIAN LOEB RALLY EVO DAY 1 EDI | 662248918037 | | $ | FALSE | FALSE |
| 2016 | | 4937013 | PSV - LEGO JURASSIC WORLD | 883929472864 | | $ | FALSE | FALSE |
| 2016 | | 4937101 | PS4-SEBASTIAN LOEB RALLY EVO DAY 1 EDIT | 662248918044 | | $ | FALSE | FALSE |
| 2016 | | 4937500 | 3DS-SEGA 3D CLASSICS COLLECTION | 10086611205 | | $ | FALSE | FALSE |
| 2016 | | 4938021 | PSV - LEGO MARVEL'S AVENGERS | 883929474202 | | $ | FALSE | FALSE |
| 2016 | | 4939011 | WIIU-LEGO MARVEL'S AVENGERS | 883929474066 | | $ | FALSE | FALSE |
| 2016 | | 4947414 | Ps3-Ni No Kuni: Wrath Of The White Witch | 722674110716 | | $ | FALSE | FALSE |
| 2016 | | 4948100 | LOGITECH- THE DIVISION GAME BUNDLE | 400049481004 | | $ | FALSE | FALSE |
| 2016 | | 4951002 | SKY SUPERCHARGERS BIRTHDAY BASH BIG BUB | 47875875968 | | $ | FALSE | FALSE |
| 2016 | | 4960005 | SKYLANDERS SWAP FORCE SWAP FORCE CHAR TR | 47875848016 | | $ | FALSE | FALSE |
| 2016 | | 4961004 | SKYLANDERS SWAP FORCE SINGLE CHAR TURBO | 47875846715 | | $ | FALSE | FALSE |
| 2016 | | 4961936 | WII-MADAGASCAR 3: THE VIDEO GAME | 879278310251 | | $ | FALSE | FALSE |
| 2016 | | 4962122 | Igt Slots: Diamond Galaxy Pc | 98252104607 | | $ | FALSE | FALSE |
| 2016 | | 4962200 | PS3-LEGO STAR WARSFORCE AWAKENS | 883929531844 | | $ | FALSE | FALSE |
| 2016 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | $ | FALSE | FALSE |
| 2016 | | 4962204 | X360-LEGO STAR WARS: THE FORCE AWAKENS | 883929531868 | | $ | FALSE | FALSE |
| 2016 | | 4962300 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | $ | FALSE | FALSE |
| 2016 | | 4962500 | 3DS LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | $ | FALSE | FALSE |
| 2016 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | $ | FALSE | FALSE |
| 2016 | | 4962802 | XB1-DELUXE EDITION- LEGO STAR WARS: TH | 883929540501 | | $ | FALSE | FALSE |
| 2016 | | 4962907 | PS4-DELUXE EDITION LEGO STAR WARS: THE | 883929540525 | | $ | FALSE | FALSE |
| 2016 | | 4966800 | XB1-QUANTUM BREAK DIGITAL POB | 400049668009 | | $ | FALSE | TRUE |
| 2016 | | 4967000 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670002 | | $ | FALSE | TRUE |
| 2016 | | 4967008 | X360-TRANSFORMERS: RISE OF THE DARK SPA | 47875849501 | | $ | FALSE | FALSE |
| 2016 | | 4967301 | XB1-DOOM COLLECTOR'S EDITION | 93155170490 | | $ | FALSE | FALSE |
| 2016 | | 4967400 | PS4-DOOM COLLECTOR'S EDITION | 93155170513 | | $ | FALSE | FALSE |
| 2016 | | 4967500 | PC-DOOM COLLECTOR'S EDITION | 93155170483 | | $ | TRUE | FALSE |
| 2016 | | 4968800 | XB1-DOOM SEASON PASS | 400049688007 | | $ | FALSE | FALSE |
| 2016 | | 4968901 | PS4-DOOM SEASON PASS | 400049689011 | | $ | FALSE | FALSE |
| 2016 | | 4969006 | PS4-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849488 | | $ | FALSE | FALSE |
| 2016 | | 4970600 | PS4-UFC 2 - PREORDER BONUS | 400049706008 | | $ | FALSE | FALSE |
| 2016 | | 4970700 | XB1-UFC 2 - PREORDER BONUS | 400049707005 | | $ | FALSE | FALSE |
| 2016 | | 4970800 | XB1-FORZA MOTORSPORT 6PORSCHE EXPANSION | 400049708002 | | $ | FALSE | FALSE |
| 2016 | | 4970900 | XB1-FORZA MOTORSPORT 6: NASCAR EXPANSION | 400049709009 | | $ | FALSE | FALSE |
| 2016 | | 4984400 | PS4-STREET FIGHTER V SEASON PASS DIGITAL | 400049844007 | | $ | FALSE | TRUE |
| 2016 | | 4984600 | PS3-TMNT MUTANTS IN MANHATTAN | 47875771352 | | $ | FALSE | FALSE |
| 2016 | | 4984701 | XB1-TMNT MUTANTS IN MANHATTAN | 47875771413 | | $ | FALSE | FALSE |
| 2016 | | 4984800 | PS4-TMNT MUTANTS IN MANHATTAN | 47875771376 | | $ | FALSE | FALSE |
| 2016 | | 4984901 | X360-TMNT MUTANTS IN MANHATTAN | 47875771390 | | $ | FALSE | FALSE |
| 2016 | | 4985028 | PSV-LOST DIMENSION | 730865200097 | | $ | FALSE | FALSE |
| 2016 | | 4986027 | 3DS-ETRIAN ODYSSEY 2 UNTOLD:THE FAFNIR | 730865300204 | | $ | FALSE | FALSE |
| 2016 | | 4986400 | NVIDIA- THE DIVISION BUNDLE | 400049864005 | | $ | FALSE | FALSE |
| 2016 | | 4987632 | LEGO DIMENSIONS GHOSTBUSERS SLIMER FUN | 883929469659 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4988701 | PS4-THE WITNESS DIGITAL | 400049887011 | | $ | FALSE | TRUE |
| 2016 | | 4991702 | PS4-VALKYRIA CHRONICLES REMASTERED | 10086632057 | | $ | FALSE | FALSE |
| 2016 | | 4992401 | 3DS-7TH DRAGON III CODE: VFD | 10086611212 | | $ | FALSE | FALSE |
| 2016 | | 4996700 | AMIIBO-TIMMY & TOMMY NOOK | 45496892791 | | $ | FALSE | FALSE |
| 2016 | | 4997305 | 3DS-Disney Art Academy | 45496743741 | | $ | FALSE | FALSE |
| 2016 | | 4998002 | 3DS-Pokemon Rumble World | 45496743765 | | $ | FALSE | FALSE |
| 2016 | | 4998312 | PS4 - BATTLEBORN SEASON PASS | 400049983126 | | $ | FALSE | FALSE |
| 2016 | | 4998500 | XB1 - BATTLEBORN SEASON PASS | 400049985007 | | $ | FALSE | FALSE |
| 2016 | | 4998600 | PC - BATTLEBORN SEASON PASS | 400049986004 | | $ | TRUE | FALSE |
| 2016 | | 4998804 | PC - BATTLEBORN DIGITAL | 400049988046 | | $ | TRUE | TRUE |
| 2016 | | 4999000 | PS4-TOM CLANCY'S THE DIVISION SEASON PAS | 400049990001 | | $ | FALSE | FALSE |
| 2016 | | 4999200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400049992005 | | $ | FALSE | FALSE |
| 2016 | | 5001201 | OCULUS FREE GAME BUNDLE | 400050012013 | | $ | FALSE | FALSE |
| 2016 | | 5002100 | PS4-SAMURAI WARRIORS 4 PRE-ORDER BONUS | 400050021008 | | $ | FALSE | FALSE |
| 2016 | | 5002400 | XB1-THE DIVISION HAZMAT GEAR SET POB | 400050024009 | | $ | FALSE | FALSE |
| 2016 | | 5004800 | AMIIBO-LOTTIE | 45496892593 | | $ | FALSE | FALSE |
| 2016 | | 5004300 | AMIIBO-DIGBY | 45496892630 | | $ | FALSE | TRUE |
| 2016 | | 5005631 | THE WALK AND PIXELS DVD PROMO SKU | 400050056314 | | $ | FALSE | FALSE |
| 2016 | | 5013501 | PS4-TROPICO 5-COMPLETE COLLECTION | 848466000604 | | $ | FALSE | FALSE |
| 2016 | | 5013600 | PS4-DUNGEONS 2 | 848466000581 | | $ | FALSE | FALSE |
| 2016 | | 5013703 | XB1-TROPICO 5-PENULTIMATE EDITION | 848466000642 | | $ | FALSE | FALSE |
| 2016 | | 5014200 | VITA-GRAND KINGDOM | 813633016665 | | $ | FALSE | FALSE |
| 2016 | | 5014600 | PS4-GRAND KINGDOM | 813633016740 | | $ | FALSE | FALSE |
| 2016 | | 5015500 | GRAND THEFT AUTO V-SHARK CARDS OFFER | 400050155000 | | $ | FALSE | FALSE |
| 2016 | | 5016901 | XB1-ASSETTO POB | 400050169014 | | $ | FALSE | FALSE |
| 2016 | | 5017200 | PS4-ASSETTO POB | 400050172007 | | $ | FALSE | FALSE |
| 2016 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | $ | FALSE | TRUE |
| 2016 | | 5017501 | PS4-DARK SOULS III DIGITAL | 400050175015 | | $ | FALSE | TRUE |
| 2016 | | 5019155 | INFINITY 3.0STAR WARS:KYLO REN LIGHT UP | 712725027643 | | $ | FALSE | FALSE |
| 2016 | | 5020927 | X360-Disney Epic Mickey: The Power Of 2 | 712725020286 | | $ | FALSE | FALSE |
| 2016 | | 5020945 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725020279 | | $ | FALSE | FALSE |
| 2016 | | 5020963 | 3DS-DISNEY EPIC MICKEY: THE POWER OF ILL | 712725020187 | | $ | FALSE | FALSE |
| 2016 | | 5020981 | Wii-Disney Epic Mickey: The Power Of 2 | 712725020194 | | $ | FALSE | FALSE |
| 2016 | | 5022300 | PSV-LEGO STAR WARS: THE FORCE AWAKEN | 883929531820 | | $ | FALSE | FALSE |
| 2016 | | 5025534 | DLC-X360-TIGER WOODS 13 5 COURSE PACK | 400050255342 | | $ | FALSE | FALSE |
| 2016 | | 5028751 | XB1-HITMAN: FULL EXPERIENCE DIGITAL | 400050287510 | | $ | FALSE | TRUE |
| 2016 | | 5029500 | XB1-HITMAN INTRO PACK DIGITAL | 400050295003 | | $ | FALSE | TRUE |
| 2016 | | 5030005 | PSV-RESISTANCE: BURNING SKIES | 711719220251 | | $ | FALSE | FALSE |
| 2016 | | 5030400 | PS4-MORTAL KOMBAT X: XL PACK DIGITAL | 400050304002 | | $ | FALSE | TRUE |
| 2016 | | 5030500 | XB1-MORTAL KOMBAT X: XL PACK DIGITAL | 400050305009 | | $ | FALSE | TRUE |
| 2016 | | 5032473 | X360-Nhl 13 | 14633197662 | | $ | FALSE | FALSE |
| 2016 | | 5042403 | PC-WWE 2K16 DIGITAL | 400050424038 | | $ | TRUE | TRUE |
| 2016 | | 5042800 | BRAVELY SECOND: END LAYER GATHELATIO POB | 400050428005 | | $ | FALSE | FALSE |
| 2016 | | 5043038 | PS4-MURDERED SOUL SUSPECT | 662248914527 | | $ | FALSE | FALSE |
| 2016 | | 5043400 | BRAVELY SECOND DEMO | 400050434006 | | $ | FALSE | FALSE |
| 2016 | | 5046401 | VITA-SHIREN THE WANDERER:THE TOWER OF F | 853736006095 | | $ | FALSE | FALSE |
| 2016 | | 5046500 | XB1-MX VS ATV SUPERCROSS ENCORE | 811994020406 | | $ | FALSE | FALSE |
| 2016 | | 5047400 | AMD A10/FX GAME BUNDLE FY17 | 400050474002 | | $ | FALSE | FALSE |
| 2016 | | 5047500 | AMD A8 GAME BUNDLE FY 17 | 400050475009 | | $ | FALSE | FALSE |
| 2016 | | 5047900 | XB1-TALES FROM THE BORDERLANDS | 710425497384 | | $ | FALSE | FALSE |
| 2016 | | 5048200 | PC-TALES FROM THE BORDERLANDS | 710425417405 | | $ | TRUE | FALSE |
| 2016 | | 5048301 | PS4-TALES FROM THE BORDERLANDS | 710425477393 | | $ | FALSE | FALSE |
| 2016 | | 5048400 | X360-TALES FROM THE BORDERLANDS | 710425497360 | | $ | FALSE | FALSE |
| 2016 | | 5048501 | PS3-TALES FROM THE BORDERLANDS | 710425477379 | | $ | FALSE | FALSE |
| 2016 | | 5051800 | 3DS-POKEMON SUN | 45496743925 | | $ | FALSE | FALSE |
| 2016 | | 5051900 | 3DS-POKEMON MOON | 45496743949 | | $ | FALSE | FALSE |
| 2016 | | 5052301 | PS4-GHOSTBUSTERS | 47875771475 | | $ | FALSE | FALSE |
| 2016 | | 5052703 | XB1-GHOSTBUSTERS | 47875771499 | | $ | FALSE | FALSE |
| 2016 | | 5055600 | MINECRAFT: PREMIUM BUNDLE DIGITAL | 400050556005 | | $ | FALSE | TRUE |
| 2016 | | 5061001 | WARNER LSW GWP | 600603202230 | | $ | FALSE | FALSE |
| 2016 | | 5064901 | XB1-OVERWATCH BETA ACCESS CODE | 400050649011 | | $ | FALSE | FALSE |
| 2016 | | 5065903 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | $ | FALSE | FALSE |
| 2016 | | 5066005 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | $ | FALSE | FALSE |
| 2016 | | 5069500 | PS4-No Man's Sky | 711719501466 | | $ | FALSE | FALSE |
| 2016 | | 5070600 | PS4-MLB THE SHOW 16 POB | 400050706004 | | $ | FALSE | FALSE |
| 2016 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | $ | FALSE | FALSE |
| 2016 | | 5070906 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | $ | FALSE | FALSE |
| 2016 | | 5071013 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | $ | FALSE | FALSE |
| 2016 | | 5071253 | 3ds-Lego Batman 2: Dc Super Heroes | 883929242580 | | $ | FALSE | FALSE |
| 2016 | | 5073900 | PS4-NO MAN'S SKY LIMITED EDITION | 711719505006 | | $ | FALSE | FALSE |
| 2016 | | 5075600 | 3DS-MONSTER HUNTER GENERATIONS | 13388305254 | | $ | FALSE | FALSE |
| 2016 | | 5079100 | PS4-HOMEFRONT THE REVOLUTION(COLLECTOR' | 816819013359 | | $ | FALSE | FALSE |
| 2016 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION(COLLECTOR | 816819013366 | | $ | FALSE | FALSE |
| 2016 | | 5083102 | NO MAN'S SKY DIGITAL | 400050831027 | | $ | FALSE | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5083200 | PS4-NO MAN'S SKY PRE-ORDER BONUS | 400050832000 | | $ | FALSE | FALSE |
| 2016 | | 5083901 | XB1-RBI BASEBALL 2016 | 865790000155 | | $ | FALSE | FALSE |
| 2016 | | 5084100 | PS4-RBI BASEBALL 2016 | 865790000148 | | $ | FALSE | FALSE |
| 2016 | | 5084900 | AMIIBO -ISABELLE WINTER OUTFIT (AC SERI | 45496892838 | | $ | FALSE | FALSE |
| 2016 | | 5086609 | ZELDA CREST EARBUD | 190371066252 | | $ | FALSE | FALSE |
| 2016 | | 5086617 | ZELDA METALLIC HAT | 190371066245 | | $ | FALSE | FALSE |
| 2016 | | 5086620 | ZELDA SOCK | 190371066269 | | $ | FALSE | FALSE |
| 2016 | | 5086624 | XB1-CARMAGEDDON:MAX DAMAGE | 812303010521 | | $ | FALSE | FALSE |
| 2016 | | 5087000 | XB1-MXGP2 DAY 1 EDITION | 662248918297 | | $ | FALSE | FALSE |
| 2016 | | 5087100 | PS4-MXGP2 (DAY 1 EDITION) | 662248918303 | | $ | FALSE | FALSE |
| 2016 | | 5091103 | OVERWATCH "COLLECTIBLE ART PLATE" GWP | 47875681293 | | $ | FALSE | FALSE |
| 2016 | | 5091164 | MICROSOFT GROOVE MUSIC PASS 12M $99.90 | 799366035824 | | $ | FALSE | FALSE |
| 2016 | | 5091404 | PS4-CARMAGEDDON:MAX DAMAGE | 812303010538 | | $ | FALSE | FALSE |
| 2016 | | 5092894 | PS4-PARAGON-ESSENTIALS EDITION | 711719504719 | | $ | FALSE | FALSE |
| 2016 | | 5093500 | XB1-PRISON ARCHITECT | 812303010545 | | $ | FALSE | FALSE |
| 2016 | | 5093600 | PS4-PRISON ARCHITECT | 812303010552 | | $ | FALSE | FALSE |
| 2016 | | 5095700 | PS4-RESIDENT EVIL 4 | 13388560318 | | $ | FALSE | FALSE |
| 2016 | | 5095800 | XB1-RESIDENT EVIL 4 | 13388550203 | | $ | FALSE | FALSE |
| 2016 | | 5096000 | XB1-RESIDENT EVIL 5 | 13388550197 | | $ | FALSE | FALSE |
| 2016 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | $ | FALSE | FALSE |
| 2016 | | 5096200 | XB1-RESIDENT EVIL 6 | 13388550180 | | $ | FALSE | FALSE |
| 2016 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388560295 | | $ | FALSE | FALSE |
| 2016 | | 5097400 | WIIU-MINI MARIO & FRIENDS AMIIBO CHALLEN | 400050974007 | | $ | FALSE | FALSE |
| 2016 | | 5097600 | 3DS-MINI MARIO & FRIENDS AMIIBO CHALLENG | 400050976001 | | $ | FALSE | FALSE |
| 2016 | | 5100301 | WIIU-MARIO & SONIC AT THE RIO 2016 OLYM | 45496904302 | | $ | FALSE | FALSE |
| 2016 | | 5101008 | PS4-THE TECHNOMANCER | 854952003448 | | $ | FALSE | FALSE |
| 2016 | | 5101100 | XB1-THE TECHNOMANCER | 854952003462 | | $ | FALSE | FALSE |
| 2016 | | 5101300 | WIIU-RUNBOW | 865790000131 | | $ | FALSE | FALSE |
| 2016 | | 5107100 | 3DS-Kirby: Planet Robobot | 45496743901 | | $ | FALSE | FALSE |
| 2016 | | 5107300 | WiiU-Paper Mario: Color Splash | 45496904326 | | $ | FALSE | FALSE |
| 2016 | | 5107500 | 3DS-Metroid Prime Federation Force | 45496743888 | | $ | FALSE | FALSE |
| 2016 | | 5108800 | AMIIBO-WADDLE DEE (KIRBY SERIES) | 45496892906 | | $ | FALSE | FALSE |
| 2016 | | 5108900 | AMIIBO-ISABELLE SUMMER OUTFIT (AC SERIES | 45496892616 | | $ | FALSE | FALSE |
| 2016 | | 5109300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496892555 | | $ | FALSE | FALSE |
| 2016 | | 5111501 | PC-BATTLEBORN DIGITAL DELUXE | 400051115010 | | $ | TRUE | TRUE |
| 2016 | | 5111601 | PS4-BATTLEBORN DIGITAL DELUXE | 400051116017 | | $ | FALSE | TRUE |
| 2016 | | 5111700 | XB1-BATTLEBORN DIGITAL DELUXE | 400051117007 | | $ | FALSE | TRUE |
| 2016 | | 5118615 | XB1-BATTLEBORN POB | 400051186157 | | $ | FALSE | FALSE |
| 2016 | | 5118701 | PS4-BATTLEBORN POB | 400051187017 | | $ | FALSE | FALSE |
| 2016 | | 5118802 | PC-BATTLEBORN POB | 400051188021 | | $ | TRUE | FALSE |
| 2016 | | 5119939 | Ps3-Call Of Duty: Black Ops Ii | 47875843837 | | $ | FALSE | FALSE |
| 2016 | | 5119975 | X360-Call Of Duty: Black Ops Ii | 47875881938 | | $ | FALSE | FALSE |
| 2016 | | 5125202 | INFINITY 3.0 ED DISNEY MAD HATTER FIGURE | 712725028312 | | $ | FALSE | FALSE |
| 2016 | | 5125405 | Infinity 3.0 Ed: Alice Figure | 712725028305 | | $ | FALSE | FALSE |
| 2016 | | 5125502 | INFINITY 3.0 ED: DISNEY TIME FIGURE | 712725028329 | | $ | FALSE | FALSE |
| 2016 | | 5127401 | INFINITY 3.0 ED: FINDING DORY PLAY SET | 712725028343 | | $ | FALSE | FALSE |
| 2016 | | 5127602 | INFINITY 3.0 ED: Disney Nemo Figure | 712725028336 | | $ | FALSE | FALSE |
| 2016 | | 5127900 | Infinity 3.0 Ed: Apple TV Starter Pack | 712725027742 | | $ | FALSE | FALSE |
| 2016 | | 5129100 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018935 | | $ | FALSE | FALSE |
| 2016 | | 5129200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018928 | | $ | FALSE | FALSE |
| 2016 | | 5129500 | 3DS-LEGENDS OF HYRULE PACK DIGITAL | 400051295002 | | $ | FALSE | TRUE |
| 2016 | | 5134400 | LEGO STAR WARS: FORCE AWAKENS EGUIDE | 400051344007 | | $ | FALSE | FALSE |
| 2016 | | 5138201 | The Elder Scrolls Online Time Card | 799366192503 | | $ | FALSE | FALSE |
| 2016 | | 5139017 | 3DS-KIRBY TRIPLE DELUXE | 45496742768 | | $ | FALSE | FALSE |
| 2016 | | 5140392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | $ | FALSE | FALSE |
| 2016 | | 5140902 | MICROSOFT GROOVE MUSIC PASS 1M $9.99 | 799366035817 | | $ | FALSE | FALSE |
| 2016 | | 5146701 | PS4-INFINITE AIR | 814290013608 | | $ | FALSE | FALSE |
| 2016 | | 5146901 | XB1-INFINITE AIR | 814290013592 | | $ | FALSE | FALSE |
| 2016 | | 5147401 | PS4-LOADING HUMAN | 814290013578 | | $ | FALSE | FALSE |
| 2016 | | 5147700 | PS4-CALL OF DUTY BLK OPS 3 GOLD ED W DLC | 47875878006 | | $ | FALSE | FALSE |
| 2016 | | 5148508 | PS4-MADDEN NFL 17 | 14633368574 | | $ | FALSE | FALSE |
| 2016 | | 5148701 | XB1-MADDEN NFL 17 | 14633733822 | | $ | FALSE | FALSE |
| 2016 | | 5148900 | X360-MADDEN NFL 17 | 14633368901 | | $ | FALSE | FALSE |
| 2016 | | 5149105 | PS3-MADDEN NFL 17 | 14633734133 | | $ | FALSE | FALSE |
| 2016 | | 5149700 | XB1-Call of Duty Blk Ops 3 Gold Ed W DLC | 47875878013 | | $ | FALSE | FALSE |
| 2016 | | 5152325 | PS4-DOOM UAC BUNDLE | 600603203497 | | $ | FALSE | FALSE |
| 2016 | | 5152501 | XB1-DOOM UAC BUNDLE | 600603203503 | | $ | FALSE | FALSE |
| 2016 | | 5152600 | PC-DOOM UAC BUNDLE | 600603203510 | | $ | TRUE | FALSE |
| 2016 | | 5155700 | VITA-LEGEND OF HEROES:TRAILS OF COLD ST2 | 853466001957 | | $ | FALSE | FALSE |
| 2016 | | 5155800 | PS3-LEGEND OF HEROES:TRAILS OF COLD STL2 | 853466001964 | | $ | FALSE | FALSE |
| 2016 | | 5161343 | Xbox Live 12mo - Titanfall | 799366187004 | | $ | FALSE | FALSE |
| 2016 | | 5162101 | PC-DOOM SEASON PASS | 400051621016 | | $ | TRUE | FALSE |
| 2016 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | $ | FALSE | FALSE |
| 2016 | | 5170700 | XB1-7 DAYS TO DIE | 894515001818 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5170800 | PS4-7 DAYS TO DIE | 894515001801 | | $ | FALSE | FALSE |
| 2016 | | 5171046 | STEAM GTA AUTO V $59.99 | 799366343530 | | $ | FALSE | FALSE |
| 2016 | | 5173131 | Sky Trap Team Trap Crystal 3pk. #6 | 47875874145 | | $ | FALSE | FALSE |
| 2016 | | 5173159 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #3 | 47875874114 | | $ | FALSE | FALSE |
| 2016 | | 5173168 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #4 | 47875874121 | | $ | FALSE | FALSE |
| 2016 | | 5173177 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #5 | 47875874138 | | $ | FALSE | FALSE |
| 2016 | | 5173800 | PS4-DARK SOULS III SEASON PASS | 400051738004 | | $ | FALSE | FALSE |
| 2016 | | 5174101 | Ps4-Final Fantasy Xv Deluxe Edition | 662248918198 | | $ | FALSE | FALSE |
| 2016 | | 5174402 | XB1-FINAL FANTASY XV DELUXE EDITION | 662248918204 | | $ | FALSE | FALSE |
| 2016 | | 5175027 | Ps3-Little Big Planet Karting | 711719982548 | | $ | FALSE | FALSE |
| 2016 | | 5180700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | | $ | FALSE | FALSE |
| 2016 | | 5180900 | AMIIBO-JIGGLYPUFF (SSB SERIES) | 45496892142 | | $ | FALSE | FALSE |
| 2016 | | 5189800 | PS4-UNCHARTED 4: THIEF'S END DIG DLX ED | 400051898005 | | $ | FALSE | FALSE |
| 2016 | | 5190903 | PS4-MLB THE SHOW 16 STUBS (24000) | 400051909039 | | $ | FALSE | FALSE |
| 2016 | | 5191500 | PS4-DAY OF THE TENTACLE REMASTERED DIGTL | 400051915009 | | $ | FALSE | TRUE |
| 2016 | | 5191802 | PS4-INVISIBLE, INC. DIGITAL | 400051918024 | | $ | FALSE | TRUE |
| 2016 | | 5192000 | PS4-SALT AND SANCTUARY DIGITAL | 400051920003 | | $ | FALSE | TRUE |
| 2016 | | 5192500 | PS4-ENTER THE GUNGEON DIGITAL | 400051925008 | | $ | FALSE | TRUE |
| 2016 | | 5200901 | PS4-NBA 2K17 Legend Edition | 710425477898 | | $ | FALSE | FALSE |
| 2016 | | 5200907 | XB1-NBA 2K17 | 710425497926 | | $ | FALSE | FALSE |
| 2016 | | 5201000 | PS4-NBA 2K17 | 710425477935 | | $ | FALSE | FALSE |
| 2016 | | 5201003 | PS3-NBA 2K17 | 710425477959 | | $ | FALSE | FALSE |
| 2016 | | 5201007 | X360-NBA 2K17 | 710425497940 | | $ | FALSE | FALSE |
| 2016 | | 5201012 | XB1-NBA 2K17 Legend Edition | 710425497889 | | $ | FALSE | FALSE |
| 2016 | | 5201607 | PS4-DESTINY THE TAKEN KING DIGITAL | 400052016071 | | $ | FALSE | TRUE |
| 2016 | | 5206000 | FITSTAR 3-MONTH MEMBERSHIP | 400052060005 | | $ | FALSE | FALSE |
| 2016 | | 5213401 | PS4-RATCHET AND CLANK DIGITAL | 400052134010 | | $ | FALSE | TRUE |
| 2016 | | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875878617 | | $ | FALSE | FALSE |
| 2016 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875878631 | | $ | FALSE | FALSE |
| 2016 | | 5214400 | PC-Call of Duty: Infinite Warfare | 47875335370 | | $ | TRUE | FALSE |
| 2016 | | 5214502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875878570 | | $ | FALSE | FALSE |
| 2016 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | $ | FALSE | FALSE |
| 2016 | | 5215299 | PS3-BLOOD DRIVE | 47875764576 | | $ | FALSE | FALSE |
| 2016 | | 5223234 | PC - Starcraft II: Heart of the Swarm | 20626728553 | | $ | TRUE | FALSE |
| 2016 | | 5225600 | Parent-STEAM FALL OUT 4 $59.99 | 799366389941 | | $ | FALSE | FALSE |
| 2016 | | 5225900 | PARENT-STEAM CNTR STRK GLBL OFFEN $14.99 | 799366389897 | | $ | FALSE | FALSE |
| 2016 | | 5226201 | PC-MAFIA III DELUXE EDITION | 710425418136 | | $ | TRUE | FALSE |
| 2016 | | 5226300 | PS4-MAFIA III DELUXE EDITION | 710425478123 | | $ | FALSE | FALSE |
| 2016 | | 5226401 | XB1-MAFIA III DELUXE EDITION | 710425498114 | | $ | FALSE | FALSE |
| 2016 | | 5228170 | XB1-JUST SING | 887256020767 | | $ | FALSE | FALSE |
| 2016 | | 5228173 | PS4-JUST SING | 887256020736 | | $ | FALSE | FALSE |
| 2016 | | 5228198 | XB1-WORMS WMD | 812303010668 | | $ | FALSE | FALSE |
| 2016 | | 5228204 | VITA-SUPERDIMENSION NEPTUNE VS SEGA HAR | 859204005560 | | $ | FALSE | FALSE |
| 2016 | | 5228212 | PS4-ATTACK ON TITAN | 40198002806 | | $ | FALSE | FALSE |
| 2016 | | 5228301 | PS4-MAFIA III COLLECTORS EDITION | 710425478017 | | $ | FALSE | FALSE |
| 2016 | | 5228302 | XB1-MAFIA III COLLECTORS EDITION | 710425498000 | | $ | FALSE | FALSE |
| 2016 | | 5228303 | PC-MAFIA III COLLECTORS EDITION | 710425418105 | | $ | TRUE | FALSE |
| 2016 | | 5231100 | PC-MINECRAFT: WINDOWS 10 EDITION BETA | 400052311008 | | $ | TRUE | FALSE |
| 2016 | | 5234400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 40198002790 | | $ | FALSE | FALSE |
| 2016 | | 5234401 | VITA-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017167 | | $ | FALSE | FALSE |
| 2016 | | 5234407 | PS4-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017242 | | $ | FALSE | FALSE |
| 2016 | | 5234432 | 3DS-SHIN MEGAMI TENSEI IV:APOCALYPSE | 730865300242 | | $ | FALSE | FALSE |
| 2016 | | 5234434 | XB1-ATTACK ON TITAN | 40198002813 | | $ | FALSE | FALSE |
| 2016 | | 5234601 | PS4-ATELIER SOPHIE:THE ALCHEMIST OF THE | 40198002783 | | $ | FALSE | FALSE |
| 2016 | | 5234610 | XB1-GEARS OF WAR 4 ULTIMATE | 889842118698 | | $ | FALSE | FALSE |
| 2016 | | 5240002 | PC - Wildstar | 875646021869 | | $ | TRUE | FALSE |
| 2016 | | 5253701 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | $ | FALSE | FALSE |
| 2016 | | 5253901 | PS3-CALL OF DUTY MODERN WARFARE TRILOGY | 47875878075 | | $ | FALSE | FALSE |
| 2016 | | 5255801 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | $ | FALSE | FALSE |
| 2016 | | 5256101 | PS4-Call of Duty: Infinite Wrfr Dig Dlxe | 400052561014 | | $ | FALSE | FALSE |
| 2016 | | 5257600 | PC-Call of Duty: Infinite Warfare POB | 400052576001 | | $ | TRUE | FALSE |
| 2016 | | 5259500 | TMNT MIM FANDANGO CASH GWP | 400052595002 | | $ | FALSE | FALSE |
| 2016 | | 5260000 | PS4-GOD EATER 2: RAGE BURST DAY 1 EDITI | 722674120098 | | $ | FALSE | FALSE |
| 2016 | | 5260100 | PS4-THE KING OF FIGHTERS XIV PREMIUM ED | 730865020058 | | $ | FALSE | FALSE |
| 2016 | | 5260613 | PS3-DIRT SHOWDOWN | 883929253142 | | $ | FALSE | FALSE |
| 2016 | | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | $ | FALSE | FALSE |
| 2016 | | 5260722 | Ps3-Batman: Arkham City Game Of The Year | 883929240708 | | $ | FALSE | FALSE |
| 2016 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | $ | FALSE | FALSE |
| 2016 | | 5261701 | WiiU-Minecraft: Wii U Edition | 45496904296 | | $ | FALSE | FALSE |
| 2016 | | 5261800 | PS4-Titanfall 2 Deluxe | 14633371253 | | $ | FALSE | FALSE |
| 2016 | | 5261900 | XB1-Titanfall 2 Deluxe | 14633736496 | | $ | FALSE | FALSE |
| 2016 | | 5262000 | PC-Battlefield 1 | 14633368666 | | $ | TRUE | FALSE |
| 2016 | | 5262100 | XB1-Battlefield 1 Deluxe | 14633371215 | | $ | FALSE | FALSE |
| 2016 | | 5262200 | PS4-Titanfall 2 | 14633368741 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5262317 | PC-Titanfall 2 | 14633733983 | | $ | TRUE | FALSE |
| 2016 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | $ | FALSE | FALSE |
| 2016 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | $ | FALSE | FALSE |
| 2016 | | 5263700 | PS4-Battlefield 1 Deluxe | 14633371208 | | $ | FALSE | FALSE |
| 2016 | | 5265200 | PS4-Call of Duty:Infinite Wrfr Legcy Dig | 400052652002 | | $ | FALSE | FALSE |
| 2016 | | 5267100 | PS4 MOVIE BUNDLE GWP (MI AND GLADIATOR) | 400052671003 | | $ | FALSE | FALSE |
| 2016 | | 5274006 | 3DS-Tomodachi Life | 45496742782 | | $ | FALSE | FALSE |
| 2016 | | 5274200 | PS4-BATTLEFIELD 1 PREORDER BONUS | 400052742000 | | $ | FALSE | FALSE |
| 2016 | | 5274701 | XB1 - BATTLEFIELD 1 PREORDER BONUS | 400052747012 | | $ | FALSE | FALSE |
| 2016 | | 5275298 | PC-FINAL FANTASY HEAVENSWARD 60 DAY | 400052752986 | | $ | TRUE | FALSE |
| 2016 | | 5276301 | XB1-MINECRAFT FAVORITES | 889842103557 | | $ | FALSE | FALSE |
| 2016 | | 5277300 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012888 | | $ | FALSE | FALSE |
| 2016 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | $ | FALSE | FALSE |
| 2016 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496892944 | | $ | FALSE | FALSE |
| 2016 | | 5277701 | AMIIBO-SPLATOON SERIES 3-PACK (ALT COLO | 45496892968 | | $ | FALSE | FALSE |
| 2016 | | 5279301 | 3DS-CORPSE PARTY:BACK TO SCHOOL EDITION | 853466001940 | | $ | FALSE | FALSE |
| 2016 | | 5280030 | WIIU-TOKYO MIRAGE SESSIONS #FE SPECIAL | 45496904333 | | $ | FALSE | FALSE |
| 2016 | | 5296700 | PS4-MADDEN NFL 17 DELUXE EDITION | 14633371017 | | $ | FALSE | FALSE |
| 2016 | | 5296800 | XB1-MADDEN NFL 17 DELUXE EDITION | 14633736267 | | $ | FALSE | FALSE |
| 2016 | | 5298800 | PC-Civilization VI | 710425418297 | | $ | TRUE | FALSE |
| 2016 | | 5299600 | PS4-Destiny Rise Of Iron Digital | 400052996007 | | $ | FALSE | FALSE |
| 2016 | | 5302200 | XB1-ORI & THE BLIND FOREST | 889842113754 | | $ | FALSE | FALSE |
| 2016 | | 5303701 | PS4-NASCAR HEAT EVOLUTION | 869769000115 | | $ | FALSE | FALSE |
| 2016 | | 5304000 | XB1-NASCAR HEAT EVOLUTION | 869769000108 | | $ | FALSE | FALSE |
| 2016 | | 5304900 | PS4-FALLOUT 4 FAR HARBOR DLC | 400053049009 | | $ | FALSE | FALSE |
| 2016 | | 5308700 | XBOX LIVE 6M SUB. 2016 $39.99 Parent | 799366415787 | | $ | FALSE | FALSE |
| 2016 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | $ | TRUE | TRUE |
| 2016 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | $ | TRUE | TRUE |
| 2016 | | 5319200 | XB1-MADDEN NFL 17 PREORDER BONUS | 400053192002 | | $ | FALSE | FALSE |
| 2016 | | 5319300 | PS4-MADDEN NFL 17 PREORDER BONUS | 400053193009 | | $ | FALSE | FALSE |
| 2016 | | 5319400 | PS4-UNCHARTED 4 A THIEF'S END TRIPLE PK | 400053194006 | | $ | FALSE | FALSE |
| 2016 | | 5319900 | PC-BATTLEFIELD 1 POB | 400053199001 | | $ | TRUE | FALSE |
| 2016 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | | $ | FALSE | FALSE |
| 2016 | | 5321600 | XB1-Forza Horizon 3 | 889842148251 | | $ | FALSE | FALSE |
| 2016 | | 5321800 | XB1-Dead Rising 4 | 889842148510 | | $ | FALSE | FALSE |
| 2016 | | 5321900 | XB1-Forza Horizon 3: Ultimate Edition | 889842148299 | | $ | FALSE | FALSE |
| 2016 | | 5322700 | 3DS-Mario Party Star Rush | 45496744182 | | $ | FALSE | FALSE |
| 2016 | | 5326700 | 3DS-YO-KAI WATCH 2: Fleshy Souls | 45496744021 | | $ | FALSE | FALSE |
| 2016 | | 5326801 | 3DS-YO-KAI WATCH 2: Bony Spirits | 45496744045 | | $ | FALSE | FALSE |
| 2016 | | 5327600 | 3DS-STYLE SAVVY: FASHION FORWARD | 45496743994 | | $ | FALSE | FALSE |
| 2016 | | 5327800 | 3DS-DISNEY MAGICAL WORLD 2 | 45496744014 | | $ | FALSE | FALSE |
| 2016 | | 5330300 | PS4-HATSUNE MIKU:PROJECT DIVA X | 10086632040 | | $ | FALSE | FALSE |
| 2016 | | 5330400 | VITA-HATSUNE MIKU:PROJECT DIVA X | 10086620078 | | $ | FALSE | FALSE |
| 2016 | | 5330404 | VITA-MEIQ:LABYRINTH OF DEATH | 859204005638 | | $ | FALSE | FALSE |
| 2016 | | 5332900 | PS4- HOMEFRONT: REVOLUTION SEASON PASS | 400053329002 | | $ | FALSE | FALSE |
| 2016 | | 5333100 | XB1-HOMEFRONT: REVOLUTION SEASON PASS | 400053331005 | | $ | FALSE | FALSE |
| 2016 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | $ | FALSE | FALSE |
| 2016 | | 5346001 | XB1-SUPER DUNGEON BROS | 811994020451 | | $ | FALSE | FALSE |
| 2016 | | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155171084 | | $ | FALSE | FALSE |
| 2016 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | $ | TRUE | FALSE |
| 2016 | | 5353203 | PS4-7 DAYS TO DIE POB 5 EXCLUSIVE SKINS | 400053532037 | | $ | FALSE | FALSE |
| 2016 | | 5354109 | PS4-GRAND KINGDOM | 813633017402 | | $ | FALSE | FALSE |
| 2016 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | $ | FALSE | FALSE |
| 2016 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | $ | FALSE | FALSE |
| 2016 | | 5359716 | X360-BLOOD DRIVE | 47875764552 | | $ | FALSE | FALSE |
| 2016 | | 5360800 | PS4-MIRRORS EDGE CATALYST CE | 696055255481 | | $ | FALSE | FALSE |
| 2016 | | 5363100 | XB1-MIRRORS EDGE CATALYST CE | 696055255498 | | $ | FALSE | FALSE |
| 2016 | | 5367501 | X360-WWE 2K17 | 710425497537 | | $ | FALSE | FALSE |
| 2016 | | 5367600 | XB1-NBA 2K17 Legends Gold | 710425498619 | | $ | FALSE | FALSE |
| 2016 | | 5367700 | PS4-NBA 2K17 Legends Gold | 710425478628 | | $ | FALSE | FALSE |
| 2016 | | 5367800 | PS3-WWE 2K17 | 710425477546 | | $ | FALSE | FALSE |
| 2016 | | 5367801 | PS4-WWE 2K17 | 710425477522 | | $ | FALSE | FALSE |
| 2016 | | 5367900 | XB1-WWE 2K17 | 710425497513 | | $ | FALSE | FALSE |
| 2016 | | 5370202 | PS4-FORMULA 1 (LAUNCH EDITION) | 816819013502 | | $ | FALSE | FALSE |
| 2016 | | 5370203 | XB1-FORMULA 1(LAUNCH EDITION) | 816819013465 | | $ | FALSE | FALSE |
| 2016 | | 5370700 | PS3-SKYLANDERS IMAGINATORS STARTER PACK | 47875878754 | | $ | FALSE | FALSE |
| 2016 | | 5370800 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875878938 | | $ | FALSE | FALSE |
| 2016 | | 5370900 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875878808 | | $ | FALSE | FALSE |
| 2016 | | 5370901 | XB1-SKYLANDERS IMAGINATORS STARTER PACK | 47875878891 | | $ | FALSE | FALSE |
| 2016 | | 5371002 | X360-SKYLANDERS IMAGINATORS STARTER PAC | 47875878853 | | $ | FALSE | FALSE |
| 2016 | | 5371400 | GHOSTBUSTERS FANDANGO CASH | 400053714006 | | $ | FALSE | FALSE |
| 2016 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248918709 | | $ | FALSE | FALSE |
| 2016 | | 5377101 | PS4-THE KING OF FIGHTERS XIV STLBK Launc | 730865020041 | | $ | FALSE | FALSE |
| 2016 | | 5385602 | PS4-FIFA 17 PREORDER BONUS | 400053856027 | | $ - | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5385702 | X360-FIFA 17 PREORDER BONUS | 400053857024 | | $ | FALSE | FALSE |
| 2016 | | 5386104 | XB1-FIFA 17 PREORDER BONUS | 400053861045 | | $ | FALSE | FALSE |
| 2016 | | 5386105 | PS3-FIFA 17 PREORDER BONUS | 400053861052 | | $ | FALSE | FALSE |
| 2016 | | 5387007 | PARAGON-ESSENTIALS EDITION POB | 400053870078 | | $ | FALSE | FALSE |
| 2016 | | 5387203 | XB1-FIFA 17 DELUXE | 14633736229 | | $ | FALSE | FALSE |
| 2016 | | 5387300 | XB1-NHL 17 | 14633368918 | | $ | FALSE | FALSE |
| 2016 | | 5387305 | XB1-NHL 17 DELUXE | 14633371000 | | $ | FALSE | FALSE |
| 2016 | | 5387307 | X360-FIFA 17 | 14633733976 | | $ | FALSE | FALSE |
| 2016 | | 5387308 | PS3-FIFA 17 | 14633368734 | | $ | FALSE | FALSE |
| 2016 | | 5387309 | PS4-NHL 17 | 14633734140 | | $ | FALSE | FALSE |
| 2016 | | 5387312 | PS4-NHL 17 DELUXE | 14633370997 | | $ | FALSE | FALSE |
| 2016 | | 5387318 | PS4-FIFA 17 | 14633368710 | | $ | FALSE | FALSE |
| 2016 | | 5387323 | PS4-FIFA 17 DELUXE | 14633370973 | | $ | FALSE | FALSE |
| 2016 | | 5387400 | XB1-FIFA 17 | 14633368727 | | $ | FALSE | FALSE |
| 2016 | | 5396600 | GWP- GEARS OF WAR MUG | 400053966009 | | $ | FALSE | FALSE |
| 2016 | | 5396700 | GWP-RECORE PLUSH HAT | 400053967006 | | $ | FALSE | FALSE |
| 2016 | | 5396800 | GWP-OPUS CONTROLLER SKIN | 400053968003 | | $ | FALSE | FALSE |
| 2016 | | 5397000 | PS4-WATCH DOGS 2 DELUXE EDITION | 887256022921 | | $ | FALSE | FALSE |
| 2016 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | $ | FALSE | FALSE |
| 2016 | | 5397300 | PS4-WATCH DOGS 2 | 887256022891 | | $ | FALSE | FALSE |
| 2016 | | 5397401 | PS4-WATCH DOGS 2 GOLD EDITION | 887256022914 | | $ | FALSE | FALSE |
| 2016 | | 5397501 | XB1-WATCH DOGS 2 GOLD EDITION | 887256022839 | | $ | FALSE | FALSE |
| 2016 | | 5397600 | XB1-WATCH DOGS 2 DELUXE EDITION | 887256022822 | | $ | FALSE | FALSE |
| 2016 | | 5398900 | LEGO DIMENSIONS HARRY POTTER TEAM PACK | 883929529773 | | $ | FALSE | FALSE |
| 2016 | | 5399000 | LEGO DIMENSIONS ADVENTURE TIME TEAM PAC | 883929529681 | | $ | FALSE | FALSE |
| 2016 | | 5399407 | LEGO DIMENSIONS ADVENTURE TIME LEVEL PA | 883929529674 | | $ | FALSE | FALSE |
| 2016 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | $ | FALSE | FALSE |
| 2016 | | 5399601 | LEGO DIMENSIONS MISSION IMPOSSIBLE LEVE | 883929529643 | | $ | FALSE | FALSE |
| 2016 | | 5399800 | LEGO DIMENSIONS A TEAM FUN PACK | 883929529780 | | $ | FALSE | FALSE |
| 2016 | | 5400601 | PS3-THE LAST OF US | 711719981749 | | $ | FALSE | FALSE |
| 2016 | | 5400801 | PS3-SORCERY | 711719820321 | | $ | FALSE | FALSE |
| 2016 | | 5402000 | PS4-XCOM 2 | 710425477485 | | $ | FALSE | FALSE |
| 2016 | | 5402100 | XB1-XCOM 2 | 710425497476 | | $ | FALSE | FALSE |
| 2016 | | 5403502 | PS4-Dishonored 2 Collector's Edition | 93155171299 | | $ | FALSE | FALSE |
| 2016 | | 5403701 | XB1-Dishonored 2 Collector's Edition | 93155171282 | | $ | FALSE | FALSE |
| 2016 | | 5405000 | PC-Dishonored 2 Collector's Edition | 93155171312 | | $ | TRUE | FALSE |
| 2016 | | 5406617 | PC - Titanfall 2 POB | 400054066173 | | $ | TRUE | FALSE |
| 2016 | | 5407600 | WiiU-Nintendo Selects: Nintendo Land | 45496904418 | | $ | FALSE | FALSE |
| 2016 | | 5407700 | WiiU-Nntndo Select-Lego City Undercover | 45496904401 | | $ | FALSE | FALSE |
| 2016 | | 5407800 | 3DS-Nintendo Selects:Nintendogs + Cats | 45496744113 | | $ | FALSE | FALSE |
| 2016 | | 5407900 | 3DS-Nintendo Selects: Lego City Under | 45496744090 | | $ | FALSE | FALSE |
| 2016 | | 5408000 | 3DS-Nintendo Selects: Tomodachi Life | 45496744120 | | $ | FALSE | FALSE |
| 2016 | | 5408100 | 3DS-Nintendo Selects: Animal Crossing | 45496744083 | | $ | FALSE | FALSE |
| 2016 | | 5408200 | WiiU-Nint Selcts:Legend of Zelda Wind W | 45496904425 | | $ | FALSE | FALSE |
| 2016 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | $ | FALSE | FALSE |
| 2016 | | 5408800 | PS3 - MADDEN NFL 17 PREORDER BONUS | 400054088007 | | $ | FALSE | FALSE |
| 2016 | | 5408900 | X360 - MADDEN NFL 17 PREORDER BONUS | 400054089004 | | $ | FALSE | FALSE |
| 2016 | | 5408902 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400054089028 | | $ | FALSE | FALSE |
| 2016 | | 5409007 | PS4-DEUS EX MANKIND DIVIDED SEASON PASS | 400054090079 | | $ | FALSE | FALSE |
| 2016 | | 5410000 | PS4 - NHL 17 PREORDER BONUS | 400054100006 | | $ | FALSE | FALSE |
| 2016 | | 5410049 | Xbox Live 3+1mo Gold Membership | 799366187325 | | $ | FALSE | FALSE |
| 2016 | | 5410100 | XB1 - NHL 17 PREORDER BONUS | 400054101003 | | $ | FALSE | FALSE |
| 2016 | | 5412100 | X360-JUST DANCE 2017 | 887256023010 | | $ | FALSE | FALSE |
| 2016 | | 5412116 | INFINITY POWER DISC PACK SERIES 3 | 712725024642 | | $ | FALSE | FALSE |
| 2016 | | 5412200 | WIIU-JUST DANCE 2017 | 887256023041 | | $ | FALSE | FALSE |
| 2016 | | 5412300 | WIIU-JUST DANCE 2017 GOLD EDITION | 887256023201 | | $ | FALSE | FALSE |
| 2016 | | 5412400 | PS3-JUST DANCE 2017 | 887256022990 | | $ | FALSE | FALSE |
| 2016 | | 5412500 | XB1-JUST DANCE 2017 GOLD EDITION | 887256023218 | | $ | FALSE | FALSE |
| 2016 | | 5412600 | PS4-JUST DANCE 2017 | 887256023003 | | $ | FALSE | FALSE |
| 2016 | | 5412708 | WII-JUST DANCE 2017 | 887256023034 | | $ | FALSE | FALSE |
| 2016 | | 5412757 | XB1-JUST DANCE 2017 | 887256023027 | | $ | FALSE | FALSE |
| 2016 | | 5413200 | PS4-JUST DANCE 2017 GOLD EDITION | 887256023195 | | $ | FALSE | FALSE |
| 2016 | | 5413800 | XB1-STEEP | 887256022976 | | $ | FALSE | FALSE |
| 2016 | | 5413902 | PS4-STEEP | 887256022952 | | $ | FALSE | FALSE |
| 2016 | | 5414100 | PS4 SKY IMAGINATORS CRASH Starter Pack | 47875878839 | | $ | FALSE | FALSE |
| 2016 | | 5414200 | PS4-The Last Guardian Collectors Edition | 711719505471 | | $ | FALSE | FALSE |
| 2016 | | 5417700 | PS4-LEGO STAR WARS:FRC AWKNS SEASON PASS | 400054177008 | | $ | FALSE | FALSE |
| 2016 | | 5417800 | X360-LEGO STAR WARS:FRC AWKNS SEASON PAS | 400054178005 | | $ | FALSE | FALSE |
| 2016 | | 5417900 | PS3-LEGO STAR WARS:FRC AWKNS SEASON PASS | 400054179002 | | $ | FALSE | FALSE |
| 2016 | | 5418000 | XB1-LEGO STAR WARS:FRC AWKNS SEASON PASS | 400054180008 | | $ | FALSE | FALSE |
| 2016 | | 5420400 | PS4-ATTACK ON TITAN POB | 400054204001 | | $ | FALSE | FALSE |
| 2016 | | 5420500 | XB1-ATTACK ON TITAN POB | 400054205008 | | $ | FALSE | FALSE |
| 2016 | | 5420600 | 3DS-MONSTER HUNTER GENERATIONS POB | 400054206005 | | $ | FALSE | FALSE |
| 2016 | | 5424200 | TITANFALL 2 VANGUARD SRS COLLECTOR'S ED | 854953006071 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5424400 | PS4- CALL OF DUTY BOBL AWAKENING | 400054244007 | | $ | FALSE | FALSE |
| 2016 | | 5424500 | XB1- CALL OF DUTY, AWAKENING BONUS | 400054245004 | | $ | FALSE | FALSE |
| 2016 | | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | $ | FALSE | TRUE |
| 2016 | | 5427802 | amiibo - Wario (Super Mario Series) | 45496893019 | | $ | FALSE | FALSE |
| 2016 | | 5427901 | amiibo - Rosalina (Super Mario Series) | 45496893002 | | $ | FALSE | FALSE |
| 2016 | | 5428000 | amiibo - Daisy (Super Mario Series) | 45496892975 | | $ | FALSE | FALSE |
| 2016 | | 5428101 | amiibo - Boo (Super Mario Series) | 45496892999 | | $ | FALSE | FALSE |
| 2016 | | 5428400 | amiibo - Waluigi (Super Mario Series) | 45496892982 | | $ | FALSE | FALSE |
| 2016 | | 5428500 | amiibo - Diddy Kong (Super Mario Series) | 45496893033 | | $ | FALSE | FALSE |
| 2016 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155171046 | | $ | FALSE | FALSE |
| 2016 | | 5432100 | PS4-TUMBLESTONE | 865810000295 | | $ | FALSE | FALSE |
| 2016 | | 5437700 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366369783 | | $ | FALSE | FALSE |
| 2016 | | 5437902 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366369776 | | $ | FALSE | FALSE |
| 2016 | | 5439902 | PS3-SKYLANDERS IMAGINATORS CRASH STARTER | 47875878785 | | $ | FALSE | FALSE |
| 2016 | | 5442017 | XBX1-WOLFENSTEIN: THE OLD BLOOD DLC | 400054420173 | | $ | FALSE | FALSE |
| 2016 | | 5443016 | PS4-WOLFENSTEIN: THE OLD BLOOD DLC | 400054430165 | | $ | FALSE | FALSE |
| 2016 | | 5446600 | PS4-OLLIOLLI EPIC COMBO EDITION | 812303010842 | | $ | FALSE | FALSE |
| 2016 | | 5447401 | PS4-UNRAVEL YARNI DOLL | 600603205392 | | $ | FALSE | FALSE |
| 2016 | | 5447500 | XB1-UNRAVEL YARNI DOLL | 600603205415 | | $ | FALSE | FALSE |
| 2016 | | 5447800 | VITA-EXIST ARCHIVE:THE OTHER SIDE OF TH | 853736006125 | | $ | FALSE | FALSE |
| 2016 | | 5448300 | PS4-BLAZBLUE:CENTRAL FICTION | 853736006132 | | $ | FALSE | FALSE |
| 2016 | | 5448400 | PS4-EXIST ARCHIVE:THE OTHER SIDE OF THE | 853736006118 | | $ | FALSE | FALSE |
| 2016 | | 5450007 | WIIU-SHANTAE:HALF-GENIE HERO-"RISKY BEA | 853466001988 | | $ | FALSE | FALSE |
| 2016 | | 5450009 | PS4-SHANTAE:HALF-GENIE HERO-"RISKY BEAT | 853466001995 | | $ | FALSE | FALSE |
| 2016 | | 5450010 | PS4-TOUHOU GENSO RONDO:BULLET BALLET | 813633017532 | | $ | FALSE | FALSE |
| 2016 | | 5450011 | PS4-TOUHOU GENSO RONDO: BULLET BALLET L | 813633017518 | | $ | FALSE | FALSE |
| 2016 | | 5450021 | XB1-RECORE PRE-ORDER BONUS | 400054500219 | | $ | FALSE | FALSE |
| 2016 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | $ | FALSE | TRUE |
| 2016 | | 5450143 | XB1-GEARS OF WAR 4 DIGITAL POB | 400054501438 | | $ | FALSE | TRUE |
| 2016 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | $ | FALSE | TRUE |
| 2016 | | 5450146 | XB1-DEAD RISING 4 DIGITAL PREORDER BONUS | 400054501469 | | $ | FALSE | TRUE |
| 2016 | | 5450502 | XB1-FORZA HORIZON 3 DIGITAL POB | 400054505023 | | $ | FALSE | TRUE |
| 2016 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674220279 | | $ | FALSE | FALSE |
| 2016 | | 5450510 | PS4-SWORD ART ONLINE: HOLLOW REALIZATIO | 722674120883 | | $ | FALSE | FALSE |
| 2016 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | $ | FALSE | FALSE |
| 2016 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674700696 | | $ | FALSE | FALSE |
| 2016 | | 5450900 | PS4 - JUST DANCE 2016/COKE PROMOTION KEY | 400054509007 | | $ | FALSE | FALSE |
| 2016 | | 5450901 | XB1-JUST DANCE 2016/COKE PROMOTION KEY | 400054509014 | | $ | FALSE | FALSE |
| 2016 | | 5450902 | WIIU-JUST DANCE 2016/COKE PROMOTION KEY | 400054509021 | | $ | FALSE | FALSE |
| 2016 | | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054512229 | | $ | FALSE | TRUE |
| 2016 | | 5451223 | XB1 - RECORE FULL GAME DIGITAL DOWNLOAD | 400054512236 | | $ | FALSE | TRUE |
| 2016 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054527001 | | $ | FALSE | FALSE |
| 2016 | | 5454200 | XB1-SHARK CARD PROMO GREAT WHITE SHARK | 400054542004 | | $ | FALSE | FALSE |
| 2016 | | 5454500 | PS4-SHARK CARD PROMO GREAT WHITE SHARK | 400054545005 | | $ | FALSE | FALSE |
| 2016 | | 5454600 | PS4-SWORD ART ONLINE:HOLLOW REALIZATION | 722674121026 | | $ | FALSE | FALSE |
| 2016 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674120999 | | $ | FALSE | FALSE |
| 2016 | | 5454900 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR' | 722674220620 | | $ | FALSE | FALSE |
| 2016 | | 5456900 | WiiU-Captain Toad: Treasure Tracker | 45496904371 | | $ | FALSE | FALSE |
| 2016 | | 5457000 | WiiU-Mario Party 10 + Peach amiibo | 45496904357 | | $ | FALSE | FALSE |
| 2016 | | 5457005 | WiiU-Mario Party 10 + Bowser amiibo | 45496904364 | | $ | FALSE | FALSE |
| 2016 | | 5457100 | WiiU-Yoshis Woolly World + Blue Yarn | 45496904388 | | $ | FALSE | FALSE |
| 2016 | | 5457200 | WiiU-Yoshis Woolly World + Pink Yarn | 45496904395 | | $ | FALSE | FALSE |
| 2016 | | 5461702 | XB1-FARMING SIMULATOR 17 | 854952003318 | | $ | FALSE | FALSE |
| 2016 | | 5461900 | PC-FARMING SIMULATOR 17 | 854952003530 | | $ | TRUE | FALSE |
| 2016 | | 5462000 | PS4-FARMING SIMULATOR 17 | 854952003288 | | $ | FALSE | FALSE |
| 2016 | | 5467200 | PS4-Bioshock The Collection | 710425477621 | | $ | FALSE | FALSE |
| 2016 | | 5467207 | XB1-Bioshock The Collection | 710425497612 | | $ | FALSE | FALSE |
| 2016 | | 5467900 | XB1-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054679007 | | $ | FALSE | TRUE |
| 2016 | | 5468000 | PS4-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054680003 | | $ | FALSE | TRUE |
| 2016 | | 5468600 | XB1-MADDEN NFL 17 DIGITAL SUPER DELUXE | 400054686005 | | $ | FALSE | TRUE |
| 2016 | | 5468900 | PS4 - MADDEN NFL 17 DIGITAL SUPER DELUXE | 400054689006 | | $ | FALSE | TRUE |
| 2016 | | 5470600 | MAFIA III EGUIDE | 400054706000 | | $ | FALSE | FALSE |
| 2016 | | 5470700 | TITANFALL 2 EGUIDE | 400054707007 | | $ | FALSE | FALSE |
| 2016 | | 5472000 | XB1 - TITANFALL 2 DIGITAL DELUXE GAME | 400054720006 | | $ | FALSE | TRUE |
| 2016 | | 5472101 | PS4 - TITANFALL 2 DIGITAL DELUXE GAME | 400054721010 | | $ | FALSE | TRUE |
| 2016 | | 5472200 | XB1-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400054722000 | | $ | FALSE | TRUE |
| 2016 | | 5472401 | XB1-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054724011 | | $ | FALSE | TRUE |
| 2016 | | 5472500 | PS4-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054725001 | | $ | FALSE | TRUE |
| 2016 | | 5476900 | XB1-TITANFALL 2 PRE-ORDER BONUS | 400054769005 | | $ | FALSE | FALSE |
| 2016 | | 5477000 | PS4 - TITANFALL 2 PRE-ORDER BONUS | 400054770001 | | $ | FALSE | FALSE |
| 2016 | | 5477105 | PS4-MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054771053 | | $ | FALSE | FALSE |
| 2016 | | 5477200 | PS4-MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054772005 | | $ | FALSE | FALSE |
| 2016 | | 5477300 | PS4 - MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054773002 | | $ | FALSE | FALSE |
| 2016 | | 5477600 | PS4 - FIFA 17 ULT TEAM PTS $9.99 | 400054776003 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5477700 | PS4 -FIFA 17 ULT TEAM PTS $19.99 | 400054777000 | | $ | FALSE | FALSE |
| 2016 | | 5477800 | PS4 -FIFA 17 ULT TEAM PTS $39.99 | 400054778007 | | $ | FALSE | FALSE |
| 2016 | | 5487001 | PSV-GOD OF WAR COLLECTION | 711719221883 | | $ | FALSE | FALSE |
| 2016 | | 5488900 | PS4 - CALL OF DUTY BOIII DESCENT | 400054889000 | | $ | FALSE | FALSE |
| 2016 | | 5489900 | XB1 - NBA 2K17 DIGITAL DOWNLOAD | 400054899009 | | $ | FALSE | TRUE |
| 2016 | | 5490617 | XB1-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054906172 | | $ | FALSE | TRUE |
| 2016 | | 5490700 | PS4-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054907001 | | $ | FALSE | TRUE |
| 2016 | | 5490900 | XB1-NBA 2K17 LEGEND EDITION DIGITAL | 400054909005 | | $ | FALSE | TRUE |
| 2016 | | 5491000 | PS4-NBA 2K17 LEGEND EDITION DIGITAL | 400054910001 | | $ | FALSE | TRUE |
| 2016 | | 5491025 | XBOX ENTERTAINMENT STARTER PK 24.99 | 799366349259 | | $ | FALSE | FALSE |
| 2016 | | 5493000 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | | $ | FALSE | FALSE |
| 2016 | | 5493404 | XB1 - MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054934045 | | $ | FALSE | FALSE |
| 2016 | | 5493500 | XB1 - MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054935004 | | $ | FALSE | FALSE |
| 2016 | | 5494700 | XB1 - FIFA 17Ultimate Team Points 4600 | 400054947007 | | $ | FALSE | FALSE |
| 2016 | | 5495200 | XB1-FIFA 17 ULTIMATE TEAM POINTS $19.99 | 400054952001 | | $ | FALSE | FALSE |
| 2016 | | 5495201 | XB1-FIFA 17 ULTIMATE TEAM POINTS $9.99 | 400054952018 | | $ | FALSE | FALSE |
| 2016 | | 5495335 | PS4-FIFA 17 SUPER DELUXE FULL DIG GAME | 400054953350 | | $ | FALSE | FALSE |
| 2016 | | 5495344 | PS4 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953442 | | $ | FALSE | TRUE |
| 2016 | | 5495347 | XB1 - FIFA 17 SUPER DELUXE FULL DIG GAME | 400054953473 | | $ | FALSE | FALSE |
| 2016 | | 5495349 | XB1 - FIFA 17 DELUXE DIGITAL FULL GAME | 400054953497 | | $ | FALSE | TRUE |
| 2016 | | 5495350 | XB1 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953503 | | $ | FALSE | TRUE |
| 2016 | | 5495353 | PS4-BATMAN: ARKHAM | 883929560219 | | $ | FALSE | FALSE |
| 2016 | | 5496153 | CHALLENGE FLAG | 852355005892 | | $ | FALSE | FALSE |
| 2016 | | 5496235 | PC-DEUS EX MANKIND DIVIDED DAY 1 ED | 400054962352 | | $ | TRUE | FALSE |
| 2016 | | 5500042 | PS4 - WARFRAME: 370 PLATINUM | 400055000428 | | $ | FALSE | FALSE |
| 2016 | | 5507117 | PS4-BATMAN: THE TELLTALE SERIES | 883929558209 | | $ | FALSE | FALSE |
| 2016 | | 5507143 | XB1-WWE 2K17 NXT Edition | 710425497599 | | $ | FALSE | FALSE |
| 2016 | | 5507156 | PS4-WWE 2K17 NXT Edition | 710425477607 | | $ | FALSE | FALSE |
| 2016 | | 5507180 | X360-BATMAN: THE TELLTALE SERIES | 883929558223 | | $ | FALSE | FALSE |
| 2016 | | 5507200 | PS3-BATMAN: THE TELLTALE SERIES | 883929558216 | | $ | FALSE | FALSE |
| 2016 | | 5507213 | XB1-BATMAN: THE TELLTALE SERIES | 883929558193 | | $ | FALSE | FALSE |
| 2016 | | 5509016 | PS4 - MLB STUBS DLC $9.99 | 400055090160 | | $ | FALSE | FALSE |
| 2016 | | 5511092 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400055110929 | | $ | FALSE | FALSE |
| 2016 | | 5513027 | PS4-BATTLEFIELD HARDLINE DEL EDI | 400055130279 | | $ | FALSE | FALSE |
| 2016 | | 1003641 | WII-LAST AIRBENDER | 785138302515 | | $ | FALSE | FALSE |
| 2016 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | $ | FALSE | FALSE |
| 2016 | | 1011786 | The Sims 3 | 14633194401 | | $ | FALSE | FALSE |
| 2016 | | 1014329 | Wii-Just Dance 2 | 8888176060 | | $ | FALSE | FALSE |
| 2016 | | 1018334 | WII-WIPEOUT | 47875761735 | | $ | FALSE | FALSE |
| 2016 | | 1019388 | NDS-WIPEOUT | 47875761773 | | $ | FALSE | FALSE |
| 2016 | | 1023363 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | | $ | FALSE | FALSE |
| 2016 | | 1023681 | WII-ROCK BAND 3 | 14633195200 | | $ | FALSE | FALSE |
| 2016 | | 1023709 | NDS-ROCK BAND 3 | 14633195224 | | $ | FALSE | FALSE |
| 2016 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | $ | FALSE | FALSE |
| 2016 | | 1066515 | X360-DJ HERO 2 | 47875962378 | | $ | FALSE | FALSE |
| 2016 | | 1066533 | WII-DJ HERO 2 | 47875962392 | | $ | FALSE | FALSE |
| 2016 | | 1067848 | X360-Homefront | 752919551455 | | $ | FALSE | FALSE |
| 2016 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991954 | | $ | FALSE | FALSE |
| 2016 | | 1072255 | PS3-Twisted Metal | 711719810629 | | $ | FALSE | FALSE |
| 2016 | | 1090872 | PS4-SKYLANDERS SWAPFORCE STARTER PACK | 47875847026 | | $ | FALSE | FALSE |
| 2016 | | 1094314 | Nds-Dreamworks Party Pack | 47875764200 | | $ | FALSE | FALSE |
| 2016 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | | $ | FALSE | FALSE |
| 2016 | | 1098018 | XB1-NEED FOR SPEED COMPLETE EDITION | 14633733464 | | $ | FALSE | FALSE |
| 2016 | | 1098063 | PS4-NEED FOR SPEED RIVALS COMPLETE ED | 14633368222 | | $ | FALSE | FALSE |
| 2016 | | 1099323 | PC-NEED FOR SPEED RIVALS COMPLETE EDIT | 14633733440 | | $ | TRUE | FALSE |
| 2016 | | 1113008 | GTA ONLINETHE GREAT WHITE SHARK CASH CRD | 799366425199 | | $ | FALSE | FALSE |
| 2016 | | 1114007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | $ | FALSE | FALSE |
| 2016 | | 1118296 | PC-FINAL FANTASY XIV:HEAVENSWARD | 662248915579 | | $ | TRUE | FALSE |
| 2016 | | 1118933 | PS3-START THE PARTY | 711719822028 | | $ | FALSE | FALSE |
| 2016 | | 1119305 | PS3-THE SHOOT | 711719822226 | | $ | FALSE | FALSE |
| 2016 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | $ | FALSE | FALSE |
| 2016 | | 1121373 | X360-DEF JAM RAPSTAR (SW) | 83717300915 | | $ | FALSE | FALSE |
| 2016 | | 1147325 | NDS-I SPY UNIVERSE | 78073273614 | | $ | FALSE | FALSE |
| 2016 | | 1150143 | NDS-THE BACHELOR & THE BACHELORETTE | 883929112715 | | $ | FALSE | FALSE |
| 2016 | | 1180104 | X360-Kinect Sports | 885370211337 | | $ | FALSE | FALSE |
| 2016 | | 1205198 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PC | 400012051982 | | $ | TRUE | FALSE |
| 2016 | | 1206718 | PS4-FINAL FANTASY XIV:HEAVENSWARD | 662248915593 | | $ | FALSE | FALSE |
| 2016 | | 1207007 | PS3-FINAL FANTASY XIV:HEAVENSWARD | 662248915586 | | $ | FALSE | FALSE |
| 2016 | | 1228939 | X360-RAGE | 93155117433 | | $ | FALSE | FALSE |
| 2016 | | 1229028 | PS3-RAGE | 93155117440 | | $ | FALSE | FALSE |
| 2016 | | 1235006 | XB1-PAYDAY 2:CRIMEWAVE | 812872018515 | | $ | FALSE | FALSE |
| 2016 | | 1237004 | PS4-PAYDAY 2:CRIMEWAVE | 812872018522 | | $ | FALSE | FALSE |
| 2016 | | 1239583 | WII-HOLLYWOOD SQUARES | 8888176213 | | $ | FALSE | FALSE |
| 2016 | | 1242586 | PS3-RACQUET SPORTS | 8888346289 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1243179 | X360-TRUTH OR LIES | 752919551769 | | $ | FALSE | FALSE |
| 2016 | | 1243512 | Imagine: Fashion Stylist | 8888166115 | | $ | FALSE | FALSE |
| 2016 | | 1251062 | PS3-DEUS EX HUMAN REVOLUTION | 662248910192 | | $ | FALSE | FALSE |
| 2016 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | $ | FALSE | FALSE |
| 2016 | | 1256331 | NDS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834656084103 | | $ | FALSE | FALSE |
| 2016 | | 1261111 | Wii-uDraw Dood's Big Adventure | 785138303710 | | $ | FALSE | FALSE |
| 2016 | | 1272129 | Xbox Live 12mo Gold Membership | 799366078111 | | $ | FALSE | FALSE |
| 2016 | | 1276856 | PS3-TV SUPERSTARS | 711719822424 | | $ | FALSE | FALSE |
| 2016 | | 1297008 | 3DS-THE LEGEND OF ZELDA: MAJORA'S MASK | 45496742805 | | $ | FALSE | FALSE |
| 2016 | | 1297424 | Sony Online - $15 | 799366730279 | | $ | FALSE | FALSE |
| 2016 | | 1299006 | SONY PLAYSTATION PS4 GTA V $20 | 799366307235 | | $ | FALSE | FALSE |
| 2016 | | 1299015 | SONY PLAYSTATION PS4 GTA V $49.99 | 799366307242 | | $ | FALSE | FALSE |
| 2016 | | 1301039 | HYRULE WARRIORS THE HERO OF HYRULE PACK | 400013010391 | | $ | FALSE | FALSE |
| 2016 | | 1306026 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | | $ | FALSE | FALSE |
| 2016 | | 1315546 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | $ | FALSE | FALSE |
| 2016 | | 1319163 | EUROPA UNIVERSALIS IV-PC | 400013191632 | | $ | TRUE | FALSE |
| 2016 | | 1319321 | EUROPA UNIVERSALIS IV DIGITAL XTREM ED | 400013193216 | | $ | FALSE | TRUE |
| 2016 | | 1323002 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725025908 | | $ | FALSE | FALSE |
| 2016 | | 1324001 | DISNEY INFINITY: DISNEY ORIGINALS (2.0 | 712725025915 | | $ | FALSE | FALSE |
| 2016 | | 1331217 | DANCE CENTRAL DLC TOKEN CARD | 885370249989 | | $ | FALSE | FALSE |
| 2016 | | 1340117 | PS3-CALL OF DUTY: BLACK OPS II-VENGEANCE | 400013401175 | | $ | FALSE | FALSE |
| 2016 | | 1344422 | NDS-HOT WHEELS: TRACK ATTACK | 785138364179 | | $ | FALSE | FALSE |
| 2016 | | 1346005 | PS4-WOLFENSTEIN: THE NEW ORDER | 93155118225 | | $ | FALSE | FALSE |
| 2016 | | 1346014 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | $ | FALSE | FALSE |
| 2016 | | 1351007 | Disney Club Penguin 3mo Card | 799366769828 | | $ | FALSE | FALSE |
| 2016 | | 1367377 | X1 - THE CREW SEASON PASS | 400013673770 | | $ | FALSE | FALSE |
| 2016 | | 1367428 | PS4-THE CREW SEASON PASS | 400013674289 | | $ | FALSE | FALSE |
| 2016 | | 1368015 | X360 - THE CREW SEASON PASS | 400013680150 | | $ | FALSE | FALSE |
| 2016 | | 1371003 | amiibo-BOWSER | 45496891879 | | $ | FALSE | FALSE |
| 2016 | | 1376009 | NEW SUPER LUIGI U-WII U | 400013760098 | | $ | FALSE | FALSE |
| 2016 | | 1377008 | WII-BARBIE: LIFE IN THE DREAMHOUSE | 815403010293 | | $ | FALSE | FALSE |
| 2016 | | 1378006 | amiibo-Mega Man | 45496891978 | | $ | FALSE | FALSE |
| 2016 | | 1378292 | 3DS-MONSTER HIGH: 13 WISHES | 815403010262 | | $ | FALSE | FALSE |
| 2016 | | 1379005 | amiibo-Sonic | 45496891985 | | $ | FALSE | FALSE |
| 2016 | | 1382313 | G-PS3-FAT PRINCESS | 400013823137 | | $ | FALSE | FALSE |
| 2016 | | 1390457 | XB1-MAD MAX | 883929360079 | | $ | FALSE | FALSE |
| 2016 | | 1398006 | PS4-RIDE | 722674120081 | | $ | FALSE | FALSE |
| 2016 | | 1399014 | XB1-RIDE | 722674220071 | | $ | FALSE | FALSE |
| 2016 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | $ | FALSE | FALSE |
| 2016 | | 1414943 | Ps3-Dlc-Call Of Duty Modern Warfare 2 Re | 400014149434 | | $ | FALSE | FALSE |
| 2016 | | 1415263 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 400014152632 | | $ | FALSE | FALSE |
| 2016 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | | $ | FALSE | FALSE |
| 2016 | | 1415688 | Ps3-Sub-50 Usd | 400014156883 | | $ | FALSE | FALSE |
| 2016 | | 1416004 | PlayStation Plus - 12mo Subscription | 400014160040 | | $ | FALSE | FALSE |
| 2016 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | $ | FALSE | FALSE |
| 2016 | | 1424968 | Xbox Live $10 (3-Pack) | 799366000558 | | $ | FALSE | FALSE |
| 2016 | | 1424986 | Xbox Live 3mo Gold Membership | 799366078104 | | $ | FALSE | FALSE |
| 2016 | | 1426287 | NDS-GALACTIC TAZ BALL | 883929131693 | | $ | FALSE | FALSE |
| 2016 | | 1441119 | XB1-JUST CAUSE 3 | 662248915913 | | $ | FALSE | FALSE |
| 2016 | | 1443844 | NDS-IMAGINE:RESORT OWNER | 8888166108 | | $ | FALSE | FALSE |
| 2016 | | 1445815 | NDS-PETZ NURSERY 2 | 8888166139 | | $ | FALSE | FALSE |
| 2016 | | 1450122 | NDS-WHEEL OF FORTUNE | 785138364131 | | $ | FALSE | FALSE |
| 2016 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138364063 | | $ | FALSE | FALSE |
| 2016 | | 1450229 | NDS-JEOPARDY | 785138364087 | | $ | FALSE | FALSE |
| 2016 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364124 | | $ | FALSE | FALSE |
| 2016 | | 1450565 | NDS-PICTIONARY | 785138364155 | | $ | FALSE | FALSE |
| 2016 | | 1470147 | X360-SONIC FREE RIDERS | 10086680492 | | $ | FALSE | FALSE |
| 2016 | | 1470174 | WII-SONIC COLORS | 10086650426 | | $ | FALSE | FALSE |
| 2016 | | 1470217 | NDS-SONIC COLORS | 10086670370 | | $ | FALSE | FALSE |
| 2016 | | 1484036 | NINTENDO ESHOP AR GOOMBA $10 | 799366222934 | | $ | FALSE | FALSE |
| 2016 | | 1484054 | NINTENDO ESHOP AR PEACH $10 | 799366223450 | | $ | FALSE | FALSE |
| 2016 | | 1484114 | NINTENDO ESHOP AR MARIO $10 | 799366223375 | | $ | FALSE | FALSE |
| 2016 | | 1501171 | Xb1-The Division | 887256014513 | | $ | FALSE | FALSE |
| 2016 | | 1503882 | Nintendo eShop - Luigi $35 | 799366104674 | | $ | FALSE | FALSE |
| 2016 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | | $ | FALSE | FALSE |
| 2016 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | $ | FALSE | FALSE |
| 2016 | | 1516561 | DIG- MASS EFFECT 2 PC | 400015165617 | | $ | TRUE | TRUE |
| 2016 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | | $ | TRUE | TRUE |
| 2016 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 400015166775 | | $ | TRUE | FALSE |
| 2016 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168229 | | $ | TRUE | TRUE |
| 2016 | | 1516968 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 400015169684 | | $ | TRUE | TRUE |
| 2016 | | 1517075 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170758 | | $ | TRUE | TRUE |
| 2016 | | 1517084 | PC-DRAGON AGE:ORIGINS-AWAKENING DIGITAL | 400015170840 | | $ | TRUE | TRUE |
| 2016 | | 1520219 | ASSASSIN'S CREED: BROTHERHOOD | 400015202190 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | █ | 1520246 | DIG- BORDERLANDS PC | 400015202466 | █ | $ █ | TRUE | TRUE |
| 2016 | █ | 1520264 | BORDERLANDS-MAD MOXXIS UNDERDOME RIOT PC | 400015202640 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 1520291 | BORDERLANDS-SECRET ARMORY OF G. KNO PC | 400015202916 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 1520343 | BORDERLANDS-ZOMBIE ISLAND OF DR. NED PC | 400015203432 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 1520352 | CALL OF DUTY BLACKOPS PC | 400015203524 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 1525505 | TOM CLANCY'S SPLINTER CELL CONVICTION PC | 400015255059 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 1535575 | PS3-CREATE | 14633194296 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1535584 | X360-GAME PARTY: IN MOTION | 883929144709 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1537001 | 3DS-FANTASY LIFE | 400015370011 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1537029 | 3DS-POKEMON ART ACADEMY | 400015370295 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1560482 | THE SIMS 3 DRAGON VALLEY - PC | 400015604826 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 1563434 | PS3-CRYSIS 2 | 14633192063 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1563461 | X360-CRYSIS 2 | 14633731620 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1582417 | WII-PAC-MAN PARTY | 722674800266 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1584982 | BATTLEFIELD 2 COMPLETE COLLECTION-PCD | 400015849821 | █ | $ █ | TRUE | TRUE |
| 2016 | █ | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1587716 | XB1-WATCH DOGS LIMITED EDITION | 8888538387 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1587785 | X360-WATCH DOGS LIMITED EDITION | 8888528388 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1587989 | PS3-WATCH DOGS LIMITED EDITION | 8888346382 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1592975 | NDS-SHAWN JOHNSON GYMNASTICS | 802068103156 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1593125 | PS3-AIR CONFLICT PACIFIC CARRIER | 814290012465 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1599814 | THE BUREAU XCOM DECLASSIFIED PC | 400015998147 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 1603071 | Sid Miers Civilization V: Brave NewWorld | 400016030716 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1605005 | PC-NANCY DREW:SEA OF DARKNESS | 767861600809 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 1608012 | CYSIS 2 MAXIMUM-PC | 400016080124 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 1610006 | X360-DARK SOULS II:SCHOLAR OF THE FIRST | 722674211567 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1610044 | NDS-CARNIVAL GAMES | 696055188505 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1610539 | WII-NAMCO MUSEUM MEGAMIX | 722674800303 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1610548 | WII-JEWEL QUEST 3 PACK | 834656084554 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1610557 | NDS-DIGGING FOR DINOSAURS | 78073301270 | █ | $ █ | FALSE | TRUE |
| 2016 | █ | 1610575 | NDS-MY AMUSEMENT PARK | 78073301225 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1610584 | NDS-CLASSIC CARD GAMES | 828068213398 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1611353 | DEAD SPACE-PCD | 400016113532 | █ | $ █ | TRUE | TRUE |
| 2016 | █ | 1613988 | DEAD SPACE 2-PCD | 400016139884 | █ | $ █ | TRUE | TRUE |
| 2016 | █ | 1617214 | PS3-BULLETSTORM | 14633194579 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1622021 | X360-JUST DANCE KIDS 2014 | 8888528166 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1677004 | XB1-DARK SOULS II:SCHOLAR OF THE FIRST | 722674220187 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1679598 | NDS-SILLY BANDZ | 802068103507 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1681375 | MICROSOFT $5 TOKEN | 400016813753 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1688614 | X360-ULTRA STREET FIGHTER IV | 13388330775 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1688623 | PS3-ULTRA STREET FIGHTER IV | 13388340774 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1690093 | SIMS LATE NIGHT 3 PC | 400016900934 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 1690145 | NEED FOR SPEED:HOT PURSUIT LTD EDITION | 400016901450 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1693027 | XB1-FINAL FANTASY XV | 662248917610 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1693249 | XB1-THE EVIL WITHIN | 93155118539 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1693258 | PS4-THE EVIL WITHIN | 93155118553 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1702293 | DIG-COMMAND & CONQUER 4 | 400017022932 | █ | $ █ | FALSE | TRUE |
| 2016 | █ | 1702318 | COMMAND & CONQUER: RED ALERT 3 PC | 400017023182 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 1702345 | COMMAND & CONQUER: RED ALERT 3 UPRISING | 400017023458 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1702405 | MIRROR'S EDGE | 400017024059 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1706396 | BURNOUT PARADISE THE ULTIMATE BOX | 400017063966 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1708694 | NDS-KINGDOM HEARTS RE:CODED | 662248910345 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1711033 | DIG-EMPIRE TOTAL WAR | 400017110332 | █ | $ █ | FALSE | TRUE |
| 2016 | █ | 1721094 | MEDIEVAL II TOTAL WAR: GOLD EDITION | 400017210940 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1721119 | NAPOLEON: TOTAL WAR IMPERIAL EDITION | 400017211190 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1721359 | COMMANDOS 2 : MEN OF COURAGE | 400017213590 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1721377 | COMMANDOS 3: DESTINATION BERLIN | 400017213774 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1721386 | GHOST RECON ADVANCED WARFIGHTER 2 | 400017213866 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1721437 | ASSASSIN'S CREED: DIRECTOR'S CUT | 400017214375 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1721446 | BROTHERS IN ARMS-ROAD TO HILL 30 | 400017214467 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1721455 | TOM CLANCY'S SPLINTER CELL | 400017214559 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1721589 | COMPANY OF HEROES: OPPOSING FRONTS | 400017215891 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1721622 | WARHAMMER 40,000: DAWN OF WAR-DARK CRUSA | 400017216225 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1721631 | WARHAMMER 40,000: DAWN OF WAR-SOULSTORM | 400017216317 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1723104 | PS4 - COD: Ghosts Season Pass | 400017231044 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1731156 | PS4-OMEGA QUINTET | 859204005027 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1734201 | FARM FRENZY 2 | 400017342016 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1734265 | G-FISHDOM | 400017342658 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1735194 | G-RESIDENT EVIL 5 | 400017351940 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 1735255 | G-Sniper-Ghost Warrior | 400017352558 | █ | $ █ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | [redacted] | 1735282 | G-STREET FIGHTER IV | 400017352824 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1740113 | G-MOUNT AND BLADE: WARBAND | 400017401133 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1740159 | DIG- COMPANY OF HEROES-TALES OF VALOR | 400017401591 | [redacted] | $ [redacted] | FALSE | TRUE |
| 2016 | [redacted] | 1740229 | G-MINI NINJAS | 400017402291 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1740247 | G-OPERATION FLASHPOINT-DRAGON RISING | 400017402475 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1740265 | G-SID MEIER'S CIVILIZATION IV: COLONIZAT | 400017402659 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1740317 | G-BROTHERS IN ARMS HELL'S HIGHWAY | 400017403175 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1740326 | G-CSI: FATAL CONSPIRACY | 400017403267 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1740335 | G-SHAUN WHITE SKATEBOARDING | 400017403359 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1740344 | G-TOM CLANCY'S HAWX | 400017403441 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1740362 | G -CIVILIZATION IV PC | 400017403625 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2016 | [redacted] | 1740371 | G-CIVILIZATION IV: BEYOND THE SWORD | 400017403717 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1740399 | G-GHOSTBUSTERS | 400017403991 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1740413 | G-SUPREME COMMANDER | 400017404134 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1740422 | G-SUPREME COMMANDER: FORGED ALLIANCE | 400017404226 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1742111 | G-KANE AND LYNCH 2 DOG DAYS | 400017421117 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1742157 | G-SUPREME COMMANDER 2 | 400017421575 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1742263 | G-HORSE RACING MANAGER | 400017422633 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1742272 | G-TOM CLANCY'S SPLINTER CELL CONVICTION | 400017422725 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1747116 | G-SID MEIER'S CIVILIZATION III: COMPLETE | 400017471167 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1747231 | G-GRAND THEFT AUTO III | 400017472317 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1747295 | G-GRAND THEFT AUTO: SAN ANDREAS | 400017472959 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1748045 | G-UNREAL TOURNAMENT 3 BLACK | 400017480459 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1748106 | G-FAR CRY 2-FORTUNE'S EDITION | 400017481067 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1768252 | G-CEVILLE | 400017682525 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1768455 | G-PUZZLE QUEST 2 | 400017684550 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1768777 | G-GRAND THEFT AUTO: EPISODES FROM LIBERT | 400017687773 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1768795 | G-BATMAN: ARKHAM ASYLUM GOTY | 400017687957 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1768895 | G-WARHAMMER 40,000: DAWN OF WAR 2 GOLD | 400017688954 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1769127 | G-ALPHA PROTOCOL | 400017691275 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1775051 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1776272 | NDS-De Blob 2 | 785138364070 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1784089 | NDS-PLANTS VS. ZOMBIES | 899274002243 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1784247 | WII-MARTIAN PANIC | 802068103170 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1788048 | DISNEY INFINITY WRECK-IT RALPH TOY BOX | 712725024550 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1800081 | PC-Diablo III | 20626728515 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2016 | [redacted] | 1801176 | BATTLEFIELD 4 PREMIUM-PC | 400018011768 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2016 | [redacted] | 1801482 | PS4 - Battlefield 4 Premium | 400018014820 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1803096 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656090098 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1806093 | X360-NEED FOR SPEED RIVALS | 14633730340 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1807742 | PS3-MLB 2K11 | 710425379635 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1816073 | X360-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021146 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1825354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DRAKE | 400018253540 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1825381 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400018253816 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1826034 | C-PS3-Twisted Metal 2 (PS One Classic) | 400018260340 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1826159 | PS3-G-RATCHET & CLANK FUTURE: QUEST FOR | 400018261590 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1885031 | SKYLANDERS TRAP TEAM, MINI 2-PK, SMALL | 47875872448 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1887048 | SKYLANDERS TRAP TEAM, MINI 2-PK, GILL R | 47875872431 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1891017 | Xbox Live $10 (Digital) | 400018910177 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1891035 | Xbox Live $15 (Digital) | 400018910351 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1891044 | $20 MICROSOFT TOKEN | 400018910443 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1892007 | Xbox Live $25 (Digital) | 400018920077 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1892016 | Xbox Live $30 - Digital Currency | 400018920169 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1894023 | SKYLANDERS TRAP TEAM, TRAP MASTER TUFF | 47875871939 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1896012 | SKYLANDERS TRAP TEAM, TRAP MASTER BLAST | 47875871632 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1899284 | SKYLANDERS TRAP TEAM, TRAP MASTER KA BO | 47875871922 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1901321 | Wargaming Net World Of Tanks $25 | 799366065616 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1962015 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 8888528890 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1967065 | XB1-LEGO MARVEL SUPER HEROES | 883929366941 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1967258 | X360-DISHONORED GOTY | 93155118928 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1980955 | NDS-GREEN LANTERN: RISE OF THE MANHUN | 883929167050 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1990337 | G-AGE OF BOOTY PC | 400019903376 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2016 | [redacted] | 1990364 | G-ASSASSIN'S CREED II DELUXE EDITION PC | 400019903642 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2016 | [redacted] | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 1997215 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195460 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 2012024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323326 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929322916 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 2026039 | G-F.E.A.R. 2: PROJECT ORIGINS | 400020260390 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 2027038 | G-F.E.A.R. 2: REBORN | 400020270382 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 2027047 | G-FAR CRY | 400020270474 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2016 | [redacted] | 2029036 | G-GHOST RECON ADVANCED WARFIGHTER | 400020290366 | [redacted] | $ [redacted] | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 2029072 | G-LEGO HARRY POTTER | 400020290724 | | $ | FALSE | FALSE |
| 2016 | | 2029081 | G-RED FACTION | 400020290816 | | $ | FALSE | FALSE |
| 2016 | | 2034144 | G-SID MEIER'S CIVILIZATION IV: WARLORDS | 400020341440 | | $ | FALSE | FALSE |
| 2016 | | 2034153 | G-SID MEIER'S PIRATES! PC | 400020341532 | | $ | TRUE | FALSE |
| 2016 | | 2034278 | G-TOM CLANCY'S RAINBOW SIX VEGAS PC | 400020342782 | | $ | TRUE | FALSE |
| 2016 | | 2035329 | DIG-TOM CLANCYS H.A.W.X2 DELUXE EDITION | 400020353290 | | $ | FALSE | TRUE |
| 2016 | | 2035338 | G-TOM CLANCY'S H.A.W.X. 2: OPEN SKIES EX | 400020353382 | | $ | FALSE | FALSE |
| 2016 | | 2036072 | G-VELVET ASSASSIN PC | 400020360724 | | $ | TRUE | FALSE |
| 2016 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | $ | FALSE | FALSE |
| 2016 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | $ | FALSE | FALSE |
| 2016 | | 2055026 | PS3-SAINTS ROW: GAT OUT HELL | 816819012215 | | $ | FALSE | FALSE |
| 2016 | | 2056007 | PS4-PURE POOL | 696055249350 | | $ | FALSE | FALSE |
| 2016 | | 2059059 | PS4-PURE CHESS | 696055249343 | | $ | FALSE | FALSE |
| 2016 | | 2075204 | PS3-YOOSTAR 2 IN THE MOVIES | 852337002086 | | $ | FALSE | FALSE |
| 2016 | | 2078113 | X360-Forza Motorsport 4 | 885370354843 | | $ | FALSE | FALSE |
| 2016 | | 2083037 | PS3-MLB 15: THE SHOW | 711719053088 | | $ | FALSE | FALSE |
| 2016 | | 2084036 | PS4-MLB 15: THE SHOW | 711719053071 | | $ | FALSE | FALSE |
| 2016 | | 2085483 | PS4-DARK SOULS II:SCHOLAR OF THE FIRST | 722674120272 | | $ | FALSE | FALSE |
| 2016 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | $ | FALSE | FALSE |
| 2016 | | 2095198 | Ps3-The Elder Scrolls V: Skyrim | 93155117624 | | $ | FALSE | FALSE |
| 2016 | | 2097123 | G- DRAGON AGE 2 | 400020971234 | | $ | FALSE | FALSE |
| 2016 | | 2097293 | G-SIMCITY 4 DELUXE EDITION / RUSH HOUR | 400020972934 | | $ | FALSE | FALSE |
| 2016 | | 2097981 | NDS-PINKALICIOUS | 834656085056 | | $ | FALSE | FALSE |
| 2016 | | 2104007 | 2013 SKYLANDERS SWAP FORCE TRADING CARD | 887521008834 | | $ | FALSE | FALSE |
| 2016 | | 2132024 | PSV-MLB 15: THE SHOW | 711719053095 | | $ | FALSE | FALSE |
| 2016 | | 2146623 | PS3-PORTAL 2 | 14633098891 | | $ | FALSE | FALSE |
| 2016 | | 2146641 | X360-PORTAL 2 | 696055245048 | | $ | FALSE | FALSE |
| 2016 | | 2154008 | X1 - DYING LIGHT SEASON PASS (DIGITAL) | 400021540088 | | $ | FALSE | TRUE |
| 2016 | | 2155034 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 400021550346 | | $ | FALSE | TRUE |
| 2016 | | 2173223 | Nds-Cars 2 | 712725021399 | | $ | FALSE | FALSE |
| 2016 | | 2191085 | NDS-LEGO BATTLES NINJAGO | 883929172184 | | $ | FALSE | FALSE |
| 2016 | | 2213003 | WITCHER 3 PRE-ORDER EXCL STEELBOOK | 883929468362 | | $ | FALSE | FALSE |
| 2016 | | 2214108 | PS4-GODZILLA | 722674120333 | | $ | FALSE | FALSE |
| 2016 | | 2235002 | XB1-HALO 5: GUARDIANS LIMITED EDITION | 885370928556 | | $ | FALSE | FALSE |
| 2016 | | 2237037 | XB1-HALO 5: GUARDIANS LIMITED COLL EDI | 885370936964 | | $ | FALSE | FALSE |
| 2016 | | 2245008 | Disney Club Penguin - 6mo | 799366752615 | | $ | FALSE | FALSE |
| 2016 | | 2248296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | $ | FALSE | FALSE |
| 2016 | | 2280001 | PS3-DUCKTALES:REMASTERED | 13388340798 | | $ | FALSE | FALSE |
| 2016 | | 2280029 | WIIU-DUCKTALES: REMASTERED | 13388390076 | | $ | FALSE | FALSE |
| 2016 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816293014019 | | $ | FALSE | FALSE |
| 2016 | | 2290368 | 3ds-Steel Diver | 45496741426 | | $ | FALSE | FALSE |
| 2016 | | 2298021 | PS3-TOMB RAIDER GH | 662248914954 | | $ | FALSE | FALSE |
| 2016 | | 2299558 | 3DS-SHIN MEGAMI TENSEI:DEVIL SURVIVOR 2 | 730865300198 | | $ | FALSE | FALSE |
| 2016 | | 2300009 | SKYLANDERS TRAP TEAM LOVE POTION POP FI | 47875872547 | | $ | FALSE | FALSE |
| 2016 | | 2308029 | PC - StarWars: Old Republic 2400 Coins | 799366052005 | | $ | TRUE | FALSE |
| 2016 | | 2311013 | Xbox Live $25 - World of Tanks | 799366142874 | | $ | FALSE | FALSE |
| 2016 | | 2317401 | X1 - Tetris Ultimate Digital Game | 400023174014 | | $ | FALSE | FALSE |
| 2016 | | 2330658 | Ps3-Saints Row The Third | 752919992982 | | $ | FALSE | FALSE |
| 2016 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919553176 | | $ | FALSE | FALSE |
| 2016 | | 2345167 | GWP-SWAP FORCE PROJECTOR WRISTBAND | 47875680722 | | $ | FALSE | FALSE |
| 2016 | | 2373043 | 3DS-FROZEN | 834656090128 | | $ | FALSE | FALSE |
| 2016 | | 2376004 | NDS-FROZEN | 834656090111 | | $ | FALSE | FALSE |
| 2016 | | 2379001 | NDS-DOODLEJUMP | 834656090142 | | $ | FALSE | FALSE |
| 2016 | | 2381009 | 3DS-TRAVEL ADVENTURES WITH HELLO KITTY | 793573196385 | | $ | FALSE | FALSE |
| 2016 | | 2383007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | $ | FALSE | FALSE |
| 2016 | | 2384015 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | | $ | FALSE | FALSE |
| 2016 | | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | $ | FALSE | FALSE |
| 2016 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | $ | FALSE | FALSE |
| 2016 | | 2386013 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | $ | FALSE | FALSE |
| 2016 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | $ | FALSE | FALSE |
| 2016 | | 2391018 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725026653 | | $ | FALSE | FALSE |
| 2016 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | $ | FALSE | FALSE |
| 2016 | | 2396042 | WII-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | $ | FALSE | FALSE |
| 2016 | | 2396112 | Nds-Rio | 785138364568 | | $ | FALSE | FALSE |
| 2016 | | 2398039 | PS4 - KILLZONE SHADOW FALL - SEASON PASS | 711719039877 | | $ | FALSE | FALSE |
| 2016 | | 2403069 | PS3 - BATMAN ARKHAM ORGINS-SEASON PASS | 400024030692 | | $ | FALSE | FALSE |
| 2016 | | 2408028 | SWAP FORCE STAR STRIKE LIGHTCORE | 47875847958 | | $ | FALSE | FALSE |
| 2016 | | 2409009 | SWAP FORCE FLASHWING LIGHTCORE | 47875846746 | | $ | FALSE | FALSE |
| 2016 | | 2422288 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021566 | | $ | FALSE | FALSE |
| 2016 | | 2432179 | NDS-KUNG FU PANDA 2 | 785138364667 | | $ | FALSE | FALSE |
| 2016 | | 2461122 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | $ | FALSE | FALSE |
| 2016 | | 2462112 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | $ | FALSE | FALSE |
| 2016 | | 2491053 | PS4 -COD: ADVANCED WARFARE HAVOC | 400024910536 | | $ | FALSE | FALSE |
| 2016 | | 2518014 | PC - World of Warcraft | 20626729123 | | $ | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 2521264 | XBOX LIVE EVOLVE 12 MONTH GOLD 2015 $59 | 799366328353 | | $ | FALSE | FALSE |
| 2016 | | 2522025 | XBOX LIVE 3+1 MONTH GOLD BATTLEFIELD HA | 799366328360 | | $ | FALSE | FALSE |
| 2016 | | 2523454 | XBOX LIVE BATTLEFIELD HARDLINE 2015 $25 | 799366328377 | | $ | FALSE | FALSE |
| 2016 | | 2582044 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | | $ | FALSE | FALSE |
| 2016 | | 2598055 | X360-HALO 4 GOTY | 885370670844 | | $ | FALSE | FALSE |
| 2016 | | 2598445 | X360-WIPEOUT: IN THE ZONE | 47875765542 | | $ | FALSE | FALSE |
| 2016 | | 2613621 | PS3-Assassin's Creed Revelations | 8888346845 | | $ | FALSE | FALSE |
| 2016 | | 2628429 | X360-Child Of Eden | 8888526391 | | $ | FALSE | FALSE |
| 2016 | | 2637621 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 400026376217 | | $ | FALSE | FALSE |
| 2016 | | 2638278 | PS3-G-LITTLEBIGPLANET-SACKBOY'S PM | 400026382782 | | $ | FALSE | FALSE |
| 2016 | | 2639037 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026390374 | | $ | FALSE | FALSE |
| 2016 | | 2670337 | Wii-Call Of Duty: Modern Warfare 3 | 47875842076 | | $ | FALSE | FALSE |
| 2016 | | 2680112 | PC-THE WITCHER: WILD HUNT | 883929391455 | | $ | TRUE | FALSE |
| 2016 | | 2703138 | 3DS-COOKING MAMA 4 | 96427017356 | | $ | FALSE | FALSE |
| 2016 | | 2710116 | PS4 - BATTLEFIELD 4 | 400027101160 | | $ | FALSE | FALSE |
| 2016 | | 2738004 | PC-SIM CITY: CITIES OF TOMORROW | 14633730906 | | $ | TRUE | FALSE |
| 2016 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | $ | FALSE | FALSE |
| 2016 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | $ | FALSE | FALSE |
| 2016 | | 2758067 | PS3-DARK SOULS | 722674110471 | | $ | FALSE | FALSE |
| 2016 | | 2758085 | X360-DARK SOULS | 722674210508 | | $ | FALSE | FALSE |
| 2016 | | 2762361 | NDS-50 MORE CLASSIC GAMES | 828068213374 | | $ | FALSE | FALSE |
| 2016 | | 2769364 | WII-DISNEY UNIVERSE | 712725018818 | | $ | FALSE | FALSE |
| 2016 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | $ | FALSE | FALSE |
| 2016 | | 2807072 | Ps3-Max Payne 3 | 710425376061 | | $ | FALSE | FALSE |
| 2016 | | 2808872 | X360-Max Payne 3 | 710425396052 | | $ | FALSE | FALSE |
| 2016 | | 2809399 | 3ds-Super Mario 3d Land | 45496741723 | | $ | FALSE | FALSE |
| 2016 | | 2815176 | X360-Metal Gear Rising Revengeance | 83717301035 | | $ | FALSE | FALSE |
| 2016 | | 2820037 | X360-Who Wants To Be A Millionaire | 8888527022 | | $ | FALSE | FALSE |
| 2016 | | 2822004 | PS3 - WWE 2K14 SEASON PASS | 400028220044 | | $ | FALSE | FALSE |
| 2016 | | 2823592 | Ps3-Tomb Raider | 662248910420 | | $ | FALSE | FALSE |
| 2016 | | 2823899 | X360-Kinect Star Wars | 712725024932 | | $ | FALSE | FALSE |
| 2016 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | $ | FALSE | FALSE |
| 2016 | | 2824194 | PS3-Hitman: Absolution | 662248911045 | | $ | FALSE | FALSE |
| 2016 | | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | $ | FALSE | FALSE |
| 2016 | | 2833059 | Ps3-Call Of Duty: Black Ops Le W/ Map | 47875872172 | | $ | FALSE | FALSE |
| 2016 | | 2833068 | PS3-SONIC GENERATIONS | 10086690552 | | $ | FALSE | FALSE |
| 2016 | | 2833095 | X360-SONIC GENERATIONS | 10086680560 | | $ | FALSE | FALSE |
| 2016 | | 2842639 | X360-RISE OF NIGHTMARE | 10086680461 | | $ | FALSE | FALSE |
| 2016 | | 2846034 | PS3-UNCHARTED COLLECTION | 711719837527 | | $ | FALSE | FALSE |
| 2016 | | 2856517 | X360-Halo: Combat Evolved Anniversary | 885370367065 | | $ | FALSE | FALSE |
| 2016 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | $ | FALSE | FALSE |
| 2016 | | 2856599 | 3DS-LUIGI'S MANSION: DARK MOON | 45496742157 | | $ | FALSE | FALSE |
| 2016 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | $ | FALSE | FALSE |
| 2016 | | 2886196 | PS3 - ASSASSIN'S CREED LIBERATION | 400028861964 | | $ | FALSE | FALSE |
| 2016 | | 2897073 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | $ | FALSE | FALSE |
| 2016 | | 2898025 | PINK/SILVERLICIOUS 2PK NDS | 834656087807 | | $ | FALSE | FALSE |
| 2016 | | 2915726 | PS3-THE DARKNESS II | 710425470165 | | $ | FALSE | FALSE |
| 2016 | | 2928043 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560202 | | $ | FALSE | FALSE |
| 2016 | | 2934015 | XB1-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722674220088 | | $ | FALSE | FALSE |
| 2016 | | 2935156 | PS4-NARUTO SHIPPUDEN:ULTIMATE NINJA STO | 722674120128 | | $ | FALSE | FALSE |
| 2016 | | 2938712 | PS4-J-STARS VICTORY VS | 722674120234 | | $ | FALSE | FALSE |
| 2016 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP. | 400029392016 | | $ | FALSE | FALSE |
| 2016 | | 2939229 | DLC-PS3-COD: Black Ops ESCALATION MAP 2. | 400029392290 | | $ | FALSE | FALSE |
| 2016 | | 2942022 | PS4-ONE PIECE PIRATE WARRIORS 3 | 722674120111 | | $ | FALSE | FALSE |
| 2016 | | 2943094 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | $ | FALSE | FALSE |
| 2016 | | 2962544 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029625442 | | $ | FALSE | FALSE |
| 2016 | | 2993029 | Blizzard Battle.Net Card - $20 | 799366150473 | | $ | FALSE | FALSE |
| 2016 | | 3002036 | Wii-Nintendo Selects: Super Mario Galaxy | 45496902612 | | $ | FALSE | FALSE |
| 2016 | | 3010296 | XB1-ZOO TYCOON | 885370661705 | | $ | FALSE | FALSE |
| 2016 | | 3014018 | PS4-DISGAEA 5:ALLIANCE OF VENGEANCE | 813633015279 | | $ | FALSE | FALSE |
| 2016 | | 3021044 | PS4-LEGO THE HOBBIT | 883929400263 | | $ | FALSE | FALSE |
| 2016 | | 3021168 | XB1-LEGO THE HOBBIT | 883929400072 | | $ | FALSE | FALSE |
| 2016 | | 3023006 | WIIU-LEGO THE HOBBIT | 883929399215 | | $ | FALSE | FALSE |
| 2016 | | 3025013 | PS4-MIDDLE EARTH: SHADOW OF MORDOR | 883929319695 | | $ | FALSE | FALSE |
| 2016 | | 3025031 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | $ | FALSE | FALSE |
| 2016 | | 3027039 | PS3-GHOST RECON ANTHOLOGY | 8888348207 | | $ | FALSE | FALSE |
| 2016 | | 3030086 | 3DS-SPONGEBOB HEROPANTS | 47875770515 | | $ | FALSE | FALSE |
| 2016 | | 3031366 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 400030313666 | | $ | FALSE | FALSE |
| 2016 | | 3052146 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196061 | | $ | FALSE | FALSE |
| 2016 | | 3064211 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | $ | FALSE | FALSE |
| 2016 | | 3071426 | NDS-SPIDER-MAN: EDGE OF TIME | 47875841307 | | $ | FALSE | FALSE |
| 2016 | | 3071578 | NDS-WIPEOUT: SEASON 2 | 47875765740 | | $ | FALSE | FALSE |
| 2016 | | 3073179 | NDS-HAPPY FEET TWO | 883929162055 | | $ | FALSE | FALSE |
| 2016 | | 3089045 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913803 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | █ | 3089081 | X360-TOMB RAIDER GOTY | 662248913711 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3098037 | XB1-Tomb Raider The Definitive Edition | 662248913797 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3123234 | PS4-EA SPORTS RORY MCILROY PGA TOUR | 14633733112 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3129045 | XB1-EA SPORTS RORY MCILROY PGA TOUR | 14633367881 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3160007 | PS3 - ACIV: BLACK FLAG - FREEDOM CRY DLC | 400031600079 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3184817 | PC - The Bureau: Xcom Declassified | 710425319563 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 3208016 | WIIU-MARIO PARTY 10 WITH AMIIBO MARIO | 45496903701 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3212018 | amiibo-LUIGI (SUPER MARIO SERIES) | 45496892012 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3213017 | amiibo-YOSHI (SUPER MARIO SERIES) | 45496892029 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3214007 | Amiibo-Toad (Super Mario Series) | 45496892036 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3215866 | NDS-YOU DON'T KNOW JACK | 785138364278 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3216302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT | 45496743154 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3220007 | 3DS-YOSHI'S NEW ISLAND | 45496742683 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3230064 | G-TEST DRIVE UNLIMITED 2 PC | 400032300640 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 3230204 | G-SHOGUN II: TOTAL WAR PC | 400032302040 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 3230268 | G-WITCHER 2: ASSASSINS OF KINGS PC | 400032302682 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 3230947 | G-TROPICO 4 PC | 400032309476 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 3231009 | G-DISCIPLES III: RENAISSANCE | 400032310090 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3231249 | G-YAR'S REVENGE PC | 400032312490 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 3233054 | 3DS-PUZZLE & DRAGONS Z + PUZZLE & DRAGO | 45496743130 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3245499 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400032454992 | █ | $ █ | TRUE | TRUE |
| 2016 | █ | 3246011 | 3DS-XENOBLADE CHRONICLES 3D | 45496743178 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3294403 | Dig-Battlefield 3-Pc | 400032944035 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3294743 | Ps3-Little Big Planet 2:Special Edition | 711719837220 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3327063 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388550104 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3352085 | 3DS-TERRARIA | 812872018553 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3354047 | WIIU-TERRARIA | 812872018560 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3370005 | PS3 - MINECRAFT | 400033700050 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3371169 | PS3-EVERYBODY DANCE | 711719836520 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3425334 | NDS-BARBIE: JET, SET AND STYLE | 785138364988 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3425352 | X360-DEEPAK CHOPRA PROJECT | 752919553886 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3433032 | X360-Borderlands 2 | 710425491016 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3444002 | INFINITY PHINEAS | 712725024529 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3487866 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785138365176 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3490035 | G-NANCY DREW: LAST TRAIN TO BLUE MOON PC | 400034900350 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 3490044 | G-NANCY DREW: PHANTOM OF VENICE PC | 400034900442 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 3490053 | G-NANCY DREW: SECRET OF THE SCARLET H PC | 400034900534 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 3490062 | G-NANCY DREW: LEGEND OF THE CRYSTAL S PC | 400034900626 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 3490071 | G-NANCY DREW: RANSOM OF THE SEVEN SH PC | 400034900718 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 3490099 | G-NANCY DREW: THE CREATURE OF KAPU CA PC | 400034900992 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 3491034 | G-NANCY DREW: THE WHITE WOLF OF ICICLEPC | 400034910342 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 3491043 | G-NANCY DREW: THE HAUNTING OF CASTLE PC | 400034910434 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 3491052 | G-NANCY DREW: DANGER ON DECEPTION ISLAND | 400034910526 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3491061 | G-NANCY DREW: CURSE OF BLACKMOOR PC | 400034910618 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 3491089 | G-NANCY DREW: DANGER BY DESIGN PC | 400034910892 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 3507261 | PS4 - DYING LIGHT | 400035072612 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3507453 | PS4 - GRIM FANDANGO REMASTERED | 400035074531 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3508275 | X360-Victorious (Kinect) | 879278220003 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3512725 | 3DS-HATSUNE MIKU:PROJECT MIRAI DX | 10086611175 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3512743 | PSV-DENGEKI BUNKO:FIGHTING CLIMAX | 10086620092 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3512752 | PS3-DENGEKI BUNKO:FIGHTING CLIMAX | 10086690880 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3542049 | PS4 - BATTLEFIELD HARDLINE PREMIUM | 400035420499 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3552681 | Ps3-Dishonored | 93155117945 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3555026 | PC-ELDER SCROLLS ONLINE TAMRIAL UNLTD | 93155160484 | █ | $ █ | TRUE | FALSE |
| 2016 | █ | 3555951 | X360-The Witcher 2: Assassins Of Kings | 883929400225 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3559505 | XB1-Red Dead Redemption Goty | 710425490071 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3605143 | WII-MONSTER HIGH: GHOUL SPIRIT | 785138305462 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3650039 | INFINITY SORCERER'S APPRENTICE MICKEY | 712725024444 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3650048 | INFINITY AGENT P | 712725024536 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3650391 | X360-Just Dance Kids 2 | 8888526957 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3653564 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8888526643 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3655429 | NDS-PUSS IN BOOTS | 785138365190 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3659003 | PS3 - COD: Ghosts Onslaught (DLC #1) | 400036590030 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3659012 | SKYLANDERS TRAP TEAM, TRAP MASTER SHORT | 47875871694 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3659045 | SKYLANDERS TRAP TEAM EASTER EARTH TRAP | 47875874046 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3659058 | SKYLANDERS TRAP TEAM EASTER POWER PUNCH | 47875871168 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3659067 | SKYLANDERS TRAP TEAM, CORE BAT SPIN | 47875872332 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3659085 | SKYLANDERS TRAP TEAM, TRAP MASTER THUND | 47875871717 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3659109 | SKYLANDERS TRAP TEAM EASTER EGGSELLENT | 47875871298 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3668284 | Ps3-Battlefield 3 Standard Edition | 14633197280 | █ | $ █ | FALSE | FALSE |
| 2016 | █ | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | █ | $ █ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 3676006 | PC-Diablo III: Reaper of Souls | 20626729154 | | $ | TRUE | FALSE |
| 2016 | | 3690011 | XB1-CABELA'S AFRICAN ADVENTURES | 47875770614 | | $ | FALSE | FALSE |
| 2016 | | 3691001 | PS4-CABELA'S AFRICAN ADVENTURES | 47875770591 | | $ | FALSE | FALSE |
| 2016 | | 3697138 | 3DS - CODE NAME S.T.E.A.M. | 400036971389 | | $ | FALSE | FALSE |
| 2016 | | 3710006 | PS3 - THE LAST OF US: LEFT BEHIND DLC | 400037100061 | | $ | FALSE | FALSE |
| 2016 | | 3717009 | PS4-EVOLVE | 710425473746 | | $ | FALSE | FALSE |
| 2016 | | 3719016 | XB1-EVOLVE | 710425493751 | | $ | FALSE | FALSE |
| 2016 | | 3720071 | X360-Puss In Boots | 752919553961 | | $ | FALSE | FALSE |
| 2016 | | 3720178 | G-DEAD ISLAND PC | 400037201782 | | $ | TRUE | FALSE |
| 2016 | | 3721029 | PC-EVOLVE | 710425413766 | | $ | TRUE | FALSE |
| 2016 | | 3725913 | G-LORD OF THE RINGS: WAR IN THE PC | 400037259134 | | $ | TRUE | FALSE |
| 2016 | | 3726394 | G- RAGE PC DIGITAL | 400037263940 | | $ | TRUE | TRUE |
| 2016 | | 3726921 | DIG-LEGO HARRY POTTER: YEARS 5-7 PC | 400037269218 | | $ | TRUE | TRUE |
| 2016 | | 3732023 | ASSASSIN'S CREED: ROGUE OFFICIAL EGUIDE | 400037320230 | | $ | FALSE | FALSE |
| 2016 | | 3738027 | CALL OF DUTY: ADVANCED WARFARE EGUIDE | 400037380272 | | $ | FALSE | FALSE |
| 2016 | | 3747033 | Ps4-Toy Soldier War Chest | 887256001339 | | $ | FALSE | FALSE |
| 2016 | | 3748014 | XB1-TOY SOLDIERS WAR CHEST | 887256001346 | | $ | FALSE | FALSE |
| 2016 | | 3778016 | Dig-G-The Sims 3 Pets-Pc Digital | 400037780164 | | $ | FALSE | FALSE |
| 2016 | | 3784038 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633098921 | | $ | FALSE | FALSE |
| 2016 | | 3816031 | NDS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138365169 | | $ | FALSE | FALSE |
| 2016 | | 3821019 | SKYLANDERS Swapforce Dune Bug | 47875847873 | | $ | FALSE | FALSE |
| 2016 | | 3835001 | SKYLANDERS Swapforce Horn Blast Whirlwin | 47875846685 | | $ | FALSE | FALSE |
| 2016 | | 3840125 | Ps3-Dlc Batman: Arkham City Nightwing Bu | 400038401259 | | $ | FALSE | FALSE |
| 2016 | | 3840329 | DLC-PS3-BATMAN:ARKHAM CITY ROBIN BUNDLE | 400038403291 | | $ | FALSE | FALSE |
| 2016 | | 3847137 | NDS-SPONGEBOB SURF & SKATE ROADTRIP | 785138364971 | | $ | FALSE | FALSE |
| 2016 | | 3851009 | Blizzard Hearthstone - $20 | 799366177319 | | $ | FALSE | FALSE |
| 2016 | | 3853007 | 3DS-LEGENDS OF OZ: DOROTHY's RETURN | 834656090234 | | $ | FALSE | FALSE |
| 2016 | | 3863034 | PS4-MORTAL KOMBAT X KOLLECTOR'S EDITION | 883929460342 | | $ | FALSE | FALSE |
| 2016 | | 3868039 | XB1-MORTAL KOMBAT X KOLLECTOR'S EDITION | 883929460335 | | $ | FALSE | FALSE |
| 2016 | | 3869527 | NDS-PILLOW PETS | 834656085452 | | $ | FALSE | FALSE |
| 2016 | | 3869545 | NDS-HELLO KITTY LOVING LIFE | 793573043900 | | $ | FALSE | FALSE |
| 2016 | | 3869563 | NDS-DAGEDAR | 834656085759 | | $ | FALSE | FALSE |
| 2016 | | 3869572 | NDS-I SPY CASTLE | 78073420063 | | $ | FALSE | FALSE |
| 2016 | | 3869606 | NDS-MAGIC SCHOOL BUS OCEANS | 78073420049 | | $ | FALSE | FALSE |
| 2016 | | 3878002 | Xbox Live 12+1 mo - Titanfall | 799366187028 | | $ | FALSE | FALSE |
| 2016 | | 3887003 | 3DS-CUT THE ROPE: TRIPLE TREAT | 47875849662 | | $ | FALSE | FALSE |
| 2016 | | 3901025 | PC-THE SIMS 4 GET TO WORK | 14633733143 | | $ | TRUE | FALSE |
| 2016 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | $ | FALSE | FALSE |
| 2016 | | 3967033 | X360-DEVIL MAY CRY COLLECTION | 13388330409 | | $ | FALSE | FALSE |
| 2016 | | 3967097 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | | $ | FALSE | FALSE |
| 2016 | | 3967219 | X360-Street Fighter X Tekken | 13388330454 | | $ | FALSE | FALSE |
| 2016 | | 3980493 | PS4-ARCANIA:THE COMPLETE TALE | 811994020284 | | $ | FALSE | FALSE |
| 2016 | | 3980528 | PS4-DARKSIDERS 2 DEATHINITIVE EDITION | 811994020345 | | $ | FALSE | FALSE |
| 2016 | | 3982038 | Nds-Bejeweled 3 | 899274002496 | | $ | FALSE | FALSE |
| 2016 | | 3982056 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 899274002502 | | $ | FALSE | FALSE |
| 2016 | | 3982065 | X360-BEJEWELED 3(W/BEJEWELED BLITZ LIVE) | 899274002519 | | $ | FALSE | FALSE |
| 2016 | | 4007006 | Nintendo eShop Card - $10 | 799366114901 | | $ | FALSE | FALSE |
| 2016 | | 4009004 | Ganz Webkinz - $10 | 799366738671 | | $ | FALSE | FALSE |
| 2016 | | 4011008 | Ganz Webkinz - $25 | 799366738688 | | $ | FALSE | FALSE |
| 2016 | | 4051003 | PS4-INFAMOUS SECOND SON | 400040510031 | | $ | FALSE | FALSE |
| 2016 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | $ | FALSE | FALSE |
| 2016 | | 4056679 | Ps3-Grand Theft Auto V | 710425471254 | | $ | FALSE | FALSE |
| 2016 | | 4072011 | 3DS-LORD OF MAGNA:MAIDEN HEAVEN | 853466001742 | | $ | FALSE | FALSE |
| 2016 | | 4096008 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040960089 | | $ | TRUE | FALSE |
| 2016 | | 4098046 | X360-Promotional 800 Xbl Points | 400040980469 | | $ | FALSE | FALSE |
| 2016 | | 4200902 | PS4 - HOHOKUM | 400042009021 | | $ | FALSE | FALSE |
| 2016 | | 4201001 | PS4 - COUNTERSPY | 400042010010 | | $ | FALSE | FALSE |
| 2016 | | 4205033 | XB1-STAR WARS BATTLEFRONT | 14633368697 | | $ | FALSE | FALSE |
| 2016 | | 4205100 | X360-TRANSFORMERS 2015 | 47875771185 | | $ | FALSE | FALSE |
| 2016 | | 4205200 | PS4-TRANSFORMERS 2015 | 47875771161 | | $ | FALSE | FALSE |
| 2016 | | 4205400 | XB1-TRANSFORMERS 2015 | 47875771208 | | $ | FALSE | FALSE |
| 2016 | | 4209101 | 3DS-LBX: LITTLE BATTLERS EXPERIENCE | 45496743260 | | $ | FALSE | FALSE |
| 2016 | | 4209700 | 3DS-CHIBI-ROBO:ZIP LASH W/CHIBI-ROBO ami | 45496743246 | | $ | FALSE | FALSE |
| 2016 | | 4210500 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93155170629 | | $ | FALSE | FALSE |
| 2016 | | 4211101 | PS4-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027421 | | $ | FALSE | FALSE |
| 2016 | | 4211400 | PS3-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027650 | | $ | FALSE | FALSE |
| 2016 | | 4212005 | XB1-ELDER SCROLLS ONLINE IMPERIAL ED | 93155160422 | | $ | FALSE | FALSE |
| 2016 | | 4212032 | PS4-STAR WARS BATTLEFRONT | 14633368680 | | $ | FALSE | FALSE |
| 2016 | | 4216038 | PS4-ELDER SCROLLS ONLINE IMPERIAL ED | 93155160415 | | $ | FALSE | FALSE |
| 2016 | | 4216300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | $ | FALSE | FALSE |
| 2016 | | 4220900 | 3DS-CHIBI-ROBO:ZIP LASH | 45496743222 | | $ | FALSE | FALSE |
| 2016 | | 4221100 | 3DS-STELLA GLOW | 730865300235 | | $ | FALSE | FALSE |
| 2016 | | 4221200 | PSV-SUPERBEAT:XONIC | 897790002068 | | $ | FALSE | FALSE |
| 2016 | | 4221300 | PS4-WORLD OF FINAL FANTASY | 662248918747 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4225700 | 3DS-FIRE EMBLEM FATES: CONQUEST | 45496743406 | | $ | FALSE | FALSE |
| 2016 | | 4233900 | PC-NEXON KARMA $25 | 799366844181 | | $ | TRUE | FALSE |
| 2016 | | 4234300 | PC-NEXON KARMA $50 | 799366828891 | | $ | TRUE | FALSE |
| 2016 | | 4234800 | PS4-RATCHET & CLANK PRE-ORDER BONUS | 400042348007 | | $ | FALSE | FALSE |
| 2016 | | 4235100 | PSV-WORLD OF FINAL FANTASY | 662248918990 | | $ | FALSE | FALSE |
| 2016 | | 4235200 | PS4-STAR OCEAN:INTEGRITY AND FAITHLESSN | 662248917559 | | $ | FALSE | FALSE |
| 2016 | | 4244300 | XB1-LICHDOM:BATTLEMAGE | 814290013264 | | $ | FALSE | FALSE |
| 2016 | | 4244500 | PS4-ALEKHINE'S GUN | 814290013196 | | $ | FALSE | FALSE |
| 2016 | | 4244600 | XB1-ALEKHINE'S GUN | 814290013202 | | $ | FALSE | FALSE |
| 2016 | | 4244700 | PS4-LICHDOM:BATTLEMAGE | 814290013257 | | $ | FALSE | FALSE |
| 2016 | | 4245238 | DIG-SAINTS ROW: THE THRID DIGITAL PC | 400042452384 | | $ | TRUE | TRUE |
| 2016 | | 4249402 | XBOX LIVE 12 MONTH GAMES WITH GOLD 2015 | 799366355830 | | $ | FALSE | FALSE |
| 2016 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | $ | FALSE | FALSE |
| 2016 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | $ | FALSE | FALSE |
| 2016 | | 4249407 | XBOX GIFT CARD 2015 MP PARENT (3X$15 PL | 799366363569 | | $ | FALSE | FALSE |
| 2016 | | 4252100 | DISNEY INFINITY:STAR WARS KANAN JARRUS | 712725027209 | | $ | FALSE | FALSE |
| 2016 | | 4252200 | DISNEY INFINITY:STAR WARS ZEB ORRELIOS | 712725026936 | | $ | FALSE | FALSE |
| 2016 | | 4252400 | DISNEY INFINITY:STAR WARS SABINE WREN | 712725027216 | | $ | FALSE | FALSE |
| 2016 | | 4252500 | DISNEY INFINITY: DISNEY PIXAR'S FEAR FIG | 712725027070 | | $ | FALSE | FALSE |
| 2016 | | 4252700 | DISNEY INFINITY:STAR WARS EZRA BRIDGER | 712725026950 | | $ | FALSE | FALSE |
| 2016 | | 4252800 | DISNEY INFINITY:STAR WARS HANS SOLO | 712725027087 | | $ | FALSE | FALSE |
| 2016 | | 4252900 | DISNEY INFINITY:STAR WARS DARTH VADER | 712725027162 | | $ | FALSE | FALSE |
| 2016 | | 4253000 | DISNEY INFINITY:STAR WARS CHEWBACCA FIG | 712725027018 | | $ | FALSE | FALSE |
| 2016 | | 4253100 | DISNEY INFINITY:STAR WARS POWER DISC PAC | 712725027292 | | $ | FALSE | FALSE |
| 2016 | | 4253200 | DISNEY INFINITY:STAR WARS PLAY SET | 712725027001 | | $ | FALSE | FALSE |
| 2016 | | 4260000 | PS4-KINGS QUEST | 400042600006 | | $ | FALSE | FALSE |
| 2016 | | 4263045 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | $ | FALSE | FALSE |
| 2016 | | 4267400 | PS4-MIRROR'S EDGE CAT POB COMBAT RUNNING | 400042674007 | | $ | FALSE | FALSE |
| 2016 | | 4267601 | XBX1-MIRRORS EDGE CAT POB COMBAT RUNNING | 400042676018 | | $ | FALSE | FALSE |
| 2016 | | 4277201 | PC-XCOM2 | 710425416477 | | $ | TRUE | FALSE |
| 2016 | | 4278200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400042782009 | | $ | TRUE | TRUE |
| 2016 | | 4281600 | PS4-COD: Black Ops III JuggerNog Edition | 47875876484 | | $ | FALSE | FALSE |
| 2016 | | 4281800 | XB1-COD: BLACK OPS III JuggerNog Editio | 47875876507 | | $ | FALSE | FALSE |
| 2016 | | 4282600 | PS3-SKY SUPERCHARGERS DARK EDITION STAR | 47875875647 | | $ | FALSE | FALSE |
| 2016 | | 4282700 | PS4-SKY SUPERCHARGERS DARK EDITION STAR | 47875875654 | | $ | FALSE | FALSE |
| 2016 | | 4282800 | X360-SKY SUPERCHARGERS DARK EDITION STA | 47875875661 | | $ | FALSE | FALSE |
| 2016 | | 4282900 | XB1-SKY SUPERCHARGERS DARK EDITION STA | 47875875678 | | $ | FALSE | FALSE |
| 2016 | | 4282931 | WIIU-SKY SUPERCHARGERS DARK EDITION STA | 47875875692 | | $ | FALSE | FALSE |
| 2016 | | 4289345 | PC-MIRRORS EDGE CAT POB COMBAT RUNNING | 400042899455 | | $ | TRUE | FALSE |
| 2016 | | 4290917 | X360-GRAND THEFT AUTO SAN ANDR | 710425495649 | | $ | FALSE | FALSE |
| 2016 | | 4791100 | PS4-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915906 | | $ | FALSE | FALSE |
| 2016 | | 4291101 | XB1-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915890 | | $ | FALSE | FALSE |
| 2016 | | 4295500 | PS4-PRO EVOLUTION SOCCER 2016 | 83717203056 | | $ | FALSE | FALSE |
| 2016 | | 4295600 | PS3-PRO EVOLUTION SOCCER 2016 | 83717203070 | | $ | FALSE | FALSE |
| 2016 | | 4295700 | XB1-PRO EVOLUTION SOCCER 2016 | 83717302087 | | $ | FALSE | FALSE |
| 2016 | | 4295800 | X360-PRO EVOLUTION SOCCER 2016 | 83717302117 | | $ | FALSE | FALSE |
| 2016 | | 4295900 | 3DS-FINAL FANTASY EXPLORERS | 662248916552 | | $ | FALSE | FALSE |
| 2016 | | 4296100 | PS4-DIVINITY:ORIGINAL SIN ENHANCED EDIT | 854952003349 | | $ | FALSE | FALSE |
| 2016 | | 4296200 | XB1-DIVINITY:ORIGINAL SIN ENHANCED EDI | 854952003356 | | $ | FALSE | FALSE |
| 2016 | | 4300000 | XB1-BACK TO THE FUTURE 30TH ANNIVERSAR | 894515001559 | | $ | FALSE | FALSE |
| 2016 | | 4300961 | XBX1-2200 MADDEN ULTIMATE TEAM POINTS | 400043009006 | | $ | FALSE | FALSE |
| 2016 | | 4318400 | PS4-NARUTO SHIPPUDEN ULT NNJA STRM 4 POB | 400043184000 | | $ | FALSE | FALSE |
| 2016 | | 4318500 | XB1-NARUTO SHIPPUDEN ULT NNJA STRM 4 POB | 400043185007 | | $ | FALSE | FALSE |
| 2016 | | 4318800 | X360-THE JACKBOX PARTY PACK | 894515001573 | | $ | FALSE | FALSE |
| 2016 | | 4318900 | XB1-THE JACKBOX PARTY PACK | 894515001580 | | $ | FALSE | FALSE |
| 2016 | | 4319000 | PS3-THE JACKBOX PARTY PACK | 894515001597 | | $ | FALSE | FALSE |
| 2016 | | 4319101 | PS4-THE JACKBOX PARTY PACK | 894515001603 | | $ | FALSE | FALSE |
| 2016 | | 4319201 | X360-GAME OF THRONES-A TELLTALE GAMES S | 894515001610 | | $ | FALSE | FALSE |
| 2016 | | 4319301 | XB1-GAME OF THRONES-A TELLTALE GAMES S | 894515001627 | | $ | FALSE | FALSE |
| 2016 | | 4319400 | PS3-GAME OF THRONES-A TELLTALE GAMES SE | 894515001634 | | $ | FALSE | FALSE |
| 2016 | | 4319402 | PS4-GAME OF THRONES-A TELLTALE GAMES SE | 894515001641 | | $ | FALSE | FALSE |
| 2016 | | 4328902 | SKYLANDERS SUPERCHARGERS VEHICLE SHIELD | 47875875555 | | $ | FALSE | FALSE |
| 2016 | | 4328903 | SKYLANDERS SUPERCHARGERS DRIVER SMASH H | 47875875319 | | $ | FALSE | FALSE |
| 2016 | | 4328904 | SKYLANDERS SUPERCHARGERS DRIVER HIGH VO | 47875875296 | | $ | FALSE | FALSE |
| 2016 | | 4328905 | SKYLANDERS SUPERCHARGERS RACING SEA PAC | 47875875777 | | $ | FALSE | FALSE |
| 2016 | | 4328906 | SKYLANDERS SUPERCHARGERS VEHICLE SODA S | 47875875579 | | $ | FALSE | FALSE |
| 2016 | | 4328907 | SKYLANDERS SUPERCHARGERS DRIVER FIESTA | 47875875289 | | $ | FALSE | FALSE |
| 2016 | | 4328909 | SKYLANDERS SUPERCHARGERS DRIVER DIVE CL | 47875875272 | | $ | FALSE | FALSE |
| 2016 | | 4328910 | SKYLANDERS SUPERCHARGERS DUAL PACK #1 | 47875875821 | | $ | FALSE | FALSE |
| 2016 | | 4328912 | SKYLANDERS SUPERCHARGERS DRIVER SHARK S | 47875875425 | | $ | FALSE | FALSE |
| 2016 | | 4328913 | SKYLANDERS SUPERCHARGERS DUAL PACK #4 | 47875875852 | | $ | FALSE | FALSE |
| 2016 | | 4328914 | SKYLANDERS SUPERCHARGERS VEHICLE SUN RU | 47875875609 | | $ | FALSE | FALSE |
| 2016 | | 4328915 | SKYLANDERS SUPERCHARGERS VEHICLE CRYPT | 47875875470 | | $ | FALSE | FALSE |
| 2016 | | 4328916 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SH | 47875875531 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4328918 | SKYLANDERS SUPERCHARGERS VEHICLE SKY SL | 47875875562 | | $ | FALSE | FALSE |
| 2016 | | 4328919 | SKYLANDERS SUPERCHARGERS DRIVER SPITFIR | 47875875326 | | $ | FALSE | FALSE |
| 2016 | | 4328920 | SKYLANDERS SUPERCHARGERS VEHICLE TOMB B | 47875875623 | | $ | FALSE | FALSE |
| 2016 | | 4328921 | SKYLANDERS SUPERCHARGERS DRIVER ASTROBL | 47875875265 | | $ | FALSE | FALSE |
| 2016 | | 4328922 | SKYLANDERS SUPERCHARGERS DRIVER NIGHTFA | 47875875302 | | $ | FALSE | FALSE |
| 2016 | | 4328923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875875487 | | $ | FALSE | FALSE |
| 2016 | | 4328925 | SKYLANDERS SUPERCHARGERS DRIVER LAVA LA | 47875875364 | | $ | FALSE | FALSE |
| 2016 | | 4328927 | SKYLANDERS SUPERCHARGERS DUAL PACK #2 | 47875875838 | | $ | FALSE | FALSE |
| 2016 | | 4328928 | SKYLANDERS SUPERCHARGERS VEHICLE BURN C | 47875875456 | | $ | FALSE | FALSE |
| 2016 | | 4328931 | SKYLANDER SUPERCHARGERS DRIVER BONE BAS | 47875875401 | | $ | FALSE | FALSE |
| 2016 | | 4328932 | SKYLANDERS SUPERCHARGERS RACING LAND PA | 47875875791 | | $ | FALSE | FALSE |
| 2016 | | 4328933 | SKYLANDERS SUPERCHARGERS DUAL PACK #3 | 47875875845 | | $ | FALSE | FALSE |
| 2016 | | 4328936 | SKYLANDERS SUPERCHARGERS VEHICLE JET ST | 47875875517 | | $ | FALSE | FALSE |
| 2016 | | 4328939 | SKYLANDERS SUPERCHARGERS VEHICLE SPLATT | 47875875586 | | $ | FALSE | FALSE |
| 2016 | | 4328940 | SKYLANDERS SUPERCHARGERS DRIVER SPLAT | 47875875333 | | $ | FALSE | FALSE |
| 2016 | | 4328941 | SKYLANDERS SUPSERCHARGERS DRIVER BIG BU | 47875875395 | | $ | FALSE | FALSE |
| 2016 | | 4328942 | SKYLANDERS SUPERCHARGERS VEHICLE SHARK | 47875875548 | | $ | FALSE | FALSE |
| 2016 | | 4328943 | SKYLANDERS SUPERCHARGERS VEHICLE STEALT | 47875875593 | | $ | FALSE | FALSE |
| 2016 | | 4328945 | SKYLANDERS SUPERCHARGERS DRIVER HURRICA | 47875875388 | | $ | FALSE | FALSE |
| 2016 | | 4328946 | SKYLANDERS SUPERCHARGERS VEHICLE HOT ST | 47875875500 | | $ | FALSE | FALSE |
| 2016 | | 4328948 | SKYLANDERS SUPERCHARGERS VEHICLE THUMP | 47875875616 | | $ | FALSE | FALSE |
| 2016 | | 4328949 | SKYLANDERS SUPSERCHARGERS DRIVER STORMB | 47875875340 | | $ | FALSE | FALSE |
| 2016 | | 4331720 | AMD A8 2C/BTS GAME BUNDLE | 400043317200 | | $ | FALSE | FALSE |
| 2016 | | 4331748 | AMD A10-FX 2C/BTS GAME BUNDLE | 400043317484 | | $ | FALSE | FALSE |
| 2016 | | 4334800 | XBX1-FORZA 6 CAR PASS | 400043348006 | | $ | FALSE | FALSE |
| 2016 | | 4344100 | PC-STARCRAFT II LEGACY OF THE VOID | 47875729681 | | $ | TRUE | FALSE |
| 2016 | | 4344900 | 3DS-ARE YOU SMARTER THAN A 5TH GRADER | 834656000288 | | $ | FALSE | FALSE |
| 2016 | | 4345100 | 3DS-ZERO TIME DILEMMA | 865415000195 | | $ | FALSE | FALSE |
| 2016 | | 4345200 | DS-FROZEN AND BIG HERO 6 DISNEY 2 PACK | 834656000301 | | $ | FALSE | FALSE |
| 2016 | | 4345300 | PC-GRAND AGES MEDIEVAL | 848466000505 | | $ | TRUE | FALSE |
| 2016 | | 4345400 | PS3-THE DISGAEA TRIPLE PLAY COLLECTION | 813633016139 | | $ | FALSE | FALSE |
| 2016 | | 4345500 | PS4-ASSETTO CORSA | 812872018805 | | $ | FALSE | FALSE |
| 2016 | | 4347500 | PS4-GRAND AGES MEDIEVAL | 848466000574 | | $ | FALSE | FALSE |
| 2016 | | 4347701 | PS4-SAMURAI WARRIORS 4-II | 40198002721 | | $ | FALSE | FALSE |
| 2016 | | 4347800 | VITA-ZERO TIME DILEMMA | 865415000188 | | $ | FALSE | FALSE |
| 2016 | | 4347900 | XB1-ASSETTO CORSA | 812872018812 | | $ | FALSE | FALSE |
| 2016 | | 4348023 | PSV-DANGANRONPA ANOTHER EPISODE:ULTRA | 813633015170 | | $ | FALSE | FALSE |
| 2016 | | 4349013 | WIIU-RODEA THE SKY SOLDIERS | 813633015156 | | $ | FALSE | FALSE |
| 2016 | | 4349200 | amiibo - Ganondorf (SSB) | 45496892289 | | $ | FALSE | FALSE |
| 2016 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | $ | FALSE | FALSE |
| 2016 | | 4349400 | amiibo - Mario Classic Color | 45496892500 | | $ | FALSE | FALSE |
| 2016 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | | $ | FALSE | FALSE |
| 2016 | | 4349601 | amiibo - Olimar (SSB) | 45496892302 | | $ | FALSE | FALSE |
| 2016 | | 4349800 | WIIU-YOSHI'S WOOLLY WORLD + YARN YOSH | 45496903725 | | $ | FALSE | FALSE |
| 2016 | | 4350025 | 3DS-RODEA THE SKY SOLDIERS | 813633015125 | | $ | FALSE | FALSE |
| 2016 | | 4365500 | GUITAR HERO LIVE MICROPHONE | 47875614437 | | $ | FALSE | FALSE |
| 2016 | | 4368300 | WII JUST DANCE DISNEY PARTY 2 | 887256014209 | | $ | FALSE | FALSE |
| 2016 | | 4368400 | WIIU-JUST DANCE DISNEY PARTY 2 | 887256014216 | | $ | FALSE | FALSE |
| 2016 | | 4368500 | X360-JUST DANCE DISNEY PARTY 2 | 887256014223 | | $ | FALSE | FALSE |
| 2016 | | 4368600 | XB1-JUST DANCE DISNEY PARTY 2 | 887256014230 | | $ | FALSE | FALSE |
| 2016 | | 4368901 | Ps4-Far Cry 4 Complete Edition | 887256015848 | | $ | FALSE | FALSE |
| 2016 | | 4369104 | XB1-FAR CRY 4 COMPLETE EDITION | 887256015862 | | $ | FALSE | FALSE |
| 2016 | | 4372300 | THE SIMS 4 BUNDLE PACK: SPA DAY GAM | 14633734836 | | $ | FALSE | FALSE |
| 2016 | | 4372600 | PC-WMS SLOTS:SUPER JACKPOT PARTY | 694721195529 | | $ | TRUE | FALSE |
| 2016 | | 4372800 | PC-WMS SLOTS:SPARTACUS | 694721199022 | | $ | TRUE | FALSE |
| 2016 | | 4373100 | PC-WMS SLOTS:ALICE'S MAD TEA PARTY | 694721199121 | | $ | TRUE | FALSE |
| 2016 | | 4373300 | 3DS-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403010613 | | $ | FALSE | FALSE |
| 2016 | | 4373400 | WIIU-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010620 | | $ | FALSE | FALSE |
| 2016 | | 4373500 | PS4-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403010644 | | $ | FALSE | FALSE |
| 2016 | | 4373800 | XB1-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010668 | | $ | FALSE | FALSE |
| 2016 | | 4373940 | 3DS-ADVENTURE TIME 4 FIN AND JAKE INVES | 815403010675 | | $ | FALSE | FALSE |
| 2016 | | 4374000 | WIIU-ADVENTURE TIME FINN AND JAKE INVES | 815403010682 | | $ | FALSE | FALSE |
| 2016 | | 4374100 | PS4-ADVENTURE TIME FINN AND JAKE INVEST | 815403010705 | | $ | FALSE | FALSE |
| 2016 | | 4374202 | XB1-ADVENTURE TIME FINN AND JAKE INVES | 815403010729 | | $ | FALSE | FALSE |
| 2016 | | 4378600 | PS3-NBA 2K16 STANDARD | 710425475979 | | $ | FALSE | FALSE |
| 2016 | | 4378801 | X360-NBA 2K16 STANDARD | 710425495960 | | $ | FALSE | FALSE |
| 2016 | | 4378900 | PS4-NBA 2K16 STANDARD | 710425475993 | | $ | FALSE | FALSE |
| 2016 | | 4379000 | XB1-NBA 2K16 STANDARD | 710425495984 | | $ | FALSE | FALSE |
| 2016 | | 4382400 | XB-MAFIA III | 710425496653 | | $ | FALSE | FALSE |
| 2016 | | 4382501 | PC- MAFIA III | 710425416675 | | $ | TRUE | FALSE |
| 2016 | | 4382600 | PS4-MAFIA III | 710425476662 | | $ | FALSE | FALSE |
| 2016 | | 4385601 | DISNEY INFINITY 3.0 EDITION: STAR WARS | 712725027155 | | $ | FALSE | FALSE |
| 2016 | | 4385800 | DISNEY INFINITY 3.0 EDITON: MARVEL'S HU | 712725027476 | | $ | FALSE | FALSE |
| 2016 | | 4385900 | DISNEY INFINITY 3.0 EDITON: MARVEL'S UL | 712725027117 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4387500 | DISNEY INFINITY 3.0 EDITION: TOY BOX S | 712725027544 | | $ | FALSE | FALSE |
| 2016 | | 4391300 | NINTENDO ESHOP AR KOOPA TROOPA $10 | 799366402114 | | $ | FALSE | FALSE |
| 2016 | | 4393000 | XBX1-2200 FIFA ULTIMATE TEAM POINTS | 400043927003 | | $ | FALSE | FALSE |
| 2016 | | 4395100 | PS4-2200 FIFA ULTIMATE TEAM POINTS | 400043936012 | | $ | FALSE | FALSE |
| 2016 | | 4398012 | PS4 - MORTAL KOMBAT X SEASON PASS | 400043980121 | | $ | FALSE | FALSE |
| 2016 | | 4400000 | PS4-THE CREW - WILD RUN EDITION | 887256015602 | | $ | FALSE | FALSE |
| 2016 | | 4400100 | PC MIGHT & MAGIC HEROES VII DELUXE EDIT | 887256015343 | | $ | TRUE | FALSE |
| 2016 | | 4400200 | PC ANNO 2205 | 887256015589 | | $ | TRUE | FALSE |
| 2016 | | 4400202 | XB1-THE CREW - WILD RUN EDITION | 887256015619 | | $ | FALSE | FALSE |
| 2016 | | 4407103 | Nds-The Amazing Spiderman | 47875843554 | | $ | FALSE | FALSE |
| 2016 | | 4410100 | MADDEN NFL 16 OFFICIAL EGUIDE | 400044101006 | | $ | FALSE | FALSE |
| 2016 | | 4410401 | MASTERING MINECRAFT 2E EGUIDE | 400044104014 | | $ | FALSE | FALSE |
| 2016 | | 4410900 | XB1-DARKSIDERS 2:DEATHINITIVE EDITION | 811994020390 | | $ | FALSE | FALSE |
| 2016 | | 4411000 | PS4-ARSLAN:THE WARRIORS OF LEGEND | 40198002738 | | $ | FALSE | FALSE |
| 2016 | | 4411100 | 3DS-MOCO MOCO FRIENDS | 853736006002 | | $ | FALSE | FALSE |
| 2016 | | 4411201 | XB1-ARSLAN:THE WARRORS OF LEGEND | 40198002745 | | $ | FALSE | FALSE |
| 2016 | | 4412600 | XB1-WASTELAND 2:DIRECTOR'S CUT | 816819012932 | | $ | FALSE | FALSE |
| 2016 | | 4412800 | PS4-WASTELAND 2:DIRECTOR'S CUT | 816819012949 | | $ | FALSE | FALSE |
| 2016 | | 4416500 | PS4-NBA 2K16 75000 VC DLC | 400044165008 | | $ | FALSE | FALSE |
| 2016 | | 4416800 | XBX1-NBA 2K16 75000 VC DLC | 400044168009 | | $ | FALSE | FALSE |
| 2016 | | 4420502 | XBX1-TERRARIA | 400044205025 | | $ | FALSE | FALSE |
| 2016 | | 4430802 | PS4-ROCK BAND 4 | 728658047511 | | $ | FALSE | FALSE |
| 2016 | | 4431202 | XB1-ROCK BAND 4 AND LEGACY GAME CONTRO | 728658048112 | | $ | FALSE | FALSE |
| 2016 | | 4454401 | PS4-SNOOPY'S GRAND ADVENTURE | 47875770805 | | $ | FALSE | FALSE |
| 2016 | | 4454600 | 3DS-SNOOPY'S GRAND ADVENTURE | 47875770881 | | $ | FALSE | FALSE |
| 2016 | | 4454902 | XB1-SNOOPY'S GRAND ADVENTURE | 47875770843 | | $ | FALSE | FALSE |
| 2016 | | 4455005 | PC-STAR WARS BATTLEFRONT | 14633733921 | | $ | TRUE | FALSE |
| 2016 | | 4455300 | WIIU-SNOOPY'S GRAND ADVENTURE | 47875770867 | | $ | FALSE | FALSE |
| 2016 | | 4455900 | X360-SNOOPY'S GRAND ADVENTURE | 47875770829 | | $ | FALSE | FALSE |
| 2016 | | 4459038 | PS4 - DRAGON BALL XENOVERSE SP | 400044590381 | | $ | FALSE | FALSE |
| 2016 | | 4461701 | STREET FIGHTER V POB BBY EXCLSV COSTUME | 400044617019 | | $ | FALSE | FALSE |
| 2016 | | 4462800 | PS4-MINECRAFT:STORY MODE SEASON PASS DIS | 894515001689 | | $ | FALSE | FALSE |
| 2016 | | 4463000 | X360-MINECRAFT:STORY MODE - Season Pass | 894515001658 | | $ | FALSE | FALSE |
| 2016 | | 4463102 | XB1-MINECRAFT:STORY MODE SEASON PASS | 894515001665 | | $ | FALSE | FALSE |
| 2016 | | 4464200 | PS3-MINECRAFT:STORY MODE SEASON PASS DIS | 894515001672 | | $ | FALSE | FALSE |
| 2016 | | 4479602 | PS4-STREET FIGHTER V COLLECTOR'S EDITION | 13388560257 | | $ | FALSE | FALSE |
| 2016 | | 4480901 | SHOVEL KNIGHT AMIIBO | 812303010460 | | $ | FALSE | FALSE |
| 2016 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | $ | FALSE | FALSE |
| 2016 | | 4482201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | $ | FALSE | FALSE |
| 2016 | | 4486700 | WARGAMING.NET WORLD OF WARSHIPS $20 | 799366409359 | | $ | FALSE | FALSE |
| 2016 | | 4493700 | XB1-RESIDENT EVIL ORIGINS COLLECTION | 13388550135 | | $ | FALSE | FALSE |
| 2016 | | 4493903 | PS4-RESIDENT EVIL ORIGINS COLLECTION | 13388560233 | | $ | FALSE | FALSE |
| 2016 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964007 | | $ | FALSE | FALSE |
| 2016 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | $ | FALSE | FALSE |
| 2016 | | 4506700 | 3DS-ANIMAL CROSSING:HAPPY HOME DESIGNER | 45496743307 | | $ | FALSE | FALSE |
| 2016 | | 4507201 | PS4-UNCHARTED 4: A THIEF'S END SPECIAL | 711719502142 | | $ | FALSE | FALSE |
| 2016 | | 4507500 | PS4-UNCHARTED 4: A THIEF'S END LIBERTAL | 711719502173 | | $ | FALSE | FALSE |
| 2016 | | 4512400 | XB1-DEUS EX MANKIND DIVIDED COLLECTOR' | 662248916439 | | $ | FALSE | FALSE |
| 2016 | | 4512600 | PS4-DEUS EX MANKIND DIVIDED COLLECTOR'S | 662248916446 | | $ | FALSE | FALSE |
| 2016 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368802 | | $ | FALSE | FALSE |
| 2016 | | 4518600 | X360-MX VS. ATV UNTAMED | 854436004572 | | $ | FALSE | FALSE |
| 2016 | | 4523202 | SONY PS4 STAR WARS: BATTLEFRONT $49.99 | 799366236566 | | $ | FALSE | FALSE |
| 2016 | | 4525800 | SONY PLAYSTATION4 GUITAR HERO $20 | 799366236610 | | $ | FALSE | FALSE |
| 2016 | | 4526100 | SONY PLAYSTATION4 GUITAR HERO $10 | 799366236603 | | $ | FALSE | FALSE |
| 2016 | | 4526400 | SONY PLAYSTATION4 COD: BLCK OPS III $49 | 799366236634 | | $ | FALSE | FALSE |
| 2016 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | $ | TRUE | FALSE |
| 2016 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | $ | TRUE | FALSE |
| 2016 | | 4538979 | DIG-DLC-PS3-DISNEY UNIVERSE NBC PACK | 400045389793 | | $ | FALSE | TRUE |
| 2016 | | 4550112 | DIG-JAGGED ALLIANCE: BACK IN ACTION | 400045501126 | | $ | FALSE | TRUE |
| 2016 | | 4558038 | PS4-DRAGON QUEST HEROES | 662248917399 | | $ | FALSE | FALSE |
| 2016 | | 4560900 | XBX1-WWE 2K16 SEASON PASS | 400045609006 | | $ | FALSE | FALSE |
| 2016 | | 4561000 | HALO 5: GUARDIANS WARZONE REQ BUNDLE | 600603196638 | | $ | FALSE | FALSE |
| 2016 | | 4562224 | WIIU-NEW SUPER MARIO BROS. U + NEW S | 45496903749 | | $ | FALSE | FALSE |
| 2016 | | 4562307 | LEGO DIMENSIONS DR. WHO LEVEL PACK | 883929463923 | | $ | FALSE | FALSE |
| 2016 | | 4562308 | PS4-AIR CONFLICTS-PACIFIC CARRIERS | 848466000635 | | $ | FALSE | FALSE |
| 2016 | | 4562314 | PS3-THE LEGEND OF HEROES:TRAILS OF COLD | 853466001902 | | $ | FALSE | FALSE |
| 2016 | | 4562600 | PS4-MEGA MAN LEGACY COLLECTION | 13388560240 | | $ | FALSE | FALSE |
| 2016 | | 4562801 | 3DS-MEGA MAN LEGACY COLLECTION | 13388305230 | | $ | FALSE | FALSE |
| 2016 | | 4562900 | XB1-MEGA MAN LEGACY COLLECTION | 13388550142 | | $ | FALSE | FALSE |
| 2016 | | 4564005 | PS3-ACIV:BLCK FLG-FREEDOM CRY STND ALONE | 400045640054 | | $ | FALSE | FALSE |
| 2016 | | 4565013 | PS4 ACIV:BLCK FLG FREEDOM CRY STND ALONE | 400045650138 | | $ | FALSE | FALSE |
| 2016 | | 4566803 | AMIIBO - LUCARIO | 45496891817 | | $ | FALSE | FALSE |
| 2016 | | 4567300 | AMIIBO - GRENINJA | 45496892159 | | $ | FALSE | FALSE |
| 2016 | | 4567402 | AMIIBO - SHULK | 45496891947 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4567900 | WIIU-XENOBLADE CHRONICLES X: SPECIAL | 45496903824 | | $ | FALSE | FALSE |
| 2016 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | $ | FALSE | FALSE |
| 2016 | | 4569776 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | $ | FALSE | FALSE |
| 2016 | | 4570901 | PC-GUILD WARS 2: HEART OF THORNS | 875646000505 | | $ | TRUE | FALSE |
| 2016 | | 4572500 | PC PLANTS V ZOMBIES GARDEN WARFARE 2 POB | 400045725003 | | $ | TRUE | FALSE |
| 2016 | | 4572918 | DISNEY INFINITY 3.0 EDITION: DISNEY SPOT | 712725027131 | | $ | FALSE | FALSE |
| 2016 | | 4573000 | DISNEY INFINITY 3.0 EDITION: DISNEY DINO | 712725027322 | | $ | FALSE | FALSE |
| 2016 | | 4573300 | XB1 PLANTS V ZOMBIES GARDEN WARFARE2 POB | 400045733008 | | $ | FALSE | FALSE |
| 2016 | | 4573400 | PS4 PLANTS V ZOMBIES GARDEN WARFARE2 POB | 400045734005 | | $ | FALSE | FALSE |
| 2016 | | 4575312 | AMIIBO - MEWTWO (SSB) | 45496892418 | | $ | FALSE | FALSE |
| 2016 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | $ | FALSE | FALSE |
| 2016 | | 4575516 | PS4-EVOLVE ULTIMATE EDITION | 710425476983 | | $ | FALSE | FALSE |
| 2016 | | 4575601 | XB1-EVOLVE ULTIMATE EDITION | 710425496974 | | $ | FALSE | FALSE |
| 2016 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816293016105 | | $ | FALSE | FALSE |
| 2016 | | 4575919 | XB1-LORDS OF THE FALLEN-COMPLETE EDTION | 816293015108 | | $ | FALSE | FALSE |
| 2016 | | 4576609 | LEGO DIMENSIONS CHIMA LAVAL FUN PACK | 883929464081 | | $ | FALSE | FALSE |
| 2016 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 600603197109 | | $ | FALSE | FALSE |
| 2016 | | 4577300 | XB1-DEADPOOL | 47875771123 | | $ | FALSE | FALSE |
| 2016 | | 4577301 | PS4-DEADPOOL | 47875771109 | | $ | FALSE | FALSE |
| 2016 | | 4579601 | XB1 RESIDENT EVIL ORIGINS COSTUMES POB | 400045796010 | | $ | FALSE | FALSE |
| 2016 | | 4579700 | PS4 RESIDENT EVIL ORIGINS COSTUMES POB | 400045797000 | | $ | FALSE | FALSE |
| 2016 | | 4583200 | PC CIVILIZATION RISING TIDE DIGITAL | 400045832008 | | $ | TRUE | TRUE |
| 2016 | | 4583993 | X360-DUCKTALES REMASTERED | 13388330799 | | $ | FALSE | FALSE |
| 2016 | | 4585400 | RIOT GAMES LOL $100 | 799366236115 | | $ | FALSE | FALSE |
| 2016 | | 4588100 | PC Far Cry Primal | 887256017019 | | $ | TRUE | FALSE |
| 2016 | | 4588300 | PS4-Far Cry Primal | 887256015930 | | $ | FALSE | FALSE |
| 2016 | | 4588400 | Xb1-Far Cry Primal | 887256015947 | | $ | FALSE | FALSE |
| 2016 | | 4588484 | Dig-Pc-Battlefield 3 Back To Karkand | 400045884847 | | $ | FALSE | FALSE |
| 2016 | | 4595057 | PSV-THE LEGEND OF HEROES:TRAILS OF COL | 853466001896 | | $ | FALSE | FALSE |
| 2016 | | 4597000 | DIS INF 3.0 ED. FORCE AWAKENS POWER DISC | 712725027308 | | $ | FALSE | FALSE |
| 2016 | | 4597100 | DIS INF 3.0 ED SW:FORCE AWAKENS KYLO REN | 712725027261 | | $ | FALSE | FALSE |
| 2016 | | 4597203 | DIS INF 3.0 ED SW FORCE AWAKENS PLAY SET | 712725027254 | | $ | FALSE | FALSE |
| 2016 | | 4597600 | DIS INF 3.0 SW ANAKIN SKYWALKER LIGHT FX | 712725027636 | | $ | FALSE | FALSE |
| 2016 | | 4597904 | DIS INF 3.0 SW FORCE AWKNS POE DAMERON | 712725027278 | | $ | FALSE | FALSE |
| 2016 | | 4598001 | PS4-PUTTY SQUAD | 814290012618 | | $ | FALSE | FALSE |
| 2016 | | 4598500 | NVIDIA- HEROES OF THE STORM BUNDLE | 400045985001 | | $ | FALSE | FALSE |
| 2016 | | 4598801 | NVIDIA SHIELD PRO- TALOS PRINCIPLE BUNDL | 400045988019 | | $ | FALSE | FALSE |
| 2016 | | 4607301 | PS4-ONE PIECE BURNING BLOOD | 722674120135 | | $ | FALSE | FALSE |
| 2016 | | 4609000 | XB1-ONE PIECE BURNING BLOOD | 722674220347 | | $ | FALSE | FALSE |
| 2016 | | 4609300 | PS4-NITROPLUS BLASTERZ:HEROINES INFINIT | 853466001919 | | $ | FALSE | FALSE |
| 2016 | | 4611468 | DIG-PC-ASSASSIN'S CREED REVELATIONS | 400046114684 | | $ | TRUE | TRUE |
| 2016 | | 4619300 | PS 4 UNCHARTED 4 THIEF'S END SPEC ED POB | 400046193009 | | $ | FALSE | FALSE |
| 2016 | | 4619407 | PS4- UNCHARTED 4: A THIEF'S END POB | 400046194020 | | $ | FALSE | FALSE |
| 2016 | | 4625400 | TALES OF ZESTIRIA EGUIDE | 400046254007 | | $ | FALSE | FALSE |
| 2016 | | 4625602 | HALO 5: GUARDIANS OFFICIAL EGUIDE | 400046256025 | | $ | FALSE | FALSE |
| 2016 | | 4625705 | LEGEND OF ZELDA TRIFORCE HEROES EGUIDE | 400046257053 | | $ | FALSE | FALSE |
| 2016 | | 4625800 | ASSASSIN'S CREED SYNDICATE EGUIDE | 400046258005 | | $ | FALSE | FALSE |
| 2016 | | 4625900 | SKYLANDERS SUPERCHARGERS OFFICIAL EGUIDE | 400046259002 | | $ | FALSE | FALSE |
| 2016 | | 4626200 | 2 MOVIES W PS4 COD HW BUNDLE | 400046262002 | | $ | FALSE | FALSE |
| 2016 | | 4628901 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | $ | TRUE | TRUE |
| 2016 | | 4631700 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 400046317009 | | $ | FALSE | FALSE |
| 2016 | | 4631805 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400046318051 | | $ | FALSE | FALSE |
| 2016 | | 4632000 | PC-STAR WARS BATTLEFRONT SEASON PASS | 400046320009 | | $ | TRUE | FALSE |
| 2016 | | 4636300 | AMIIBO - MABEL | 45496892586 | | $ | FALSE | FALSE |
| 2016 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | | $ | FALSE | FALSE |
| 2016 | | 4641500 | GUITAR HERO LIVE $10 | 400046415002 | | $ | FALSE | FALSE |
| 2016 | | 4641600 | GUITAR HERO LIVE $20 | 400046416009 | | $ | FALSE | FALSE |
| 2016 | | 4650800 | AMIIBO - GREEN YARN YOSHI (YWW SERIES) | 45496892241 | | $ | FALSE | FALSE |
| 2016 | | 4651000 | AMIIBO - TOM NOOK | 45496892609 | | $ | FALSE | FALSE |
| 2016 | | 4652200 | PS4-MEGADIMENSION NEPTUNIA VII | 859204005287 | | $ | FALSE | FALSE |
| 2016 | | 4652900 | NVIDIA- BULLETS OR BLADES BUNDLE | 400046529006 | | $ | FALSE | FALSE |
| 2016 | | 4657200 | SKY SUPERCHARGERS EON'S ELITE, DINO RAN | 47875876019 | | $ | FALSE | FALSE |
| 2016 | | 4657300 | SKY SUPERCHARGERS EON'S ELITE, GHOST RO | 47875876026 | | $ | FALSE | FALSE |
| 2016 | | 4657402 | SKY SUPERCHARGERS EON'S ELITE, BOOMER | 47875876002 | | $ | FALSE | FALSE |
| 2016 | | 4666600 | PS4- JUST CAUSE 3 AIR,LAND,SEA EXP. PASS | 400046666008 | | $ | FALSE | FALSE |
| 2016 | | 4666800 | XB1-JUST CAUSE 3 AIR,LAND,SEA EXP. PASS | 400046668002 | | $ | FALSE | FALSE |
| 2016 | | 4667300 | THE SIMS 4 BUNDLE PACK 2 | 14633369601 | | $ | FALSE | FALSE |
| 2016 | | 4683305 | PS4-SAMURAI WARRIORS 4 EMPIRES | 40198002776 | | $ | FALSE | FALSE |
| 2016 | | 4683308 | PS4-NIGHTS OF AZURE | 40198002769 | | $ | FALSE | FALSE |
| 2016 | | 4683309 | PS4-THE WITCH AND THE HUNDRED KNIGHT | 813633016313 | | $ | FALSE | FALSE |
| 2016 | | 4684900 | WIIU GUITAR HERO LIVE STANDALONE GUITAR | 47875876170 | | $ | FALSE | FALSE |
| 2016 | | 4685003 | PC - THIEF | 400046850032 | | $ | TRUE | FALSE |
| 2016 | | 4686800 | XBX1-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876156 | | $ | FALSE | FALSE |
| 2016 | | 4687201 | X360 GUITAR HERO LIVE STANDALONE GUITAR | 47875876125 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4687224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876095 | | $ | FALSE | FALSE |
| 2016 | | 4688300 | FALLOUT 4 EGUIDE | 400046883009 | | $ | FALSE | FALSE |
| 2016 | | 4688400 | CALL OF DUTY BO III EGUIDE | 400046884006 | | $ | FALSE | FALSE |
| 2016 | | 4688500 | RISE OF THE TOMB RAIDER EGUIDE | 400046885003 | | $ | FALSE | FALSE |
| 2016 | | 4689400 | STAR WARS BATTLEFRONT EGUIDE | 400046894005 | | $ | FALSE | FALSE |
| 2016 | | 4691000 | XENOBLADE CHRONICLES X EGUIDE | 400046910002 | | $ | FALSE | FALSE |
| 2016 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | $ | TRUE | TRUE |
| 2016 | | 4696700 | ASSASSINS CREED HARD DRIVE BUNDLE | 400046967006 | | $ | FALSE | FALSE |
| 2016 | | 4700300 | YO-KAI WATCH EGUIDE | 400047003000 | | $ | FALSE | FALSE |
| 2016 | | 4700802 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | | $ | FALSE | FALSE |
| 2016 | | 4710500 | PC-OVERWATCH COLLECTOR'S EDITION | 47875729858 | | $ | TRUE | FALSE |
| 2016 | | 4710701 | PS4-OVERWATCH COLLECTOR'S EDITION | 47875877672 | | $ | FALSE | FALSE |
| 2016 | | 4710800 | PC-OVERWATCH | 47875729841 | | $ | TRUE | FALSE |
| 2016 | | 4711003 | XB1-OVERWATCH COLLECTOR'S EDITION | 47875877689 | | $ | FALSE | FALSE |
| 2016 | | 4711056 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 400047110562 | | $ | FALSE | FALSE |
| 2016 | | 4711101 | PS4-OVERWATCH | 47875877603 | | $ | FALSE | FALSE |
| 2016 | | 4711215 | XB1-OVERWATCH | 47875877634 | | $ | FALSE | FALSE |
| 2016 | | 4712900 | World of Warcraft-Legion | 47875729865 | | $ | FALSE | FALSE |
| 2016 | | 4715000 | PC WORLD OF WARCRAFT: 2016 CE | 47875729872 | | $ | TRUE | FALSE |
| 2016 | | 4718013 | DISNEY INFINITY: MARVEL SUPER HEROES | 712725026912 | | $ | FALSE | FALSE |
| 2016 | | 4720800 | VITA-TRILLION:GOD OF DESTRUCTION | 859204005355 | | $ | FALSE | FALSE |
| 2016 | | 4724101 | STAR WARS BATTLEFRONT PROMO EGUIDE | 400047241013 | | $ | FALSE | FALSE |
| 2016 | | 4724703 | PS4-DRAGON AGE: INQUISITION -GAME OF YR | 14633735161 | | $ | FALSE | FALSE |
| 2016 | | 4724800 | XB1-DRAGON AGE: INQUISITION -GAME OF YR | 14633369908 | | $ | FALSE | FALSE |
| 2016 | | 4725200 | PS4-EA SPORTS UFC 2 DELUXE EDITION (BIL | 14633370775 | | $ | FALSE | FALSE |
| 2016 | | 4725300 | XB1-EA SPORTS UFC 2 DELUXE EDITION | 14633370782 | | $ | FALSE | FALSE |
| 2016 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | $ | FALSE | FALSE |
| 2016 | | 4726800 | LEGO DIMENSIONS, GHOSTBUSTERS LEVEL PAC | 883929469604 | | $ | FALSE | FALSE |
| 2016 | | 4726901 | LEGO DIMENSIONS, DR. WHO CYBERMAN FUN P | 883929469680 | | $ | FALSE | FALSE |
| 2016 | | 4727000 | LEGO DIMENSIONS, MIDWAY RETRO GAMER LEV | 883929469628 | | $ | FALSE | FALSE |
| 2016 | | 4728400 | LEGO DIMENSIONS, GHOSTBUSTERS STAY PUFT | 883929469673 | | $ | FALSE | FALSE |
| 2016 | | 4731000 | VITA-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006064 | | $ | FALSE | FALSE |
| 2016 | | 4731100 | PS3-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006040 | | $ | FALSE | FALSE |
| 2016 | | 4731101 | PS4-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006057 | | $ | FALSE | FALSE |
| 2016 | | 4735700 | PS4-LIFE IS STRANGE STANDARD EDITION | 662248916729 | | $ | FALSE | FALSE |
| 2016 | | 4735702 | XB1-LIFE IS STRANGE STANDARD EDITION | 662248916712 | | $ | FALSE | FALSE |
| 2016 | | 4737861 | 3DS-BRAVELY SECOND: END LAYER | 45496743673 | | $ | FALSE | FALSE |
| 2016 | | 4737862 | WIIU-POKKEN TOURNAMENT | 45496904227 | | $ | FALSE | FALSE |
| 2016 | | 4738300 | 3DS-DRAGON QUEST VII: FRAGMENTS OF TH | 45496743703 | | $ | FALSE | FALSE |
| 2016 | | 4738600 | 3DS-MEGA MAN LEGACY COLLECTION-COLLECTO | 13388305247 | | $ | FALSE | FALSE |
| 2016 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875875937 | | $ | FALSE | FALSE |
| 2016 | | 4743001 | NCSoft $25 Ncoin Card | 799366141211 | | $ | FALSE | FALSE |
| 2016 | | 4743300 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366011514 | | $ | FALSE | FALSE |
| 2016 | | 4744900 | 3DS-LANGRISSER REINCARNATION-TENSEI- | 853736006033 | | $ | FALSE | FALSE |
| 2016 | | 4747000 | VITA-STRANGER OF SWORD CITY | 813633016474 | | $ | FALSE | FALSE |
| 2016 | | 4750800 | XB1- ARSLAN THE WARRIORS OF LEGEND | 400047508000 | | $ | FALSE | FALSE |
| 2016 | | 4751104 | PS4- ARSLAN THE WARRIORS OF LEGEND | 400047511048 | | $ | FALSE | FALSE |
| 2016 | | 4751201 | PS4 - DIGIMON CYBER SLEUTH | 400047512014 | | $ | FALSE | FALSE |
| 2016 | | 4755900 | PC-PILLARS OF ETERNITY | 705381407911 | | $ | TRUE | FALSE |
| 2016 | | 4756000 | PC-HOYLE OFFICIAL CARD GAMES COLLECTION | 705381412502 | | $ | TRUE | FALSE |
| 2016 | | 4756100 | PC-IGT SLOTS 100 PANDAS | 705381389200 | | $ | TRUE | FALSE |
| 2016 | | 4758400 | PS3-ODIN SPHERE LEIFTHRASIR | 730865001576 | | $ | FALSE | FALSE |
| 2016 | | 4758600 | PS4-ODIN SPHERE LEIFTHRASIR "STORYBOOK | 730865020027 | | $ | FALSE | FALSE |
| 2016 | | 4758700 | PS4-REPUBLIQUE | 730865020034 | | $ | FALSE | FALSE |
| 2016 | | 4758900 | PS4-ODIN SPHERE LEIFTHRASIR | 730865100286 | | $ | FALSE | FALSE |
| 2016 | | 4759011 | VITA-ODIN SPHERE LEIFTHRASIR | 730865200122 | | $ | FALSE | FALSE |
| 2016 | | 4760693 | Ps3-Gran Turismo 5 XI Edition | 711719983941 | | $ | FALSE | FALSE |
| 2016 | | 4763000 | PS4-GUILTY GEAR XRD-REVELATOR- | 853736006071 | | $ | FALSE | FALSE |
| 2016 | | 4766702 | PS4-LEGO MARVL AVENGERS POB THUNDERBOLTS | 400047667028 | | $ | FALSE | FALSE |
| 2016 | | 4766860 | PS3-LEGO MARVL AVENGERS POB THUNDERBOLTS | 400047668605 | | $ | FALSE | FALSE |
| 2016 | | 4766900 | X360-LEGO MARVL AVENGERS POB THUNDERBOLT | 400047669000 | | $ | FALSE | FALSE |
| 2016 | | 4767800 | XBX1-LEGO MARVL AVENGERS POB THUNDERBOLT | 400047678000 | | $ | FALSE | FALSE |
| 2016 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | $ | FALSE | FALSE |
| 2016 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | $ | FALSE | FALSE |
| 2016 | | 4772300 | XB1-FAR CRY PRIMAL DELUXE EDITION | 887256019433 | | $ | FALSE | FALSE |
| 2016 | | 4772400 | PS4-FAR CRY PRIMAL DELUXE EDITION | 887256019419 | | $ | FALSE | FALSE |
| 2016 | | 4783400 | AMIIBO - KICKS | 45496892722 | | $ | FALSE | FALSE |
| 2016 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | $ | FALSE | FALSE |
| 2016 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | $ | FALSE | FALSE |
| 2016 | | 4783800 | AMIIBO - BLATHERS | 45496892739 | | $ | FALSE | FALSE |
| 2016 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS, | 45496892531 | | $ | FALSE | FALSE |
| 2016 | | 4784101 | AMIIBO - LUCAS | 45496892715 | | $ | FALSE | FALSE |
| 2016 | | 4785100 | PS4-MLB THE SHOW 16 | 711719502715 | | $ | FALSE | FALSE |
| 2016 | | 4785200 | PS3-MLB 16 THE SHOW 16 | 711719502739 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4785300 | PS4-MLB THE SHOW 16 MVP EDITION | 711719503811 | | $ | FALSE | FALSE |
| 2016 | | 4792201 | SKY SUPERCHARGERS DONKEY KONG DUAL PACK | 47875877443 | | $ | FALSE | FALSE |
| 2016 | | 4793727 | Ps3-Jak & Daxter Collection | 711719982814 | | $ | FALSE | FALSE |
| 2016 | | 4794100 | SKY SUPERCHARGERS BOWSER DUAL PACK | 47875877450 | | $ | FALSE | FALSE |
| 2016 | | 4795100 | XB1-DARK SOULS III COLLECTOR'S EDITION | 722674220392 | | $ | FALSE | FALSE |
| 2016 | | 4795201 | XB1-DARK SOULS III DAY ONE EDITION | 722674220521 | | $ | FALSE | FALSE |
| 2016 | | 4795300 | PS4-DARK SOULS III DAY ONE EDITION | 722674120838 | | $ | FALSE | FALSE |
| 2016 | | 4795800 | PS4-DARK SOULS III COLLECTOR'S EDITION | 722674120616 | | $ | FALSE | FALSE |
| 2016 | | 4799011 | Ps3-Metal Gear Rising Revengeance | 83717202066 | | $ | FALSE | FALSE |
| 2016 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | $ | FALSE | FALSE |
| 2016 | | 4815505 | Ps3-Resident Evil 6 | 13388340477 | | $ | FALSE | FALSE |
| 2016 | | 4820813 | G-PSV-MLB 12 THE SHOW | 400048208138 | | $ | FALSE | FALSE |
| 2016 | | 4820831 | G-PSV-WIPEOUT 2048 | 400048208312 | | $ | FALSE | FALSE |
| 2016 | | 4820868 | G-PSV-LITTLE DEVIANTS | 400048208688 | | $ | FALSE | FALSE |
| 2016 | | 4820895 | DIG-G-PSV-UNIT 13 | 400048208954 | | $ | FALSE | TRUE |
| 2016 | | 4820904 | G-PSV-MODNATION RACERS | 400048209043 | | $ | FALSE | FALSE |
| 2016 | | 4820922 | G-PSV-SUPER STARDUST DELTA | 400048209227 | | $ | FALSE | FALSE |
| 2016 | | 4820931 | G-PSV-UNCHARTED: GOLDEN ABYSS | 400048209319 | | $ | FALSE | FALSE |
| 2016 | | 4820959 | G-PSV-HOTSHOTS GOLF | 400048209593 | | $ | FALSE | FALSE |
| 2016 | | 4820977 | G-PSV-HUSTLE KINGS | 400048209777 | | $ | FALSE | FALSE |
| 2016 | | 4828200 | PSV-ASSASSIN'S CREED CHRONICLES | 887256015596 | | $ | FALSE | FALSE |
| 2016 | | 4828300 | XB1-ASSASSIN'S CREED CHRONICLES | 887256019532 | | $ | FALSE | FALSE |
| 2016 | | 4828400 | PS4-ASSASSIN'S CREED CHRONICLES | 887256019525 | | $ | FALSE | FALSE |
| 2016 | | 4828700 | NVIDIA-TOMB RAIDER BUNDLE | 400048287003 | | $ | FALSE | FALSE |
| 2016 | | 4829300 | PS4-FAIRY FENCER F:ADVENT DARK FORCE | 859204005492 | | $ | FALSE | FALSE |
| 2016 | | 4829401 | VITA-MEGATAGMENSION BLANC + NEPTUNE VS | 859204005423 | | $ | FALSE | FALSE |
| 2016 | | 4830000 | Amiibo - Ryu | 45496892760 | | $ | FALSE | FALSE |
| 2016 | | 4830101 | AMIIBO - R.O.B. FAMICOM COLORS | 45496892708 | | $ | FALSE | FALSE |
| 2016 | | 4830800 | PC-XCOM2 DIGITAL | 400048308005 | | $ | TRUE | TRUE |
| 2016 | | 4830900 | PC - XCOM2 SEASON PASS | 400048309002 | | $ | TRUE | FALSE |
| 2016 | | 4831000 | PC - XCOM2 DIGITAL DELUXE | 400048310008 | | $ | TRUE | TRUE |
| 2016 | | 4833300 | CALL OF DUTY BOIII AWAKENING DLC PS4 | 400048333007 | | $ | FALSE | FALSE |
| 2016 | | 4833908 | NDS-MADAGASCAR 3: THE VIDEO GAME | 879278320284 | | $ | FALSE | FALSE |
| 2016 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 600603200076 | | $ | FALSE | FALSE |
| 2016 | | 4840500 | PS4-HITMAN DIGITAL | 400048405001 | | $ | FALSE | TRUE |
| 2016 | | 4841333 | X360-Kinect Rush:Disney Pixar Adventure | 885370320275 | | $ | FALSE | FALSE |
| 2016 | | 4841842 | DIG-DEAD ISLAND RYDER WHITE DLC PC | 400048418421 | | $ | TRUE | TRUE |
| 2016 | | 4842700 | XB1-HITMAN-COLLECTOR'S EDITION | 662248916873 | | $ | FALSE | FALSE |
| 2016 | | 4842900 | PS4-HITMAN-COLLECTOR'S EDITION | 662248916880 | | $ | FALSE | FALSE |
| 2016 | | 4844172 | DIG-G-PC-KINGDOMS OF AMALUR: RECKONING | 400048441726 | | $ | TRUE | TRUE |
| 2016 | | 4846295 | NDS-ZUMA'S REVENGE | 899274002625 | | $ | FALSE | FALSE |
| 2016 | | 4846401 | DISNEY INFINITY 3.0 EDITION-NICK WILDE | 712725027179 | | $ | FALSE | FALSE |
| 2016 | | 4846900 | DISNEY INFINITY 2.0 ED.-MARVEL'S AVENGER | 712725027698 | | $ | FALSE | FALSE |
| 2016 | | 4847003 | DISNEY INFINITY 3.0 EDITION-MARVEL BATTL | 712725027193 | | $ | FALSE | FALSE |
| 2016 | | 4847101 | DISNEY INFINITY 3.0 EDITION-MARVEL'S BLA | 712725028237 | | $ | FALSE | FALSE |
| 2016 | | 4847201 | DISNEY INFINITY 3.0 EDITION-ZOOTOPIA POW | 712725027339 | | $ | FALSE | FALSE |
| 2016 | | 4847300 | DISNEY INFINITY 3.0 EDITION-JUDY HOPPS | 712725027186 | | $ | FALSE | FALSE |
| 2016 | | 4847400 | DISNEY INFINITY 3.0 EDITION-BALOO FIGURE | 712725028541 | | $ | FALSE | FALSE |
| 2016 | | 4847403 | DISNEY INFINITY 3.0 EDITION-SW BOBA FETT | 712725027247 | | $ | FALSE | FALSE |
| 2016 | | 4847500 | DISNEY INFINITY 3.0 EDITION-MARVEL BATT | 712725027346 | | $ | FALSE | FALSE |
| 2016 | | 4847600 | DISNEY INFINITY 3.0 EDITION-MARVEL'S VIS | 712725027100 | | $ | FALSE | FALSE |
| 2016 | | 4847700 | DIS INFNTY 3.0 ED-MRVL BLK SUIT SPIDERMN | 712725026837 | | $ | FALSE | FALSE |
| 2016 | | 4847702 | DISNEY INFINITY 3.0 EDITION- MARVEL'S A | 712725028220 | | $ | FALSE | FALSE |
| 2016 | | 4852900 | 3DS-Mario & Sonic at the Rio 2016 Oly | 45496743628 | | $ | FALSE | FALSE |
| 2016 | | 4853101 | amiibo - Rover (AC Series) | 45496892807 | | $ | FALSE | FALSE |
| 2016 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496892784 | | $ | FALSE | FALSE |
| 2016 | | 4854000 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | $ | FALSE | FALSE |
| 2016 | | 4854803 | PC-STAR WARS BATTLEFRONT DIGITAL | 400048548036 | | $ | TRUE | TRUE |
| 2016 | | 4855700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048557007 | | $ | FALSE | FALSE |
| 2016 | | 4855802 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 400048558028 | | $ | FALSE | FALSE |
| 2016 | | 4856000 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560007 | | $ | FALSE | FALSE |
| 2016 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | $ | FALSE | TRUE |
| 2016 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | $ | FALSE | TRUE |
| 2016 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | $ | FALSE | TRUE |
| 2016 | | 4858008 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | $ | FALSE | FALSE |
| 2016 | | 4859016 | PS4-DRAGON AGE INQUISITION: JAWS OF HAK | 400048590165 | | $ | FALSE | FALSE |
| 2016 | | 4859300 | WiiU-Bayonetta 2 | 45496904210 | | $ | FALSE | FALSE |
| 2016 | | 4862200 | PLAYSTATION 4 DIGITAL GAME TEST 1 | 600603200267 | | $ | FALSE | TRUE |
| 2016 | | 4863049 | XB1-LEGO JURASSIC WORLD | 883929472727 | | $ | FALSE | FALSE |
| 2016 | | 4863753 | 3DS-BATTLESHIP | 47875769205 | | $ | FALSE | FALSE |
| 2016 | | 4865029 | X360-LEGO JURASSIC WORLD | 883929472710 | | $ | FALSE | FALSE |
| 2016 | | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048655000 | | $ | FALSE | FALSE |
| 2016 | | 4866028 | Ps3-Call Of Duty Aw Goty W/Dlc | 47875874251 | | $ | FALSE | FALSE |
| 2016 | | 4867036 | XB1-CALL OF DUTY AW GOTY W/DLC | 47875874282 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4868542 | DIG-G-PC-MASS EFFECT 3 | 400048685427 | | $ | TRUE | TRUE |
| 2016 | | 4869016 | PS4-CALL OF DUTY AW GOTY W/DLC | 47875874268 | | $ | FALSE | FALSE |
| 2016 | | 4870015 | X360-CALL OF DUTY AW GOTY W/DLC | 47875874275 | | $ | FALSE | FALSE |
| 2016 | | 4872501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | $ | FALSE | FALSE |
| 2016 | | 4872700 | WIIU-LGND OF ZELDA:TWILIGHT PRNCSS DIG | 400048727004 | | $ | FALSE | FALSE |
| 2016 | | 4875333 | X360-Assassin'S Creed 3 | 8888527237 | | $ | FALSE | FALSE |
| 2016 | | 4876312 | XB1-DYING LIGHT: THE FOLLOWING -ENHANCED | 883929530502 | | $ | FALSE | FALSE |
| 2016 | | 4876600 | PS4-DYING LIGHT: THE FOLLOWING-ENHANCED | 883929530519 | | $ | FALSE | FALSE |
| 2016 | | 4879200 | PS4- GRAVITY RUSH REMASTERED DIGITAL | 400048792002 | | $ | FALSE | TRUE |
| 2016 | | 4884102 | LEGO MARVEL'S AVENGERS OFFICIAL EGUIDE | 400048841021 | | $ | FALSE | FALSE |
| 2016 | | 4885600 | $1.99 COD BLACK OPS III POINTS DIGITAL | 400048856001 | | $ | FALSE | TRUE |
| 2016 | | 4886019 | XB1-Batman: Arkham Knight | 883929411283 | | $ | FALSE | FALSE |
| 2016 | | 4886500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048865003 | | $ | FALSE | TRUE |
| 2016 | | 4886601 | $39.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | | $ | FALSE | TRUE |
| 2016 | | 4888300 | STREET FIGHTER V OFFICIAL EGUIDE | 400048883007 | | $ | FALSE | FALSE |
| 2016 | | 4888403 | FAR CRY PRIMAL OFFICIAL EGUIDE | 400048884035 | | $ | FALSE | FALSE |
| 2016 | | 4888500 | LEGEND OF ZELDA TWLGHT PRNCSS HD EGUIDE | 400048885001 | | $ | FALSE | FALSE |
| 2016 | | 4888601 | UNCHARTED 4: A THIEF'S END EGUIDE | 400048886015 | | $ | FALSE | FALSE |
| 2016 | | 4888702 | DARK SOULS III EGUIDE | 400048887029 | | $ | FALSE | FALSE |
| 2016 | | 4891400 | XBOX 3M TCLANCY + BONUS $24.99 | 799366182771 | | $ | FALSE | FALSE |
| 2016 | | 4893001 | SKYLANDERS BATTLECAST BOOSTER PACK | 47875878525 | | $ | FALSE | FALSE |
| 2016 | | 4893101 | SKYLANDERS BATTLECAST BATTLE PACK #1 | 47875877573 | | $ | FALSE | FALSE |
| 2016 | | 4893601 | SKY SUPERCHARGERS POWER BLUE GOLD RUSHE | 47875877405 | | $ | FALSE | FALSE |
| 2016 | | 4893901 | SKYLANDERS SUPERCHARGERS KAOS TROPHY | 47875876620 | | $ | FALSE | FALSE |
| 2016 | | 4894201 | SKY SUPERCHARGERS POWER BLUE SPLATTER S | 47875877412 | | $ | FALSE | FALSE |
| 2016 | | 4894264 | Kabam Game Card - $25 | 799366783404 | | $ | FALSE | FALSE |
| 2016 | | 4895903 | SKY SUPERCHARGERS POWER BLUE TRIGGER HA | 47875877399 | | $ | FALSE | FALSE |
| 2016 | | 4896003 | SKY SUPERCHARGERS POWER BLUE SPLAT (DRI | 47875877382 | | $ | FALSE | FALSE |
| 2016 | | 4899600 | Nintendo Selects: Animal Crossing: City | 45496904180 | | $ | FALSE | FALSE |
| 2016 | | 4901036 | Nintendo Selects: Super Mario All-Stars | 45496904197 | | $ | FALSE | FALSE |
| 2016 | | 4901060 | 3DS-NIN SELECTS Mario Party: Island Tour | 45496743826 | | $ | FALSE | FALSE |
| 2016 | | 4901070 | Nintendo Selects: Super Mario Galaxy 2 | 45496904173 | | $ | FALSE | FALSE |
| 2016 | | 4901072 | 3DS-Nin Selects: Yoshi's New Island | 45496743840 | | $ | FALSE | FALSE |
| 2016 | | 4901074 | 3DS-Nintendo Sel-Dnky Kng Country Return | 45496743802 | | $ | FALSE | FALSE |
| 2016 | | 4901082 | WIIU-Nintendo Selects: Pikmin 3 | 45496904258 | | $ | FALSE | FALSE |
| 2016 | | 4901083 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | $ | FALSE | FALSE |
| 2016 | | 4901086 | WiiU-Donkey Kong CountryTropical | 45496904241 | | $ | FALSE | FALSE |
| 2016 | | 4901088 | WiiU-NIN Selects: Super Mario 3D World | 45496904234 | | $ | FALSE | FALSE |
| 2016 | | 4901090 | WiiU-NIN Selects: NES Remix Pack | 45496904265 | | $ | FALSE | FALSE |
| 2016 | | 4901092 | Nintendo Selects: Donkey Kong Country R | 45496904203 | | $ | FALSE | FALSE |
| 2016 | | 4901610 | $15 XBOX DIGITAL GIFT CARD, AWAKENING | 400049016107 | | $ | FALSE | TRUE |
| 2016 | | 4903018 | MEGA MAN HELMET-WEARABLE EDITION | 13388992416 | | $ | FALSE | FALSE |
| 2016 | | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400049038017 | | $ | FALSE | TRUE |
| 2016 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061022 | | $ | FALSE | TRUE |
| 2016 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | | $ | FALSE | TRUE |
| 2016 | | 4908900 | VITA-SENRAN KAGURA ESTIVAL VERSUS-ENDLE | 853466001865 | | $ | FALSE | FALSE |
| 2016 | | 4909100 | PS4-SENRAN KAGURA ESTIVAL VERSUS-ENDLES | 853466001858 | | $ | FALSE | FALSE |
| 2016 | | 4911000 | XB1-UNRAVEL DIGITAL | 400049110003 | | $ | FALSE | TRUE |
| 2016 | | 4911001 | PS4-UNRAVEL DIGITAL | 400049110010 | | $ | FALSE | TRUE |
| 2016 | | 4911100 | XB1-ONE PIECE BURNING BLOOD PREORDER DLC | 400049111000 | | $ | FALSE | FALSE |
| 2016 | | 4911301 | PS4-ONE PIECE BURNING BLOOD PREORDER DLC | 400049113011 | | $ | FALSE | FALSE |
| 2016 | | 4915014 | PS4-FARMING SIMULATOR 15 | 854952003134 | | $ | FALSE | FALSE |
| 2016 | | 4917012 | XB1-FARMING SIMULATOR 15 | 854952003158 | | $ | FALSE | FALSE |
| 2016 | | 4919015 | DIG-G-X360-MINECRAFT | 400049190159 | | $ | FALSE | TRUE |
| 2016 | | 4921101 | PROJECT X ZONE 2 POB EXCLSV RARE ITEM | 400049211014 | | $ | FALSE | FALSE |
| 2016 | | 4922329 | X360-Medal Of Honor Warfighter | 14633197167 | | $ | FALSE | FALSE |
| 2016 | | 4925029 | PS3-LEGO JURASSIC WORLD | 883929472697 | | $ | FALSE | FALSE |
| 2016 | | 4926037 | 3DS-LEGO JURASSIC WORLD | 883929472857 | | $ | FALSE | FALSE |
| 2016 | | 4928008 | WiiU-LEGO JURASSIC WORLD | 883929472840 | | $ | FALSE | FALSE |
| 2016 | | 4929016 | PS3-TERRARIA | 812872018287 | | $ | FALSE | FALSE |
| 2016 | | 4930038 | X360 - TERRARIA | 812872018102 | | $ | FALSE | FALSE |
| 2016 | | 4930413 | 3DS-Bravely Second End Layer Collect | 45496743666 | | $ | FALSE | FALSE |
| 2016 | | 4932018 | 3DS-LEGO MARVEL'S AVENGERS | 883929474189 | | $ | FALSE | FALSE |
| 2016 | | 4933017 | X360-LEGO MARVEL'S AVENGERS | 883929474172 | | $ | FALSE | FALSE |
| 2016 | | 4934016 | PS3-LEGO MARVEL'S AVENGERS | 883929474080 | | $ | FALSE | FALSE |
| 2016 | | 4934800 | PS4-DIRT RALLY (STANDARD EDITION) | 816819013151 | | $ | FALSE | FALSE |
| 2016 | | 4935000 | XB1-DIRT RALLY(LAUNCH EDITION) | 816819013243 | | $ | FALSE | FALSE |
| 2016 | | 4935015 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | $ | FALSE | FALSE |
| 2016 | | 4935100 | PS4-DIRT RALLY(LAUNCH EDITION) | 816819013236 | | $ | FALSE | FALSE |
| 2016 | | 4937000 | XB1-SEBASTIAN LOEB RALLY EVO DAY 1 EDI | 662248918037 | | $ | FALSE | FALSE |
| 2016 | | 4937013 | PSV - LEGO JURASSIC WORLD | 883929472864 | | $ | FALSE | FALSE |
| 2016 | | 4937101 | PS4-SEBASTIAN LOEB RALLY EVO DAY 1 EDIT | 662248918044 | | $ | FALSE | FALSE |
| 2016 | | 4937500 | 3DS-SEGA 3D CLASSICS COLLECTION | 10086611205 | | $ | FALSE | FALSE |
| 2016 | | 4938021 | PSV - LEGO MARVEL'S AVENGERS | 883929474202 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4939011 | WIIU-LEGO MARVEL'S AVENGERS | 883929474066 | | $ | FALSE | FALSE |
| 2016 | | 4947881 | DIG-DLC-PS3-ACR: LOST ARCHIVE | 400049478813 | | $ | FALSE | TRUE |
| 2016 | | 4948100 | LOGITECH- THE DIVISION GAME BUNDLE | 400049481004 | | $ | FALSE | FALSE |
| 2016 | | 4962098 | G-PSV-FIFA SOCCER | 400049620984 | | $ | FALSE | FALSE |
| 2016 | | 4962200 | PS3-LEGO STAR WARS:FORCE AWAKENS | 883929531844 | | $ | FALSE | FALSE |
| 2016 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | $ | FALSE | FALSE |
| 2016 | | 4962204 | X360-LEGO STAR WARS: THE FORCE AWAKENS | 883929531868 | | $ | FALSE | FALSE |
| 2016 | | 4962300 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | $ | FALSE | FALSE |
| 2016 | | 4962500 | 3DS LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | $ | FALSE | FALSE |
| 2016 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | $ | FALSE | FALSE |
| 2016 | | 4962802 | XB1-DELUXE EDITION- LEGO STAR WARS: TH | 883929540501 | | $ | FALSE | FALSE |
| 2016 | | 4962907 | PS4-DELUXE EDITION LEGO STAR WARS: THE | 883929540525 | | $ | FALSE | FALSE |
| 2016 | | 4966800 | XB1-QUANTUM BREAK DIGITAL POB | 400049668009 | | $ | FALSE | TRUE |
| 2016 | | 4967000 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670002 | | $ | FALSE | TRUE |
| 2016 | | 4967301 | XB1-DOOM COLLECTOR'S EDITION | 93155170490 | | $ | FALSE | FALSE |
| 2016 | | 4967400 | PS4-DOOM COLLECTOR'S EDITION | 93155170513 | | $ | FALSE | FALSE |
| 2016 | | 4967500 | PC-DOOM COLLECTOR'S EDITION | 93155170483 | | $ | TRUE | FALSE |
| 2016 | | 4968800 | XB1-DOOM SEASON PASS | 400049688007 | | $ | FALSE | FALSE |
| 2016 | | 4968901 | PS4-DOOM SEASON PASS | 400049689011 | | $ | FALSE | FALSE |
| 2016 | | 4970500 | PC-UNRAVEL DIGITAL | 400049705001 | | $ | TRUE | TRUE |
| 2016 | | 4970600 | PS4-UFC 2 - PREORDER BONUS | 400049706008 | | $ | FALSE | FALSE |
| 2016 | | 4970700 | XB1-UFC 2 - PREORDER BONUS | 400049707005 | | $ | FALSE | FALSE |
| 2016 | | 4970800 | XB1-FORZA MOTORSPORT 6PORSCHE EXPANSION | 400049708002 | | $ | FALSE | FALSE |
| 2016 | | 4970900 | XB1-FORZA MOTORSPORT 6: NASCAR EXPANSION | 400049709009 | | $ | FALSE | FALSE |
| 2016 | | 4983573 | G-PS3-SHOOT MANY ROBOTS | 400049835739 | | $ | FALSE | FALSE |
| 2016 | | 4984400 | PS4-STREET FIGHTER V SEASON PASS DIGITAL | 400049844007 | | $ | FALSE | TRUE |
| 2016 | | 4984600 | PS3-TMNT MUTANTS IN MANHATTAN | 47875771352 | | $ | FALSE | FALSE |
| 2016 | | 4984701 | XB1-TMNT MUTANTS IN MANHATTAN | 47875771413 | | $ | FALSE | FALSE |
| 2016 | | 4984800 | PS4-TMNT MUTANTS IN MANHATTAN | 47875771376 | | $ | FALSE | FALSE |
| 2016 | | 4984901 | X360-TMNT MUTANTS IN MANHATTAN | 47875771390 | | $ | FALSE | FALSE |
| 2016 | | 4985028 | PSV-LOST DIMENSION | 730865200092 | | $ | FALSE | FALSE |
| 2016 | | 4986027 | 3DS-ETRIAN ODYSSEY 2 UNTOLD:THE FAFNIR | 730865300204 | | $ | FALSE | FALSE |
| 2016 | | 4986400 | NVIDIA- THE DIVISION BUNDLE | 400049864005 | | $ | FALSE | FALSE |
| 2016 | | 4987632 | LEGO DIMENSIONS GHOSTBUSERS SLIMER FUN | 883929469659 | | $ | FALSE | FALSE |
| 2016 | | 4988701 | PS4-THE WITNESS DIGITAL | 400049887011 | | $ | FALSE | TRUE |
| 2016 | | 4990200 | XB1-MORTAL KOMBAT X: KOMBAT PACK 2 | 400049902004 | | $ | FALSE | FALSE |
| 2016 | | 4990300 | PS4-MORTAL KOMBAT X: KOMBAT PACK 2 | 400049903001 | | $ | FALSE | FALSE |
| 2016 | | 4991702 | PS4-VALKYRIA CHRONICLES REMASTERED | 10086632057 | | $ | FALSE | FALSE |
| 2016 | | 4992401 | 3DS-7TH DRAGON III CODE: VFD | 10086611212 | | $ | FALSE | FALSE |
| 2016 | | 4994038 | PS3-CABELA'S PRO HUNTS | 47875770058 | | $ | FALSE | FALSE |
| 2016 | | 4995314 | DLC-MASS EFFECT 3 FROM ASHES | 400049953143 | | $ | FALSE | FALSE |
| 2016 | | 4996700 | AMIIBO-TIMMY & TOMMY NOOK | 45496892791 | | $ | FALSE | FALSE |
| 2016 | | 4997905 | 3DS-Disney Art Academy | 45496743741 | | $ | FALSE | FALSE |
| 2016 | | 4998002 | 3DS-Pokemon Rumble World | 45496743765 | | $ | FALSE | FALSE |
| 2016 | | 4998312 | PS4 - BATTLEBORN SEASON PASS | 400049983126 | | $ | FALSE | FALSE |
| 2016 | | 4998500 | XB1 - BATTLEBORN SEASON PASS | 400049985007 | | $ | FALSE | FALSE |
| 2016 | | 4998600 | PC - BATTLEBORN SEASON PASS | 400049986004 | | $ | TRUE | FALSE |
| 2016 | | 4998804 | PC - BATTLEBORN DIGITAL | 400049988046 | | $ | TRUE | TRUE |
| 2016 | | 4999000 | PS4-TOM CLANCY'S THE DIVISION SEASON PAS | 400049990001 | | $ | FALSE | FALSE |
| 2016 | | 4999200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400049992005 | | $ | FALSE | FALSE |
| 2016 | | 5001201 | OCULUS FREE GAME BUNDLE | 400050012013 | | $ | FALSE | FALSE |
| 2016 | | 5002100 | PS4-SAMURAI WARRIORS 4 PRE-ORDER BONUS | 400050021008 | | $ | FALSE | FALSE |
| 2016 | | 5002400 | XB1-THE DIVISION HAZMAT GEAR SET POB | 400050024009 | | $ | FALSE | FALSE |
| 2016 | | 5003300 | HYRULE WARRIORS: LEGENDS OFFICIAL EGUIDE | 400050033001 | | $ | FALSE | FALSE |
| 2016 | | 5003600 | STAR FOX ZERO OFFICIAL EGUIDE | 400050036002 | | $ | FALSE | FALSE |
| 2016 | | 5004800 | AMIIBO-LOTTIE | 45496892593 | | $ | FALSE | FALSE |
| 2016 | | 5004900 | AMIIBO-DIGBY | 45496892630 | | $ | FALSE | TRUE |
| 2016 | | 5005631 | THE WALK AND PIXELS DVD PROMO SKU | 400050056314 | | $ | FALSE | FALSE |
| 2016 | | 5013501 | PS4-TROPICO 5-COMPLETE COLLECTION | 848466000604 | | $ | FALSE | FALSE |
| 2016 | | 5013600 | PS4-DUNGEONS 2 | 848466000581 | | $ | FALSE | FALSE |
| 2016 | | 5013703 | XB1-TROPICO 5-PENULTIMATE EDITION | 848466000642 | | $ | FALSE | FALSE |
| 2016 | | 5014200 | VITA-GRAND KINGDOM | 813633016665 | | $ | FALSE | FALSE |
| 2016 | | 5014600 | PS4-GRAND KINGDOM | 813633016740 | | $ | FALSE | FALSE |
| 2016 | | 5015500 | GRAND THEFT AUTO V-SHARK CARDS OFFER | 400050155000 | | $ | FALSE | FALSE |
| 2016 | | 5016901 | XB1-ASSETTO POB | 400050169014 | | $ | FALSE | FALSE |
| 2016 | | 5017200 | PS4-ASSETTO POB | 400050172007 | | $ | FALSE | FALSE |
| 2016 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | $ | FALSE | TRUE |
| 2016 | | 5017501 | PS4-DARK SOULS III DIGITAL | 400050175015 | | $ | FALSE | TRUE |
| 2016 | | 5019155 | INFINITY 3.0:STAR WARS:KYLO REN LIGHT UP | 712725027643 | | $ | FALSE | FALSE |
| 2016 | | 5020945 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725020279 | | $ | FALSE | FALSE |
| 2016 | | 5020963 | 3DS-DISNEY EPIC MICKEY: THE POWER OF ILL | 712725020187 | | $ | FALSE | FALSE |
| 2016 | | 5022300 | PSV-LEGO STAR WARS: THE FORCE AWAKEN | 883929531820 | | $ | FALSE | FALSE |
| 2016 | | 5028751 | XB1-HITMAN: FULL EXPERIENCE DIGITAL | 400050287510 | | $ | FALSE | TRUE |
| 2016 | | 5029500 | XB1-HITMAN INTRO PACK DIGITAL | 400050295003 | | $ | FALSE | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5030400 | PS4-MORTAL KOMBAT X: XL PACK DIGITAL | 400050304002 | | $ | FALSE | TRUE |
| 2016 | | 5030500 | XB1-MORTAL KOMBAT X: XL PACK DIGITAL | 400050305009 | | $ | FALSE | TRUE |
| 2016 | | 5042403 | PC-WWE 2K16 DIGITAL | 400050424038 | | $ | TRUE | TRUE |
| 2016 | | 5042800 | BRAVELY SECOND: END LAYER GATHELATIO POB | 400050428005 | | $ | FALSE | FALSE |
| 2016 | | 5043038 | PS4-MURDERED SOUL SUSPECT | 662248914527 | | $ | FALSE | FALSE |
| 2016 | | 5043400 | BRAVELY SECOND DEMO | 400050434006 | | $ | FALSE | FALSE |
| 2016 | | 5046401 | VITA-SHIREN THE WANDERER:THE TOWER OF F | 853736006095 | | $ | FALSE | FALSE |
| 2016 | | 5046500 | XB1-MX VS ATV SUPERCROSS ENCORE | 811994020406 | | $ | FALSE | FALSE |
| 2016 | | 5047400 | AMD A10/FX GAME BUNDLE FY17 | 400050474002 | | $ | FALSE | FALSE |
| 2016 | | 5047900 | XB1-TALES FROM THE BORDERLANDS | 710425497384 | | $ | FALSE | FALSE |
| 2016 | | 5048200 | PC-TALES FROM THE BORDERLANDS | 710425417405 | | $ | TRUE | FALSE |
| 2016 | | 5048301 | PS4-TALES FROM THE BORDERLANDS | 710425477393 | | $ | FALSE | FALSE |
| 2016 | | 5048400 | X360-TALES FROM THE BORDERLANDS | 710425497360 | | $ | FALSE | FALSE |
| 2016 | | 5048501 | PS3-TALES FROM THE BORDERLANDS | 710425477379 | | $ | FALSE | FALSE |
| 2016 | | 5051800 | 3DS-POKEMON SUN | 45496743925 | | $ | FALSE | FALSE |
| 2016 | | 5051900 | 3DS-POKEMON MOON | 45496743949 | | $ | FALSE | FALSE |
| 2016 | | 5052301 | PS4-GHOSTBUSTERS | 47875771475 | | $ | FALSE | FALSE |
| 2016 | | 5052703 | XB1-GHOSTBUSTERS | 47875771499 | | $ | FALSE | FALSE |
| 2016 | | 5059682 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #1 | 400050596827 | | $ | FALSE | FALSE |
| 2016 | | 5060651 | G-PC-LA NOIRE COMPLETE EDITION | 400050606519 | | $ | TRUE | FALSE |
| 2016 | | 5060801 | QUANTUM BREAK OFFICIAL EGUIDE | 400050608018 | | $ | FALSE | FALSE |
| 2016 | | 5061001 | WARNER LSW GWP | 600603202230 | | $ | FALSE | FALSE |
| 2016 | | 5061401 | G-PC-BIOSHOCK INFINITE | 400050614019 | | $ | TRUE | FALSE |
| 2016 | | 5061696 | G-PC-SPEC OPS: THE LINE | 400050616969 | | $ | TRUE | FALSE |
| 2016 | | 5065903 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | $ | FALSE | FALSE |
| 2016 | | 5066005 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | $ | FALSE | FALSE |
| 2016 | | 5069500 | PS4-No Man's Sky | 711719501466 | | $ | FALSE | FALSE |
| 2016 | | 5070600 | PS4-MLB THE SHOW 16 POB | 400050706004 | | $ | FALSE | FALSE |
| 2016 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | $ | FALSE | FALSE |
| 2016 | | 5070906 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | $ | FALSE | FALSE |
| 2016 | | 5071013 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | $ | FALSE | FALSE |
| 2016 | | 5071253 | 3ds-Lego Batman 2: Dc Super Heroes | 883929242580 | | $ | FALSE | FALSE |
| 2016 | | 5073900 | PS4-NO MAN'S SKY LIMITED EDITION | 711719505006 | | $ | FALSE | FALSE |
| 2016 | | 5075600 | 3DS-MONSTER HUNTER GENERATIONS | 13388305254 | | $ | FALSE | FALSE |
| 2016 | | 5079100 | PS4-HOMEFRONT THE REVOLUTION(COLLECTOR" | 816819013359 | | $ | FALSE | FALSE |
| 2016 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION(COLLECTOR | 816819013366 | | $ | FALSE | FALSE |
| 2016 | | 5083102 | NO MAN'S SKY DIGITAL | 400050831027 | | $ | FALSE | TRUE |
| 2016 | | 5083200 | PS4-NO MAN'S SKY PRE-ORDER BONUS | 400050832000 | | $ | FALSE | FALSE |
| 2016 | | 5083901 | XB1-RBI BASEBALL 2016 | 865790000155 | | $ | FALSE | FALSE |
| 2016 | | 5084100 | PS4-RBI BASEBALL 2016 | 865790000148 | | $ | FALSE | FALSE |
| 2016 | | 5084900 | AMIIBO -ISABELLE WINTER OUTFIT (AC SERI | 45496892838 | | $ | FALSE | FALSE |
| 2016 | | 5086624 | XB1-CARMAGEDDON MAX DAMAGE | 812303010521 | | $ | FALSE | FALSE |
| 2016 | | 5087000 | XB1-MXGP2 DAY 1 EDITION | 662248918297 | | $ | FALSE | FALSE |
| 2016 | | 5087100 | PS4-MXGP2 (DAY 1 EDITION) | 662248918303 | | $ | FALSE | FALSE |
| 2016 | | 5091103 | OVERWATCH "COLLECTIBLE ART PLATE" GWP | 47875681293 | | $ | FALSE | FALSE |
| 2016 | | 5091164 | MICROSOFT GROOVE MUSIC PASS 12M $99.90 | 799366035824 | | $ | FALSE | FALSE |
| 2016 | | 5091404 | PS4-CARMAGEDDON:MAX DAMAGE | 812303010538 | | $ | FALSE | FALSE |
| 2016 | | 5092894 | PS4-PARAGON-ESSENTIALS EDITION | 711719504719 | | $ | FALSE | FALSE |
| 2016 | | 5093500 | XB1-PRISON ARCHITECT | 812303010545 | | $ | FALSE | FALSE |
| 2016 | | 5093600 | PS4-PRISON ARCHITECT | 812303010552 | | $ | FALSE | FALSE |
| 2016 | | 5095700 | PS4-RESIDENT EVIL 4 | 13388560318 | | $ | FALSE | FALSE |
| 2016 | | 5095800 | XB1-RESIDENT EVIL 4 | 13388550203 | | $ | FALSE | FALSE |
| 2016 | | 5096000 | XB1-RESIDENT EVIL 5 | 13388550197 | | $ | FALSE | FALSE |
| 2016 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | $ | FALSE | FALSE |
| 2016 | | 5096200 | XB1-RESIDENT EVIL 6 | 13388550180 | | $ | FALSE | FALSE |
| 2016 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388560295 | | $ | FALSE | FALSE |
| 2016 | | 5097400 | WIIU-MINI MARIO & FRIENDS AMIIBO CHALLEN | 400050974007 | | $ | FALSE | FALSE |
| 2016 | | 5097600 | 3DS-MINI MARIO & FRIENDS AMIIBO CHALLENG | 400050976001 | | $ | FALSE | FALSE |
| 2016 | | 5100301 | WIIU-MARIO & SONIC AT THE RIO 2016 OLYM | 45496904302 | | $ | FALSE | FALSE |
| 2016 | | 5101008 | PS4-THE TECHNOMANCER | 854952003448 | | $ | FALSE | FALSE |
| 2016 | | 5101100 | XB1-THE TECHNOMANCER | 854952003462 | | $ | FALSE | FALSE |
| 2016 | | 5101300 | WIIU-RUNBOW | 865790000131 | | $ | FALSE | FALSE |
| 2016 | | 5107100 | 3DS-Kirby: Planet Robobot | 45496743901 | | $ | FALSE | FALSE |
| 2016 | | 5107300 | WiiU-Paper Mario: Color Splash | 45496904326 | | $ | FALSE | FALSE |
| 2016 | | 5107500 | 3DS-Metroid Prime Federation Force | 45496743888 | | $ | FALSE | FALSE |
| 2016 | | 5108800 | AMIIBO-WADDLE DEE (KIRBY SERIES) | 45496892906 | | $ | FALSE | FALSE |
| 2016 | | 5108900 | AMIIBO-ISABELLE SUMMER OUTFIT (AC SERIES | 45496892616 | | $ | FALSE | FALSE |
| 2016 | | 5109300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496892555 | | $ | FALSE | FALSE |
| 2016 | | 5111501 | PC-BATTLEBORN DIGITAL DELUXE | 400051115010 | | $ | TRUE | TRUE |
| 2016 | | 5111601 | PS4-BATTLEBORN DIGITAL DELUXE | 400051116017 | | $ | FALSE | TRUE |
| 2016 | | 5111700 | XB1-BATTLEBORN DIGITAL DELUXE | 400051117007 | | $ | FALSE | TRUE |
| 2016 | | 5118615 | XB1-BATTLEBORN POB | 400051186157 | | $ | FALSE | FALSE |
| 2016 | | 5118701 | PS4-BATTLEBORN POB | 400051187017 | | $ | FALSE | FALSE |
| 2016 | | 5118802 | PC-BATTLEBORN POB | 400051188021 | | $ | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5125202 | INFINITY 3.0 ED DISNEY MAD HATTER FIGURE | 712725028312 | | $ | FALSE | FALSE |
| 2016 | | 5125405 | Infinity 3.0 Ed: Alice Figure | 712725028305 | | $ | FALSE | FALSE |
| 2016 | | 5125502 | INFINITY 3.0 ED: DISNEY TIME FIGURE | 712725028329 | | $ | FALSE | FALSE |
| 2016 | | 5127401 | INFINITY 3.0 ED: FINDING DORY PLAY SET | 712725028343 | | $ | FALSE | FALSE |
| 2016 | | 5127602 | INFINITY 3.0 ED: Disney Nemo Figure | 712725028336 | | $ | FALSE | FALSE |
| 2016 | | 5127900 | Infinity 3.0 Ed: Apple TV Starter Pack | 712725027742 | | $ | FALSE | FALSE |
| 2016 | | 5129100 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018935 | | $ | FALSE | FALSE |
| 2016 | | 5129200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018928 | | $ | FALSE | FALSE |
| 2016 | | 5134200 | DOOM OFFICIAL EGUIDE | 400051342003 | | $ | FALSE | FALSE |
| 2016 | | 5134400 | LEGO STAR WARS: FORCE AWAKENS EGUIDE | 400051344007 | | $ | FALSE | FALSE |
| 2016 | | 5138201 | The Elder Scrolls Online Time Card | 799366192503 | | $ | FALSE | FALSE |
| 2016 | | 5139017 | 3DS-KIRBY TRIPLE DELUXE | 45496742768 | | $ | FALSE | FALSE |
| 2016 | | 5140392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | $ | FALSE | FALSE |
| 2016 | | 5140902 | MICROSOFT GROOVE MUSIC PASS 1M $9.99 | 799366035817 | | $ | FALSE | FALSE |
| 2016 | | 5143155 | DLC-PS3-ROCKSMITH: BLACK KEYS BUNDLE | 400051431592 | | $ | FALSE | FALSE |
| 2016 | | 5143326 | DLC-PS3-3 DOORS DOWN BUNDLE | 400051433268 | | $ | FALSE | FALSE |
| 2016 | | 5143353 | DLC-PS3-ROCKSMITH: BLINK 182 BUNDLE | 400051433534 | | $ | FALSE | FALSE |
| 2016 | | 5143547 | DLC-PS3-ROCKSMITH: HEAVY METAL GEAR PACK | 400051435477 | | $ | FALSE | FALSE |
| 2016 | | 5143671 | DLC-PS3-ROCKSMITH: MEGADETH BUNDLE | 400051436719 | | $ | FALSE | FALSE |
| 2016 | | 5143726 | G-PS3-RAYMAN 3 HD | 400051437266 | | $ | FALSE | FALSE |
| 2016 | | 5146701 | PS4-INFINITE AIR | 814290013608 | | $ | FALSE | FALSE |
| 2016 | | 5146901 | XB1-INFINITE AIR | 814290013592 | | $ | FALSE | FALSE |
| 2016 | | 5147401 | PS4-LOADING HUMAN | 814290013578 | | $ | FALSE | FALSE |
| 2016 | | 5147700 | PS4-CALL OF DUTY BLK OPS 3 GOLD ED W DLC | 47875878006 | | $ | FALSE | FALSE |
| 2016 | | 5148508 | PS4-MADDEN NFL 17 | 14633368574 | | $ | FALSE | FALSE |
| 2016 | | 5148701 | XB1-MADDEN NFL 17 | 14633733822 | | $ | FALSE | FALSE |
| 2016 | | 5148900 | X360-MADDEN NFL 17 | 14633368901 | | $ | FALSE | FALSE |
| 2016 | | 5149105 | PS3-MADDEN NFL 17 | 14633734133 | | $ | FALSE | FALSE |
| 2016 | | 5149700 | XB1-Call of Duty Blk Ops 3 Gold Ed W DLC | 47875878013 | | $ | FALSE | FALSE |
| 2016 | | 5152325 | PS4-DOOM UAC BUNDLE | 600603203497 | | $ | FALSE | FALSE |
| 2016 | | 5152501 | XB1-DOOM UAC BUNDLE | 600603203503 | | $ | FALSE | FALSE |
| 2016 | | 5152600 | PC-DOOM UAC BUNDLE | 600603203510 | | $ | TRUE | FALSE |
| 2016 | | 5155700 | VITA-LEGEND OF HEROES:TRAILS OF COLD ST2 | 853466001957 | | $ | FALSE | FALSE |
| 2016 | | 5155800 | PS3-LEGEND OF HEROES:TRAILS OF COLD STL2 | 853466001964 | | $ | FALSE | FALSE |
| 2016 | | 5156300 | SKY SUPERCHARGERS BUZZ WING VEHICLE | 47875877962 | | $ | FALSE | FALSE |
| 2016 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | $ | FALSE | FALSE |
| 2016 | | 5170700 | XB1-7 DAYS TO DIE | 894515001818 | | $ | FALSE | FALSE |
| 2016 | | 5170800 | PS4-7 DAYS TO DIE | 894515001801 | | $ | FALSE | FALSE |
| 2016 | | 5171046 | STEAM GTA AUTO V $59.99 | 799366343530 | | $ | FALSE | FALSE |
| 2016 | | 5173159 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #3 | 47875874114 | | $ | FALSE | FALSE |
| 2016 | | 5173177 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #5 | 47875874138 | | $ | FALSE | FALSE |
| 2016 | | 5173800 | PS4-DARK SOULS III SEASON PASS | 400051738004 | | $ | FALSE | FALSE |
| 2016 | | 5174101 | Ps4-Final Fantasy Xv Deluxe Edition | 662248918198 | | $ | FALSE | FALSE |
| 2016 | | 5174402 | XB1-FINAL FANTASY XV DELUXE EDITION | 662248918204 | | $ | FALSE | FALSE |
| 2016 | | 5180700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | | $ | FALSE | FALSE |
| 2016 | | 5180900 | AMIIBO-JIGGLYPUFF (SSB SERIES) | 45496892142 | | $ | FALSE | FALSE |
| 2016 | | 5189800 | PS4-UNCHARTED 4: THIEF'S END DIG DLX ED | 400051898005 | | $ | FALSE | FALSE |
| 2016 | | 5190903 | PS4-MLB THE SHOW 16 STUBS (24000) | 400051909039 | | $ | FALSE | FALSE |
| 2016 | | 5191500 | PS4-DAY OF THE TENTACLE REMASTERED DIGTL | 400051915009 | | $ | FALSE | TRUE |
| 2016 | | 5192000 | PS4-SALT AND SANCTUARY DIGITAL | 400051920003 | | $ | FALSE | TRUE |
| 2016 | | 5200901 | PS4-NBA 2K17 Legend Edition | 710425477898 | | $ | FALSE | FALSE |
| 2016 | | 5200907 | XB1-NBA 2K17 | 710425497926 | | $ | FALSE | FALSE |
| 2016 | | 5201000 | PS4-NBA 2K17 | 710425477935 | | $ | FALSE | FALSE |
| 2016 | | 5201003 | PS3-NBA 2K17 | 710425477959 | | $ | FALSE | FALSE |
| 2016 | | 5201007 | X360-NBA 2K17 | 710425497940 | | $ | FALSE | FALSE |
| 2016 | | 5201012 | XB1-NBA 2K17 Legend Edition | 710425497889 | | $ | FALSE | FALSE |
| 2016 | | 5206000 | FITSTAR 3-MONTH MEMBERSHIP | 400052060005 | | $ | FALSE | FALSE |
| 2016 | | 5213057 | PS3 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052130579 | | $ | FALSE | FALSE |
| 2016 | | 5213401 | PS4-RATCHET AND CLANK DIGITAL | 400052134010 | | $ | FALSE | TRUE |
| 2016 | | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875878617 | | $ | FALSE | FALSE |
| 2016 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875878631 | | $ | FALSE | FALSE |
| 2016 | | 5214400 | PC-Call of Duty: Infinite Warfare | 47875335370 | | $ | TRUE | FALSE |
| 2016 | | 5214502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875878570 | | $ | FALSE | FALSE |
| 2016 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | $ | FALSE | FALSE |
| 2016 | | 5215508 | DLC-PS3-MAX PAYNE 3 ROCKSTAR SEASON PASS | 400052155084 | | $ | FALSE | FALSE |
| 2016 | | 5215526 | G-PC-SKYDRIFT | 400052155268 | | $ | TRUE | FALSE |
| 2016 | | 5215623 | G-PC-BRIDGE CONSTRUCTOR | 400052156234 | | $ | TRUE | FALSE |
| 2016 | | 5221015 | PS4 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052210196 | | $ | FALSE | FALSE |
| 2016 | | 5223234 | PC - Starcraft II: Heart of the Swarm | 20626728553 | | $ | TRUE | FALSE |
| 2016 | | 5226201 | PC-MAFIA III DELUXE EDITION | 710425418136 | | $ | TRUE | FALSE |
| 2016 | | 5226300 | PS4-MAFIA III DELUXE EDITION | 710425478123 | | $ | FALSE | FALSE |
| 2016 | | 5226401 | XB1-MAFIA III DELUXE EDITION | 710425498114 | | $ | FALSE | FALSE |
| 2016 | | 5228170 | XB1-JUST SING | 887256020767 | | $ | FALSE | FALSE |
| 2016 | | 5228173 | PS4-JUST SING | 887256020736 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5228198 | XB1-WORMS WMD | 812303010668 | | $ | FALSE | FALSE |
| 2016 | | 5228204 | VITA-SUPERDIMENSION NEPTUNE VS SEGA HAR | 859204005560 | | $ | FALSE | FALSE |
| 2016 | | 5228212 | PS4-ATTACK ON TITAN | 40198002806 | | $ | FALSE | FALSE |
| 2016 | | 5228301 | PS4-MAFIA III COLLECTORS EDITION | 710425478017 | | $ | FALSE | FALSE |
| 2016 | | 5228302 | XB1-MAFIA III COLLECTORS EDITION | 710425498008 | | $ | FALSE | FALSE |
| 2016 | | 5228303 | PC-MAFIA III COLLECTORS EDITION | 710425418105 | | $ | TRUE | FALSE |
| 2016 | | 5231100 | PC-MINECRAFT: WINDOWS 10 EDITION BETA | 400052311008 | | $ | TRUE | FALSE |
| 2016 | | 5234400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 40198002790 | | $ | FALSE | FALSE |
| 2016 | | 5234401 | VITA-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017167 | | $ | FALSE | FALSE |
| 2016 | | 5234407 | PS4-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017242 | | $ | FALSE | FALSE |
| 2016 | | 5234432 | 3DS-SHIN MEGAMI TENSEI VI:APOCALYPSE | 730865300242 | | $ | FALSE | FALSE |
| 2016 | | 5234434 | XB1-ATTACK ON TITAN | 40198002813 | | $ | FALSE | FALSE |
| 2016 | | 5234601 | PS4-ATELIER SOPHIE:THE ALCHEMIST OF THE | 40198002783 | | $ | FALSE | FALSE |
| 2016 | | 5234610 | XB1-GEARS OF WAR 4 ULTIMATE | 889842118698 | | $ | FALSE | FALSE |
| 2016 | | 5240002 | PC - Wildstar | 875646021869 | | $ | TRUE | FALSE |
| 2016 | | 5253701 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | $ | FALSE | FALSE |
| 2016 | | 5253901 | PS3-CALL OF DUTY MODERN WARFARE TRILOGY | 47875878075 | | $ | FALSE | FALSE |
| 2016 | | 5255801 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | $ | FALSE | FALSE |
| 2016 | | 5256101 | PS4-Call of Duty: Infinite Wrfr Dig Dlxe | 400052561014 | | $ | FALSE | FALSE |
| 2016 | | 5257400 | PS4-Call of Duty:Infinite Warfare Digita | 400052574007 | | $ | FALSE | FALSE |
| 2016 | | 5259247 | G-PC-SONIC 4 EPISODE 1 | 400052592476 | | $ | TRUE | FALSE |
| 2016 | | 5259500 | TMNT MIM FANDANGO CASH GWP | 400052595002 | | $ | FALSE | FALSE |
| 2016 | | 5259529 | G-PC-J.U.L.I.A | 400052595293 | | $ | TRUE | FALSE |
| 2016 | | 5259653 | G-PC-POLICE FORCE | 400052596535 | | $ | TRUE | FALSE |
| 2016 | | 5259808 | G-PC-ARMADA 2526 GOLD EDITION | 400052598089 | | $ | TRUE | FALSE |
| 2016 | | 5260000 | PS4-GOD EATER 2: RAGE BURST DAY 1 EDITI | 722674120098 | | $ | FALSE | FALSE |
| 2016 | | 5260100 | PS4-THE KING OF FIGHTERS XIV PREMIUM ED | 730865020058 | | $ | FALSE | FALSE |
| 2016 | | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | $ | FALSE | FALSE |
| 2016 | | 5260722 | Ps3-Batman: Arkham City Game Of The Year | 883929240708 | | $ | FALSE | FALSE |
| 2016 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | $ | FALSE | FALSE |
| 2016 | | 5261701 | WiiU-Minecraft: Wii U Edition | 45496904296 | | $ | FALSE | FALSE |
| 2016 | | 5261800 | PS4-Titanfall 2 Deluxe | 14633371253 | | $ | FALSE | FALSE |
| 2016 | | 5261900 | XB1-Titanfall 2 Deluxe | 14633736496 | | $ | FALSE | FALSE |
| 2016 | | 5262000 | PC-Battlefield 1 | 14633368666 | | $ | TRUE | FALSE |
| 2016 | | 5262100 | XB1-Battlefield 1 Deluxe | 14633371215 | | $ | FALSE | FALSE |
| 2016 | | 5262200 | PS4-Titanfall 2 | 14633368741 | | $ | FALSE | FALSE |
| 2016 | | 5262317 | PC-Titanfall 2 | 14633733983 | | $ | TRUE | FALSE |
| 2016 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | $ | FALSE | FALSE |
| 2016 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | $ | FALSE | FALSE |
| 2016 | | 5263700 | PS4-Battlefield 1 Deluxe | 14633371208 | | $ | FALSE | FALSE |
| 2016 | | 5265200 | PS4-Call of Duty:Infinite Wrfr Legcy Dig | 400052652007 | | $ | FALSE | FALSE |
| 2016 | | 5266100 | DEUS EX EGUIDE | 400052661004 | | $ | FALSE | FALSE |
| 2016 | | 5266202 | GEARS OF WAR 4 EGUIDE | 400052662025 | | $ | FALSE | FALSE |
| 2016 | | 5266502 | STAR OCEAN EGUIDE | 400052665026 | | $ | FALSE | FALSE |
| 2016 | | 5267100 | PS4 MOVIE BUNDLE GWP (MI AND GLADIATOR) | 400052671003 | | $ | FALSE | FALSE |
| 2016 | | 5271801 | PS4-$9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052718012 | | $ | FALSE | FALSE |
| 2016 | | 5274006 | 3DS-Tomodachi Life | 45496742782 | | $ | FALSE | FALSE |
| 2016 | | 5274200 | PS4-BATTLEFIELD 1 PREORDER BONUS | 400052742000 | | $ | FALSE | FALSE |
| 2016 | | 5274701 | XB1 - BATTLEFIELD 1 PREORDER BONUS | 400052747012 | | $ | FALSE | FALSE |
| 2016 | | 5276301 | XB1-MINECRAFT FAVORITES | 889842103557 | | $ | FALSE | FALSE |
| 2016 | | 5277300 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012888 | | $ | FALSE | FALSE |
| 2016 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | $ | FALSE | FALSE |
| 2016 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496892944 | | $ | FALSE | FALSE |
| 2016 | | 5277701 | AMIIBO-SPLATOON SERIES 3-PACK (ALT COLO | 45496892968 | | $ | FALSE | FALSE |
| 2016 | | 5279301 | 3DS-CORPSE PARTY:BACK TO SCHOOL EDITION | 853466001940 | | $ | FALSE | FALSE |
| 2016 | | 5280030 | WIIU-TOKYO MIRAGE SESSIONS #FE SPECIAL | 45496904333 | | $ | FALSE | FALSE |
| 2016 | | 5281700 | 3DS-FIRE EMBLEM FATES:MAP PACK 2 DLC DIG | 400052817005 | | $ | FALSE | FALSE |
| 2016 | | 5290322 | G-PC-DEUS EX: HUMAN REVOLUTION AUGMENTED | 400052903227 | | $ | TRUE | FALSE |
| 2016 | | 5290613 | G-PC-GAME OF THRONES: GENESIS | 400052906136 | | $ | TRUE | FALSE |
| 2016 | | 5290759 | G-PC-KING ARTHUR: FALLEN CHAMPIONS | 400052907591 | | $ | TRUE | FALSE |
| 2016 | | 5290831 | G-PC-PRIDE OF NATIONS | 400052908314 | | $ | TRUE | FALSE |
| 2016 | | 5290886 | G-PC-SONIC GENERATIONS | 400052908864 | | $ | TRUE | FALSE |
| 2016 | | 5296700 | PS4-MADDEN NFL 17 DELUXE EDITION | 14633371017 | | $ | FALSE | FALSE |
| 2016 | | 5296800 | XB1-MADDEN NFL 17 DELUXE EDITION | 14633736267 | | $ | FALSE | FALSE |
| 2016 | | 5297176 | DLC-PC-SPACE MARINE:THE DREADNOUGHT | 400052971769 | | $ | TRUE | FALSE |
| 2016 | | 5297725 | G-PC-SID MEIER'S CIV V: GODS AND KINGS | 400052977259 | | $ | TRUE | FALSE |
| 2016 | | 5298800 | PC-Civilization VI | 710425418297 | | $ | TRUE | FALSE |
| 2016 | | 5299600 | PS4-Destiny Rise Of Iron Digital | 400052996007 | | $ | FALSE | FALSE |
| 2016 | | 5302200 | XB1-ORI & THE BLIND FOREST | 889842113754 | | $ | FALSE | FALSE |
| 2016 | | 5303701 | PS4-NASCAR HEAT EVOLUTION | 869769000115 | | $ | FALSE | FALSE |
| 2016 | | 5304000 | XB1-NASCAR HEAT EVOLUTION | 869769000108 | | $ | FALSE | FALSE |
| 2016 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | $ | FALSE | FALSE |
| 2016 | | 5304900 | PS4-FALLOUT 4 FAR HARBOR DLC | 400053049009 | | $ | FALSE | FALSE |
| 2016 | | 5308700 | XBOX LIVE 6M SUB. 2016 $39.99 Parent | 799366415787 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5314208 | DLC-PC-TROPICO 4: QUICK-DRY-CEMENT | 400053142083 | | $ | TRUE | FALSE |
| 2016 | | 5314271 | G-PC-WARGAME: EUROPEAN ESCALATION | 400053142717 | | $ | TRUE | FALSE |
| 2016 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | $ | TRUE | TRUE |
| 2016 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | $ | TRUE | TRUE |
| 2016 | | 5319200 | XB1-MADDEN NFL 17 PREORDER BONUS | 400053192002 | | $ | FALSE | FALSE |
| 2016 | | 5319300 | PS4-MADDEN NFL 17 PREORDER BONUS | 400053193009 | | $ | FALSE | FALSE |
| 2016 | | 5319400 | PS4-UNCHARTED 4 A THIEF'S END TRIPLE PK | 400053194006 | | $ | FALSE | FALSE |
| 2016 | | 5319500 | PS4-MLB THE SHOW 16 MVP EDITION | 400053195003 | | $ | FALSE | FALSE |
| 2016 | | 5319900 | PC-BATTLEFIELD 1 POB | 400053199001 | | $ | TRUE | FALSE |
| 2016 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | | $ | FALSE | FALSE |
| 2016 | | 5321600 | XB1-Forza Horizon 3 | 889842148251 | | $ | FALSE | FALSE |
| 2016 | | 5321800 | XB1-Dead Rising 4 | 889842148510 | | $ | FALSE | FALSE |
| 2016 | | 5321900 | XB1-Forza Horizon 3: Ultimate Edition | 889842148299 | | $ | FALSE | FALSE |
| 2016 | | 5322700 | 3DS-Mario Party Star Rush | 45496744182 | | $ | FALSE | FALSE |
| 2016 | | 5326700 | 3DS-YO-KAI WATCH 2: Fleshy Souls | 45496744021 | | $ | FALSE | FALSE |
| 2016 | | 5326801 | 3DS-YO-KAI WATCH 2: Bony Spirits | 45496744045 | | $ | FALSE | FALSE |
| 2016 | | 5327600 | 3DS-STYLE SAVVY: FASHION FORWARD | 45496743994 | | $ | FALSE | FALSE |
| 2016 | | 5327800 | 3DS-DISNEY MAGICAL WORLD 2 | 45496744014 | | $ | FALSE | FALSE |
| 2016 | | 5330300 | PS4-HATSUNE MIKU:PROJECT DIVA X | 10086632040 | | $ | FALSE | FALSE |
| 2016 | | 5330400 | VITA-HATSUNE MIKU:PROJECT DIVA X | 10086620078 | | $ | FALSE | FALSE |
| 2016 | | 5330404 | VITA-MEIQ:LABYRINTH OF DEATH | 859204005638 | | $ | FALSE | FALSE |
| 2016 | | 5332900 | PS4- HOMEFRONT: REVOLUTION SEASON PASS | 400053329002 | | $ | FALSE | FALSE |
| 2016 | | 5333100 | XB1-HOMEFRONT: REVOLUTION SEASON PASS | 400053331005 | | $ | FALSE | FALSE |
| 2016 | | 5337901 | PS4-PRISON ARCHITECT ALL DAY POB | 400053379014 | | $ | FALSE | FALSE |
| 2016 | | 5338102 | XB1-PRISON ARCHITECT ALL DAY POB | 400053381024 | | $ | FALSE | FALSE |
| 2016 | | 5340302 | PS4-ATELIER SOPHIE:THE ALCHEMIST POB | 400053403023 | | $ | FALSE | FALSE |
| 2016 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | $ | FALSE | FALSE |
| 2016 | | 5346001 | XB1-SUPER DUNGEON BROS | 811994020451 | | $ | FALSE | FALSE |
| 2016 | | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155171084 | | $ | FALSE | FALSE |
| 2016 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | $ | TRUE | FALSE |
| 2016 | | 5352976 | PS4-CARMAGEDDON: MAX DAMAGE POB DLC | 400053529761 | | $ | FALSE | FALSE |
| 2016 | | 5353023 | XB1-CARMAGEDDON: MAX DAMAGE POB DLC | 400053530231 | | $ | FALSE | FALSE |
| 2016 | | 5353203 | PS4-7 DAYS TO DIE POB 5 EXCLUSIVE SKINS | 400053532037 | | $ | FALSE | FALSE |
| 2016 | | 5353300 | XB1-7 DAYS TO DIE POB 5 EXCLUSIVE SKINS | 400053533003 | | $ | FALSE | FALSE |
| 2016 | | 5354109 | PS4-GRAND KINGDOM | 813633017402 | | $ | FALSE | FALSE |
| 2016 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | $ | FALSE | FALSE |
| 2016 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | $ | FALSE | FALSE |
| 2016 | | 5358422 | G-PSV-GRAVITY RUSH | 400053584227 | | $ | FALSE | FALSE |
| 2016 | | 5359716 | X360-BLOOD DRIVE | 47875764552 | | $ | FALSE | FALSE |
| 2016 | | 5360800 | PS4-MIRRORS EDGE CATALYST CE | 696055255481 | | $ | FALSE | FALSE |
| 2016 | | 5363100 | XB1-MIRRORS EDGE CATALYST CE | 696055255498 | | $ | FALSE | FALSE |
| 2016 | | 5367501 | X360-WWE 2K17 | 710425497537 | | $ | FALSE | FALSE |
| 2016 | | 5367600 | XB1-NBA 2K17 Legends Gold | 710425498619 | | $ | FALSE | FALSE |
| 2016 | | 5367700 | PS4-NBA 2K17 Legends Gold | 710425478628 | | $ | FALSE | FALSE |
| 2016 | | 5367800 | PS3-WWE 2K17 | 710425477546 | | $ | FALSE | FALSE |
| 2016 | | 5367801 | PS4-WWE 2K17 | 710425477522 | | $ | FALSE | FALSE |
| 2016 | | 5367900 | XB1-WWE 2K17 | 710425497513 | | $ | FALSE | FALSE |
| 2016 | | 5369201 | 3DS-SHIN MEGAMI TENSEI IV:APOCALYPSE DLC | 400053692014 | | $ | FALSE | FALSE |
| 2016 | | 5370202 | PS4-FORMULA 1 (LAUNCH EDITION) | 816819013502 | | $ | FALSE | FALSE |
| 2016 | | 5370203 | XB1-FORMULA 1(LAUNCH EDITION) | 816819013465 | | $ | FALSE | FALSE |
| 2016 | | 5370700 | PS3-SKYLANDERS IMAGINATORS STARTER PACK | 47875878754 | | $ | FALSE | FALSE |
| 2016 | | 5370800 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875878938 | | $ | FALSE | FALSE |
| 2016 | | 5370900 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875878808 | | $ | FALSE | FALSE |
| 2016 | | 5370901 | XB1-SKYLANDERS IMAGINATORS STARTER PACK | 47875878891 | | $ | FALSE | FALSE |
| 2016 | | 5371002 | X360-SKYLANDERS IMAGINATORS STARTER PAC | 47875878853 | | $ | FALSE | FALSE |
| 2016 | | 5371400 | GHOSTBUSTERS FANDANGO CASH | 400053714006 | | $ | FALSE | FALSE |
| 2016 | | 5373682 | G-PC-HOMEFRONT | 400053736824 | | $ | TRUE | FALSE |
| 2016 | | 5373864 | G-PC-EMERGENCY 2012 | 400053738644 | | $ | TRUE | FALSE |
| 2016 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248018709 | | $ | FALSE | FALSE |
| 2016 | | 5377101 | PS4-THE KING OF FIGHTERS XIV STLBK Launc | 730865020041 | | $ | FALSE | FALSE |
| 2016 | | 5385602 | PS4-FIFA 17 PREORDER BONUS | 400053856027 | | $ | FALSE | FALSE |
| 2016 | | 5385702 | X360-FIFA 17 PREORDER BONUS | 400053857024 | | $ | FALSE | FALSE |
| 2016 | | 5386104 | XB1-FIFA 17 PREORDER BONUS | 400053861045 | | $ | FALSE | FALSE |
| 2016 | | 5386105 | PS3-FIFA 17 PREORDER BONUS | 400053861052 | | $ | FALSE | FALSE |
| 2016 | | 5387007 | PARAGON-ESSENTIALS EDITION POB | 400053870078 | | $ | FALSE | FALSE |
| 2016 | | 5387203 | XB1-FIFA 17 DELUXE | 14633736229 | | $ | FALSE | FALSE |
| 2016 | | 5387300 | XB1-NHL 17 | 14633368918 | | $ | FALSE | FALSE |
| 2016 | | 5387305 | XB1-NHL 17 DELUXE | 14633371000 | | $ | FALSE | FALSE |
| 2016 | | 5387307 | X360-FIFA 17 | 14633733976 | | $ | FALSE | FALSE |
| 2016 | | 5387308 | PS3-FIFA 17 | 14633368734 | | $ | FALSE | FALSE |
| 2016 | | 5387309 | PS4-NHL 17 | 14633734140 | | $ | FALSE | FALSE |
| 2016 | | 5387312 | PS4-NHL 17 DELUXE | 14633370997 | | $ | FALSE | FALSE |
| 2016 | | 5387318 | PS4-FIFA 17 | 14633368710 | | $ | FALSE | FALSE |
| 2016 | | 5387323 | PS4-FIFA 17 DELUXE | 14633370973 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5387400 | XB1-FIFA 17 | 14633368727 | | $ | FALSE | FALSE |
| 2016 | | 5389207 | G-PC-YOU DON'T KNOW JACK | 400053892070 | | $ | TRUE | FALSE |
| 2016 | | 5393300 | PS4 - MAFIA III FULL DIGITAL DOWNLOAD | 400053933001 | | $ | FALSE | TRUE |
| 2016 | | 5396600 | GWP- GEARS OF WAR MUG | 400053966009 | | $ | FALSE | FALSE |
| 2016 | | 5396700 | GWP-RECORE PLUSH HAT | 400053967006 | | $ | FALSE | FALSE |
| 2016 | | 5396800 | GWP-OPUS CONTROLLER SKIN | 400053968003 | | $ | FALSE | FALSE |
| 2016 | | 5397000 | PS4-WATCH DOGS 2 DELUXE EDITION | 887256022921 | | $ | FALSE | FALSE |
| 2016 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | $ | FALSE | FALSE |
| 2016 | | 5397300 | PS4-WATCH DOGS 2 | 887256022891 | | $ | FALSE | FALSE |
| 2016 | | 5397401 | PS4-WATCH DOGS 2 GOLD EDITION | 887256022914 | | $ | FALSE | FALSE |
| 2016 | | 5397501 | XB1-WATCH DOGS 2 GOLD EDITION | 887256022839 | | $ | FALSE | FALSE |
| 2016 | | 5397600 | XB1-WATCH DOGS 2 DELUXE EDITION | 887256022822 | | $ | FALSE | FALSE |
| 2016 | | 5398900 | LEGO DIMENSIONS HARRY POTTER TEAM PACK | 883929529773 | | $ | FALSE | FALSE |
| 2016 | | 5399000 | LEGO DIMENSIONS ADVENTURE TIME TEAM PAC | 883929529681 | | $ | FALSE | FALSE |
| 2016 | | 5399407 | LEGO DIMENSIONS ADVENTURE TIME LEVEL PA | 883929529674 | | $ | FALSE | FALSE |
| 2016 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | $ | FALSE | FALSE |
| 2016 | | 5399601 | LEGO DIMENSIONS MISSION IMPOSSIBLE LEVE | 883929529643 | | $ | FALSE | FALSE |
| 2016 | | 5399800 | LEGO DIMENSIONS A TEAM FUN PACK | 883929529780 | | $ | FALSE | FALSE |
| 2016 | | 5400801 | PS3-SORCERY | 711719820321 | | $ | FALSE | FALSE |
| 2016 | | 5400863 | G-PS3-JOURNEY | 400054008838 | | $ | FALSE | FALSE |
| 2016 | | 5402000 | PS4-XCOM 2 | 710425477485 | | $ | FALSE | FALSE |
| 2016 | | 5402100 | XB1-XCOM 2 | 710425497476 | | $ | FALSE | FALSE |
| 2016 | | 5403502 | PS4-Dishonored 2 Collector's Edition | 93155171299 | | $ | FALSE | FALSE |
| 2016 | | 5403701 | XB1-Dishonored 2 Collector's Edition | 93155171282 | | $ | FALSE | FALSE |
| 2016 | | 5405000 | PC-Dishonored 2 Collector's Edition | 93155171312 | | $ | TRUE | FALSE |
| 2016 | | 5405800 | PC-GTA V DIGITAL | 400054058000 | | $ | TRUE | TRUE |
| 2016 | | 5407600 | WiiU-Nintendo Selects: Nintendo Land | 45496904418 | | $ | FALSE | FALSE |
| 2016 | | 5407700 | WiiU-Nntndo Select-Lego City Undercover | 45496904401 | | $ | FALSE | FALSE |
| 2016 | | 5407800 | 3DS-Nintendo Selects:Nintendogs + Cats | 45496744113 | | $ | FALSE | FALSE |
| 2016 | | 5407900 | 3DS-Nintendo Selects: Lego City Under | 45496744090 | | $ | FALSE | FALSE |
| 2016 | | 5408000 | 3DS-Nintendo Selects: Tomodachi Life | 45496744120 | | $ | FALSE | FALSE |
| 2016 | | 5408100 | 3DS-Nintendo Selects: Animal Crossing | 45496744083 | | $ | FALSE | FALSE |
| 2016 | | 5408200 | WiiU-Nint Selcts:Legend of Zelda Wind W | 45496904425 | | $ | FALSE | FALSE |
| 2016 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | $ | FALSE | FALSE |
| 2016 | | 5408800 | PS3 - MADDEN NFL 17 PREORDER BONUS | 400054088007 | | $ | FALSE | FALSE |
| 2016 | | 5408900 | X360 - MADDEN NFL 17 PREORDER BONUS | 400054089004 | | $ | FALSE | FALSE |
| 2016 | | 5408902 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400054089028 | | $ | FALSE | FALSE |
| 2016 | | 5409007 | PS4-DEUS EX MANKIND DIVIDED SEASON PASS | 400054090079 | | $ | FALSE | FALSE |
| 2016 | | 5410000 | PS4 - NHL 17 PREORDER BONUS | 400054100006 | | $ | FALSE | FALSE |
| 2016 | | 5410100 | XB1 - NHL 17 PREORDER BONUS | 400054101003 | | $ | FALSE | FALSE |
| 2016 | | 5410300 | PC - MAFIA III FULL GAME DOWNLOAD | 400054103007 | | $ | TRUE | FALSE |
| 2016 | | 5410302 | XB1 - MAFIA III DIGITAL DELUXE FULL GAME | 400054103021 | | $ | FALSE | TRUE |
| 2016 | | 5410500 | PC - MAFIA III DIGITAL DELUXE FULL GAME | 400054105001 | | $ | TRUE | TRUE |
| 2016 | | 5412100 | X360-JUST DANCE 2017 | 887256023010 | | $ | FALSE | FALSE |
| 2016 | | 5412200 | WIIU-JUST DANCE 2017 | 887256023041 | | $ | FALSE | FALSE |
| 2016 | | 5412300 | WIIU-JUST DANCE 2017 GOLD EDITION | 887256023201 | | $ | FALSE | FALSE |
| 2016 | | 5412400 | PS3-JUST DANCE 2017 | 887256022990 | | $ | FALSE | FALSE |
| 2016 | | 5412500 | XB1-JUST DANCE 2017 GOLD EDITION | 887256023218 | | $ | FALSE | FALSE |
| 2016 | | 5412600 | PS4-JUST DANCE 2017 | 887256023003 | | $ | FALSE | FALSE |
| 2016 | | 5412708 | WII-JUST DANCE 2017 | 887256023034 | | $ | FALSE | FALSE |
| 2016 | | 5412757 | XB1-JUST DANCE 2017 | 887256023027 | | $ | FALSE | FALSE |
| 2016 | | 5413200 | PS4-JUST DANCE 2017 GOLD EDITION | 887256023195 | | $ | FALSE | FALSE |
| 2016 | | 5413800 | XB1-STEEP | 887256022976 | | $ | FALSE | FALSE |
| 2016 | | 5413902 | PS4-STEEP | 887256022952 | | $ | FALSE | FALSE |
| 2016 | | 5414100 | PS4 SKY IMAGINATORS CRASH Starter Pack | 47875878839 | | $ | FALSE | FALSE |
| 2016 | | 5414200 | PS4-The Last Guardian Collectors Edition | 711719505471 | | $ | FALSE | FALSE |
| 2016 | | 5417700 | PS4-LEGO STAR WARS:FRC AWKNS SEASON PASS | 400054177008 | | $ | FALSE | FALSE |
| 2016 | | 5417800 | X360-LEGO STAR WARS:FRC AWKNS SEASON PAS | 400054178005 | | $ | FALSE | FALSE |
| 2016 | | 5417900 | PS3-LEGO STAR WARS:FRC AWKNS SEASON PASS | 400054179002 | | $ | FALSE | FALSE |
| 2016 | | 5418000 | XB1-LEGO STAR WARS:FRC AWKNS SEASON PASS | 400054180008 | | $ | FALSE | FALSE |
| 2016 | | 5420400 | PS4-ATTACK ON TITAN POB | 400054204001 | | $ | FALSE | FALSE |
| 2016 | | 5420500 | XB1-ATTACK ON TITAN POB | 400054205008 | | $ | FALSE | FALSE |
| 2016 | | 5420600 | 3DS-MONSTER HUNTER GENERATIONS POB | 400054206005 | | $ | FALSE | FALSE |
| 2016 | | 5424200 | TITANFALL 2 VANGUARD SRS COLLECTOR'S ED | 854993006071 | | $ | FALSE | FALSE |
| 2016 | | 5424400 | PS4- CALL OF DUTY BOIII, AWAKENING | 400054244007 | | $ | FALSE | FALSE |
| 2016 | | 5424500 | XB1- CALL OF DUTY, AWAKENING BONUS | 400054245004 | | $ | FALSE | FALSE |
| 2016 | | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | $ | FALSE | TRUE |
| 2016 | | 5427802 | amiibo - Wario (Super Mario Series) | 45496893019 | | $ | FALSE | FALSE |
| 2016 | | 5427901 | amiibo - Rosalina (Super Mario Series) | 45496893002 | | $ | FALSE | FALSE |
| 2016 | | 5428000 | amiibo - Daisy (Super Mario Series) | 45496892975 | | $ | FALSE | FALSE |
| 2016 | | 5428101 | amiibo - Boo (Super Mario Series) | 45496892999 | | $ | FALSE | FALSE |
| 2016 | | 5428400 | amiibo - Waluigi (Super Mario Series) | 45496892982 | | $ | FALSE | FALSE |
| 2016 | | 5428500 | amiibo - Diddy Kong (Super Mario Series) | 45496893033 | | $ | FALSE | FALSE |
| 2016 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155171046 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5432100 | PS4-TUMBLESTONE | 865810000295 | | $ | FALSE | FALSE |
| 2016 | | 5434202 | PS4-MAFIA III DIGITAL DELUXE FULL GAME | 400054342024 | | $ | FALSE | TRUE |
| 2016 | | 5434300 | XB1-MAFIA III FULL DIGITAL GAME | 400054343007 | | $ | FALSE | TRUE |
| 2016 | | 5434400 | WIIU-TUMBLESTONE | 868738000200 | | $ | FALSE | FALSE |
| 2016 | | 5439902 | PS3-SKYLANDERS IMAGINATORS CRASH STARTER | 47875878785 | | $ | FALSE | FALSE |
| 2016 | | 5443016 | PS4-WOLFENSTEIN: THE OLD BLOOD DLC | 400054430165 | | $ | FALSE | FALSE |
| 2016 | | 5446600 | PS4-OLLIOLLI: EPIC COMBO EDITION | 812303010842 | | $ | FALSE | FALSE |
| 2016 | | 5447401 | PS4-UNRAVEL YARNI DOLL | 600603205392 | | $ | FALSE | FALSE |
| 2016 | | 5447500 | XB1-UNRAVEL YARNI DOLL | 600603205415 | | $ | FALSE | FALSE |
| 2016 | | 5447800 | VITA-EXIST ARCHIVE:THE OTHER SIDE OF TH | 853736006125 | | $ | FALSE | FALSE |
| 2016 | | 5448300 | PS4-BLAZBLUE:CENTRAL FICTION | 853736006132 | | $ | FALSE | FALSE |
| 2016 | | 5448400 | PS4-EXIST ARCHIVE:THE OTHER SIDE OF THE | 853736006118 | | $ | FALSE | FALSE |
| 2016 | | 5448600 | VITA-SHANTAE:HALF-GENIE HERO-'RISKY BEA | 859716006000 | | $ | FALSE | FALSE |
| 2016 | | 5450007 | WIIU-SHANTAE:HALF-GENIE HERO-'RISKY BEA | 853466001988 | | $ | FALSE | FALSE |
| 2016 | | 5450009 | PS4-SHANTAE:HALF-GENIE HERO-'RISKY BEAT | 853466001995 | | $ | FALSE | FALSE |
| 2016 | | 5450010 | PS4-TOUHOU GENSO RONDO:BULLET BALLET | 813633017532 | | $ | FALSE | FALSE |
| 2016 | | 5450011 | PS4-TOUHOU GENSO RONDO: BULLET BALLET L | 813633017518 | | $ | FALSE | FALSE |
| 2016 | | 5450021 | XB1-RECORE PRE-ORDER BONUS | 400054500219 | | $ | FALSE | FALSE |
| 2016 | | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | $ | FALSE | TRUE |
| 2016 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | $ | FALSE | TRUE |
| 2016 | | 5450143 | XB1-GEARS OF WAR 4 DIGITAL POB | 400054501438 | | $ | FALSE | TRUE |
| 2016 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | $ | FALSE | TRUE |
| 2016 | | 5450146 | XB1-DEAD RISING 4 DIGITAL PREORDER BONUS | 400054501469 | | $ | FALSE | TRUE |
| 2016 | | 5450502 | XB1-FORZA HORIZON 3 DIGITAL POB | 400054505023 | | $ | FALSE | TRUE |
| 2016 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674220279 | | $ | FALSE | FALSE |
| 2016 | | 5450510 | PS4-SWORD ART ONLINE: HOLLOW REALIZATIO | 722674120883 | | $ | FALSE | FALSE |
| 2016 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | $ | FALSE | FALSE |
| 2016 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674700696 | | $ | FALSE | FALSE |
| 2016 | | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054512229 | | $ | FALSE | TRUE |
| 2016 | | 5451223 | XB1 - RECORE FULL GAME DIGITAL DOWNLOAD | 400054512236 | | $ | FALSE | TRUE |
| 2016 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054527001 | | $ | FALSE | FALSE |
| 2016 | | 5454200 | XB1-SHARK CARD PROMO GREAT WHITE SHARK | 400054542004 | | $ | FALSE | FALSE |
| 2016 | | 5454500 | PS4-SHARK CARD PROMO GREAT WHITE SHARK | 400054545005 | | $ | FALSE | FALSE |
| 2016 | | 5454600 | PS4-SWORD ART ONLINE:HOLLOW REALIZATION | 722674121026 | | $ | FALSE | FALSE |
| 2016 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674120999 | | $ | FALSE | FALSE |
| 2016 | | 5454900 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR' | 722674220620 | | $ | FALSE | FALSE |
| 2016 | | 5456100 | MADDEN NFL OFFICIAL EGUIDE | 400054561005 | | $ | FALSE | FALSE |
| 2016 | | 5456900 | WiiU-Captain Toad: Treasure Tracker | 45496904371 | | $ | FALSE | FALSE |
| 2016 | | 5457000 | WiiU-Mario Party 10 + Peach amiibo | 45496904357 | | $ | FALSE | FALSE |
| 2016 | | 5457005 | WiiU-Mario Party 10 + Bowser amiibo | 45496904364 | | $ | FALSE | FALSE |
| 2016 | | 5457100 | WiiU-Yoshis Woolly World + Blue Yarn | 45496904388 | | $ | FALSE | FALSE |
| 2016 | | 5457200 | WiiU-Yoshis Woolly World + Pink Yarn | 45496904395 | | $ | FALSE | FALSE |
| 2016 | | 5461702 | XB1-FARMING SIMULATOR 17 | 854952003318 | | $ | FALSE | FALSE |
| 2016 | | 5461900 | PC-FARMING SIMULATOR 17 | 854952003530 | | $ | TRUE | FALSE |
| 2016 | | 5462000 | PS4-FARMING SIMULATOR 17 | 854952003288 | | $ | FALSE | FALSE |
| 2016 | | 5464701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054647013 | | $ | FALSE | FALSE |
| 2016 | | 5464801 | PS4 - STAR WARS BATTLEFRONT: BESPIN | 400054648010 | | $ | FALSE | FALSE |
| 2016 | | 5464900 | PC - STAR WARS BATTLEFRONT: BESPIN | 400054649000 | | $ | TRUE | FALSE |
| 2016 | | 5467200 | PS4-Bioshock: The Collection | 710425477621 | | $ | FALSE | FALSE |
| 2016 | | 5467207 | XB1-Bioshock: The Collection | 710425497612 | | $ | FALSE | FALSE |
| 2016 | | 5467900 | XB1-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054679007 | | $ | FALSE | TRUE |
| 2016 | | 5468000 | PS4-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054680003 | | $ | FALSE | TRUE |
| 2016 | | 5468100 | XB1 - MADDEN NFL 17 DIGITAL DELUXE GAME | 400054681000 | | $ | FALSE | TRUE |
| 2016 | | 5468200 | PS4 - MADDEN NFL 17 DIGITAL DELUXE GAME | 400054682007 | | $ | FALSE | TRUE |
| 2016 | | 5468600 | XB1-MADDEN NFL 17 DIGITAL SUPER DELUXE | 400054686005 | | $ | FALSE | TRUE |
| 2016 | | 5468900 | PS4 - MADDEN NFL 17 DIGITAL SUPER DELUXE | 400054689006 | | $ | FALSE | TRUE |
| 2016 | | 5470600 | MAFIA III EGUIDE | 400054706000 | | $ | FALSE | FALSE |
| 2016 | | 5470700 | TITANFALL 2 EGUIDE | 400054707007 | | $ | FALSE | FALSE |
| 2016 | | 5470748 | DLC-PS3-DRAGON'S DOGMA PO BONUS | 400054707489 | | $ | FALSE | FALSE |
| 2016 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | | $ | FALSE | TRUE |
| 2016 | | 5471200 | PS4 - TITANFALL 2 DIGITAL STANDARD GAME | 400054712001 | | $ | FALSE | TRUE |
| 2016 | | 5472000 | XB1 - TITANFALL 2 DIGITAL DELUXE GAME | 400054720006 | | $ | FALSE | TRUE |
| 2016 | | 5472101 | PS4 - TITANFALL 2 DIGITAL DELUXE GAME | 400054721010 | | $ | FALSE | TRUE |
| 2016 | | 5472200 | XB1-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400054722000 | | $ | FALSE | TRUE |
| 2016 | | 5472300 | PS4-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400054723007 | | $ | FALSE | TRUE |
| 2016 | | 5472401 | XB1-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054724011 | | $ | FALSE | TRUE |
| 2016 | | 5472500 | PS4-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054725001 | | $ | FALSE | TRUE |
| 2016 | | 5476900 | XB1-TITANFALL 2 PRE-ORDER BONUS | 400054769005 | | $ | FALSE | FALSE |
| 2016 | | 5477000 | PS4 - TITANFALL 2 PRE-ORDER BONUS | 400054770001 | | $ | FALSE | FALSE |
| 2016 | | 5477105 | PS4-MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054771053 | | $ | FALSE | FALSE |
| 2016 | | 5477200 | PS4-MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054772005 | | $ | FALSE | FALSE |
| 2016 | | 5477300 | PS4 - MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054773002 | | $ | FALSE | FALSE |
| 2016 | | 5477600 | PS4 - FIFA 17 ULT TEAM PTS $9.99 | 400054776003 | | $ | FALSE | FALSE |
| 2016 | | 5477700 | PS4 -FIFA 17 ULT TEAM PTS $19.99 | 400054777000 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5477800 | PS4 -FIFA 17 ULT TEAM PTS $39.99 | 400054778007 | | $ | FALSE | FALSE |
| 2016 | | 5485176 | DLC-PS3-UEFA EURO 2012 | 400054851762 | | $ | FALSE | FALSE |
| 2016 | | 5487001 | PSV-GOD OF WAR COLLECTION | 711719221883 | | $ | FALSE | FALSE |
| 2016 | | 5488900 | PS4 - CALL OF DUTY BOIII DESCENT | 400054889000 | | $ | FALSE | FALSE |
| 2016 | | 5489400 | PC- DEUS EX MANKIND DIVIDED SEASON PASS | 400054894004 | | $ | TRUE | FALSE |
| 2016 | | 5489502 | PS4 - NBA 2K17 DIGITAL DOWNLOAD | 400054895025 | | $ | FALSE | TRUE |
| 2016 | | 5489702 | PC - NBA 2K17 DIGITAL | 400054897029 | | $ | TRUE | TRUE |
| 2016 | | 5489900 | XB1 - NBA 2K17 DIGITAL DOWNLOAD | 400054899009 | | $ | FALSE | TRUE |
| 2016 | | 5490617 | XB1-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054906172 | | $ | FALSE | TRUE |
| 2016 | | 5490700 | PS4-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054907001 | | $ | FALSE | TRUE |
| 2016 | | 5490900 | XB1-NBA 2K17 LEGEND EDITION DIGITAL | 400054909005 | | $ | FALSE | TRUE |
| 2016 | | 5491000 | PS4-NBA 2K17 LEGEND EDITION DIGITAL | 400054910001 | | $ | FALSE | TRUE |
| 2016 | | 5491025 | XBOX ENTERTAINMENT STARTER PK 24.99 | 799366349259 | | $ | FALSE | FALSE |
| 2016 | | 5491200 | PC-NBA 2K17 LEGEND EDITION DIGITAL | 400054912005 | | $ | TRUE | TRUE |
| 2016 | | 5491302 | PC-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054913026 | | $ | TRUE | TRUE |
| 2016 | | 5493000 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | | $ | FALSE | FALSE |
| 2016 | | 5493300 | XB1-MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054933000 | | $ | FALSE | FALSE |
| 2016 | | 5493404 | XB1 - MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054934045 | | $ | FALSE | FALSE |
| 2016 | | 5493500 | XB1 - MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054935004 | | $ | FALSE | FALSE |
| 2016 | | 5494700 | XB1 - FIFA 17Ultimate Team Points 4600 | 400054947007 | | $ | FALSE | FALSE |
| 2016 | | 5495200 | XB1-FIFA 17 ULTIMATE TEAM POINTS $19.99 | 400054952001 | | $ | FALSE | FALSE |
| 2016 | | 5495201 | XB1-FIFA 17 ULTIMATE TEAM POINTS $9.99 | 400054952018 | | $ | FALSE | FALSE |
| 2016 | | 5495335 | PS4-FIFA 17 SUPER DELUXE FULL DIG GAME | 400054953350 | | $ | FALSE | FALSE |
| 2016 | | 5495342 | PS4 - FIFA 17 DELUXE FULL DIGITAL GAME | 400054953428 | | $ | FALSE | TRUE |
| 2016 | | 5495344 | PS4 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953442 | | $ | FALSE | TRUE |
| 2016 | | 5495347 | XB1 - FIFA 17 SUPER DELUXE FULL DIG GAME | 400054953473 | | $ | FALSE | FALSE |
| 2016 | | 5495349 | XB1 - FIFA 17 DELUXE DIGITAL FULL GAME | 400054953497 | | $ | FALSE | TRUE |
| 2016 | | 5495350 | XB1 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953503 | | $ | FALSE | TRUE |
| 2016 | | 5495353 | PS4-BATMAN: ARKHAM | 883929560219 | | $ | FALSE | FALSE |
| 2016 | | 5495357 | XB1-BATTLEBORN STANDARD FULL DIG GAME | 400054953572 | | $ | FALSE | FALSE |
| 2016 | | 5496153 | CHALLENGE FLAG | 852355005892 | | $ | FALSE | FALSE |
| 2016 | | 5496231 | PS4-DEUS EX MANKIND DIVIDED DAY 1 ED | 400054962314 | | $ | FALSE | FALSE |
| 2016 | | 5496233 | XB1-DEUS EX MANKIND DIVIDED DAY 1 ED | 400054962338 | | $ | FALSE | FALSE |
| 2016 | | 5496235 | PC-DEUS EX MANKIND DIVIDED DAY 1 ED | 400054962352 | | $ | TRUE | FALSE |
| 2016 | | 5496237 | PS4-UNCHARTED 4: A THIEF'S END | 400054962376 | | $ | FALSE | FALSE |
| 2016 | | 5498802 | MASTERING MINECRAFT 3RD EDITION EGUIDE | 9780744017557 | | $ | FALSE | FALSE |
| 2016 | | 5500042 | PS4 - WARFRAME: 370 PLATINUM | 400055000428 | | $ | FALSE | FALSE |
| 2016 | | 5507117 | PS4-BATMAN: THE TELLTALE SERIES | 883929558209 | | $ | FALSE | FALSE |
| 2016 | | 5507143 | XB1-WWE 2K17 NXT Edition | 710425497599 | | $ | FALSE | FALSE |
| 2016 | | 5507156 | PS4-WWE 2K17 NXT Edition | 710425477607 | | $ | FALSE | FALSE |
| 2016 | | 5507180 | X360-BATMAN: THE TELLTALE SERIES | 883929558223 | | $ | FALSE | FALSE |
| 2016 | | 5507200 | PS3-BATMAN: THE TELLTALE SERIES | 883929558216 | | $ | FALSE | FALSE |
| 2016 | | 5507213 | XB1-BATMAN: THE TELLTALE SERIES | 883929558193 | | $ | FALSE | FALSE |
| 2016 | | 5511092 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400055110929 | | $ | FALSE | FALSE |
| 2016 | | 5512923 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 400055129235 | | $ | FALSE | FALSE |
| 2016 | | 5512969 | DLC-PS3-PROTOTYPE 2 EXCESSIVE FORCE DLC | 400055129693 | | $ | FALSE | FALSE |
| 2016 | | 5512987 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #2 | 400055129877 | | $ | FALSE | FALSE |
| 2016 | | 5513600 | PS4-DOOM STANDARD DIGITAL | 400055136004 | | $ | FALSE | TRUE |
| 2016 | | 5513604 | G-PSV-PLAYSTATION ALLSTAR BATTLE ROYALE | 400055136042 | | $ | FALSE | FALSE |
| 2017 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | $ | FALSE | FALSE |
| 2017 | | 1011786 | The Sims 3 | 14633194401 | | $ | FALSE | FALSE |
| 2017 | | 1018934 | WII-WIPEOUT | 47875761735 | | $ | FALSE | FALSE |
| 2017 | | 1019388 | NDS-WIPEOUT | 47875761773 | | $ | FALSE | FALSE |
| 2017 | | 1023681 | WII-ROCK BAND 3 | 14633195200 | | $ | FALSE | FALSE |
| 2017 | | 1023709 | NDS-ROCK BAND 3 | 14633195224 | | $ | FALSE | FALSE |
| 2017 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | $ | FALSE | FALSE |
| 2017 | | 1066515 | X360-DJ HERO 2 | 47875962378 | | $ | FALSE | FALSE |
| 2017 | | 1067848 | X360-Homefront | 752919551455 | | $ | FALSE | FALSE |
| 2017 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991954 | | $ | FALSE | FALSE |
| 2017 | | 1072255 | PS3-Twisted Metal | 711719810629 | | $ | FALSE | FALSE |
| 2017 | | 1089212 | PS3-FINAL FANTASY XIV: A REALM REBORN | 662248910055 | | $ | FALSE | FALSE |
| 2017 | | 1090872 | PS4-SKYLANDERS SWAPFORCE STARTER PACK | 47875847026 | | $ | FALSE | FALSE |
| 2017 | | 1093536 | X360-SPLINTER CELL DOUBLE AGENT | 696055180011 | | $ | FALSE | FALSE |
| 2017 | | 1094192 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 47875764309 | | $ | FALSE | FALSE |
| 2017 | | 1094314 | Nds-Dreamworks Party Pack | 47875764200 | | $ | FALSE | FALSE |
| 2017 | | 1094544 | WII-DISNEY CHANNEL: ALL STAR PARTY | 712725018627 | | $ | FALSE | FALSE |
| 2017 | | 1094553 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | | $ | FALSE | FALSE |
| 2017 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | | $ | FALSE | FALSE |
| 2017 | | 1098063 | PS4-NEED FOR SPEED RIVALS COMPLETE ED | 14633368222 | | $ | FALSE | FALSE |
| 2017 | | 1113008 | GTA ONLINETHE GREAT WHITE SHARK CASH CRD | 799366425199 | | $ | FALSE | FALSE |
| 2017 | | 1118328 | PS4-DYNASTY WARRIORS 8:EMPIRES | 40198002672 | | $ | FALSE | FALSE |
| 2017 | | 1118724 | XBOX360 SHAUN WHITE SNOWBOARDING | 696055181094 | | $ | FALSE | FALSE |
| 2017 | | 1118797 | NDS RINGLING BROTHERS | 710425356216 | | $ | FALSE | FALSE |
| 2017 | | 1118833 | PS3-START THE PARTY | 711719822028 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 1119305 | PS3-THE SHOOT | 711719822226 | | $ | FALSE | FALSE |
| 2017 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | $ | FALSE | FALSE |
| 2017 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717201977 | | $ | FALSE | FALSE |
| 2017 | | 1121355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 83717300892 | | $ | FALSE | FALSE |
| 2017 | | 1121373 | X360-DEF JAM RAPSTAR (SW) | 83717300915 | | $ | FALSE | FALSE |
| 2017 | | 1121619 | WII-14.99 BTS DUMP BIN | 696055180042 | | $ | FALSE | FALSE |
| 2017 | | 1147325 | NDS-I SPY UNIVERSE | 78073273614 | | $ | FALSE | FALSE |
| 2017 | | 1150134 | WII-THE BACHELOR & THE BACHELORETTE | 883929112333 | | $ | FALSE | FALSE |
| 2017 | | 1150143 | NDS-THE BACHELOR & THE BACHELORETTE | 883929112715 | | $ | FALSE | FALSE |
| 2017 | | 1179963 | X360-Kinect Joy Ride | 885370217315 | | $ | FALSE | FALSE |
| 2017 | | 1180104 | X360-Kinect Sports | 885370211337 | | $ | FALSE | FALSE |
| 2017 | | 1182209 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195491 | | $ | FALSE | FALSE |
| 2017 | | 1206718 | PS4-FINAL FANTASY XIV:HEAVENSWARD | 662248915593 | | $ | FALSE | FALSE |
| 2017 | | 1208486 | X360-DANCEMASTERS | 83717300977 | | $ | FALSE | FALSE |
| 2017 | | 1213061 | GTA V 1,000,000 IN-GAME CASH POB | 400012130618 | | $ | FALSE | FALSE |
| 2017 | | 1214211 | COOKING ACADEMY 2 WORLD CUISINE | 22787742089 | | $ | FALSE | FALSE |
| 2017 | | 1228939 | X360-RAGE | 93155117433 | | $ | FALSE | FALSE |
| 2017 | | 1229028 | PS3-RAGE | 93155117440 | | $ | FALSE | FALSE |
| 2017 | | 1235006 | XB1-PAYDAY 2:CRIMEWAVE | 812872018515 | | $ | FALSE | FALSE |
| 2017 | | 1237004 | PS4-PAYDAY 2:CRIMEWAVE | 812872018522 | | $ | FALSE | FALSE |
| 2017 | | 1239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 8888176176 | | $ | FALSE | FALSE |
| 2017 | | 1242586 | PS3-RACQUET SPORTS | 8888346289 | | $ | FALSE | FALSE |
| 2017 | | 1243115 | PS3-TRUTH OR LIES | 752919991565 | | $ | FALSE | FALSE |
| 2017 | | 1243512 | Imagine: Fashion Stylist | 8888166115 | | $ | FALSE | FALSE |
| 2017 | | 1248866 | NDS-BATMAN: THE BRAVE AND THE BOLD | 883929123612 | | $ | FALSE | FALSE |
| 2017 | | 1251132 | X360-DEUS EX HUMAN REVOLUTION | 662248910185 | | $ | FALSE | FALSE |
| 2017 | | 1252962 | PlayStation Plus - 3mo Subscription | 799366723882 | | $ | FALSE | FALSE |
| 2017 | | 1253176 | PlayStation Plus - 12mo Subscription | 799366036944 | | $ | FALSE | FALSE |
| 2017 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | $ | FALSE | FALSE |
| 2017 | | 1276856 | PS3-TV SUPERSTARS | 711719822424 | | $ | FALSE | FALSE |
| 2017 | | 1284039 | ROBLOX $10 | 799366733171 | | $ | FALSE | FALSE |
| 2017 | | 1284206 | EA Prepaid Game Card - $20 | 799366709992 | | $ | FALSE | FALSE |
| 2017 | | 1297006 | 3DS-THE LEGEND OF ZELDA: MAJORA'S MASK | 45496742805 | | $ | FALSE | FALSE |
| 2017 | | 1299006 | SONY PLAYSTATION PS4 GTA V $20 | 799366307235 | | $ | FALSE | FALSE |
| 2017 | | 1299015 | SONY PLAYSTATION PS4 GTA V $49.99 | 799366307242 | | $ | FALSE | FALSE |
| 2017 | | 1306026 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | | $ | FALSE | FALSE |
| 2017 | | 1309041 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 899274002236 | | $ | FALSE | FALSE |
| 2017 | | 1315457 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | | $ | FALSE | FALSE |
| 2017 | | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | $ | FALSE | FALSE |
| 2017 | | 1315546 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | $ | FALSE | FALSE |
| 2017 | | 1323002 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725025908 | | $ | FALSE | FALSE |
| 2017 | | 1324001 | DISNEY INFINITY: DISNEY ORIGINALS (2.0 | 712725025915 | | $ | FALSE | FALSE |
| 2017 | | 1324438 | NDS-BEN 10: ULTIMATE ALIEN | 879278320222 | | $ | FALSE | FALSE |
| 2017 | | 1330509 | WII CALVIN TUCKER'S REDNECK RACING | 802068103064 | | $ | FALSE | FALSE |
| 2017 | | 1344098 | NDS-PENGUINS OF MADAGASCAR | 785138364100 | | $ | FALSE | FALSE |
| 2017 | | 1344422 | NDS-HOT WHEELS: TRACK ATTACK | 785138364179 | | $ | FALSE | FALSE |
| 2017 | | 1346005 | PS4-WOLFENSTEIN: THE NEW ORDER | 93155118225 | | $ | FALSE | FALSE |
| 2017 | | 1346014 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | $ | FALSE | FALSE |
| 2017 | | 1371003 | amiibo-BOWSER | 45496891879 | | $ | FALSE | FALSE |
| 2017 | | 1373001 | amiibo-Toon Link | 45496891893 | | $ | FALSE | FALSE |
| 2017 | | 1374019 | amiibo-Ike | 45496891923 | | $ | FALSE | FALSE |
| 2017 | | 1375009 | amiibo-Meta Knight | 45496891954 | | $ | FALSE | FALSE |
| 2017 | | 1376008 | amiibo-Sheik | 45496891909 | | $ | FALSE | FALSE |
| 2017 | | 1378006 | amiibo-Mega Man | 45496891978 | | $ | FALSE | FALSE |
| 2017 | | 1378292 | 3DS-MONSTER HIGH: 13 WISHES | 815403010262 | | $ | FALSE | FALSE |
| 2017 | | 1379005 | amiibo-Sonic | 45496891985 | | $ | FALSE | FALSE |
| 2017 | | 1390457 | XB1-MAD MAX | 883929360079 | | $ | FALSE | FALSE |
| 2017 | | 1404133 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | | $ | FALSE | FALSE |
| 2017 | | 1404355 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764330 | | $ | FALSE | FALSE |
| 2017 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | $ | FALSE | FALSE |
| 2017 | | 1407352 | Wii-Zhu Zhu Pets Wild Bunch | 47875764385 | | $ | FALSE | FALSE |
| 2017 | | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | | $ | FALSE | FALSE |
| 2017 | | 1415688 | Ps3-Sub-50 Usd | 400014156883 | | $ | FALSE | FALSE |
| 2017 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | $ | FALSE | FALSE |
| 2017 | | 1424968 | Xbox Live $10 (3-Pack) | 799366080558 | | $ | FALSE | FALSE |
| 2017 | | 1430941 | WII-14.99 HOLIDAY DUMP BIN | 696055185153 | | $ | FALSE | FALSE |
| 2017 | | 1430969 | NDS-14.99 HOLIDAY DUMP BIN | 696055185160 | | $ | FALSE | FALSE |
| 2017 | | 1431003 | PS3-14.99 HOLIDAY DUMP BIN | 696055185184 | | $ | FALSE | FALSE |
| 2017 | | 1431076 | WII-9.99 HOLIDAY DUMP BIN | 696055185214 | | $ | FALSE | FALSE |
| 2017 | | 1431094 | NDS-9.99 HOLIDAY DUMP BIN | 696055185221 | | $ | FALSE | FALSE |
| 2017 | | 1431137 | PS3-9.99 HOLIDAY DUMP BIN | 696055185245 | | $ | FALSE | FALSE |
| 2017 | | 1431298 | PS3-UNCHARTED 2:AMONG THIEVES GOTY | 711719825722 | | $ | FALSE | FALSE |
| 2017 | | 1440577 | NDS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425358418 | | $ | FALSE | FALSE |
| 2017 | | 1441119 | XB1-JUST CAUSE 3 | 662248915913 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 1443608 | PS3-DUKE NUKEM FOREVER | 710425379215 | | $ | FALSE | FALSE |
| 2017 | | 1443844 | NDS-IMAGINE:RESORT OWNER | 8888166108 | | $ | FALSE | FALSE |
| 2017 | | 1443926 | Wii-Zumba Fitness Bundle | 96427016878 | | $ | FALSE | FALSE |
| 2017 | | 1450104 | WII-WHEEL OF FORTUNE | 785138303796 | | $ | FALSE | FALSE |
| 2017 | | 1450122 | NDS-WHEEL OF FORTUNE | 785138364131 | | $ | FALSE | FALSE |
| 2017 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138364063 | | $ | FALSE | FALSE |
| 2017 | | 1450186 | WII-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138303659 | | $ | FALSE | FALSE |
| 2017 | | 1450229 | NDS-JEOPARDY | 785138364087 | | $ | FALSE | FALSE |
| 2017 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364124 | | $ | FALSE | FALSE |
| 2017 | | 1450292 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752919992180 | | $ | FALSE | FALSE |
| 2017 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138364094 | | $ | FALSE | FALSE |
| 2017 | | 1450565 | NDS-PICTIONARY | 785138364155 | | $ | FALSE | FALSE |
| 2017 | | 1470147 | X360-SONIC FREE RIDERS | 10086680492 | | $ | FALSE | FALSE |
| 2017 | | 1470174 | WII-SONIC COLORS | 10086650426 | | $ | FALSE | FALSE |
| 2017 | | 1470217 | NDS-SONIC COLORS | 10086670370 | | $ | FALSE | FALSE |
| 2017 | | 1472084 | Nds-Wizards Of Waverly Place: Spellboun | 712725019662 | | $ | FALSE | FALSE |
| 2017 | | 1475036 | X360-DEAD SPACE 2 | 14633731507 | | $ | FALSE | FALSE |
| 2017 | | 1475054 | Nds-Sesame Street: Elmo'S A-To-Zoo Ad | 883929140008 | | $ | FALSE | FALSE |
| 2017 | | 1484036 | NINTENDO ESHOP AR GOOMBA $10 | 799366222934 | | $ | FALSE | FALSE |
| 2017 | | 1484054 | NINTENDO ESHOP AR PEACH $10 | 799366223450 | | $ | FALSE | FALSE |
| 2017 | | 1484114 | NINTENDO ESHOP AR MARIO $10 | 799366223375 | | $ | FALSE | FALSE |
| 2017 | | 1488652 | WII-PARTY PIGS | 696055186389 | | $ | FALSE | FALSE |
| 2017 | | 1488661 | NDS-GARFIELD FUNFEST | 696055186013 | | $ | FALSE | FALSE |
| 2017 | | 1488843 | WII-BIRTHDAY PARTY BASH | 696055186297 | | $ | FALSE | FALSE |
| 2017 | | 1488907 | WII-NORTH AMERICAN HUNTING | 696055186082 | | $ | FALSE | FALSE |
| 2017 | | 1488916 | NDS-DEAL OR NO DEAL | 696055185986 | | $ | FALSE | FALSE |
| 2017 | | 1488998 | NDS-BEST FRIENDS TONIGHT | 696055185955 | | $ | FALSE | FALSE |
| 2017 | | 1489041 | WII-LETS PLAY GARDEN | 696055186129 | | $ | FALSE | FALSE |
| 2017 | | 1489193 | WII-BEACH FUN | 696055186280 | | $ | FALSE | FALSE |
| 2017 | | 1489209 | WII-WORD JONG PARTY | 696055186266 | | $ | FALSE | FALSE |
| 2017 | | 1501171 | Xb1-The Division | 887256014513 | | $ | FALSE | FALSE |
| 2017 | | 1503882 | Nintendo eShop - Luigi $35 | 799366104674 | | $ | FALSE | FALSE |
| 2017 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | | $ | FALSE | FALSE |
| 2017 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | $ | FALSE | FALSE |
| 2017 | | 1511593 | Ps3-Grand Theft Auto Iv: Complete | 710425378720 | | $ | FALSE | FALSE |
| 2017 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | | $ | TRUE | TRUE |
| 2017 | | 1535575 | PS3-CREATE | 14633194296 | | $ | FALSE | FALSE |
| 2017 | | 1535584 | X360-GAME PARTY: IN MOTION | 883929144709 | | $ | FALSE | FALSE |
| 2017 | | 1563434 | PS3-CRYSIS 2 | 14633192063 | | $ | FALSE | FALSE |
| 2017 | | 1563461 | X360-CRYSIS 2 | 14633731620 | | $ | FALSE | FALSE |
| 2017 | | 1579138 | X360-NBA JAM | 14633195767 | | $ | FALSE | FALSE |
| 2017 | | 1581912 | X360-DRAGON BALL Z BATTLE OF Z | 722674211093 | | $ | FALSE | FALSE |
| 2017 | | 1581958 | PS3-DRAGON BALL Z BATTLE OF Z | 722674111171 | | $ | FALSE | FALSE |
| 2017 | | 1582417 | WII-PAC-MAN PARTY | 722674800266 | | $ | FALSE | FALSE |
| 2017 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | $ | FALSE | FALSE |
| 2017 | | 1587716 | XB1-WATCH DOGS LIMITED EDITION | 8888530387 | | $ | FALSE | FALSE |
| 2017 | | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 8888358381 | | $ | FALSE | FALSE |
| 2017 | | 1587789 | X360-WATCH DOGS LIMITED EDITION | 8888528388 | | $ | FALSE | FALSE |
| 2017 | | 1592375 | NDS-ICARLY: IJOIN THE CLICK! | 47875764538 | | $ | FALSE | FALSE |
| 2017 | | 1592523 | WII-ICARLY: IJOIN THE CLICK! | 47875764514 | | $ | FALSE | FALSE |
| 2017 | | 1592975 | NDS-SHAWN JOHNSON GYMNASTICS | 802068103156 | | $ | FALSE | FALSE |
| 2017 | | 1593125 | PS3-AIR CONFLICT PACIFIC CARRIER | 814290012465 | | $ | FALSE | FALSE |
| 2017 | | 1595071 | 3DS-TEENAGE MUTANT NINJA TURTLES | 47875767621 | | $ | FALSE | FALSE |
| 2017 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | $ | FALSE | FALSE |
| 2017 | | 1598642 | 3DS-WIPEOUT: CREATE & CRASH | 47875767706 | | $ | FALSE | FALSE |
| 2017 | | 1605005 | PC-NANCY DREW:SEA OF DARKNESS | 767861600809 | | $ | TRUE | FALSE |
| 2017 | | 1606023 | 3DS-ANGRY BIRDS STAR WARS | 47875767904 | | $ | FALSE | FALSE |
| 2017 | | 1610035 | NDS-COOKING MAMA | 696055188499 | | $ | FALSE | FALSE |
| 2017 | | 1610044 | NDS-CARNIVAL GAMES | 696055188505 | | $ | FALSE | FALSE |
| 2017 | | 1610062 | NDS-SPONGEBOB GLOBS OF DOOM | 696055188529 | | $ | FALSE | FALSE |
| 2017 | | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379330 | | $ | FALSE | FALSE |
| 2017 | | 1610511 | Nds-Deal Or No Deal Special Edition | 802068103132 | | $ | FALSE | FALSE |
| 2017 | | 1610557 | NDS-DIGGING FOR DINOSAURS | 78073301270 | | $ | FALSE | TRUE |
| 2017 | | 1610575 | NDS-MY AMUSEMENT PARK | 78073301225 | | $ | FALSE | FALSE |
| 2017 | | 1610584 | NDS-CLASSIC CARD GAMES | 828068213398 | | $ | FALSE | FALSE |
| 2017 | | 1617038 | X360-BULLETSTORM | 14633194586 | | $ | FALSE | FALSE |
| 2017 | | 1617214 | PS3-BULLETSTORM | 14633194579 | | $ | FALSE | FALSE |
| 2017 | | 1626054 | NDS-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764804 | | $ | FALSE | FALSE |
| 2017 | | 1677004 | XB1-DARK SOULS II SCHOLAR OF THE FIRST | 722674220187 | | $ | FALSE | FALSE |
| 2017 | | 1679012 | X360-HOT WHEELS WORLD'S BEST DRIVER | 883929360727 | | $ | FALSE | FALSE |
| 2017 | | 1679598 | NDS-SILLY BANDZ | 802068103507 | | $ | FALSE | FALSE |
| 2017 | | 1681232 | Xbox Live 12mo - Digital (COD: Ghosts) | 400016812329 | | $ | FALSE | FALSE |
| 2017 | | 1686194 | Ps3-Mass Effect 2 | 14633195040 | | $ | FALSE | FALSE |
| 2017 | | 1688614 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 1688623 | PS3-ULTRA STREET FIGHTER IV | 13388340774 | | $ | FALSE | FALSE |
| 2017 | | 1693027 | XB1-FINAL FANTASY XV | 662248917610 | | $ | FALSE | FALSE |
| 2017 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | $ | FALSE | FALSE |
| 2017 | | 1693258 | PS4-THE EVIL WITHIN | 93155118553 | | $ | FALSE | FALSE |
| 2017 | | 1708694 | NDS-KINGDOM HEARTS RE:CODED | 662248910345 | | $ | FALSE | FALSE |
| 2017 | | 1708812 | PS3-UNCHARTED 3 | 711719823322 | | $ | FALSE | FALSE |
| 2017 | | 1775051 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | | $ | FALSE | FALSE |
| 2017 | | 1776209 | X360-YOU DON'T KNOW JACK | 752919552452 | | $ | FALSE | FALSE |
| 2017 | | 1776272 | NDS-De Blob 2 | 785138364070 | | $ | FALSE | FALSE |
| 2017 | | 1776281 | PS3-DE BLOB 2 | 752919992166 | | $ | FALSE | FALSE |
| 2017 | | 1778076 | X360-DE BLOB 2 | 752919552360 | | $ | FALSE | FALSE |
| 2017 | | 1781063 | XB1-FIGHTER WITHIN | 8888538820 | | $ | FALSE | FALSE |
| 2017 | | 1784089 | NDS-PLANTS VS. ZOMBIES | 899274002243 | | $ | FALSE | FALSE |
| 2017 | | 1784195 | NDS-OUR HOUSE | 96427015673 | | $ | FALSE | FALSE |
| 2017 | | 1784201 | NDS-REC ROOM | 828068213268 | | $ | FALSE | FALSE |
| 2017 | | 1784247 | WII-MARTIAN PANIC | 802068103170 | | $ | FALSE | FALSE |
| 2017 | | 1786013 | DISNEY TOY STORY PLAY SET | 712725023751 | | $ | FALSE | FALSE |
| 2017 | | 1786137 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024505 | | $ | FALSE | FALSE |
| 2017 | | 1800081 | PC-Diablo III | 20626728515 | | $ | TRUE | FALSE |
| 2017 | | 1802089 | X360-FANTASTIC PETS KINECT | 752919552407 | | $ | FALSE | FALSE |
| 2017 | | 1803096 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656090098 | | $ | FALSE | FALSE |
| 2017 | | 1805959 | Steam Wallet Card - $49.99 (Saints Row4) | 799366137719 | | $ | FALSE | FALSE |
| 2017 | | 1806066 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | $ | FALSE | FALSE |
| 2017 | | 1806093 | X360-NEED FOR SPEED RIVALS | 14633730340 | | $ | FALSE | FALSE |
| 2017 | | 1806117 | Steam Wallet Card - $39.99 (BioShock) | 799366137726 | | $ | FALSE | FALSE |
| 2017 | | 1807242 | PS3-MLB 2K11 | 710425379635 | | $ | FALSE | FALSE |
| 2017 | | 1814093 | X360-SHIFT 2 UNLEASHED | 14633194852 | | $ | FALSE | FALSE |
| 2017 | | 1817218 | Jagex Ace Of Spades | 799366140887 | | $ | FALSE | FALSE |
| 2017 | | 1868035 | NDS-MYSTERY TALES | 878614001603 | | $ | FALSE | FALSE |
| 2017 | | 1887048 | SKYLANDERS TRAP TEAM, MINI 2-PK, GILL R | 47875872431 | | $ | FALSE | FALSE |
| 2017 | | 1891017 | Xbox Live $10 (Digital) | 400018910177 | | $ | FALSE | FALSE |
| 2017 | | 1892007 | Xbox Live $25 (Digital) | 400018920077 | | $ | FALSE | FALSE |
| 2017 | | 1894023 | SKYLANDERS TRAP TEAM, TRAP MASTER TUFF | 47875871939 | | $ | FALSE | FALSE |
| 2017 | | 1896012 | SKYLANDERS TRAP TEAM, TRAP MASTER BLAST | 47875871632 | | $ | FALSE | FALSE |
| 2017 | | 1899284 | SKYLANDERS TRAP TEAM, TRAP MASTER KA BO | 47875871922 | | $ | FALSE | FALSE |
| 2017 | | 1901321 | Wargaming.Net World Of Tanks $25 | 799366065616 | | $ | FALSE | FALSE |
| 2017 | | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | | $ | FALSE | FALSE |
| 2017 | | 1962015 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 8888528890 | | $ | FALSE | FALSE |
| 2017 | | 1966011 | SKYLANDERS SWAP FORCE LIGHTCORE CHAR AS | 47875847552 | | $ | FALSE | FALSE |
| 2017 | | 1967001 | SKYLANDERS SWAP ADVENTURE PACK ASRT | 47875848597 | | $ | FALSE | FALSE |
| 2017 | | 1967038 | SKYLANDERS SWAP FORCE SINGLE CHAR ASRTMT | 47875847514 | | $ | FALSE | FALSE |
| 2017 | | 1967047 | SKYLANDERS SWAP FORCE CHARACTER ASRTMT | 47875847538 | | $ | FALSE | FALSE |
| 2017 | | 1967065 | XB1-LEGO MARVEL SUPER HEROES | 883929366941 | | $ | FALSE | FALSE |
| 2017 | | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | | $ | FALSE | FALSE |
| 2017 | | 1967258 | X360-DISHONORED GOTY | 93155118928 | | $ | FALSE | FALSE |
| 2017 | | 1989295 | NDS-DEER DRIVE | 859292000294 | | $ | FALSE | FALSE |
| 2017 | | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | | $ | FALSE | FALSE |
| 2017 | | 2012024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323326 | | $ | FALSE | FALSE |
| 2017 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | $ | FALSE | FALSE |
| 2017 | | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929322916 | | $ | FALSE | FALSE |
| 2017 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | $ | FALSE | FALSE |
| 2017 | | 2051131 | X360-DUKE NUKEM FOREVER | 710425399206 | | $ | FALSE | FALSE |
| 2017 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | $ | FALSE | FALSE |
| 2017 | | 2055026 | PS3-SAINTS ROW: GAT OUT HELL | 816819012215 | | $ | FALSE | FALSE |
| 2017 | | 2056007 | PS4-PURE POOL | 696055249350 | | $ | FALSE | FALSE |
| 2017 | | 2059059 | PS4-PURE CHESS | 696055249343 | | $ | FALSE | FALSE |
| 2017 | | 2075383 | X360-YOOSTAR 2 IN THE MOVIES | 852337002055 | | $ | FALSE | FALSE |
| 2017 | | 2078113 | X360-Forza Motorsport 4 | 885370354843 | | $ | FALSE | FALSE |
| 2017 | | 2083037 | PS3-MLB 15: THE SHOW | 711719053088 | | $ | FALSE | FALSE |
| 2017 | | 2085483 | PS4-DARK SOULS IISCHOLAR OF THE FIRST | 722674120272 | | $ | FALSE | FALSE |
| 2017 | | 2087044 | X360-Brunswick Bowling Pro | 650008500604 | | $ | FALSE | FALSE |
| 2017 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | $ | FALSE | FALSE |
| 2017 | | 2095198 | PS3-The Elder Scrolls V: Skyrim | 93155117624 | | $ | FALSE | FALSE |
| 2017 | | 2097981 | NDS-PINKALICIOUS | 834656085056 | | $ | FALSE | FALSE |
| 2017 | | 2098016 | WII-COUNTRY DANCE | 834656086053 | | $ | FALSE | FALSE |
| 2017 | | 2103577 | Nintendo Points Card $19.99 | 799366738152 | | $ | FALSE | FALSE |
| 2017 | | 2104007 | 2013 SKYLANDERS SWAP FORCE TRADING CARD | 887521008834 | | $ | FALSE | FALSE |
| 2017 | | 2132024 | PSV-MLB 15: THE SHOW | 711719053095 | | $ | FALSE | FALSE |
| 2017 | | 2146623 | PS3-PORTAL 2 | 14633098891 | | $ | FALSE | FALSE |
| 2017 | | 2146641 | X360-PORTAL 2 | 696055245048 | | $ | FALSE | FALSE |
| 2017 | | 2173038 | NDS-ZHU ZHU PRINCESS | 47875765528 | | $ | FALSE | FALSE |
| 2017 | | 2173065 | X360-BATMAN: ARKHAM CITY | 883929166770 | | $ | FALSE | FALSE |
| 2017 | | 2173223 | Nds-Cars 2 | 712725021399 | | $ | FALSE | FALSE |
| 2017 | | 2191085 | NDS-LEGO BATTLES NINJAGO | 883929172184 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 2235002 | XB1-HALO 5: GUARDIANS LIMITED EDITION | 885370928556 | | $ | FALSE | FALSE |
| 2017 | | 2237037 | XB1-HALO 5: GUARDIANS LIMITED COLL EDI | 885370936964 | | $ | FALSE | FALSE |
| 2017 | | 2248296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | $ | FALSE | FALSE |
| 2017 | | 2256498 | NDS-SPONGEBOB ATLANTIS SQPANTS | 696055193806 | | $ | FALSE | FALSE |
| 2017 | | 2256559 | NDS-GARFIELD FUNFEST | 696055193936 | | $ | FALSE | FALSE |
| 2017 | | 2256577 | NDS-INDIANA JONES STAFF KINGS | 696055193813 | | $ | FALSE | FALSE |
| 2017 | | 2256656 | NDS-DEAL OR NO DEAL | 696055160006 | | $ | FALSE | FALSE |
| 2017 | | 2256674 | WII-CRAZY GOLF | 696055194186 | | $ | FALSE | FALSE |
| 2017 | | 2256701 | NDS-PAC N ROLL | 696055193974 | | $ | FALSE | FALSE |
| 2017 | | 2256729 | NDS-WALL-E | 696055193998 | | $ | FALSE | FALSE |
| 2017 | | 2256747 | NDS-I SPY FUN HOUSE | 696055193868 | | $ | FALSE | FALSE |
| 2017 | | 2256765 | NDS-DIEGO SAFARI RESCUE | 696055193776 | | $ | FALSE | FALSE |
| 2017 | | 2256883 | NDS-50 CLASSIC GAMES | 696055193820 | | $ | FALSE | FALSE |
| 2017 | | 2256892 | WII-SPRING DUMP BIN 2011 | 696055193707 | | $ | FALSE | FALSE |
| 2017 | | 2256901 | NDS-LETS PLAY BALLERINA | 696055193882 | | $ | FALSE | FALSE |
| 2017 | | 2256956 | WII-SEGA BASS FISHING | 696055194056 | | $ | FALSE | FALSE |
| 2017 | | 2257009 | NDS-SHREKS CARNIVAL CRAZE | 696055193912 | | $ | FALSE | FALSE |
| 2017 | | 2257045 | WII-GLACIER | 696055194049 | | $ | FALSE | FALSE |
| 2017 | | 2257072 | WII-ARCADE SHOOTING GALLERY | 696055194155 | | $ | FALSE | FALSE |
| 2017 | | 2257179 | WII-WATERSPORTS | 696055194223 | | $ | FALSE | FALSE |
| 2017 | | 2257197 | WII-NERF N STRIKES | 696055194063 | | $ | FALSE | FALSE |
| 2017 | | 2257203 | NDS-SPRING DUMP BIN 2011 | 696055193738 | | $ | FALSE | FALSE |
| 2017 | | 2272065 | 3ds-Lego Pirates Of The Caribbean | 712725021177 | | $ | FALSE | FALSE |
| 2017 | | 2278333 | 3ds-Madden Nfl Football | 14633194661 | | $ | FALSE | FALSE |
| 2017 | | 2280001 | PS3-DUCKTALES:REMASTERED | 13388340798 | | $ | FALSE | FALSE |
| 2017 | | 2280025 | WIIU-DUCKTALES: REMASTERED | 13388390076 | | $ | FALSE | FALSE |
| 2017 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816293014019 | | $ | FALSE | FALSE |
| 2017 | | 2298021 | PS3-TOMB RAIDER GH | 662248914954 | | $ | FALSE | FALSE |
| 2017 | | 2308029 | PC - StarWars: Old Republic 2400 Coins | 799366052005 | | $ | TRUE | FALSE |
| 2017 | | 2317401 | X1 - Tetris Ultimate Digital Game | 400023174014 | | $ | FALSE | FALSE |
| 2017 | | 2318016 | X1 - EVOLVE SEASON PASS | 400023180169 | | $ | FALSE | FALSE |
| 2017 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919553176 | | $ | FALSE | FALSE |
| 2017 | | 2345415 | Nintendo Cash Card - $20 - 3DS | 799366746898 | | $ | FALSE | FALSE |
| 2017 | | 2352164 | PS3-MX VS ATV REFLEX | 696055194698 | | $ | FALSE | FALSE |
| 2017 | | 2352191 | X360-MX REFLEX | 696055194797 | | $ | FALSE | FALSE |
| 2017 | | 2352216 | NDS-SONIC RUSH | 696055194643 | | $ | FALSE | FALSE |
| 2017 | | 2352289 | NDS-DORA PUPPY | 696055194674 | | $ | FALSE | FALSE |
| 2017 | | 2373043 | 3DS-FROZEN | 834656090128 | | $ | FALSE | FALSE |
| 2017 | | 2376004 | NDS-FROZEN | 834656090111 | | $ | FALSE | FALSE |
| 2017 | | 2379001 | NDS-DOODLEJUMP | 834656090142 | | $ | FALSE | FALSE |
| 2017 | | 2383007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | $ | FALSE | FALSE |
| 2017 | | 2384015 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | | $ | FALSE | FALSE |
| 2017 | | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | $ | FALSE | FALSE |
| 2017 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | $ | FALSE | FALSE |
| 2017 | | 2386013 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | $ | FALSE | FALSE |
| 2017 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | $ | FALSE | FALSE |
| 2017 | | 2391018 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725026653 | | $ | FALSE | FALSE |
| 2017 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | $ | FALSE | FALSE |
| 2017 | | 2396042 | WII-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | $ | FALSE | FALSE |
| 2017 | | 2396112 | Nds-Rio | 785138364568 | | $ | FALSE | FALSE |
| 2017 | | 2408037 | SWAP FORCE WARNADO LIGHTCORE | 47875846753 | | $ | FALSE | FALSE |
| 2017 | | 2432045 | X360-MX VS ATV ALIVE | 752919553053 | | $ | FALSE | FALSE |
| 2017 | | 2432142 | X360-KUNG FU PANDA 2 | 752919553060 | | $ | FALSE | FALSE |
| 2017 | | 2432179 | NDS-KUNG FU PANDA 2 | 785138364667 | | $ | FALSE | FALSE |
| 2017 | | 2432276 | X360-Ufc Personal Trainer | 752919552391 | | $ | FALSE | FALSE |
| 2017 | | 2450027 | SWAP FORCE FIERY FORGE BATTLE PACK | 47875847569 | | $ | FALSE | FALSE |
| 2017 | | 2461122 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | $ | FALSE | FALSE |
| 2017 | | 2462112 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | $ | FALSE | FALSE |
| 2017 | | 2491053 | PS4 -COD: ADVANCED WARFARE HAVOC | 400024910536 | | $ | FALSE | FALSE |
| 2017 | | 2518014 | PC - World of Warcraft | 20626729123 | | $ | TRUE | FALSE |
| 2017 | | 2532169 | ZYNGA UNIVERSAL $25 | 799366739661 | | $ | FALSE | FALSE |
| 2017 | | 2532239 | ZYNGA UNIVERSAL $50 | 799366739678 | | $ | FALSE | FALSE |
| 2017 | | 2541045 | X360-SWAP FORCE TRIPLE PACK NUMBER 3 | 47875847606 | | $ | FALSE | FALSE |
| 2017 | | 2541184 | X360-DEAD ISLAND | 8956780002483 | | $ | FALSE | FALSE |
| 2017 | | 2541256 | SKYLANDERS Swapforce LC Countdown | 47875848283 | | $ | FALSE | FALSE |
| 2017 | | 2542017 | SKYLANDERS Swapforce LC Whamshell | 47875846760 | | $ | FALSE | FALSE |
| 2017 | | 2542429 | WII-THOR: GOD OF THUNDER | 10086650457 | | $ | FALSE | FALSE |
| 2017 | | 2548405 | X360-Virtua Tennis 4 | 10086680539 | | $ | FALSE | FALSE |
| 2017 | | 2576068 | X360-POWERUP HEROES KINECT | 8888526827 | | $ | FALSE | FALSE |
| 2017 | | 2582044 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | | $ | FALSE | FALSE |
| 2017 | | 2591197 | Wii-Nintendo Selects: Wii Sports | 45496902322 | | $ | FALSE | FALSE |
| 2017 | | 2592044 | Wii-Nintendo Selects:The Legend Of Zelda | 45496902407 | | $ | FALSE | FALSE |
| 2017 | | 2598019 | XB1-FORZA 5 | 885370661521 | | $ | FALSE | FALSE |
| 2017 | | 2598046 | XB1-RYSE: SON OF ROME | 885370661613 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 2598055 | X360-HALO 4 GOTY | 885370670844 | | $ | FALSE | FALSE |
| 2017 | | 2598445 | X360-WIPEOUT: IN THE ZONE | 47875765542 | | $ | FALSE | FALSE |
| 2017 | | 2613621 | PS3-Assassin's Creed Revelations | 8888346845 | | $ | FALSE | FALSE |
| 2017 | | 2628429 | X360-Child Of Eden | 8888526391 | | $ | FALSE | FALSE |
| 2017 | | 2636662 | CALL OF DUTY C.O.D.E. DOG TAG 2013 | 47875680685 | | $ | FALSE | FALSE |
| 2017 | | 2670133 | X360-Call Of Duty:Modern Warfare 3 | 47875845596 | | $ | FALSE | FALSE |
| 2017 | | 2670337 | Wii-Call Of Duty: Modern Warfare 3 | 47875842076 | | $ | FALSE | FALSE |
| 2017 | | 2679055 | WII-MYSTERY CASE FILES: THE MALGRAVE INC | 45496902445 | | $ | FALSE | FALSE |
| 2017 | | 2680112 | PC-THE WITCHER: WILD HUNT | 883929391455 | | $ | TRUE | FALSE |
| 2017 | | 2682453 | LEGO THE COUNCIL OF ELROND STARTER KIT | 673419191975 | | $ | FALSE | FALSE |
| 2017 | | 2683004 | LEGO EGLOR'S TWIN BIKE STARTER KIT | 673419189590 | | $ | FALSE | FALSE |
| 2017 | | 2710116 | PS4 - BATTLEFIELD 4 | 400027101160 | | $ | FALSE | FALSE |
| 2017 | | 2730945 | 3DS-THE HIDDEN | 96427017370 | | $ | FALSE | FALSE |
| 2017 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | $ | FALSE | FALSE |
| 2017 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | $ | FALSE | FALSE |
| 2017 | | 2755149 | X360-Ace Combat: Assault Horizon | 722674210430 | | $ | FALSE | FALSE |
| 2017 | | 2758067 | PS3-DARK SOULS | 722674110471 | | $ | FALSE | FALSE |
| 2017 | | 2758085 | X360-DARK SOULS | 722674210508 | | $ | FALSE | FALSE |
| 2017 | | 2762361 | NDS-50 MORE CLASSIC GAMES | 828068213374 | | $ | FALSE | FALSE |
| 2017 | | 2808872 | X360-Max Payne 3 | 710425396052 | | $ | FALSE | FALSE |
| 2017 | | 2809339 | 3ds-Super Mario 3d Land | 45496741723 | | $ | FALSE | FALSE |
| 2017 | | 2815178 | X360-Metal Gear Rising Revengeance | 83717301035 | | $ | FALSE | FALSE |
| 2017 | | 2820037 | X360-Who Wants To Be A Millionaire | 8888527022 | | $ | FALSE | FALSE |
| 2017 | | 2823899 | X360-Kinect Star Wars | 712725024932 | | $ | FALSE | FALSE |
| 2017 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | $ | FALSE | FALSE |
| 2017 | | 2824194 | PS3-Hitman: Absolution | 662248911045 | | $ | FALSE | FALSE |
| 2017 | | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | $ | FALSE | FALSE |
| 2017 | | 2833059 | Ps3-Call Of Duty: Black Ops Le W/ Map | 47875872172 | | $ | FALSE | FALSE |
| 2017 | | 2833068 | PS3-SONIC GENERATIONS | 10086690552 | | $ | FALSE | FALSE |
| 2017 | | 2833095 | X360-SONIC GENERATIONS | 10086680560 | | $ | FALSE | FALSE |
| 2017 | | 2842639 | X360-RISE OF NIGHTMARE | 10086680461 | | $ | FALSE | FALSE |
| 2017 | | 2853002 | PS4-ANGRY BIRDS STAR WARS | 47875767607 | | $ | FALSE | FALSE |
| 2017 | | 2856517 | X360-Halo Combat Evolved Anniversary | 885370367065 | | $ | FALSE | FALSE |
| 2017 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | $ | FALSE | FALSE |
| 2017 | | 2856599 | 3DS-LUIGI'S MANSION: DARK MOON | 45496742157 | | $ | FALSE | FALSE |
| 2017 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | $ | FALSE | FALSE |
| 2017 | | 2890138 | SWAP FORCE JOLLY BUMBLE BLAST | 47875849099 | | $ | FALSE | FALSE |
| 2017 | | 2890156 | X360-AMAZING SPIDERMAN 2 | 47875849389 | | $ | FALSE | FALSE |
| 2017 | | 2890216 | XB1-AMAZING SPIDERMAN 2 | 47875849402 | | $ | FALSE | FALSE |
| 2017 | | 2890302 | PS4-AMAZING SPIDERMAN 2 | 47875849365 | | $ | FALSE | FALSE |
| 2017 | | 2897073 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | $ | FALSE | FALSE |
| 2017 | | 2897091 | X360-Kinectimals With Bears | 885370316902 | | $ | FALSE | FALSE |
| 2017 | | 2898025 | PINK/SILVERLICIOUS 2PK NDS | 834656087807 | | $ | FALSE | FALSE |
| 2017 | | 2904063 | PS4 KILLZONE SHADOW FALL DIGITAL | 400029040634 | | $ | FALSE | TRUE |
| 2017 | | 2915726 | PS3-THE DARKNESS II | 710425470165 | | $ | FALSE | FALSE |
| 2017 | | 2927385 | PS3-BIOSHOCK INFINITE | 710425472701 | | $ | FALSE | FALSE |
| 2017 | | 2928043 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560202 | | $ | FALSE | FALSE |
| 2017 | | 2934015 | XB1-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722674220088 | | $ | FALSE | FALSE |
| 2017 | | 2935156 | PS4-NARUTO SHIPPUDEN:ULTIMATE NINJA STO | 722674120128 | | $ | FALSE | FALSE |
| 2017 | | 2937036 | NDS-SESAME STREET: READY, SET, GROVER | 883929172658 | | $ | FALSE | FALSE |
| 2017 | | 2938712 | PS4-J-STARS VICTORY VS | 722674120234 | | $ | FALSE | FALSE |
| 2017 | | 2942022 | PS4-ONE PIECE PIRATE WARRIORS 3 | 722674120111 | | $ | FALSE | FALSE |
| 2017 | | 2943094 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | $ | FALSE | FALSE |
| 2017 | | 2954679 | NDS-PETZ PUPPYZ & KITTENZ | 8888166535 | | $ | FALSE | FALSE |
| 2017 | | 2961504 | X1 - EVOLVE FULL DIGITAL GAME | 400029615047 | | $ | FALSE | TRUE |
| 2017 | | 2992093 | Steam Wallet Card - COD: Ghosts | 799366133087 | | $ | FALSE | FALSE |
| 2017 | | 2993029 | Blizzard Battle.Net Card - $20 | 799366150473 | | $ | FALSE | FALSE |
| 2017 | | 3002036 | Wii-Nintendo Selects: Super Mario Galaxy | 45496902612 | | $ | FALSE | FALSE |
| 2017 | | 3010296 | XB1-ZOO TYCOON | 885370661705 | | $ | FALSE | FALSE |
| 2017 | | 3014018 | PS4-DISGAEA 5:ALLIANCE OF VENGEANCE | 813633015279 | | $ | FALSE | FALSE |
| 2017 | | 3021044 | PS4-LEGO THE HOBBIT | 883929400263 | | $ | FALSE | FALSE |
| 2017 | | 3021168 | XB1-LEGO THE HOBBIT | 883929400072 | | $ | FALSE | FALSE |
| 2017 | | 3021554 | PS3-LEGO THE HOBBIT | 883929399239 | | $ | FALSE | FALSE |
| 2017 | | 3023006 | WIIU-LEGO THE HOBBIT | 883929399215 | | $ | FALSE | FALSE |
| 2017 | | 3025022 | XB1-MIDDLE EARTH: SHADOW OF MORDOR | 883929319572 | | $ | FALSE | FALSE |
| 2017 | | 3025031 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | $ | FALSE | FALSE |
| 2017 | | 3027039 | PS3-GHOST RECON ANTHOLOGY | 8888348207 | | $ | FALSE | FALSE |
| 2017 | | 3030086 | 3DS-SPONGEBOB HEROPANTS | 47875770515 | | $ | FALSE | FALSE |
| 2017 | | 3041196 | 3DS-BRAVELY DEFAULT | 45496742652 | | $ | FALSE | FALSE |
| 2017 | | 3052058 | Ps3-Rayman Origins | 8888346852 | | $ | FALSE | FALSE |
| 2017 | | 3055161 | X360-LEGO HARRY POTTER: YEARS 5-7 | 883929187560 | | $ | FALSE | FALSE |
| 2017 | | 3060186 | GAMERS CLUB UNLOCKED REDEMP | 400030601862 | | $ | FALSE | FALSE |
| 2017 | | 3064211 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | $ | FALSE | FALSE |
| 2017 | | 3071578 | NDS-WIPEOUT: SEASON 2 | 47875765740 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 3072037 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | $ | FALSE | FALSE |
| 2017 | | 3073179 | NDS-HAPPY FEET TWO | 883929162055 | | $ | FALSE | FALSE |
| 2017 | | 3089045 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913803 | | $ | FALSE | FALSE |
| 2017 | | 3089081 | X360-TOMB RAIDER GOTY | 662248913711 | | $ | FALSE | FALSE |
| 2017 | | 3098037 | XB1-Tomb Raider The Definitive Edition | 662248913797 | | $ | FALSE | FALSE |
| 2017 | | 3105111 | X360-JIMMIE JOHNSON Anything w/ Engine | 83717301271 | | $ | FALSE | FALSE |
| 2017 | | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | $ | FALSE | FALSE |
| 2017 | | 3123234 | PS4-EA SPORTS RORY MCILROY PGA TOUR | 14633733112 | | $ | FALSE | FALSE |
| 2017 | | 3129045 | XB1-EA SPORTS RORY MCILROY PGA TOUR | 14633367881 | | $ | FALSE | FALSE |
| 2017 | | 3152127 | X360-PRO EVOLUTION SOCCER 2012 | 83717301233 | | $ | FALSE | FALSE |
| 2017 | | 3184817 | PC - The Bureau: Xcom Declassified | 710425319563 | | $ | TRUE | FALSE |
| 2017 | | 3208016 | WIIU-MARIO PARTY 10 WITH AMIIBO MARIO | 45496903701 | | $ | FALSE | FALSE |
| 2017 | | 3212018 | amiibo-LUIGI (SUPER MARIO SERIES) | 45496892012 | | $ | FALSE | FALSE |
| 2017 | | 3213017 | amiibo-YOSHI (SUPER MARIO SERIES) | 45496892029 | | $ | FALSE | FALSE |
| 2017 | | 3214007 | Amiibo-Toad (Super Mario Series) | 45496892036 | | $ | FALSE | FALSE |
| 2017 | | 3215866 | NDS-YOU DON'T KNOW JACK | 785138364278 | | $ | FALSE | FALSE |
| 2017 | | 3216302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT | 45496743154 | | $ | FALSE | FALSE |
| 2017 | | 3218099 | PS3-JIMMIE JOHNSON ANYTHING WITH AN ENGI | 83717202318 | | $ | FALSE | FALSE |
| 2017 | | 3220007 | 3DS-YOSHI'S NEW ISLAND | 45496742683 | | $ | FALSE | FALSE |
| 2017 | | 3230037 | G-TRINE PC | 400032300374 | | $ | TRUE | FALSE |
| 2017 | | 3233054 | 3DS-PUZZLE & DRAGONS Z + PUZZLE & DRAGO | 45496743130 | | $ | FALSE | FALSE |
| 2017 | | 3245499 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400032454992 | | $ | TRUE | TRUE |
| 2017 | | 3246011 | 3DS-XENOBLADE CHRONICLES 3D | 45496743178 | | $ | FALSE | FALSE |
| 2017 | | 3294743 | Ps3-Little Big Planet 2:Special Edition | 711719837220 | | $ | FALSE | FALSE |
| 2017 | | 3303066 | SKYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 47875843660 | | $ | FALSE | FALSE |
| 2017 | | 3327063 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388550104 | | $ | FALSE | FALSE |
| 2017 | | 3352085 | 3DS-TERRARIA | 812872018553 | | $ | FALSE | FALSE |
| 2017 | | 3354029 | PS4-METAL GEAR SOLID V:GROUND ZEROES | 83717202899 | | $ | FALSE | FALSE |
| 2017 | | 3354047 | WIIU-TERRARIA | 812872018560 | | $ | FALSE | FALSE |
| 2017 | | 3371169 | PS3-EVERYBODY DANCE | 711719836520 | | $ | FALSE | FALSE |
| 2017 | | 3425334 | NDS-BARBIE: JET, SET AND STYLE | 785138364988 | | $ | FALSE | FALSE |
| 2017 | | 3425352 | X360-DEEPAK CHOPRA PROJECT | 752919553886 | | $ | FALSE | FALSE |
| 2017 | | 3433032 | X360-Borderlands 2 | 710425491016 | | $ | FALSE | FALSE |
| 2017 | | 3444002 | INFINITY PHINEAS | 712725024529 | | $ | FALSE | FALSE |
| 2017 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | $ | FALSE | FALSE |
| 2017 | | 3455458 | NDS-1001 TOUCH GAMES | 814290011390 | | $ | FALSE | FALSE |
| 2017 | | 3455698 | NDS-QUEST FOR ZHU | 47875766785 | | $ | FALSE | FALSE |
| 2017 | | 3487866 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785138365176 | | $ | FALSE | FALSE |
| 2017 | | 3491089 | G-NANCY DREW: DANGER BY DESIGN PC | 400034910892 | | $ | TRUE | FALSE |
| 2017 | | 3508275 | X360-Victorious (Kinect) | 879278220003 | | $ | FALSE | FALSE |
| 2017 | | 3512725 | 3DS-HATSUNE MIKU:PROJECT MIRAI DX | 10086611175 | | $ | FALSE | FALSE |
| 2017 | | 3541022 | X1 - BATTLEFIELD HARDLINE PREMIUM | 400035410223 | | $ | FALSE | FALSE |
| 2017 | | 3542049 | PS4 - BATTLEFIELD HARDLINE PREMIUM | 400035420499 | | $ | FALSE | FALSE |
| 2017 | | 3552681 | Ps3-Dishonored | 93155117945 | | $ | FALSE | FALSE |
| 2017 | | 3555026 | PC-ELDER SCROLLS ONLINE TAMRIAL UNLTD | 93155160484 | | $ | TRUE | FALSE |
| 2017 | | 3555951 | X360-The Witcher 2: Assassins Of Kings | 883929400225 | | $ | FALSE | FALSE |
| 2017 | | 3558579 | X360-MINUTE TO WIN IT | 802068103941 | | $ | FALSE | FALSE |
| 2017 | | 3559435 | WII-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | | $ | FALSE | FALSE |
| 2017 | | 3559505 | XB1-Red Dead Redemption Goty | 710425490071 | | $ | FALSE | FALSE |
| 2017 | | 3568585 | X360-Twister Mania | 96427017592 | | $ | FALSE | FALSE |
| 2017 | | 3617087 | X360-RAPALA FISHING KINECT | 47875766563 | | $ | FALSE | FALSE |
| 2017 | | 3619067 | X360-GENERATOR REX AGENT OF PROVIDENCE | 47875765924 | | $ | FALSE | FALSE |
| 2017 | | 3650081 | X360-THE PRICE IS RIGHT DECADES | 8888527008 | | $ | FALSE | FALSE |
| 2017 | | 3650391 | X360-Just Dance Kids 2 | 8888526957 | | $ | FALSE | FALSE |
| 2017 | | 3650406 | PS3-MOTIONSPORTS: EXTREME | 8888346920 | | $ | FALSE | FALSE |
| 2017 | | 3653564 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8888526643 | | $ | FALSE | FALSE |
| 2017 | | 3655429 | NDS-PUSS IN BOOTS | 785138365190 | | $ | FALSE | FALSE |
| 2017 | | 3659012 | SKYLANDERS TRAP TEAM, TRAP MASTER SHORT | 47875871694 | | $ | FALSE | FALSE |
| 2017 | | 3659049 | SKYLANDERS TRAP TEAM EASTER EARTH TRAP | 47875874046 | | $ | FALSE | FALSE |
| 2017 | | 3659058 | SKYLANDERS TRAP TEAM EASTER POWER PUNCH | 47875871168 | | $ | FALSE | FALSE |
| 2017 | | 3659085 | SKYLANDERS TRAP TEAM, TRAP MASTER THUND | 47875871717 | | $ | FALSE | FALSE |
| 2017 | | 3659094 | SKYLANDERS TRAP TEAM, TRAP MASTER KNIGH | 47875871670 | | $ | FALSE | FALSE |
| 2017 | | 3659109 | SKYLANDERS TRAP TEAM EASTER EGGSELLENT | 47875871298 | | $ | FALSE | FALSE |
| 2017 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | $ | FALSE | FALSE |
| 2017 | | 3676006 | PC-Diablo III: Reaper of Souls | 20626729154 | | $ | TRUE | FALSE |
| 2017 | | 3690011 | XB1-CABELA'S AFRICAN ADVENTURES | 47875770614 | | $ | FALSE | FALSE |
| 2017 | | 3717009 | PS4-EVOLVE | 710425473746 | | $ | FALSE | FALSE |
| 2017 | | 3719016 | XB1-EVOLVE | 710425493751 | | $ | FALSE | FALSE |
| 2017 | | 3720071 | X360-Puss In Boots | 752919553961 | | $ | FALSE | FALSE |
| 2017 | | 3721029 | PC-EVOLVE | 710425413766 | | $ | TRUE | FALSE |
| 2017 | | 3725298 | WII-19.99 HOLIDAY DUMP BIN 2011 | 696055205417 | | $ | FALSE | FALSE |
| 2017 | | 3725631 | X360-19.99 HOLIDAY DUMP BIN 2011 | 696055205431 | | $ | FALSE | FALSE |
| 2017 | | 3725668 | PS3-19.99 HOLIDAY DUMP BIN 2011 | 696055205448 | | $ | FALSE | FALSE |
| 2017 | | 3725677 | MATURE-19.99 HOLIDAY DUMP BIN 2011 | 696055205455 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 3725722 | WII-14.99 HOLIDAY DUMP BIN 2011 | 696055205462 | | $ | FALSE | FALSE |
| 2017 | | 3725795 | NDS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | $ | FALSE | FALSE |
| 2017 | | 3725831 | PS3-14.99 HOLIDAY DUMP BIN 2011 | 696055205493 | | $ | FALSE | FALSE |
| 2017 | | 3747033 | Ps4-Toy Soldier War Chest | 887256001339 | | $ | FALSE | FALSE |
| 2017 | | 3748014 | XB1-TOY SOLDIERS WAR CHEST | 887256001346 | | $ | FALSE | FALSE |
| 2017 | | 3779816 | NDS-SQUINKIES 2 WITH TOY | 47875765467 | | $ | FALSE | FALSE |
| 2017 | | 3779843 | NDS-LALALOOPSY WITH TOY | 47875766501 | | $ | FALSE | FALSE |
| 2017 | | 3784038 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633098921 | | $ | FALSE | FALSE |
| 2017 | | 3787004 | PS3-THE ELDER SCROLLS V SKYRIM & BIOSHO | 710425474118 | | $ | FALSE | FALSE |
| 2017 | | 3792018 | PS3-GWP FOR LEGO MOVIE VIDEOGAME | 400037920188 | | $ | FALSE | FALSE |
| 2017 | | 3810064 | WII-COUNTRY DANCE 2 | 834656085551 | | $ | FALSE | FALSE |
| 2017 | | 3816031 | NDS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138365169 | | $ | FALSE | FALSE |
| 2017 | | 3828003 | SKYLANDERS SWAP FORCE 3-PK (#5) | 47875847620 | | $ | FALSE | FALSE |
| 2017 | | 3834039 | SKYLANDERS Swapforce Rubble Rouser | 47875848023 | | $ | FALSE | FALSE |
| 2017 | | 3847137 | NDS-SPONGEBOB SURF & SKATE ROADTRIP | 785138364971 | | $ | FALSE | FALSE |
| 2017 | | 3851009 | Blizzard Hearthstone - $20 | 799366177319 | | $ | FALSE | FALSE |
| 2017 | | 3853007 | 3DS-LEGENDS OF OZ: DOROTHY's RETURN | 834656090234 | | $ | FALSE | FALSE |
| 2017 | | 3868039 | XB1-MORTAL KOMBAT X KOLLECTOR'S EDITION | 883929460335 | | $ | FALSE | FALSE |
| 2017 | | 3869527 | NDS-PILLOW PETS | 834656085452 | | $ | FALSE | FALSE |
| 2017 | | 3869563 | NDS-DAGEDAR | 834656085759 | | $ | FALSE | FALSE |
| 2017 | | 3869572 | NDS-I SPY CASTLE | 78073420063 | | $ | FALSE | FALSE |
| 2017 | | 3869606 | NDS-MAGIC SCHOOL BUS OCEANS | 78073420049 | | $ | FALSE | FALSE |
| 2017 | | 3901025 | PC-THE SIMS 4 GET TO WORK | 14633733143 | | $ | TRUE | FALSE |
| 2017 | | 3904062 | PS3-HEAVY FIRE: AFGHANISTAN PS3/MOV | 859292000485 | | $ | FALSE | FALSE |
| 2017 | | 3938194 | X1 - BATTLEFIELD HARDLINE DELUXE | 400039381949 | | $ | FALSE | FALSE |
| 2017 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | $ | FALSE | FALSE |
| 2017 | | 3967033 | X360-DEVIL MAY CRY COLLECTION | 13388330409 | | $ | FALSE | FALSE |
| 2017 | | 3967097 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | | $ | FALSE | FALSE |
| 2017 | | 3967215 | X360-Street Fighter X Tekken | 13388330454 | | $ | FALSE | FALSE |
| 2017 | | 3967325 | X360-Dragon'S Dogma | 13388330461 | | $ | FALSE | FALSE |
| 2017 | | 3974594 | X360-Far Cry 3 | 8888526315 | | $ | FALSE | FALSE |
| 2017 | | 3980493 | PS4-ARCANIA:THE COMPLETE TALE | 811994020284 | | $ | FALSE | FALSE |
| 2017 | | 3982036 | Nds-Bejeweled 3 | 899274002496 | | $ | FALSE | FALSE |
| 2017 | | 3993436 | XB1-STATE OF DECAY YEAR ONE SURVIVAL ED | 885370895742 | | $ | FALSE | FALSE |
| 2017 | | 4007006 | Nintendo eShop Card - $10 | 799366114901 | | $ | FALSE | FALSE |
| 2017 | | 4009004 | Ganz Webkinz - $10 | 799366738671 | | $ | FALSE | FALSE |
| 2017 | | 4011008 | Ganz Webkinz - $25 | 799366738688 | | $ | FALSE | FALSE |
| 2017 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | $ | FALSE | FALSE |
| 2017 | | 4056679 | Ps3-Grand Theft Auto V | 710425471254 | | $ | FALSE | FALSE |
| 2017 | | 4088006 | PS4-MLB 14 THE SHOW | 711719043430 | | $ | FALSE | FALSE |
| 2017 | | 4096008 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040960089 | | $ | TRUE | FALSE |
| 2017 | | 4204200 | NETFLIX SAMSUNG OFFER JULY 2015 | 400042042004 | | $ | FALSE | FALSE |
| 2017 | | 4205033 | XB1-STAR WARS BATTLEFRONT | 14633368697 | | $ | FALSE | FALSE |
| 2017 | | 4205100 | X360-TRANSFORMERS 2015 | 47875771185 | | $ | FALSE | FALSE |
| 2017 | | 4205200 | PS4-TRANSFORMERS 2015 | 47875771161 | | $ | FALSE | FALSE |
| 2017 | | 4205400 | XB1-TRANSFORMERS 2015 | 47875771208 | | $ | FALSE | FALSE |
| 2017 | | 4209101 | 3DS-LBX: LITTLE BATTLERS EXPERIENCE | 45496743260 | | $ | FALSE | FALSE |
| 2017 | | 4209700 | 3DS-CHIBI-ROBO:ZIP LASH W/CHIBI-ROBO ami | 45496743246 | | $ | FALSE | FALSE |
| 2017 | | 4210500 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93155170629 | | $ | FALSE | FALSE |
| 2017 | | 4211101 | PS4-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027421 | | $ | FALSE | FALSE |
| 2017 | | 4211400 | PS3-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027650 | | $ | FALSE | FALSE |
| 2017 | | 4212005 | XB1-ELDER SCROLLS ONLINE IMPERIAL ED | 93155160422 | | $ | FALSE | FALSE |
| 2017 | | 4212032 | PS4-STAR WARS BATTLEFRONT | 14633368680 | | $ | FALSE | FALSE |
| 2017 | | 4216038 | PS4-ELDER SCROLLS ONLINE IMPERIAL ED | 93155160415 | | $ | FALSE | FALSE |
| 2017 | | 4216300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | $ | FALSE | FALSE |
| 2017 | | 4217139 | PS3-STARHAWK | 711719818120 | | $ | FALSE | FALSE |
| 2017 | | 4220900 | 3DS-CHIBI-ROBO:ZIP LASH | 45496743222 | | $ | FALSE | FALSE |
| 2017 | | 4221300 | PS4-WORLD OF FINAL FANTASY | 662248918747 | | $ | FALSE | FALSE |
| 2017 | | 4224009 | OUROBOROS MEDALLION | 93155126350 | | $ | FALSE | FALSE |
| 2017 | | 4225700 | 3DS-FIRE EMBLEM FATES: CONQUEST | 45496743406 | | $ | FALSE | FALSE |
| 2017 | | 4232100 | ELDER SCROLLS 1500 CROWNS $14.99 | 799366365150 | | $ | FALSE | FALSE |
| 2017 | | 4233000 | XB1-NBA 2K16 MICHAEL JORDAN SPECIAL ED | 710425496325 | | $ | FALSE | FALSE |
| 2017 | | 4233900 | PC-NEXON KARMA $25 | 799366844181 | | $ | TRUE | FALSE |
| 2017 | | 4234300 | PC-NEXON KARMA $50 | 799366828891 | | $ | TRUE | FALSE |
| 2017 | | 4234600 | ELDER SCROLLS 60 DAY PLUS SUBSCRIPTION | 799366372875 | | $ | FALSE | FALSE |
| 2017 | | 4235100 | PSV-WORLD OF FINAL FANTASY | 662248918990 | | $ | FALSE | FALSE |
| 2017 | | 4235200 | PS4-STAR OCEAN:INTEGRITY AND FAITHLESSN | 662248917559 | | $ | FALSE | FALSE |
| 2017 | | 4238302 | PS4-GTA SHARK CARD PROMO | 400042383022 | | $ | FALSE | FALSE |
| 2017 | | 4244300 | XB1-LICHDOM:BATTLEMAGE | 814290013264 | | $ | FALSE | FALSE |
| 2017 | | 4244500 | PS4-ALEKHINE'S GUN | 814290013196 | | $ | FALSE | FALSE |
| 2017 | | 4244600 | XB1-ALEKHINE'S GUN | 814290013202 | | $ | FALSE | FALSE |
| 2017 | | 4244700 | PS4-LICHDOM:BATTLEMAGE | 814290013257 | | $ | FALSE | FALSE |
| 2017 | | 4248235 | X360-Grand Slam Tennis 2 | 14633196719 | | $ | FALSE | FALSE |
| 2017 | | 4248800 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361855 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4249401 | XBOX GIFT CARD 2015 MP (3X$10) | 799366337805 | | | FALSE | FALSE |
| 2017 | | 4249402 | XBOX LIVE 12 MONTH GAMES WITH GOLD 2015 | 799366355830 | | $ | FALSE | FALSE |
| 2017 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | $ | FALSE | FALSE |
| 2017 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | $ | FALSE | FALSE |
| 2017 | | 4249406 | XBOX LIVE 3 MONTH SUBSCRIPTION HOLIDAY | 799366362319 | | $ | FALSE | FALSE |
| 2017 | | 4249407 | XBOX GIFT CARD 2015 MP PARENT (3X$15 PL | 799366363569 | | $ | FALSE | FALSE |
| 2017 | | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361862 | | $ | FALSE | FALSE |
| 2017 | | 4249411 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361848 | | $ | FALSE | FALSE |
| 2017 | | 4249412 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361831 | | $ | FALSE | FALSE |
| 2017 | | 4252100 | DISNEY INFINITY:STAR WARS KANAN JARRUS | 712725027209 | | $ | FALSE | FALSE |
| 2017 | | 4252200 | DISNEY INFINITY:STAR WARS ZEB ORRELIOS | 712725026936 | | $ | FALSE | FALSE |
| 2017 | | 4252400 | DISNEY INFINITY:STAR WARS SABINE WREN | 712725027216 | | $ | FALSE | FALSE |
| 2017 | | 4252500 | DISNEY INFINITY: DISNEY PIXAR'S FEAR FIG | 712725027070 | | $ | FALSE | FALSE |
| 2017 | | 4252700 | DISNEY INFINITY:STAR WARS EZRA BRIDGER | 712725026950 | | $ | FALSE | FALSE |
| 2017 | | 4252800 | DISNEY INFINITY:STAR WARS HANS SOLO | 712725027087 | | $ | FALSE | FALSE |
| 2017 | | 4252900 | DISNEY INFINITY:STAR WARS DARTH VADER | 712725027162 | | $ | FALSE | FALSE |
| 2017 | | 4253000 | DISNEY INFINITY:STAR WARS CHEWBACCA FIG | 712725027018 | | $ | FALSE | FALSE |
| 2017 | | 4253100 | DISNEY INFINITY:STAR WARS POWER DISC PAC | 712725027292 | | $ | FALSE | FALSE |
| 2017 | | 4253200 | DISNEY INFINITY:STAR WARS PLAY SET | 712725027001 | | $ | FALSE | FALSE |
| 2017 | | 4253700 | PC-GUILD WARS 2: HEART OF THORNS | 400042537005 | | $ | TRUE | FALSE |
| 2017 | | 4263049 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | $ | FALSE | FALSE |
| 2017 | | 4277201 | PC-XCOM2 | 710425416477 | | $ | TRUE | FALSE |
| 2017 | | 4281600 | PS4-COD: Black Ops III JuggerNog Edition | 47875876484 | | $ | FALSE | FALSE |
| 2017 | | 4281800 | XB1-COD: BLACK OPS III JuggerNog Editio | 47875876507 | | $ | FALSE | FALSE |
| 2017 | | 4282600 | PS3-SKY SUPERCHARGERS DARK EDITION STAR | 47875875647 | | $ | FALSE | FALSE |
| 2017 | | 4282700 | PS4-SKY SUPERCHARGERS DARK EDITION STAR | 47875875654 | | $ | FALSE | FALSE |
| 2017 | | 4282800 | X360-SKY SUPERCHARGERS DARK EDITION STA | 47875875661 | | $ | FALSE | FALSE |
| 2017 | | 4282900 | XB1-SKY SUPERCHARGERS DARK EDITION STA | 47875875678 | | $ | FALSE | FALSE |
| 2017 | | 4290917 | X360-GRAND THEFT AUTO SAN ANDR | 710425495649 | | $ | FALSE | FALSE |
| 2017 | | 4291100 | PS4-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915906 | | $ | FALSE | FALSE |
| 2017 | | 4291101 | XB1-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915890 | | $ | FALSE | FALSE |
| 2017 | | 4295900 | 3DS-FINAL FANTASY EXPLORERS | 662248916552 | | $ | FALSE | FALSE |
| 2017 | | 4296100 | PS4-DIVINITY:ORIGINAL SIN ENHANCED EDIT | 854952003349 | | $ | FALSE | FALSE |
| 2017 | | 4296200 | XB1-DIVINTIY:ORIGINAL SIN ENHANCED EDI | 854952003356 | | $ | FALSE | FALSE |
| 2017 | | 4299708 | 3DS-TMNT MASTER SPLINTER'S TRAINING 2PK | 47875770645 | | $ | FALSE | FALSE |
| 2017 | | 4318400 | PS4-NARUTO SHIPPUDEN ULT NNJA STRM 4 POB | 400043184000 | | $ | FALSE | FALSE |
| 2017 | | 4318500 | XB1-NARUTO SHIPPUDEN ULT NNJA STRM 4 POB | 400043185007 | | $ | FALSE | FALSE |
| 2017 | | 4318800 | X360-THE JACKBOX PARTY PACK | 894515001573 | | $ | FALSE | FALSE |
| 2017 | | 4319201 | X360-GAME OF THRONES-A TELLTALE GAMES S | 894515001610 | | $ | FALSE | FALSE |
| 2017 | | 4319301 | XB1-GAME OF THRONES-A TELLTALE GAMES S | 894515001627 | | $ | FALSE | FALSE |
| 2017 | | 4319402 | PS4-GAME OF THRONES-A TELLTALE GAMES SE | 894515001641 | | $ | FALSE | FALSE |
| 2017 | | 4328902 | SKYLANDERS SUPERCHARGERS VEHICLE SHIELD | 47875875555 | | $ | FALSE | FALSE |
| 2017 | | 4328903 | SKYLANDERS SUPERCHARGERS DRIVER SMASH H | 47875875319 | | $ | FALSE | FALSE |
| 2017 | | 4328904 | SKYLANDERS SUPERCHARGERS DRIVER HIGH VO | 47875875296 | | $ | FALSE | FALSE |
| 2017 | | 4328905 | SKYLANDERS SUPERCHARGERS RACING SEA PAC | 47875875777 | | $ | FALSE | FALSE |
| 2017 | | 4328906 | SKYLANDERS SUPERCHARGERS VEHICLE SODA S | 47875875579 | | $ | FALSE | FALSE |
| 2017 | | 4328907 | SKYLANDERS SUPERCHARGERS DRIVER FIESTA | 47875875289 | | $ | FALSE | FALSE |
| 2017 | | 4328909 | SKYLANDERS SUPERCHARGERS DRIVER DIVE CL | 47875875272 | | $ | FALSE | FALSE |
| 2017 | | 4328910 | SKYLANDERS SUPERCHARGERS DUAL PACK #1 | 47875875821 | | $ | FALSE | FALSE |
| 2017 | | 4328912 | SKYLANDERS SUPERCHARGERS DRIVER SHARK S | 47875875425 | | $ | FALSE | FALSE |
| 2017 | | 4328913 | SKYLANDERS SUPERCHARGERS DUAL PACK #4 | 47875875852 | | $ | FALSE | FALSE |
| 2017 | | 4328914 | SKYLANDERS SUPERCHARGERS VEHICLE SUN RU | 47875875609 | | $ | FALSE | FALSE |
| 2017 | | 4328915 | SKYLANDERS SUPERCHARGERS VEHICLE CRYPT | 47875875470 | | $ | FALSE | FALSE |
| 2017 | | 4328916 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SH | 47875875531 | | $ | FALSE | FALSE |
| 2017 | | 4328918 | SKYLANDERS SUPERCHARGERS VEHICLE SKY SL | 47875875562 | | $ | FALSE | FALSE |
| 2017 | | 4328920 | SKYLANDERS SUPERCHARGERS VEHICLE TOMB B | 47875875623 | | $ | FALSE | FALSE |
| 2017 | | 4328921 | SKYLANDERS SUPERCHARGERS DRIVER ASTROBL | 47875875265 | | $ | FALSE | FALSE |
| 2017 | | 4328922 | SKYLANDERS SUPERCHARGERS DRIVER NIGHTFA | 47875875302 | | $ | FALSE | FALSE |
| 2017 | | 4328923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875875487 | | $ | FALSE | FALSE |
| 2017 | | 4328925 | SKYLANDERS SUPERCHARGERS DRIVER LAVA LA | 47875875364 | | $ | FALSE | FALSE |
| 2017 | | 4328927 | SKYLANDERS SUPERCHARGERS DUAL PACK #2 | 47875875838 | | $ | FALSE | FALSE |
| 2017 | | 4328928 | SKYLANDERS SUPERCHARGERS VEHICLE BURN C | 47875875456 | | $ | FALSE | FALSE |
| 2017 | | 4328930 | SKYLANDERS SUPERCHARGERS RACING SKY PAC | 47875875784 | | $ | FALSE | FALSE |
| 2017 | | 4328931 | SKYLANDER SUPERCHARGERS DRIVER BONE BAS | 47875875401 | | $ | FALSE | FALSE |
| 2017 | | 4328932 | SKYLANDERS SUPERCHARGERS RACING LAND PA | 47875875791 | | $ | FALSE | FALSE |
| 2017 | | 4328933 | SKYLANDERS SUPERCHARGERS DUAL PACK #3 | 47875875845 | | $ | FALSE | FALSE |
| 2017 | | 4328936 | SKYLANDERS SUPERCHARGERS VEHICLE JET ST | 47875875517 | | $ | FALSE | FALSE |
| 2017 | | 4328939 | SKYLANDERS SUPERCHARGERS VEHICLE SPLATT | 47875875586 | | $ | FALSE | FALSE |
| 2017 | | 4328940 | SKYLANDERS SUPERCHARGERS DRIVER SPLAT | 47875875333 | | $ | FALSE | FALSE |
| 2017 | | 4328941 | SKYLANDERS SUPSERCHARGERS DRIVER BIG BU | 47875875395 | | $ | FALSE | FALSE |
| 2017 | | 4328942 | SKYLANDERS SUPERCHARGERS VEHICLE SHARK | 47875875548 | | $ | FALSE | FALSE |
| 2017 | | 4328943 | SKYLANDERS SUPERCHARGERS VEHICLE STEALT | 47875875593 | | $ | FALSE | FALSE |
| 2017 | | 4328945 | SKYLANDERS SUPERCHARGERS DRIVER HURRICA | 47875875388 | | $ | FALSE | FALSE |
| 2017 | | 4328946 | SKYLANDERS SUPERCHARGERS VEHICLE HOT ST | 47875875500 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4328948 | SKYLANDERS SUPERCHARGERS VEHICLE THUMP | 47875875616 | | $ | FALSE | FALSE |
| 2017 | | 4328949 | SKYLANDERS SUPSERCHARGERS DRIVER STORMB | 47875875340 | | $ | FALSE | FALSE |
| 2017 | | 4334800 | XBX1-FORZA 6 CAR PASS | 400043348006 | | $ | FALSE | FALSE |
| 2017 | | 4344100 | PC-STARCRAFT II LEGACY OF THE VOID | 47875729681 | | $ | TRUE | FALSE |
| 2017 | | 4344200 | PC STARCRAFT II; LEGACY OF THE VOID CE | 47875729698 | | $ | TRUE | FALSE |
| 2017 | | 4344900 | 3DS-ARE YOU SMARTER THAN A 5TH GRADER | 834656000288 | | $ | FALSE | FALSE |
| 2017 | | 4345012 | 3DS-GOOSEBUMPS | 834656000295 | | $ | FALSE | FALSE |
| 2017 | | 4345200 | DS-FROZEN AND BIG HERO 6 DISNEY 2 PACK | 834656000301 | | $ | FALSE | FALSE |
| 2017 | | 4345500 | PS4-ASSETTO CORSA | 812872018805 | | $ | FALSE | FALSE |
| 2017 | | 4347800 | VITA-ZERO TIME DILEMMA | 865415000188 | | $ | FALSE | FALSE |
| 2017 | | 4347900 | XB1-ASSETTO CORSA | 812872018812 | | $ | FALSE | FALSE |
| 2017 | | 4349013 | WIIU-RODEA THE SKY SOLDIERS | 813633015156 | | $ | FALSE | FALSE |
| 2017 | | 4349200 | amiibo - Ganondorf (SSB) | 45496892289 | | $ | FALSE | FALSE |
| 2017 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | $ | FALSE | FALSE |
| 2017 | | 4349400 | amiibo - Mario Classic Color | 45496892500 | | $ | FALSE | FALSE |
| 2017 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | | $ | FALSE | FALSE |
| 2017 | | 4349601 | amiibo - Olimar (SSB) | 45496892302 | | $ | FALSE | FALSE |
| 2017 | | 4349800 | WIIU-YOSHI'S WOOLLY WORLD + YARN YOSH | 45496903725 | | $ | FALSE | FALSE |
| 2017 | | 4350029 | 3DS-RODEA THE SKY SOLDIERS | 815633015125 | | $ | FALSE | FALSE |
| 2017 | | 4365500 | GUITAR HERO LIVE MICROPHONE | 47875614437 | | $ | FALSE | FALSE |
| 2017 | | 4368300 | WII JUST DANCE DISNEY PARTY 2 | 887256014209 | | $ | FALSE | FALSE |
| 2017 | | 4368400 | WIIU-JUST DANCE DISNEY PARTY 2 | 887256014216 | | $ | FALSE | FALSE |
| 2017 | | 4368500 | X360-JUST DANCE DISNEY PARTY 2 | 887256014223 | | $ | FALSE | FALSE |
| 2017 | | 4368600 | XB1-JUST DANCE DISNEY PARTY 2 | 887256014230 | | $ | FALSE | FALSE |
| 2017 | | 4368901 | Ps4-Far Cry 4 Complete Edition | 887256015848 | | $ | FALSE | FALSE |
| 2017 | | 4369104 | XB1-FAR CRY 4 COMPLETE EDITION | 887256015862 | | $ | FALSE | FALSE |
| 2017 | | 4372300 | THE SIMS 4 BUNDLE PACK: SPA DAY GAM | 14633734836 | | $ | FALSE | FALSE |
| 2017 | | 4372600 | PC-WMS SLOTS:SUPER JACKPOT PARTY | 694721195529 | | $ | TRUE | FALSE |
| 2017 | | 4372800 | PC-WMS SLOTS:SPARTACUS | 694721199022 | | $ | TRUE | FALSE |
| 2017 | | 4373100 | PC-WMS SLOTS:ALICE'S MAD TEA PARTY | 694721199121 | | $ | TRUE | FALSE |
| 2017 | | 4373300 | 3DS-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403010613 | | $ | FALSE | FALSE |
| 2017 | | 4373500 | PS4-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403010644 | | $ | FALSE | FALSE |
| 2017 | | 4373940 | 3DS-ADVENTURE TIME 4 FIN AND JAKE INVES | 815403010675 | | $ | FALSE | FALSE |
| 2017 | | 4374100 | PS4-ADVENTURE TIME FINN AND JAKE INVEST | 815403010705 | | $ | FALSE | FALSE |
| 2017 | | 4374202 | XB1-ADVENTURE TIME FINN AND JAKE INVES | 815403010729 | | $ | FALSE | FALSE |
| 2017 | | 4378600 | PS3-NBA 2K16 STANDARD | 710425475979 | | $ | FALSE | FALSE |
| 2017 | | 4378801 | X360-NBA 2K16 STANDARD | 710425495960 | | $ | FALSE | FALSE |
| 2017 | | 4378900 | PS4-NBA 2K16 STANDARD | 710425475993 | | $ | FALSE | FALSE |
| 2017 | | 4379000 | XB1-NBA 2K16 STANDARD | 710425495984 | | $ | FALSE | FALSE |
| 2017 | | 4379600 | DESTINY THE TAKEN KING T-SHIRT GWP | 47875614574 | | $ | FALSE | FALSE |
| 2017 | | 4382400 | XB-MAFIA III | 710425496653 | | $ | FALSE | FALSE |
| 2017 | | 4382501 | PC - MAFIA III | 710425416675 | | $ | TRUE | FALSE |
| 2017 | | 4382600 | PS4-MAFIA III | 710425476662 | | $ | FALSE | FALSE |
| 2017 | | 4385601 | DISNEY INFINITY 3.0 EDITION: STAR WARS | 712725027155 | | $ | FALSE | FALSE |
| 2017 | | 4385800 | DISNEY INFINITY 3.0 EDITON: MARVEL'S HU | 712725027476 | | $ | FALSE | FALSE |
| 2017 | | 4385900 | DISNEY INFINITY 3.0 EDITON: MARVEL'S UL | 712725027117 | | $ | FALSE | FALSE |
| 2017 | | 4387500 | DISNEY INFINITY 3.0 EDITION: TOY BOX S | 712725027544 | | $ | FALSE | FALSE |
| 2017 | | 4391300 | NINTENDO ESHOP AR KOOPA TROOPA $10 | 799366402114 | | $ | FALSE | FALSE |
| 2017 | | 4395100 | PS4-2200 FIFA ULTIMATE TEAM POINTS | 400043936012 | | $ | FALSE | FALSE |
| 2017 | | 4396023 | X1 - MORTAL KOMBAT X SEASON PASS | 400043960239 | | $ | FALSE | FALSE |
| 2017 | | 4400000 | PS4-THE CREW - WILD RUN EDITION | 887256015602 | | $ | FALSE | FALSE |
| 2017 | | 4400200 | PC ANNO 2205 | 887256015589 | | $ | TRUE | FALSE |
| 2017 | | 4400202 | XB1-THE CREW - WILD RUN EDITION | 887256015619 | | $ | FALSE | FALSE |
| 2017 | | 4404100 | XBX1 - ROCK BAND 4 BUNDLE 30 SONG POB | 400044041005 | | $ | FALSE | FALSE |
| 2017 | | 4407103 | Nds-The Amazing Spiderman | 47875843554 | | $ | FALSE | FALSE |
| 2017 | | 4411000 | PS4-ARSLAN:THE WARRIORS OF LEGEND | 40198002738 | | $ | FALSE | FALSE |
| 2017 | | 4411201 | XB1-ARSLAN:THE WARRIORS OF LEGEND | 40198002745 | | $ | FALSE | FALSE |
| 2017 | | 4412600 | XB1-WASTELAND 2:DIRECTOR'S CUT | 816819012932 | | $ | FALSE | FALSE |
| 2017 | | 4412800 | PS4-WASTELAND 2:DIRECTOR'S CUT | 816819012949 | | $ | FALSE | FALSE |
| 2017 | | 4416500 | PS4-NBA 2K16 75000 VC DLC | 400044165008 | | $ | FALSE | FALSE |
| 2017 | | 4416700 | PS4 - NBA 2K16 200000 VC DLC | 400044167002 | | $ | FALSE | FALSE |
| 2017 | | 4416800 | XBX1-NBA 2K16 75000 VC DLC | 400044168009 | | $ | FALSE | FALSE |
| 2017 | | 4416900 | XBX1-NBA 2K16 200000 VC DLC | 400044169006 | | $ | FALSE | FALSE |
| 2017 | | 4420502 | XBX1-TERRARIA | 400044205025 | | $ | FALSE | FALSE |
| 2017 | | 4430802 | PS4-ROCK BAND 4 | 728658047511 | | $ | FALSE | FALSE |
| 2017 | | 4431202 | XB1-ROCK BAND 4 AND LEGACY GAME CONTRO | 728658048112 | | $ | FALSE | FALSE |
| 2017 | | 4454902 | XB1-SNOOPY'S GRAND ADVENTURE | 47875770843 | | $ | FALSE | FALSE |
| 2017 | | 4455005 | PC-STAR WARS BATTLEFRONT | 14633733921 | | $ | TRUE | FALSE |
| 2017 | | 4455300 | WIIU-SNOOPY'S GRAND ADVENTURE | 47875770867 | | $ | FALSE | FALSE |
| 2017 | | 4455900 | X360-SNOOPY'S GRAND ADVENTURE | 47875770829 | | $ | FALSE | FALSE |
| 2017 | | 4462800 | PS4-MINECRAFT:STORY MODE SEASON PASS DIS | 894515001689 | | $ | FALSE | FALSE |
| 2017 | | 4463000 | X360-MINECRAFT:STORY MODE - Season Pass | 894515001658 | | $ | FALSE | FALSE |
| 2017 | | 4463102 | XB1-MINECRAFT:STORY MODE SEASON PASS | 894515001665 | | $ | FALSE | FALSE |
| 2017 | | 4474000 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740007 | | $ | FALSE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4479602 | PS4-STREET FIGHTER V COLLECTOR'S EDITION | 13388560257 | | $ | FALSE | FALSE |
| 2017 | | 4480901 | SHOVEL KNIGHT AMIIBO | 812303010460 | | $ | FALSE | FALSE |
| 2017 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | $ | FALSE | FALSE |
| 2017 | | 4482201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | $ | FALSE | FALSE |
| 2017 | | 4486700 | WARGAMING.NET WORLD OF WARSHIPS $20 | 799366409359 | | $ | FALSE | FALSE |
| 2017 | | 4493700 | XB1-RESIDENT EVIL ORIGINS COLLECTION | 13388550135 | | $ | FALSE | FALSE |
| 2017 | | 4493903 | PS4-RESIDENT EVIL ORIGINS COLLECTION | 13388560233 | | $ | FALSE | FALSE |
| 2017 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964007 | | $ | FALSE | FALSE |
| 2017 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | $ | FALSE | FALSE |
| 2017 | | 4506700 | 3DS-ANIMAL CROSSING:HAPPY HOME DESIGNER | 45496743307 | | $ | FALSE | FALSE |
| 2017 | | 4507201 | PS4-UNCHARTED 4: A THIEF'S END SPECIAL | 711719502142 | | $ | FALSE | FALSE |
| 2017 | | 4507500 | PS4-UNCHARTED 4: A THIEF'S END LIBERTAL | 711719502173 | | $ | FALSE | FALSE |
| 2017 | | 4512400 | XB1-DEUS EX MANKIND DIVIDED COLLECTOR' | 662248916439 | | $ | FALSE | FALSE |
| 2017 | | 4512600 | PS4-DEUS EX MANKIND DIVIDED COLLECTOR'S | 662248916446 | | $ | FALSE | FALSE |
| 2017 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368802 | | $ | FALSE | FALSE |
| 2017 | | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER FRIGHTF | 47875875166 | | $ | FALSE | FALSE |
| 2017 | | 4518600 | X360-MX VS. ATV UNTAMED | 854436004572 | | $ | FALSE | FALSE |
| 2017 | | 4518903 | BLIZZARD DIABLO III BATTLECHEST $39.99 | 799366237617 | | $ | FALSE | FALSE |
| 2017 | | 4523202 | SONY PS4 STAR WARS: BATTLEFRONT $49.99 | 799366236566 | | $ | FALSE | FALSE |
| 2017 | | 4525800 | SONY PLAYSTATION4 GUITAR HERO $20 | 799366236610 | | $ | FALSE | FALSE |
| 2017 | | 4526100 | SONY PLAYSTATION4 GUITAR HERO $10 | 799366236603 | | $ | FALSE | FALSE |
| 2017 | | 4526400 | SONY PLAYSTATION4 COD: BLCK OPS III $49 | 799366236634 | | $ | FALSE | FALSE |
| 2017 | | 4545700 | SINGLE GLASS | 818538019582 | | $ | FALSE | FALSE |
| 2017 | | 4546100 | 2-PACK FAVORITE | 818538019568 | | $ | FALSE | FALSE |
| 2017 | | 4546201 | 2-PACK LOCAL | 818538019575 | | $ | FALSE | FALSE |
| 2017 | | 4561000 | HALO 5: GUARDIANS WARZONE REQ BUNDLE | 600603196638 | | $ | FALSE | FALSE |
| 2017 | | 4562224 | WIIU-NEW SUPER MARIO BROS. U + NEW S | 45496903749 | | $ | FALSE | FALSE |
| 2017 | | 4562307 | LEGO DIMENSIONS DR. WHO LEVEL PACK | 883929463923 | | $ | FALSE | FALSE |
| 2017 | | 4562308 | PS4-AIR CONFLICTS-PACIFIC CARRIERS | 848466000635 | | $ | FALSE | FALSE |
| 2017 | | 4562314 | PS3-THE LEGEND OF HEROES:TRAILS OF COLD | 853466001902 | | $ | FALSE | FALSE |
| 2017 | | 4562600 | PS4-MEGA MAN LEGACY COLLECTION | 13388560240 | | $ | FALSE | FALSE |
| 2017 | | 4562801 | 3DS-MEGA MAN LEGACY COLLECTION | 13388305230 | | $ | FALSE | FALSE |
| 2017 | | 4562900 | XB1-MEGA MAN LEGACY COLLECTION | 13388550142 | | $ | FALSE | FALSE |
| 2017 | | 4566803 | AMIIBO - LUCARIO | 45496891817 | | $ | FALSE | FALSE |
| 2017 | | 4567300 | AMIIBO - GRENINJA | 45496892159 | | $ | FALSE | FALSE |
| 2017 | | 4567402 | AMIIBO - SHULK | 45496891947 | | $ | FALSE | FALSE |
| 2017 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | $ | FALSE | FALSE |
| 2017 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | $ | FALSE | FALSE |
| 2017 | | 4572818 | DISNEY INFINITY 3.0 EDITION: DISNEY SPOT | 712725027131 | | $ | FALSE | FALSE |
| 2017 | | 4573000 | DISNEY INFINITY 3.0 EDITION: DISNEY DINO | 712725027322 | | $ | FALSE | FALSE |
| 2017 | | 4575312 | AMIIBO - MEWTWO (SSB) | 45496892418 | | $ | FALSE | FALSE |
| 2017 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | $ | FALSE | FALSE |
| 2017 | | 4575516 | PS4-EVOLVE ULTIMATE EDITION | 710425476983 | | $ | FALSE | FALSE |
| 2017 | | 4575601 | XB1-EVOLVE ULTIMATE EDITION | 710425496974 | | $ | FALSE | FALSE |
| 2017 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816293016105 | | $ | FALSE | FALSE |
| 2017 | | 4575919 | XB1-LORDS OF THE FALLEN-COMPLETE EDTION | 816293015108 | | $ | FALSE | FALSE |
| 2017 | | 4576609 | LEGO DIMENSIONS CHIMA LAVAL FUN PACK | 883929464081 | | $ | FALSE | FALSE |
| 2017 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 600603197109 | | $ | FALSE | FALSE |
| 2017 | | 4577300 | XB1-DEADPOOL | 47875771123 | | $ | FALSE | FALSE |
| 2017 | | 4577301 | PS4-DEADPOOL | 47875771109 | | $ | FALSE | FALSE |
| 2017 | | 4583993 | X360-DUCKTALES REMASTERED | 13388330799 | | $ | FALSE | FALSE |
| 2017 | | 4585400 | RIOT GAMES LOL $100 | 799366236115 | | $ | FALSE | FALSE |
| 2017 | | 4586206 | RIXTY- MOLPOINTS $20 | 799366313823 | | $ | FALSE | FALSE |
| 2017 | | 4588100 | PC Far Cry Primal | 887256017019 | | $ | TRUE | FALSE |
| 2017 | | 4588300 | PS4-Far Cry Primal | 887256015930 | | $ | FALSE | FALSE |
| 2017 | | 4588400 | Xb1-Far Cry Primal | 887256015947 | | $ | FALSE | FALSE |
| 2017 | | 4597000 | DIS INF 3.0 ED. FORCE AWAKENS POWER DISC | 712725027308 | | $ | FALSE | FALSE |
| 2017 | | 4597100 | DIS INF 3.0 ED SW.FORCE AWAKENS KYLO REN | 712725027261 | | $ | FALSE | FALSE |
| 2017 | | 4597203 | DIS INF 3.0 ED SW FORCE AWAKENS PLAY SET | 712725027254 | | $ | FALSE | FALSE |
| 2017 | | 4597600 | DIS INF 3.0 SW ANAKIN SKYWALKER LIGHT FX | 712725027636 | | $ | FALSE | FALSE |
| 2017 | | 4597304 | DIS INF 3.0 SW FORCE AWKNS POE DAMERON | 712725027278 | | $ | FALSE | FALSE |
| 2017 | | 4603004 | XB1-ALIEN ISOLATION | 10086641004 | | $ | FALSE | FALSE |
| 2017 | | 4607301 | PS4-ONE PIECE BURNING BLOOD | 722674120135 | | $ | FALSE | FALSE |
| 2017 | | 4609000 | XB1-ONE PIECE BURNING BLOOD | 722674220347 | | $ | FALSE | FALSE |
| 2017 | | 4609100 | PS4-KINGDOM HEARTS HD 2.8 FINAL CHAPTER | 662248919072 | | $ | FALSE | FALSE |
| 2017 | | 4615301 | XB1-Fallout 4 Gold Bundle | 600603197475 | | $ | FALSE | FALSE |
| 2017 | | 4615700 | PS4-Fallout 4 Gold Bundle | 600603197482 | | $ | FALSE | FALSE |
| 2017 | | 4625705 | LEGEND OF ZELDA TRIFORCE HEROES EGUIDE | 400046257053 | | $ | FALSE | FALSE |
| 2017 | | 4631700 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 400046317009 | | $ | FALSE | FALSE |
| 2017 | | 4631805 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400046318051 | | $ | FALSE | FALSE |
| 2017 | | 4632000 | PC-STAR WARS BATTLEFRONT SEASON PASS | 400046320009 | | $ | TRUE | FALSE |
| 2017 | | 4635603 | WIIU-ANIMAL CROSSING: AMIIBO FESTIVAL | 400046356039 | | $ | FALSE | FALSE |
| 2017 | | 4636300 | AMIIBO - MABEL | 45496892586 | | $ | FALSE | FALSE |
| 2017 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875875876 | | $ | FALSE | FALSE |
| 2017 | | 4649029 | PS4 - INFAMOUS SECOND SON (POB) | 400046490290 | | $ | FALSE | FALSE |
| 2017 | | 4650401 | PS4-ASSASSIN'S CREED SYNDICATE SEAS PASS | 400046504010 | | $ | FALSE | FALSE |
| 2017 | | 4650500 | XBX1-ASSASSIN'S CREED SYND SEAS PASS | 400046505000 | | $ | FALSE | FALSE |
| 2017 | | 4650800 | AMIIBO - GREEN YARN YOSHI (YWW SERIES) | 45496892241 | | $ | FALSE | FALSE |
| 2017 | | 4651000 | AMIIBO - TOM NOOK | 45496892609 | | $ | FALSE | FALSE |
| 2017 | | 4652200 | PS4-MEGADIMENSION NEPTUNIA VII | 859204005287 | | $ | FALSE | FALSE |
| 2017 | | 4657200 | SKY SUPERCHARGERS EON'S ELITE, DINO RAN | 47875876019 | | $ | FALSE | FALSE |
| 2017 | | 4657300 | SKY SUPERCHARGERS EON'S ELITE, GHOST RO | 47875876026 | | $ | FALSE | FALSE |
| 2017 | | 4657402 | SKY SUPERCHARGERS EON'S ELITE. BOOMER | 47875876002 | | $ | FALSE | FALSE |
| 2017 | | 4666600 | PS4- JUST CAUSE 3 AIRLANDSEA EXP. PASS | 400046666008 | | $ | FALSE | FALSE |
| 2017 | | 4667300 | THE SIMS 4 BUNDLE PACK 2 | 14633369601 | | $ | FALSE | FALSE |
| 2017 | | 4680454 | NDS-MONSTER JAM PATH DESTRUCT | 47875765061 | | $ | FALSE | FALSE |
| 2017 | | 4683305 | PS4-SAMURAI WARRIORS 4 EMPIRES | 40198002776 | | $ | FALSE | FALSE |
| 2017 | | 4683306 | PS4-NIGHTS OF AZURE | 40198002769 | | $ | FALSE | FALSE |
| 2017 | | 4686700 | PS3 GUITAR HERO LIVE STANDALONE GUITAR/ | 47875874985 | | $ | FALSE | FALSE |
| 2017 | | 4686800 | XBX1-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876156 | | $ | FALSE | FALSE |
| 2017 | | 4687201 | X360 GUITAR HERO LIVE STANDALONE GUITAR | 47875876125 | | $ | FALSE | FALSE |
| 2017 | | 4687224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876095 | | $ | FALSE | FALSE |
| 2017 | | 4700802 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | | $ | FALSE | FALSE |
| 2017 | | 4709000 | MARIO PIXEL WHITE TEE SM | 888823931301 | | $ | FALSE | FALSE |
| 2017 | | 4709002 | MARIO PIXEL NAVY TEE SM | 888823931257 | | $ | FALSE | FALSE |
| 2017 | | 4709101 | MARIO PIXEL NAVY TEE MED | 888823931264 | | $ | FALSE | FALSE |
| 2017 | | 4709200 | MARIO PIXEL WHITE TEE LG | 888823931325 | | $ | FALSE | FALSE |
| 2017 | | 4709300 | MARIO PIXEL WHITE TEE MED | 888823931318 | | $ | FALSE | FALSE |
| 2017 | | 4709303 | MARIO PIXEL NAVY TEE LG | 888823931271 | | $ | FALSE | FALSE |
| 2017 | | 4709400 | MARIO PIXEL NAVY TEE XL | 888823931288 | | $ | FALSE | FALSE |
| 2017 | | 4709401 | MARIO PIXEL WHITE TEE XL | 888823931332 | | $ | FALSE | FALSE |
| 2017 | | 4709600 | SPLATOON LAPLANDER | 887439945498 | | $ | FALSE | FALSE |
| 2017 | | 4710500 | PC-OVERWATCH COLLECTOR'S EDITION | 47875729858 | | $ | TRUE | FALSE |
| 2017 | | 4710701 | PS4-OVERWATCH COLLECTOR'S EDITION | 47875877672 | | $ | FALSE | FALSE |
| 2017 | | 4710800 | PC-OVERWATCH | 47875729841 | | $ | TRUE | FALSE |
| 2017 | | 4711003 | XB1-OVERWATCH COLLECTOR'S EDITION | 47875877689 | | $ | FALSE | FALSE |
| 2017 | | 4711101 | PS4-OVERWATCH | 47875877603 | | $ | FALSE | FALSE |
| 2017 | | 4711215 | XB1-OVERWATCH | 47875877634 | | $ | FALSE | FALSE |
| 2017 | | 4712900 | World of Warcraft-Legion | 47875729865 | | $ | FALSE | FALSE |
| 2017 | | 4715623 | Xbx-Dead To Rights | 722674021333 | | $ | FALSE | FALSE |
| 2017 | | 4718013 | DISNEY INFINITY: MARVEL SUPER HEROES | 712725026912 | | $ | FALSE | FALSE |
| 2017 | | 4724703 | PS4-DRAGON AGE: INQUISITION -GAME OF YR | 14633735161 | | $ | FALSE | FALSE |
| 2017 | | 4724800 | XB1-DRAGON AGE: INQUISITION -GAME OF YR | 14633369908 | | $ | FALSE | FALSE |
| 2017 | | 4725200 | PS4-EA SPORTS UFC 2 DELUXE EDITION (BIL | 14633370775 | | $ | FALSE | FALSE |
| 2017 | | 4725300 | XB1-EA SPORTS UFC 2 DELUXE EDITION | 14633370782 | | $ | FALSE | FALSE |
| 2017 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | $ | FALSE | FALSE |
| 2017 | | 4726800 | LEGO DIMENSIONS, GHOSTBUSTERS LEVEL PAC | 883929469604 | | $ | FALSE | FALSE |
| 2017 | | 4726901 | LEGO DIMENSIONS, DR. WHO CYBERMAN FUN P | 883929469680 | | $ | FALSE | FALSE |
| 2017 | | 4727000 | LEGO DIMENSIONS, MIDWAY RETRO GAMER LEV | 883929469628 | | $ | FALSE | FALSE |
| 2017 | | 4728400 | LEGO DIMENSIONS, GHOSTBUSTERS STAY PUFT | 883929469673 | | $ | FALSE | FALSE |
| 2017 | | 4731100 | PS3-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006040 | | $ | FALSE | FALSE |
| 2017 | | 4735700 | PS4-LIFE IS STRANGE STANDARD EDITION | 662248916729 | | $ | FALSE | FALSE |
| 2017 | | 4735702 | XB1-LIFE IS STRANGE STANDARD EDITION | 662248916712 | | $ | FALSE | FALSE |
| 2017 | | 4737861 | 3DS-BRAVELY SECOND: END LAYER | 45496743673 | | $ | FALSE | FALSE |
| 2017 | | 4737862 | WIIU-POKKEN TOURNAMENT | 45496904227 | | $ | FALSE | FALSE |
| 2017 | | 4738200 | 3DS-DRAGON QUEST VIII: JOURNEY OF THE | 45496743727 | | $ | FALSE | FALSE |
| 2017 | | 4738300 | 3DS-DRAGON QUEST VII: FRAGMENTS OF TH | 45496743703 | | $ | FALSE | FALSE |
| 2017 | | 4738600 | 3DS-MEGA MAN LEGACY COLLECTION-COLLECTO | 13388305247 | | $ | FALSE | FALSE |
| 2017 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875875937 | | $ | FALSE | FALSE |
| 2017 | | 4743001 | NCSoft $25 Ncoin Card | 799366141211 | | $ | FALSE | FALSE |
| 2017 | | 4743300 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366011514 | | $ | FALSE | FALSE |
| 2017 | | 4744900 | 3DS-LANGRISSER REINCARNATION-TENSEI- | 853736006033 | | $ | FALSE | FALSE |
| 2017 | | 4746900 | PS4-NIER:AUTOMATA | 662248919607 | | $ | FALSE | FALSE |
| 2017 | | 4747000 | VITA-STRANGER OF SWORD CITY | 813633016474 | | $ | FALSE | FALSE |
| 2017 | | 4758400 | PS3-ODIN SPHERE LEIFTHRASIR | 730865001576 | | $ | FALSE | FALSE |
| 2017 | | 4758500 | PS4-ODIN SPHERE LEIFTHRASIR "STORYBOOK | 730865020027 | | $ | FALSE | FALSE |
| 2017 | | 4759011 | VITA-ODIN SPHERE LEIFTHRASIR | 730865200122 | | $ | FALSE | FALSE |
| 2017 | | 4760101 | XBX1-RAINBOW SIX SIEGE SEASON PASS | 400047601015 | | $ | FALSE | FALSE |
| 2017 | | 4763000 | PS4-GUILTY GEAR XRD-REVELATOR- | 853736006071 | | $ | FALSE | FALSE |
| 2017 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | $ | FALSE | FALSE |
| 2017 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | $ | FALSE | FALSE |
| 2017 | | 4772300 | XB1-FAR CRY PRIMAL DELUXE EDITION | 887256019433 | | $ | FALSE | FALSE |
| 2017 | | 4772400 | PS4-FAR CRY PRIMAL DELUXE EDITION | 887256019419 | | $ | FALSE | FALSE |
| 2017 | | 4783400 | AMIIBO - KICKS | 45496892722 | | $ | FALSE | FALSE |
| 2017 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | $ | FALSE | FALSE |
| 2017 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | $ | FALSE | FALSE |
| 2017 | | 4783800 | AMIIBO - BLATHERS | 45496892739 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS, | 45496892531 | | $ | FALSE | FALSE |
| 2017 | | 4784101 | AMIIBO - LUCAS | 45496892715 | | $ | FALSE | FALSE |
| 2017 | | 4785100 | PS4-MLB THE SHOW 16 | 711719502715 | | $ | FALSE | FALSE |
| 2017 | | 4785200 | PS3-MLB 16 THE SHOW 16 | 711719502739 | | $ | FALSE | FALSE |
| 2017 | | 4785300 | PS4-MLB THE SHOW 16 MVP EDITION | 711719503811 | | $ | FALSE | FALSE |
| 2017 | | 4792201 | SKY SUPERCHARGERS DONKEY KONG DUAL PACK | 47875877443 | | $ | FALSE | FALSE |
| 2017 | | 4794100 | SKY SUPERCHARGERS BOWSER DUAL PACK | 47875877450 | | $ | FALSE | FALSE |
| 2017 | | 4795100 | XB1-DARK SOULS III COLLECTOR'S EDITION | 722674220392 | | $ | FALSE | FALSE |
| 2017 | | 4795201 | XB1-DARK SOULS III DAY ONE EDITION | 722674220521 | | $ | FALSE | FALSE |
| 2017 | | 4795300 | PS4-DARK SOULS III DAY ONE EDITION | 722674120838 | | $ | FALSE | FALSE |
| 2017 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | $ | FALSE | FALSE |
| 2017 | | 4815505 | Ps3-Resident Evil 6 | 13388340477 | | $ | FALSE | FALSE |
| 2017 | | 4828200 | PSV-ASSASSIN'S CREED CHRONICLES | 887256015596 | | $ | FALSE | FALSE |
| 2017 | | 4828300 | XB1-ASSASSIN'S CREED CHRONICLES | 887256019532 | | $ | FALSE | FALSE |
| 2017 | | 4828400 | PS4-ASSASSIN'S CREED CHRONICLES | 887256019525 | | $ | FALSE | FALSE |
| 2017 | | 4829401 | VITA-MEGATAGMENSION BLANC + NEPTUNE VS | 859204005423 | | $ | FALSE | FALSE |
| 2017 | | 4830000 | Amiibo - Ryu | 45496892760 | | $ | FALSE | FALSE |
| 2017 | | 4830101 | AMIIBO - R.O.B. FAMICOM COLORS | 45496892706 | | $ | FALSE | FALSE |
| 2017 | | 4833500 | CALL OF DUTY BOIII AWAKENING DLC PS4 | 400048333007 | | $ | FALSE | FALSE |
| 2017 | | 4833906 | NDS-MADAGASCAR 3: THE VIDEO GAME | 879278320284 | | $ | FALSE | FALSE |
| 2017 | | 4834017 | STEAM EVOLVE $59.99 | 799366343547 | | $ | FALSE | FALSE |
| 2017 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 600603200076 | | $ | FALSE | FALSE |
| 2017 | | 4840500 | PS4-HITMAN DIGITAL | 400048405001 | | $ | FALSE | TRUE |
| 2017 | | 4841333 | X360-Kinect Rush:Disney Pixar Adventure | 885370320275 | | $ | FALSE | FALSE |
| 2017 | | 4842700 | XB1-HITMAN-COLLECTOR'S EDITION | 662248916873 | | $ | FALSE | FALSE |
| 2017 | | 4842900 | PS4-HITMAN-COLLECTOR'S EDITION | 662248916880 | | $ | FALSE | FALSE |
| 2017 | | 4846295 | NDS-ZUMA'S REVENGE | 899274002625 | | $ | FALSE | FALSE |
| 2017 | | 4846401 | DISNEY INFINITY 3.0 EDITION-NICK WILDE | 712725027179 | | $ | FALSE | FALSE |
| 2017 | | 4846900 | DISNEY INFINITY 2.0 ED.-MARVEL'S AVENGER | 712725027698 | | $ | FALSE | FALSE |
| 2017 | | 4847003 | DISNEY INFINITY 3.0 EDITION-MARVEL BATTL | 712725027193 | | $ | FALSE | FALSE |
| 2017 | | 4847101 | DISNEY INFINITY 3.0 EDITION-MARVEL'S BLA | 712725028237 | | $ | FALSE | FALSE |
| 2017 | | 4847201 | DISNEY INFINITY 3.0 EDITION-ZOOTOPIA POW | 712725027339 | | $ | FALSE | FALSE |
| 2017 | | 4847300 | DISNEY INFINITY 3.0 EDITION-JUDY HOPPS | 712725027186 | | $ | FALSE | FALSE |
| 2017 | | 4847400 | DISNEY INFINITY 3.0 EDITION-BALOO FIGURE | 712725028541 | | $ | FALSE | FALSE |
| 2017 | | 4847403 | DISNEY INFINITY 3.0 EDITION-SW BOBA FETT | 712725027247 | | $ | FALSE | FALSE |
| 2017 | | 4847500 | DISNEY INFINITY 3.0 EDITION-MARVEL BATT | 712725027346 | | $ | FALSE | FALSE |
| 2017 | | 4847600 | DISNEY INFINITY 3.0 EDITION-MARVEL'S VIS | 712725027100 | | $ | FALSE | FALSE |
| 2017 | | 4847702 | DISNEY INFINITY 3.0 EDITION- MARVEL'S A | 712725028220 | | $ | FALSE | FALSE |
| 2017 | | 4852900 | 3DS-Mario & Sonic at the Rio 2016 Oly | 45496743628 | | $ | FALSE | FALSE |
| 2017 | | 4853101 | amiibo - Rover (AC Series) | 45496892807 | | $ | FALSE | FALSE |
| 2017 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496892784 | | $ | FALSE | FALSE |
| 2017 | | 4854200 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | $ | FALSE | FALSE |
| 2017 | | 4855700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048557007 | | $ | FALSE | FALSE |
| 2017 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | $ | FALSE | TRUE |
| 2017 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | $ | FALSE | TRUE |
| 2017 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | $ | FALSE | TRUE |
| 2017 | | 4858008 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | $ | FALSE | FALSE |
| 2017 | | 4859300 | WiiU-Bayonetta 2 | 45496904210 | | $ | FALSE | FALSE |
| 2017 | | 4863049 | XB1-LEGO JURASSIC WORLD | 883929472727 | | $ | FALSE | FALSE |
| 2017 | | 4865029 | X360-LEGO JURASSIC WORLD | 883929472710 | | $ | FALSE | FALSE |
| 2017 | | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048655000 | | $ | FALSE | FALSE |
| 2017 | | 4866028 | Ps3-Call Of Duty Aw Goty W/Dlc | 47875874251 | | $ | FALSE | FALSE |
| 2017 | | 4867036 | XB1-CALL OF DUTY AW GOTY W/DLC | 47875874282 | | $ | FALSE | FALSE |
| 2017 | | 4869016 | PS4-CALL OF DUTY AW GOTY W/DLC | 47875874268 | | $ | FALSE | FALSE |
| 2017 | | 4870015 | X360-CALL OF DUTY AW GOTY W/DLC | 47875874275 | | $ | FALSE | FALSE |
| 2017 | | 4875333 | X360-Assassin'S Creed 3 | 8888527237 | | $ | FALSE | FALSE |
| 2017 | | 4875379 | Ps3-Assassin'S Creed 3 | 8888347231 | | $ | FALSE | FALSE |
| 2017 | | 4876312 | XB1-DYING LIGHT: THE FOLLOWING -ENHANCED | 883929530502 | | $ | FALSE | FALSE |
| 2017 | | 4876600 | PS4-DYING LIGHT: THE FOLLOWING-ENHANCED | 883929530519 | | $ | FALSE | FALSE |
| 2017 | | 4879200 | PS4- GRAVITY RUSH REMASTERED DIGITAL | 400048792002 | | $ | FALSE | TRUE |
| 2017 | | 4883547 | NDS-SILVERLICIOUS | 834656006107 | | $ | FALSE | FALSE |
| 2017 | | 4885600 | $1.99 COD BLACK OPS III POINTS DIGITAL | 400048856001 | | $ | FALSE | TRUE |
| 2017 | | 4885900 | $9.99 COD BLACK OPS III POINTS DIGITAL | 400048859002 | | $ | FALSE | TRUE |
| 2017 | | 4886019 | XB1-Batman: Arkham Knight | 883929411283 | | $ | FALSE | FALSE |
| 2017 | | 4886500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048865003 | | $ | FALSE | TRUE |
| 2017 | | 4886601 | $39.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | | $ | FALSE | TRUE |
| 2017 | | 4888300 | STREET FIGHTER V OFFICIAL EGUIDE | 400048883007 | | $ | FALSE | FALSE |
| 2017 | | 4891400 | XBOX 3M TCLANCY + BONUS $24.99 | 799366182771 | | $ | FALSE | FALSE |
| 2017 | | 4893001 | SKYLANDERS BATTLECAST BOOSTER PACK | 47875878525 | | $ | FALSE | FALSE |
| 2017 | | 4893101 | SKYLANDERS BATTLECAST BATTLE PACK #1 | 47875877573 | | $ | FALSE | FALSE |
| 2017 | | 4893601 | SKY SUPERCHARGERS POWER BLUE GOLD RUSHE | 47875877405 | | $ | FALSE | FALSE |
| 2017 | | 4893701 | SKYLANDERS SUPERCHARGERS EASTER EGGCITE | 47875875203 | | $ | FALSE | FALSE |
| 2017 | | 4893901 | SKYLANDERS SUPERCHARGERS KAOS TROPHY | 47875876620 | | $ | FALSE | FALSE |
| 2017 | | 4894201 | SKY SUPERCHARGERS POWER BLUE SPLATTER S | 47875877412 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4895903 | SKY SUPERCHARGERS POWER BLUE TRIGGER HA | 47875877399 | | $ | FALSE | FALSE |
| 2017 | | 4896003 | SKY SUPERCHARGERS POWER BLUE SPLAT (DRI | 47875877382 | | $ | FALSE | FALSE |
| 2017 | | 4896102 | SKY SUPERCHARGERS EASTER SPRING AHEAD D | 47875875746 | | $ | FALSE | FALSE |
| 2017 | | 4899600 | Nintendo Selects: Animal Crossing: City | 45496904180 | | $ | FALSE | FALSE |
| 2017 | | 4901036 | Nintendo Selects: Super Mario All-Stars | 45496904197 | | $ | FALSE | FALSE |
| 2017 | | 4901060 | 3DS-NIN SELECTS Mario Party: Island Tour | 45496743826 | | $ | FALSE | FALSE |
| 2017 | | 4901070 | Nintendo Selects: Super Mario Galaxy 2 | 45496904173 | | $ | FALSE | FALSE |
| 2017 | | 4901072 | 3DS-Nin Selects: Yoshi's New Island | 45496743840 | | $ | FALSE | FALSE |
| 2017 | | 4901074 | 3DS-Nintendo Sel-Dnky Kng Country Return | 45496743802 | | $ | FALSE | FALSE |
| 2017 | | 4901082 | WiiU-Nintendo Selects: Pikmin 3 | 45496904258 | | $ | FALSE | FALSE |
| 2017 | | 4901083 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | $ | FALSE | FALSE |
| 2017 | | 4901086 | WiiU-Donkey Kong CountryTropical | 45496904241 | | $ | FALSE | FALSE |
| 2017 | | 4901088 | WiiU-NIN Selects: Super Mario 3D World | 45496904234 | | $ | FALSE | FALSE |
| 2017 | | 4901090 | WiiU-NIN Selects: NES Remix Pack | 45496904265 | | $ | FALSE | FALSE |
| 2017 | | 4901092 | Nintendo Selects: Donkey Kong Country R | 45496904203 | | $ | FALSE | FALSE |
| 2017 | | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400049038017 | | $ | FALSE | TRUE |
| 2017 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061022 | | $ | FALSE | TRUE |
| 2017 | | 4909100 | PS4-SENRAN KAGURA ESTIVAL VERSUS-ENDLES | 853466001858 | | $ | FALSE | FALSE |
| 2017 | | 4911000 | XB1-UNRAVEL DIGITAL | 400049110003 | | $ | FALSE | TRUE |
| 2017 | | 4911001 | PS4-UNRAVEL DIGITAL | 400049110010 | | $ | FALSE | TRUE |
| 2017 | | 4911474 | X360-Country Dance All Stars | 834656085506 | | $ | FALSE | FALSE |
| 2017 | | 4915014 | PS4-FARMING SIMULATOR 15. | 854952003134 | | $ | FALSE | FALSE |
| 2017 | | 4916004 | PS3-FARMING SIMULATOR 15 | 854952003127 | | $ | FALSE | FALSE |
| 2017 | | 4917012 | XB1-FARMING SIMULATOR 15 | 854952003158 | | $ | FALSE | FALSE |
| 2017 | | 4918011 | XB1-METAL GEAR SOLID V:THE PHANTOM PAI | 83717302049 | | $ | FALSE | FALSE |
| 2017 | | 4919042 | 3ds-Mario Tennis Open | 45496741983 | | $ | FALSE | FALSE |
| 2017 | | 4925029 | PS3-LEGO JURASSIC WORLD | 883929472697 | | $ | FALSE | FALSE |
| 2017 | | 4926037 | 3DS-LEGO JURASSIC WORLD | 883929472857 | | $ | FALSE | FALSE |
| 2017 | | 4928008 | WiiU-LEGO JURASSIC WORLD | 883929472840 | | $ | FALSE | FALSE |
| 2017 | | 4930038 | X360 - TERRARIA | 812872018102 | | $ | FALSE | FALSE |
| 2017 | | 4930413 | 3DS-Bravely Second: End Layer Collect | 45496743666 | | $ | FALSE | FALSE |
| 2017 | | 4932018 | 3DS-LEGO MARVEL'S AVENGERS | 883929474189 | | $ | FALSE | FALSE |
| 2017 | | 4933017 | X360-LEGO MARVEL'S AVENGERS | 883929474172 | | $ | FALSE | FALSE |
| 2017 | | 4934016 | PS3-LEGO MARVEL'S AVENGERS | 883929474080 | | $ | FALSE | FALSE |
| 2017 | | 4934500 | XB1-DIRT (STANDARD EDITION) | 816819013168 | | $ | FALSE | FALSE |
| 2017 | | 4934800 | PS4-DIRT RALLY (STANDARD EDITION) | 816819013151 | | $ | FALSE | FALSE |
| 2017 | | 4935015 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | $ | FALSE | FALSE |
| 2017 | | 4935100 | PS4-DIRT RALLY(LAUNCH EDITION) | 816819013236 | | $ | FALSE | FALSE |
| 2017 | | 4937000 | XB1-SEBASTIAN LOEB RALLY EVO DAY 1 EDI | 662248918037 | | $ | FALSE | FALSE |
| 2017 | | 4937013 | PSV - LEGO JURASSIC WORLD | 883929472864 | | $ | FALSE | FALSE |
| 2017 | | 4937101 | PS4-SEBASTIAN LOEB RALLY EVO DAY 1 EDIT | 662248918044 | | $ | FALSE | FALSE |
| 2017 | | 4937500 | 3DS-SEGA 3D CLASSICS COLLECTION | 10086611205 | | $ | FALSE | FALSE |
| 2017 | | 4938021 | PSV - LEGO MARVEL'S AVENGERS | 883929474202 | | $ | FALSE | FALSE |
| 2017 | | 4939011 | WIIU-LEGO MARVEL'S AVENGERS | 883929474066 | | $ | FALSE | FALSE |
| 2017 | | 4941024 | X360-SNIPER ELITE III | 812872017006 | | $ | FALSE | FALSE |
| 2017 | | 4951002 | SKY SUPERCHARGERS BIRTHDAY BASH BIG BUB | 47875875968 | | $ | FALSE | FALSE |
| 2017 | | 4961004 | SKYLANDERS SWAP FORCE SINGLE CHAR TURBO | 47875846715 | | $ | FALSE | FALSE |
| 2017 | | 4962200 | PS3-LEGO STAR WARS:FORCE AWAKENS | 883929531844 | | $ | FALSE | FALSE |
| 2017 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | $ | FALSE | FALSE |
| 2017 | | 4962204 | X360-LEGO STAR WARS: THE FORCE AWAKENS | 883929531868 | | $ | FALSE | FALSE |
| 2017 | | 4962300 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | $ | FALSE | FALSE |
| 2017 | | 4962500 | 3DS LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | $ | FALSE | FALSE |
| 2017 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | $ | FALSE | FALSE |
| 2017 | | 4962802 | XB1-DELUXE EDITION- LEGO STAR WARS: TH | 883929540501 | | $ | FALSE | FALSE |
| 2017 | | 4962907 | PS4-DELUXE EDITION LEGO STAR WARS: THE | 883929540525 | | $ | FALSE | FALSE |
| 2017 | | 4967000 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670002 | | $ | FALSE | TRUE |
| 2017 | | 4967301 | XB1-DOOM COLLECTOR'S EDITION | 93155170490 | | $ | FALSE | FALSE |
| 2017 | | 4967400 | PS4-DOOM COLLECTOR'S EDITION | 93155170513 | | $ | FALSE | FALSE |
| 2017 | | 4967500 | PC-DOOM COLLECTOR'S EDITION | 93155170483 | | $ | TRUE | FALSE |
| 2017 | | 4968800 | XB1-DOOM SEASON PASS | 400049688007 | | $ | FALSE | FALSE |
| 2017 | | 4968901 | PS4-DOOM SEASON PASS | 400049689011 | | $ | FALSE | FALSE |
| 2017 | | 4970900 | XB1-FORZA MOTORSPORT 6 NASCAR EXPANSION | 400049709009 | | $ | FALSE | FALSE |
| 2017 | | 4980151 | PS3-Sleeping Dogs | 662248912103 | | $ | FALSE | FALSE |
| 2017 | | 4984400 | PS4-STREET FIGHTER V SEASON PASS DIGITAL | 400049844007 | | $ | FALSE | TRUE |
| 2017 | | 4984600 | PS3-TMNT MUTANTS IN MANHATTAN | 47875771352 | | $ | FALSE | FALSE |
| 2017 | | 4984701 | XB1-TMNT MUTANTS IN MANHATTAN | 47875771413 | | $ | FALSE | FALSE |
| 2017 | | 4984800 | PS4-TMNT MUTANTS IN MANHATTAN | 47875771376 | | $ | FALSE | FALSE |
| 2017 | | 4984901 | X360-TMNT MUTANTS IN MANHATTAN | 47875771390 | | $ | FALSE | FALSE |
| 2017 | | 4986027 | 3DS-ETRIAN ODYSSEY 2 UNTOLD:THE FAFNIR | 730865300204 | | $ | FALSE | FALSE |
| 2017 | | 4987632 | LEGO DIMENSIONS GHOSTBUSERS SLIMER FUN | 883929469659 | | $ | FALSE | FALSE |
| 2017 | | 4992401 | 3DS-7TH DRAGON III CODE: VFD | 10086611212 | | $ | FALSE | FALSE |
| 2017 | | 4996700 | AMIIBO-TIMMY & TOMMY NOOK | 45496892791 | | $ | FALSE | FALSE |
| 2017 | | 4997905 | 3DS-Disney Art Academy | 45496743741 | | $ | FALSE | FALSE |
| 2017 | | 4998002 | 3DS-Pokemon Rumble World | 45496743765 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5001201 | OCULUS FREE GAME BUNDLE | 400050012013 | | $ | FALSE | FALSE |
| 2017 | | 5004800 | AMIIBO-LOTTIE | 45496892593 | | $ | FALSE | FALSE |
| 2017 | | 5004900 | AMIIBO-DIGBY | 45496892630 | | $ | FALSE | TRUE |
| 2017 | | 5013600 | PS4-DUNGEONS 2 | 848466000581 | | $ | FALSE | FALSE |
| 2017 | | 5014001 | PS4-VIKINGS-WOLVES OF MIDGARD | 848466000673 | | $ | FALSE | FALSE |
| 2017 | | 5014300 | XB1-VIKINGS-WOLVES OF MIDGARD | 848466000680 | | $ | FALSE | FALSE |
| 2017 | | 5014600 | PS4-GRAND KINGDOM | 813633016740 | | $ | FALSE | FALSE |
| 2017 | | 5019155 | INFINITY 3.0:STAR WARS:KYLO REN LIGHT UP | 712725027643 | | $ | FALSE | FALSE |
| 2017 | | 5020927 | X360-Disney Epic Mickey: The Power Of 2 | 712725020286 | | $ | FALSE | FALSE |
| 2017 | | 5020945 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725020279 | | $ | FALSE | FALSE |
| 2017 | | 5020963 | 3DS-DISNEY EPIC MICKEY: THE POWER OF ILL | 712725020187 | | $ | FALSE | FALSE |
| 2017 | | 5022300 | PSV-LEGO STAR WARS: THE FORCE AWAKEN | 883929531820 | | $ | FALSE | FALSE |
| 2017 | | 5028751 | XB1-HITMAN: FULL EXPERIENCE DIGITAL | 400050287510 | | $ | FALSE | TRUE |
| 2017 | | 5029072 | PSV-GRAVITY RUSH | 711719220077 | | $ | FALSE | FALSE |
| 2017 | | 5029500 | XB1-HITMAN INTRO PACK DIGITAL | 400050295003 | | $ | FALSE | TRUE |
| 2017 | | 5030400 | PS4-MORTAL KOMBAT X: XL PACK DIGITAL | 400050304002 | | $ | FALSE | TRUE |
| 2017 | | 5030500 | XB1-MORTAL KOMBAT X: XL PACK DIGITAL | 400050305009 | | $ | FALSE | TRUE |
| 2017 | | 5043038 | PS4-MURDERED SOUL SUSPECT | 662248914527 | | $ | FALSE | FALSE |
| 2017 | | 5046401 | VITA-SHIREN THE WANDERER:THE TOWER OF F | 853736006095 | | $ | FALSE | FALSE |
| 2017 | | 5046500 | XB1-MX VS ATV SUPERCROSS ENCORE | 811994020406 | | $ | FALSE | FALSE |
| 2017 | | 5047400 | AMD A10/FX GAME BUNDLE FY17 | 400050474002 | | $ | FALSE | FALSE |
| 2017 | | 5047500 | AMD A8 GAME BUNDLE FY 17 | 400050475009 | | $ | FALSE | FALSE |
| 2017 | | 5047900 | XB1-TALES FROM THE BORDERLANDS | 710425497384 | | $ | FALSE | FALSE |
| 2017 | | 5048200 | PC-TALES FROM THE BORDERLANDS | 710425417405 | | $ | TRUE | FALSE |
| 2017 | | 5048301 | PS4-TALES FROM THE BORDERLANDS | 710425477393 | | $ | FALSE | FALSE |
| 2017 | | 5048400 | X360-TALES FROM THE BORDERLANDS | 710425497360 | | $ | FALSE | FALSE |
| 2017 | | 5048501 | PS3-TALES FROM THE BORDERLANDS | 710425477379 | | $ | FALSE | FALSE |
| 2017 | | 5051800 | 3DS-POKEMON SUN | 45496743925 | | $ | FALSE | FALSE |
| 2017 | | 5051900 | 3DS-POKEMON MOON | 45496743949 | | $ | FALSE | FALSE |
| 2017 | | 5052301 | PS4-GHOSTBUSTERS | 47875771475 | | $ | FALSE | FALSE |
| 2017 | | 5052703 | XB1-GHOSTBUSTERS | 47875771499 | | $ | FALSE | FALSE |
| 2017 | | 5055600 | MINECRAFT: PREMIUM BUNDLE DIGITAL | 400050556005 | | $ | FALSE | TRUE |
| 2017 | | 5061001 | WARNER LSW GWP | 600603202230 | | $ | FALSE | FALSE |
| 2017 | | 5065903 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | $ | FALSE | FALSE |
| 2017 | | 5066005 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | $ | FALSE | FALSE |
| 2017 | | 5069500 | PS4-No Man's Sky | 711719501466 | | $ | FALSE | FALSE |
| 2017 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | $ | FALSE | FALSE |
| 2017 | | 5070906 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | $ | FALSE | FALSE |
| 2017 | | 5071013 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | $ | FALSE | FALSE |
| 2017 | | 5071253 | 3ds-Lego Batman 2: Dc Super Heroes | 883929242580 | | $ | FALSE | FALSE |
| 2017 | | 5073900 | PS4-NO MAN'S SKY LIMITED EDITION | 711719505006 | | $ | FALSE | FALSE |
| 2017 | | 5075600 | 3DS-MONSTER HUNTER GENERATIONS | 13388305254 | | $ | FALSE | FALSE |
| 2017 | | 5079100 | PS4-HOMEFRONT THE REVOLUTION(COLLECTOR' | 816819013359 | | $ | FALSE | FALSE |
| 2017 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION(COLLECTOR | 816819013366 | | $ | FALSE | FALSE |
| 2017 | | 5083200 | PS4-NO MAN'S SKY PRE-ORDER BONUS | 400050832000 | | $ | FALSE | FALSE |
| 2017 | | 5083901 | XB1-RBI BASEBALL 2016 | 865790000155 | | $ | FALSE | FALSE |
| 2017 | | 5084100 | PS4-RBI BASEBALL 2016 | 865790000148 | | $ | FALSE | FALSE |
| 2017 | | 5084900 | AMIIBO -ISABELLE WINTER OUTFIT (AC SERI | 45496892838 | | $ | FALSE | FALSE |
| 2017 | | 5086609 | ZELDA CREST EARBUD | 190371066252 | | $ | FALSE | FALSE |
| 2017 | | 5086617 | ZELDA METALLIC HAT | 190371066245 | | $ | FALSE | FALSE |
| 2017 | | 5086620 | ZELDA SOCK | 190371066269 | | $ | FALSE | FALSE |
| 2017 | | 5086624 | XB1-CARMAGEDDON:MAX DAMAGE | 812303010521 | | $ | FALSE | FALSE |
| 2017 | | 5087000 | XB1-MXGP2 DAY 1 EDITION | 662248918297 | | $ | FALSE | FALSE |
| 2017 | | 5087100 | PS4-MXGP2 (DAY 1 EDITION) | 662248918303 | | $ | FALSE | FALSE |
| 2017 | | 5091103 | OVERWATCH "COLLECTIBLE ART PLATE" GWP | 47875681293 | | $ | FALSE | FALSE |
| 2017 | | 5091164 | MICROSOFT GROOVE MUSIC PASS 12M $99.90 | 799366035824 | | $ | FALSE | FALSE |
| 2017 | | 5091404 | PS4-CARMAGEDDON:MAX DAMAGE | 812303010538 | | $ | FALSE | FALSE |
| 2017 | | 5092894 | PS4-PARAGON-ESSENTIALS EDITION | 711719504719 | | $ | FALSE | FALSE |
| 2017 | | 5093500 | XB1-PRISON ARCHITECT | 812303010545 | | $ | FALSE | FALSE |
| 2017 | | 5093600 | PS4-PRISON ARCHITECT | 812303010552 | | $ | FALSE | FALSE |
| 2017 | | 5095700 | PS4-RESIDENT EVIL 4 | 13388560318 | | $ | FALSE | FALSE |
| 2017 | | 5095800 | XB1-RESIDENT EVIL 4 | 13388550203 | | $ | FALSE | FALSE |
| 2017 | | 5096000 | XB1-RESIDENT EVIL 5 | 13388550197 | | $ | FALSE | FALSE |
| 2017 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | $ | FALSE | FALSE |
| 2017 | | 5096200 | XB1-RESIDENT EVIL 6 | 13388550180 | | $ | FALSE | FALSE |
| 2017 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388560295 | | $ | FALSE | FALSE |
| 2017 | | 5100301 | WIIU-MARIO & SONIC AT THE RIO 2016 OLYM | 45496904302 | | $ | FALSE | FALSE |
| 2017 | | 5101008 | PS4-THE TECHNOMANCER | 854952003448 | | $ | FALSE | FALSE |
| 2017 | | 5101300 | WIIU-RUNBOW | 865790000131 | | $ | FALSE | FALSE |
| 2017 | | 5107100 | 3DS-Kirby: Planet Robobot | 45496743901 | | $ | FALSE | FALSE |
| 2017 | | 5107300 | WiiU-Paper Mario: Color Splash | 45496904326 | | $ | FALSE | FALSE |
| 2017 | | 5107500 | 3DS-Metroid Prime Federation Force | 45496743888 | | $ | FALSE | FALSE |
| 2017 | | 5108800 | AMIIBO-WADDLE DEE (KIRBY SERIES) | 45496892906 | | $ | FALSE | FALSE |
| 2017 | | 5108900 | AMIIBO-ISABELLE SUMMER OUTFIT (AC SERIES | 45496892616 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5109300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496892555 | | $ | FALSE | FALSE |
| 2017 | | 5111200 | 3DS-RUNBOW | 865810000219 | | $ | FALSE | FALSE |
| 2017 | | 5119939 | Ps3-Call Of Duty: Black Ops Ii | 47875843837 | | $ | FALSE | FALSE |
| 2017 | | 5120025 | PC - Call of Duty: Black Ops II | 47875333499 | | $ | TRUE | FALSE |
| 2017 | | 5125202 | INFINITY 3.0 ED DISNEY MAD HATTER FIGURE | 712725028312 | | $ | FALSE | FALSE |
| 2017 | | 5125405 | Infinity 3.0 Ed: Alice Figure | 712725028305 | | $ | FALSE | FALSE |
| 2017 | | 5125502 | INFINITY 3.0 ED: DISNEY TIME FIGURE | 712725028329 | | $ | FALSE | FALSE |
| 2017 | | 5127401 | INFINITY 3.0 ED: FINDING DORY PLAY SET | 712725028343 | | $ | FALSE | FALSE |
| 2017 | | 5127602 | INFINITY 3.0 ED: Disney Nemo Figure | 712725028336 | | $ | FALSE | FALSE |
| 2017 | | 5129100 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018935 | | $ | FALSE | FALSE |
| 2017 | | 5129200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018928 | | $ | FALSE | FALSE |
| 2017 | | 5138201 | The Elder Scrolls Online Time Card | 799366192503 | | $ | FALSE | FALSE |
| 2017 | | 5139017 | 3DS-KIRBY TRIPLE DELUXE | 45496742768 | | $ | FALSE | FALSE |
| 2017 | | 5140392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | $ | FALSE | FALSE |
| 2017 | | 5140902 | MICROSOFT GROOVE MUSIC PASS 1M $9.99 | 799366035817 | | $ | FALSE | FALSE |
| 2017 | | 5146701 | PS4-INFINITE AIR | 814290013608 | | $ | FALSE | FALSE |
| 2017 | | 5146901 | XB1-INFINITE AIR | 814290013592 | | $ | FALSE | FALSE |
| 2017 | | 5147401 | PS4-LOADING HUMAN | 814290013578 | | $ | FALSE | FALSE |
| 2017 | | 5147700 | PS4-CALL OF DUTY BLK OPS 3 GOLD ED W DLC | 47875878006 | | $ | FALSE | FALSE |
| 2017 | | 5148508 | PS4-MADDEN NFL 17 | 14633368574 | | $ | FALSE | FALSE |
| 2017 | | 5148701 | XB1-MADDEN NFL 17 | 14633733822 | | $ | FALSE | FALSE |
| 2017 | | 5148900 | X360-MADDEN NFL 17 | 14633368901 | | $ | FALSE | FALSE |
| 2017 | | 5149105 | PS3-MADDEN NFL 17 | 14633734133 | | $ | FALSE | FALSE |
| 2017 | | 5149700 | XB1-Call of Duty Blk Ops 3 Gold Ed W DLC | 47875878013 | | $ | FALSE | FALSE |
| 2017 | | 5152325 | PS4-DOOM UAC BUNDLE | 600603203497 | | $ | FALSE | FALSE |
| 2017 | | 5152501 | XB1-DOOM UAC BUNDLE | 600603203503 | | $ | FALSE | FALSE |
| 2017 | | 5152600 | PC-DOOM UAC BUNDLE | 600603203510 | | $ | TRUE | FALSE |
| 2017 | | 5155800 | PS3-LEGEND OF HEROES:TRAILS OF COLD STL2 | 853466001964 | | $ | FALSE | FALSE |
| 2017 | | 5156200 | SKY SUPERCHARGERS THRILLIPEDE DRIVER | 47875877955 | | $ | FALSE | FALSE |
| 2017 | | 5162101 | PC-DOOM SEASON PASS | 400051621016 | | $ | TRUE | FALSE |
| 2017 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | $ | FALSE | FALSE |
| 2017 | | 5170700 | XB1-7 DAYS TO DIE | 894515001818 | | $ | FALSE | FALSE |
| 2017 | | 5170800 | PS4-7 DAYS TO DIE | 894515001801 | | $ | FALSE | FALSE |
| 2017 | | 5171046 | STEAM GTA AUTO V $59.99 | 799366343530 | | $ | FALSE | FALSE |
| 2017 | | 5173159 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #3 | 47875874114 | | $ | FALSE | FALSE |
| 2017 | | 5173168 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #4 | 47875874121 | | $ | FALSE | FALSE |
| 2017 | | 5173800 | PS4-DARK SOULS III SEASON PASS | 400051738004 | | $ | FALSE | FALSE |
| 2017 | | 5174101 | Ps4-Final Fantasy Xv Deluxe Edition | 662248918198 | | $ | FALSE | FALSE |
| 2017 | | 5174402 | XB1-FINAL FANTASY XV DELUXE EDITION | 662248918204 | | $ | FALSE | FALSE |
| 2017 | | 5180900 | AMIIBO-JIGGLYPUFF (SSB SERIES) | 45496892142 | | $ | FALSE | FALSE |
| 2017 | | 5189800 | PS4-UNCHARTED 4: THIEF'S END DIG DLX ED | 400051898005 | | $ | FALSE | FALSE |
| 2017 | | 5190903 | PS4-MLB THE SHOW 16 STUBS (24000) | 400051909039 | | $ | FALSE | FALSE |
| 2017 | | 5191500 | PS4-DAY OF THE TENTACLE REMASTERED DIGTL | 400051915009 | | $ | FALSE | TRUE |
| 2017 | | 5191802 | PS4-INVISIBLE, INC. DIGITAL | 400051918024 | | $ | FALSE | TRUE |
| 2017 | | 5192000 | PS4-SALT AND SANCTUARY DIGITAL | 400051920003 | | $ | FALSE | TRUE |
| 2017 | | 5192500 | PS4-ENTER THE GUNGEON DIGITAL | 400051925008 | | $ | FALSE | TRUE |
| 2017 | | 5200901 | PS4-NBA 2K17 Legend Edition | 710425477898 | | $ | FALSE | FALSE |
| 2017 | | 5200907 | XB1-NBA 2K17 | 710425497926 | | $ | FALSE | FALSE |
| 2017 | | 5201000 | PS4-NBA 2K17 | 710425477935 | | $ | FALSE | FALSE |
| 2017 | | 5201003 | PS3-NBA 2K17 | 710425477959 | | $ | FALSE | FALSE |
| 2017 | | 5201007 | X360-NBA 2K17 | 710425497940 | | $ | FALSE | FALSE |
| 2017 | | 5201012 | XB1-NBA 2K17 Legend Edition | 710425497889 | | $ | FALSE | FALSE |
| 2017 | | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875878617 | | $ | FALSE | FALSE |
| 2017 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875878631 | | $ | FALSE | FALSE |
| 2017 | | 5214400 | PC-Call of Duty: Infinite Warfare | 47875335370 | | $ | TRUE | FALSE |
| 2017 | | 5214502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875878570 | | $ | FALSE | FALSE |
| 2017 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | $ | FALSE | FALSE |
| 2017 | | 5223234 | PC - Starcraft II: Heart of the Swarm | 20626728553 | | $ | TRUE | FALSE |
| 2017 | | 5225600 | Parent-STEAM FALL OUT 4 $59.99 | 799366389941 | | $ | FALSE | FALSE |
| 2017 | | 5225900 | PARENT-STEAM CNTR STRK GLBL OFFEN $14.99 | 799366389897 | | $ | FALSE | FALSE |
| 2017 | | 5226201 | PC-MAFIA III DELUXE EDITION | 710425418136 | | $ | TRUE | FALSE |
| 2017 | | 5226300 | PS4-MAFIA III DELUXE EDITION | 710425478123 | | $ | FALSE | FALSE |
| 2017 | | 5226401 | XB1-MAFIA III DELUXE EDITION | 710425498114 | | $ | FALSE | FALSE |
| 2017 | | 5228170 | XB1-JUST SING | 887256020767 | | $ | FALSE | FALSE |
| 2017 | | 5228173 | PS4-JUST SING | 887256020736 | | $ | FALSE | FALSE |
| 2017 | | 5228204 | VITA-SUPERDIMENSION NEPTUNE VS SEGA HAR | 859204005560 | | $ | FALSE | FALSE |
| 2017 | | 5228212 | PS4-ATTACK ON TITAN | 40198002806 | | $ | FALSE | FALSE |
| 2017 | | 5228301 | PS4-MAFIA III COLLECTORS EDITION | 710425478017 | | $ | FALSE | FALSE |
| 2017 | | 5228302 | XB1-MAFIA III COLLECTORS EDITION | 710425498008 | | $ | FALSE | FALSE |
| 2017 | | 5234400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 40198002790 | | $ | FALSE | FALSE |
| 2017 | | 5234407 | PS4-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017242 | | $ | FALSE | FALSE |
| 2017 | | 5234432 | 3DS-SHIN MEGAMI TENSEI IV:APOCALYPSE | 730865300242 | | $ | FALSE | FALSE |
| 2017 | | 5234434 | XB1-ATTACK ON TITAN | 40198002813 | | $ | FALSE | FALSE |
| 2017 | | 5234601 | PS4-ATELIER SOPHIE:THE ALCHEMIST OF THE | 40198002783 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5234610 | XB1-GEARS OF WAR 4 ULTIMATE | 889842118698 | | $ | FALSE | FALSE |
| 2017 | | 5234622 | NS-Ultra Street Fighter II: The Final Ch | 45496590581 | | $ | FALSE | FALSE |
| 2017 | | 5240002 | PC - Wildstar | 875646021869 | | $ | TRUE | FALSE |
| 2017 | | 5253701 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | $ | FALSE | FALSE |
| 2017 | | 5253901 | PS3-CALL OF DUTY MODERN WARFARE TRILOGY | 47875878075 | | $ | FALSE | FALSE |
| 2017 | | 5255801 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | $ | FALSE | FALSE |
| 2017 | | 5256101 | PS4-Call of Duty: Infinite Wrfr Dig Dlxe | 400052561014 | | $ | FALSE | FALSE |
| 2017 | | 5257600 | PC-Call of Duty: Infinite Warfare POB | 400052576001 | | $ | TRUE | FALSE |
| 2017 | | 5260000 | PS4-GOD EATER 2: RAGE BURST DAY 1 EDITI | 722674120098 | | $ | FALSE | FALSE |
| 2017 | | 5260100 | PS4-THE KING OF FIGHTERS XIV PREMIUM ED | 730865020058 | | $ | FALSE | FALSE |
| 2017 | | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | $ | FALSE | FALSE |
| 2017 | | 5260722 | Ps3-Batman: Arkham City Game Of The Year | 883929240708 | | $ | FALSE | FALSE |
| 2017 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | $ | FALSE | FALSE |
| 2017 | | 5261701 | WiiU-Minecraft: Wii U Edition | 45496904296 | | $ | FALSE | FALSE |
| 2017 | | 5261800 | PS4-Titanfall 2 Deluxe | 14633371253 | | $ | FALSE | FALSE |
| 2017 | | 5261900 | XB1-Titanfall 2 Deluxe | 14633736496 | | $ | FALSE | FALSE |
| 2017 | | 5262000 | PC-Battlefield 1 | 14633368666 | | $ | TRUE | FALSE |
| 2017 | | 5262100 | XB1-Battlefield 1 Deluxe | 14633371215 | | $ | FALSE | FALSE |
| 2017 | | 5262200 | PS4-Titanfall 2 | 14633368741 | | $ | FALSE | FALSE |
| 2017 | | 5262317 | PC-Titanfall 2 | 14633733983 | | $ | TRUE | FALSE |
| 2017 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | $ | FALSE | FALSE |
| 2017 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | $ | FALSE | FALSE |
| 2017 | | 5263700 | PS4-Battlefield 1 Deluxe | 14633371208 | | $ | FALSE | FALSE |
| 2017 | | 5275298 | PC-FINAL FANTASY HEAVENSWARD 60 DAY | 400052752986 | | $ | TRUE | FALSE |
| 2017 | | 5276301 | XB1-MINECRAFT FAVORITES | 889842103557 | | $ | FALSE | FALSE |
| 2017 | | 5277300 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012888 | | $ | FALSE | FALSE |
| 2017 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | $ | FALSE | FALSE |
| 2017 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496892944 | | $ | FALSE | FALSE |
| 2017 | | 5277701 | AMIIBO-SPLATOON SERIES 3-PACK (ALT COLO | 45496892968 | | $ | FALSE | FALSE |
| 2017 | | 5279301 | 3DS-CORPSE PARTY:BACK TO SCHOOL EDITION | 853466001940 | | $ | FALSE | FALSE |
| 2017 | | 5280030 | WIIU-TOKYO MIRAGE SESSIONS #FE SPECIAL | 45496904333 | | $ | FALSE | FALSE |
| 2017 | | 5296700 | PS4-MADDEN NFL 17 DELUXE EDITION | 14633371017 | | $ | FALSE | FALSE |
| 2017 | | 5296800 | XB1-MADDEN NFL 17 DELUXE EDITION | 14633736267 | | $ | FALSE | FALSE |
| 2017 | | 5298800 | PC-Civilization VI | 710425418297 | | $ | TRUE | FALSE |
| 2017 | | 5299600 | PS4-Destiny Rise Of Iron Digital | 400052996007 | | $ | FALSE | FALSE |
| 2017 | | 5302200 | XB1-ORI & THE BLIND FOREST | 889842113754 | | $ | FALSE | FALSE |
| 2017 | | 5303701 | PS4-NASCAR HEAT EVOLUTION | 869769000115 | | $ | FALSE | FALSE |
| 2017 | | 5304000 | XB1-NASCAR HEAT EVOLUTION | 869769000108 | | $ | FALSE | FALSE |
| 2017 | | 5304900 | PS4-FALLOUT 4 FAR HARBOR DLC | 400053049009 | | $ | FALSE | FALSE |
| 2017 | | 5308700 | XBOX LIVE 6M SUB. 2016 $39.99 Parent | 799366415787 | | $ | FALSE | FALSE |
| 2017 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | $ | TRUE | TRUE |
| 2017 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | $ | TRUE | TRUE |
| 2017 | | 5317307 | XB1-RESIDENT EVIL 7: BIOHAZARD | 13388550173 | | $ | FALSE | FALSE |
| 2017 | | 5317317 | PS4-TEKKEN 7 DAY 1 | 722674121361 | | $ | FALSE | FALSE |
| 2017 | | 5319300 | PS4-MADDEN NFL 17 PREORDER BONUS | 400053193009 | | $ | FALSE | FALSE |
| 2017 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | | $ | FALSE | FALSE |
| 2017 | | 5321600 | XB1-Forza Horizon 3 | 889842148251 | | $ | FALSE | FALSE |
| 2017 | | 5321800 | XB1-Dead Rising 4 | 889842148510 | | $ | FALSE | FALSE |
| 2017 | | 5321900 | XB1-Forza Horizon 3: Ultimate Edition | 889842148299 | | $ | FALSE | FALSE |
| 2017 | | 5322000 | XB1-Halo Wars 2 | 889842148435 | | $ | FALSE | FALSE |
| 2017 | | 5322100 | XB1-TEKKEN 7 DAY 1 | 722674220873 | | $ | FALSE | FALSE |
| 2017 | | 5322412 | XB1-Halo Wars 2 Ultimate Edition | 889842148473 | | $ | FALSE | FALSE |
| 2017 | | 5322700 | 3DS-Mario Party Star Rush | 45496744182 | | $ | FALSE | FALSE |
| 2017 | | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | | $ | FALSE | FALSE |
| 2017 | | 5322900 | 3DS - Pokemon Ultra Moon | 45496904579 | | $ | FALSE | FALSE |
| 2017 | | 5323000 | 3DS - Metroid: Samus Returns | 45496591229 | | $ | FALSE | FALSE |
| 2017 | | 5323100 | 3DS - Metroid: Samus Returns Special Ed | 45496744748 | | $ | FALSE | FALSE |
| 2017 | | 5323200 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496591243 | | $ | FALSE | FALSE |
| 2017 | | 5326700 | 3DS-YO-KAI WATCH 2: Fleshy Souls | 45496744021 | | $ | FALSE | FALSE |
| 2017 | | 5326801 | 3DS-YO-KAI WATCH 2: Bony Spirits | 45496744045 | | $ | FALSE | FALSE |
| 2017 | | 5327600 | 3DS-STYLE SAVVY: FASHION FORWARD | 45496743994 | | $ | FALSE | FALSE |
| 2017 | | 5327800 | 3DS-DISNEY MAGICAL WORLD 2 | 45496744014 | | $ | FALSE | FALSE |
| 2017 | | 5329902 | PS4-GRAN TURISMO SPORT | 711719534259 | | $ | FALSE | FALSE |
| 2017 | | 5330300 | PS4-HATSUNE MIKU:PROJECT DIVA X | 10086632040 | | $ | FALSE | FALSE |
| 2017 | | 5330400 | VITA-HATSUNE MIKU:PROJECT DIVA X | 10086620078 | | $ | FALSE | FALSE |
| 2017 | | 5330404 | VITA-MEIQ:LABYRINTH OF DEATH | 859204005638 | | $ | FALSE | FALSE |
| 2017 | | 5335202 | PS4-GRAN TURISMO SPORT PRE ORDER BONUS | 400053352024 | | $ | FALSE | FALSE |
| 2017 | | 5339201 | PS4-GRAN TURISMO SPORT LIMITED EDITION | 711719505891 | | $ | FALSE | FALSE |
| 2017 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | $ | FALSE | FALSE |
| 2017 | | 5346001 | XB1-SUPER DUNGEON BROS | 811994020451 | | $ | FALSE | FALSE |
| 2017 | | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155171084 | | $ | FALSE | FALSE |
| 2017 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | $ | TRUE | FALSE |
| 2017 | | 5354109 | PS4-GRAND KINGDOM | 813633017402 | | $ | FALSE | FALSE |
| 2017 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | $ | FALSE | FALSE |
| 2017 | | 5357400 | PS4-The Evil Within 2 | 93155172326 | | $ | FALSE | FALSE |
| 2017 | | 5357401 | PS4-Prey | 93155171480 | | $ | FALSE | FALSE |
| 2017 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172432 | | $ | TRUE | FALSE |
| 2017 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | $ | FALSE | FALSE |
| 2017 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | $ | TRUE | FALSE |
| 2017 | | 5357701 | XB1-Prey | 93155171473 | | $ | FALSE | FALSE |
| 2017 | | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | $ | FALSE | FALSE |
| 2017 | | 5357901 | PC-Wolfenstein II New Colossus Collector | 93155172685 | | $ | TRUE | FALSE |
| 2017 | | 5358000 | PS4-Wolfenstein II New Colossus Collecto | 93155172678 | | $ | FALSE | FALSE |
| 2017 | | 5358002 | XB1-Wolfenstein II New Colossus Collecto | 93155172661 | | $ | FALSE | FALSE |
| 2017 | | 5359716 | X360-BLOOD DRIVE | 47875764552 | | $ | FALSE | FALSE |
| 2017 | | 5360501 | PS4 - Singstar Celebration. | 711719511250 | | $ | FALSE | FALSE |
| 2017 | | 5360800 | PS4-MIRRORS EDGE CATALYST CE | 696055255481 | | $ | FALSE | FALSE |
| 2017 | | 5362400 | PS4-TOM CLANCY'S GHOST: WILDLANDS DELUXE | 887256022761 | | $ | FALSE | FALSE |
| 2017 | | 5362501 | XB1-TOM CLANCY'S GHOST: WILDLANDS GOLD | 887256022624 | | $ | FALSE | FALSE |
| 2017 | | 5362702 | PS4-TOM CLANCY'S GHOST: WILDLANDS GOLD | 887256022686 | | $ | FALSE | FALSE |
| 2017 | | 5362800 | XB1-TOM CLANCY'S GHOST: WILDLANDS DELUXE | 887256022747 | | $ | FALSE | FALSE |
| 2017 | | 5363100 | XB1-MIRRORS EDGE CATALYST CE | 696055255498 | | $ | FALSE | FALSE |
| 2017 | | 5367501 | X360-WWE 2K17 | 710425497537 | | $ | FALSE | FALSE |
| 2017 | | 5367600 | XB1-NBA 2K17 Legends Gold | 710425498619 | | $ | FALSE | FALSE |
| 2017 | | 5367700 | PS4-NBA 2K17 Legends Gold | 710425478628 | | $ | FALSE | FALSE |
| 2017 | | 5367800 | PS3-WWE 2K17 | 710425477546 | | $ | FALSE | FALSE |
| 2017 | | 5367801 | PS4-WWE 2K17 | 710425477522 | | $ | FALSE | FALSE |
| 2017 | | 5367900 | XB1-WWE 2K17 | 710425497513 | | $ | FALSE | FALSE |
| 2017 | | 5370202 | PS4-FORMULA 1 (LAUNCH EDITION) | 816819013502 | | $ | FALSE | FALSE |
| 2017 | | 5370203 | XB1-FORMULA 1(LAUNCH EDITION) | 816819013465 | | $ | FALSE | FALSE |
| 2017 | | 5370700 | PS3-SKYLANDERS IMAGINATORS STARTER PACK | 47875878754 | | $ | FALSE | FALSE |
| 2017 | | 5370800 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875878938 | | $ | FALSE | FALSE |
| 2017 | | 5370900 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875878808 | | $ | FALSE | FALSE |
| 2017 | | 5370901 | XB1-SKYLANDERS IMAGINATORS STARTER PACK | 47875878891 | | $ | FALSE | FALSE |
| 2017 | | 5371002 | X360-SKYLANDERS IMAGINATORS STARTER PAC | 47875878853 | | $ | FALSE | FALSE |
| 2017 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248918709 | | $ | FALSE | FALSE |
| 2017 | | 5377101 | PS4-THE KING OF FIGHTERS XIV STLBK Launc | 730865020041 | | $ | FALSE | FALSE |
| 2017 | | 5385401 | PS4-NIOH | 711719531487 | | $ | FALSE | FALSE |
| 2017 | | 5387203 | XB1-FIFA 17 DELUXE | 14633736229 | | $ | FALSE | FALSE |
| 2017 | | 5387300 | XB1-NHL 17 | 14633368918 | | $ | FALSE | FALSE |
| 2017 | | 5387305 | XB1-NHL 17 DELUXE | 14633371000 | | $ | FALSE | FALSE |
| 2017 | | 5387307 | X360-FIFA 17 | 14633733976 | | $ | FALSE | FALSE |
| 2017 | | 5387308 | PS3-FIFA 17 | 14633368734 | | $ | FALSE | FALSE |
| 2017 | | 5387309 | PS4-NHL 17 | 14633734140 | | $ | FALSE | FALSE |
| 2017 | | 5387312 | PS4-NHL 17 DELUXE | 14633370997 | | $ | FALSE | FALSE |
| 2017 | | 5387318 | PS4-FIFA 17 | 14633368710 | | $ | FALSE | FALSE |
| 2017 | | 5387323 | PS4-FIFA 17 DELUXE | 14633370973 | | $ | FALSE | FALSE |
| 2017 | | 5387400 | XB1-FIFA 17 | 14633368727 | | $ | FALSE | FALSE |
| 2017 | | 5394602 | PS3-PERSONA 5 | 730865001545 | | $ | FALSE | FALSE |
| 2017 | | 5394702 | PS4-PERSONA 5 STEELBOOK LAUNCH EDITION | 730865020065 | | $ | FALSE | FALSE |
| 2017 | | 5394801 | PS4-PERSONA 5 "TAKE YOUR HEART" PREMIUM | 730865020072 | | $ | FALSE | FALSE |
| 2017 | | 5396600 | GWP- GEARS OF WAR MUG | 400053966009 | | $ | FALSE | FALSE |
| 2017 | | 5396700 | GWP-RECORE PLUSH HAT | 400053967006 | | $ | FALSE | FALSE |
| 2017 | | 5396800 | GWP-OPUS CONTROLLER SKIN | 400053968003 | | $ | FALSE | FALSE |
| 2017 | | 5397000 | PS4-WATCH DOGS 2 DELUXE EDITION | 887256022921 | | $ | FALSE | FALSE |
| 2017 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | $ | FALSE | FALSE |
| 2017 | | 5397300 | PS4-WATCH DOGS 2 | 887256022891 | | $ | FALSE | FALSE |
| 2017 | | 5397401 | PS4-WATCH DOGS 2 GOLD EDITION | 887256022914 | | $ | FALSE | FALSE |
| 2017 | | 5397501 | XB1-WATCH DOGS 2 GOLD EDITION | 887256022839 | | $ | FALSE | FALSE |
| 2017 | | 5397600 | XB1-WATCH DOGS 2 DELUXE EDITION | 887256022822 | | $ | FALSE | FALSE |
| 2017 | | 5397900 | PS4-INJUSTICE 2 | 883929552337 | | $ | FALSE | FALSE |
| 2017 | | 5398000 | XB1-INJUSTICE 2 | 883929552320 | | $ | FALSE | FALSE |
| 2017 | | 5398900 | LEGO DIMENSIONS HARRY POTTER TEAM PACK | 883929529773 | | $ | FALSE | FALSE |
| 2017 | | 5399000 | LEGO DIMENSIONS ADVENTURE TIME TEAM PAC | 883929529681 | | $ | FALSE | FALSE |
| 2017 | | 5399407 | LEGO DIMENSIONS ADVENTURE TIME LEVEL PA | 883929529674 | | $ | FALSE | FALSE |
| 2017 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | $ | FALSE | FALSE |
| 2017 | | 5399601 | LEGO DIMENSIONS MISSION IMPOSSIBLE LEVE | 883929529643 | | $ | FALSE | FALSE |
| 2017 | | 5399800 | LEGO DIMENSIONS A TEAM FUN PACK | 883929529780 | | $ | FALSE | FALSE |
| 2017 | | 5400900 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009002 | | $ | FALSE | FALSE |
| 2017 | | 5402000 | PS4-XCOM 2 | 710425477485 | | $ | FALSE | FALSE |
| 2017 | | 5402100 | XB1-XCOM 2 | 710425497476 | | $ | FALSE | FALSE |
| 2017 | | 5403502 | PS4-Dishonored 2 Collector's Edition | 93155171299 | | $ | FALSE | FALSE |
| 2017 | | 5403701 | XB1-Dishonored 2 Collector's Edition | 93155171282 | | $ | FALSE | FALSE |
| 2017 | | 5405000 | PC-Dishonored 2 Collector's Edition | 93155171312 | | $ | TRUE | FALSE |
| 2017 | | 5405800 | PC-GTA V DIGITAL | 400054058000 | | $ | TRUE | TRUE |
| 2017 | | 5406102 | XB1-RIDE 2 | 662248918846 | | $ | FALSE | FALSE |
| 2017 | | 5406200 | PS4-RIDE 2 | 662248918853 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5407400 | PC-Prey | 93155171497 | | $ | TRUE | FALSE |
| 2017 | | 5407600 | WiiU-Nintendo Selects: Nintendo Land | 45496904418 | | $ | FALSE | FALSE |
| 2017 | | 5407700 | WiiU-Nntndo Select-Lego City Undercover | 45496904401 | | $ | FALSE | FALSE |
| 2017 | | 5407800 | 3DS-Nintendo Selects:Nintendogs + Cats | 45496744113 | | $ | FALSE | FALSE |
| 2017 | | 5407900 | 3DS-Nintendo Selects: Lego City Under | 45496744090 | | $ | FALSE | FALSE |
| 2017 | | 5408000 | 3DS-Nintendo Selects: Tomodachi Life | 45496744120 | | $ | FALSE | FALSE |
| 2017 | | 5408100 | 3DS-Nintendo Selects: Animal Crossing | 45496744083 | | $ | FALSE | FALSE |
| 2017 | | 5408200 | WiiU-Nint Slcts:Legend of Zelda Wind W | 45496904425 | | $ | FALSE | FALSE |
| 2017 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | $ | FALSE | FALSE |
| 2017 | | 5408902 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400054089028 | | $ | FALSE | FALSE |
| 2017 | | 5409007 | PS4-DEUS EX MANKIND DIVIDED SEASON PASS | 400054090079 | | $ | FALSE | FALSE |
| 2017 | | 5412100 | X360-JUST DANCE 2017 | 887256023010 | | $ | FALSE | FALSE |
| 2017 | | 5412116 | INFINITY POWER DISC PACK SERIES 3 | 712725024642 | | $ | FALSE | FALSE |
| 2017 | | 5412200 | WIIU-JUST DANCE 2017 | 887256023041 | | $ | FALSE | FALSE |
| 2017 | | 5412300 | WIIU-JUST DANCE 2017 GOLD EDITION | 887256023201 | | $ | FALSE | FALSE |
| 2017 | | 5412400 | PS3-JUST DANCE 2017 | 887256022990 | | $ | FALSE | FALSE |
| 2017 | | 5412500 | XB1-JUST DANCE 2017 GOLD EDITION | 887256023218 | | $ | FALSE | FALSE |
| 2017 | | 5412600 | PS4-JUST DANCE 2017 | 887256023003 | | $ | FALSE | FALSE |
| 2017 | | 5412708 | WII-JUST DANCE 2017 | 887256023034 | | $ | FALSE | FALSE |
| 2017 | | 5412757 | XB1-JUST DANCE 2017 | 887256023027 | | $ | FALSE | FALSE |
| 2017 | | 5412801 | PC-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022709 | | $ | TRUE | FALSE |
| 2017 | | 5412900 | XB1-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022723 | | $ | FALSE | FALSE |
| 2017 | | 5413100 | PS4-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022716 | | $ | FALSE | FALSE |
| 2017 | | 5413200 | PS4-JUST DANCE 2017 GOLD EDITION | 887256023195 | | $ | FALSE | FALSE |
| 2017 | | 5413300 | XB1-FOR HONOR DELUXE EDITION | 887256024116 | | $ | FALSE | FALSE |
| 2017 | | 5413500 | XB1-FOR HONOR GOLD EDITION | 887256024093 | | $ | FALSE | FALSE |
| 2017 | | 5413600 | PS4-FOR HONOR DELUXE EDITION | 887256024208 | | $ | FALSE | FALSE |
| 2017 | | 5413700 | PS4-FOR HONOR GOLD EDITION | 887256024185 | | $ | FALSE | FALSE |
| 2017 | | 5413800 | XB1-STEEP | 887256022976 | | $ | FALSE | FALSE |
| 2017 | | 5413902 | PS4-STEEP | 887256022952 | | $ | FALSE | FALSE |
| 2017 | | 5414100 | PS4 SKY IMAGINATORS CRASH Starter Pack | 47875878839 | | $ | FALSE | FALSE |
| 2017 | | 5414200 | PS4-The Last Guardian Collectors Edition | 711719505471 | | $ | FALSE | FALSE |
| 2017 | | 5416100 | XB1-SNIPER ELITE 4 | 812303010569 | | $ | FALSE | FALSE |
| 2017 | | 5416701 | PS4-SNIPER ELITE 4 | 812303010576 | | $ | FALSE | FALSE |
| 2017 | | 5424200 | TITANFALL 2 VANGUARD SRS COLLECTOR'S ED | 854993006071 | | $ | FALSE | FALSE |
| 2017 | | 5424400 | PS4- CALL OF DUTY BO III, AWAKENING | 400054244007 | | $ | FALSE | FALSE |
| 2017 | | 5424500 | XB1- CALL OF DUTY, AWAKENING BONUS | 400054245004 | | $ | FALSE | FALSE |
| 2017 | | 5427802 | amiibo - Wario (Super Mario Series) | 45496893019 | | $ | FALSE | FALSE |
| 2017 | | 5427901 | amiibo - Rosalina (Super Mario Series) | 45496893002 | | $ | FALSE | FALSE |
| 2017 | | 5428000 | amiibo - Daisy (Super Mario Series) | 45496892975 | | $ | FALSE | FALSE |
| 2017 | | 5428101 | amiibo - Boo (Super Mario Series) | 45496892999 | | $ | FALSE | FALSE |
| 2017 | | 5428400 | amiibo - Waluigi (Super Mario Series) | 45496892982 | | $ | FALSE | FALSE |
| 2017 | | 5428500 | amiibo - Diddy Kong (Super Mario Series) | 45496893033 | | $ | FALSE | FALSE |
| 2017 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155171046 | | $ | FALSE | FALSE |
| 2017 | | 5432100 | PS4-TUMBLESTONE | 865810000295 | | $ | FALSE | FALSE |
| 2017 | | 5433300 | amiibo - Bayonetta (SSB) | 45496893248 | | $ | FALSE | FALSE |
| 2017 | | 5433400 | amiibo - Cloud (SSB) | 45496893231 | | $ | FALSE | FALSE |
| 2017 | | 5433813 | amiibo - Corrin (SSB) | 45496893194 | | $ | FALSE | FALSE |
| 2017 | | 5437700 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366369783 | | $ | FALSE | FALSE |
| 2017 | | 5437802 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366369776 | | $ | FALSE | FALSE |
| 2017 | | 5439502 | PS4-HORIZON ZERO DAWN CE | 711719504962 | | $ | FALSE | FALSE |
| 2017 | | 5439902 | PS3-SKYLANDERS IMAGINATORS CRASH STARTER | 47875878785 | | $ | FALSE | FALSE |
| 2017 | | 5442017 | XBX1-WOLFENSTEIN: THE OLD BLOOD DLC | 400054420173 | | $ | FALSE | FALSE |
| 2017 | | 5446600 | PS4-OLLIOLLI EPIC COMBO EDITION | 812303010842 | | $ | FALSE | FALSE |
| 2017 | | 5446700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819013700 | | $ | FALSE | FALSE |
| 2017 | | 5447401 | PS4-UNRAVEL YARNI DOLL | 600603205392 | | $ | FALSE | FALSE |
| 2017 | | 5447500 | XB1-UNRAVEL YARNI DOLL | 600603205415 | | $ | FALSE | FALSE |
| 2017 | | 5447800 | VITA-EXIST ARCHIVE:THE OTHER SIDE OF TH | 853736006125 | | $ | FALSE | FALSE |
| 2017 | | 5448000 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013625 | | $ | FALSE | FALSE |
| 2017 | | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248918587 | | $ | FALSE | FALSE |
| 2017 | | 5448300 | PS4-BLAZBLUE:CENTRAL FICTION | 853736006132 | | $ | FALSE | FALSE |
| 2017 | | 5448400 | PS4-EXIST ARCHIVE:THE OTHER SIDE OF THE | 853736006118 | | $ | FALSE | FALSE |
| 2017 | | 5448500 | PS4-ROAD RAGE | 814290013639 | | $ | FALSE | FALSE |
| 2017 | | 5448600 | VITA-SHANTAE:HALF-GENIE HERO-'RISKY BEA | 859716006000 | | $ | FALSE | FALSE |
| 2017 | | 5450006 | XB1-ROAD RAGE | 814290013622 | | $ | FALSE | FALSE |
| 2017 | | 5450007 | WIIU-SHANTAE:HALF-GENIE HERO-'RISKY BEA | 853466001988 | | $ | FALSE | FALSE |
| 2017 | | 5450009 | PS4-SHANTAE:HALF-GENIE HERO-'RISKY BEAT | 853466001995 | | $ | FALSE | FALSE |
| 2017 | | 5450010 | PS4-TOUHOU GENSO RONDO:BULLET BALLET | 813633017532 | | $ | FALSE | FALSE |
| 2017 | | 5450011 | PS4-TOUHOU GENSO RONDO: BULLET BALLET L | 813633017518 | | $ | FALSE | FALSE |
| 2017 | | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | $ | FALSE | TRUE |
| 2017 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | $ | FALSE | TRUE |
| 2017 | | 5450143 | XB1-GEARS OF WAR 4 DIGITAL POB | 400054501438 | | $ | FALSE | TRUE |
| 2017 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | $ | FALSE | TRUE |
| 2017 | | 5450502 | XB1-FORZA HORIZON 3 DIGITAL POB | 400054505023 | | $ | FALSE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674220279 | | $ | FALSE | FALSE |
| 2017 | | 5450510 | PS4-SWORD ART ONLINE: HOLLOW REALIZATIO | 722674120883 | | $ | FALSE | FALSE |
| 2017 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | $ | FALSE | FALSE |
| 2017 | | 5450522 | PS4-TALES OF BERSERIA | 722674120708 | | $ | FALSE | FALSE |
| 2017 | | 5450532 | PS4-DIGIMON WORLD:NEXT DOOR | 722674120746 | | $ | FALSE | TRUE |
| 2017 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674700696 | | $ | FALSE | FALSE |
| 2017 | | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054512229 | | $ | FALSE | TRUE |
| 2017 | | 5451223 | XB1 - RECORE FULL GAME DIGITAL DOWNLOAD | 400054512236 | | $ | FALSE | TRUE |
| 2017 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054527001 | | $ | FALSE | FALSE |
| 2017 | | 5454200 | XB1-SHARK CARD PROMO GREAT WHITE SHARK | 400054542004 | | $ | FALSE | FALSE |
| 2017 | | 5454500 | PS4-SHARK CARD PROMO GREAT WHITE SHARK | 400054545005 | | $ | FALSE | FALSE |
| 2017 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674120999 | | $ | FALSE | FALSE |
| 2017 | | 5454900 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR' | 722674220620 | | $ | FALSE | FALSE |
| 2017 | | 5456900 | WiiU-Captain Toad: Treasure Tracker | 45496904371 | | $ | FALSE | FALSE |
| 2017 | | 5457000 | WiiU-Mario Party 10 + Peach amiibo | 45496904357 | | $ | FALSE | FALSE |
| 2017 | | 5457005 | WiiU-Mario Party 10 + Bowser amiibo | 45496904364 | | $ | FALSE | FALSE |
| 2017 | | 5457100 | WiiU-Yoshis Woolly World + Blue Yarn | 45496904388 | | $ | FALSE | FALSE |
| 2017 | | 5457200 | WiiU-Yoshis Woolly World + Pink Yarn | 45496904395 | | $ | FALSE | FALSE |
| 2017 | | 5461401 | PS4-STYX:SHARD OF DARKNESS | 854952003547 | | $ | FALSE | FALSE |
| 2017 | | 5461600 | XB1-STYX:SHARD OF DARKNESS | 854952003561 | | $ | FALSE | FALSE |
| 2017 | | 5461702 | XB1-FARMING SIMULATOR 17 | 854952003318 | | $ | FALSE | FALSE |
| 2017 | | 5461900 | PC-FARMING SIMULATOR 17 | 854952003530 | | $ | TRUE | FALSE |
| 2017 | | 5462000 | PS4-FARMING SIMULATOR 17 | 854952003288 | | $ | FALSE | FALSE |
| 2017 | | 5467200 | PS4-Bioshock: The Collection | 710425477621 | | $ | FALSE | FALSE |
| 2017 | | 5467207 | XB1-Bioshock: The Collection | 710425497612 | | $ | FALSE | FALSE |
| 2017 | | 5468000 | PS4-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054680003 | | $ | FALSE | TRUE |
| 2017 | | 5468600 | XB1-MADDEN NFL 17 DIGITAL SUPER DELUXE | 400054686005 | | $ | FALSE | TRUE |
| 2017 | | 5470600 | MAFIA III EGUIDE | 400054706000 | | $ | FALSE | FALSE |
| 2017 | | 5472000 | XB1 - TITANFALL 2 DIGITAL DELUXE GAME | 400054720006 | | $ | FALSE | TRUE |
| 2017 | | 5472101 | PS4 - TITANFALL 2 DIGITAL DELUXE GAME | 400054721010 | | $ | FALSE | TRUE |
| 2017 | | 5472401 | XB1-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054724011 | | $ | FALSE | TRUE |
| 2017 | | 5472500 | PS4-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054725001 | | $ | FALSE | TRUE |
| 2017 | | 5477105 | PS4-MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054771053 | | $ | FALSE | FALSE |
| 2017 | | 5477200 | PS4-MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054772005 | | $ | FALSE | FALSE |
| 2017 | | 5477300 | PS4 - MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054773002 | | $ | FALSE | FALSE |
| 2017 | | 5477600 | PS4 - FIFA 17 ULT TEAM PTS $9.99 | 400054776003 | | $ | FALSE | FALSE |
| 2017 | | 5477700 | PS4 -FIFA 17 ULT TEAM PTS $19.99 | 400054777000 | | $ | FALSE | FALSE |
| 2017 | | 5477800 | PS4 -FIFA 17 ULT TEAM PTS $39.99 | 400054778007 | | $ | FALSE | FALSE |
| 2017 | | 5487001 | PSV-GOD OF WAR COLLECTION | 711719221883 | | $ | FALSE | FALSE |
| 2017 | | 5493000 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | | $ | FALSE | FALSE |
| 2017 | | 5493404 | XB1 - MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054934045 | | $ | FALSE | FALSE |
| 2017 | | 5493500 | XB1 - MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054935004 | | $ | FALSE | FALSE |
| 2017 | | 5495200 | XB1-FIFA 17 ULTIMATE TEAM POINTS $19.99 | 400054952001 | | $ | FALSE | FALSE |
| 2017 | | 5495201 | XB1-FIFA 17 ULTIMATE TEAM POINTS $9.99 | 400054952018 | | $ | FALSE | FALSE |
| 2017 | | 5495353 | PS4-BATMAN: ARKHAM | 883929560219 | | $ | FALSE | FALSE |
| 2017 | | 5496153 | CHALLENGE FLAG | 052355005892 | | $ | FALSE | FALSE |
| 2017 | | 5500042 | PS4 - WARFRAME: 370 PLATINUM | 400055000428 | | $ | FALSE | FALSE |
| 2017 | | 5507117 | PS4-BATMAN: THE TELLTALE SERIES | 883929558209 | | $ | FALSE | FALSE |
| 2017 | | 5507143 | XB1-WWE 2K17 NXT Edition | 710425497599 | | $ | FALSE | FALSE |
| 2017 | | 5507156 | PS4-WWE 2K17 NXT Edition | 710425477607 | | $ | FALSE | FALSE |
| 2017 | | 5507180 | X360-BATMAN: THE TELLTALE SERIES | 883929558223 | | $ | FALSE | FALSE |
| 2017 | | 5507200 | PS3-BATMAN: THE TELLTALE SERIES | 883929558216 | | $ | FALSE | FALSE |
| 2017 | | 5507213 | XB1-BATMAN: THE TELLTALE SERIES | 883929558193 | | $ | FALSE | FALSE |
| 2017 | | 5511097 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400055110929 | | $ | FALSE | FALSE |
| 2017 | | 5513027 | PS4-BATTLEFIELD HARDLINE DEL EDI | 400055130279 | | $ | FALSE | FALSE |
| 2017 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | $ | FALSE | FALSE |
| 2017 | | 1011786 | The Sims 3 | 14633194401 | | $ | FALSE | FALSE |
| 2017 | | 1018934 | WII-WIPEOUT | 47875761735 | | $ | FALSE | FALSE |
| 2017 | | 1019388 | NDS-WIPEOUT | 47875761773 | | $ | FALSE | FALSE |
| 2017 | | 1023709 | NDS-ROCK BAND 3 | 14633195224 | | $ | FALSE | FALSE |
| 2017 | | 1026806 | PS3-Socom 4 | 711719813521 | | $ | FALSE | FALSE |
| 2017 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | $ | FALSE | FALSE |
| 2017 | | 1066533 | WII-DJ HERO 2 | 47875962392 | | $ | FALSE | FALSE |
| 2017 | | 1067848 | X360-Homefront | 752919551455 | | $ | FALSE | FALSE |
| 2017 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991954 | | $ | FALSE | FALSE |
| 2017 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | | $ | FALSE | FALSE |
| 2017 | | 1113008 | GTA ONLINETHE GREAT WHITE SHARK CASH CRD | 799366425199 | | $ | FALSE | FALSE |
| 2017 | | 1114007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | $ | FALSE | FALSE |
| 2017 | | 1118933 | PS3-START THE PARTY | 711719822028 | | $ | FALSE | FALSE |
| 2017 | | 1119305 | PS3-THE SHOOT | 711719822226 | | $ | FALSE | FALSE |
| 2017 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | $ | FALSE | FALSE |
| 2017 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717201977 | | $ | FALSE | FALSE |
| 2017 | | 1141025 | PS3-COD ADVANCE WARFARE DIGITAL | 400011410254 | | $ | FALSE | TRUE |
| 2017 | | 1147325 | NDS-I SPY UNIVERSE | 78073273614 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 1150143 | NDS-THE BACHELOR & THE BACHELORETTE | 883929112715 | | $ | FALSE | FALSE |
| 2017 | | 1170853 | JAMES BOND 007 BLOODSTONE | 47875333116 | | $ | FALSE | FALSE |
| 2017 | | 1180104 | X360-Kinect Sports | 885370211337 | | $ | FALSE | FALSE |
| 2017 | | 1206718 | PS4-FINAL FANTASY XIV.HEAVENSWARD | 662248915593 | | $ | FALSE | FALSE |
| 2017 | | 1228339 | X360-RAGE | 93155117433 | | $ | FALSE | FALSE |
| 2017 | | 1229028 | PS3-RAGE | 93155117440 | | $ | FALSE | FALSE |
| 2017 | | 1235006 | XB1-PAYDAY 2:CRIMEWAVE | 812872018515 | | $ | FALSE | FALSE |
| 2017 | | 1237004 | PS4-PAYDAY 2:CRIMEWAVE | 812872018522 | | $ | FALSE | FALSE |
| 2017 | | 1242586 | PS3-RACQUET SPORTS | 8888346289 | | $ | FALSE | FALSE |
| 2017 | | 1243115 | PS3-TRUTH OR LIES | 752919991565 | | $ | FALSE | FALSE |
| 2017 | | 1243512 | Imagine: Fashion Stylist | 8888166115 | | $ | FALSE | FALSE |
| 2017 | | 1253176 | PlayStation Plus - 12mo Subscription | 799366036944 | | $ | FALSE | FALSE |
| 2017 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | $ | FALSE | FALSE |
| 2017 | | 1256331 | NDS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834656084103 | | $ | FALSE | FALSE |
| 2017 | | 1272129 | Xbox Live 12mo Gold Membership | 799366078111 | | $ | FALSE | FALSE |
| 2017 | | 1297008 | 3DS-THE LEGEND OF ZELDA: MAJORA'S MASK | 45496742805 | | $ | FALSE | FALSE |
| 2017 | | 1299006 | SONY PLAYSTATION PS4 GTA V $20 | 799366307235 | | $ | FALSE | FALSE |
| 2017 | | 1299015 | SONY PLAYSTATION PS4 GTA V $49.99 | 799366307242 | | $ | FALSE | FALSE |
| 2017 | | 1301039 | HYRULE WARRIORS THE HERO OF HYRULE PACK | 400013010591 | | $ | FALSE | FALSE |
| 2017 | | 1306026 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | | $ | FALSE | FALSE |
| 2017 | | 1315546 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | $ | FALSE | FALSE |
| 2017 | | 1323002 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725025908 | | $ | FALSE | FALSE |
| 2017 | | 1324001 | DISNEY INFINITY: DISNEY ORIGINALS (2.0 | 712725025915 | | $ | FALSE | FALSE |
| 2017 | | 1340117 | PS3-CALL OF DUTY: BLACK OPS II-VENGEANCE | 400013401175 | | $ | FALSE | FALSE |
| 2017 | | 1344422 | NDS-HOT WHEELS: TRACK ATTACK | 785138364179 | | $ | FALSE | FALSE |
| 2017 | | 1346005 | PS4-WOLFENSTEIN: THE NEW ORDER | 93155118225 | | $ | FALSE | FALSE |
| 2017 | | 1346014 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | $ | FALSE | FALSE |
| 2017 | | 1367377 | X1 - THE CREW SEASON PASS | 400013673770 | | $ | FALSE | FALSE |
| 2017 | | 1367428 | PS4-THE CREW SEASON PASS | 400013674289 | | $ | FALSE | FALSE |
| 2017 | | 1368015 | X360 - THE CREW SEASON PASS | 400013680150 | | $ | FALSE | FALSE |
| 2017 | | 1376009 | NEW SUPER LUIGI U-Wii U | 400013760098 | | $ | FALSE | FALSE |
| 2017 | | 1378006 | amiibo-Mega Man | 45496891978 | | $ | FALSE | FALSE |
| 2017 | | 1378292 | 3DS-MONSTER HIGH: 13 WISHES | 815403010262 | | $ | FALSE | FALSE |
| 2017 | | 1379005 | amiibo-Sonic | 45496891985 | | $ | FALSE | FALSE |
| 2017 | | 1382313 | G-PS3-FAT PRINCESS | 400013823137 | | $ | FALSE | FALSE |
| 2017 | | 1390457 | XB1-MAD MAX | 883929360079 | | $ | FALSE | FALSE |
| 2017 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | $ | FALSE | FALSE |
| 2017 | | 1407352 | Wii-Zhu Zhu Pets Wild Bunch | 47875764385 | | $ | FALSE | FALSE |
| 2017 | | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | | $ | FALSE | FALSE |
| 2017 | | 1414943 | Ps3-Dlc-Call Of Duty Modern Warfare 2 Re | 400014149434 | | $ | FALSE | FALSE |
| 2017 | | 1415263 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 400014152637 | | $ | FALSE | FALSE |
| 2017 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | | $ | FALSE | FALSE |
| 2017 | | 1415688 | Ps3-Sub-50 Usd | 400014156883 | | $ | FALSE | FALSE |
| 2017 | | 1416004 | PlayStation Plus - 12mo Subscription | 400014160040 | | $ | FALSE | FALSE |
| 2017 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | $ | FALSE | FALSE |
| 2017 | | 1424968 | Xbox Live $10 (3-Pack) | 799366000558 | | $ | FALSE | FALSE |
| 2017 | | 1426287 | NDS-GALACTIC TAZ BALL | 883929131693 | | $ | FALSE | FALSE |
| 2017 | | 1441119 | XB1-JUST CAUSE 3 | 662248915913 | | $ | FALSE | FALSE |
| 2017 | | 1443844 | NDS-IMAGINE:RESORT OWNER | 8888166108 | | $ | FALSE | FALSE |
| 2017 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138364063 | | $ | FALSE | FALSE |
| 2017 | | 1450229 | NDS-JEOPARDY | 785138364087 | | $ | FALSE | FALSE |
| 2017 | | 1450265 | WII-JEOPARDY | 785138303727 | | $ | FALSE | FALSE |
| 2017 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364124 | | $ | FALSE | FALSE |
| 2017 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138364094 | | $ | FALSE | FALSE |
| 2017 | | 1450565 | NDS-PICTIONARY | 785138364155 | | $ | FALSE | FALSE |
| 2017 | | 1470147 | X360-SONIC FREE RIDERS | 10086680492 | | $ | FALSE | FALSE |
| 2017 | | 1470174 | WII-SONIC COLORS | 10086650426 | | $ | FALSE | FALSE |
| 2017 | | 1470217 | NDS-SONIC COLORS | 10086670370 | | $ | FALSE | FALSE |
| 2017 | | 1484036 | NINTENDO ESHOP AR GOOMBA $10 | 799366222934 | | $ | FALSE | FALSE |
| 2017 | | 1484054 | NINTENDO ESHOP AR PEACH $10 | 799366223450 | | $ | FALSE | FALSE |
| 2017 | | 1484114 | NINTENDO ESHOP AR MARIO $10 | 799366223375 | | $ | FALSE | FALSE |
| 2017 | | 1501171 | Xb1-The Division | 887256014513 | | $ | FALSE | FALSE |
| 2017 | | 1503882 | Nintendo eShop - Luigi $35 | 799366104674 | | $ | FALSE | FALSE |
| 2017 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | | $ | FALSE | FALSE |
| 2017 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | $ | FALSE | FALSE |
| 2017 | | 1516561 | DIG- MASS EFFECT 2 PC | 400015165617 | | $ | TRUE | TRUE |
| 2017 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | | $ | TRUE | TRUE |
| 2017 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 400015166775 | | $ | TRUE | FALSE |
| 2017 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168229 | | $ | TRUE | TRUE |
| 2017 | | 1516968 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 400015169684 | | $ | TRUE | TRUE |
| 2017 | | 1517075 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170758 | | $ | TRUE | TRUE |
| 2017 | | 1517084 | PC-DRAGON AGE:ORIGINS-AWAKENING DIGITAL | 400015170840 | | $ | TRUE | TRUE |
| 2017 | | 1537001 | 3DS-FANTASY LIFE | 400015370011 | | $ | FALSE | FALSE |
| 2017 | | 1537029 | 3DS-POKEMON ART ACADEMY | 400015370295 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 1560482 | THE SIMS 3 DRAGON VALLEY - PC | 400015604826 | | $ | TRUE | FALSE |
| 2017 | | 1563434 | PS3-CRYSIS 2 | 14633192063 | | $ | FALSE | FALSE |
| 2017 | | 1563461 | X360-CRYSIS 2 | 14633731620 | | $ | FALSE | FALSE |
| 2017 | | 1570012 | PSV-RAYMAN LEGENDS | 8888317661 | | $ | FALSE | FALSE |
| 2017 | | 1582417 | WII-PAC-MAN PARTY | 722674800266 | | $ | FALSE | FALSE |
| 2017 | | 1584855 | ALICE MADNESS RETURNS COMPLETE COLL-PCD | 400015848558 | | $ | TRUE | TRUE |
| 2017 | | 1584982 | BATTLEFIELD 2 COMPLETE COLLECTION-PCD | 400015849821 | | $ | TRUE | TRUE |
| 2017 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | $ | FALSE | FALSE |
| 2017 | | 1587716 | XB1-WATCH DOGS LIMITED EDITION | 8888538387 | | $ | FALSE | FALSE |
| 2017 | | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 8888358381 | | $ | FALSE | FALSE |
| 2017 | | 1587789 | X360-WATCH DOGS LIMITED EDITION | 8888528388 | | $ | FALSE | FALSE |
| 2017 | | 1587989 | PS3-WATCH DOGS LIMITED EDITION | 8888348382 | | $ | FALSE | FALSE |
| 2017 | | 1592375 | NDS-ICARLY: IJOIN THE CLICK! | 47875764538 | | $ | FALSE | FALSE |
| 2017 | | 1593125 | PS3-AIR CONFLICT PACIFIC CARRIER | 814290012465 | | $ | FALSE | FALSE |
| 2017 | | 1594027 | PS3-FINAL FANTASY X/X-2 HD LIMITED ED | 662248913421 | | $ | FALSE | FALSE |
| 2017 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | $ | FALSE | FALSE |
| 2017 | | 1599814 | THE BUREAU XCOM DECLASSIFIED PC | 400015998147 | | $ | TRUE | FALSE |
| 2017 | | 1602391 | X360-BATMAN ARKHAM ORIGINS STEEL CASE | 883929370474 | | $ | FALSE | FALSE |
| 2017 | | 1603071 | Sid Miers Civilization V: Brave NewWorld | 400016030716 | | $ | FALSE | FALSE |
| 2017 | | 1605005 | PC-NANCY DREW:SEA OF DARKNESS | 767861600809 | | $ | TRUE | FALSE |
| 2017 | | 1608012 | CYSIS 2 MAXIMUM-PC | 400016080124 | | $ | TRUE | FALSE |
| 2017 | | 1610044 | NDS-CARNIVAL GAMES | 696055188505 | | $ | FALSE | FALSE |
| 2017 | | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | | $ | FALSE | FALSE |
| 2017 | | 1610511 | Nds-Deal Or No Deal Specail Edition | 802068103132 | | $ | FALSE | FALSE |
| 2017 | | 1610557 | NDS-DIGGING FOR DINOSAURS | 78073301270 | | $ | FALSE | TRUE |
| 2017 | | 1610575 | NDS-MY AMUSEMENT PARK | 78073301225 | | $ | FALSE | FALSE |
| 2017 | | 1611353 | DEAD SPACE-PCD | 400016113532 | | $ | TRUE | TRUE |
| 2017 | | 1613988 | DEAD SPACE 2-PCD | 400016139884 | | $ | TRUE | TRUE |
| 2017 | | 1617214 | PS3-BULLETSTORM | 14633194579 | | $ | FALSE | FALSE |
| 2017 | | 1622021 | X360-JUST DANCE KIDS 2014 | 8888528166 | | $ | FALSE | FALSE |
| 2017 | | 1677004 | XB1-DARK SOULS II SCHOLAR OF THE FIRST | 722674220187 | | $ | FALSE | FALSE |
| 2017 | | 1679003 | 3DS-MARIO PARTY: ISLAND TOUR | 45496742553 | | $ | FALSE | FALSE |
| 2017 | | 1679666 | Drawn To Life Collection | 785138364377 | | $ | FALSE | FALSE |
| 2017 | | 1688614 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | $ | FALSE | FALSE |
| 2017 | | 1688623 | PS3-ULTRA STREET FIGHTER IV | 13388340774 | | $ | FALSE | FALSE |
| 2017 | | 1690093 | SIMS LATE NIGHT 3 PC | 400016900934 | | $ | TRUE | FALSE |
| 2017 | | 1690145 | NEED FOR SPEED:HOT PURSUIT LTD EDITION | 400016901450 | | $ | FALSE | FALSE |
| 2017 | | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | | $ | FALSE | FALSE |
| 2017 | | 1693027 | XB1-FINAL FANTASY XV | 662248917610 | | $ | FALSE | FALSE |
| 2017 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | $ | FALSE | FALSE |
| 2017 | | 1693258 | PS4-THE EVIL WITHIN | 93155118553 | | $ | FALSE | FALSE |
| 2017 | | 1693267 | PC - The Elder Scrolls Anthology | 93155160132 | | $ | TRUE | FALSE |
| 2017 | | 1702293 | DIG-COMMAND & CONQUER 4 | 400017022932 | | $ | FALSE | TRUE |
| 2017 | | 1702318 | COMMAND & CONQUER: RED ALERT 3 PC | 400017023182 | | $ | TRUE | FALSE |
| 2017 | | 1702345 | COMMAND & CONQUER: RED ALERT 3 UPRISING | 400017023458 | | $ | FALSE | FALSE |
| 2017 | | 1702405 | MIRROR'S EDGE | 400017024059 | | $ | FALSE | FALSE |
| 2017 | | 1706396 | BURNOUT PARADISE THE ULTIMATE BOX | 400017063966 | | $ | FALSE | FALSE |
| 2017 | | 1708694 | NDS-KINGDOM HEARTS RE:CODED | 662248910345 | | $ | FALSE | FALSE |
| 2017 | | 1729002 | PS3-THE WALKING DEAD: GAME OF THE YEAR | 894515001290 | | $ | FALSE | FALSE |
| 2017 | | 1762909 | PC-THE SIMS 4 PREMIUM EDITION | 14633732306 | | $ | TRUE | FALSE |
| 2017 | | 1768895 | G-WARHAMMER 40,000: DAWN OF WAR 2 GOLD | 400017688954 | | $ | FALSE | FALSE |
| 2017 | | 1774953 | NDS-LEGO STAR WARS III: THE CLONE WARS | 23272342616 | | $ | FALSE | FALSE |
| 2017 | | 1775005 | PSV-THE WALKING DEAD: A TELLTALE GAME | 711719221852 | | $ | FALSE | FALSE |
| 2017 | | 1775051 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | | $ | FALSE | FALSE |
| 2017 | | 1784131 | WII-I SPY SPOOKY MANSION | 78073302994 | | $ | FALSE | FALSE |
| 2017 | | 1784247 | WII-MARTIAN PANIC | 802068103170 | | $ | FALSE | FALSE |
| 2017 | | 1786022 | THE SIMS 3 MOVIE STUFF-PC | 400017860220 | | $ | TRUE | FALSE |
| 2017 | | 1788011 | DISNEY INFINITY VANELLOPE | 712725024499 | | $ | FALSE | FALSE |
| 2017 | | 1788048 | DISNEY INFINITY WRECK-IT RALPH TOY BOX | 712725024550 | | $ | FALSE | FALSE |
| 2017 | | 1800081 | PC-Diablo III | 20626728515 | | $ | TRUE | FALSE |
| 2017 | | 1801176 | BATTLEFIELD 4 PREMIUM-PC | 400018011760 | | $ | TRUE | FALSE |
| 2017 | | 1801482 | PS4 - Battlefield 4 Premium | 400018014820 | | $ | FALSE | FALSE |
| 2017 | | 1802089 | X360-FANTASTIC PETS KINECT | 752919552407 | | $ | FALSE | FALSE |
| 2017 | | 1803096 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656090088 | | $ | FALSE | FALSE |
| 2017 | | 1806093 | X360-NEED FOR SPEED RIVALS | 14633730340 | | $ | FALSE | FALSE |
| 2017 | | 1807242 | PS3-MLB 2K11 | 710425379635 | | $ | FALSE | FALSE |
| 2017 | | 1825354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DRAKE | 400018253540 | | $ | FALSE | FALSE |
| 2017 | | 1825381 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400018253816 | | $ | FALSE | FALSE |
| 2017 | | 1826159 | PS3-G-RATCHET & CLANK FUTURE: QUEST FOR | 400018261590 | | $ | FALSE | FALSE |
| 2017 | | 1891017 | Xbox Live $10 (Digital) | 400018910177 | | $ | FALSE | FALSE |
| 2017 | | 1891035 | Xbox Live $15 (Digital) | 400018910351 | | $ | FALSE | FALSE |
| 2017 | | 1891044 | $20 MICROSOFT TOKEN | 400018910443 | | $ | FALSE | FALSE |
| 2017 | | 1892007 | Xbox Live $25 (Digital) | 400018920077 | | $ | FALSE | FALSE |
| 2017 | | 1892016 | Xbox Live $30 - Digital Currency | 400018920169 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 1901321 | Wargaming.Net World Of Tanks $25 | 799366065616 | | $ | FALSE | FALSE |
| 2017 | | 1962015 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 8888528890 | | $ | FALSE | FALSE |
| 2017 | | 1967065 | XB1-LEGO MARVEL SUPER HEROES | 883929366941 | | $ | FALSE | FALSE |
| 2017 | | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | | $ | FALSE | FALSE |
| 2017 | | 1967258 | X360-DISHONORED GOTY | 93155118928 | | $ | FALSE | FALSE |
| 2017 | | 1989295 | NDS-DEER DRIVE | 859292000294 | | $ | FALSE | FALSE |
| 2017 | | 1997233 | WII-ROCK BAND COUNTRY TRACK PACK V2 | 14633195439 | | $ | FALSE | FALSE |
| 2017 | | 2012024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323326 | | $ | FALSE | FALSE |
| 2017 | | 2013006 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | $ | FALSE | FALSE |
| 2017 | | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929322916 | | $ | FALSE | FALSE |
| 2017 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | $ | FALSE | FALSE |
| 2017 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | $ | FALSE | FALSE |
| 2017 | | 2055026 | PS3-SAINTS ROW: GAT OUT HELL | 816819012215 | | $ | FALSE | FALSE |
| 2017 | | 2056007 | PS4-PURE POOL | 696055249350 | | $ | FALSE | FALSE |
| 2017 | | 2059059 | PS4-PURE CHESS | 696055249343 | | $ | FALSE | FALSE |
| 2017 | | 2075383 | X360-YOOSTAR 2 IN THE MOVIES | 852337002055 | | $ | FALSE | FALSE |
| 2017 | | 2078113 | X360-Forza Motorsport 4 | 885370354843 | | $ | FALSE | FALSE |
| 2017 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | $ | FALSE | FALSE |
| 2017 | | 2095198 | Ps3-The Elder Scrolls V: Skyrim | 93155117624 | | $ | FALSE | FALSE |
| 2017 | | 2097123 | G- DRAGON AGE 2 | 400020971234 | | $ | FALSE | FALSE |
| 2017 | | 2097293 | G-SIMCITY 4 DELUXE EDITION / RUSH HOUR | 400020972934 | | $ | FALSE | FALSE |
| 2017 | | 2146641 | X360-PORTAL 2 | 696055245048 | | $ | FALSE | FALSE |
| 2017 | | 2154008 | X1 - DYING LIGHT SEASON PASS (DIGITAL) | 400021540088 | | $ | FALSE | TRUE |
| 2017 | | 2155034 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 400021550346 | | $ | FALSE | TRUE |
| 2017 | | 2173223 | Nds-Cars 2 | 712725021399 | | $ | FALSE | FALSE |
| 2017 | | 2191085 | NDS-LEGO BATTLES NINJAGO | 883929172184 | | $ | FALSE | FALSE |
| 2017 | | 2235002 | XB1-HALO 5: GUARDIANS LIMITED EDITION | 885370928556 | | $ | FALSE | FALSE |
| 2017 | | 2237037 | XB1-HALO 5: GUARDIANS LIMITED COLL EDI | 885370936964 | | $ | FALSE | FALSE |
| 2017 | | 2245008 | Disney Club Penguin - 6mo | 799366752615 | | $ | FALSE | FALSE |
| 2017 | | 2248296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | $ | FALSE | FALSE |
| 2017 | | 2280001 | PS3-DUCKTALES REMASTERED | 13388340798 | | $ | FALSE | FALSE |
| 2017 | | 2280025 | WIIU-DUCKTALES: REMASTERED | 13388390076 | | $ | FALSE | FALSE |
| 2017 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816293014019 | | $ | FALSE | FALSE |
| 2017 | | 2290368 | 3ds-Steel Diver | 45496741426 | | $ | FALSE | FALSE |
| 2017 | | 2298021 | PS3-TOMB RAIDER GH | 662248914954 | | $ | FALSE | FALSE |
| 2017 | | 2308029 | PC - StarWars: Old Republic 2400 Coins | 799366052005 | | $ | TRUE | FALSE |
| 2017 | | 2317401 | X1 - Tetris Ultimate Digital Game | 400023174014 | | $ | FALSE | FALSE |
| 2017 | | 2318016 | X1 - EVOLVE SEASON PASS | 400023180169 | | $ | FALSE | FALSE |
| 2017 | | 2330658 | Ps3-Saints Row The Third | 752919992982 | | $ | FALSE | FALSE |
| 2017 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919553176 | | $ | FALSE | FALSE |
| 2017 | | 2376004 | NDS-FROZEN | 834656090111 | | $ | FALSE | FALSE |
| 2017 | | 2379001 | NDS-DOODLEJUMP | 834656090142 | | $ | FALSE | FALSE |
| 2017 | | 2383007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | $ | FALSE | FALSE |
| 2017 | | 2384015 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | | $ | FALSE | FALSE |
| 2017 | | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | $ | FALSE | FALSE |
| 2017 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | $ | FALSE | FALSE |
| 2017 | | 2386013 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | $ | FALSE | FALSE |
| 2017 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | $ | FALSE | FALSE |
| 2017 | | 2391018 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725026653 | | $ | FALSE | FALSE |
| 2017 | | 2394006 | XB1-BATTLEFIELD 4 | 14633730296 | | $ | FALSE | FALSE |
| 2017 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | $ | FALSE | FALSE |
| 2017 | | 2398039 | PS4 - KILLZONE SHADOW FALL - SEASON PASS | 711719039877 | | $ | FALSE | FALSE |
| 2017 | | 2403069 | PS3 - BATMAN ARKHAM ORGINS-SEASON PASS | 400024030692 | | $ | FALSE | FALSE |
| 2017 | | 2406002 | SONY $5 PLAYSTATION NETWORK PROMO CODE | 400024060026 | | $ | FALSE | FALSE |
| 2017 | | 2422288 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021566 | | $ | FALSE | FALSE |
| 2017 | | 2432179 | NDS-KUNG FU PANDA 2 | 785138364667 | | $ | FALSE | FALSE |
| 2017 | | 2432276 | X360-Ufc Personal Trainer | 752919552391 | | $ | FALSE | FALSE |
| 2017 | | 2461122 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | $ | FALSE | FALSE |
| 2017 | | 2462112 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | $ | FALSE | FALSE |
| 2017 | | 2491053 | PS4 -COD: ADVANCED WARFARE HAVOC | 400024910536 | | $ | FALSE | FALSE |
| 2017 | | 2513037 | X360-DARK SOULS II BLACK ARMOR LE | 722674211154 | | $ | FALSE | FALSE |
| 2017 | | 2518014 | PC - World of Warcraft | 20626729123 | | $ | TRUE | FALSE |
| 2017 | | 2582544 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | | $ | FALSE | FALSE |
| 2017 | | 2588343 | PS4 - EVOLVE SEASON PASS | 400025883433 | | $ | FALSE | FALSE |
| 2017 | | 2598019 | XB1-FORZA 5 | 885370661521 | | $ | FALSE | FALSE |
| 2017 | | 2598037 | XB1-DEAD RISING 3 | 885370663273 | | $ | FALSE | FALSE |
| 2017 | | 2598046 | XB1-RYSE: SON OF ROME | 885370661613 | | $ | FALSE | FALSE |
| 2017 | | 2598055 | X360-HALO 4 GOTY | 885370670844 | | $ | FALSE | FALSE |
| 2017 | | 2598445 | X360-WIPEOUT: IN THE ZONE | 47875765542 | | $ | FALSE | FALSE |
| 2017 | | 2613621 | PS3-Assassin's Creed Revelations | 8888346845 | | $ | FALSE | FALSE |
| 2017 | | 2637621 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 400026376217 | | $ | FALSE | FALSE |
| 2017 | | 2638278 | PS3-G-LITTLEBIGPLANET-SACKBOY'S PM | 400026382782 | | $ | FALSE | FALSE |
| 2017 | | 2639037 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026390374 | | $ | FALSE | FALSE |
| 2017 | | 2670855 | PS3-X-MEN: DESTINY | 47875841161 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 2680112 | PC-THE WITCHER: WILD HUNT | 883929391455 | | $ | TRUE | FALSE |
| 2017 | | 2710116 | PS4 - BATTLEFIELD 4 | 400027101160 | | $ | FALSE | FALSE |
| 2017 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | $ | FALSE | FALSE |
| 2017 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | $ | FALSE | FALSE |
| 2017 | | 2758067 | PS3-DARK SOULS | 722674110471 | | $ | FALSE | FALSE |
| 2017 | | 2758085 | X360-DARK SOULS | 722674210508 | | $ | FALSE | FALSE |
| 2017 | | 2762361 | NDS-50 MORE CLASSIC GAMES | 828068213374 | | $ | FALSE | FALSE |
| 2017 | | 2807072 | Ps3-Max Payne 3 | 710425376061 | | $ | FALSE | FALSE |
| 2017 | | 2808872 | X360-Max Payne 3 | 710425396052 | | $ | FALSE | FALSE |
| 2017 | | 2809339 | 3ds-Super Mario 3d Land | 45496741723 | | $ | FALSE | FALSE |
| 2017 | | 2815178 | X360-Metal Gear Rising Revengeance | 83717301035 | | $ | FALSE | FALSE |
| 2017 | | 2820037 | X360-Who Wants To Be A Millionaire | 8888527022 | | $ | FALSE | FALSE |
| 2017 | | 2820091 | MASS EFFECT 3-PC | 14633195835 | | $ | TRUE | FALSE |
| 2017 | | 2823592 | Ps3-Tomb Raider | 662248910420 | | $ | FALSE | FALSE |
| 2017 | | 2823899 | X360-Kinect Star Wars | 712725024932 | | $ | FALSE | FALSE |
| 2017 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | $ | FALSE | FALSE |
| 2017 | | 2824194 | PS3-Hitman: Absolution | 662248911045 | | $ | FALSE | FALSE |
| 2017 | | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | $ | FALSE | FALSE |
| 2017 | | 2833059 | Ps3-Call Of Duty: Black Ops Le W/ Map | 47875872172 | | $ | FALSE | FALSE |
| 2017 | | 2833068 | PS3-SONIC GENERATIONS | 10086690552 | | $ | FALSE | FALSE |
| 2017 | | 2833095 | X360-SONIC GENERATIONS | 10086680560 | | $ | FALSE | FALSE |
| 2017 | | 2856517 | X360-Halo: Combat Evolved Anniversary | 885370367065 | | $ | FALSE | FALSE |
| 2017 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | $ | FALSE | FALSE |
| 2017 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | $ | FALSE | FALSE |
| 2017 | | 2886196 | PS3 - ASSASSIN'S CREED LIBERATION | 400028861964 | | $ | FALSE | FALSE |
| 2017 | | 2890216 | XB1-AMAZING SPIDERMAN 2 | 47875849402 | | $ | FALSE | FALSE |
| 2017 | | 2890302 | PS4-AMAZING SPIDERMAN 2 | 47875849365 | | $ | FALSE | FALSE |
| 2017 | | 2897073 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | $ | FALSE | FALSE |
| 2017 | | 2897116 | X360-Dance Central 2 | 885370354713 | | $ | FALSE | FALSE |
| 2017 | | 2898025 | PINK/SILVERLICIOUS 2PK NDS | 834656087807 | | $ | FALSE | FALSE |
| 2017 | | 2904063 | PS4 KILLZONE SHADOW FALL DIGITAL | 400029040634 | | $ | FALSE | TRUE |
| 2017 | | 2915726 | PS3-THE DARKNESS II | 710425470165 | | $ | FALSE | FALSE |
| 2017 | | 2928043 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560202 | | $ | FALSE | FALSE |
| 2017 | | 2934015 | XB1-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722674220088 | | $ | FALSE | FALSE |
| 2017 | | 2935156 | PS4-NARUTO SHIPPUDEN:ULTIMATE NINJA STO | 722674120128 | | $ | FALSE | FALSE |
| 2017 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP. | 400029392016 | | $ | FALSE | FALSE |
| 2017 | | 2939225 | DLC-PS3-COD: Black Ops ESCALATION MAP 2. | 400029392290 | | $ | FALSE | FALSE |
| 2017 | | 2943094 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | $ | FALSE | FALSE |
| 2017 | | 2954679 | NDS-PETZ PUPPYZ & KITTENZ | 8888166535 | | $ | FALSE | FALSE |
| 2017 | | 2961504 | X1 - EVOLVE FULL DIGITAL GAME | 400029615047 | | $ | FALSE | TRUE |
| 2017 | | 2962544 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029625442 | | $ | FALSE | FALSE |
| 2017 | | 2993029 | Blizzard Battle.Net Card - $20 | 799366150473 | | $ | FALSE | FALSE |
| 2017 | | 3021008 | X360-Lego The Hobbit | 883929399208 | | $ | FALSE | FALSE |
| 2017 | | 3021044 | PS4-LEGO THE HOBBIT | 883929400263 | | $ | FALSE | FALSE |
| 2017 | | 3021168 | XB1-LEGO THE HOBBIT | 883929400072 | | $ | FALSE | FALSE |
| 2017 | | 3023006 | WIIU-LEGO THE HOBBIT | 883929099215 | | $ | FALSE | FALSE |
| 2017 | | 3025004 | PC-MIDDLE EARTH: SHADOW OF MORDOR | 883929319725 | | $ | TRUE | FALSE |
| 2017 | | 3025013 | PS4-MIDDLE EARTH: SHADOW OF MORDOR | 883929319695 | | $ | FALSE | FALSE |
| 2017 | | 3025022 | XB1-MIDDLE EARTH: SHADOW OF MORDOR | 883929319572 | | $ | FALSE | FALSE |
| 2017 | | 3025031 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | $ | FALSE | FALSE |
| 2017 | | 3031366 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 400030313666 | | $ | FALSE | FALSE |
| 2017 | | 3064211 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | $ | FALSE | FALSE |
| 2017 | | 3071578 | NDS-WIPEOUT: SEASON 2 | 47875765740 | | $ | FALSE | FALSE |
| 2017 | | 3073179 | NDS-HAPPY FEET TWO | 883929162055 | | $ | FALSE | FALSE |
| 2017 | | 3089045 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913803 | | $ | FALSE | FALSE |
| 2017 | | 3089081 | X360-TOMB RAIDER GOTY | 662248913711 | | $ | FALSE | FALSE |
| 2017 | | 3097087 | PS3-THE BUREAU: XCOM DECLASSIFIED | 710425379550 | | $ | FALSE | FALSE |
| 2017 | | 3098037 | XB1-Tomb Raider The Definitive Edition | 662248913797 | | $ | FALSE | FALSE |
| 2017 | | 3101005 | X360-HALO ORIGINS BUNDLE XBOX 360 ENGLI | 885370737233 | | $ | FALSE | FALSE |
| 2017 | | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | $ | FALSE | FALSE |
| 2017 | | 3150007 | PS3 - ACIV: BLACK FLAG - FREEDOM CRY DLC | 400031600079 | | $ | FALSE | FALSE |
| 2017 | | 3208016 | WIIU-MARIO PARTY 10 WITH AMIIBO MARIO | 45496903701 | | $ | FALSE | FALSE |
| 2017 | | 3212018 | amiibo-LUIGI (SUPER MARIO SERIES) | 45496892012 | | $ | FALSE | FALSE |
| 2017 | | 3214007 | Amiibo-Toad (Super Mario Series) | 45496892036 | | $ | FALSE | FALSE |
| 2017 | | 3215866 | NDS-YOU DON'T KNOW JACK | 785138364278 | | $ | FALSE | FALSE |
| 2017 | | 3216302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT | 45496743154 | | $ | FALSE | FALSE |
| 2017 | | 3233054 | 3DS-PUZZLE & DRAGONS Z + PUZZLE & DRAGO | 45496743130 | | $ | FALSE | FALSE |
| 2017 | | 3245499 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400032454992 | | $ | TRUE | TRUE |
| 2017 | | 3246011 | 3DS-XENOBLADE CHRONICLES 3D | 45496743178 | | $ | FALSE | FALSE |
| 2017 | | 3255001 | PSV-CONCEPTION II: CHILDREN OF THE | 730865200078 | | $ | FALSE | FALSE |
| 2017 | | 3294273 | G-ALICE MADNESS RETURNS-PC | 400032942734 | | $ | TRUE | FALSE |
| 2017 | | 3294403 | Dig-Battlefield 3-Pc | 400032944035 | | $ | FALSE | FALSE |
| 2017 | | 3294752 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719828921 | | $ | FALSE | FALSE |
| 2017 | | 3309069 | PS4 - EVOLVE DIGITAL DELUXE | 400033090694 | | $ | FALSE | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 3327063 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388550104 | | $ | FALSE | FALSE |
| 2017 | | 3354029 | PS4-METAL GEAR SOLID V:GROUND ZEROES | 83717202899 | | $ | FALSE | FALSE |
| 2017 | | 3354047 | WIIU-TERRARIA | 812872018560 | | $ | FALSE | FALSE |
| 2017 | | 3370005 | PS3 - MINECRAFT | 400033700050 | | $ | FALSE | FALSE |
| 2017 | | 3371169 | PS3-EVERYBODY DANCE | 711719836520 | | $ | FALSE | FALSE |
| 2017 | | 3425334 | NDS-BARBIE: JET, SET AND STYLE | 785138364988 | | $ | FALSE | FALSE |
| 2017 | | 3425352 | X360-DEEPAK CHOPRA PROJECT | 752919553886 | | $ | FALSE | FALSE |
| 2017 | | 3433032 | X360-Borderlands 2 | 710425491016 | | $ | FALSE | FALSE |
| 2017 | | 3444002 | INFINITY PHINEAS | 712725024529 | | $ | FALSE | FALSE |
| 2017 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | $ | FALSE | FALSE |
| 2017 | | 3507261 | PS4 - DYING LIGHT | 400035072612 | | $ | FALSE | FALSE |
| 2017 | | 3507453 | PS4 - GRIM FANDANGO REMASTERED | 400035074531 | | $ | FALSE | FALSE |
| 2017 | | 3508275 | X360-Victorious (Kinect) | 879278220003 | | $ | FALSE | FALSE |
| 2017 | | 3542049 | PS4 - BATTLEFIELD HARDLINE PREMIUM | 400035420499 | | $ | FALSE | FALSE |
| 2017 | | 3542067 | PC - BATTLEFIELD HARDLINE PREMIUM | 400035420673 | | $ | TRUE | FALSE |
| 2017 | | 3552672 | X360-Dishonored | 93155117938 | | $ | FALSE | FALSE |
| 2017 | | 3552681 | Ps3-Dishonored | 93155117945 | | $ | FALSE | FALSE |
| 2017 | | 3555951 | X360-The Witcher 2: Assassins Of Kings | 883929400225 | | $ | FALSE | FALSE |
| 2017 | | 3559505 | XB1-Red Dead Redemption Goty | 710425490071 | | $ | FALSE | FALSE |
| 2017 | | 3560362 | PS3-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010231 | | $ | FALSE | FALSE |
| 2017 | | 3605143 | WII-MONSTER HIGH: GHOUL SPIRIT | 785138305462 | | $ | FALSE | FALSE |
| 2017 | | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | $ | FALSE | FALSE |
| 2017 | | 3650039 | INFINITY SORCERER'S APPRENTICE MICKEY | 712725024444 | | $ | FALSE | FALSE |
| 2017 | | 3650391 | X360-Just Dance Kids 2 | 8888526957 | | $ | FALSE | FALSE |
| 2017 | | 3651001 | PHINEAS & FERB TOY BOX PACKS | 712725024567 | | $ | FALSE | FALSE |
| 2017 | | 3655429 | NDS-PUSS IN BOOTS | 785138365190 | | $ | FALSE | FALSE |
| 2017 | | 3668284 | Ps3-Battlefield 3 Standard Edition | 14633197280 | | $ | FALSE | FALSE |
| 2017 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | $ | FALSE | FALSE |
| 2017 | | 3676006 | PC-Diablo III: Reaper of Souls | 20626729154 | | $ | TRUE | FALSE |
| 2017 | | 3710006 | PS3 - THE LAST OF US: LEFT BEHIND DLC | 400037100061 | | $ | FALSE | FALSE |
| 2017 | | 3717009 | PS4-EVOLVE | 710425473746 | | $ | FALSE | FALSE |
| 2017 | | 3719016 | XB1-EVOLVE | 710425493751 | | $ | FALSE | FALSE |
| 2017 | | 3720071 | X360-Puss In Boots | 752919553961 | | $ | FALSE | FALSE |
| 2017 | | 3721029 | PC-EVOLVE | 710425413766 | | $ | TRUE | FALSE |
| 2017 | | 3747033 | Ps4-Toy Soldier War Chest | 887256001339 | | $ | FALSE | FALSE |
| 2017 | | 3748014 | XB1-TOY SOLDIERS WAR CHEST | 887256001346 | | $ | FALSE | FALSE |
| 2017 | | 3778016 | Dig-G-The Sims 3 Pets-Pc Digital | 400037780164 | | $ | FALSE | FALSE |
| 2017 | | 3784038 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633098921 | | $ | FALSE | FALSE |
| 2017 | | 3821019 | SKYLANDERS Swapforce Dune Bug | 47875847873 | | $ | FALSE | FALSE |
| 2017 | | 3835001 | SKYLANDERS Swapforce Horn Blast Whirlwin | 47875846685 | | $ | FALSE | FALSE |
| 2017 | | 3840189 | Ps3-DLC-Batman: Arkham City Skins Pack | 400038401891 | | $ | FALSE | FALSE |
| 2017 | | 3840329 | DLC-PS3-BATMAN:ARKHAM CITY ROBIN BUNDLE | 400038403291 | | $ | FALSE | FALSE |
| 2017 | | 3851009 | Blizzard Hearthstone - $20 | 799366177319 | | $ | FALSE | FALSE |
| 2017 | | 3853007 | 3DS-LEGENDS OF OZ: DOROTHY's RETURN | 834656090234 | | $ | FALSE | FALSE |
| 2017 | | 3869527 | NDS-PILLOW PETS | 834656085452 | | $ | FALSE | FALSE |
| 2017 | | 3869545 | NDS-HELLO KITTY LOVING LIFE | 793573043900 | | $ | FALSE | FALSE |
| 2017 | | 3869563 | NDS-DAGEDAR | 834656085759 | | $ | FALSE | FALSE |
| 2017 | | 3869572 | NDS-I SPY CASTLE | 78073420063 | | $ | FALSE | FALSE |
| 2017 | | 3869606 | NDS-MAGIC SCHOOL BUS OCEANS | 78073420049 | | $ | FALSE | FALSE |
| 2017 | | 3901025 | PC-THE SIMS 4 GET TO WORK | 14633733143 | | $ | TRUE | FALSE |
| 2017 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | $ | FALSE | FALSE |
| 2017 | | 3967033 | X360-DEVIL MAY CRY COLLECTION | 13388330409 | | $ | FALSE | FALSE |
| 2017 | | 3967097 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | | $ | FALSE | FALSE |
| 2017 | | 3967215 | X360-Street Fighter X Tekken | 13388330454 | | $ | FALSE | FALSE |
| 2017 | | 3980493 | PS4-ARCANIA:THE COMPLETE TALE | 811994020284 | | $ | FALSE | FALSE |
| 2017 | | 3982038 | Nds-Bejeweled 3 | 899274002496 | | $ | FALSE | FALSE |
| 2017 | | 3982065 | X360-BEJEWELED 3(W/BEJEWELED BLITZ LIVE) | 899274002519 | | $ | FALSE | FALSE |
| 2017 | | 3985004 | SKYLANDERS SWAP FORCE EASTER PUNK SHOCK | 47875849716 | | $ | FALSE | FALSE |
| 2017 | | 4007006 | Nintendo eShop Card - $10 | 799366114901 | | $ | FALSE | FALSE |
| 2017 | | 4009004 | Ganz Webkinz - $10 | 799366738671 | | $ | FALSE | FALSE |
| 2017 | | 4011008 | Ganz Webkinz - $25 | 799366738688 | | $ | FALSE | FALSE |
| 2017 | | 4051003 | PS4-INFAMOUS SECOND SON | 400040510031 | | $ | FALSE | FALSE |
| 2017 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | $ | FALSE | FALSE |
| 2017 | | 4056679 | Ps3-Grand Theft Auto V | 710425471254 | | $ | FALSE | FALSE |
| 2017 | | 4069005 | PSV-MLB 14 THE SHOW | 711719221746 | | $ | FALSE | FALSE |
| 2017 | | 4088006 | PS4-MLB 14 THE SHOW | 711719043430 | | $ | FALSE | FALSE |
| 2017 | | 4096008 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040960089 | | $ | TRUE | FALSE |
| 2017 | | 4110076 | Ps3-Mlb 12 The Show | 711719982951 | | $ | FALSE | FALSE |
| 2017 | | 4121012 | PS4-ALIEN ISOLATION | 10086632002 | | $ | FALSE | FALSE |
| 2017 | | 4186089 | PC - ELDER SCROLLS ONLINE | 400041860890 | | $ | TRUE | FALSE |
| 2017 | | 4200902 | PS4 - HOHOKUM | 400042009021 | | $ | FALSE | FALSE |
| 2017 | | 4201001 | PS4 - COUNTERSPY | 400042010010 | | $ | FALSE | FALSE |
| 2017 | | 4205033 | XB1-STAR WARS BATTLEFRONT | 14633368697 | | $ | FALSE | FALSE |
| 2017 | | 4205400 | XB1-TRANSFORMERS 2015 | 47875771208 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4209101 | 3DS-LBX: LITTLE BATTLERS EXPERIENCE | 45496743260 | | $ | FALSE | FALSE |
| 2017 | | 4209700 | 3DS-CHIBI-ROBO:ZIP LASH W/CHIBI-ROBO ami | 45496743246 | | $ | FALSE | FALSE |
| 2017 | | 4210500 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93155170629 | | $ | FALSE | FALSE |
| 2017 | | 4211101 | PS4-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027421 | | $ | FALSE | FALSE |
| 2017 | | 4212032 | PS4-STAR WARS BATTLEFRONT | 14633368680 | | $ | FALSE | FALSE |
| 2017 | | 4216300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | $ | FALSE | FALSE |
| 2017 | | 4220003 | PC-THE ELDER SCROLLS ONLINE IMPERIAL ED | 93155126343 | | $ | TRUE | FALSE |
| 2017 | | 4220900 | 3DS-CHIBI-ROBO:ZIP LASH | 45496743222 | | $ | FALSE | FALSE |
| 2017 | | 4221300 | PS4-WORLD OF FINAL FANTASY | 662248918747 | | $ | FALSE | FALSE |
| 2017 | | 4225700 | 3DS-FIRE EMBLEM FATES: CONQUEST | 45496743406 | | $ | FALSE | FALSE |
| 2017 | | 4233900 | PC-NEXON KARMA $25 | 799366844181 | | $ | TRUE | FALSE |
| 2017 | | 4234300 | PC-NEXON KARMA $50 | 799366828891 | | $ | TRUE | FALSE |
| 2017 | | 4235100 | PSV-WORLD OF FINAL FANTASY | 662248918990 | | $ | FALSE | FALSE |
| 2017 | | 4235200 | PS4-STAR OCEAN:INTEGRITY AND FAITHLESSN | 662248917559 | | $ | FALSE | FALSE |
| 2017 | | 4244300 | XB1-LICHDOM:BATTLEMAGE | 814290013264 | | $ | FALSE | FALSE |
| 2017 | | 4244500 | PS4-ALEKHINE'S GUN | 814290013196 | | $ | FALSE | FALSE |
| 2017 | | 4244600 | XB1-ALEKHINE'S GUN | 814290013202 | | $ | FALSE | FALSE |
| 2017 | | 4244700 | PS4-LICHDOM:BATTLEMAGE | 814290013257 | | $ | FALSE | FALSE |
| 2017 | | 4249402 | XBOX LIVE 12 MONTH GAMES WITH GOLD 2015 | 799366355830 | | $ | FALSE | FALSE |
| 2017 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | $ | FALSE | FALSE |
| 2017 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | $ | FALSE | FALSE |
| 2017 | | 4249407 | XBOX GIFT CARD 2015 MP PARENT (3X$15 PL | 799366363569 | | $ | FALSE | FALSE |
| 2017 | | 4252100 | DISNEY INFINITY:STAR WARS KANAN JARRUS | 712725027209 | | $ | FALSE | FALSE |
| 2017 | | 4252200 | DISNEY INFINITY:STAR WARS ZEB ORRELIOS | 712725026936 | | $ | FALSE | FALSE |
| 2017 | | 4252400 | DISNEY INFINITY:STAR WARS SABINE WREN | 712725027216 | | $ | FALSE | FALSE |
| 2017 | | 4252800 | DISNEY INFINITY:STAR WARS HANS SOLO | 712725027087 | | $ | FALSE | FALSE |
| 2017 | | 4253100 | DISNEY INFINITY:STAR WARS POWER DISC PAC | 712725027292 | | $ | FALSE | FALSE |
| 2017 | | 4253200 | DISNEY INFINITY:STAR WARS PLAY SET | 712725027001 | | $ | FALSE | FALSE |
| 2017 | | 4260000 | PS4-KINGS QUEST | 400042600006 | | $ | FALSE | FALSE |
| 2017 | | 4260200 | PS3-KINGS QUEST | 400042602000 | | $ | FALSE | FALSE |
| 2017 | | 4263045 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | $ | FALSE | FALSE |
| 2017 | | 4277201 | PC-XCOM2 | 710425416477 | | $ | TRUE | FALSE |
| 2017 | | 4278200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400042782009 | | $ | TRUE | TRUE |
| 2017 | | 4281600 | PS4-COD: Black Ops III JuggerNog Edition | 47875876484 | | $ | FALSE | FALSE |
| 2017 | | 4282700 | PS4-SKY SUPERCHARGERS DARK EDITION STAR | 47875875654 | | $ | FALSE | FALSE |
| 2017 | | 4282800 | X360-SKY SUPERCHARGERS DARK EDITION STA | 47875875661 | | $ | FALSE | FALSE |
| 2017 | | 4282931 | WIIU-SKY SUPERCHARGERS DARK EDITION STA | 47875875692 | | $ | FALSE | FALSE |
| 2017 | | 4290917 | X360-GRAND THEFT AUTO SAN ANDR | 710425495649 | | $ | FALSE | FALSE |
| 2017 | | 4291100 | PS4-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915906 | | $ | FALSE | FALSE |
| 2017 | | 4291101 | XB1-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915890 | | $ | FALSE | FALSE |
| 2017 | | 4300961 | XBX1-2200 MADDEN ULTIMATE TEAM POINTS | 400043009006 | | $ | FALSE | FALSE |
| 2017 | | 4319201 | X360-GAME OF THRONES-A TELLTALE GAMES S | 894515001610 | | $ | FALSE | FALSE |
| 2017 | | 4319400 | PS3-GAME OF THRONES-A TELLTALE GAMES SE | 894515001634 | | $ | FALSE | FALSE |
| 2017 | | 4328902 | SKYLANDERS SUPERCHARGERS VEHICLE SHIELD | 47875875555 | | $ | FALSE | FALSE |
| 2017 | | 4328903 | SKYLANDERS SUPERCHARGERS DRIVER SMASH H | 47875875319 | | $ | FALSE | FALSE |
| 2017 | | 4328905 | SKYLANDERS SUPERCHARGERS RACING SEA PAC | 47875875777 | | $ | FALSE | FALSE |
| 2017 | | 4328906 | SKYLANDERS SUPERCHARGERS VEHICLE SODA S | 47875875579 | | $ | FALSE | FALSE |
| 2017 | | 4328910 | SKYLANDERS SUPERCHARGERS DUAL PACK #1 | 47875875821 | | $ | FALSE | FALSE |
| 2017 | | 4328913 | SKYLANDERS SUPERCHARGERS DUAL PACK #4 | 47875875852 | | $ | FALSE | FALSE |
| 2017 | | 4328916 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SH | 47875875531 | | $ | FALSE | FALSE |
| 2017 | | 4328918 | SKYLANDERS SUPERCHARGERS VEHICLE SKY SL | 47875875562 | | $ | FALSE | FALSE |
| 2017 | | 4328922 | SKYLANDERS SUPERCHARGERS DRIVER NIGHTFA | 47875875302 | | $ | FALSE | FALSE |
| 2017 | | 4328923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875875487 | | $ | FALSE | FALSE |
| 2017 | | 4328927 | SKYLANDERS SUPERCHARGERS DUAL PACK #2 | 47875875838 | | $ | FALSE | FALSE |
| 2017 | | 4328932 | SKYLANDERS SUPERCHARGERS RACING LAND PA | 47875875791 | | $ | FALSE | FALSE |
| 2017 | | 4328933 | SKYLANDERS SUPERCHARGERS DUAL PACK #3 | 47875875845 | | $ | FALSE | FALSE |
| 2017 | | 4328941 | SKYLANDERS SUPSERCHARGERS DRIVER BIG BU | 47875875395 | | $ | FALSE | FALSE |
| 2017 | | 4328946 | SKYLANDERS SUPERCHARGERS VEHICLE HOT ST | 47875875500 | | $ | FALSE | FALSE |
| 2017 | | 4328949 | SKYLANDERS SUPSERCHARGERS DRIVER STORMB | 47875875340 | | $ | FALSE | FALSE |
| 2017 | | 4334800 | XBX1-FORZA 6 CAR PASS | 400043348006 | | $ | FALSE | FALSE |
| 2017 | | 4344100 | PC-STARCRAFT II LEGACY OF THE VOID | 47875729681 | | $ | TRUE | FALSE |
| 2017 | | 4344300 | 3DS-ARE YOU SMARTER THAN A 5TH GRADER | 834656000288 | | $ | FALSE | FALSE |
| 2017 | | 4345200 | DS-FROZEN AND BIG HERO 6 DISNEY 2 PACK | 834656000301 | | $ | FALSE | FALSE |
| 2017 | | 4345500 | PS4-ASSETTO CORSA | 812872018805 | | $ | FALSE | FALSE |
| 2017 | | 4347800 | VITA-ZERO TIME DILEMMA | 865415000188 | | $ | FALSE | FALSE |
| 2017 | | 4347900 | XB1-ASSETTO CORSA | 812872018812 | | $ | FALSE | FALSE |
| 2017 | | 4349013 | WIIU-RODEA THE SKY SOLDIERS | 813633015156 | | $ | FALSE | FALSE |
| 2017 | | 4349200 | amiibo - Ganondorf (SSB) | 45496892289 | | $ | FALSE | FALSE |
| 2017 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | $ | FALSE | FALSE |
| 2017 | | 4349400 | amiibo - Mario Classic Color | 45496892500 | | $ | FALSE | FALSE |
| 2017 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | | $ | FALSE | FALSE |
| 2017 | | 4350029 | 3DS-RODEA THE SKY SOLDIERS | 813633015125 | | $ | FALSE | FALSE |
| 2017 | | 4365500 | GUITAR HERO LIVE MICROPHONE | 47875614437 | | $ | FALSE | FALSE |
| 2017 | | 4368300 | WII JUST DANCE DISNEY PARTY 2 | 887256014209 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4368400 | WIIU-JUST DANCE DISNEY PARTY 2 | 887256014216 | | $ | FALSE | FALSE |
| 2017 | | 4368500 | XG60-JUST DANCE DISNEY PARTY 2 | 887256014223 | | $ | FALSE | FALSE |
| 2017 | | 4368600 | XB1-JUST DANCE DISNEY PARTY 2 | 887256014230 | | $ | FALSE | FALSE |
| 2017 | | 4368901 | Ps4-Far Cry 4 Complete Edition | 887256015848 | | $ | FALSE | FALSE |
| 2017 | | 4369104 | XB1-FAR CRY 4 COMPLETE EDITION | 887256015862 | | $ | FALSE | FALSE |
| 2017 | | 4372300 | THE SIMS 4 BUNDLE PACK: SPA DAY GAM | 14633734836 | | $ | FALSE | FALSE |
| 2017 | | 4372600 | PC-WMS SLOTS:SUPER JACKPOT PARTY | 694721195529 | | $ | TRUE | FALSE |
| 2017 | | 4372800 | PC-WMS SLOTS:SPARTACUS | 694721199022 | | $ | TRUE | FALSE |
| 2017 | | 4373008 | PC ELDER SCROLLS ONLINE:IMPERIAL EDITION | 400043730085 | | $ | TRUE | FALSE |
| 2017 | | 4373100 | PC-WMS SLOTS:ALICE'S MAD TEA PARTY | 694721199121 | | $ | TRUE | FALSE |
| 2017 | | 4373940 | 3DS-ADVENTURE TIME 4 FIN AND JAKE INVES | 815403010675 | | $ | FALSE | FALSE |
| 2017 | | 4378600 | PS3-NBA 2K16 STANDARD | 710425475979 | | $ | FALSE | FALSE |
| 2017 | | 4378801 | X360-NBA 2K16 STANDARD | 710425495960 | | $ | FALSE | FALSE |
| 2017 | | 4378900 | PS4-NBA 2K16 STANDARD | 710425475993 | | $ | FALSE | FALSE |
| 2017 | | 4379000 | XB1-NBA 2K16 STANDARD | 710425495984 | | $ | FALSE | FALSE |
| 2017 | | 4382400 | XB-MAFIA III | 710425496653 | | $ | FALSE | FALSE |
| 2017 | | 4382501 | PC- MAFIA III | 710425416675 | | $ | TRUE | FALSE |
| 2017 | | 4382600 | PS4-MAFIA III | 710425476662 | | $ | FALSE | FALSE |
| 2017 | | 4385601 | DISNEY INFINITY 3.0 EDITION: STAR WARS | 712725027155 | | $ | FALSE | FALSE |
| 2017 | | 4385800 | DISNEY INFINITY 3.0 EDITON: MARVEL'S HU | 712725027476 | | $ | FALSE | FALSE |
| 2017 | | 4385900 | DISNEY INFINITY 3.0 EDITON: MARVEL'S UL | 712725027117 | | $ | FALSE | FALSE |
| 2017 | | 4387500 | DISNEY INFINITY 3.0 EDITION: TOY BOX S | 712725027544 | | $ | FALSE | FALSE |
| 2017 | | 4391300 | NINTENDO ESHOP AR KOOPA TROOPA $10 | 799366402114 | | $ | FALSE | FALSE |
| 2017 | | 4393000 | XBX1-2200 FIFA ULTIMATE TEAM POINTS | 400043927003 | | $ | FALSE | FALSE |
| 2017 | | 4395100 | PS4-2200 FIFA ULTIMATE TEAM POINTS | 400043936012 | | $ | FALSE | FALSE |
| 2017 | | 4398012 | PS4 - MORTAL KOMBAT X SEASON PASS | 400043980121 | | $ | FALSE | FALSE |
| 2017 | | 4400000 | PS4-THE CREW - WILD RUN EDITION | 887256015602 | | $ | FALSE | FALSE |
| 2017 | | 4400200 | PC ANNO 2205 | 887256015589 | | $ | TRUE | FALSE |
| 2017 | | 4400202 | XB1-THE CREW - WILD RUN EDITION | 887256015619 | | $ | FALSE | FALSE |
| 2017 | | 4410100 | MADDEN NFL 16 OFFICIAL EGUIDE | 400044101006 | | $ | FALSE | FALSE |
| 2017 | | 4411000 | PS4-ARSLAN:THE WARRIORS OF LEGEND | 40198002738 | | $ | FALSE | FALSE |
| 2017 | | 4411201 | XB1-ARSLAN:THE WARRORS OF LEGEND | 40198002745 | | $ | FALSE | FALSE |
| 2017 | | 4412600 | XB1-WASTELAND 2:DIRECTOR'S CUT | 816819012932 | | $ | FALSE | FALSE |
| 2017 | | 4412800 | PS4-WASTELAND 2:DIRECTOR'S CUT | 816819012949 | | $ | FALSE | FALSE |
| 2017 | | 4416500 | PS4-NBA 2K16 75000 VC DLC | 400044165008 | | $ | FALSE | FALSE |
| 2017 | | 4416800 | XBX1-NBA 2K16 75000 VC DLC | 400044168009 | | $ | FALSE | FALSE |
| 2017 | | 4420502 | XBX1-TERRARIA | 400044205025 | | $ | FALSE | FALSE |
| 2017 | | 4430802 | PS4-ROCK BAND 4 | 728658047511 | | $ | FALSE | FALSE |
| 2017 | | 4431202 | XB1-ROCK BAND 4 AND LEGACY GAME CONTRO | 728658048112 | | $ | FALSE | FALSE |
| 2017 | | 4454302 | XB1-SNOOPY'S GRAND ADVENTURE | 47875770843 | | $ | FALSE | FALSE |
| 2017 | | 4455005 | PC-STAR WARS BATTLEFRONT | 14633733921 | | $ | TRUE | FALSE |
| 2017 | | 4455900 | X360-SNOOPY'S GRAND ADVENTURE | 47875770829 | | $ | FALSE | FALSE |
| 2017 | | 4459038 | PS4 - DRAGON BALL XENOVERSE SP | 400044590381 | | $ | FALSE | FALSE |
| 2017 | | 4462800 | PS4-MINECRAFT:STORY MODE SEASON PASS DIS | 894515001689 | | $ | FALSE | FALSE |
| 2017 | | 4463000 | X360-MINECRAFT:STORY MODE - Season Pass | 894515001658 | | $ | FALSE | FALSE |
| 2017 | | 4463102 | XB1-MINECRAFT:STORY MODE SEASON PASS | 894515001665 | | $ | FALSE | FALSE |
| 2017 | | 4474000 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740007 | | $ | FALSE | TRUE |
| 2017 | | 4479602 | PS4-STREET FIGHTER V COLLECTOR'S EDITION | 13388560257 | | $ | FALSE | FALSE |
| 2017 | | 4480901 | SHOVEL KNIGHT AMIIBO | 812303010460 | | $ | FALSE | FALSE |
| 2017 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | $ | FALSE | FALSE |
| 2017 | | 4482201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | $ | FALSE | FALSE |
| 2017 | | 4486700 | WARGAMING.NET WORLD OF WARSHIPS $20 | 799366409359 | | $ | FALSE | FALSE |
| 2017 | | 4493903 | PS4-RESIDENT EVIL ORIGINS COLLECTION | 13388560233 | | $ | FALSE | FALSE |
| 2017 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964007 | | $ | FALSE | FALSE |
| 2017 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | $ | FALSE | FALSE |
| 2017 | | 4507201 | PS4-UNCHARTED 4: A THIEF'S END SPECIAL | 711719502142 | | $ | FALSE | FALSE |
| 2017 | | 4507500 | PS4-UNCHARTED 4: A THIEF'S END LIBERTAL | 711719502173 | | $ | FALSE | FALSE |
| 2017 | | 4512400 | XB1-DEUS EX MANKIND DIVIDED COLLECTOR' | 662248916439 | | $ | FALSE | FALSE |
| 2017 | | 4512600 | PS4-DEUS EX MANKIND DIVIDED COLLECTOR'S | 662248916446 | | $ | FALSE | FALSE |
| 2017 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368802 | | $ | FALSE | FALSE |
| 2017 | | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER FRIGHTF | 47875875166 | | $ | FALSE | FALSE |
| 2017 | | 4518600 | X360-MX VS. ATV UNTAMED | 854436004572 | | $ | FALSE | FALSE |
| 2017 | | 4523202 | SONY PS4 STAR WARS BATTLEFRONT $49.99 | 799366236566 | | $ | FALSE | FALSE |
| 2017 | | 4525800 | SONY PLAYSTATION4 GUITAR HERO $20 | 799366236610 | | $ | FALSE | FALSE |
| 2017 | | 4526100 | SONY PLAYSTATION4 GUITAR HERO $10 | 799366236603 | | $ | FALSE | FALSE |
| 2017 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | $ | TRUE | FALSE |
| 2017 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | $ | TRUE | FALSE |
| 2017 | | 4538979 | DIG-DLC-PS3-DISNEY UNIVERSE NBC PACK | 400045389793 | | $ | FALSE | TRUE |
| 2017 | | 4545700 | SINGLE GLASS | 818538019582 | | $ | FALSE | FALSE |
| 2017 | | 4560700 | PS4-WWE 2K16 SEASON PASS | 400045607002 | | $ | FALSE | FALSE |
| 2017 | | 4560900 | XBX1-WWE 2K16 SEASON PASS | 400045609006 | | $ | FALSE | FALSE |
| 2017 | | 4561000 | HALO 5: GUARDIANS WARZONE REQ BUNDLE | 600603196638 | | $ | FALSE | FALSE |
| 2017 | | 4562224 | WIIU-NEW SUPER MARIO BROS. U + NEW S | 45496903749 | | $ | FALSE | FALSE |
| 2017 | | 4562307 | LEGO DIMENSIONS DR. WHO LEVEL PACK | 883929463923 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | █ | 4562308 | PS4-AIR CONFLICTS-PACIFIC CARRIERS | 848466000635 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4562600 | PS4-MEGA MAN LEGACY COLLECTION | 13388560240 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4562801 | 3DS-MEGA MAN LEGACY COLLECTION | 13388305230 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4562900 | XB1-MEGA MAN LEGACY COLLECTION | 13388550142 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4564005 | PS3-ACIV:BLCK FLG-FREEDOM CRY STND ALONE | 400045640054 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4565013 | PS4 ACIV:BLCK FLG FREEDOM CRY STND ALONE | 400045650138 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4566803 | AMIIBO - LUCARIO | 45496891817 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4572818 | DISNEY INFINITY 3.0 EDITION: DISNEY SPOT | 712725027131 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4573000 | DISNEY INFINITY 3.0 EDITION: DISNEY DINO | 712725027322 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4575312 | AMIIBO - MEWTWO (SSB) | 45496892418 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4575516 | PS4-EVOLVE ULTIMATE EDITION | 710425476983 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4575601 | XB1-EVOLVE ULTIMATE EDITION | 710425496974 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816293016105 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4575919 | XB1-LORDS OF THE FALLEN-COMPLETE EDTION | 816293015108 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4576609 | LEGO DIMENSIONS CHIMA LAVAL FUN PACK | 883929464081 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 600603197109 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4577300 | XB1-DEADPOOL | 47875771123 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4583200 | PC CIVILIZATION RISING TIDE DIGITAL | 400045832008 | █ | $ █ | TRUE | TRUE |
| 2017 | █ | 4583993 | X360-DUCKTALES REMASTERED | 13388330799 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4585400 | RIOT GAMES LOL $100 | 799366236115 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4588100 | PC Far Cry Primal | 887256017019 | █ | $ █ | TRUE | FALSE |
| 2017 | █ | 4588245 | X360-The Amazing Spiderman | 47875843493 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4588300 | PS4-Far Cry Primal | 887256015930 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4588400 | Xb1-Far Cry Primal | 887256015947 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4597000 | DIS INF 3.0 ED. FORCE AWAKENS POWER DISC | 712725027308 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4597100 | DIS INF 3.0 ED SW:FORCE AWAKENS KYLO REN | 712725027261 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4597203 | DIS INF 3.0 ED SW FORCE AWAKENS PLAY SET | 712725027254 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4597600 | DIS INF 3.0 SW ANAKIN SKYWALKER LIGHT FX | 712725027636 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4597904 | DIS INF 3.0 SW FORCE AWKNS POE DAMERON | 712725027278 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4603004 | XB1-ALIEN ISOLATION | 10086641004 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4607301 | PS4-ONE PIECE BURNING BLOOD | 722674120135 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4609000 | XB1-ONE PIECE BURNING BLOOD | 722674220347 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4609100 | PS4-KINGDOM HEARTS HD 2.8 FINAL CHAPTER | 662248919072 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4612255 | Ps3-The Amazing Spiderman | 47875843479 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4615128 | Ps3-Game Of Thrones | 730865001460 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4615301 | XB1-Fallout 4 Gold Bundle | 600603197475 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4615700 | PS4-Fallout 4 Gold Bundle | 600603197482 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4625400 | TALES OF ZESTIRIA EGUIDE | 400046254007 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4625602 | HALO 5: GUARDIANS OFFICIAL EGUIDE | 400046256025 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4625705 | LEGEND OF ZELDA TRIFORCE HEROES EGUIDE | 400046257053 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4625800 | ASSASSIN'S CREED SYNDICATE EGUIDE | 400046258005 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4625900 | SKYLANDERS SUPERCHARGERS OFFICIAL EGUIDE | 400046259002 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4628901 | PC - SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | █ | $ █ | TRUE | TRUE |
| 2017 | █ | 4631700 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 400046317009 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4631805 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400046318051 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4632000 | PC-STAR WARS BATTLEFRONT SEASON PASS | 400046320009 | █ | $ █ | TRUE | FALSE |
| 2017 | █ | 4636300 | AMIIBO - MABEL | 45496892586 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875875876 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4641500 | GUITAR HERO LIVE $10 | 400046415002 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4641600 | GUITAR HERO LIVE $20 | 400046416009 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4650800 | AMIIBO - GREEN YARN YOSHI (YWW SERIES) | 45496892241 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4651000 | AMIIBO - TOM NOOK | 45496892609 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4652200 | PS4-MEGADIMENSION NEPTUNIA VII | 859204005287 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4657200 | SKY SUPERCHARGERS EON'S ELITE, DINO RAN | 47875876019 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4657300 | SKY SUPERCHARGERS EON'S ELITE, GHOST RO | 47875876026 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4657402 | SKY SUPERCHARGERS EON'S ELITE, BOOMER | 47875876002 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4666600 | PS4- JUST CAUSE 3 AIR,LAND,SEA EXP. PASS | 400046666008 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4666800 | XB1-JUST CAUSE 3 AIR,LAND,SEA EXP. PASS | 400046668002 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4667300 | THE SIMS 4 BUNDLE PACK 2 | 14633369601 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4683305 | PS4-SAMURAI WARRIORS 4 EMPIRES | 40198002776 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4686800 | XBX1-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876156 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4687224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876095 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4688300 | FALLOUT 4 EGUIDE | 400046883009 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4688500 | RISE OF THE TOMB RAIDER EGUIDE | 400046885003 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4689400 | STAR WARS BATTLEFRONT EGUIDE | 400046894005 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4691000 | XENOBLADE CHRONICLES X EGUIDE | 400046910002 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | █ | $ █ | TRUE | TRUE |
| 2017 | █ | 4700300 | YO-KAI WATCH EGUIDE | 400047003000 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4700802 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | █ | $ █ | FALSE | FALSE |
| 2017 | █ | 4710500 | PC-OVERWATCH COLLECTOR'S EDITION | 47875729858 | █ | $ █ | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4710800 | PC-OVERWATCH | 47875729841 | | $ | TRUE | FALSE |
| 2017 | | 4711056 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 400047110562 | | $ | FALSE | FALSE |
| 2017 | | 4711101 | PS4-OVERWATCH | 47875877603 | | $ | FALSE | FALSE |
| 2017 | | 4711215 | XB1-OVERWATCH | 47875877634 | | $ | FALSE | FALSE |
| 2017 | | 4712900 | World of Warcraft-Legion | 47875729865 | | $ | FALSE | FALSE |
| 2017 | | 4724800 | XB1-DRAGON AGE: INQUISITION -GAME OF YR | 14633369908 | | $ | FALSE | FALSE |
| 2017 | | 4725200 | PS4-EA SPORTS UFC 2 DELUXE EDITION (BIL | 14633370775 | | $ | FALSE | FALSE |
| 2017 | | 4725300 | XB1-EA SPORTS UFC 2 DELUXE EDITION | 14633370782 | | $ | FALSE | FALSE |
| 2017 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | $ | FALSE | FALSE |
| 2017 | | 4726800 | LEGO DIMENSIONS, GHOSTBUSTERS LEVEL PAC | 883929469604 | | $ | FALSE | FALSE |
| 2017 | | 4726901 | LEGO DIMENSIONS, DR. WHO CYBERMAN FUN P | 883929469680 | | $ | FALSE | FALSE |
| 2017 | | 4727000 | LEGO DIMENSIONS, MIDWAY RETRO GAMER LEV | 883929469628 | | $ | FALSE | FALSE |
| 2017 | | 4728400 | LEGO DIMENSIONS, GHOSTBUSTERS STAY PUFT | 883929469673 | | $ | FALSE | FALSE |
| 2017 | | 4731100 | PS3-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006040 | | $ | FALSE | FALSE |
| 2017 | | 4731101 | PS4-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006057 | | $ | FALSE | FALSE |
| 2017 | | 4737861 | 3DS-BRAVELY SECOND: END LAYER | 45496743673 | | $ | FALSE | FALSE |
| 2017 | | 4737862 | WIIU-POKKEN TOURNAMENT | 45496904227 | | $ | FALSE | FALSE |
| 2017 | | 4738200 | 3DS-DRAGON QUEST VIII: JOURNEY OF THE | 45496743727 | | $ | FALSE | FALSE |
| 2017 | | 4738500 | 3DS-DRAGON QUEST VII: FRAGMENTS OF TH | 45496743703 | | $ | FALSE | FALSE |
| 2017 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875875937 | | $ | FALSE | FALSE |
| 2017 | | 4743001 | NCSoft $25 Ncoin Card | 799366141211 | | $ | FALSE | FALSE |
| 2017 | | 4743300 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366011514 | | $ | FALSE | FALSE |
| 2017 | | 4744900 | 3DS-LANGRISSER RE:INCARNATION-TENSEI- | 853736006033 | | $ | FALSE | FALSE |
| 2017 | | 4746900 | PS4-NIER:AUTOMATA | 662248919607 | | $ | FALSE | FALSE |
| 2017 | | 4747000 | VITA-STRANGER OF SWORD CITY | 813633016474 | | $ | FALSE | FALSE |
| 2017 | | 4758400 | PS3-ODIN SPHERE LEIFTHRASIR | 730865001576 | | $ | FALSE | FALSE |
| 2017 | | 4760101 | XBX1-RAINBOW SIX SIEGE SEASON PASS | 400047601015 | | $ | FALSE | FALSE |
| 2017 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | $ | FALSE | FALSE |
| 2017 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | $ | FALSE | FALSE |
| 2017 | | 4783400 | AMIIBO - KICKS | 45496892722 | | $ | FALSE | FALSE |
| 2017 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | $ | FALSE | FALSE |
| 2017 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | $ | FALSE | FALSE |
| 2017 | | 4783800 | AMIIBO - BLATHERS | 45496892739 | | $ | FALSE | FALSE |
| 2017 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS, | 45496892531 | | $ | FALSE | FALSE |
| 2017 | | 4784101 | AMIIBO - LUCAS | 45496892715 | | $ | FALSE | FALSE |
| 2017 | | 4785100 | PS4-MLB THE SHOW 16 | 711719502715 | | $ | FALSE | FALSE |
| 2017 | | 4785200 | PS3-MLB 16 THE SHOW 16 | 711719502739 | | $ | FALSE | FALSE |
| 2017 | | 4792201 | SKY SUPERCHARGERS DONKEY KONG DUAL PACK | 47875877443 | | $ | FALSE | FALSE |
| 2017 | | 4793727 | Ps3-Jak & Daxter Collection | 711719982814 | | $ | FALSE | FALSE |
| 2017 | | 4795201 | XB1-DARK SOULS III DAY ONE EDITION | 722674220521 | | $ | FALSE | FALSE |
| 2017 | | 4795300 | PS4-DARK SOULS III DAY ONE EDITION | 722674120838 | | $ | FALSE | FALSE |
| 2017 | | 4799011 | Ps3-Metal Gear Rising Revengeance | 83717202066 | | $ | FALSE | FALSE |
| 2017 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | $ | FALSE | FALSE |
| 2017 | | 4815505 | Ps3-Resident Evil 6 | 13388340477 | | $ | FALSE | FALSE |
| 2017 | | 4820868 | G-PSV-LITTLE DEVIANTS | 400048208688 | | $ | FALSE | FALSE |
| 2017 | | 4820895 | DIG-G-PSV-UNIT 13 | 400048208954 | | $ | FALSE | TRUE |
| 2017 | | 4820904 | G-PSV-MOONATION RACERS | 400048209043 | | $ | FALSE | FALSE |
| 2017 | | 4820922 | G-PSV-SUPER STARDUST DELTA | 400048209227 | | $ | FALSE | FALSE |
| 2017 | | 4820931 | G-PSV-UNCHARTED: GOLDEN ABYSS | 400048209319 | | $ | FALSE | FALSE |
| 2017 | | 4820959 | G-PSV-HOTSHOTS GOLF | 400048209593 | | $ | FALSE | FALSE |
| 2017 | | 4820977 | G-PSV-HUSTLE KINGS | 400048209777 | | $ | FALSE | FALSE |
| 2017 | | 4827102 | PS4-DESTINY SILVER CARD DIGITAL | 400048271026 | | $ | FALSE | TRUE |
| 2017 | | 4828200 | PSV-ASSASSIN'S CREED CHRONICLES | 887256015596 | | $ | FALSE | FALSE |
| 2017 | | 4828300 | XB1-ASSASSIN'S CREED CHRONICLES | 887256019532 | | $ | FALSE | FALSE |
| 2017 | | 4829300 | PS4-FAIRY FENCER F:ADVENT DARK FORCE | 859204005492 | | $ | FALSE | FALSE |
| 2017 | | 4829401 | VITA-MEGATAGMENSION BLANC + NEPTUNE VS | 859204005423 | | $ | FALSE | FALSE |
| 2017 | | 4830000 | Amiibo - Ryu | 45496892760 | | $ | FALSE | FALSE |
| 2017 | | 4830101 | AMIIBO - R.O.B. FAMICOM COLORS | 45496892708 | | $ | FALSE | FALSE |
| 2017 | | 4830800 | PC-XCOM2 DIGITAL | 400048308005 | | $ | TRUE | TRUE |
| 2017 | | 4830900 | PC - XCOM2 SEASON PASS | 400048309002 | | $ | TRUE | FALSE |
| 2017 | | 4831000 | PC - XCOM2 DIGITAL DELUXE | 400048310008 | | $ | TRUE | TRUE |
| 2017 | | 4833300 | CALL OF DUTY BOIII AWAKENING DLC PS4 | 400048333007 | | $ | FALSE | FALSE |
| 2017 | | 4833908 | NDS-MADAGASCAR 3: THE VIDEO GAME | 879278320284 | | $ | FALSE | FALSE |
| 2017 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 600603200076 | | $ | FALSE | FALSE |
| 2017 | | 4840500 | PS4-HITMAN DIGITAL | 400048405001 | | $ | FALSE | TRUE |
| 2017 | | 4842700 | XB1-HITMAN-COLLECTOR'S EDITION | 662248916873 | | $ | FALSE | FALSE |
| 2017 | | 4842900 | PS4-HITMAN-COLLECTOR'S EDITION | 662248916880 | | $ | FALSE | FALSE |
| 2017 | | 4844172 | DIG-G-PC-KINGDOMS OF AMALUR: RECKONING | 400048441726 | | $ | TRUE | TRUE |
| 2017 | | 4846295 | NDS-ZUMA'S REVENGE | 899274002625 | | $ | FALSE | FALSE |
| 2017 | | 4846401 | DISNEY INFINITY 3.0 EDITION-NICK WILDE | 712725027179 | | $ | FALSE | FALSE |
| 2017 | | 4846900 | DISNEY INFINITY 2.0 ED.-MARVEL'S AVENGER | 712725027698 | | $ | FALSE | FALSE |
| 2017 | | 4847003 | DISNEY INFINITY 3.0 EDITION-MARVEL BATTL | 712725027193 | | $ | FALSE | FALSE |
| 2017 | | 4847101 | DISNEY INFINITY 3.0 EDITION-MARVEL'S BLA | 712725028237 | | $ | FALSE | FALSE |
| 2017 | | 4847201 | DISNEY INFINITY 3.0 EDITION-ZOOTOPIA POW | 712725027339 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4847400 | DISNEY INFINITY 3.0 EDITION-BALOO FIGURE | 712725028541 | | $ | FALSE | FALSE |
| 2017 | | 4847403 | DISNEY INFINITY 3.0 EDITION-SW BOBA FETT | 712725027247 | | $ | FALSE | FALSE |
| 2017 | | 4847600 | DISNEY INFINITY 3.0 EDITION-MARVEL'S VIS | 712725027100 | | $ | FALSE | FALSE |
| 2017 | | 4847702 | DISNEY INFINITY 3.0 EDITION- MARVEL'S A | 712725028220 | | $ | FALSE | FALSE |
| 2017 | | 4852900 | 3DS-Mario & Sonic at the Rio 2016 Oly | 45496743628 | | $ | FALSE | FALSE |
| 2017 | | 4853101 | amiibo - Rover (AC Series) | 45496892807 | | $ | FALSE | FALSE |
| 2017 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496892784 | | $ | FALSE | FALSE |
| 2017 | | 4854000 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | $ | FALSE | FALSE |
| 2017 | | 4854803 | PC-STAR WARS BATTLEFRONT DIGITAL | 400048548036 | | $ | TRUE | TRUE |
| 2017 | | 4855700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048557007 | | $ | FALSE | FALSE |
| 2017 | | 4855802 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 400048558028 | | $ | FALSE | FALSE |
| 2017 | | 4856000 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560007 | | $ | FALSE | FALSE |
| 2017 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | $ | FALSE | TRUE |
| 2017 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | $ | FALSE | TRUE |
| 2017 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | $ | FALSE | TRUE |
| 2017 | | 4858008 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | $ | FALSE | FALSE |
| 2017 | | 4859016 | PS4-DRAGON AGE INQUISITION: JAWS OF HAK | 400048590165 | | $ | FALSE | FALSE |
| 2017 | | 4859300 | WiiU-Bayonetta 2 | 45496904210 | | $ | FALSE | FALSE |
| 2017 | | 4862200 | PLAYSTATION 4 DIGITAL GAME TEST 1 | 600603200267 | | $ | FALSE | TRUE |
| 2017 | | 4863049 | XB1-LEGO JURASSIC WORLD | 883929472727 | | $ | FALSE | FALSE |
| 2017 | | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048655000 | | $ | FALSE | FALSE |
| 2017 | | 4866028 | Ps3-Call Of Duty Aw Goty W/Dlc | 47875874251 | | $ | FALSE | FALSE |
| 2017 | | 4867036 | XB1-CALL OF DUTY AW GOTY W/DLC | 47875874282 | | $ | FALSE | FALSE |
| 2017 | | 4868542 | DIG-G-PC-MASS EFFECT 3 | 400048685427 | | $ | TRUE | TRUE |
| 2017 | | 4869016 | PS4-CALL OF DUTY AW GOTY W/DLC | 47875874268 | | $ | FALSE | FALSE |
| 2017 | | 4870015 | X360-CALL OF DUTY AW GOTY W/DLC | 47875874275 | | $ | FALSE | FALSE |
| 2017 | | 4872501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | $ | FALSE | FALSE |
| 2017 | | 4872700 | WIIU-LGND OF ZELDA:TWILIGHT PRNCSS DIG | 400048727004 | | $ | FALSE | FALSE |
| 2017 | | 4875333 | X360-Assassin'S Creed 3 | 8888527237 | | $ | FALSE | FALSE |
| 2017 | | 4879200 | PS4- GRAVITY RUSH REMASTERED DIGITAL | 400048792002 | | $ | FALSE | TRUE |
| 2017 | | 4884102 | LEGO MARVEL'S AVENGERS OFFICIAL EGUIDE | 400048841021 | | $ | FALSE | FALSE |
| 2017 | | 4885600 | $1.99 COD BLACK OPS III POINTS DIGITAL | 400048856001 | | $ | FALSE | TRUE |
| 2017 | | 4886019 | XB1-Batman: Arkham Knight | 883929411283 | | $ | FALSE | FALSE |
| 2017 | | 4886500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048865003 | | $ | FALSE | TRUE |
| 2017 | | 4886601 | $39.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | | $ | FALSE | TRUE |
| 2017 | | 4888300 | STREET FIGHTER V OFFICIAL EGUIDE | 400048883007 | | $ | FALSE | FALSE |
| 2017 | | 4888403 | FAR CRY PRIMAL OFFICIAL EGUIDE | 400048884035 | | $ | FALSE | FALSE |
| 2017 | | 4888500 | LEGEND OF ZELDA TWLGHT PRNCSS HD EGUIDE | 400048885001 | | $ | FALSE | FALSE |
| 2017 | | 4888601 | UNCHARTED 4: A THIEF'S END EGUIDE | 400048886015 | | $ | FALSE | FALSE |
| 2017 | | 4888702 | DARK SOULS III EGUIDE | 400048887029 | | $ | FALSE | FALSE |
| 2017 | | 4891400 | XBOX 3M TCLANCY + BONUS $24.99 | 799366182771 | | $ | FALSE | FALSE |
| 2017 | | 4893001 | SKYLANDERS BATTLECAST BOOSTER PACK | 47875878525 | | $ | FALSE | FALSE |
| 2017 | | 4893101 | SKYLANDERS BATTLECAST BATTLE PACK #1 | 47875877573 | | $ | FALSE | FALSE |
| 2017 | | 4893601 | SKY SUPERCHARGERS POWER BLUE GOLD RUSHE | 47875877405 | | $ | FALSE | FALSE |
| 2017 | | 4893701 | SKYLANDERS SUPERCHARGERS EASTER EGGCITE | 47875875203 | | $ | FALSE | FALSE |
| 2017 | | 4893901 | SKYLANDERS SUPERCHARGERS KAOS TROPHY | 47875876620 | | $ | FALSE | FALSE |
| 2017 | | 4894201 | SKY SUPERCHARGERS POWER BLUE SPLATTER S | 47875877412 | | $ | FALSE | FALSE |
| 2017 | | 4896003 | SKY SUPERCHARGERS POWER BLUE SPLAT (DRI | 47875877382 | | $ | FALSE | FALSE |
| 2017 | | 4896102 | SKY SUPERCHARGERS EASTER SPRING AHEAD D | 47875875746 | | $ | FALSE | FALSE |
| 2017 | | 4899600 | Nintendo Selects: Animal Crossing: City | 45496904180 | | $ | FALSE | FALSE |
| 2017 | | 4901036 | Nintendo Selects: Super Mario All-Stars | 45496904197 | | $ | FALSE | FALSE |
| 2017 | | 4901070 | Nintendo Selects: Super Mario Galaxy 2 | 45496904173 | | $ | FALSE | FALSE |
| 2017 | | 4901072 | 3DS-Nin Selects: Yoshi's New Island | 45496743840 | | $ | FALSE | FALSE |
| 2017 | | 4901074 | 3DS-Nintendo Sel-Dnky Kng Country Return | 45496743802 | | $ | FALSE | FALSE |
| 2017 | | 4901082 | WiiU-Nintendo Selects: Pikmin 3 | 45496904258 | | $ | FALSE | FALSE |
| 2017 | | 4901083 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | $ | FALSE | FALSE |
| 2017 | | 4901086 | WiiU-Donkey Kong CountryTropical | 45496904241 | | $ | FALSE | FALSE |
| 2017 | | 4901088 | WiiU-NIN Selects: Super Mario 3D World | 45496904234 | | $ | FALSE | FALSE |
| 2017 | | 4901090 | WiiU-NIN Selects: NES Remix Pack | 45496904265 | | $ | FALSE | FALSE |
| 2017 | | 4901092 | Nintendo Selects: Donkey Kong Country R | 45496904203 | | $ | FALSE | FALSE |
| 2017 | | 4903018 | MEGA MAN HELMET-WEARABLE EDITION | 13388992416 | | $ | FALSE | FALSE |
| 2017 | | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400049038017 | | $ | FALSE | TRUE |
| 2017 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061022 | | $ | FALSE | TRUE |
| 2017 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | | $ | FALSE | TRUE |
| 2017 | | 4911000 | XB1-UNRAVEL DIGITAL | 400049110003 | | $ | FALSE | TRUE |
| 2017 | | 4911001 | PS4-UNRAVEL DIGITAL | 400049110010 | | $ | FALSE | TRUE |
| 2017 | | 4918011 | XB1-METAL GEAR SOLID V:THE PHANTOM PAI | 83717302049 | | $ | FALSE | FALSE |
| 2017 | | 4919015 | DIG-G-X360-MINECRAFT | 400049190159 | | $ | FALSE | TRUE |
| 2017 | | 4925029 | PS3-LEGO JURASSIC WORLD | 883929472697 | | $ | FALSE | FALSE |
| 2017 | | 4928008 | WiiU-LEGO JURASSIC WORLD | 883929472840 | | $ | FALSE | FALSE |
| 2017 | | 4930038 | X360 - TERRARIA | 812872018102 | | $ | FALSE | FALSE |
| 2017 | | 4932018 | 3DS-LEGO MARVEL'S AVENGERS | 883929474189 | | $ | FALSE | FALSE |
| 2017 | | 4933017 | X360-LEGO MARVEL'S AVENGERS | 883929474172 | | $ | FALSE | FALSE |
| 2017 | | 4934016 | PS3-LEGO MARVEL'S AVENGERS | 883929474080 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4935015 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | $ | FALSE | FALSE |
| 2017 | | 4937000 | XB1-SEBASTIAN LOEB RALLY EVO DAY 1 EDI | 662248918037 | | $ | FALSE | FALSE |
| 2017 | | 4937101 | PS4-SEBASTIAN LOEB RALLY EVO DAY 1 EDIT | 662248918044 | | $ | FALSE | FALSE |
| 2017 | | 4937500 | 3DS-SEGA 3D CLASSICS COLLECTION | 10086611205 | | $ | FALSE | FALSE |
| 2017 | | 4938012 | PS3-SNIPER ELITE III | 812872018003 | | $ | FALSE | FALSE |
| 2017 | | 4943004 | XB1-SNIPER ELITE III COLLECTOR'S EDITI | 812872018096 | | $ | FALSE | FALSE |
| 2017 | | 4947881 | DIG-DLC-PS3-ACR: LOST ARCHIVE | 400049478813 | | $ | FALSE | TRUE |
| 2017 | | 4951002 | SKY SUPERCHARGERS BIRTHDAY BASH BIG BUB | 47875875968 | | $ | FALSE | FALSE |
| 2017 | | 4961004 | SKYLANDERS SWAP FORCE SINGLE CHAR TURBO | 47875846715 | | $ | FALSE | FALSE |
| 2017 | | 4962200 | PS3-LEGO STAR WARS:FORCE AWAKENS | 883929531844 | | $ | FALSE | FALSE |
| 2017 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | $ | FALSE | FALSE |
| 2017 | | 4962204 | X360-LEGO STAR WARS: THE FORCE AWAKENS | 883929531868 | | $ | FALSE | FALSE |
| 2017 | | 4962300 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | $ | FALSE | FALSE |
| 2017 | | 4962500 | 3DS LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | $ | FALSE | FALSE |
| 2017 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | $ | FALSE | FALSE |
| 2017 | | 4962802 | XB1-DELUXE EDITION- LEGO STAR WARS: TH | 883929540501 | | $ | FALSE | FALSE |
| 2017 | | 4962907 | PS4-DELUXE EDITION LEGO STAR WARS: THE | 883929540525 | | $ | FALSE | FALSE |
| 2017 | | 4967000 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670002 | | $ | FALSE | TRUE |
| 2017 | | 4967301 | XB1-DOOM COLLECTOR'S EDITION | 93155170490 | | $ | FALSE | FALSE |
| 2017 | | 4967400 | PS4-DOOM COLLECTOR'S EDITION | 93155170513 | | $ | FALSE | FALSE |
| 2017 | | 4967500 | PC-DOOM COLLECTOR'S EDITION | 93155170483 | | $ | TRUE | FALSE |
| 2017 | | 4968800 | XB1-DOOM SEASON PASS | 400049688007 | | $ | FALSE | FALSE |
| 2017 | | 4968901 | PS4-DOOM SEASON PASS | 400049689011 | | $ | FALSE | FALSE |
| 2017 | | 4970500 | PC-UNRAVEL DIGITAL | 400049705001 | | $ | TRUE | TRUE |
| 2017 | | 4970800 | XB1-FORZA MOTORSPORT 6PORSCHE EXPANSION | 400049708002 | | $ | FALSE | FALSE |
| 2017 | | 4970900 | XB1-FORZA MOTORSPORT 6: NASCAR EXPANSION | 400049709009 | | $ | FALSE | FALSE |
| 2017 | | 4983573 | G-PS3-SHOOT MANY ROBOTS | 400049835739 | | $ | FALSE | FALSE |
| 2017 | | 4984400 | PS4-STREET FIGHTER V SEASON PASS DIGITAL | 400049844007 | | $ | FALSE | TRUE |
| 2017 | | 4984600 | PS3-TMNT MUTANTS IN MANHATTAN | 47875771352 | | $ | FALSE | FALSE |
| 2017 | | 4984701 | XB1-TMNT MUTANTS IN MANHATTAN | 47875771413 | | $ | FALSE | FALSE |
| 2017 | | 4984800 | PS4-TMNT MUTANTS IN MANHATTAN | 47875771376 | | $ | FALSE | FALSE |
| 2017 | | 4984901 | X360-TMNT MUTANTS IN MANHATTAN | 47875771390 | | $ | FALSE | FALSE |
| 2017 | | 4986027 | 3DS-ETRIAN ODYSSEY 2 UNTOLD:THE FAFNIR | 730865300204 | | $ | FALSE | FALSE |
| 2017 | | 4987632 | LEGO DIMENSIONS GHOSTBUSERS SLIMER FUN | 883929469659 | | $ | FALSE | FALSE |
| 2017 | | 4988701 | PS4-THE WITNESS DIGITAL | 400049887011 | | $ | FALSE | TRUE |
| 2017 | | 4992401 | 3DS-7TH DRAGON III CODE: VFD | 10086611212 | | $ | FALSE | FALSE |
| 2017 | | 4994038 | PS3-CABELA'S PRO HUNTS | 47875770058 | | $ | FALSE | FALSE |
| 2017 | | 4995314 | DLC-MASS EFFECT 3 FROM ASHES | 400049953143 | | $ | FALSE | FALSE |
| 2017 | | 4996700 | AMIIBO-TIMMY & TOMMY NOOK | 45496892791 | | $ | FALSE | FALSE |
| 2017 | | 4997905 | 3DS-Disney Art Academy | 45496743741 | | $ | FALSE | FALSE |
| 2017 | | 4998312 | PS4 - BATTLEBORN SEASON PASS | 400049983126 | | $ | FALSE | FALSE |
| 2017 | | 4998500 | XB1 - BATTLEBORN SEASON PASS | 400049985007 | | $ | FALSE | FALSE |
| 2017 | | 4999000 | PS4-TOM CLANCY'S THE DIVISION SEASON PAS | 400049990001 | | $ | FALSE | FALSE |
| 2017 | | 4999200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400049992005 | | $ | FALSE | FALSE |
| 2017 | | 5001201 | OCULUS FREE GAME BUNDLE | 400050012013 | | $ | FALSE | FALSE |
| 2017 | | 5003300 | HYRULE WARRIORS LEGENDS OFFICIAL EGUIDE | 400050033001 | | $ | FALSE | FALSE |
| 2017 | | 5003600 | STAR FOX ZERO OFFICIAL EGUIDE | 400050036002 | | $ | FALSE | FALSE |
| 2017 | | 5004800 | AMIIBO-LOTTIE | 45496892593 | | $ | FALSE | FALSE |
| 2017 | | 5004900 | AMIIBO-DIGBY | 45496892630 | | $ | FALSE | TRUE |
| 2017 | | 5013600 | PS4-DUNGEONS 2 | 848466000581 | | $ | FALSE | FALSE |
| 2017 | | 5014001 | PS4-VIKINGS-WOLVES OF MIDGARD | 848466000673 | | $ | FALSE | FALSE |
| 2017 | | 5014200 | VITA-GRAND KINGDOM | 813633016665 | | $ | FALSE | FALSE |
| 2017 | | 5014300 | XB1-VIKINGS-WOLVES OF MIDGARD | 848466000680 | | $ | FALSE | FALSE |
| 2017 | | 5014600 | PS4-GRAND KINGDOM | 813633016740 | | $ | FALSE | FALSE |
| 2017 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | $ | FALSE | TRUE |
| 2017 | | 5017501 | PS4-DARK SOULS III DIGITAL | 400050175015 | | $ | FALSE | TRUE |
| 2017 | | 5020945 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725020279 | | $ | FALSE | FALSE |
| 2017 | | 5020963 | 3DS-DISNEY EPIC MICKEY: THE POWER OF ILL | 712725020187 | | $ | FALSE | FALSE |
| 2017 | | 5028751 | XB1-HITMAN: FULL EXPERIENCE DIGITAL | 400050287510 | | $ | FALSE | TRUE |
| 2017 | | 5029500 | XB1-HITMAN INTRO PACK DIGITAL | 400050295003 | | $ | FALSE | TRUE |
| 2017 | | 5030400 | PS4-MORTAL KOMBAT X: XL PACK DIGITAL | 400050304002 | | $ | FALSE | TRUE |
| 2017 | | 5030500 | XB1-MORTAL KOMBAT X: XL PACK DIGITAL | 400050305009 | | $ | FALSE | TRUE |
| 2017 | | 5043038 | PS4-MURDERED SOUL SUSPECT | 662248914527 | | $ | FALSE | FALSE |
| 2017 | | 5046401 | VITA-SHIREN THE WANDERER:THE TOWER OF F | 853736006095 | | $ | FALSE | FALSE |
| 2017 | | 5047400 | AMD A10/FX GAME BUNDLE FY17 | 400050474002 | | $ | FALSE | FALSE |
| 2017 | | 5047900 | XB1-TALES FROM THE BORDERLANDS | 710425497384 | | $ | FALSE | FALSE |
| 2017 | | 5048200 | PC -TALES FROM THE BORDERLANDS | 710425417405 | | $ | TRUE | FALSE |
| 2017 | | 5048301 | PS4-TALES FROM THE BORDERLANDS | 710425477393 | | $ | FALSE | FALSE |
| 2017 | | 5048400 | X360-TALES FROM THE BORDERLANDS | 710425497360 | | $ | FALSE | FALSE |
| 2017 | | 5048501 | PS3-TALES FROM THE BORDERLANDS | 710425477379 | | $ | FALSE | FALSE |
| 2017 | | 5051800 | 3DS-POKEMON SUN | 45496743925 | | $ | FALSE | FALSE |
| 2017 | | 5051900 | 3DS-POKEMON MOON | 45496743949 | | $ | FALSE | FALSE |
| 2017 | | 5052301 | PS4-GHOSTBUSTERS | 47875771475 | | $ | FALSE | FALSE |
| 2017 | | 5052703 | XB1-GHOSTBUSTERS | 47875771499 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5055600 | MINECRAFT: PREMIUM BUNDLE DIGITAL | 400050556005 | | $ | FALSE | TRUE |
| 2017 | | 5059682 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #1 | 400050596827 | | $ | FALSE | FALSE |
| 2017 | | 5060651 | G-PC-LA NOIRE COMPLETE EDITION | 400050606519 | | $ | TRUE | FALSE |
| 2017 | | 5060801 | QUANTUM BREAK OFFICIAL EGUIDE | 400050608018 | | $ | FALSE | FALSE |
| 2017 | | 5061001 | WARNER LSW GWP | 600603202230 | | $ | FALSE | FALSE |
| 2017 | | 5061401 | G-PC-BIOSHOCK INFINITE | 400050614019 | | $ | TRUE | FALSE |
| 2017 | | 5065903 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | $ | FALSE | FALSE |
| 2017 | | 5066005 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | $ | FALSE | FALSE |
| 2017 | | 5069500 | PS4-No Man's Sky | 711719501466 | | $ | FALSE | FALSE |
| 2017 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | $ | FALSE | FALSE |
| 2017 | | 5070906 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | $ | FALSE | FALSE |
| 2017 | | 5071013 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | $ | FALSE | FALSE |
| 2017 | | 5071253 | 3ds-Lego Batman 2: Dc Super Heroes | 883929242580 | | $ | FALSE | FALSE |
| 2017 | | 5073900 | PS4-NO MAN'S SKY LIMITED EDITION | 711719505006 | | $ | FALSE | FALSE |
| 2017 | | 5075600 | 3DS-MONSTER HUNTER GENERATIONS | 13388305254 | | $ | FALSE | FALSE |
| 2017 | | 5079100 | PS4-HOMEFRONT THE REVOLUTION(COLLECTOR' | 816819013359 | | $ | FALSE | FALSE |
| 2017 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION(COLLECTOR | 816819013366 | | $ | FALSE | FALSE |
| 2017 | | 5083102 | NO MAN'S SKY DIGITAL | 400050831027 | | $ | FALSE | TRUE |
| 2017 | | 5083901 | XB1-RBI BASEBALL 2016 | 865790000155 | | $ | FALSE | FALSE |
| 2017 | | 5084100 | PS4-RBI BASEBALL 2016 | 865790000148 | | $ | FALSE | FALSE |
| 2017 | | 5084300 | AMIIBO -ISABELLE WINTER OUTFIT (AC SERI | 45496892838 | | $ | FALSE | FALSE |
| 2017 | | 5086617 | ZELDA METALLIC HAT | 190371066245 | | $ | FALSE | FALSE |
| 2017 | | 5086620 | ZELDA SOCK | 190371066269 | | $ | FALSE | FALSE |
| 2017 | | 5086624 | XB1-CARMAGEDDON:MAX DAMAGE | 812303010521 | | $ | FALSE | FALSE |
| 2017 | | 5091103 | OVERWATCH "COLLECTIBLE ART PLATE" GWP | 47875681293 | | $ | FALSE | FALSE |
| 2017 | | 5091164 | MICROSOFT GROOVE MUSIC PASS 12M $99.90 | 799366035824 | | $ | FALSE | FALSE |
| 2017 | | 5091404 | PS4-CARMAGEDDON:MAX DAMAGE | 812303010538 | | $ | FALSE | FALSE |
| 2017 | | 5092894 | PS4-PARAGON-ESSENTIALS EDITION | 711719504719 | | $ | FALSE | FALSE |
| 2017 | | 5093500 | XB1-PRISON ARCHITECT | 812303010545 | | $ | FALSE | FALSE |
| 2017 | | 5095700 | PS4-RESIDENT EVIL 4 | 13388560318 | | $ | FALSE | FALSE |
| 2017 | | 5095800 | XB1-RESIDENT EVIL 4 | 13388550203 | | $ | FALSE | FALSE |
| 2017 | | 5096000 | XB1-RESIDENT EVIL 5 | 13388550197 | | $ | FALSE | FALSE |
| 2017 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | $ | FALSE | FALSE |
| 2017 | | 5096200 | XB1-RESIDENT EVIL 6 | 13388550180 | | $ | FALSE | FALSE |
| 2017 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388560295 | | $ | FALSE | FALSE |
| 2017 | | 5101008 | PS4-THE TECHNOMANCER | 854952003448 | | $ | FALSE | FALSE |
| 2017 | | 5101300 | WIIU-RUNBOW | 865790000131 | | $ | FALSE | FALSE |
| 2017 | | 5107100 | 3DS-Kirby: Planet Robobot | 45496743901 | | $ | FALSE | FALSE |
| 2017 | | 5107300 | WiiU-Paper Mario: Color Splash | 45496904326 | | $ | FALSE | FALSE |
| 2017 | | 5107500 | 3DS-Metroid Prime Federation Force | 45496743888 | | $ | FALSE | FALSE |
| 2017 | | 5108800 | AMIIBO-WADDLE DEE (KIRBY SERIES) | 45496892906 | | $ | FALSE | FALSE |
| 2017 | | 5108900 | AMIIBO-ISABELLE SUMMER OUTFIT (AC SERIES | 45496892616 | | $ | FALSE | FALSE |
| 2017 | | 5111200 | 3DS-RUNBOW | 865810000219 | | $ | FALSE | FALSE |
| 2017 | | 5111501 | PC-BATTLEBORN DIGITAL DELUXE | 400051115010 | | $ | TRUE | TRUE |
| 2017 | | 5119939 | Ps3-Call Of Duty: Black Ops Ii | 47875843837 | | $ | FALSE | FALSE |
| 2017 | | 5125202 | INFINITY 3.0 ED DISNEY MAD HATTER FIGURE | 712725028312 | | $ | FALSE | FALSE |
| 2017 | | 5125502 | INFINITY 3.0 ED: DISNEY TIME FIGURE | 712725028329 | | $ | FALSE | FALSE |
| 2017 | | 5127401 | INFINITY 3.0 ED: FINDING DORY PLAY SET | 712725028343 | | $ | FALSE | FALSE |
| 2017 | | 5129100 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018935 | | $ | FALSE | FALSE |
| 2017 | | 5129200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018928 | | $ | FALSE | FALSE |
| 2017 | | 5134200 | DOOM OFFICIAL EGUIDE | 400051342003 | | $ | FALSE | FALSE |
| 2017 | | 5134400 | LEGO STAR WARS: FORCE AWAKENS EGUIDE | 400051344007 | | $ | FALSE | FALSE |
| 2017 | | 5138201 | The Elder Scrolls Online Time Card | 799366192503 | | $ | FALSE | FALSE |
| 2017 | | 5140392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | $ | FALSE | FALSE |
| 2017 | | 5140902 | MICROSOFT GROOVE MUSIC PASS 1M $9.99 | 799366035817 | | $ | FALSE | FALSE |
| 2017 | | 5143726 | G-PS3-RAYMAN 3 HD | 400051437266 | | $ | FALSE | FALSE |
| 2017 | | 5146701 | PS4-INFINITE AIR | 814290013608 | | $ | FALSE | FALSE |
| 2017 | | 5146901 | XB1-INFINITE AIR | 814290013592 | | $ | FALSE | FALSE |
| 2017 | | 5147401 | PS4-LOADING HUMAN | 814290013578 | | $ | FALSE | FALSE |
| 2017 | | 5147700 | PS4-CALL OF DUTY BLK OPS 3 GOLD ED W DLC | 47875878006 | | $ | FALSE | FALSE |
| 2017 | | 5148508 | PS4-MADDEN NFL 17 | 14633368574 | | $ | FALSE | FALSE |
| 2017 | | 5148701 | XB1-MADDEN NFL 17 | 14633733822 | | $ | FALSE | FALSE |
| 2017 | | 5148900 | X360-MADDEN NFL 17 | 14633368901 | | $ | FALSE | FALSE |
| 2017 | | 5149105 | PS3-MADDEN NFL 17 | 14633734133 | | $ | FALSE | FALSE |
| 2017 | | 5149700 | XB1-Call of Duty Blk Ops 3 Gold Ed W DLC | 47875878013 | | $ | FALSE | FALSE |
| 2017 | | 5152325 | PS4-DOOM UAC BUNDLE | 600603203497 | | $ | FALSE | FALSE |
| 2017 | | 5152501 | XB1-DOOM UAC BUNDLE | 600603203503 | | $ | FALSE | FALSE |
| 2017 | | 5152600 | PC-DOOM UAC BUNDLE | 600603203510 | | $ | TRUE | FALSE |
| 2017 | | 5156300 | SKY SUPERCHARGERS BUZZ WING VEHICLE | 47875877962 | | $ | FALSE | FALSE |
| 2017 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | $ | FALSE | FALSE |
| 2017 | | 5170700 | XB1-7 DAYS TO DIE | 894515001818 | | $ | FALSE | FALSE |
| 2017 | | 5170800 | PS4-7 DAYS TO DIE | 894515001801 | | $ | FALSE | FALSE |
| 2017 | | 5171046 | STEAM GTA AUTO V $59.99 | 799366313530 | | $ | FALSE | FALSE |
| 2017 | | 5173800 | PS4-DARK SOULS III SEASON PASS | 400051738004 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | [REDACTED] | 5174101 | Ps4-Final Fantasy Xv Deluxe Edition | 662248918198 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5174402 | XB1-FINAL FANTASY XV DELUXE EDITION | 662248918204 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5175027 | Ps3-Little Big Planet Karting | 711719982548 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5180700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5190303 | PS4-MLB THE SHOW 16 STUBS (24000) | 400051909039 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5191500 | PS4-DAY OF THE TENTACLE REMASTERED DIGTL | 400051915009 | [REDACTED] | $ [REDACTED] | FALSE | TRUE |
| 2017 | [REDACTED] | 5192000 | PS4-SALT AND SANCTUARY DIGITAL | 400051920003 | [REDACTED] | $ [REDACTED] | FALSE | TRUE |
| 2017 | [REDACTED] | 5192500 | PS4-ENTER THE GUNGEON DIGITAL | 400051925008 | [REDACTED] | $ [REDACTED] | FALSE | TRUE |
| 2017 | [REDACTED] | 5200907 | XB1-NBA 2K17 | 710425497926 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5201000 | PS4-NBA 2K17 | 710425477935 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5201003 | PS3-NBA 2K17 | 710425477959 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5201007 | X360-NBA 2K17 | 710425497940 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5201012 | XB1-NBA 2K17 Legend Edition | 710425497889 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5213057 | PS3 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052130579 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5213401 | PS4-RATCHET AND CLANK DIGITAL | 400052134010 | [REDACTED] | $ [REDACTED] | FALSE | TRUE |
| 2017 | [REDACTED] | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875878617 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875878631 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5214400 | PC-Call of Duty: Infinite Warfare | 47875335370 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2017 | [REDACTED] | 5214502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875878570 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5221019 | PS4 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052210196 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5226201 | PC-MAFIA III DELUXE EDITION | 710425418136 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2017 | [REDACTED] | 5226300 | PS4-MAFIA III DELUXE EDITION | 710425478123 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5226401 | XB1-MAFIA III DELUXE EDITION | 710425498114 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5228170 | XB1-JUST SING | 887256020767 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5228173 | PS4-JUST SING | 887256020736 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5228204 | VITA-SUPERDIMENSION NEPTUNE VS SEGA HAR | 859204005560 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5228212 | PS4-ATTACK ON TITAN | 40198002806 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5228301 | PS4-MAFIA III COLLECTORS EDITION | 710425478017 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5228302 | XB1-MAFIA III COLLECTORS EDITION | 710425498008 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5228303 | PC-MAFIA III COLLECTORS EDITION | 710425418105 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2017 | [REDACTED] | 5234400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 40198002790 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5234401 | VITA-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017167 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5234407 | PS4-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017242 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5234432 | 3DS-SHIN MEGAMI TENSEI IV:APOCALYPSE | 730865300242 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5234434 | XB1-ATTACK ON TITAN | 40198002813 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5234601 | PS4-ATELIER SOPHIE:THE ALCHEMIST OF THE | 40198002783 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5234610 | XB1-GEARS OF WAR 4 ULTIMATE | 889842118698 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5234622 | NS-Ultra Street Fighter II: The Final Ch | 45496590581 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5240002 | PC - Wildstar | 875646021869 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2017 | [REDACTED] | 5253701 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5253901 | PS3-CALL OF DUTY MODERN WARFARE TRILOGY | 47875878075 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5255801 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5256101 | PS4-Call of Duty: Infinite Wrfr Dig Dlxe | 400052561014 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5257400 | PS4-Call of Duty:Infinite Warfare Digita | 400052574007 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5258672 | PS3-PRO EVO SOCCER 2013 | 83717202516 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5260000 | PS4-GOD EATER 2: RAGE BURST DAY 1 EDITI | 722674120098 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5260100 | PS4-THE KING OF FIGHTERS XIV PREMIUM ED | 730865020058 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5260722 | PS3-Batman: Arkham City Game Of The Year | 883929240708 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5261500 | XB1-Titanfall 2 | 14633368758 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5261701 | WiiU-Minecraft: Wii U Edition | 45496904296 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5261800 | PS4-Titanfall 2 Deluxe | 14633371253 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5261900 | XB1-Titanfall 2 Deluxe | 14633736496 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5262000 | PC-Battlefield 1 | 14633368666 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2017 | [REDACTED] | 5262100 | XB1-Battlefield 1 Deluxe | 14633371215 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5262200 | PS4-Titanfall 2 | 14633368741 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5262317 | PC-Titanfall 2 | 14633733983 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2017 | [REDACTED] | 5263501 | PS4-Battlefield 1 | 14633733891 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5263602 | XB1-Battlefield 1 | 14633368659 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5263700 | PS4-Battlefield 1 Deluxe | 14633371208 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5265200 | PS4-Call of Duty:Infinite Wrfr Legcy Dig | 400052652002 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5266100 | DEUS EX EGUIDE | 400052661004 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5266202 | GEARS OF WAR 4 EGUIDE | 400052662025 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5266502 | STAR OCEAN EGUIDE | 400052665026 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5271801 | PS4-$9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052718012 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5272301 | PS4-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052723016 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5272401 | XB1-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052724013 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5272444 | PS3-GOD OF WAR: ASCENSION | 711719982326 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5272600 | XB1-$14.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052776000 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5272801 | XB1- $9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052778011 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5276301 | XB1-MINECRAFT FAVORITES | 889842103557 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5277300 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012888 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | [REDACTED] | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496892944 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5277701 | AMIIBO-SPLATOON SERIES 3-PACK (ALT COLO | 45496892968 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5279301 | 3DS-CORPSE PARTY:BACK TO SCHOOL EDITION | 853466001940 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5281700 | 3DS-FIRE EMBLEM FATES:MAP PACK 2 DLC DIG | 400052817005 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5296700 | PS4-MADDEN NFL 17 DELUXE EDITION | 14633371017 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5296800 | XB1-MADDEN NFL 17 DELUXE EDITION | 14633736267 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5298800 | PC-Civilization VI | 710425418297 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2017 | [REDACTED] | 5299600 | PS4-Destiny Rise Of Iron Digital | 400052996007 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5302200 | XB1-ORI & THE BLIND FOREST | 889842113754 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5303701 | PS4-NASCAR HEAT EVOLUTION | 869769000115 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5304000 | XB1-NASCAR HEAT EVOLUTION | 869769000108 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5304900 | PS4-FALLOUT 4 FAR HARBOR DLC | 400053049009 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5308700 | XBOX LIVE 6M SUB 2016 $39.99 Parent | 799366415787 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | [REDACTED] | $ [REDACTED] | TRUE | TRUE |
| 2017 | [REDACTED] | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | [REDACTED] | $ [REDACTED] | TRUE | TRUE |
| 2017 | [REDACTED] | 5317307 | XB1-RESIDENT EVIL 7: BIOHAZARD | 13388550173 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5317317 | PS4-TEKKEN 7 DAY 1 | 722674121361 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5319400 | PS4-UNCHARTED 4 A THIEF'S END TRIPLE PK | 400053194006 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5319500 | PS4-MLB THE SHOW 16 MVP EDITION | 400053195003 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5321600 | XB1-Forza Horizon 3 | 889842148251 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5321800 | XB1-Dead Rising 4 | 889842148510 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5322000 | XB1-Halo Wars 2 | 889842148435 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5322100 | XB1-TEKKEN 7 DAY 1 | 722674220873 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5322412 | XB1-Halo Wars 2 Ultimate Edition | 889842148473 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5322700 | 3DS-Mario Party Star Rush | 45496744182 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5322900 | 3DS - Pokemon Ultra Moon | 45496904579 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5323000 | 3DS - Metroid: Samus Returns | 45496591229 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5323100 | 3DS - Metroid: Samus Returns Special Ed | 45496744748 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5323200 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496591243 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5326700 | 3DS-YO-KAI WATCH 2: Fleshy Souls | 45496744021 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5326801 | 3DS-YO-KAI WATCH 2: Bony Spirits | 45496744045 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5327800 | 3DS-DISNEY MAGICAL WORLD 2 | 45496744014 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5329902 | PS4-GRAN TURISMO SPORT | 711719534259 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5330300 | PS4-HATSUNE MIKU:PROJECT DIVA X | 10086632040 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5330400 | VITA-HATSUNE MIKU:PROJECT DIVA X | 10086620078 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5330404 | VITA-MEIQ:LABYRINTH OF DEATH | 859204005638 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5332900 | PS4- HOMEFRONT: REVOLUTION SEASON PASS | 400053329002 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5335202 | PS4-GRAN TURISMO SPORT PRE ORDER BONUS | 400053352024 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5339201 | PS4-GRAN TURISMO SPORT LIMITED EDITION | 711719505891 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5346001 | XB1-SUPER DUNGEON BROS | 811994020451 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155171084 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2017 | [REDACTED] | 5354109 | PS4-GRAND KINGDOM | 813633017402 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5357106 | XB1-Skyrim Special Edition | 93155171244 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5357201 | PS4-Skyrim Special Edition | 93155171251 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5357400 | PS4-The Evil Within 2 | 93155172326 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5357401 | PS4-Prey | 93155171480 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172432 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2017 | [REDACTED] | 5357501 | XB1-The Evil Within 2 | 93155172319 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5357601 | PC-The Evil Within 2 | 93155172333 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2017 | [REDACTED] | 5357701 | XB1-Prey | 93155171473 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5357901 | PC-Wolfenstein II New Colossus Collector | 93155172685 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2017 | [REDACTED] | 5358000 | PS4-Wolfenstein II New Colossus Collecto | 93155172678 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5358002 | XB1-Wolfenstein II New Colossus Collecto | 93155172661 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5358422 | G-PSV-GRAVITY RUSH | 400053584227 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5360501 | PS4 - Singstar: Celebration. | 711719511250 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5360800 | PS4-MIRRORS EDGE CATALYST CE | 696055255481 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5362400 | PS4-TOM CLANCY'S GHOST: WILDLANDS DELUXE | 887256022761 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5362501 | XB1-TOM CLANCY'S GHOST: WILDLANDS GOLD | 887256022624 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5362702 | PS4-TOM CLANCY'S GHOST: WILDLANDS GOLD | 887256022686 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5362800 | XB1-TOM CLANCY'S GHOST: WILDLANDS DELUXE | 887256022747 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5363100 | XB1-MIRRORS EDGE CATALYST CE | 696055255498 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5367501 | X360-WWE 2K17 | 710425497537 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5367600 | XB1-NBA 2K17 Legends Gold | 710425490619 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5367800 | PS3-WWE 2K17 | 710425477546 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5367801 | PS4-WWE 2K17 | 710425477522 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5367900 | XB1-WWE 2K17 | 710425497513 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5370202 | PS4-FORMULA 1 (LAUNCH EDITION) | 816819013502 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2017 | [REDACTED] | 5370203 | XB1-FORMULA 1(LAUNCH EDITION) | 816819013465 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5370700 | PS3-SKYLANDERS IMAGINATORS STARTER PACK | 47875878754 | | $ | FALSE | FALSE |
| 2017 | | 5370800 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875878938 | | $ | FALSE | FALSE |
| 2017 | | 5370900 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875878808 | | $ | FALSE | FALSE |
| 2017 | | 5370901 | XB1-SKYLANDERS IMAGINATORS STARTER PACK | 47875878891 | | $ | FALSE | FALSE |
| 2017 | | 5371002 | X360-SKYLANDERS IMAGINATORS STARTER PAC | 47875878853 | | $ | FALSE | FALSE |
| 2017 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248918709 | | $ | FALSE | FALSE |
| 2017 | | 5377101 | PS4-THE KING OF FIGHTERS XIV STLBK Launc | 730865020041 | | $ | FALSE | FALSE |
| 2017 | | 5385401 | PS4-NIOH | 711719531487 | | $ | FALSE | FALSE |
| 2017 | | 5386104 | XB1-FIFA 17 PREORDER BONUS | 400053861045 | | $ | FALSE | FALSE |
| 2017 | | 5387203 | XB1-FIFA 17 DELUXE | 14633736229 | | $ | FALSE | FALSE |
| 2017 | | 5387300 | XB1-NHL 17 | 14633368918 | | $ | FALSE | FALSE |
| 2017 | | 5387305 | XB1-NHL 17 DELUXE | 14633371000 | | $ | FALSE | FALSE |
| 2017 | | 5387307 | X360-FIFA 17 | 14633733976 | | $ | FALSE | FALSE |
| 2017 | | 5387308 | PS3-FIFA 17 | 14633368734 | | $ | FALSE | FALSE |
| 2017 | | 5387309 | PS4-NHL 17 | 14633734140 | | $ | FALSE | FALSE |
| 2017 | | 5387312 | PS4-NHL 17 DELUXE | 14633370997 | | $ | FALSE | FALSE |
| 2017 | | 5387318 | PS4-FIFA 17 | 14633368710 | | $ | FALSE | FALSE |
| 2017 | | 5387400 | XB1-FIFA 17 | 14633368727 | | $ | FALSE | FALSE |
| 2017 | | 5393300 | PS4 - MAFIA III FULL DIGITAL DOWNLOAD | 400053933001 | | $ | FALSE | TRUE |
| 2017 | | 5394500 | PS4-HORIZON ZERO DAWN PRE-ORDER BONUS | 400053945004 | | $ | FALSE | FALSE |
| 2017 | | 5394602 | PS3-PERSONA 5 | 730865001545 | | $ | FALSE | FALSE |
| 2017 | | 5394702 | PS4-PERSONA 5 STEELBOOK LAUNCH EDITION | 730865020065 | | $ | FALSE | FALSE |
| 2017 | | 5394801 | PS4-PERSONA 5 "TAKE YOUR HEART" PREMIUM | 730865020072 | | $ | FALSE | FALSE |
| 2017 | | 5396600 | GWP- GEARS OF WAR MUG | 400053966009 | | $ | FALSE | FALSE |
| 2017 | | 5396700 | GWP-RECORE PLUSH HAT | 400053967006 | | $ | FALSE | FALSE |
| 2017 | | 5396800 | GWP-OPUS CONTROLLER SKIN | 400053968003 | | $ | FALSE | FALSE |
| 2017 | | 5397000 | PS4-WATCH DOGS 2 DELUXE EDITION | 887256022921 | | $ | FALSE | FALSE |
| 2017 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | $ | FALSE | FALSE |
| 2017 | | 5397300 | PS4-WATCH DOGS 2 | 887256022891 | | $ | FALSE | FALSE |
| 2017 | | 5397401 | PS4-WATCH DOGS 2 GOLD EDITION | 887256022914 | | $ | FALSE | FALSE |
| 2017 | | 5397501 | XB1-WATCH DOGS 2 GOLD EDITION | 887256022839 | | $ | FALSE | FALSE |
| 2017 | | 5397600 | XB1-WATCH DOGS 2 DELUXE EDITION | 887256022822 | | $ | FALSE | FALSE |
| 2017 | | 5397900 | PS4-INJUSTICE 2 | 883929552337 | | $ | FALSE | FALSE |
| 2017 | | 5398000 | XB1-INJUSTICE 2 | 883929552320 | | $ | FALSE | FALSE |
| 2017 | | 5398900 | LEGO DIMENSIONS HARRY POTTER TEAM PACK | 883929529773 | | $ | FALSE | FALSE |
| 2017 | | 5399000 | LEGO DIMENSIONS ADVENTURE TIME TEAM PAC | 883929529681 | | $ | FALSE | FALSE |
| 2017 | | 5399407 | LEGO DIMENSIONS ADVENTURE TIME LEVEL PA | 883929529674 | | $ | FALSE | FALSE |
| 2017 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | $ | FALSE | FALSE |
| 2017 | | 5399601 | LEGO DIMENSIONS MISSION IMPOSSIBLE LEVE | 883929529643 | | $ | FALSE | FALSE |
| 2017 | | 5399800 | LEGO DIMENSIONS A TEAM FUN PACK | 883929529780 | | $ | FALSE | FALSE |
| 2017 | | 5400601 | PS3-THE LAST OF US | 711719981749 | | $ | FALSE | FALSE |
| 2017 | | 5400883 | G-PS3-JOURNEY | 400054008838 | | $ | FALSE | FALSE |
| 2017 | | 5400900 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009002 | | $ | FALSE | FALSE |
| 2017 | | 5402000 | PS4-XCOM 2 | 710425477485 | | $ | FALSE | FALSE |
| 2017 | | 5402100 | XB1-XCOM 2 | 710425497476 | | $ | FALSE | FALSE |
| 2017 | | 5403502 | PS4-Dishonored 2 Collector's Edition | 93155171299 | | $ | FALSE | FALSE |
| 2017 | | 5403701 | XB1-Dishonored 2 Collector's Edition | 93155171282 | | $ | FALSE | FALSE |
| 2017 | | 5405000 | PC-Dishonored 2 Collector's Edition | 93155171312 | | $ | TRUE | FALSE |
| 2017 | | 5405800 | PC-GTA V DIGITAL | 400054058000 | | $ | TRUE | TRUE |
| 2017 | | 5406102 | XB1-RIDE 2 | 662248918846 | | $ | FALSE | FALSE |
| 2017 | | 5406200 | PS4-RIDE 2 | 662248918853 | | $ | FALSE | FALSE |
| 2017 | | 5407400 | PC-Prey | 93155171497 | | $ | TRUE | FALSE |
| 2017 | | 5407600 | WiiU-Nintendo Selects: Nintendo Land | 45496904418 | | $ | FALSE | FALSE |
| 2017 | | 5407700 | WiiU-Nintndo Select-Lego City Undercover | 45496904401 | | $ | FALSE | FALSE |
| 2017 | | 5407800 | 3DS-Nintendo Selects:Nintendogs + Cats | 45496744113 | | $ | FALSE | FALSE |
| 2017 | | 5407900 | 3DS-Nintendo Selects: Lego City Under | 45496744090 | | $ | FALSE | FALSE |
| 2017 | | 5408000 | 3DS-Nintendo Selects: Tomodachi Life | 45496744120 | | $ | FALSE | FALSE |
| 2017 | | 5408100 | 3DS-Nintendo Selects: Animal Crossing | 45496744083 | | $ | FALSE | FALSE |
| 2017 | | 5408200 | WiiU-Nint Selcts:Legend of Zelda Wind W | 45496904425 | | $ | FALSE | FALSE |
| 2017 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | $ | FALSE | FALSE |
| 2017 | | 5408902 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400054089028 | | $ | FALSE | FALSE |
| 2017 | | 5409007 | PS4-DEUS EX MANKIND DIVIDED SEASON PASS | 400054090079 | | $ | FALSE | FALSE |
| 2017 | | 5410300 | PC - MAFIA III FULL GAME DOWNLOAD | 400054103007 | | $ | TRUE | FALSE |
| 2017 | | 5410302 | XB1 - MAFIA III DIGITAL DELUXE FULL GAME | 400054103021 | | $ | FALSE | TRUE |
| 2017 | | 5410500 | PC - MAFIA III DIGITAL DELUXE FULL GAME | 400054105001 | | $ | TRUE | TRUE |
| 2017 | | 5412100 | X360-JUST DANCE 2017 | 887256023010 | | $ | FALSE | FALSE |
| 2017 | | 5412200 | WIIU-JUST DANCE 2017 | 887256023041 | | $ | FALSE | FALSE |
| 2017 | | 5412300 | WIIU-JUST DANCE 2017 GOLD EDITION | 887256023201 | | $ | FALSE | FALSE |
| 2017 | | 5412400 | PS3-JUST DANCE 2017 | 887256022990 | | $ | FALSE | FALSE |
| 2017 | | 5412500 | XB1-JUST DANCE 2017 GOLD EDITION | 887256023218 | | $ | FALSE | FALSE |
| 2017 | | 5412600 | PS4-JUST DANCE 2017 | 887256023003 | | $ | FALSE | FALSE |
| 2017 | | 5412708 | WII-JUST DANCE 2017 | 887256023034 | | $ | FALSE | FALSE |
| 2017 | | 5412757 | XB1-JUST DANCE 2017 | 887256023027 | | $ | FALSE | FALSE |
| 2017 | | 5412801 | PC-SOUTH PARKFRACTURED BUT WHOLE GOLD | 887256022709 | | $ | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5412900 | XB1-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022723 | | $ | FALSE | FALSE |
| 2017 | | 5413100 | PS4-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022716 | | $ | FALSE | FALSE |
| 2017 | | 5413200 | PS4-JUST DANCE 2017 GOLD EDITION | 887256023195 | | $ | FALSE | FALSE |
| 2017 | | 5413300 | XB1-FOR HONOR DELUXE EDITION | 887256024116 | | $ | FALSE | FALSE |
| 2017 | | 5413500 | XB1-FOR HONOR GOLD EDITION | 887256024093 | | $ | FALSE | FALSE |
| 2017 | | 5413600 | PS4-FOR HONOR DELUXE EDITION | 887256024208 | | $ | FALSE | FALSE |
| 2017 | | 5413700 | PS4-FOR HONOR GOLD EDITION | 887256024185 | | $ | FALSE | FALSE |
| 2017 | | 5413800 | XB1-STEEP | 887256022976 | | $ | FALSE | FALSE |
| 2017 | | 5413902 | PS4-STEEP | 887256022952 | | $ | FALSE | FALSE |
| 2017 | | 5414100 | PS4 SKY IMAGINATORS CRASH Starter Pack | 47875878839 | | $ | FALSE | FALSE |
| 2017 | | 5414200 | PS4-The Last Guardian Collectors Edition | 711719505471 | | $ | FALSE | FALSE |
| 2017 | | 5416100 | XB1-SNIPER ELITE 4 | 812303010569 | | $ | FALSE | FALSE |
| 2017 | | 5416701 | PS4-SNIPER ELITE 4 | 812303010576 | | $ | FALSE | FALSE |
| 2017 | | 5417700 | PS4-LEGO STAR WARS:FRC AWKNS SEASON PASS | 400054177008 | | $ | FALSE | FALSE |
| 2017 | | 5417800 | X360-LEGO STAR WARS:FRC AWKNS SEASON PAS | 400054178005 | | $ | FALSE | FALSE |
| 2017 | | 5417900 | PS3-LEGO STAR WARS:FRC AWKNS SEASON PASS | 400054179002 | | $ | FALSE | FALSE |
| 2017 | | 5418000 | XB1-LEGO STAR WARS:FRC AWKNS SEASON PASS | 400054180008 | | $ | FALSE | FALSE |
| 2017 | | 5424200 | TITANFALL 2 VANGUARD SRS COLLECTOR'S ED | 854993006071 | | $ | FALSE | FALSE |
| 2017 | | 5424400 | PS4- CALL OF DUTY BOIII AWAKENING | 400054244007 | | $ | FALSE | FALSE |
| 2017 | | 5424500 | XB1- CALL OF DUTY, AWAKENING BONUS | 400054245004 | | $ | FALSE | FALSE |
| 2017 | | 5427802 | amiibo - Wario (Super Mario Series) | 45496893019 | | $ | FALSE | FALSE |
| 2017 | | 5427901 | amiibo - Rosalina (Super Mario Series) | 45496893002 | | $ | FALSE | FALSE |
| 2017 | | 5428000 | amiibo - Daisy (Super Mario Series) | 45496892975 | | $ | FALSE | FALSE |
| 2017 | | 5428101 | amiibo - Boo (Super Mario Series) | 45496892999 | | $ | FALSE | FALSE |
| 2017 | | 5428400 | amiibo - Waluigi (Super Mario Series) | 45496892982 | | $ | FALSE | FALSE |
| 2017 | | 5428500 | amiibo - Diddy Kong (Super Mario Series) | 45496893033 | | $ | FALSE | FALSE |
| 2017 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155171046 | | $ | FALSE | FALSE |
| 2017 | | 5432100 | PS4-TUMBLESTONE | 865810000295 | | $ | FALSE | FALSE |
| 2017 | | 5433300 | amiibo - Bayonetta (SSB) | 45496893248 | | $ | FALSE | FALSE |
| 2017 | | 5433400 | amiibo - Cloud (SSB) | 45496893231 | | $ | FALSE | FALSE |
| 2017 | | 5433813 | amiibo - Corrin (SSB) | 45496893194 | | $ | FALSE | FALSE |
| 2017 | | 5434202 | PS4-MAFIA III DIGITAL DELUXE FULL GAME | 400054342024 | | $ | FALSE | TRUE |
| 2017 | | 5434300 | XB1-MAFIA III FULL DIGITAL GAME | 400054343007 | | $ | FALSE | TRUE |
| 2017 | | 5434400 | WIIU-TUMBLESTONE | 868738000200 | | $ | FALSE | FALSE |
| 2017 | | 5437700 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366369783 | | $ | FALSE | FALSE |
| 2017 | | 5437802 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366369776 | | $ | FALSE | FALSE |
| 2017 | | 5439502 | PS4-HORIZON ZERO DAWN CE | 711719504962 | | $ | FALSE | FALSE |
| 2017 | | 5442017 | XBX1-WOLFENSTEIN: THE OLD BLOOD DLC | 400054420173 | | $ | FALSE | FALSE |
| 2017 | | 5443016 | PS4-WOLFENSTEIN: THE OLD BLOOD DLC | 400054430165 | | $ | FALSE | FALSE |
| 2017 | | 5446600 | PS4-OLLIOLLI EPIC COMBO EDITION | 812303010842 | | $ | FALSE | FALSE |
| 2017 | | 5446700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819013700 | | $ | FALSE | FALSE |
| 2017 | | 5447800 | VITA-EXIST ARCHIVE:THE OTHER SIDE OF TH | 853736006125 | | $ | FALSE | FALSE |
| 2017 | | 5448000 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013625 | | $ | FALSE | FALSE |
| 2017 | | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248918587 | | $ | FALSE | FALSE |
| 2017 | | 5448400 | PS4-EXIST ARCHIVE:THE OTHER SIDE OF THE | 853736006118 | | $ | FALSE | FALSE |
| 2017 | | 5448500 | PS4-ROAD RAGE | 814290013639 | | $ | FALSE | FALSE |
| 2017 | | 5448600 | VITA-SHANTAE:HALF-GENIE HERO-"RISKY BEA | 859716006000 | | $ | FALSE | FALSE |
| 2017 | | 5450006 | XB1-ROAD RAGE | 814290013622 | | $ | FALSE | FALSE |
| 2017 | | 5450007 | WIIU-SHANTAE:HALF-GENIE HERO-"RISKY BEA | 853466001988 | | $ | FALSE | FALSE |
| 2017 | | 5450009 | PS4-SHANTAE:HALF-GENIE HERO-"RISKY BEAT | 853466001995 | | $ | FALSE | FALSE |
| 2017 | | 5450010 | PS4-TOUHOU GENSO RONDO:BULLET BALLET | 813633017532 | | $ | FALSE | FALSE |
| 2017 | | 5450011 | PS4-TOUHOU GENSO RONDO: BULLET BALLET L | 813633017518 | | $ | FALSE | FALSE |
| 2017 | | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | $ | FALSE | TRUE |
| 2017 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | $ | FALSE | TRUE |
| 2017 | | 5450143 | XB1-GEARS OF WAR 4 DIGITAL POB | 400054501438 | | $ | FALSE | TRUE |
| 2017 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | $ | FALSE | TRUE |
| 2017 | | 5450146 | XB1-DEAD RISING 4 DIGITAL PREORDER BONUS | 400054501469 | | $ | FALSE | TRUE |
| 2017 | | 5450502 | XB1-FORZA HORIZON 3 DIGITAL POB | 400054505023 | | $ | FALSE | TRUE |
| 2017 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674220279 | | $ | FALSE | FALSE |
| 2017 | | 5450510 | PS4-SWORD ART ONLINE: HOLLOW REALIZATIO | 722674120883 | | $ | FALSE | FALSE |
| 2017 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | $ | FALSE | FALSE |
| 2017 | | 5450522 | PS4-TALES OF BERSERIA | 722674120708 | | $ | FALSE | FALSE |
| 2017 | | 5450532 | PS4-DIGIMON WORLD:NEXT DOOR | 722674120746 | | $ | FALSE | TRUE |
| 2017 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674700696 | | $ | FALSE | FALSE |
| 2017 | | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054512229 | | $ | FALSE | TRUE |
| 2017 | | 5451223 | XB1 - RECORE FULL GAME DIGITAL DOWNLOAD | 400054512236 | | $ | FALSE | TRUE |
| 2017 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054527001 | | $ | FALSE | FALSE |
| 2017 | | 5454200 | XB1-SHARK CARD PROMO GREAT WHITE SHARK | 400054542004 | | $ | FALSE | FALSE |
| 2017 | | 5454500 | PS4-SHARK CARD PROMO GREAT WHITE SHARK | 400054545005 | | $ | FALSE | FALSE |
| 2017 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674120999 | | $ | FALSE | FALSE |
| 2017 | | 5454900 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR' | 722674220620 | | $ | FALSE | FALSE |
| 2017 | | 5456100 | MADDEN NFL OFFICIAL EGUIDE | 400054561005 | | $ | FALSE | FALSE |
| 2017 | | 5456900 | WiiU-Captain Toad: Treasure Tracker | 45496904371 | | $ | FALSE | FALSE |
| 2017 | | 5457005 | WiiU-Mario Party 10 + Bowser amiibo | 45496904364 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5457100 | WiiU-Yoshis Woolly World + Blue Yarn | 45496904388 | | $ | FALSE | FALSE |
| 2017 | | 5457200 | WiiU-Yoshis Woolly World + Pink Yarn | 45496904395 | | $ | FALSE | FALSE |
| 2017 | | 5461401 | PS4-STYXSHARD OF DARKNESS | 854952003547 | | $ | FALSE | FALSE |
| 2017 | | 5461600 | XB1-STYXSHARD OF DARKNESS | 854952003561 | | $ | FALSE | FALSE |
| 2017 | | 5461702 | XB1-FARMING SIMULATOR 17 | 854952003318 | | $ | FALSE | FALSE |
| 2017 | | 5462000 | PS4-FARMING SIMULATOR 17 | 854952003288 | | $ | FALSE | FALSE |
| 2017 | | 5464701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054647013 | | $ | FALSE | FALSE |
| 2017 | | 5464801 | PS4 - STAR WARS BATTLEFRONT: BESPIN | 400054648010 | | $ | FALSE | FALSE |
| 2017 | | 5464900 | PC - STAR WARS BATTLEFRONT: BESPIN | 400054649000 | | $ | TRUE | FALSE |
| 2017 | | 5467200 | PS4-Bioshock: The Collection | 710425477621 | | $ | FALSE | FALSE |
| 2017 | | 5467207 | XB1-Bioshock: The Collection | 710425497612 | | $ | FALSE | FALSE |
| 2017 | | 5467900 | XB1-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054679007 | | $ | FALSE | TRUE |
| 2017 | | 5468000 | PS4-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054680003 | | $ | FALSE | TRUE |
| 2017 | | 5470600 | MAFIA III EGUIDE | 400054706000 | | $ | FALSE | FALSE |
| 2017 | | 5470700 | TITANFALL 2 EGUIDE | 400054707007 | | $ | FALSE | FALSE |
| 2017 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | | $ | FALSE | TRUE |
| 2017 | | 5471200 | PS4 - TITANFALL 2 DIGITAL STANDARD GAME | 400054712001 | | $ | FALSE | TRUE |
| 2017 | | 5472000 | XB1 - TITANFALL 2 DIGITAL DELUXE GAME | 400054720006 | | $ | FALSE | TRUE |
| 2017 | | 5472101 | PS4 - TITANFALL 2 DIGITAL DELUXE GAME | 400054721010 | | $ | FALSE | TRUE |
| 2017 | | 5472200 | XB1-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400054722000 | | $ | FALSE | TRUE |
| 2017 | | 5472300 | PS4-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400054723007 | | $ | FALSE | TRUE |
| 2017 | | 5472401 | XB1-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054724011 | | $ | FALSE | TRUE |
| 2017 | | 5472500 | PS4-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054725001 | | $ | FALSE | TRUE |
| 2017 | | 5477105 | PS4-MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054771053 | | $ | FALSE | FALSE |
| 2017 | | 5477200 | PS4-MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054772005 | | $ | FALSE | FALSE |
| 2017 | | 5477300 | PS4 - MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054773002 | | $ | FALSE | FALSE |
| 2017 | | 5477600 | PS4 - FIFA 17 ULT TEAM PTS $9.99 | 400054776003 | | $ | FALSE | FALSE |
| 2017 | | 5477700 | PS4 -FIFA 17 ULT TEAM PTS $19.99 | 400054777000 | | $ | FALSE | FALSE |
| 2017 | | 5477800 | PS4 -FIFA 17 ULT TEAM PTS $39.99 | 400054778007 | | $ | FALSE | FALSE |
| 2017 | | 5488900 | PS4 - CALL OF DUTY BOIII DESCENT | 400054889000 | | $ | FALSE | FALSE |
| 2017 | | 5489502 | PS4 - NBA 2K17 DIGITAL DOWNLOAD | 400054895025 | | $ | FALSE | TRUE |
| 2017 | | 5489702 | PC - NBA 2K17 DIGITAL | 400054897029 | | $ | TRUE | TRUE |
| 2017 | | 5489900 | XB1 - NBA 2K17 DIGITAL DOWNLOAD | 400054899009 | | $ | FALSE | TRUE |
| 2017 | | 5490617 | XB1-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054906172 | | $ | FALSE | TRUE |
| 2017 | | 5490700 | PS4-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054907001 | | $ | FALSE | TRUE |
| 2017 | | 5490900 | XB1-NBA 2K17 LEGEND EDITION DIGITAL | 400054909005 | | $ | FALSE | TRUE |
| 2017 | | 5491000 | PS4-NBA 2K17 LEGEND EDITION DIGITAL | 400054910001 | | $ | FALSE | TRUE |
| 2017 | | 5491200 | PC-NBA 2K17 LEGEND EDITION DIGITAL | 400054912005 | | $ | TRUE | TRUE |
| 2017 | | 5491302 | PC-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054913026 | | $ | TRUE | TRUE |
| 2017 | | 5493000 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | | $ | FALSE | FALSE |
| 2017 | | 5493300 | XB1-MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054933000 | | $ | FALSE | FALSE |
| 2017 | | 5493404 | XB1 - MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054934045 | | $ | FALSE | FALSE |
| 2017 | | 5493500 | XB1 - MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054935004 | | $ | FALSE | FALSE |
| 2017 | | 5494700 | XB1 - FIFA 17Ultimate Team Points 4600 | 400054947007 | | $ | FALSE | FALSE |
| 2017 | | 5495200 | XB1-FIFA 17 ULTIMATE TEAM POINTS $19.99 | 400054952001 | | $ | FALSE | FALSE |
| 2017 | | 5495201 | XB1-FIFA 17 ULTIMATE TEAM POINTS $9.99 | 400054952018 | | $ | FALSE | FALSE |
| 2017 | | 5495344 | PS4 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953442 | | $ | FALSE | TRUE |
| 2017 | | 5495350 | XB1 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953503 | | $ | FALSE | TRUE |
| 2017 | | 5495353 | PS4-BATMAN: ARKHAM | 883929560219 | | $ | FALSE | FALSE |
| 2017 | | 5495356 | PS4-BATTLEBORN STANDARD FULL DIG GAME | 400054953565 | | $ | FALSE | FALSE |
| 2017 | | 5495357 | XB1-BATTLEBORN STANDARD FULL DIG GAME | 400054953572 | | $ | FALSE | FALSE |
| 2017 | | 5496153 | CHALLENGE FLAG | 852355005892 | | $ | FALSE | FALSE |
| 2017 | | 5496235 | PC-DEUS EX MANKIND DIVIDED DAY 1 ED | 400054962352 | | $ | TRUE | FALSE |
| 2017 | | 5496237 | PS4-UNCHARTED 4: A THIEF'S END | 400054962376 | | $ | FALSE | FALSE |
| 2017 | | 5498802 | MASTERING MINECRAFT 3RD EDITION EGUIDE | 9780744017557 | | $ | FALSE | FALSE |
| 2017 | | 5500042 | PS4 - WARFRAME: 370 PLATINUM | 400055000428 | | $ | FALSE | FALSE |
| 2017 | | 5507117 | PS4-BATMAN: THE TELLTALE SERIES | 883929558209 | | $ | FALSE | FALSE |
| 2017 | | 5507156 | PS4-WWE 2K17 NXT Edition | 710425477607 | | $ | FALSE | FALSE |
| 2017 | | 5507180 | X360-BATMAN: THE TELLTALE SERIES | 883929558223 | | $ | FALSE | FALSE |
| 2017 | | 5507200 | PS3-BATMAN: THE TELLTALE SERIES | 883929558216 | | $ | FALSE | FALSE |
| 2017 | | 5507213 | XB1-BATMAN: THE TELLTALE SERIES | 883929558193 | | $ | FALSE | FALSE |
| 2017 | | 5511092 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400055110929 | | $ | FALSE | FALSE |
| 2017 | | 5512923 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 400055129235 | | $ | FALSE | FALSE |
| 2017 | | 5512987 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #2 | 400055129877 | | $ | FALSE | FALSE |
| 2017 | | 5513027 | PS4-BATTLEFIELD HARDLINE DEL EDI | 400055130279 | | $ | FALSE | FALSE |
| 2017 | | 5513600 | PS4-DOOM STANDARD DIGITAL | 400055136004 | | $ | FALSE | TRUE |
| 2017 | | 5513604 | G-PSV-PLAYSTATION ALLSTAR BATTLE ROYALE | 400055136042 | | $ | FALSE | FALSE |
| 2018 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | $ | FALSE | FALSE |
| 2018 | | 1011786 | The Sims 3 | 14633194401 | | $ | FALSE | FALSE |
| 2018 | | 1018334 | WII-WIPEOUT | 47875761735 | | $ | FALSE | FALSE |
| 2018 | | 1023709 | NDS-ROCK BAND 3 | 14633195224 | | $ | FALSE | FALSE |
| 2018 | | 1032361 | X360-NEED FOR SPEED HOT PURSUIT | 14633194364 | | $ | FALSE | FALSE |
| 2018 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | $ | FALSE | FALSE |
| 2018 | | 1051801 | NDS-PAWS & CLAWS REGAL RESORT | 785138363691 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1072273 | Ps3-infamous 2 | 711719812524 | | $ | FALSE | FALSE |
| 2015 | | 1073245 | NDS-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764163 | | $ | FALSE | FALSE |
| 2015 | | 1077893 | PS3-MORTAL KOMBAT | 883929158867 | | $ | FALSE | FALSE |
| 2015 | | 1094192 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 47875764309 | | $ | FALSE | FALSE |
| 2015 | | 1094314 | Nds-Dreamworks Party Pack | 47875764200 | | $ | FALSE | FALSE |
| 2015 | | 1094553 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | | $ | FALSE | FALSE |
| 2015 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | | $ | FALSE | FALSE |
| 2015 | | 1113008 | GTA ONLINETHE GREAT WHITE SHARK CASH CRD | 799366425199 | | $ | FALSE | FALSE |
| 2015 | | 1114007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | $ | FALSE | FALSE |
| 2015 | | 1116933 | PS3-START THE PARTY | 711719822028 | | $ | FALSE | FALSE |
| 2015 | | 1119305 | PS3-THE SHOOT | 711719822226 | | $ | FALSE | FALSE |
| 2015 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | $ | FALSE | FALSE |
| 2015 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717201977 | | $ | FALSE | FALSE |
| 2015 | | 1121355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 83717300892 | | $ | FALSE | FALSE |
| 2015 | | 1121646 | NDS-14.99 BTS DUMP BIN | 696055180059 | | $ | FALSE | FALSE |
| 2015 | | 1141025 | PS3-COD ADVANCE WARFARE DIGITAL | 400011410254 | | $ | FALSE | TRUE |
| 2015 | | 1146908 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 710425358333 | | $ | FALSE | FALSE |
| 2015 | | 1147325 | NDS-I SPY UNIVERSE | 78073273614 | | $ | FALSE | FALSE |
| 2015 | | 1206718 | PS4-FINAL FANTASY XIV:HEAVENSWARD | 662248915593 | | $ | FALSE | FALSE |
| 2015 | | 1228939 | X360-RAGE | 93155117433 | | $ | FALSE | FALSE |
| 2015 | | 1235006 | XB1-PAYDAY 2:CRIMEWAVE | 812872018515 | | $ | FALSE | FALSE |
| 2015 | | 1237004 | PS4-PAYDAY 2:CRIMEWAVE | 812872018522 | | $ | FALSE | FALSE |
| 2015 | | 1243115 | PS3-TRUTH OR LIES | 752919991565 | | $ | FALSE | FALSE |
| 2015 | | 1248869 | NDS-BATMAN: THE BRAVE AND THE BOLD | 883929123612 | | $ | FALSE | FALSE |
| 2015 | | 1251062 | PS3-DEUS EX HUMAN REVOLUTION | 662248910192 | | $ | FALSE | FALSE |
| 2015 | | 1261111 | Wii-uDraw Dood's Big Adventure | 785138303710 | | $ | FALSE | FALSE |
| 2015 | | 1276856 | PS3-TV SUPERSTARS | 711719822424 | | $ | FALSE | FALSE |
| 2015 | | 1284206 | EA Prepaid Game Card - $20 | 799366709992 | | $ | FALSE | FALSE |
| 2015 | | 1290361 | NDS-I LOVE PUPPIES | 828068213183 | | $ | FALSE | FALSE |
| 2015 | | 1297008 | 3DS-THE LEGEND OF ZELDA: MAJORA'S MASK | 45496742805 | | $ | FALSE | FALSE |
| 2015 | | 1306026 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | | $ | FALSE | FALSE |
| 2015 | | 1309041 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 899274002236 | | $ | FALSE | FALSE |
| 2015 | | 1315546 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | $ | FALSE | FALSE |
| 2015 | | 1323002 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725025908 | | $ | FALSE | FALSE |
| 2015 | | 1324271 | PS3-BEN 10: ULTIMATE ALIEN | 879278130043 | | $ | FALSE | FALSE |
| 2015 | | 1344422 | NDS-HOT WHEELS: TRACK ATTACK | 785138364179 | | $ | FALSE | FALSE |
| 2015 | | 1346014 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | $ | FALSE | FALSE |
| 2015 | | 1373001 | amiibo-Toon Link | 45496891893 | | $ | FALSE | FALSE |
| 2015 | | 1378006 | amiibo-Mega Man | 45496891978 | | $ | FALSE | FALSE |
| 2015 | | 1379005 | amiibo-Sonic | 45496891985 | | $ | FALSE | FALSE |
| 2015 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | $ | FALSE | FALSE |
| 2015 | | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | | $ | FALSE | FALSE |
| 2015 | | 1415688 | Ps3-Sub-50 Usd | 400014156883 | | $ | FALSE | FALSE |
| 2015 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | $ | FALSE | FALSE |
| 2015 | | 1430941 | WII-14.99 HOLIDAY DUMP BIN | 696055185153 | | $ | FALSE | FALSE |
| 2015 | | 1431076 | WII-9.99 HOLIDAY DUMP BIN | 696055185214 | | $ | FALSE | FALSE |
| 2015 | | 1431094 | NDS-9.99 HOLIDAY DUMP BIN | 696055185221 | | $ | FALSE | FALSE |
| 2015 | | 1431225 | PC-9.99 HOLIDAY DUMP BIN | 696055185276 | | $ | TRUE | FALSE |
| 2015 | | 1441119 | XB1-JUST CAUSE 3 | 662248915913 | | $ | FALSE | FALSE |
| 2015 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364124 | | $ | FALSE | FALSE |
| 2015 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138364094 | | $ | FALSE | FALSE |
| 2015 | | 1470147 | X360-SONIC FREE RIDERS | 10086680492 | | $ | FALSE | FALSE |
| 2015 | | 1470174 | WII-SONIC COLORS | 10086650426 | | $ | FALSE | FALSE |
| 2015 | | 1488652 | WII-PARTY PIGS | 696055186389 | | $ | FALSE | FALSE |
| 2015 | | 1488661 | NDS-GARFIELD FUNFEST | 696055186013 | | $ | FALSE | FALSE |
| 2015 | | 1488843 | WII-BIRTHDAY PARTY BASH | 696055186297 | | $ | FALSE | FALSE |
| 2015 | | 1488998 | NDS-BEST FRIENDS TONIGHT | 696055185955 | | $ | FALSE | FALSE |
| 2015 | | 1489032 | WII-LETS PAINT | 696055186457 | | $ | FALSE | FALSE |
| 2015 | | 1489041 | WII-LETS PLAY GARDEN | 606055186129 | | $ | FALSE | FALSE |
| 2015 | | 1489157 | WII-SEGA BASS FISHING | 696055186099 | | $ | FALSE | FALSE |
| 2015 | | 1489193 | WII-BEACH FUN | 696055186200 | | $ | FALSE | FALSE |
| 2015 | | 1489209 | WII-WORD JONG PARTY | 696055186266 | | $ | FALSE | FALSE |
| 2015 | | 1501171 | Xb1-The Division | 887256014513 | | $ | FALSE | FALSE |
| 2015 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | | $ | FALSE | FALSE |
| 2015 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | $ | FALSE | FALSE |
| 2015 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | | $ | TRUE | TRUE |
| 2015 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168229 | | $ | TRUE | TRUE |
| 2015 | | 1535584 | X360-GAME PARTY: IN MOTION | 883929144709 | | $ | FALSE | FALSE |
| 2015 | | 1537001 | 3DS-FANTASY LIFE | 400015370011 | | $ | FALSE | FALSE |
| 2015 | | 1563434 | PS3-CRYSIS 2 | 14633192063 | | $ | FALSE | FALSE |
| 2015 | | 1563461 | X360-CRYSIS 2 | 14633731620 | | $ | FALSE | FALSE |
| 2015 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | $ | FALSE | FALSE |
| 2015 | | 1587716 | XB1-WATCH DOGS LIMITED EDITION | 8888538387 | | $ | FALSE | FALSE |
| 2015 | | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 8888358381 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 1587789 | X360-WATCH DOGS LIMITED EDITION | 8888528388 | | $ | FALSE | FALSE |
| 2018 | | 1592029 | 3DS-SONIC LOST WORLD | 10086611113 | | $ | FALSE | FALSE |
| 2018 | | 1592975 | NDS-SHAWN JOHNSON GYMNASTICS | 802068103156 | | $ | FALSE | FALSE |
| 2018 | | 1595017 | 3DS-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875767522 | | $ | FALSE | FALSE |
| 2018 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | $ | FALSE | FALSE |
| 2018 | | 1598642 | 3DS-WIPEOUT: CREATE & CRASH | 47875767706 | | $ | FALSE | FALSE |
| 2018 | | 1610062 | NDS-SPONGEBOB GLOBS OF DOOM | 696055188529 | | $ | FALSE | FALSE |
| 2018 | | 1610575 | NDS-MY AMUSEMENT PARK | 78073301225 | | $ | FALSE | FALSE |
| 2018 | | 1679598 | NDS-SILLY BANDZ | 802068103507 | | $ | FALSE | FALSE |
| 2018 | | 1686325 | NDS-VAMPIRE MOON MYSTERY SUN | 897749002781 | | $ | FALSE | FALSE |
| 2018 | | 1688614 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | $ | FALSE | FALSE |
| 2018 | | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | | $ | FALSE | FALSE |
| 2018 | | 1693027 | XB1-FINAL FANTASY XV | 662248917610 | | $ | FALSE | FALSE |
| 2018 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | $ | FALSE | FALSE |
| 2018 | | 1693249 | XB1-THE EVIL WITHIN | 93155118539 | | $ | FALSE | FALSE |
| 2018 | | 1708694 | NDS-KINGDOM HEARTS RE:CODED | 662248910345 | | $ | FALSE | FALSE |
| 2018 | | 1775097 | PS3-YOU DON'T KNOW JACK | 752919992258 | | $ | FALSE | FALSE |
| 2018 | | 1776272 | NDS-De Blob 2 | 785138364070 | | $ | FALSE | FALSE |
| 2018 | | 1786137 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024505 | | $ | FALSE | FALSE |
| 2018 | | 1805959 | Steam Wallet Card - $49.99 (Saints Row4) | 799366137719 | | $ | FALSE | FALSE |
| 2018 | | 1806066 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | $ | FALSE | FALSE |
| 2018 | | 1806093 | X360-NEED FOR SPEED RIVALS | 14633730340 | | $ | FALSE | FALSE |
| 2018 | | 1807242 | PS3-MLB 2K11 | 710425379635 | | $ | FALSE | FALSE |
| 2018 | | 1891017 | Xbox Live $10 (Digital) | 400018910177 | | $ | FALSE | FALSE |
| 2018 | | 1891035 | Xbox Live $15 (Digital) | 400018910351 | | $ | FALSE | FALSE |
| 2018 | | 1891044 | $20 MICROSOFT TOKEN | 400018910443 | | $ | FALSE | FALSE |
| 2018 | | 1892007 | Xbox Live $25 (Digital) | 400018920077 | | $ | FALSE | FALSE |
| 2018 | | 1892016 | Xbox Live $30 - Digital Currency | 400018920169 | | $ | FALSE | FALSE |
| 2018 | | 1894023 | SKYLANDERS TRAP TEAM, TRAP MASTER TUFF | 47875871939 | | $ | FALSE | FALSE |
| 2018 | | 1896012 | SKYLANDERS TRAP TEAM, TRAP MASTER BLAST | 47875871632 | | $ | FALSE | FALSE |
| 2018 | | 1901321 | Wargaming.Net World Of Tanks $25 | 799366065616 | | $ | FALSE | FALSE |
| 2018 | | 1967065 | XB1-LEGO MARVEL SUPER HEROES | 883929366941 | | $ | FALSE | FALSE |
| 2018 | | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | | $ | FALSE | FALSE |
| 2018 | | 1967258 | X360-DISHONORED GOTY | 93155118928 | | $ | FALSE | FALSE |
| 2018 | | 1972853 | Ps3-Ico & Shadow Of The Colossus Collec | 711719825920 | | $ | FALSE | FALSE |
| 2018 | | 1981099 | X360-DANCE PARADISE | 752919553084 | | $ | FALSE | FALSE |
| 2018 | | 2012024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323326 | | $ | FALSE | FALSE |
| 2018 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | $ | FALSE | FALSE |
| 2018 | | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929322916 | | $ | FALSE | FALSE |
| 2018 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | $ | FALSE | FALSE |
| 2018 | | 2052189 | SWAP FORCE SLOBBER TOOTH CHARACTER PACK | 47875847910 | | $ | FALSE | FALSE |
| 2018 | | 2053019 | SWAP FORCE ROLLER BRAWL CHARACTER PACK | 47875847484 | | $ | FALSE | FALSE |
| 2018 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | $ | FALSE | FALSE |
| 2018 | | 2054009 | SWAP FORCE COUNTDOWN CHARACTER PACK | 47875847477 | | $ | FALSE | FALSE |
| 2018 | | 2075383 | X360-YOOSTAR 2 IN THE MOVIES | 852337002055 | | $ | FALSE | FALSE |
| 2018 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | $ | FALSE | FALSE |
| 2018 | | 2095198 | Ps3-The Elder Scrolls V: Skyrim | 93155117624 | | $ | FALSE | FALSE |
| 2018 | | 2146641 | X360-PORTAL 2 | 696055245048 | | $ | FALSE | FALSE |
| 2018 | | 2173223 | Nds-Cars 2 | 712725021599 | | $ | FALSE | FALSE |
| 2018 | | 2235002 | XB1-HALO 5: GUARDIANS LIMITED EDITION | 885370928556 | | $ | FALSE | FALSE |
| 2018 | | 2237037 | XB1-HALO 5: GUARDIANS LIMITED COLL EDI | 885370936964 | | $ | FALSE | FALSE |
| 2018 | | 2248296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | $ | FALSE | FALSE |
| 2018 | | 2256498 | NDS-SPONGEBOB ATLANTIS SQPANTS | 696055193806 | | $ | FALSE | FALSE |
| 2018 | | 2256656 | NDS-DEAL OR NO DEAL | 696055160006 | | $ | FALSE | FALSE |
| 2018 | | 2256747 | NDS-I SPY FUN HOUSE | 696055193868 | | $ | FALSE | FALSE |
| 2018 | | 2256801 | WII-ULTIMATE I SPY | 696055194148 | | $ | FALSE | FALSE |
| 2018 | | 2256892 | WII-SPRING DUMP BIN 2011 | 696055193707 | | $ | FALSE | FALSE |
| 2018 | | 2256983 | NDS-QUEST TRIO | 696055193950 | | $ | FALSE | FALSE |
| 2018 | | 2257115 | NDS-HELLO KITTY BIG CITY DREAMS | 696055193851 | | $ | FALSE | FALSE |
| 2018 | | 2257142 | NDS-CARS | 696055193769 | | $ | FALSE | FALSE |
| 2018 | | 2257203 | NDS-SPRING DUMP BIN 2011 | 696055193738 | | $ | FALSE | FALSE |
| 2018 | | 2280001 | PS3-DUCKTALES REMASTERED | 13388340798 | | $ | FALSE | FALSE |
| 2018 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816293014019 | | $ | FALSE | FALSE |
| 2018 | | 2284728 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 710425399985 | | $ | FALSE | FALSE |
| 2018 | | 2290368 | 3ds-Steel Diver | 45496741426 | | $ | FALSE | FALSE |
| 2018 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919553176 | | $ | FALSE | FALSE |
| 2018 | | 2352173 | X360-STREET FIGHTER IV PH | 696055194803 | | $ | FALSE | FALSE |
| 2018 | | 2352191 | X360-MX REFLEX | 696055194797 | | $ | FALSE | FALSE |
| 2018 | | 2352216 | NDS-SONIC RUSH | 696055194643 | | $ | FALSE | FALSE |
| 2018 | | 2379001 | NDS-DOODLEJUMP | 834656090142 | | $ | FALSE | FALSE |
| 2018 | | 2383007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | $ | FALSE | FALSE |
| 2018 | | 2384015 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | | $ | FALSE | FALSE |
| 2018 | | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | $ | FALSE | FALSE |
| 2018 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 2386013 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | $ | FALSE | FALSE |
| 2018 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | $ | FALSE | FALSE |
| 2018 | | 2394006 | XB1-BATTLEFIELD 4 | 14633730296 | | $ | FALSE | FALSE |
| 2018 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | $ | FALSE | FALSE |
| 2018 | | 2396042 | WII-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | $ | FALSE | FALSE |
| 2018 | | 2396112 | Nds-Rio | 785138364568 | | $ | FALSE | FALSE |
| 2018 | | 2408037 | SWAP FORCE WARNADO LIGHTCORE | 47875846753 | | $ | FALSE | FALSE |
| 2018 | | 2432045 | X360-MX VS ATV ALIVE | 752919553053 | | $ | FALSE | FALSE |
| 2018 | | 2432179 | NDS-KUNG FU PANDA 2 | 785138364667 | | $ | FALSE | FALSE |
| 2018 | | 2436254 | WII ARMY RESCUE | 695771900552 | | $ | FALSE | FALSE |
| 2018 | | 2461122 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | $ | FALSE | FALSE |
| 2018 | | 2462112 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | $ | FALSE | FALSE |
| 2018 | | 2525293 | X360-CALL OF JUAREZ: THE CARTEL | 8888526834 | | $ | FALSE | FALSE |
| 2018 | | 2542017 | SKYLANDERS Swapforce LC Whamshell | 47875846760 | | $ | FALSE | FALSE |
| 2018 | | 2542262 | X360-THOR:GOD OF THUNDER | 10086680515 | | $ | FALSE | FALSE |
| 2018 | | 2548405 | X360-Virtua Tennis 4 | 10086680539 | | $ | FALSE | FALSE |
| 2018 | | 2549826 | WII-UFC PERSONAL TRAINER | 785138303789 | | $ | FALSE | FALSE |
| 2018 | | 2550119 | TRION 60-DAY TIMECARD PC | 845841000044 | | $ | TRUE | FALSE |
| 2018 | | 2576066 | X360-POWERUP HEROES KINECT | 8888526827 | | $ | FALSE | FALSE |
| 2018 | | 2598046 | XB1-RYSE: SON OF ROME | 885370661613 | | $ | FALSE | FALSE |
| 2018 | | 2598445 | X360-WIPEOUT: IN THE ZONE | 47875765542 | | $ | FALSE | FALSE |
| 2018 | | 2628429 | X360-Child Of Eden | 8888526391 | | $ | FALSE | FALSE |
| 2018 | | 2671044 | X360-X-MEN: DESTINY | 47875841185 | | $ | FALSE | FALSE |
| 2018 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | $ | FALSE | FALSE |
| 2018 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | $ | FALSE | FALSE |
| 2018 | | 2755149 | X360-Ace Combat: Assault Horizon | 722674210430 | | $ | FALSE | FALSE |
| 2018 | | 2758085 | X360-DARK SOULS | 722674210508 | | $ | FALSE | FALSE |
| 2018 | | 2808872 | X360-Max Payne 3 | 710425396052 | | $ | FALSE | FALSE |
| 2018 | | 2809399 | 3ds-Super Mario 3d Land | 45496741723 | | $ | FALSE | FALSE |
| 2018 | | 2815178 | X360-Metal Gear Rising Revengeance | 83717301035 | | $ | FALSE | FALSE |
| 2018 | | 2820037 | X360-Who Wants To Be A Millionaire | 8888527022 | | $ | FALSE | FALSE |
| 2018 | | 2823899 | X360-Kinect Star Wars | 712725024932 | | $ | FALSE | FALSE |
| 2018 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | $ | FALSE | FALSE |
| 2018 | | 2824194 | PS3-Hitman: Absolution | 662248911045 | | $ | FALSE | FALSE |
| 2018 | | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | $ | FALSE | FALSE |
| 2018 | | 2833059 | Ps3-Call Of Duty: Black Ops Le W/ Map | 47875872172 | | $ | FALSE | FALSE |
| 2018 | | 2833068 | PS3-SONIC GENERATIONS | 10086690552 | | $ | FALSE | FALSE |
| 2018 | | 2833095 | X360-SONIC GENERATIONS | 10086680560 | | $ | FALSE | FALSE |
| 2018 | | 2842639 | X360-RISE OF NIGHTMARE | 10086680461 | | $ | FALSE | FALSE |
| 2018 | | 2856517 | X360-Halo: Combat Evolved Anniversary | 885370367065 | | $ | FALSE | FALSE |
| 2018 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | $ | FALSE | FALSE |
| 2018 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | $ | FALSE | FALSE |
| 2018 | | 2890216 | XB1-AMAZING SPIDERMAN 2 | 47875849402 | | $ | FALSE | FALSE |
| 2018 | | 2897073 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | $ | FALSE | FALSE |
| 2018 | | 2898025 | PINK/SILVERLICIOUS 2PK NDS | 834656087807 | | $ | FALSE | FALSE |
| 2018 | | 2904063 | PS4 KILLZONE SHADOW FALL DIGITAL | 400029040634 | | $ | FALSE | TRUE |
| 2018 | | 2915726 | PS3-THE DARKNESS II | 710425470165 | | $ | FALSE | FALSE |
| 2018 | | 2928043 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560202 | | $ | FALSE | FALSE |
| 2018 | | 2934015 | XB1-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722674220088 | | $ | FALSE | FALSE |
| 2018 | | 2935156 | PS4-NARUTO SHIPPUDEN:ULTIMATE NINJA STO | 722674120128 | | $ | FALSE | FALSE |
| 2018 | | 2937036 | NDS-SESAME STREET: READY, SET, GROVER | 883929172658 | | $ | FALSE | FALSE |
| 2018 | | 2938712 | PS4-J-STARS VICTORY VS | 722674120234 | | $ | FALSE | FALSE |
| 2018 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP. | 400029392016 | | $ | FALSE | FALSE |
| 2018 | | 2943094 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | $ | FALSE | FALSE |
| 2018 | | 2954679 | NDS-PETZ PUPPYZ & KITTENZ | 8888166535 | | $ | FALSE | FALSE |
| 2018 | | 2977637 | X360-Nba 2k12 | 710425490552 | | $ | FALSE | FALSE |
| 2018 | | 2992093 | Steam Wallet Card - COD: Ghosts | 799366133087 | | $ | FALSE | FALSE |
| 2018 | | 3014018 | PS4-DISGAEA 5:ALLIANCE OF VENGEANCE | 813633015279 | | $ | FALSE | FALSE |
| 2018 | | 3021044 | PS4-LEGO THE HOBBIT | 883929400263 | | $ | FALSE | FALSE |
| 2018 | | 3021168 | XB1-LEGO THE HOBBIT | 883929400072 | | $ | FALSE | FALSE |
| 2018 | | 3021369 | PS3-WWE 12 | 752919993354 | | $ | FALSE | FALSE |
| 2018 | | 3025013 | PS4-MIDDLE EARTH: SHADOW OF MORDOR | 883929319695 | | $ | FALSE | FALSE |
| 2018 | | 3025031 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | $ | FALSE | FALSE |
| 2018 | | 3027039 | PS3-GHOST RECON ANTHOLOGY | 8888348207 | | $ | FALSE | FALSE |
| 2018 | | 3060186 | GAMERS CLUB UNLOCKED REDEMP | 400030601862 | | $ | FALSE | FALSE |
| 2018 | | 3064211 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | $ | FALSE | FALSE |
| 2018 | | 3071426 | NDS-SPIDER-MAN: EDGE OF TIME | 47875841307 | | $ | FALSE | FALSE |
| 2018 | | 3073179 | NDS-HAPPY FEET TWO | 883929162055 | | $ | FALSE | FALSE |
| 2018 | | 3089045 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913803 | | $ | FALSE | FALSE |
| 2018 | | 3089081 | X360-TOMB RAIDER GOTY | 662248913711 | | $ | FALSE | FALSE |
| 2018 | | 3098037 | XB1-Tomb Raider The Definitive Edition | 662248913797 | | $ | FALSE | FALSE |
| 2018 | | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | $ | FALSE | FALSE |
| 2018 | | 3129045 | XB1-EA SPORTS RORY MCILROY PGA TOUR | 14633367881 | | $ | FALSE | FALSE |
| 2018 | | 3213017 | amiibo-YOSHI (SUPER MARIO SERIES) | 45496892029 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 3215866 | NDS-YOU DON'T KNOW JACK | 785138364278 | | $ | FALSE | FALSE |
| 2015 | | 3245499 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400032454992 | | $ | TRUE | TRUE |
| 2015 | | 3246011 | 3DS-XENOBLADE CHRONICLES 3D | 45496743178 | | $ | FALSE | FALSE |
| 2015 | | 3282095 | WIIU-INFINITY STARTER PACK MISSHIP | 712725024253 | | $ | FALSE | FALSE |
| 2015 | | 3327063 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388550104 | | $ | FALSE | FALSE |
| 2015 | | 3354047 | WIIU-TERRARIA | 812872018560 | | $ | FALSE | FALSE |
| 2015 | | 3370005 | PS3 - MINECRAFT | 400033700050 | | $ | FALSE | FALSE |
| 2015 | | 3425352 | X360-DEEPAK CHOPRA PROJECT | 752919553886 | | $ | FALSE | FALSE |
| 2015 | | 3433032 | X360-Borderlands 2 | 710425491016 | | $ | FALSE | FALSE |
| 2015 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | $ | FALSE | FALSE |
| 2015 | | 3491089 | C-NANCY DREW: DANGER BY DESIGN PC | 400034910892 | | $ | TRUE | FALSE |
| 2015 | | 3507453 | PS4 - GRIM FANDANGO REMASTERED | 400035074531 | | $ | FALSE | FALSE |
| 2015 | | 3508275 | X360-Victorious (Kinect) | 879278220003 | | $ | FALSE | FALSE |
| 2015 | | 3555026 | PC-ELDER SCROLLS ONLINE TAMRIAL UNLTD | 93155160484 | | $ | TRUE | FALSE |
| 2015 | | 3555951 | X360-The Witcher 2: Assassins Of Kings | 883929400225 | | $ | FALSE | FALSE |
| 2015 | | 3559435 | WII-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | | $ | FALSE | FALSE |
| 2015 | | 3559505 | XB1-Red Dead Redemption Goty | 710425490071 | | $ | FALSE | FALSE |
| 2015 | | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | $ | FALSE | FALSE |
| 2015 | | 3653564 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8888526643 | | $ | FALSE | FALSE |
| 2015 | | 3655429 | NDS-PUSS IN BOOTS | 785138365190 | | $ | FALSE | FALSE |
| 2015 | | 3659012 | SKYLANDERS TRAP TEAM, TRAP MASTER SHORT | 47875871694 | | $ | FALSE | FALSE |
| 2015 | | 3659085 | SKYLANDERS TRAP TEAM, TRAP MASTER THUND | 47875871717 | | $ | FALSE | FALSE |
| 2015 | | 3659118 | SKYLANDERS TRAP TEAM, TRAP MASTER KNIGH | 47875871663 | | $ | FALSE | FALSE |
| 2015 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | $ | FALSE | FALSE |
| 2015 | | 3676006 | PC-Diablo III: Reaper of Souls | 20626729154 | | $ | TRUE | FALSE |
| 2015 | | 3717009 | PS4-EVOLVE | 710425473746 | | $ | FALSE | FALSE |
| 2015 | | 3719016 | XB1-EVOLVE | 710425493751 | | $ | FALSE | FALSE |
| 2015 | | 3720071 | X360-Puss In Boots | 752919553961 | | $ | FALSE | FALSE |
| 2015 | | 3721029 | PC-EVOLVE | 710425413766 | | $ | TRUE | FALSE |
| 2015 | | 3725722 | WII-14.99 HOLIDAY DUMP BIN 2011 | 696055205462 | | $ | FALSE | FALSE |
| 2015 | | 3725735 | NDS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | $ | FALSE | FALSE |
| 2015 | | 3751028 | 3DS-LEGO NINJAGO: SHADOW OF RONIN | 883929468584 | | $ | FALSE | FALSE |
| 2015 | | 3779652 | NDS-ZOOBLES WITH TOY | 47875766303 | | $ | FALSE | FALSE |
| 2015 | | 3784038 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633098921 | | $ | FALSE | FALSE |
| 2015 | | 3816031 | NDS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138365169 | | $ | FALSE | FALSE |
| 2015 | | 3821019 | SKYLANDERS Swapforce Dune Bug | 47875847873 | | $ | FALSE | FALSE |
| 2015 | | 3827198 | NDS-DORA & KAI-LAN'S PET SHELTER | 710425450914 | | $ | FALSE | FALSE |
| 2015 | | 3847137 | NDS-SPONGEBOB SURF & SKATE ROADTRIP | 785138364971 | | $ | FALSE | FALSE |
| 2015 | | 3869527 | NDS-PILLOW PETS | 834656085452 | | $ | FALSE | FALSE |
| 2015 | | 3869563 | NDS-DAGEDAR | 834656085759 | | $ | FALSE | FALSE |
| 2015 | | 3904062 | PS3-HEAVY FIRE: AFGHANISTAN PS3/MOV | 859292000485 | | $ | FALSE | FALSE |
| 2015 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | $ | FALSE | FALSE |
| 2015 | | 3967033 | X360-DEVIL MAY CRY COLLECTION | 13388330409 | | $ | FALSE | FALSE |
| 2015 | | 3967219 | X360-Street Fighter X Tekken | 13388330454 | | $ | FALSE | FALSE |
| 2015 | | 3969086 | X360-Soulcalibur V | 722674210553 | | $ | FALSE | FALSE |
| 2015 | | 3980493 | PS4-ARCANIA: THE COMPLETE TALE | 811994020284 | | $ | FALSE | FALSE |
| 2015 | | 3980519 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994020338 | | $ | FALSE | FALSE |
| 2015 | | 4016132 | PSV-HOTSHOTS GOLF | 711719220107 | | $ | FALSE | FALSE |
| 2015 | | 4051003 | PS4-INFAMOUS SECOND SON | 400040510031 | | $ | FALSE | FALSE |
| 2015 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | $ | FALSE | FALSE |
| 2015 | | 4056679 | Ps3-Grand Theft Auto V | 710425471254 | | $ | FALSE | FALSE |
| 2015 | | 4096008 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040960089 | | $ | TRUE | FALSE |
| 2015 | | 4121012 | PS4-ALIEN ISOLATION | 10086632002 | | $ | FALSE | FALSE |
| 2015 | | 4205033 | XB1-STAR WARS BATTLEFRONT | 14633368697 | | $ | FALSE | FALSE |
| 2015 | | 4209700 | 3DS-CHIBI-ROBO:ZIP LASH W/CHIBI-ROBO ami | 45496743246 | | $ | FALSE | FALSE |
| 2015 | | 4210500 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93155170629 | | $ | FALSE | FALSE |
| 2015 | | 4212032 | PS4-STAR WARS BATTLEFRONT | 14633368680 | | $ | FALSE | FALSE |
| 2015 | | 4216300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | $ | FALSE | FALSE |
| 2015 | | 4221300 | PS4-WORLD OF FINAL FANTASY | 662248018747 | | $ | FALSE | FALSE |
| 2015 | | 4225700 | 3DS-FIRE EMBLEM FATES: CONQUEST | 45496743406 | | $ | FALSE | FALSE |
| 2015 | | 4232100 | ELDER SCROLLS 1500 CROWNS $14.99 | 799366365150 | | $ | FALSE | FALSE |
| 2015 | | 4233900 | PC-NEXON KARMA $25 | 799366844181 | | $ | TRUE | FALSE |
| 2015 | | 4234300 | PC-NEXON KARMA $50 | 799366878891 | | $ | TRUE | FALSE |
| 2015 | | 4235200 | PS4-STAR OCEAN:INTEGRITY AND FAITHLESSN | 662248917559 | | $ | FALSE | FALSE |
| 2015 | | 4244300 | XB1-LICHDOM:BATTLEMAGE | 814290013264 | | $ | FALSE | FALSE |
| 2015 | | 4244500 | PS4-ALEKHINE'S GUN | 814290013196 | | $ | FALSE | FALSE |
| 2015 | | 4244600 | XB1-ALEKHINE'S GUN | 814290013202 | | $ | FALSE | FALSE |
| 2015 | | 4244700 | PS4-LICHDOM:BATTLEMAGE | 814290013257 | | $ | FALSE | FALSE |
| 2015 | | 4248235 | X360-Grand Slam Tennis 2 | 14633196719 | | $ | FALSE | FALSE |
| 2015 | | 4248800 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361855 | | $ | FALSE | FALSE |
| 2015 | | 4249401 | XBOX GIFT CARD 2015 MP (3X$10) | 799366337805 | | $ | FALSE | FALSE |
| 2015 | | 4249402 | XBOX LIVE 12 MONTH GAMES WITH GOLD 2015 | 799366355830 | | $ | FALSE | FALSE |
| 2015 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | $ | FALSE | FALSE |
| 2015 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4249406 | XBOX LIVE 3 MONTH SUBSCRIPTION HOLIDAY | 799366362319 | | $ | FALSE | FALSE |
| 2015 | | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361862 | | $ | FALSE | FALSE |
| 2015 | | 4249412 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361831 | | $ | FALSE | FALSE |
| 2015 | | 4252700 | DISNEY INFINITY:STAR WARS EZRA BRIDGER | 712725026950 | | $ | FALSE | FALSE |
| 2015 | | 4253049 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | $ | FALSE | FALSE |
| 2015 | | 4277201 | PC-XCOM2 | 710425416477 | | $ | TRUE | FALSE |
| 2015 | | 4278200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400042782009 | | $ | TRUE | TRUE |
| 2015 | | 4290917 | X360-GRAND THEFT AUTO SAN ANDR | 710425495649 | | $ | FALSE | FALSE |
| 2015 | | 4295600 | PS3-PRO EVOLUTION SOCCER 2016 | 83717203070 | | $ | FALSE | FALSE |
| 2015 | | 4319402 | PS4-GAME OF THRONES-A TELLTALE GAMES SE | 894515001641 | | $ | FALSE | FALSE |
| 2015 | | 4328902 | SKYLANDERS SUPERCHARGERS VEHICLE SHIELD | 47875875555 | | $ | FALSE | FALSE |
| 2015 | | 4328903 | SKYLANDERS SUPERCHARGERS DRIVER SMASH H | 47875875319 | | $ | FALSE | FALSE |
| 2015 | | 4328904 | SKYLANDERS SUPERCHARGERS DRIVER HIGH VO | 47875875296 | | $ | FALSE | FALSE |
| 2015 | | 4328905 | SKYLANDERS SUPERCHARGERS RACING SEA PAC | 47875875777 | | $ | FALSE | FALSE |
| 2015 | | 4328906 | SKYLANDERS SUPERCHARGERS VEHICLE SODA S | 47875875579 | | $ | FALSE | FALSE |
| 2015 | | 4328907 | SKYLANDERS SUPERCHARGERS DRIVER FIESTA | 47875875289 | | $ | FALSE | FALSE |
| 2015 | | 4328909 | SKYLANDERS SUPERCHARGERS DRIVER DIVE CL | 47875875272 | | $ | FALSE | FALSE |
| 2015 | | 4328910 | SKYLANDERS SUPERCHARGERS DUAL PACK #1 | 47875875821 | | $ | FALSE | FALSE |
| 2015 | | 4328916 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SH | 47875875531 | | $ | FALSE | FALSE |
| 2015 | | 4328918 | SKYLANDERS SUPERCHARGERS VEHICLE SKY SL | 47875875562 | | $ | FALSE | FALSE |
| 2015 | | 4328920 | SKYLANDERS SUPERCHARGERS VEHICLE TOMB B | 47875875623 | | $ | FALSE | FALSE |
| 2015 | | 4328922 | SKYLANDERS SUPERCHARGERS DRIVER NIGHTFA | 47875875302 | | $ | FALSE | FALSE |
| 2015 | | 4328923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875875487 | | $ | FALSE | FALSE |
| 2015 | | 4328925 | SKYLANDERS SUPERCHARGERS DRIVER LAVA LA | 47875875364 | | $ | FALSE | FALSE |
| 2015 | | 4328928 | SKYLANDERS SUPERCHARGERS VEHICLE BURN C | 47875875456 | | $ | FALSE | FALSE |
| 2015 | | 4328930 | SKYLANDERS SUPERCHARGERS RACING SKY PAC | 47875875784 | | $ | FALSE | FALSE |
| 2015 | | 4328931 | SKYLANDER SUPERCHARGERS DRIVER BONE BAS | 47875875401 | | $ | FALSE | FALSE |
| 2015 | | 4328932 | SKYLANDERS SUPERCHARGERS RACING LAND PA | 47875875791 | | $ | FALSE | FALSE |
| 2015 | | 4328933 | SKYLANDERS SUPERCHARGERS DUAL PACK #3 | 47875875845 | | $ | FALSE | FALSE |
| 2015 | | 4328940 | SKYLANDERS SUPERCHARGERS DRIVER SPLAT | 47875875333 | | $ | FALSE | FALSE |
| 2015 | | 4328941 | SKYLANDERS SUPSERCHARGERS DRIVER BIG BU | 47875875395 | | $ | FALSE | FALSE |
| 2015 | | 4328942 | SKYLANDERS SUPERCHARGERS VEHICLE SHARK | 47875875548 | | $ | FALSE | FALSE |
| 2015 | | 4328943 | SKYLANDERS SUPERCHARGERS VEHICLE STEALT | 47875875593 | | $ | FALSE | FALSE |
| 2015 | | 4328946 | SKYLANDERS SUPERCHARGERS VEHICLE HOT ST | 47875875500 | | $ | FALSE | FALSE |
| 2015 | | 4328949 | SKYLANDERS SUPSERCHARGERS DRIVER STORMB | 47875875340 | | $ | FALSE | FALSE |
| 2015 | | 4347900 | XB1-ASSETTO CORSA | 812872018812 | | $ | FALSE | FALSE |
| 2015 | | 4349200 | amiibo - Ganondorf (SSB) | 45496892289 | | $ | FALSE | FALSE |
| 2015 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | $ | FALSE | FALSE |
| 2015 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | | $ | FALSE | FALSE |
| 2015 | | 4365500 | GUITAR HERO LIVE MICROPHONE | 47875614437 | | $ | FALSE | FALSE |
| 2015 | | 4368500 | X360-JUST DANCE DISNEY PARTY 2 | 887256014223 | | $ | FALSE | FALSE |
| 2015 | | 4369104 | XB1-FAR CRY 4 COMPLETE EDITION | 887256015862 | | $ | FALSE | FALSE |
| 2015 | | 4372300 | THE SIMS 4 BUNDLE PACK: SPA DAY GAM | 14633734836 | | $ | FALSE | FALSE |
| 2015 | | 4372800 | PC-WMS SLOTS:SPARTACUS | 694721199022 | | $ | TRUE | FALSE |
| 2015 | | 4378600 | PS3-NBA 2K16 STANDARD | 710425475979 | | $ | FALSE | FALSE |
| 2015 | | 4378900 | PS4-NBA 2K16 STANDARD | 710425475993 | | $ | FALSE | FALSE |
| 2015 | | 4379000 | XB1-NBA 2K16 STANDARD | 710425495984 | | $ | FALSE | FALSE |
| 2015 | | 4379600 | DESTINY THE TAKEN KING T-SHIRT GWP | 47875614574 | | $ | FALSE | FALSE |
| 2015 | | 4382400 | XB-MAFIA III | 710425496653 | | $ | FALSE | FALSE |
| 2015 | | 4382501 | PC - MAFIA III | 710425416675 | | $ | TRUE | FALSE |
| 2015 | | 4382600 | PS4-MAFIA III | 710425476662 | | $ | FALSE | FALSE |
| 2015 | | 4385601 | DISNEY INFINITY 3.0 EDITION: STAR WARS | 712725027155 | | $ | FALSE | FALSE |
| 2015 | | 4385900 | DISNEY INFINITY 3.0 EDITON: MARVEL'S UL | 712725027117 | | $ | FALSE | FALSE |
| 2015 | | 4400300 | PS4-THE CREW - WILD RUN EDITION | 887256015602 | | $ | FALSE | FALSE |
| 2015 | | 4400207 | XB1-THE CREW - WILD RUN EDITION | 887256015619 | | $ | FALSE | FALSE |
| 2015 | | 4420502 | XBX1-TERRARIA | 400044205025 | | $ | FALSE | FALSE |
| 2015 | | 4431202 | XB1-ROCK BAND 4 AND LEGACY GAME CONTRO | 728658048112 | | $ | FALSE | FALSE |
| 2015 | | 4455005 | PC-STAR WARS BATTLEFRONT | 14633733921 | | $ | TRUE | FALSE |
| 2015 | | 4462800 | PS4-MINECRAFT STORY MODE SEASON PASS DIS | 894515001689 | | $ | FALSE | FALSE |
| 2015 | | 4480901 | SHOVEL KNIGHT AMIIBO | 812303010460 | | $ | FALSE | FALSE |
| 2015 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | $ | FALSE | FALSE |
| 2015 | | 4482201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | $ | FALSE | FALSE |
| 2015 | | 4493903 | PS4-RESIDENT EVIL ORIGINS COLLECTION | 13388560233 | | $ | FALSE | FALSE |
| 2015 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964007 | | $ | FALSE | FALSE |
| 2015 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | $ | FALSE | FALSE |
| 2015 | | 4507201 | PS4-UNCHARTED 4: A THIEF'S END SPECIAL | 711719502142 | | $ | FALSE | FALSE |
| 2015 | | 4507500 | PS4-UNCHARTED 4: A THIEF'S END LIBERTAL | 711719502173 | | $ | FALSE | FALSE |
| 2015 | | 4512400 | XB1-DEUS EX MANKIND DIVIDED COLLECTOR' | 662248916439 | | $ | FALSE | FALSE |
| 2015 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368802 | | $ | FALSE | FALSE |
| 2015 | | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER FRIGHTT | 47875875166 | | $ | FALSE | FALSE |
| 2015 | | 4518600 | X360-MX VS. ATV UNTAMED | 854436004572 | | $ | FALSE | FALSE |
| 2015 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | $ | TRUE | FALSE |
| 2015 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | $ | TRUE | FALSE |
| 2015 | | 4545700 | SINGLE GLASS | 818538019582 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 4546100 | 2-PACK FAVORITE | 818538019568 | | $ | FALSE | FALSE |
| 2018 | | 4546201 | 2-PACK LOCAL | 818538019575 | | $ | FALSE | FALSE |
| 2018 | | 4562224 | WIIU-NEW SUPER MARIO BROS. U + NEW S | 45496903749 | | $ | FALSE | FALSE |
| 2018 | | 4562307 | LEGO DIMENSIONS DR. WHO LEVEL PACK | 883929463923 | | $ | FALSE | FALSE |
| 2018 | | 4562308 | PS4-AIR CONFLICTS-PACIFIC CARRIERS | 848466000635 | | $ | FALSE | FALSE |
| 2018 | | 4562600 | PS4-MEGA MAN LEGACY COLLECTION | 13388560240 | | $ | FALSE | FALSE |
| 2018 | | 4562801 | 3DS-MEGA MAN LEGACY COLLECTION | 13388305230 | | $ | FALSE | FALSE |
| 2018 | | 4565013 | PS4 ACIV:BLCK FLG FREEDOM CRY STND ALONE | 400045650138 | | $ | FALSE | FALSE |
| 2018 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | $ | FALSE | FALSE |
| 2018 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | $ | FALSE | FALSE |
| 2018 | | 4573000 | DISNEY INFINITY 3.0 EDITION: DISNEY DINO | 712725027322 | | $ | FALSE | FALSE |
| 2018 | | 4575312 | AMIIBO - MEWTWO (SSB) | 45496892418 | | $ | FALSE | FALSE |
| 2018 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | $ | FALSE | FALSE |
| 2018 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816293016105 | | $ | FALSE | FALSE |
| 2018 | | 4575919 | XB1-LORDS OF THE FALLEN-COMPLETE EDTION | 816293015108 | | $ | FALSE | FALSE |
| 2018 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 600603197109 | | $ | FALSE | FALSE |
| 2018 | | 4577300 | XB1-DEADPOOL | 47875771123 | | $ | FALSE | FALSE |
| 2018 | | 4577301 | PS4-DEADPOOL | 47875771109 | | $ | FALSE | FALSE |
| 2018 | | 4583993 | X360-DUCKTALES REMASTERED | 13388330799 | | $ | FALSE | FALSE |
| 2018 | | 4588300 | PS4-Far Cry Primal | 887256015930 | | $ | FALSE | FALSE |
| 2018 | | 4588400 | Xb1-Far Cry Primal | 887256015947 | | $ | FALSE | FALSE |
| 2018 | | 4597100 | DIS INF 3.0 ED SW:FORCE AWAKENS KYLO REN | 712725027261 | | $ | FALSE | FALSE |
| 2018 | | 4597600 | DIS INF 3.0 SW ANAKIN SKYWALKER LIGHT FX | 712725027636 | | $ | FALSE | FALSE |
| 2018 | | 4597904 | DIS INF 3.0 SW FORCE AWKNS POE DAMERON | 712725027278 | | $ | FALSE | FALSE |
| 2018 | | 4609000 | XB1-ONE PIECE BURNING BLOOD | 722674220347 | | $ | FALSE | FALSE |
| 2018 | | 4609100 | PS4-KINGDOM HEARTS HD 2.8 FINAL CHAPTER | 662248919072 | | $ | FALSE | FALSE |
| 2018 | | 4609300 | PS4-NITROPLUS BLASTERZ:HEROINES INFINIT | 853466001919 | | $ | FALSE | FALSE |
| 2018 | | 4628901 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | $ | TRUE | TRUE |
| 2018 | | 4636300 | AMIIBO - MABEL | 45496892586 | | $ | FALSE | FALSE |
| 2018 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | | $ | FALSE | FALSE |
| 2018 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875875876 | | $ | FALSE | FALSE |
| 2018 | | 4636600 | SKY SUPERCHARGERS TRIPLE PACK #2 | 47875875883 | | $ | FALSE | FALSE |
| 2018 | | 4650401 | PS4-ASSASSIN'S CREED SYNDICATE SEAS PASS | 400046504010 | | $ | FALSE | FALSE |
| 2018 | | 4650800 | AMIIBO - GREEN YARN YOSHI (YWW SERIES) | 45496892241 | | $ | FALSE | FALSE |
| 2018 | | 4651000 | AMIIBO - TOM NOOK | 45496892609 | | $ | FALSE | FALSE |
| 2018 | | 4657200 | SKY SUPERCHARGERS EON'S ELITE, DINO RAN | 47875876019 | | $ | FALSE | FALSE |
| 2018 | | 4657300 | SKY SUPERCHARGERS EON'S ELITE, GHOST RO | 47875876026 | | $ | FALSE | FALSE |
| 2018 | | 4657402 | SKY SUPERCHARGERS EON'S ELITE, BOOMER | 47875876002 | | $ | FALSE | FALSE |
| 2018 | | 4666600 | PS4- JUST CAUSE 3 AIR,LAND,SEA EXP. PASS | 400046666008 | | $ | FALSE | FALSE |
| 2018 | | 4667300 | THE SIMS 4 BUNDLE PACK 2 | 14633369601 | | $ | FALSE | FALSE |
| 2018 | | 4684900 | WIIU GUITAR HERO LIVE STANDALONE GUITAR | 47875876170 | | $ | FALSE | FALSE |
| 2018 | | 4684927 | Wii-Mario Party 9 | 45496902841 | | $ | FALSE | FALSE |
| 2018 | | 4686800 | XBX1-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876156 | | $ | FALSE | FALSE |
| 2018 | | 4687224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876095 | | $ | FALSE | FALSE |
| 2018 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | $ | TRUE | TRUE |
| 2018 | | 4700802 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | | $ | FALSE | FALSE |
| 2018 | | 4708900 | MARIO BROS U PLUSH | 696055254255 | | $ | FALSE | FALSE |
| 2018 | | 4709101 | MARIO PIXEL NAVY TEE MED | 888823931264 | | $ | FALSE | FALSE |
| 2018 | | 4709200 | MARIO PIXEL WHITE TEE LG | 888823931325 | | $ | FALSE | FALSE |
| 2018 | | 4709300 | MARIO PIXEL WHITE TEE MED | 888823931318 | | $ | FALSE | FALSE |
| 2018 | | 4709600 | SPLATOON LAPLANDER | 887439945498 | | $ | FALSE | FALSE |
| 2018 | | 4710701 | PS4-OVERWATCH COLLECTOR'S EDITION | 47875877672 | | $ | FALSE | FALSE |
| 2018 | | 4710800 | PC-OVERWATCH | 47875729841 | | $ | TRUE | FALSE |
| 2018 | | 4711003 | XB1-OVERWATCH COLLECTOR'S EDITION | 47875877689 | | $ | FALSE | FALSE |
| 2018 | | 4711101 | PS4-OVERWATCH | 47875877603 | | $ | FALSE | FALSE |
| 2018 | | 4711215 | XB1-OVERWATCH | 47875877634 | | $ | FALSE | FALSE |
| 2018 | | 4712900 | World of Warcraft-Legion | 47875729865 | | $ | FALSE | FALSE |
| 2018 | | 4718013 | DISNEY INFINITY: MARVEL SUPER HEROES | 712725026912 | | $ | FALSE | FALSE |
| 2018 | | 4724800 | XB1-DRAGON AGE: INQUISITION -GAME OF YR | 14633369908 | | $ | FALSE | FALSE |
| 2018 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | $ | FALSE | FALSE |
| 2018 | | 4726800 | LEGO DIMENSIONS, GHOSTBUSTERS LEVEL PAC | 883929469604 | | $ | FALSE | FALSE |
| 2018 | | 4727000 | LEGO DIMENSIONS, MIDWAY RETRO GAMER LEV | 883929469628 | | $ | FALSE | FALSE |
| 2018 | | 4728400 | LEGO DIMENSIONS, GHOSTBUSTERS STAY PUFT | 883929469673 | | $ | FALSE | FALSE |
| 2018 | | 4731000 | VITA-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006064 | | $ | FALSE | FALSE |
| 2018 | | 4731101 | PS4-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006057 | | $ | FALSE | FALSE |
| 2018 | | 4735700 | PS4-LIFE IS STRANGE STANDARD EDITION | 662248916729 | | $ | FALSE | FALSE |
| 2018 | | 4737861 | 3DS-BRAVELY SECOND: END LAYER | 45496743673 | | $ | FALSE | FALSE |
| 2018 | | 4737862 | WIIU-POKKEN TOURNAMENT | 45496904227 | | $ | FALSE | FALSE |
| 2018 | | 4738200 | 3DS-DRAGON QUEST VIII: JOURNEY OF THE | 45496743727 | | $ | FALSE | FALSE |
| 2018 | | 4738300 | 3DS-DRAGON QUEST VII: FRAGMENTS OF TH | 45496743703 | | $ | FALSE | FALSE |
| 2018 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875875937 | | $ | FALSE | FALSE |
| 2018 | | 4743001 | NCSoft $25 Ncoin Card | 799366141211 | | $ | FALSE | FALSE |
| 2018 | | 4743300 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366011514 | | $ | FALSE | FALSE |
| 2018 | | 4746900 | PS4-NIER:AUTOMATA | 662248919607 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 4747000 | VITA-STRANGER OF SWORD CITY | 813633016474 | | $ | FALSE | FALSE |
| 2018 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | $ | FALSE | FALSE |
| 2018 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | $ | FALSE | FALSE |
| 2018 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | $ | FALSE | FALSE |
| 2018 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | $ | FALSE | FALSE |
| 2018 | | 4783800 | AMIIBO - BLATHERS | 45496892739 | | $ | FALSE | FALSE |
| 2018 | | 4784101 | AMIIBO - LUCAS | 45496892715 | | $ | FALSE | FALSE |
| 2018 | | 4785100 | PS4-MLB THE SHOW 16 | 711719502715 | | $ | FALSE | FALSE |
| 2018 | | 4795201 | XB1-DARK SOULS III DAY ONE EDITION | 722674220521 | | $ | FALSE | FALSE |
| 2018 | | 4795300 | PS4-DARK SOULS III DAY ONE EDITION | 722674120838 | | $ | FALSE | FALSE |
| 2018 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | $ | FALSE | FALSE |
| 2018 | | 4815505 | Ps3-Resident Evil 6 | 13388340477 | | $ | FALSE | FALSE |
| 2018 | | 4820986 | PSV-UNIT 13 | 711719220480 | | $ | FALSE | FALSE |
| 2018 | | 4829401 | VITA-MEGATAGMENSION BLANC + NEPTUNE VS | 859204005423 | | $ | FALSE | FALSE |
| 2018 | | 4830000 | Amiibo - Ryu | 45496892760 | | $ | FALSE | FALSE |
| 2018 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 600603200076 | | $ | FALSE | FALSE |
| 2018 | | 4840500 | PS4-HITMAN DIGITAL | 400048405001 | | $ | FALSE | TRUE |
| 2018 | | 4841333 | X360-Kinect Rush:Disney Pixar Adventure | 885370320275 | | $ | FALSE | FALSE |
| 2018 | | 4842700 | XB1-HITMAN-COLLECTOR'S EDITION | 662248916873 | | $ | FALSE | FALSE |
| 2018 | | 4842900 | PS4-HITMAN-COLLECTOR'S EDITION | 662248916880 | | $ | FALSE | FALSE |
| 2018 | | 4846295 | NDS-ZUMA'S REVENGE | 893274002625 | | $ | FALSE | FALSE |
| 2018 | | 4847003 | DISNEY INFINITY 3.0 EDITION-MARVEL BATTL | 712725027193 | | $ | FALSE | FALSE |
| 2018 | | 4847400 | DISNEY INFINITY 3.0 EDITION-BALOO FIGURE | 712725028541 | | $ | FALSE | FALSE |
| 2018 | | 4847600 | DISNEY INFINITY 3.0 EDITION-MARVEL'S VIS | 712725027100 | | $ | FALSE | FALSE |
| 2018 | | 4852900 | 3DS-Mario & Sonic at the Rio 2016 Oly | 45496743628 | | $ | FALSE | FALSE |
| 2018 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496892784 | | $ | FALSE | FALSE |
| 2018 | | 4854000 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | $ | FALSE | FALSE |
| 2018 | | 4855700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048557007 | | $ | FALSE | FALSE |
| 2018 | | 4855802 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 400048558028 | | $ | FALSE | FALSE |
| 2018 | | 4856000 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560007 | | $ | FALSE | FALSE |
| 2018 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | $ | FALSE | TRUE |
| 2018 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | $ | FALSE | TRUE |
| 2018 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | $ | FALSE | TRUE |
| 2018 | | 4858008 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | $ | FALSE | FALSE |
| 2018 | | 4859016 | PS4-DRAGON AGE INQUISITION: JAWS OF HAK | 400048590165 | | $ | FALSE | FALSE |
| 2018 | | 4859300 | WiiU-Bayonetta 2 | 45496904210 | | $ | FALSE | FALSE |
| 2018 | | 4863049 | XB1-LEGO JURASSIC WORLD | 883929472727 | | $ | FALSE | FALSE |
| 2018 | | 4865029 | X360-LEGO JURASSIC WORLD | 883929472710 | | $ | FALSE | FALSE |
| 2018 | | 4867036 | XB1-CALL OF DUTY AW GOTY W/DLC | 47875874282 | | $ | FALSE | FALSE |
| 2018 | | 4872501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | $ | FALSE | FALSE |
| 2018 | | 4872700 | WIIU-LGND OF ZELDA:TWILIGHT PRNCSS DIG | 400048727004 | | $ | FALSE | FALSE |
| 2018 | | 4875333 | X360-Assassin'S Creed 3 | 8888527237 | | $ | FALSE | FALSE |
| 2018 | | 4879200 | PS4- GRAVITY RUSH REMASTERED DIGITAL | 400048792002 | | $ | FALSE | TRUE |
| 2018 | | 4883547 | NDS-SILVERLICIOUS | 834656086107 | | $ | FALSE | FALSE |
| 2018 | | 4886019 | XB1-Batman: Arkham Knight | 883929411283 | | $ | FALSE | FALSE |
| 2018 | | 4886500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048865003 | | $ | FALSE | TRUE |
| 2018 | | 4886601 | $39.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | | $ | FALSE | TRUE |
| 2018 | | 4893601 | SKY SUPERCHARGERS POWER BLUE GOLD RUSHE | 47875877405 | | $ | FALSE | FALSE |
| 2018 | | 4893701 | SKYLANDERS SUPERCHARGERS EASTER EGGCITE | 47875875203 | | $ | FALSE | FALSE |
| 2018 | | 4894201 | SKY SUPERCHARGERS POWER BLUE SPLATTER S | 47875877412 | | $ | FALSE | FALSE |
| 2018 | | 4896003 | SKY SUPERCHARGERS POWER BLUE SPLAT (DRI | 47875877382 | | $ | FALSE | FALSE |
| 2018 | | 4896102 | SKY SUPERCHARGERS EASTER SPRING AHEAD D | 47875875746 | | $ | FALSE | FALSE |
| 2018 | | 4901074 | 3DS-Nintendo Sel-Dnky Kng Country Return | 45496743802 | | $ | FALSE | FALSE |
| 2018 | | 4901082 | WiiU-Nintendo Selects: Pikmin 3 | 45496904258 | | $ | FALSE | FALSE |
| 2018 | | 4901083 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | $ | FALSE | FALSE |
| 2018 | | 4901086 | WiiU-Donkey Kong CountryTropical | 45496904241 | | $ | FALSE | FALSE |
| 2018 | | 4901088 | WiiU-NIN Selects: Super Mario 3D World | 45496904234 | | $ | FALSE | FALSE |
| 2018 | | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400049038017 | | $ | FALSE | TRUE |
| 2018 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061022 | | $ | FALSE | TRUE |
| 2018 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | | $ | FALSE | TRUE |
| 2018 | | 4911000 | XB1-UNRAVEL DIGITAL | 400049110003 | | $ | FALSE | TRUE |
| 2018 | | 4911001 | PS4-UNRAVEL DIGITAL | 400049110010 | | $ | FALSE | TRUE |
| 2018 | | 4918011 | XB1-METAL GEAR SOLID V:THE PHANTOM PAI | 83717302049 | | $ | FALSE | FALSE |
| 2018 | | 4928008 | WiiU-LEGO JURASSIC WORLD | 883929472840 | | $ | FALSE | FALSE |
| 2018 | | 4930038 | X360 - TERRARIA | 812872018102 | | $ | FALSE | FALSE |
| 2018 | | 4933017 | X360-LEGO MARVEL'S AVENGERS | 883929474172 | | $ | FALSE | FALSE |
| 2018 | | 4935015 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | $ | FALSE | FALSE |
| 2018 | | 4937000 | XB1-SEBASTIAN LOEB RALLY EVO DAY 1 EDI | 662248918037 | | $ | FALSE | FALSE |
| 2018 | | 4951002 | SKY SUPERCHARGERS BIRTHDAY BASH BIG BUB | 47875875968 | | $ | FALSE | FALSE |
| 2018 | | 4962200 | PS3-LEGO STAR WARS:FORCE AWAKENS | 883929531844 | | $ | FALSE | FALSE |
| 2018 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | $ | FALSE | FALSE |
| 2018 | | 4962204 | X360-LEGO STAR WARS: THE FORCE AWAKENS | 883929531868 | | $ | FALSE | FALSE |
| 2018 | | 4962300 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | $ | FALSE | FALSE |
| 2018 | | 4962500 | 3DS LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | $ | FALSE | FALSE |
| 2018 | | 4962802 | XB1-DELUXE EDITION- LEGO STAR WARS: TH | 883929540501 | | $ | FALSE | FALSE |
| 2018 | | 4962907 | PS4-DELUXE EDITION LEGO STAR WARS: THE | 883929540525 | | $ | FALSE | FALSE |
| 2018 | | 4967301 | XB1-DOOM COLLECTOR'S EDITION | 93155170490 | | $ | FALSE | FALSE |
| 2018 | | 4967400 | PS4-DOOM COLLECTOR'S EDITION | 93155170513 | | $ | FALSE | FALSE |
| 2018 | | 4967500 | PC-DOOM COLLECTOR'S EDITION | 93155170483 | | $ | TRUE | FALSE |
| 2018 | | 4968800 | XB1-DOOM SEASON PASS | 400049688007 | | $ | FALSE | FALSE |
| 2018 | | 4968901 | PS4-DOOM SEASON PASS | 400049689011 | | $ | FALSE | FALSE |
| 2018 | | 4970900 | XB1-FORZA MOTORSPORT 6: NASCAR EXPANSION | 400049709009 | | $ | FALSE | FALSE |
| 2018 | | 4980151 | Ps3-Sleeping Dogs | 662248912103 | | $ | FALSE | FALSE |
| 2018 | | 4984600 | PS3-TMNT MUTANTS IN MANHATTAN | 47875771352 | | $ | FALSE | FALSE |
| 2018 | | 4984701 | XB1-TMNT MUTANTS IN MANHATTAN | 47875771413 | | $ | FALSE | FALSE |
| 2018 | | 4984800 | PS4-TMNT MUTANTS IN MANHATTAN | 47875771376 | | $ | FALSE | FALSE |
| 2018 | | 4984901 | X360-TMNT MUTANTS IN MANHATTAN | 47875771390 | | $ | FALSE | FALSE |
| 2018 | | 4987632 | LEGO DIMENSIONS GHOSTBUSERS SLIMER FUN | 883929469659 | | $ | FALSE | FALSE |
| 2018 | | 4988701 | PS4-THE WITNESS DIGITAL | 400049887011 | | $ | FALSE | TRUE |
| 2018 | | 4996700 | AMIIBO-TIMMY & TOMMY NOOK | 45496892791 | | $ | FALSE | FALSE |
| 2018 | | 4999000 | PS4-TOM CLANCY'S THE DIVISION SEASON PAS | 400049990001 | | $ | FALSE | FALSE |
| 2018 | | 4999200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400049992005 | | $ | FALSE | FALSE |
| 2018 | | 5001201 | OCULUS FREE GAME BUNDLE | 400050012013 | | $ | FALSE | FALSE |
| 2018 | | 5004900 | AMIIBO-DIGBY | 45496892630 | | $ | FALSE | TRUE |
| 2018 | | 5013600 | PS4-DUNGEONS 2 | 848466000581 | | $ | FALSE | FALSE |
| 2018 | | 5014201 | PS4-VIKINGS-WOLVES OF MIDGARD | 848466000673 | | $ | FALSE | FALSE |
| 2018 | | 5014300 | XB1-VIKINGS-WOLVES OF MIDGARD | 848466000680 | | $ | FALSE | FALSE |
| 2018 | | 5014600 | PS4-GRAND KINGDOM | 813633016740 | | $ | FALSE | FALSE |
| 2018 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | $ | FALSE | TRUE |
| 2018 | | 5017501 | PS4-DARK SOULS III DIGITAL | 400050175015 | | $ | FALSE | TRUE |
| 2018 | | 5022300 | PSV-LEGO STAR WARS: THE FORCE AWAKEN | 883929531820 | | $ | FALSE | FALSE |
| 2018 | | 5028751 | XB1-HITMAN: FULL EXPERIENCE DIGITAL | 400050287510 | | $ | FALSE | TRUE |
| 2018 | | 5030400 | PS4-MORTAL KOMBAT X: XL PACK DIGITAL | 400050304002 | | $ | FALSE | TRUE |
| 2018 | | 5030500 | XB1-MORTAL KOMBAT X: XL PACK DIGITAL | 400050305009 | | $ | FALSE | TRUE |
| 2018 | | 5032473 | X360-NHI 13 | 14633197662 | | $ | FALSE | FALSE |
| 2018 | | 5043038 | PS4-MURDERED SOUL SUSPECT | 662248914527 | | $ | FALSE | FALSE |
| 2018 | | 5046401 | VITA-SHIREN THE WANDERER:THE TOWER OF F | 853736006095 | | $ | FALSE | FALSE |
| 2018 | | 5046500 | XB1-MX VS ATV SUPERCROSS ENCORE | 811994020406 | | $ | FALSE | FALSE |
| 2018 | | 5047400 | AMD A10/FX GAME BUNDLE FY17 | 400050474002 | | $ | FALSE | FALSE |
| 2018 | | 5047500 | AMD A8 GAME BUNDLE FY 17 | 400050475009 | | $ | FALSE | FALSE |
| 2018 | | 5047900 | XB1-TALES FROM THE BORDERLANDS | 710425497384 | | $ | FALSE | FALSE |
| 2018 | | 5048200 | PC-TALES FROM THE BORDERLANDS | 710425417405 | | $ | TRUE | FALSE |
| 2018 | | 5048301 | PS4-TALES FROM THE BORDERLANDS | 710425477393 | | $ | FALSE | FALSE |
| 2018 | | 5048400 | X360-TALES FROM THE BORDERLANDS | 710425497360 | | $ | FALSE | FALSE |
| 2018 | | 5048501 | PS3-TALES FROM THE BORDERLANDS | 710425477379 | | $ | FALSE | FALSE |
| 2018 | | 5051800 | 3DS-POKEMON SUN | 45496743925 | | $ | FALSE | FALSE |
| 2018 | | 5051900 | 3DS-POKEMON MOON | 45496743949 | | $ | FALSE | FALSE |
| 2018 | | 5052301 | PS4-GHOSTBUSTERS | 47875771475 | | $ | FALSE | FALSE |
| 2018 | | 5052703 | XB1-GHOSTBUSTERS | 47875771499 | | $ | FALSE | FALSE |
| 2018 | | 5055600 | MINECRAFT: PREMIUM BUNDLE DIGITAL | 400050556005 | | $ | FALSE | TRUE |
| 2018 | | 5061001 | WARNER LSW GWP | 600603202230 | | $ | FALSE | FALSE |
| 2018 | | 5065903 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | $ | FALSE | FALSE |
| 2018 | | 5066005 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | $ | FALSE | FALSE |
| 2018 | | 5069500 | PS4-No Man's Sky | 711719501466 | | $ | FALSE | FALSE |
| 2018 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | $ | FALSE | FALSE |
| 2018 | | 5070906 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | $ | FALSE | FALSE |
| 2018 | | 5071013 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | $ | FALSE | FALSE |
| 2018 | | 5075600 | 3DS-MONSTER HUNTER GENERATIONS | 13388305254 | | $ | FALSE | FALSE |
| 2018 | | 5079100 | PS4-HOMEFRONT THE REVOLUTION(COLLECTOR' | 816819013359 | | $ | FALSE | FALSE |
| 2018 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION(COLLECTOR | 816819013366 | | $ | FALSE | FALSE |
| 2018 | | 5083102 | NO MAN'S SKY DIGITAL | 400050831027 | | $ | FALSE | TRUE |
| 2018 | | 5084100 | PS4-RBI BASEBALL 2016 | 865790000148 | | $ | FALSE | FALSE |
| 2018 | | 5084900 | AMIIBO -ISABELLE WINTER OUTFIT (AC SERI | 45496892838 | | $ | FALSE | FALSE |
| 2018 | | 5086609 | ZELDA CREST EARBUD | 190371066252 | | $ | FALSE | FALSE |
| 2018 | | 5086624 | XB1-CARMAGEDDON:MAX DAMAGE | 812303010521 | | $ | FALSE | FALSE |
| 2018 | | 5087000 | XB1-MXGP2 DAY 1 EDITION | 662248918297 | | $ | FALSE | FALSE |
| 2018 | | 5087100 | PS4-MXGP2 (DAY 1 EDITION) | 662248918303 | | $ | FALSE | FALSE |
| 2018 | | 5091103 | OVERWATCH "COLLECTIBLE ART PLATE" GWP | 47875681293 | | $ | FALSE | FALSE |
| 2018 | | 5091404 | PS4-CARMAGEDDON:MAX DAMAGE | 812303010538 | | $ | FALSE | FALSE |
| 2018 | | 5092894 | PS4-PARAGON-ESSENTIALS EDITION | 711719504719 | | $ | FALSE | FALSE |
| 2018 | | 5093500 | XB1-PRISON ARCHITECT | 812303010545 | | $ | FALSE | FALSE |
| 2018 | | 5095700 | PS4-RESIDENT EVIL 4 | 13388560318 | | $ | FALSE | FALSE |
| 2018 | | 5095800 | XB1-RESIDENT EVIL 4 | 13388550203 | | $ | FALSE | FALSE |
| 2018 | | 5096000 | XB1-RESIDENT EVIL 5 | 13388550197 | | $ | FALSE | FALSE |
| 2018 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | $ | FALSE | FALSE |
| 2018 | | 5096200 | XB1-RESIDENT EVIL 6 | 13388550180 | | $ | FALSE | FALSE |
| 2018 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388560295 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 5101508 | PS4-THE TECHNOMANCER | 854952003448 | | $ | FALSE | FALSE |
| 2018 | | 5101300 | WIIU-RUNBOW | 865790000131 | | $ | FALSE | FALSE |
| 2018 | | 5107300 | WiiU-Paper Mario: Color Splash | 45496904326 | | $ | FALSE | FALSE |
| 2018 | | 5108800 | AMIIBO-WADDLE DEE (KIRBY SERIES) | 45496892906 | | $ | FALSE | FALSE |
| 2018 | | 5108900 | AMIIBO-ISABELLE SUMMER OUTFIT (AC SERIES | 45496892616 | | $ | FALSE | FALSE |
| 2018 | | 5109300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496892555 | | $ | FALSE | FALSE |
| 2018 | | 5119935 | Ps3-Call Of Duty: Black Ops Ii | 47875843837 | | $ | FALSE | FALSE |
| 2018 | | 5119975 | X360-Call Of Duty: Black Ops Ii | 47875881938 | | $ | FALSE | FALSE |
| 2018 | | 5129100 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018935 | | $ | FALSE | FALSE |
| 2018 | | 5129200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018928 | | $ | FALSE | FALSE |
| 2018 | | 5138201 | The Elder Scrolls Online Time Card | 799366192503 | | $ | FALSE | FALSE |
| 2018 | | 5140392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | $ | FALSE | FALSE |
| 2018 | | 5146701 | PS4-INFINITE AIR | 814290013608 | | $ | FALSE | FALSE |
| 2018 | | 5146901 | XB1-INFINITE AIR | 814290013592 | | $ | FALSE | FALSE |
| 2018 | | 5147401 | PS4-LOADING HUMAN | 814290013578 | | $ | FALSE | FALSE |
| 2018 | | 5147700 | PS4-CALL OF DUTY BLK OPS 3 GOLD ED W DLC | 47875878006 | | $ | FALSE | FALSE |
| 2018 | | 5148508 | PS4-MADDEN NFL 17 | 14633368574 | | $ | FALSE | FALSE |
| 2018 | | 5148701 | XB1-MADDEN NFL 17 | 14633733822 | | $ | FALSE | FALSE |
| 2018 | | 5149105 | PS3-MADDEN NFL 17 | 14633734133 | | $ | FALSE | FALSE |
| 2018 | | 5149700 | XB1-Call of Duty Blk Ops 3 Gold Ed W DLC | 47875878013 | | $ | FALSE | FALSE |
| 2018 | | 5152325 | PS4-DOOM UAC BUNDLE | 600603203497 | | $ | FALSE | FALSE |
| 2018 | | 5152501 | XB1-DOOM UAC BUNDLE | 600603203503 | | $ | FALSE | FALSE |
| 2018 | | 5152600 | PC-DOOM UAC BUNDLE | 600603203510 | | $ | TRUE | FALSE |
| 2018 | | 5156200 | SKY SUPERCHARGERS THRILLIPEDE DRIVER | 47875877955 | | $ | FALSE | FALSE |
| 2018 | | 5156300 | SKY SUPERCHARGERS BUZZ WING VEHICLE | 47875877962 | | $ | FALSE | FALSE |
| 2018 | | 5162101 | PC-DOOM SEASON PASS | 400051621016 | | $ | TRUE | FALSE |
| 2018 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | $ | FALSE | FALSE |
| 2018 | | 5170700 | XB1-7 DAYS TO DIE | 894515001818 | | $ | FALSE | FALSE |
| 2018 | | 5170800 | PS4-7 DAYS TO DIE | 894515001801 | | $ | FALSE | FALSE |
| 2018 | | 5171046 | STEAM GTA AUTO V $59.99 | 799366343530 | | $ | FALSE | FALSE |
| 2018 | | 5173800 | PS4-DARK SOULS III SEASON PASS | 400051738004 | | $ | FALSE | FALSE |
| 2018 | | 5180700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | | $ | FALSE | FALSE |
| 2018 | | 5180900 | AMIIBO-JIGGLYPUFF (SSB SERIES) | 45496892142 | | $ | FALSE | FALSE |
| 2018 | | 5191500 | PS4-DAY OF THE TENTACLE REMASTERED DIGTL | 400051915009 | | $ | FALSE | TRUE |
| 2018 | | 5192500 | PS4-ENTER THE GUNGEON DIGITAL | 400051925008 | | $ | FALSE | TRUE |
| 2018 | | 5200907 | XB1-NBA 2K17 | 710425497926 | | $ | FALSE | FALSE |
| 2018 | | 5201000 | PS4-NBA 2K17 | 710425477935 | | $ | FALSE | FALSE |
| 2018 | | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875878617 | | $ | FALSE | FALSE |
| 2018 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875878631 | | $ | FALSE | FALSE |
| 2018 | | 5214400 | PC-Call of Duty: Infinite Warfare | 47875335370 | | $ | TRUE | FALSE |
| 2018 | | 5214502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875878570 | | $ | FALSE | FALSE |
| 2018 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | $ | FALSE | FALSE |
| 2018 | | 5225900 | PARENT-STEAM CNTR STRK GLBL OFFEN $14.99 | 799366389897 | | $ | FALSE | FALSE |
| 2018 | | 5226201 | PC-MAFIA III DELUXE EDITION | 710425418136 | | $ | TRUE | FALSE |
| 2018 | | 5226300 | PS4-MAFIA III DELUXE EDITION | 710425478123 | | $ | FALSE | FALSE |
| 2018 | | 5226401 | XB1-MAFIA III DELUXE EDITION | 710425498114 | | $ | FALSE | FALSE |
| 2018 | | 5228170 | XB1-JUST SING | 887256020767 | | $ | FALSE | FALSE |
| 2018 | | 5228173 | PS4-JUST SING | 887256020736 | | $ | FALSE | FALSE |
| 2018 | | 5228204 | VITA-SUPERDIMENSION NEPTUNE VS SEGA HAR | 859204005560 | | $ | FALSE | FALSE |
| 2018 | | 5228212 | PS4-ATTACK ON TITAN | 40198002806 | | $ | FALSE | FALSE |
| 2018 | | 5228301 | PS4-MAFIA III COLLECTORS EDITION | 710425478017 | | $ | FALSE | FALSE |
| 2018 | | 5228302 | XB1-MAFIA III COLLECTORS EDITION | 710425498008 | | $ | FALSE | FALSE |
| 2018 | | 5228303 | PC-MAFIA III COLLECTORS EDITION | 710425418105 | | $ | TRUE | FALSE |
| 2018 | | 5234400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 40198002790 | | $ | FALSE | FALSE |
| 2018 | | 5234401 | VITA-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017167 | | $ | FALSE | FALSE |
| 2018 | | 5234407 | PS4-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017242 | | $ | FALSE | FALSE |
| 2018 | | 5234434 | XB1-ATTACK ON TITAN | 40198002813 | | $ | FALSE | FALSE |
| 2018 | | 5234610 | XB1-GEARS OF WAR 4 ULTIMATE | 889842118698 | | $ | FALSE | FALSE |
| 2018 | | 5234620 | Nintendo LABO Robot Kit for NS | 45496591380 | | $ | FALSE | FALSE |
| 2018 | | 5234621 | Nintendo LABO Variety Kit for NS | 45496591403 | | $ | FALSE | FALSE |
| 2018 | | 5234622 | NS-Ultra Street Fighter II: The Final Ch | 45496590581 | | $ | FALSE | FALSE |
| 2018 | | 5255801 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | $ | FALSE | FALSE |
| 2018 | | 5260100 | PS4-THE KING OF FIGHTERS XIV PREMIUM ED | 730865020058 | | $ | FALSE | FALSE |
| 2018 | | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | $ | FALSE | FALSE |
| 2018 | | 5260722 | Ps3-Batman: Arkham City Game Of The Year | 883929240708 | | $ | FALSE | FALSE |
| 2018 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | $ | FALSE | FALSE |
| 2018 | | 5261701 | WiiU-Minecraft: Wii U Edition | 45496904296 | | $ | FALSE | FALSE |
| 2018 | | 5261800 | PS4-Titanfall 2 Deluxe | 14633371253 | | $ | FALSE | FALSE |
| 2018 | | 5261900 | XB1-Titanfall 2 Deluxe | 14633736496 | | $ | FALSE | FALSE |
| 2018 | | 5262000 | PC-Battlefield 1 | 14633368666 | | $ | TRUE | FALSE |
| 2018 | | 5262100 | XB1-Battlefield 1 Deluxe | 14633371215 | | $ | FALSE | FALSE |
| 2018 | | 5262200 | PS4-Titanfall 2 | 14633368741 | | $ | FALSE | FALSE |
| 2018 | | 5262317 | PC-Titanfall 2 | 14633733983 | | $ | TRUE | FALSE |
| 2018 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | $ | FALSE | FALSE |
| 2018 | | 5263700 | PS4-Battlefield 1 Deluxe | 14633371208 | | $ | FALSE | FALSE |
| 2018 | | 5272301 | PS4-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052723016 | | $ | FALSE | FALSE |
| 2018 | | 5272401 | XB1-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052724013 | | $ | FALSE | FALSE |
| 2018 | | 5275296 | PC-FINAL FANTASY HEAVENSWARD 60 DAY | 400052752986 | | $ | TRUE | FALSE |
| 2018 | | 5276301 | XB1-MINECRAFT FAVORITES | 889842103557 | | $ | FALSE | FALSE |
| 2018 | | 5277300 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012888 | | $ | FALSE | FALSE |
| 2018 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | $ | FALSE | FALSE |
| 2018 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496892944 | | $ | FALSE | FALSE |
| 2018 | | 5277701 | AMIIBO-SPLATOON SERIES 3-PACK (ALT COLO | 45496892968 | | $ | FALSE | FALSE |
| 2018 | | 5298800 | PC-Civilization VI | 710425418297 | | $ | TRUE | FALSE |
| 2018 | | 5299600 | PS4-Destiny Rise Of Iron Digital | 400052996007 | | $ | FALSE | FALSE |
| 2018 | | 5304000 | XB1-NASCAR HEAT EVOLUTION | 869769000108 | | $ | FALSE | FALSE |
| 2018 | | 5304900 | PS4-FALLOUT 4 FAR HARBOR DLC | 400053049009 | | $ | FALSE | FALSE |
| 2018 | | 5308700 | XBOX LIVE 6M SUB. 2016 $39.99 Parent | 799366415787 | | $ | FALSE | FALSE |
| 2018 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | $ | TRUE | TRUE |
| 2018 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | $ | TRUE | TRUE |
| 2018 | | 5317307 | XB1-RESIDENT EVIL 7: BIOHAZARD | 13388550173 | | $ | FALSE | FALSE |
| 2018 | | 5317317 | PS4-TEKKEN 7 DAY 1 | 722674121361 | | $ | FALSE | FALSE |
| 2018 | | 5319300 | PS4-MADDEN NFL 17 PREORDER BONUS | 400053193009 | | $ | FALSE | FALSE |
| 2018 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | | $ | FALSE | FALSE |
| 2018 | | 5321600 | XB1-Forza Horizon 3 | 889842148251 | | $ | FALSE | FALSE |
| 2018 | | 5321800 | XB1-Dead Rising 4 | 889842148510 | | $ | FALSE | FALSE |
| 2018 | | 5322000 | XB1-Halo Wars 2 | 889842148435 | | $ | FALSE | FALSE |
| 2018 | | 5322100 | XB1-TEKKEN 7 DAY 1 | 722674220873 | | $ | FALSE | FALSE |
| 2018 | | 5322200 | XB1-State of Decay 2 - Standard | 889842223583 | | $ | FALSE | FALSE |
| 2018 | | 5322412 | XB1-Halo Wars 2 Ultimate Edition | 889842148473 | | $ | FALSE | FALSE |
| 2018 | | 5322700 | 3DS-Mario Party Star Rush | 45496744182 | | $ | FALSE | FALSE |
| 2018 | | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | | $ | FALSE | FALSE |
| 2018 | | 5322900 | 3DS - Pokemon Ultra Moon | 45496904579 | | $ | FALSE | FALSE |
| 2018 | | 5323000 | 3DS - Metroid: Samus Returns | 45496591229 | | $ | FALSE | FALSE |
| 2018 | | 5323100 | 3DS - Metroid: Samus Returns Special Ed | 45496744748 | | $ | FALSE | FALSE |
| 2018 | | 5323200 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496591243 | | $ | FALSE | FALSE |
| 2018 | | 5329902 | PS4-GRAN TURISMO SPORT | 711719534259 | | $ | FALSE | FALSE |
| 2018 | | 5330300 | PS4-HATSUNE MIKU:PROJECT DIVA X | 10086632040 | | $ | FALSE | FALSE |
| 2018 | | 5339201 | PS4-GRAN TURISMO SPORT LIMITED EDITION | 711719505891 | | $ | FALSE | FALSE |
| 2018 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | $ | FALSE | FALSE |
| 2018 | | 5346001 | XB1-SUPER DUNGEON BROS | 811994020451 | | $ | FALSE | FALSE |
| 2018 | | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155171084 | | $ | FALSE | FALSE |
| 2018 | | 5349201 | XB1-Monster Hunter World | 400053492010 | | $ | FALSE | FALSE |
| 2018 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | $ | TRUE | FALSE |
| 2018 | | 5354109 | PS4-GRAND KINGDOM | 813633017402 | | $ | FALSE | FALSE |
| 2018 | | 5355600 | PS4-ACTIVISION E3 SKU 1 | 400053556002 | | $ | FALSE | FALSE |
| 2018 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | $ | FALSE | FALSE |
| 2018 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | $ | FALSE | FALSE |
| 2018 | | 5357400 | PS4-The Evil Within 2 | 93155172326 | | $ | FALSE | FALSE |
| 2018 | | 5357401 | PS4-Prey | 93155171480 | | $ | FALSE | FALSE |
| 2018 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172432 | | $ | TRUE | FALSE |
| 2018 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | $ | FALSE | FALSE |
| 2018 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | $ | TRUE | FALSE |
| 2018 | | 5357701 | XB1-Prey | 93155171473 | | $ | FALSE | FALSE |
| 2018 | | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | $ | FALSE | FALSE |
| 2018 | | 5357901 | PC-Wolfenstein II New Colossus Collector | 93155172685 | | $ | TRUE | FALSE |
| 2018 | | 5358000 | PS4-Wolfenstein II New Colossus Collecto | 93155172678 | | $ | FALSE | FALSE |
| 2018 | | 5358002 | XB1-Wolfenstein II New Colossus Collecto | 93155172661 | | $ | FALSE | FALSE |
| 2018 | | 5358700 | PS4-Detroit: Become Human. | 711719506140 | | $ | FALSE | FALSE |
| 2018 | | 5359716 | X360-BLOOD DRIVE | 47875764552 | | $ | FALSE | FALSE |
| 2018 | | 5360402 | PS4-Spiderman | 711719506126 | | $ | FALSE | FALSE |
| 2018 | | 5360501 | PS4 - Singstar: Celebration. | 711719511250 | | $ | FALSE | FALSE |
| 2018 | | 5360503 | PS4-Bravo Team | 711719510567 | | $ | FALSE | FALSE |
| 2018 | | 5360600 | PS4-The Inpatient | 711719510574 | | $ | FALSE | FALSE |
| 2018 | | 5362400 | PS4-TOM CLANCY'S GHOST: WILDLANDS DELUXE | 887256022761 | | $ | FALSE | FALSE |
| 2018 | | 5362702 | PS4-TOM CLANCY'S GHOST: WILDLANDS GOLD | 887256022686 | | $ | FALSE | FALSE |
| 2018 | | 5362800 | XB1-TOM CLANCY'S GHOST: WILDLANDS DELUXE | 887256022747 | | $ | FALSE | FALSE |
| 2018 | | 5367501 | X360-WWE 2K17 | 710425497537 | | $ | FALSE | FALSE |
| 2018 | | 5367700 | PS4-NBA 2K17 Legends Gold | 710425478628 | | $ | FALSE | FALSE |
| 2018 | | 5367800 | PS3-WWE 2K17 | 710425477546 | | $ | FALSE | FALSE |
| 2018 | | 5367801 | PS4-WWE 2K17 | 710425477522 | | $ | FALSE | FALSE |
| 2018 | | 5367900 | XB1-WWE 2K17 | 710425497513 | | $ | FALSE | FALSE |
| 2018 | | 5370700 | PS3-SKYLANDERS IMAGINATORS STARTER PACK | 47875878754 | | $ | FALSE | FALSE |
| 2018 | | 5370800 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875878938 | | $ | FALSE | FALSE |
| 2018 | | 5370900 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875878808 | | $ | FALSE | FALSE |
| 2018 | | 5370901 | XB1-SKYLANDERS IMAGINATORS STARTER PACK | 47875878891 | | $ | FALSE | FALSE |
| 2018 | | 5371002 | X360-SKYLANDERS IMAGINATORS STARTER PAC | 47875878853 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248918709 | | $ | FALSE | FALSE |
| 2018 | | 5385401 | PS4-NIOH | 711719531487 | | $ | FALSE | FALSE |
| 2018 | | 5387203 | XB1-FIFA 17 DELUXE | 14633736229 | | $ | FALSE | FALSE |
| 2018 | | 5387300 | XB1-NHL 17 | 14633368918 | | $ | FALSE | FALSE |
| 2018 | | 5387305 | XB1-NHL 17 DELUXE | 14633371000 | | $ | FALSE | FALSE |
| 2018 | | 5387308 | PS3-FIFA 17 | 14633368734 | | $ | FALSE | FALSE |
| 2018 | | 5387309 | PS4-NHL 17 | 14633734140 | | $ | FALSE | FALSE |
| 2018 | | 5387312 | PS4-NHL 17 DELUXE | 14633370997 | | $ | FALSE | FALSE |
| 2018 | | 5387318 | PS4-FIFA 17 | 14633368710 | | $ | FALSE | FALSE |
| 2018 | | 5387400 | XB1-FIFA 17 | 14633368727 | | $ | FALSE | FALSE |
| 2018 | | 5394602 | PS3-PERSONA 5 | 730865001545 | | $ | FALSE | FALSE |
| 2018 | | 5394702 | PS4-PERSONA 5 STEELBOOK LAUNCH EDITION | 730865020065 | | $ | FALSE | FALSE |
| 2018 | | 5394801 | PS4-PERSONA 5 "TAKE YOUR HEART" PREMIUM | 730865020072 | | $ | FALSE | FALSE |
| 2018 | | 5396700 | GWP-RECORE PLUSH HAT | 400053967006 | | $ | FALSE | FALSE |
| 2018 | | 5396800 | GWP-OPUS CONTROLLER SKIN | 400053968003 | | $ | FALSE | FALSE |
| 2018 | | 5397000 | PS4-WATCH DOGS 2 DELUXE EDITION | 887256022921 | | $ | FALSE | FALSE |
| 2018 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | $ | FALSE | FALSE |
| 2018 | | 5397300 | PS4-WATCH DOGS 2 | 887256022891 | | $ | FALSE | FALSE |
| 2018 | | 5397401 | PS4-WATCH DOGS 2 GOLD EDITION | 887256022914 | | $ | FALSE | FALSE |
| 2018 | | 5397501 | XB1-WATCH DOGS 2 GOLD EDITION | 887256022839 | | $ | FALSE | FALSE |
| 2018 | | 5397600 | XB1-WATCH DOGS 2 DELUXE EDITION | 887256022822 | | $ | FALSE | FALSE |
| 2018 | | 5397900 | PS4-INJUSTICE 2 | 883929552337 | | $ | FALSE | FALSE |
| 2018 | | 5398000 | XB1-INJUSTICE 2 | 883929552320 | | $ | FALSE | FALSE |
| 2018 | | 5398900 | LEGO DIMENSIONS HARRY POTTER TEAM PACK | 883929529773 | | $ | FALSE | FALSE |
| 2018 | | 5399000 | LEGO DIMENSIONS ADVENTURE TIME TEAM PAC | 883929529681 | | $ | FALSE | FALSE |
| 2018 | | 5399407 | LEGO DIMENSIONS ADVENTURE TIME LEVEL PA | 883929529674 | | $ | FALSE | FALSE |
| 2018 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | $ | FALSE | FALSE |
| 2018 | | 5399601 | LEGO DIMENSIONS MISSION IMPOSSIBLE LEVE | 883929529643 | | $ | FALSE | FALSE |
| 2018 | | 5399800 | LEGO DIMENSIONS A TEAM FUN PACK | 883929529780 | | $ | FALSE | FALSE |
| 2018 | | 5400801 | PS3-SORCERY | 711719820321 | | $ | FALSE | FALSE |
| 2018 | | 5400883 | G-PS3-JOURNEY | 400054008838 | | $ | FALSE | FALSE |
| 2018 | | 5400900 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009002 | | $ | FALSE | FALSE |
| 2018 | | 5402000 | PS4-XCOM 2 | 710425477485 | | $ | FALSE | FALSE |
| 2018 | | 5402100 | XB1-XCOM 2 | 710425497476 | | $ | FALSE | FALSE |
| 2018 | | 5403502 | PS4-Dishonored 2 Collector's Edition | 93155171299 | | $ | FALSE | FALSE |
| 2018 | | 5403701 | XB1-Dishonored 2 Collector's Edition | 93155171282 | | $ | FALSE | FALSE |
| 2018 | | 5405000 | PC-Dishonored 2 Collector's Edition | 93155171312 | | $ | TRUE | FALSE |
| 2018 | | 5405800 | PC-GTA V DIGITAL | 400054058000 | | $ | TRUE | TRUE |
| 2018 | | 5406102 | XB1-RIDE 2 | 662248918846 | | $ | FALSE | FALSE |
| 2018 | | 5407400 | PC-Prey | 93155171497 | | $ | TRUE | FALSE |
| 2018 | | 5407600 | WiiU-Nintendo Selects: Nintendo Land | 45496904418 | | $ | FALSE | FALSE |
| 2018 | | 5407700 | WiiU-Nntndo Select-Lego City Undercover | 45496904401 | | $ | FALSE | FALSE |
| 2018 | | 5408000 | 3DS-Nintendo Selects: Tomodachi Life | 45496744120 | | $ | FALSE | FALSE |
| 2018 | | 5408200 | WiiU-Nint SelctsLegend of Zelda Wind W | 45496904425 | | $ | FALSE | FALSE |
| 2018 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | $ | FALSE | FALSE |
| 2018 | | 5412100 | X360-JUST DANCE 2017 | 887256023010 | | $ | FALSE | FALSE |
| 2018 | | 5412200 | WIIU-JUST DANCE 2017 | 887256023041 | | $ | FALSE | FALSE |
| 2018 | | 5412600 | PS4-JUST DANCE 2017 | 887256023003 | | $ | FALSE | FALSE |
| 2018 | | 5412706 | WII-JUST DANCE 2017 | 887256023034 | | $ | FALSE | FALSE |
| 2018 | | 5412757 | XB1-JUST DANCE 2017 | 887256023027 | | $ | FALSE | FALSE |
| 2018 | | 5412801 | PC-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022709 | | $ | TRUE | FALSE |
| 2018 | | 5412900 | XB1-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022723 | | $ | FALSE | FALSE |
| 2018 | | 5413100 | PS4-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022716 | | $ | FALSE | FALSE |
| 2018 | | 5413300 | XB1-FOR HONOR DELUXE EDITION | 887256024116 | | $ | FALSE | FALSE |
| 2018 | | 5413500 | XB1-FOR HONOR GOLD EDITION | 887256024093 | | $ | FALSE | FALSE |
| 2018 | | 5413600 | PS4-FOR HONOR DELUXE EDITION | 887256024208 | | $ | FALSE | FALSE |
| 2018 | | 5413800 | XB1-STEEP | 887256022976 | | $ | FALSE | FALSE |
| 2018 | | 5413902 | PS4-STEEP | 887256022952 | | $ | FALSE | FALSE |
| 2018 | | 5414100 | PS4 SKY IMAGINATORS CRASH Starter Pack | 47875878839 | | $ | FALSE | FALSE |
| 2018 | | 5416100 | XB1-SNIPER ELITE 4 | 812303010569 | | $ | FALSE | FALSE |
| 2018 | | 5416701 | PS4-SNIPER ELITE 4 | 812303010576 | | $ | FALSE | FALSE |
| 2018 | | 5424200 | TITANFALL 2 VANGUARD SRS COLLECTOR'S ED | 854993006071 | | $ | FALSE | FALSE |
| 2018 | | 5424500 | XB1- CALL OF DUTY, AWAKENING BONUS | 400054245004 | | $ | FALSE | FALSE |
| 2018 | | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | $ | FALSE | TRUE |
| 2018 | | 5427901 | amiibo - Rosalina (Super Mario Series) | 45496893002 | | $ | FALSE | FALSE |
| 2018 | | 5428000 | amiibo - Daisy (Super Mario Series) | 45496892975 | | $ | FALSE | FALSE |
| 2018 | | 5428400 | amiibo - Waluigi (Super Mario Series) | 45496892982 | | $ | FALSE | FALSE |
| 2018 | | 5428500 | amiibo - Diddy Kong (Super Mario Series) | 45496893033 | | $ | FALSE | FALSE |
| 2018 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155171046 | | $ | FALSE | FALSE |
| 2018 | | 5432100 | PS4-TUMBLESTONE | 865810000295 | | $ | FALSE | FALSE |
| 2018 | | 5433300 | amiibo - Bayonetta (SSB) | 45496893248 | | $ | FALSE | FALSE |
| 2018 | | 5433400 | amiibo - Cloud (SSB) | 45496893231 | | $ | FALSE | FALSE |
| 2018 | | 5433813 | amiibo - Corrin (SSB) | 45496893194 | | $ | FALSE | FALSE |
| 2018 | | 5437700 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366369783 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 5437802 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366369776 | | $ | FALSE | FALSE |
| 2018 | | 5446600 | PS4-OLLIOLLI: EPIC COMBO EDITION | 812303010842 | | $ | FALSE | FALSE |
| 2018 | | 5446700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819013700 | | $ | FALSE | FALSE |
| 2018 | | 5447401 | PS4-UNRAVEL YARNI DOLL | 600603205392 | | $ | FALSE | FALSE |
| 2018 | | 5447500 | XB1-UNRAVEL YARNI DOLL | 600603205415 | | $ | FALSE | FALSE |
| 2018 | | 5448000 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013625 | | $ | FALSE | FALSE |
| 2018 | | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248918587 | | $ | FALSE | FALSE |
| 2018 | | 5448400 | PS4-EXIST ARCHIVE:THE OTHER SIDE OF THE | 853736006118 | | $ | FALSE | FALSE |
| 2018 | | 5448500 | PS4-ROAD RAGE | 814290013639 | | $ | FALSE | FALSE |
| 2018 | | 5450006 | XB1-ROAD RAGE | 814290013622 | | $ | FALSE | FALSE |
| 2018 | | 5450009 | PS4-SHANTAE:HALF-GENIE HERO-"RISKY BEAT | 853466001995 | | $ | FALSE | FALSE |
| 2018 | | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | $ | FALSE | TRUE |
| 2018 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | $ | FALSE | TRUE |
| 2018 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | $ | FALSE | TRUE |
| 2018 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674220279 | | $ | FALSE | FALSE |
| 2018 | | 5450510 | PS4-SWORD ART ONLINE: HOLLOW REALIZATIO | 722674120883 | | $ | FALSE | FALSE |
| 2018 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | $ | FALSE | FALSE |
| 2018 | | 5450522 | PS4-TALES OF BERSERIA | 722674120708 | | $ | FALSE | FALSE |
| 2018 | | 5450532 | PS4-DIGIMON WORLD:NEXT DOOR | 722674120746 | | $ | FALSE | TRUE |
| 2018 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674700696 | | $ | FALSE | FALSE |
| 2018 | | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054512229 | | $ | FALSE | TRUE |
| 2018 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054527001 | | $ | FALSE | FALSE |
| 2018 | | 5454200 | XB1-SHARK CARD PROMO GREAT WHITE SHARK | 400054542004 | | $ | FALSE | FALSE |
| 2018 | | 5454500 | PS4-SHARK CARD PROMO GREAT WHITE SHARK | 400054545005 | | $ | FALSE | FALSE |
| 2018 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674120999 | | $ | FALSE | FALSE |
| 2018 | | 5456900 | WIIU-Captain Toad: Treasure Tracker | 45496904371 | | $ | FALSE | FALSE |
| 2018 | | 5461401 | PS4-STYX:SHARD OF DARKNESS | 854952003547 | | $ | FALSE | FALSE |
| 2018 | | 5461600 | XB1-STYX:SHARD OF DARKNESS | 854952003561 | | $ | FALSE | FALSE |
| 2018 | | 5467200 | PS4-Bioshock: The Collection | 710425477621 | | $ | FALSE | FALSE |
| 2018 | | 5467207 | XB1-Bioshock: The Collection | 710425497612 | | $ | FALSE | FALSE |
| 2018 | | 5471200 | PS4 - TITANFALL 2 DIGITAL STANDARD GAME | 400054712001 | | $ | FALSE | TRUE |
| 2018 | | 5472200 | XB1-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400054722000 | | $ | FALSE | TRUE |
| 2018 | | 5472401 | XB1-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054724011 | | $ | FALSE | TRUE |
| 2018 | | 5472500 | PS4-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054725001 | | $ | FALSE | TRUE |
| 2018 | | 5477105 | PS4-MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054771053 | | $ | FALSE | FALSE |
| 2018 | | 5477200 | PS4-MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054772005 | | $ | FALSE | FALSE |
| 2018 | | 5477300 | PS4 - MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054773002 | | $ | FALSE | FALSE |
| 2018 | | 5477600 | PS4 - FIFA 17 ULT TEAM PTS $9.99 | 400054776003 | | $ | FALSE | FALSE |
| 2018 | | 5477700 | PS4 -FIFA 17 ULT TEAM PTS $19.99 | 400054777000 | | $ | FALSE | FALSE |
| 2018 | | 5489702 | PC - NBA 2K17 DIGITAL | 400054897029 | | $ | TRUE | TRUE |
| 2018 | | 5493000 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | | $ | FALSE | FALSE |
| 2018 | | 5493500 | XB1 - MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054935004 | | $ | FALSE | FALSE |
| 2018 | | 5495200 | XB1-FIFA 17 ULTIMATE TEAM POINTS $19.99 | 400054952001 | | $ | FALSE | FALSE |
| 2018 | | 5495353 | PS4-BATMAN: ARKHAM | 883929560219 | | $ | FALSE | FALSE |
| 2018 | | 5496153 | CHALLENGE FLAG | 852355005892 | | $ | FALSE | FALSE |
| 2018 | | 5496237 | PS4-UNCHARTED 4: A THIEF'S END | 400054962376 | | $ | FALSE | FALSE |
| 2018 | | 5498802 | MASTERING MINECRAFT 3RD EDITION EGUIDE | 9780744017557 | | $ | FALSE | FALSE |
| 2018 | | 5500042 | PS4 - WARFRAME: 370 PLATINUM | 400055000428 | | $ | FALSE | FALSE |
| 2018 | | 5507117 | PS4-BATMAN: THE TELLTALE SERIES | 883929558209 | | $ | FALSE | FALSE |
| 2018 | | 5507200 | PS3-BATMAN: THE TELLTALE SERIES | 883929558216 | | $ | FALSE | FALSE |
| 2018 | | 5507213 | XB1-BATMAN: THE TELLTALE SERIES | 883929558193 | | $ | FALSE | FALSE |
| 2018 | | 5511092 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400055110929 | | $ | FALSE | FALSE |
| 2018 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | $ | FALSE | FALSE |
| 2018 | | 1011786 | The Sims 3 | 14633194401 | | $ | FALSE | FALSE |
| 2018 | | 1018934 | WII-WIPEOUT | 47875761735 | | $ | FALSE | FALSE |
| 2018 | | 1019388 | NDS-WIPEOUT | 47875761773 | | $ | FALSE | FALSE |
| 2018 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | $ | FALSE | FALSE |
| 2018 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991954 | | $ | FALSE | FALSE |
| 2018 | | 1113008 | GTA ONLINE:THE GREAT WHITE SHARK CASH CRD | 799366425199 | | $ | FALSE | FALSE |
| 2018 | | 1114007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | $ | FALSE | FALSE |
| 2018 | | 1118797 | NDS RINGLING BROTHERS | 710425356216 | | $ | FALSE | FALSE |
| 2018 | | 1121373 | X360-DEF JAM RAPSTAR (SW) | 83717300915 | | $ | FALSE | FALSE |
| 2018 | | 1141025 | PS3-COD ADVANCE WARFARE DIGITAL | 400011410254 | | $ | FALSE | TRUE |
| 2018 | | 1146908 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 710425358333 | | $ | FALSE | FALSE |
| 2018 | | 1147325 | NDS-I SPY UNIVERSE | 78073273614 | | $ | FALSE | FALSE |
| 2018 | | 1180104 | X360-Kinect Sports | 885370211337 | | $ | FALSE | FALSE |
| 2018 | | 1206718 | PS4-FINAL FANTASY XIV:HEAVENSWARD | 662248915593 | | $ | FALSE | FALSE |
| 2018 | | 1228939 | X360-RAGE | 93155117433 | | $ | FALSE | FALSE |
| 2018 | | 1229028 | PS3-RAGE | 93155117440 | | $ | FALSE | FALSE |
| 2018 | | 1235006 | XB1-PAYDAY 2:CRIMEWAVE | 812872018515 | | $ | FALSE | FALSE |
| 2018 | | 1237004 | PS4-PAYDAY 2:CRIMEWAVE | 812872018522 | | $ | FALSE | FALSE |
| 2018 | | 1243115 | PS3-TRUTH OR LIES | 752919991565 | | $ | FALSE | FALSE |
| 2018 | | 1243512 | Imagine: Fashion Stylist | 8888166115 | | $ | FALSE | FALSE |
| 2018 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 1297008 | 3DS-THE LEGEND OF ZELDA: MAJORA'S MASK | 45496742805 | | $ | FALSE | FALSE |
| 2018 | | 1301039 | HYRULE WARRIORS THE HERO OF HYRULE PACK | 400013010391 | | $ | FALSE | FALSE |
| 2018 | | 1306026 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | | $ | FALSE | FALSE |
| 2018 | | 1324438 | NDS-BEN 10: ULTIMATE ALIEN | 879278320222 | | $ | FALSE | FALSE |
| 2018 | | 1340117 | PS3-CALL OF DUTY: BLACK OPS II-VENGEANCE | 400013401175 | | $ | FALSE | FALSE |
| 2018 | | 1346005 | PS4-WOLFENSTEIN: THE NEW ORDER | 93155118225 | | $ | FALSE | FALSE |
| 2018 | | 1346014 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | $ | FALSE | FALSE |
| 2018 | | 1367428 | PS4-THE CREW SEASON PASS | 400013674289 | | $ | FALSE | FALSE |
| 2018 | | 1378006 | amiibo-Mega Man | 45496891978 | | $ | FALSE | FALSE |
| 2018 | | 1379005 | amiibo-Sonic | 45496891985 | | $ | FALSE | FALSE |
| 2018 | | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | | $ | FALSE | FALSE |
| 2018 | | 1414943 | Ps3-Dlc-Call Of Duty Modern Warfare 2 Re | 400014149434 | | $ | FALSE | FALSE |
| 2018 | | 1415263 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 400014152632 | | $ | FALSE | FALSE |
| 2018 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | | $ | FALSE | FALSE |
| 2018 | | 1415688 | Ps3-Sub-50 Usd | 400014156883 | | $ | FALSE | FALSE |
| 2018 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | $ | FALSE | FALSE |
| 2018 | | 1441119 | XB1-JUST CAUSE 3 | 662248915913 | | $ | FALSE | FALSE |
| 2018 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138364063 | | $ | FALSE | FALSE |
| 2018 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364124 | | $ | FALSE | FALSE |
| 2018 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138364094 | | $ | FALSE | FALSE |
| 2018 | | 1450565 | NDS-PICTIONARY | 785138364155 | | $ | FALSE | FALSE |
| 2018 | | 1470147 | X360-SONIC FREE RIDERS | 10086680492 | | $ | FALSE | FALSE |
| 2018 | | 1470174 | WII-SONIC COLORS | 10086650426 | | $ | FALSE | FALSE |
| 2018 | | 1501171 | Xb1-The Division | 887256014513 | | $ | FALSE | FALSE |
| 2018 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | | $ | FALSE | FALSE |
| 2018 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | $ | FALSE | FALSE |
| 2018 | | 1516561 | DIG- MASS EFFECT 2 PC | 400015165617 | | $ | TRUE | TRUE |
| 2018 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | | $ | TRUE | TRUE |
| 2018 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 400015166775 | | $ | TRUE | FALSE |
| 2018 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168229 | | $ | TRUE | TRUE |
| 2018 | | 1516968 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 400015169684 | | $ | TRUE | TRUE |
| 2018 | | 1517075 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170758 | | $ | TRUE | TRUE |
| 2018 | | 1517084 | PC-DRAGON AGE:ORIGINS-AWAKENING DIGITAL | 400015170840 | | $ | TRUE | TRUE |
| 2018 | | 1537001 | 3DS-FANTASY LIFE | 400015370011 | | $ | FALSE | FALSE |
| 2018 | | 1537029 | 3DS-POKEMON ART ACADEMY | 400015370295 | | $ | FALSE | FALSE |
| 2018 | | 1563461 | X360-CRYSIS 2 | 14633731620 | | $ | FALSE | FALSE |
| 2018 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | $ | FALSE | FALSE |
| 2018 | | 1587716 | XB1-WATCH DOGS LIMITED EDITION | 8888538387 | | $ | FALSE | FALSE |
| 2018 | | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 8888358381 | | $ | FALSE | FALSE |
| 2018 | | 1592375 | NDS-ICARLY: IJOIN THE CLICK! | 47875764538 | | $ | FALSE | FALSE |
| 2018 | | 1592866 | NDS-MINUTE TO WIN IT | 802068103453 | | $ | FALSE | FALSE |
| 2018 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | $ | FALSE | FALSE |
| 2018 | | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | | $ | FALSE | FALSE |
| 2018 | | 1610511 | Nds-Deal Or No Deal Speical Edition | 802068103132 | | $ | FALSE | FALSE |
| 2018 | | 1610575 | NDS-MY AMUSEMENT PARK | 78073301225 | | $ | FALSE | FALSE |
| 2018 | | 1617214 | PS3-BULLETSTORM | 14633194579 | | $ | FALSE | FALSE |
| 2018 | | 1690093 | SIMS LATE NIGHT 3 PC | 400016900934 | | $ | TRUE | FALSE |
| 2018 | | 1690145 | NEED FOR SPEED:HOT PURSUIT LTD EDITION | 400016901450 | | $ | FALSE | FALSE |
| 2018 | | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | | $ | FALSE | FALSE |
| 2018 | | 1693027 | XB1-FINAL FANTASY XV | 662248917610 | | $ | FALSE | FALSE |
| 2018 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | $ | FALSE | FALSE |
| 2018 | | 1775051 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | | $ | FALSE | FALSE |
| 2018 | | 1802089 | X360-FANTASTIC PETS KINECT | 752919552407 | | $ | FALSE | FALSE |
| 2018 | | 1803096 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656090098 | | $ | FALSE | FALSE |
| 2018 | | 1806093 | X360-NEED FOR SPEED RIVALS | 14633730340 | | $ | FALSE | FALSE |
| 2018 | | 1807242 | PS3-MLB 2K11 | 710425379635 | | $ | FALSE | FALSE |
| 2018 | | 1825354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DRAKE | 400018253540 | | $ | FALSE | FALSE |
| 2018 | | 1825381 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400018253816 | | $ | FALSE | FALSE |
| 2018 | | 1891017 | Xbox Live $10 (Digital) | 400018910177 | | $ | FALSE | FALSE |
| 2018 | | 1891035 | Xbox Live $15 (Digital) | 400018910351 | | $ | FALSE | FALSE |
| 2018 | | 1891044 | $20 MICROSOFT TOKEN | 400018910443 | | $ | FALSE | FALSE |
| 2018 | | 1892007 | Xbox Live $25 (Digital) | 400018920077 | | $ | FALSE | FALSE |
| 2018 | | 1892016 | Xbox Live $30 - Digital Currency | 400018920169 | | $ | FALSE | FALSE |
| 2018 | | 1901321 | Wargaming.Net World Of Tanks $25 | 799366065616 | | $ | FALSE | FALSE |
| 2018 | | 1962015 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 8888528890 | | $ | FALSE | FALSE |
| 2018 | | 1967065 | XB1-LEGO MARVEL SUPER HEROES | 883929366941 | | $ | FALSE | FALSE |
| 2018 | | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | | $ | FALSE | FALSE |
| 2018 | | 1967258 | X360-DISHONORED GOTY | 93155118928 | | $ | FALSE | FALSE |
| 2018 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | $ | FALSE | FALSE |
| 2018 | | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929322916 | | $ | FALSE | FALSE |
| 2018 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | $ | FALSE | FALSE |
| 2018 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | $ | FALSE | FALSE |
| 2018 | | 2055026 | PS3-SAINTS ROW: GAT OUT HELL | 816819012215 | | $ | FALSE | FALSE |
| 2018 | | 2056007 | PS4-PURE POOL | 696055249350 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | [REDACTED] | 2059059 | PS4-PURE CHESS | 696055249343 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2095196 | Ps3-The Elder Scrolls V: Skyrim | 93155117624 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2146641 | X360-PORTAL 2 | 696055245048 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2155034 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 400021550346 | [REDACTED] | $ [REDACTED] | FALSE | TRUE |
| 2018 | [REDACTED] | 2191085 | NDS-LEGO BATTLES NINJAGO | 883929172184 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2213003 | WITCHER 3 PRE-ORDER EXCL STEELBOOK | 883929468362 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2280001 | PS3-DUCKTALES:REMASTERED | 13388340798 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2283504 | Ps3-Sniper: Ghost Warrior | 816293014019 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2298021 | PS3-TOMB RAIDER GH | 662248914954 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2317401 | X1 - Tetris Ultimate Digital Game | 400023174014 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2330703 | X360-SAINTS ROW THE THIRD | 752919553176 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2379001 | NDS-DOODLEJUMP | 834656090142 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2383007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2384015 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2386013 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2398039 | PS4 - KILLZONE SHADOW FALL - SEASON PASS | 711719039877 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2406002 | SONY $5 PLAYSTATION NETWORK PROMO CODE | 400024060026 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2432276 | X360-Ufc Personal Trainer | 752919552391 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2461122 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2462112 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2491053 | PS4 -COD: ADVANCED WARFARE HAVOC | 400024910536 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2598055 | X360-HALO 4 GOTY | 885370670844 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2613621 | PS3-Assassin's Creed Revelations | 8888346845 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2637621 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 400026376217 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2638278 | PS3-G-LITTLEBIGPLANET-SACKBOY'S PM | 400026382782 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2639037 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026390374 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2679055 | WII-MYSTERY CASE FILES: THE MALGRAVE INC | 45496902445 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2710116 | PS4 - BATTLEFIELD 4 | 400027101160 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2808872 | X360-Max Payne 3 | 710425396052 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2809395 | 3ds-Super Mario 3d Land | 45496741723 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2824158 | X360-Hitman: Absolution | 662248911038 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2824194 | PS3-Hitman: Absolution | 662248911045 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2833059 | Ps3-Call Of Duty: Black Ops Le W/ Map | 47875872172 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2833095 | X360-SONIC GENERATIONS | 10086680560 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2856517 | X360-Halo: Combat Evolved Anniversary | 885370367065 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2856562 | 3ds-Mario Kart 7 | 45496741747 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2856641 | 3DS-Super Smash Brothers | 45496742904 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2886196 | PS3 - ASSASSIN'S CREED LIBERATION | 400028861964 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2890216 | XB1-AMAZING SPIDERMAN 2 | 47875849402 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2890302 | PS4-AMAZING SPIDERMAN 2 | 47875849365 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2897073 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2898025 | PINK/SILVERLICIOUS 2PK NDS | 834656087807 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2904063 | PS4 KILLZONE SHADOW FALL DIGITAL | 400029040634 | [REDACTED] | $ [REDACTED] | FALSE | TRUE |
| 2018 | [REDACTED] | 2928043 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560202 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2934015 | XB1-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722674220088 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2935156 | PS4-NARUTO SHIPPUDEN:ULTIMATE NINJA STO | 722674120128 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP. | 400029392016 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2939229 | DLC-PS3-COD: Black Ops ESCALATION MAP 2. | 400029392290 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2943094 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 2961504 | X1 - EVOLVE FULL DIGITAL GAME | 400029615047 | [REDACTED] | $ [REDACTED] | FALSE | TRUE |
| 2018 | [REDACTED] | 2962544 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029625442 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 3021044 | PS4-LEGO THE HOBBIT | 883929400263 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 3021168 | XB1-LEGO THE HOBBIT | 883929400072 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 3025013 | PS4-MIDDLE EARTH: SHADOW OF MORDOR | 883929319695 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 3025031 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 3052146 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196061 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 3071578 | NDS-WIPEOUT: SEASON 2 | 47875765740 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 3089045 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913803 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 3098037 | XB1-Tomb Raider: The Definitive Edition | 662248913797 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 3160007 | PS3 - ACIV: BLACK FLAG - FREEDOM CRY DLC | 400031600079 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 3213017 | amiibo-YOSHI (SUPER MARIO SERIES) | 45496892029 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 3245499 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400032454992 | [REDACTED] | $ [REDACTED] | TRUE | TRUE |
| 2018 | [REDACTED] | 3327063 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388550104 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 3370005 | PS3 - MINECRAFT | 400033700050 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2018 | [REDACTED] | 3425334 | NDS-BARBIE: JET, SET AND STYLE | 785138364988 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | █ | 3425352 | X360-DEEPAK CHOPRA PROJECT | 752919553886 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3487866 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785138365176 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3507261 | PS4 - DYING LIGHT | 400035072612 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3507453 | PS4 - GRIM FANDANGO REMASTERED | 400035074531 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3508275 | X360-Victorious (Kinect) | 879278220003 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3552681 | Ps3-Dishonored | 93155117945 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3559505 | XB1-Red Dead Redemption Goty | 710425490071 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3605143 | WII-MONSTER HIGH: GHOUL SPIRIT | 785138305462 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3650406 | PS3-MOTIONSPORTS: EXTREME | 8888346920 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3697138 | 3DS - CODE NAME S.T.E.A.M. | 400036971389 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3710006 | PS3 - THE LAST OF US: LEFT BEHIND DLC | 400037100061 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3719016 | XB1-EVOLVE | 710425493751 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3721029 | PC-EVOLVE | 710425413766 | █ | $ █ | TRUE | FALSE |
| 2018 | █ | 3779843 | NDS-LALALOOPSY WITH TOY | 47875766501 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3784038 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633098921 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3821019 | SKYLANDERS Swapforce Dune Bug | 47875847873 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3840329 | DLC-PS3-BATMAN:ARKHAM CITY ROBIN BUNDLE | 400038403291 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3869527 | NDS-PILLOW PETS | 834656085452 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3869572 | NDS-I SPY CASTLE | 78073420063 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3904062 | PS3-HEAVY FIRE: AFGHANISTAN PS3/MOV | 859292000485 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3967033 | X360-DEVIL MAY CRY COLLECTION | 13388330409 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3967097 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3980493 | PS4-ARCANIA:THE COMPLETE TALE | 811994020284 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 3982036 | Nds-Bejeweled 3 | 899274002496 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4051003 | PS4-INFAMOUS SECOND SON | 400040510031 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4056642 | X360-Grand Theft Auto V | 710425491245 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4056679 | Ps3-Grand Theft Auto V | 710425471254 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4096008 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040960089 | █ | $ █ | TRUE | FALSE |
| 2018 | █ | 4201001 | PS4 - COUNTERSPY | 400042010010 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4205033 | XB1-STAR WARS BATTLEFRONT | 14633368697 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4209700 | 3DS-CHIBI-ROBO:ZIP LASH W/CHIBI-ROBO aml | 45496743246 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4210500 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93155170629 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4212032 | PS4-STAR WARS BATTLEFRONT | 14633368680 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4216300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4221500 | PS4-WORLD OF FINAL FANTASY | 662248918747 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4225700 | 3DS-FIRE EMBLEM FATES: CONQUEST | 45496743406 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4235200 | PS4-STAR OCEAN:INTEGRITY AND FAITHLESSN | 662248917559 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4244300 | XB1-LICHDOM:BATTLEMAGE | 814290013264 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4244500 | PS4-ALEKHINE'S GUN | 814290013196 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4244600 | XB1-ALEKHINE'S GUN | 814290013202 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4244700 | PS4-LICHDOM:BATTLEMAGE | 814290013257 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4260000 | PS4-KINGS QUEST | 400042600006 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4263049 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4277201 | PC-XCOM2 | 710425416477 | █ | $ █ | TRUE | FALSE |
| 2018 | █ | 4278200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400042782009 | █ | $ █ | TRUE | TRUE |
| 2018 | █ | 4290917 | X360-GRAND THEFT AUTO SAN ANDR | 710425495649 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4328905 | SKYLANDERS SUPERCHARGERS RACING SEA PAC | 47875875777 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4328923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875875487 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4328941 | SKYLANDERS SUPSERCHARGERS DRIVER BIG BU | 47875875395 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4334800 | XBX1-FORZA 6 CAR PASS | 400043348006 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4345200 | DS-FROZEN AND BIG HERO 6 DISNEY 2 PACK | 834656000301 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4349200 | amiibo - Ganondorf (SSB) | 45496892289 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4372300 | THE SIMS 4 BUNDLE PACK SPA DAY GAM | 14633734816 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4372800 | PC-WMS SLOTS:SPARTACUS | 694721199022 | █ | $ █ | TRUE | FALSE |
| 2018 | █ | 4373100 | PC-WMS SLOTS:ALICE'S MAD TEA PARTY | 694721199121 | █ | $ █ | TRUE | FALSE |
| 2018 | █ | 4378900 | PS4-NBA 2K16 STANDARD | 710425475993 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4382400 | XB-MAFIA III | 710425496653 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4382501 | PC- MAFIA III | 710425416675 | █ | $ █ | TRUE | FALSE |
| 2018 | █ | 4382600 | PS4-MAFIA III | 710425476662 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4395100 | PS4-2200 FIFA ULTIMATE TEAM POINTS | 400043936012 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4398012 | PS4 - MORTAL KOMBAT X SEASON PASS | 400043980121 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4400202 | XB1-THE CREW - WILD RUN EDITION | 887256015619 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4416500 | PS4-NBA 2K16 75000 VC DLC | 400044165008 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4420502 | XBX1-TERRARIA | 400044205025 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4431202 | XB1-ROCK BAND 4 AND LEGACY GAME CONTRO | 728658048112 | █ | $ █ | FALSE | FALSE |
| 2018 | █ | 4455005 | PC-STAR WARS BATTLEFRONT | 14633733921 | █ | $ █ | TRUE | FALSE |
| 2018 | █ | 4459038 | PS4 - DRAGON BALL XENOVERSE SP | 400044590381 | █ | $ █ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4462800 | PS4-MINECRAFT:STORY MODE SEASON PASS DIS | 894515001689 | | $ | FALSE | FALSE |
| 2016 | | 4474200 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740007 | | $ | FALSE | TRUE |
| 2016 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | $ | FALSE | FALSE |
| 2016 | | 4482201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | $ | FALSE | FALSE |
| 2016 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964007 | | $ | FALSE | FALSE |
| 2016 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | $ | FALSE | FALSE |
| 2016 | | 4507201 | PS4-UNCHARTED 4: A THIEF'S END SPECIAL | 711719502142 | | $ | FALSE | FALSE |
| 2016 | | 4507500 | PS4-UNCHARTED 4: A THIEF'S END LIBERTAL | 711719502173 | | $ | FALSE | FALSE |
| 2016 | | 4512400 | XB1-DEUS EX MANKIND DIVIDED COLLECTOR' | 662248916439 | | $ | FALSE | FALSE |
| 2016 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368802 | | $ | FALSE | FALSE |
| 2016 | | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER FRIGHTF | 47875875166 | | $ | FALSE | FALSE |
| 2016 | | 4518600 | X360-MX VS. ATV UNTAMED | 854436004572 | | $ | FALSE | FALSE |
| 2016 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | $ | TRUE | FALSE |
| 2016 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | $ | TRUE | FALSE |
| 2016 | | 4560700 | PS4-WWE 2K16 SEASON PASS | 400045607002 | | $ | FALSE | FALSE |
| 2016 | | 4560900 | XBX1-WWE 2K16 SEASON PASS | 400045609006 | | $ | FALSE | FALSE |
| 2016 | | 4562308 | PS4-AIR CONFLICTS-PACIFIC CARRIERS | 848466000635 | | $ | FALSE | FALSE |
| 2016 | | 4564005 | PS3-ACIV:BLCK FLG-FREEDOM CRY STND ALONE | 400045640054 | | $ | FALSE | FALSE |
| 2016 | | 4565013 | PS4 ACIV:BLCK FLG FREEDOM CRY STND ALONE | 400045650138 | | $ | FALSE | FALSE |
| 2016 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | $ | FALSE | FALSE |
| 2016 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | $ | FALSE | FALSE |
| 2016 | | 4573000 | DISNEY INFINITY 3.0 EDITION: DISNEY DINO | 712725027322 | | $ | FALSE | FALSE |
| 2016 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | $ | FALSE | FALSE |
| 2016 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816293016105 | | $ | FALSE | FALSE |
| 2016 | | 4575919 | XB1-LORDS OF THE FALLEN-COMPLETE EDTION | 816293015108 | | $ | FALSE | FALSE |
| 2016 | | 4577300 | XB1-DEADPOOL | 47875771123 | | $ | FALSE | FALSE |
| 2016 | | 4577301 | PS4-DEADPOOL | 47875771109 | | $ | FALSE | FALSE |
| 2016 | | 4583200 | PC CIVILIZATION RISING TIDE DIGITAL | 400045832008 | | $ | TRUE | TRUE |
| 2016 | | 4583993 | X360-DUCKTALES REMASTERED | 13388330799 | | $ | FALSE | FALSE |
| 2016 | | 4588300 | PS4-Far Cry Primal | 887256015930 | | $ | FALSE | FALSE |
| 2016 | | 4588400 | Xb1-Far Cry Primal | 887256015947 | | $ | FALSE | FALSE |
| 2016 | | 4597100 | DIS INF 3.0 ED SW:FORCE AWAKENS KYLO REN | 712725027261 | | $ | FALSE | FALSE |
| 2016 | | 4609000 | XB1-ONE PIECE BURNING BLOOD | 722674220347 | | $ | FALSE | FALSE |
| 2016 | | 4616701 | WIIU- SUPER SMASH BROS-DLC COLLECTION #2 | 400046167017 | | $ | FALSE | FALSE |
| 2016 | | 4616801 | WIIU SUPER SMASH BROS DLC COLLECTION #1 | 400046168014 | | $ | FALSE | FALSE |
| 2016 | | 4618805 | WIIU SUPER SMASH BROS DLC COLLECTION #3 | 400046188050 | | $ | FALSE | FALSE |
| 2016 | | 4628901 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | $ | TRUE | TRUE |
| 2016 | | 4631700 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 400046317009 | | $ | FALSE | FALSE |
| 2016 | | 4631805 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400046318051 | | $ | FALSE | FALSE |
| 2016 | | 4632000 | PC-STAR WARS BATTLEFRONT SEASON PASS | 400046320009 | | $ | TRUE | FALSE |
| 2016 | | 4636300 | AMIIBO - MABEL | 45496892586 | | $ | FALSE | FALSE |
| 2016 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | | $ | FALSE | FALSE |
| 2016 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875875876 | | $ | FALSE | FALSE |
| 2016 | | 4650401 | PS4-ASSASSIN'S CREED SYNDICATE SEAS PASS | 400046504010 | | $ | FALSE | FALSE |
| 2016 | | 4650800 | AMIIBO - GREEN YARN YOSHI (YWW SERIES) | 45496892241 | | $ | FALSE | FALSE |
| 2016 | | 4651000 | AMIIBO - TOM NOOK | 45496892609 | | $ | FALSE | FALSE |
| 2016 | | 4657200 | SKY SUPERCHARGERS EON'S ELITE, DINO RAN | 47875876019 | | $ | FALSE | FALSE |
| 2016 | | 4657300 | SKY SUPERCHARGERS EON'S ELITE, GHOST RO | 47875876026 | | $ | FALSE | FALSE |
| 2016 | | 4657402 | SKY SUPERCHARGERS EON'S ELITE, BOOMER | 47875876002 | | $ | FALSE | FALSE |
| 2016 | | 4666600 | PS4- JUST CAUSE 3 AIR,LAND,SEA EXP. PASS | 400046666008 | | $ | FALSE | FALSE |
| 2016 | | 4666800 | XB1-JUST CAUSE 3 AIR,LAND,SEA EXP. PASS | 400046668002 | | $ | FALSE | FALSE |
| 2016 | | 4667300 | THE SIMS 4 BUNDLE PACK 2 | 14633369601 | | $ | FALSE | FALSE |
| 2016 | | 4686800 | XBX1-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876156 | | $ | FALSE | FALSE |
| 2016 | | 4687224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876095 | | $ | FALSE | FALSE |
| 2016 | | 4688300 | FALLOUT 4 EGUIDE | 400046883009 | | $ | FALSE | FALSE |
| 2016 | | 4689400 | STAR WARS BATTLEFRONT EGUIDE | 400046894005 | | $ | FALSE | FALSE |
| 2016 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | $ | TRUE | TRUE |
| 2016 | | 4700802 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | | $ | FALSE | FALSE |
| 2016 | | 4711056 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 400047110562 | | $ | FALSE | FALSE |
| 2016 | | 4711101 | PS4-OVERWATCH | 47875877603 | | $ | FALSE | FALSE |
| 2016 | | 4711215 | XB1-OVERWATCH | 47875877634 | | $ | FALSE | FALSE |
| 2016 | | 4712900 | World of Warcraft-Legion | 47875729865 | | $ | FALSE | FALSE |
| 2016 | | 4723201 | WIIU - SUPER SMASH BROS DLC COLLECTION 4 | 400047232011 | | $ | FALSE | FALSE |
| 2016 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | $ | FALSE | FALSE |
| 2016 | | 4726901 | LEGO DIMENSIONS, DR. WHO CYBERMAN FUN P | 883929469680 | | $ | FALSE | FALSE |
| 2016 | | 4728400 | LEGO DIMENSIONS, GHOSTBUSTERS STAY PUFT | 883929469673 | | $ | FALSE | FALSE |
| 2016 | | 4731100 | PS3-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006040 | | $ | FALSE | FALSE |
| 2016 | | 4731101 | PS4-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006057 | | $ | FALSE | FALSE |
| 2016 | | 4737836 | 3DS - SUPER SMASH BROS DLC COLLECTION #4 | 400047378368 | | $ | FALSE | FALSE |
| 2016 | | 4737861 | 3DS-BRAVELY SECOND: END LAYER | 45496743673 | | $ | FALSE | FALSE |
| 2016 | | 4737862 | WIIU-POKKEN TOURNAMENT | 45496904227 | | $ | FALSE | FALSE |
| 2016 | | 4738200 | 3DS-DRAGON QUEST VIII: JOURNEY OF THE | 45496743727 | | $ | FALSE | FALSE |
| 2016 | | 4738300 | 3DS-DRAGON QUEST VII: FRAGMENTS OF TH | 45496743703 | | $ | FALSE | FALSE |
| 2016 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875875937 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 4743001 | NCSoft $25 Ncoin Card | 799366141211 | | $ | FALSE | FALSE |
| 2018 | | 4743300 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366011514 | | $ | FALSE | FALSE |
| 2018 | | 4744900 | 3DS-LANGRISSER REINCARNATION-TENSEI- | 853736006033 | | $ | FALSE | FALSE |
| 2018 | | 4746900 | PS4-NIER:AUTOMATA | 662248919607 | | $ | FALSE | FALSE |
| 2018 | | 4747200 | VITA-STRANGER OF SWORD CITY | 813633016474 | | $ | FALSE | FALSE |
| 2018 | | 4758400 | PS3-ODIN SPHERE LEIFTHRASIR | 730865001576 | | $ | FALSE | FALSE |
| 2018 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | $ | FALSE | FALSE |
| 2018 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | $ | FALSE | FALSE |
| 2018 | | 4783400 | AMIIBO - KICKS | 45496892722 | | $ | FALSE | FALSE |
| 2018 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | $ | FALSE | FALSE |
| 2018 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | $ | FALSE | FALSE |
| 2018 | | 4783800 | AMIIBO - BLATHERS | 45496892739 | | $ | FALSE | FALSE |
| 2018 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS, | 45496892531 | | $ | FALSE | FALSE |
| 2018 | | 4784101 | AMIIBO - LUCAS | 45496892715 | | $ | FALSE | FALSE |
| 2018 | | 4785100 | PS4-MLB THE SHOW 16 | 711719502715 | | $ | FALSE | FALSE |
| 2018 | | 4795201 | XB1-DARK SOULS III DAY ONE EDITION | 722674220521 | | $ | FALSE | FALSE |
| 2018 | | 4795300 | PS4-DARK SOULS III DAY ONE EDITION | 722674120838 | | $ | FALSE | FALSE |
| 2018 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | $ | FALSE | FALSE |
| 2018 | | 4815505 | Ps3-Resident Evil 6 | 13388340477 | | $ | FALSE | FALSE |
| 2018 | | 4820922 | G-PSV-SUPER STARDUST DELTA | 400048209227 | | $ | FALSE | FALSE |
| 2018 | | 4820931 | G-PSV-UNCHARTED: GOLDEN ABYSS | 400048209319 | | $ | FALSE | FALSE |
| 2018 | | 4827102 | PS4-DESTINY SILVER CARD DIGITAL | 400048271026 | | $ | FALSE | TRUE |
| 2018 | | 4829401 | VITA-MEGATAGMENSION BLANC + NEPTUNE VS | 859204005423 | | $ | FALSE | FALSE |
| 2018 | | 4830000 | Amiibo - Ryu | 45496892760 | | $ | FALSE | FALSE |
| 2018 | | 4830101 | AMIIBO - R.O.B. FAMICOM COLORS | 45496892708 | | $ | FALSE | FALSE |
| 2018 | | 4830900 | PC - XCOM2 SEASON PASS | 400048309002 | | $ | TRUE | FALSE |
| 2018 | | 4833300 | CALL OF DUTY BOIII AWAKENING DLC PS4 | 400048333007 | | $ | FALSE | FALSE |
| 2018 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 600603200076 | | $ | FALSE | FALSE |
| 2018 | | 4840500 | PS4-HITMAN DIGITAL | 400048405001 | | $ | FALSE | TRUE |
| 2018 | | 4842700 | XB1-HITMAN-COLLECTOR'S EDITION | 662248916873 | | $ | FALSE | FALSE |
| 2018 | | 4842900 | PS4-HITMAN-COLLECTOR'S EDITION | 662248916880 | | $ | FALSE | FALSE |
| 2018 | | 4846295 | NDS-ZUMA'S REVENGE | 899274002625 | | $ | FALSE | FALSE |
| 2018 | | 4853101 | amiibo - Rover (AC Series) | 45496892807 | | $ | FALSE | FALSE |
| 2018 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496892784 | | $ | FALSE | FALSE |
| 2018 | | 4854000 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | $ | FALSE | FALSE |
| 2018 | | 4854803 | PC-STAR WARS BATTLEFRONT DIGITAL | 400048548036 | | $ | TRUE | TRUE |
| 2018 | | 4855700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048557007 | | $ | FALSE | FALSE |
| 2018 | | 4855802 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 400048558028 | | $ | FALSE | FALSE |
| 2018 | | 4856000 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560007 | | $ | FALSE | FALSE |
| 2018 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | $ | FALSE | TRUE |
| 2018 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | $ | FALSE | TRUE |
| 2018 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | $ | FALSE | TRUE |
| 2018 | | 4858008 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | $ | FALSE | FALSE |
| 2018 | | 4859016 | PS4-DRAGON AGE INQUISITION: JAWS OF HAK | 400048590165 | | $ | FALSE | FALSE |
| 2018 | | 4863049 | XB1-LEGO JURASSIC WORLD | 883929472727 | | $ | FALSE | FALSE |
| 2018 | | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048655000 | | $ | FALSE | FALSE |
| 2018 | | 4867036 | XB1-CALL OF DUTY AW GOTY W/DLC | 47875874282 | | $ | FALSE | FALSE |
| 2018 | | 4868542 | DIG-G-PC-MASS EFFECT 3 | 400048685427 | | $ | TRUE | TRUE |
| 2018 | | 4872501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | $ | FALSE | FALSE |
| 2018 | | 4872700 | WIIU-LGND OF ZELDA:TWILIGHT PRNCSS DIG | 400048727004 | | $ | FALSE | FALSE |
| 2018 | | 4875333 | X360-Assassin'S Creed 3 | 8888527237 | | $ | FALSE | FALSE |
| 2018 | | 4879200 | PS4- GRAVITY RUSH REMASTERED DIGITAL | 400048792002 | | $ | FALSE | TRUE |
| 2018 | | 4885600 | $1.99 COD BLACK OPS III POINTS DIGITAL | 400048856001 | | $ | FALSE | TRUE |
| 2018 | | 4885900 | $9.99 COD BLACK OPS III POINTS DIGITAL | 400048859002 | | $ | FALSE | TRUE |
| 2018 | | 4886019 | XB1-Batman: Arkham Knight | 883929411283 | | $ | FALSE | FALSE |
| 2018 | | 4886500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048865003 | | $ | FALSE | TRUE |
| 2018 | | 4886601 | $39.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | | $ | FALSE | TRUE |
| 2018 | | 4888601 | UNCHARTED 4: A THIEF'S END EGUIDE | 400048886015 | | $ | FALSE | FALSE |
| 2018 | | 4888702 | DARK SOULS III EGUIDE | 400048887029 | | $ | FALSE | FALSE |
| 2018 | | 4893601 | SKY SUPERCHARGERS POWER BLUE GOLD RUSHE | 47875877405 | | $ | FALSE | FALSE |
| 2018 | | 4893701 | SKYLANDERS SUPERCHARGERS EASTER EGGCITE | 47875875203 | | $ | FALSE | FALSE |
| 2018 | | 4894201 | SKY SUPERCHARGERS POWER BLUE SPLATTER S | 47875877412 | | $ | FALSE | FALSE |
| 2018 | | 4896003 | SKY SUPERCHARGERS POWER BLUE SPLAT (DRI | 47875877382 | | $ | FALSE | FALSE |
| 2018 | | 4896102 | SKY SUPERCHARGERS EASTER SPRING AHEAD D | 47875875746 | | $ | FALSE | FALSE |
| 2018 | | 4901083 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | $ | FALSE | FALSE |
| 2018 | | 4901086 | WiiU-Donkey Kong CountryTropical | 45496904241 | | $ | FALSE | FALSE |
| 2018 | | 4901088 | WiiU-NIN Selects: Super Mario 3D World | 45496904234 | | $ | FALSE | FALSE |
| 2018 | | 4903018 | MEGA MAN HELMET-WEARABLE EDITION | 13388992416 | | $ | FALSE | FALSE |
| 2018 | | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400049038017 | | $ | FALSE | TRUE |
| 2018 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061022 | | $ | FALSE | TRUE |
| 2018 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | | $ | FALSE | TRUE |
| 2018 | | 4911000 | XB1-UNRAVEL DIGITAL | 400049110003 | | $ | FALSE | TRUE |
| 2018 | | 4911001 | PS4-UNRAVEL DIGITAL | 400049110010 | | $ | FALSE | TRUE |
| 2018 | | 4918011 | XB1-METAL GEAR SOLID V:THE PHANTOM PAI | 83717302049 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 4919015 | DIG-G-X360-MINECRAFT | 400049190159 | | $ | FALSE | TRUE |
| 2018 | | 4930038 | X360 - TERRARIA | 812872018102 | | $ | FALSE | FALSE |
| 2018 | | 4935015 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | $ | FALSE | FALSE |
| 2018 | | 4937000 | XB1-SEBASTIAN LOEB RALLY EVO DAY 1 EDI | 662248918037 | | $ | FALSE | FALSE |
| 2018 | | 4951002 | SKY SUPERCHARGERS BIRTHDAY BASH BIG BUB | 47875875968 | | $ | FALSE | FALSE |
| 2018 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | $ | FALSE | FALSE |
| 2018 | | 4962204 | X360-LEGO STAR WARS: THE FORCE AWAKENS | 883929531868 | | $ | FALSE | FALSE |
| 2018 | | 4962300 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | $ | FALSE | FALSE |
| 2018 | | 4962500 | 3DS LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | $ | FALSE | FALSE |
| 2018 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | $ | FALSE | FALSE |
| 2018 | | 4967000 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670002 | | $ | FALSE | TRUE |
| 2018 | | 4967301 | XB1-DOOM COLLECTOR'S EDITION | 93155170490 | | $ | FALSE | FALSE |
| 2018 | | 4967400 | PS4-DOOM COLLECTOR'S EDITION | 93155170513 | | $ | FALSE | FALSE |
| 2018 | | 4967500 | PC-DOOM COLLECTOR'S EDITION | 93155170483 | | $ | TRUE | FALSE |
| 2018 | | 4970500 | PC-UNRAVEL DIGITAL | 400049705001 | | $ | TRUE | TRUE |
| 2018 | | 4970800 | XB1-FORZA MOTORSPORT 6PORSCHE EXPANSION | 400049708002 | | $ | FALSE | FALSE |
| 2018 | | 4970900 | XB1-FORZA MOTORSPORT 6 NASCAR EXPANSION | 400049709009 | | $ | FALSE | FALSE |
| 2018 | | 4984400 | PS4-STREET FIGHTER V SEASON PASS DIGITAL | 400049844007 | | $ | FALSE | TRUE |
| 2018 | | 4984600 | PS3-TMNT MUTANTS IN MANHATTAN | 47875771352 | | $ | FALSE | FALSE |
| 2018 | | 4984701 | XB1-TMNT MUTANTS IN MANHATTAN | 47875771413 | | $ | FALSE | FALSE |
| 2018 | | 4984901 | X360-TMNT MUTANTS IN MANHATTAN | 47875771390 | | $ | FALSE | FALSE |
| 2018 | | 4987632 | LEGO DIMENSIONS GHOSTBUSERS SLIMER FUN | 883929469659 | | $ | FALSE | FALSE |
| 2018 | | 4988701 | PS4-THE WITNESS DIGITAL | 400049887011 | | $ | FALSE | TRUE |
| 2018 | | 4996700 | AMIIBO-TIMMY & TOMMY NOOK | 45496892791 | | $ | FALSE | FALSE |
| 2018 | | 4998312 | PS4 - BATTLEBORN SEASON PASS | 400049983126 | | $ | FALSE | FALSE |
| 2018 | | 4998804 | PC - BATTLEBORN DIGITAL | 400049988046 | | $ | TRUE | TRUE |
| 2018 | | 4999000 | PS4-TOM CLANCY'S THE DIVISION SEASON PAS | 400049990001 | | $ | FALSE | FALSE |
| 2018 | | 4999200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400049992005 | | $ | FALSE | FALSE |
| 2018 | | 5004900 | AMIIBO-DIGBY | 45496892630 | | $ | FALSE | TRUE |
| 2018 | | 5013600 | PS4-DUNGEONS 2 | 848466000581 | | $ | FALSE | FALSE |
| 2018 | | 5014001 | PS4-VIKINGS-WOLVES OF MIDGARD | 848466000673 | | $ | FALSE | FALSE |
| 2018 | | 5014200 | VITA-GRAND KINGDOM | 813633016665 | | $ | FALSE | FALSE |
| 2018 | | 5014300 | XB1-VIKINGS-WOLVES OF MIDGARD | 848466000680 | | $ | FALSE | FALSE |
| 2018 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | $ | FALSE | TRUE |
| 2018 | | 5017501 | PS4-DARK SOULS III DIGITAL | 400050175015 | | $ | FALSE | TRUE |
| 2018 | | 5028751 | XB1-HITMAN: FULL EXPERIENCE DIGITAL | 400050287510 | | $ | FALSE | TRUE |
| 2018 | | 5029500 | XB1-HITMAN INTRO PACK DIGITAL | 400050295003 | | $ | FALSE | TRUE |
| 2018 | | 5030400 | PS4-MORTAL KOMBAT X: XL PACK DIGITAL | 400050304002 | | $ | FALSE | TRUE |
| 2018 | | 5030500 | XB1-MORTAL KOMBAT X: XL PACK DIGITAL | 400050305009 | | $ | FALSE | TRUE |
| 2018 | | 5043038 | PS4-MURDERED SOUL SUSPECT | 662248914527 | | $ | FALSE | FALSE |
| 2018 | | 5046401 | VITA-SHIREN THE WANDERER:THE TOWER OF F | 853736006095 | | $ | FALSE | FALSE |
| 2018 | | 5047400 | AMD A10/FX GAME BUNDLE FY17 | 400050474002 | | $ | FALSE | FALSE |
| 2018 | | 5047900 | XB1-TALES FROM THE BORDERLANDS | 710425497384 | | $ | FALSE | FALSE |
| 2018 | | 5048200 | PC-TALES FROM THE BORDERLANDS | 710425417405 | | $ | TRUE | FALSE |
| 2018 | | 5048301 | PS4-TALES FROM THE BORDERLANDS | 710425477393 | | $ | FALSE | FALSE |
| 2018 | | 5048400 | X360-TALES FROM THE BORDERLANDS | 710425497360 | | $ | FALSE | FALSE |
| 2018 | | 5048501 | PS3-TALES FROM THE BORDERLANDS | 710425477379 | | $ | FALSE | FALSE |
| 2018 | | 5051800 | 3DS-POKEMON SUN | 45496743925 | | $ | FALSE | FALSE |
| 2018 | | 5051900 | 3DS-POKEMON MOON | 45496743949 | | $ | FALSE | FALSE |
| 2018 | | 5052301 | PS4-GHOSTBUSTERS | 47875771475 | | $ | FALSE | FALSE |
| 2018 | | 5052703 | XB1-GHOSTBUSTERS | 47875771499 | | $ | FALSE | FALSE |
| 2018 | | 5059682 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #1 | 400050596827 | | $ | FALSE | FALSE |
| 2018 | | 5061401 | G-PC-BIOSHOCK INFINITE | 400050614019 | | $ | TRUE | FALSE |
| 2018 | | 5065903 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | $ | FALSE | FALSE |
| 2018 | | 5069500 | PS4-No Man's Sky | 711719501466 | | $ | FALSE | FALSE |
| 2018 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | $ | FALSE | FALSE |
| 2018 | | 5070906 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | $ | FALSE | FALSE |
| 2018 | | 5075600 | 3DS-MONSTER HUNTER GENERATIONS | 13388305254 | | $ | FALSE | FALSE |
| 2018 | | 5079100 | PS4-HOMEFRONT THE REVOLUTION(COLLECTOR' | 816819013359 | | $ | FALSE | FALSE |
| 2018 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION(COLLECTOR | 816819013366 | | $ | FALSE | FALSE |
| 2018 | | 5083102 | NO MAN'S SKY DIGITAL | 400050831027 | | $ | FALSE | TRUE |
| 2018 | | 5084900 | AMIIBO -ISABELLE WINTER OUTFIT (AC SERI | 45496892838 | | $ | FALSE | FALSE |
| 2018 | | 5093500 | XB1-PRISON ARCHITECT | 812303010545 | | $ | FALSE | FALSE |
| 2018 | | 5095700 | PS4-RESIDENT EVIL 4 | 13388560318 | | $ | FALSE | FALSE |
| 2018 | | 5095800 | XB1-RESIDENT EVIL 4 | 13388550203 | | $ | FALSE | FALSE |
| 2018 | | 5096000 | XB1-RESIDENT EVIL 5 | 13388550197 | | $ | FALSE | FALSE |
| 2018 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | $ | FALSE | FALSE |
| 2018 | | 5096200 | XB1-RESIDENT EVIL 6 | 13388550180 | | $ | FALSE | FALSE |
| 2018 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388560295 | | $ | FALSE | FALSE |
| 2018 | | 5101008 | PS4-THE TECHNOMANCER | 854952003448 | | $ | FALSE | FALSE |
| 2018 | | 5107300 | WiiU-Paper Mario: Color Splash | 45496904326 | | $ | FALSE | FALSE |
| 2018 | | 5108800 | AMIIBO-WADDLE DEE (KIRBY SERIES) | 45496892906 | | $ | FALSE | FALSE |
| 2018 | | 5108900 | AMIIBO-ISABELLE SUMMER OUTFIT (AC SERIES | 45496892616 | | $ | FALSE | FALSE |
| 2018 | | 5109300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496892555 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 5111200 | 3DS-RUNBOW | 865810000219 | | $ | FALSE | FALSE |
| 2018 | | 5111601 | PS4-BATTLEBORN DIGITAL DELUXE | 400051116017 | | $ | FALSE | TRUE |
| 2018 | | 5119975 | X360-Call Of Duty: Black Ops II | 47875881938 | | $ | FALSE | FALSE |
| 2018 | | 5129100 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018935 | | $ | FALSE | FALSE |
| 2018 | | 5129200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018928 | | $ | FALSE | FALSE |
| 2018 | | 5134200 | DOOM OFFICIAL EGUIDE | 400051342003 | | $ | FALSE | FALSE |
| 2018 | | 5140392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | $ | FALSE | FALSE |
| 2018 | | 5143726 | G-PS3-RAYMAN 3 HD | 400051437266 | | $ | FALSE | FALSE |
| 2018 | | 5146701 | PS4-INFINITE AIR | 814290013608 | | $ | FALSE | FALSE |
| 2018 | | 5146901 | XB1-INFINITE AIR | 814290013592 | | $ | FALSE | FALSE |
| 2018 | | 5147401 | PS4-LOADING HUMAN | 814290013578 | | $ | FALSE | FALSE |
| 2018 | | 5148508 | PS4-MADDEN NFL 17 | 14633368574 | | $ | FALSE | FALSE |
| 2018 | | 5148701 | XB1-MADDEN NFL 17 | 14633733822 | | $ | FALSE | FALSE |
| 2018 | | 5152325 | PS4-DOOM UAC BUNDLE | 600603203497 | | $ | FALSE | FALSE |
| 2018 | | 5152501 | XB1-DOOM UAC BUNDLE | 600603203503 | | $ | FALSE | FALSE |
| 2018 | | 5152600 | PC-DOOM UAC BUNDLE | 600603203510 | | $ | TRUE | FALSE |
| 2018 | | 5156300 | SKY SUPERCHARGERS BUZZ WING VEHICLE | 47875877962 | | $ | FALSE | FALSE |
| 2018 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | $ | FALSE | FALSE |
| 2018 | | 5170700 | XB1-7 DAYS TO DIE | 894515001818 | | $ | FALSE | FALSE |
| 2018 | | 5170800 | PS4-7 DAYS TO DIE | 894515001801 | | $ | FALSE | FALSE |
| 2018 | | 5171046 | STEAM GTA AUTO V $59.99 | 799366343530 | | $ | FALSE | FALSE |
| 2018 | | 5173800 | PS4-DARK SOULS III SEASON PASS | 400051738004 | | $ | FALSE | FALSE |
| 2018 | | 5180700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | | $ | FALSE | FALSE |
| 2018 | | 5180900 | AMIIBO-JIGGLYPUFF (SSB SERIES) | 45496892142 | | $ | FALSE | FALSE |
| 2018 | | 5190903 | PS4-MLB THE SHOW 16 STUBS (24000) | 400051909039 | | $ | FALSE | FALSE |
| 2018 | | 5191500 | PS4-DAY OF THE TENTACLE REMASTERED DIGTL | 400051915009 | | $ | FALSE | TRUE |
| 2018 | | 5191802 | PS4-INVISIBLE, INC. DIGITAL | 400051918024 | | $ | FALSE | TRUE |
| 2018 | | 5192000 | PS4-SALT AND SANCTUARY DIGITAL | 400051920003 | | $ | FALSE | TRUE |
| 2018 | | 5192500 | PS4-ENTER THE GUNGEON DIGITAL | 400051925008 | | $ | FALSE | TRUE |
| 2018 | | 5213057 | PS3 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052130579 | | $ | FALSE | FALSE |
| 2018 | | 5213401 | PS4-RATCHET AND CLANK DIGITAL | 400052134010 | | $ | FALSE | TRUE |
| 2018 | | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875878617 | | $ | FALSE | FALSE |
| 2018 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875878631 | | $ | FALSE | FALSE |
| 2018 | | 5214400 | PC-Call of Duty: Infinite Warfare | 47875335370 | | $ | TRUE | FALSE |
| 2018 | | 5214502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875878570 | | $ | FALSE | FALSE |
| 2018 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | $ | FALSE | FALSE |
| 2018 | | 5215299 | PS3-BLOOD DRIVE | 47875764576 | | $ | FALSE | FALSE |
| 2018 | | 5221019 | PS4 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052210196 | | $ | FALSE | FALSE |
| 2018 | | 5226201 | PC-MAFIA III DELUXE EDITION | 710425418136 | | $ | TRUE | FALSE |
| 2018 | | 5226401 | XB1-MAFIA III DELUXE EDITION | 710425498114 | | $ | FALSE | FALSE |
| 2018 | | 5228173 | PS4-JUST SING | 887256020736 | | $ | FALSE | FALSE |
| 2018 | | 5228204 | VITA-SUPERDIMENSION NEPTUNE VS SEGA HAR | 859204005560 | | $ | FALSE | FALSE |
| 2018 | | 5228212 | PS4-ATTACK ON TITAN | 40198002806 | | $ | FALSE | FALSE |
| 2018 | | 5228301 | PS4-MAFIA III COLLECTORS EDITION | 710425478017 | | $ | FALSE | FALSE |
| 2018 | | 5228302 | XB1-MAFIA III COLLECTORS EDITION | 710425498008 | | $ | FALSE | FALSE |
| 2018 | | 5228303 | PC-MAFIA III COLLECTORS EDITION | 710425418105 | | $ | TRUE | FALSE |
| 2018 | | 5234400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 40198002790 | | $ | FALSE | FALSE |
| 2018 | | 5234401 | VITA-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017167 | | $ | FALSE | FALSE |
| 2018 | | 5234407 | PS4-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017242 | | $ | FALSE | FALSE |
| 2018 | | 5234434 | XB1-ATTACK ON TITAN | 40198002813 | | $ | FALSE | FALSE |
| 2018 | | 5234610 | XB1-GEARS OF WAR 4 ULTIMATE | 889842118698 | | $ | FALSE | FALSE |
| 2018 | | 5234620 | Nintendo LABO Robot Kit for NS | 45496591380 | | $ | FALSE | FALSE |
| 2018 | | 5234621 | Nintendo LABO Variety Kit for NS | 45496591403 | | $ | FALSE | FALSE |
| 2018 | | 5234622 | NS-Ultra Street Fighter II: The Final Ch | 45496590581 | | $ | FALSE | FALSE |
| 2018 | | 5255801 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | $ | FALSE | FALSE |
| 2018 | | 5256101 | PS4-Call of Duty: Infinite Wrfr Dig Dlxe | 400052561014 | | $ | FALSE | FALSE |
| 2018 | | 5257400 | PS4-Call of Duty:Infinite Warfare Digita | 400052574007 | | $ | FALSE | FALSE |
| 2018 | | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | $ | FALSE | FALSE |
| 2018 | | 5260722 | Ps3-Batman: Arkham City Game Of The Year | 883929240708 | | $ | FALSE | FALSE |
| 2018 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | $ | FALSE | FALSE |
| 2018 | | 5261701 | WiiU-Minecraft: Wii U Edition | 45496904296 | | $ | FALSE | FALSE |
| 2018 | | 5261800 | PS4-Titanfall 2 Deluxe | 14633371253 | | $ | FALSE | FALSE |
| 2018 | | 5261900 | XB1-Titanfall 2 Deluxe | 14633736496 | | $ | FALSE | FALSE |
| 2018 | | 5262000 | PC-Battlefield 1 | 14633368666 | | $ | TRUE | FALSE |
| 2018 | | 5262100 | XB1-Battlefield 1 Deluxe | 14633371215 | | $ | FALSE | FALSE |
| 2018 | | 5262200 | PS4-Titanfall 2 | 14633368741 | | $ | FALSE | FALSE |
| 2018 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | $ | FALSE | FALSE |
| 2018 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | $ | FALSE | FALSE |
| 2018 | | 5265200 | PS4-Call of Duty:Infinite Wrfr Legcy Dig | 400052652002 | | $ | FALSE | FALSE |
| 2018 | | 5266202 | GEARS OF WAR 4 EGUIDE | 400052662025 | | $ | FALSE | FALSE |
| 2018 | | 5271801 | PS4-$9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052718012 | | $ | FALSE | FALSE |
| 2018 | | 5272301 | PS4-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052723016 | | $ | FALSE | FALSE |
| 2018 | | 5272401 | XB1-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052724013 | | $ | FALSE | FALSE |
| 2018 | | 5272801 | XB1- $9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052728011 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 5276301 | XB1-MINECRAFT FAVORITES | 889842103557 | | $ | FALSE | FALSE |
| 2018 | | 5277300 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012888 | | $ | FALSE | FALSE |
| 2018 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | $ | FALSE | FALSE |
| 2018 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496892944 | | $ | FALSE | FALSE |
| 2018 | | 5281700 | 3DS-FIRE EMBLEM FATES:MAP PACK 2 DLC DIG | 400052817005 | | $ | FALSE | FALSE |
| 2018 | | 5298800 | PC-Civilization VI | 710425418297 | | $ | TRUE | FALSE |
| 2018 | | 5299600 | PS4-Destiny Rise Of Iron Digital | 400052996007 | | $ | FALSE | FALSE |
| 2018 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | $ | FALSE | FALSE |
| 2018 | | 5304900 | PS4-FALLOUT 4 FAR HARBOR DLC | 400053049009 | | $ | FALSE | FALSE |
| 2018 | | 5308700 | XBOX LIVE 6M SUB. 2016 $39.99 Parent | 799366415787 | | $ | FALSE | FALSE |
| 2018 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | $ | TRUE | TRUE |
| 2018 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | $ | TRUE | TRUE |
| 2018 | | 5317307 | XB1-RESIDENT EVIL 7: BIOHAZARD | 13388550173 | | $ | FALSE | FALSE |
| 2018 | | 5317317 | PS4-TEKKEN 7 DAY 1 | 722674121361 | | $ | FALSE | FALSE |
| 2018 | | 5319500 | PS4-MLB THE SHOW 16 MVP EDITION | 400053195003 | | $ | FALSE | FALSE |
| 2018 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | | $ | FALSE | FALSE |
| 2018 | | 5321600 | XB1-Forza Horizon 3 | 889842148251 | | $ | FALSE | FALSE |
| 2018 | | 5321800 | XB1-Dead Rising 4 | 889842148510 | | $ | FALSE | FALSE |
| 2018 | | 5322000 | XB1-Halo Wars 2 | 889842148435 | | $ | FALSE | FALSE |
| 2018 | | 5322100 | XB1-TEKKEN 7 DAY 1 | 722674220873 | | $ | FALSE | FALSE |
| 2018 | | 5322200 | XB1-State of Decay 2 - Standard | 889842223583 | | $ | FALSE | FALSE |
| 2018 | | 5322412 | XB1-Halo Wars 2 Ultimate Edition | 889842148473 | | $ | FALSE | FALSE |
| 2018 | | 5322700 | 3DS-Mario Party Star Rush | 45496744182 | | $ | FALSE | FALSE |
| 2018 | | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | | $ | FALSE | FALSE |
| 2018 | | 5322900 | 3DS - Pokemon Ultra Moon | 45496904579 | | $ | FALSE | FALSE |
| 2018 | | 5323000 | 3DS - Metroid: Samus Returns | 45496591229 | | $ | FALSE | FALSE |
| 2018 | | 5323100 | 3DS - Metroid: Samus Returns Special Ed | 45496744748 | | $ | FALSE | FALSE |
| 2018 | | 5323200 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496591243 | | $ | FALSE | FALSE |
| 2018 | | 5329902 | PS4-GRAN TURISMO SPORT | 711719534259 | | $ | FALSE | FALSE |
| 2018 | | 5330404 | VITA-MEIQ:LABYRINTH OF DEATH | 859204005638 | | $ | FALSE | FALSE |
| 2018 | | 5333100 | XB1-HOMEFRONT: REVOLUTION SEASON PASS | 400053331005 | | $ | FALSE | FALSE |
| 2018 | | 5339201 | PS4-GRAN TURISMO SPORT LIMITED EDITION | 711719505891 | | $ | FALSE | FALSE |
| 2018 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | $ | FALSE | FALSE |
| 2018 | | 5346001 | XB1-SUPER DUNGEON BROS | 811994020451 | | $ | FALSE | FALSE |
| 2018 | | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155171084 | | $ | FALSE | FALSE |
| 2018 | | 5352900 | PC - Sid Melers Civilization VI Digital | 400053529006 | | $ | TRUE | FALSE |
| 2018 | | 5354109 | PS4-GRAND KINGDOM | 813633017402 | | $ | FALSE | FALSE |
| 2018 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | $ | FALSE | FALSE |
| 2018 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | $ | FALSE | FALSE |
| 2018 | | 5357400 | PS4-The Evil Within 2 | 93155172326 | | $ | FALSE | FALSE |
| 2018 | | 5357401 | PS4-Prey | 93155171480 | | $ | FALSE | FALSE |
| 2018 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172432 | | $ | TRUE | FALSE |
| 2018 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | $ | FALSE | FALSE |
| 2018 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | $ | TRUE | FALSE |
| 2018 | | 5357701 | XB1-Prey | 93155171473 | | $ | FALSE | FALSE |
| 2018 | | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | $ | FALSE | FALSE |
| 2018 | | 5357901 | PC-Wolfenstein II New Colossus Collector | 93155172685 | | $ | TRUE | FALSE |
| 2018 | | 5358000 | PS4-Wolfenstein II New Colossus Collecto | 93155172678 | | $ | FALSE | FALSE |
| 2018 | | 5358002 | XB1-Wolfenstein II New Colossus Collecto | 93155172661 | | $ | FALSE | FALSE |
| 2018 | | 5358700 | PS4-Detroit: Become Human. | 711719506140 | | $ | FALSE | FALSE |
| 2018 | | 5360402 | PS4-Spiderman | 711719506126 | | $ | FALSE | FALSE |
| 2018 | | 5360501 | PS4 - Singstar: Celebration. | 711719511250 | | $ | FALSE | FALSE |
| 2018 | | 5360503 | PS4-Bravo Team | 711719510567 | | $ | FALSE | FALSE |
| 2018 | | 5360600 | PS4-The Inpatient | 711719510574 | | $ | FALSE | FALSE |
| 2018 | | 5367800 | PS3-WWE 2K17 | 710425477546 | | $ | FALSE | FALSE |
| 2018 | | 5367801 | PS4-WWE 2K17 | 710425477522 | | $ | FALSE | FALSE |
| 2018 | | 5367900 | XB1-WWE 2K17 | 710425497513 | | $ | FALSE | FALSE |
| 2018 | | 5370700 | PS3-SKYLANDERS IMAGINATORS STARTER PACK | 47875878754 | | $ | FALSE | FALSE |
| 2018 | | 5370800 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875878938 | | $ | FALSE | FALSE |
| 2018 | | 5370900 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875878808 | | $ | FALSE | FALSE |
| 2018 | | 5370901 | XB1-SKYLANDERS IMAGINATORS STARTER PACK | 47875878891 | | $ | FALSE | FALSE |
| 2018 | | 5371002 | X360-SKYLANDERS IMAGINATORS STARTER PAC | 47875878853 | | $ | FALSE | FALSE |
| 2018 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248918709 | | $ | FALSE | FALSE |
| 2018 | | 5385401 | PS4-NIOH | 711719531487 | | $ | FALSE | FALSE |
| 2018 | | 5387300 | XB1-NHL 17 | 14633368918 | | $ | FALSE | FALSE |
| 2018 | | 5387307 | X360-FIFA 17 | 14633733976 | | $ | FALSE | FALSE |
| 2018 | | 5387308 | PS3-FIFA 17 | 14633368734 | | $ | FALSE | FALSE |
| 2018 | | 5387309 | PS4-NHL 17 | 14633734140 | | $ | FALSE | FALSE |
| 2018 | | 5387318 | PS4-FIFA 17 | 14633368710 | | $ | FALSE | FALSE |
| 2018 | | 5387400 | XB1-FIFA 17 | 14633368727 | | $ | FALSE | FALSE |
| 2018 | | 5393300 | PS4 - MAFIA III FULL DIGITAL DOWNLOAD | 400053933001 | | $ | FALSE | TRUE |
| 2018 | | 5394602 | PS3-PERSONA 5 | 730865001545 | | $ | FALSE | FALSE |
| 2018 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | $ | FALSE | FALSE |
| 2018 | | 5397300 | PS4-WATCH DOGS 2 | 887256022891 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 5397501 | XB1-WATCH DOGS 2 GOLD EDITION | 887256022839 | | $ | FALSE | FALSE |
| 2018 | | 5397900 | PS4-INJUSTICE 2 | 883929552337 | | $ | FALSE | FALSE |
| 2018 | | 5398000 | XB1-INJUSTICE 2 | 883929552320 | | $ | FALSE | FALSE |
| 2018 | | 5398900 | LEGO DIMENSIONS HARRY POTTER TEAM PACK | 883929529773 | | $ | FALSE | FALSE |
| 2018 | | 5399000 | LEGO DIMENSIONS ADVENTURE TIME TEAM PAC | 883929529681 | | $ | FALSE | FALSE |
| 2018 | | 5399407 | LEGO DIMENSIONS ADVENTURE TIME LEVEL PA | 883929529674 | | $ | FALSE | FALSE |
| 2018 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | $ | FALSE | FALSE |
| 2018 | | 5399601 | LEGO DIMENSIONS MISSION IMPOSSIBLE LEVE | 883929529643 | | $ | FALSE | FALSE |
| 2018 | | 5400883 | G-PS3-JOURNEY | 400054008838 | | $ | FALSE | FALSE |
| 2018 | | 5400900 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009002 | | $ | FALSE | FALSE |
| 2018 | | 5402000 | PS4-XCOM 2 | 710425477485 | | $ | FALSE | FALSE |
| 2018 | | 5402100 | XB1-XCOM 2 | 710425497476 | | $ | FALSE | FALSE |
| 2018 | | 5403502 | PS4-Dishonored 2 Collector's Edition | 93155171299 | | $ | FALSE | FALSE |
| 2018 | | 5403701 | XB1-Dishonored 2 Collector's Edition | 93155171282 | | $ | FALSE | FALSE |
| 2018 | | 5405000 | PC-Dishonored 2 Collector's Edition | 93155171312 | | $ | TRUE | FALSE |
| 2018 | | 5405800 | PC-GTA V DIGITAL | 400054058000 | | $ | TRUE | TRUE |
| 2018 | | 5406102 | XB1-RIDE 2 | 662248918846 | | $ | FALSE | FALSE |
| 2018 | | 5407400 | PC-Prey | 93155171497 | | $ | TRUE | FALSE |
| 2018 | | 5407700 | WiiU-Nntndo Select-Lego City Undercover | 45496904401 | | $ | FALSE | FALSE |
| 2018 | | 5408200 | WiiU-Nint Selcts:Legend of Zelda Wind W | 45496904425 | | $ | FALSE | FALSE |
| 2018 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | $ | FALSE | FALSE |
| 2018 | | 5408902 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400054089028 | | $ | FALSE | FALSE |
| 2018 | | 5409007 | PS4-DEUS EX MANKIND DIVIDED SEASON PASS | 400054090079 | | $ | FALSE | FALSE |
| 2018 | | 5410300 | PC - MAFIA III FULL GAME DOWNLOAD | 400054103007 | | $ | TRUE | FALSE |
| 2018 | | 5410302 | XB1 - MAFIA III DIGITAL DELUXE FULL GAME | 400054103021 | | $ | FALSE | TRUE |
| 2018 | | 5410500 | PC - MAFIA III DIGITAL DELUXE FULL GAME | 400054105001 | | $ | TRUE | TRUE |
| 2018 | | 5412200 | WIIU-JUST DANCE 2017 | 887256023041 | | $ | FALSE | FALSE |
| 2018 | | 5412600 | PS4-JUST DANCE 2017 | 887256023003 | | $ | FALSE | FALSE |
| 2018 | | 5412708 | WII-JUST DANCE 2017 | 887256023034 | | $ | FALSE | FALSE |
| 2018 | | 5412757 | XB1-JUST DANCE 2017 | 887256023027 | | $ | FALSE | FALSE |
| 2018 | | 5412801 | PC-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022709 | | $ | TRUE | FALSE |
| 2018 | | 5412900 | XB1-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022723 | | $ | FALSE | FALSE |
| 2018 | | 5413100 | PS4-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022716 | | $ | FALSE | FALSE |
| 2018 | | 5413300 | XB1-FOR HONOR DELUXE EDITION | 887256024116 | | $ | FALSE | FALSE |
| 2018 | | 5413600 | PS4-FOR HONOR DELUXE EDITION | 887256024208 | | $ | FALSE | FALSE |
| 2018 | | 5413800 | XB1-STEEP | 887256022976 | | $ | FALSE | FALSE |
| 2018 | | 5413902 | PS4-STEEP | 887256022952 | | $ | FALSE | FALSE |
| 2018 | | 5414100 | PS4 SKY IMAGINATORS CRASH Starter Pack | 47875878839 | | $ | FALSE | FALSE |
| 2018 | | 5416100 | XB1-SNIPER ELITE 4 | 812303010569 | | $ | FALSE | FALSE |
| 2018 | | 5416701 | PS4-SNIPER ELITE 4 | 812303010576 | | $ | FALSE | FALSE |
| 2018 | | 5417900 | PS3-LEGO STAR WARS:FRC AWKNS SEASON PASS | 400054179002 | | $ | FALSE | FALSE |
| 2018 | | 5424500 | XB1- CALL OF DUTY, AWAKENING BONUS | 400054245004 | | $ | FALSE | FALSE |
| 2018 | | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | $ | FALSE | TRUE |
| 2018 | | 5428000 | amiibo - Daisy (Super Mario Series) | 45496892975 | | $ | FALSE | FALSE |
| 2018 | | 5428400 | amiibo - Waluigi (Super Mario Series) | 45496892982 | | $ | FALSE | FALSE |
| 2018 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155171046 | | $ | FALSE | FALSE |
| 2018 | | 5432100 | PS4-TUMBLESTONE | 865810000295 | | $ | FALSE | FALSE |
| 2018 | | 5433300 | amiibo - Bayonetta (SSB) | 45496893248 | | $ | FALSE | FALSE |
| 2018 | | 5433400 | amiibo - Cloud (SSB) | 45496893231 | | $ | FALSE | FALSE |
| 2018 | | 5433813 | amiibo - Corrin (SSB) | 45496893194 | | $ | FALSE | FALSE |
| 2018 | | 5434300 | XB1-MAFIA III FULL DIGITAL GAME | 400054343007 | | $ | FALSE | TRUE |
| 2018 | | 5437700 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366369783 | | $ | FALSE | FALSE |
| 2018 | | 5437802 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366369776 | | $ | FALSE | FALSE |
| 2018 | | 5442017 | XBX1-WOLFENSTEIN: THE OLD BLOOD DLC | 400054420173 | | $ | FALSE | FALSE |
| 2018 | | 5443016 | PS4-WOLFENSTEIN: THE OLD BLOOD DLC | 400054430165 | | $ | FALSE | FALSE |
| 2018 | | 5446600 | PS4-OLLIOLLI EPIC COMBO EDITION | 812303010842 | | $ | FALSE | FALSE |
| 2018 | | 5446700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819013700 | | $ | FALSE | FALSE |
| 2018 | | 5447800 | VITA-EXIST ARCHIVE:THE OTHER SIDE OF TH | 853736006125 | | $ | FALSE | FALSE |
| 2018 | | 5448000 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013625 | | $ | FALSE | FALSE |
| 2018 | | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248918587 | | $ | FALSE | FALSE |
| 2018 | | 5448400 | PS4-EXIST ARCHIVE:THE OTHER SIDE OF THE | 853736006118 | | $ | FALSE | FALSE |
| 2018 | | 5448500 | PS4-ROAD RAGE | 814290013639 | | $ | FALSE | FALSE |
| 2018 | | 5450006 | XB1-ROAD RAGE | 814290013622 | | $ | FALSE | FALSE |
| 2018 | | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | $ | FALSE | TRUE |
| 2018 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | $ | FALSE | TRUE |
| 2018 | | 5450143 | XB1-GEARS OF WAR 4 DIGITAL POB | 400054501438 | | $ | FALSE | TRUE |
| 2018 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | $ | FALSE | TRUE |
| 2018 | | 5450502 | XB1-FORZA HORIZON 3 DIGITAL POB | 400054505023 | | $ | FALSE | TRUE |
| 2018 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674220279 | | $ | FALSE | FALSE |
| 2018 | | 5450510 | PS4-SWORD ART ONLINE: HOLLOW REALIZATIO | 722674120883 | | $ | FALSE | FALSE |
| 2018 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | $ | FALSE | FALSE |
| 2018 | | 5450522 | PS4-TALES OF BERSERIA | 722674120708 | | $ | FALSE | FALSE |
| 2018 | | 5450537 | PS4-DIGIMON WORLD:NEXT DOOR | 722674120746 | | $ | FALSE | TRUE |
| 2018 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674700696 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054512229 | | $ | FALSE | TRUE |
| 2018 | | 5451223 | XB1 - RECORE FULL GAME DIGITAL DOWNLOAD | 400054512236 | | $ | FALSE | TRUE |
| 2018 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054527001 | | $ | FALSE | FALSE |
| 2018 | | 5454500 | PS4-SHARK CARD PROMO GREAT WHITE SHARK | 400054545005 | | $ | FALSE | FALSE |
| 2018 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674120999 | | $ | FALSE | FALSE |
| 2018 | | 5461401 | PS4-STYXSHARD OF DARKNESS | 854952003547 | | $ | FALSE | FALSE |
| 2018 | | 5461600 | XB1-STYXSHARD OF DARKNESS | 854952003561 | | $ | FALSE | FALSE |
| 2018 | | 5464701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054647013 | | $ | FALSE | FALSE |
| 2018 | | 5464801 | PS4 - STAR WARS BATTLEFRONT: BESPIN | 400054648010 | | $ | FALSE | FALSE |
| 2018 | | 5467200 | PS4-Bioshock: The Collection | 710425477621 | | $ | FALSE | FALSE |
| 2018 | | 5467207 | XB1-Bioshock: The Collection | 710425497612 | | $ | FALSE | FALSE |
| 2018 | | 5467900 | XB1-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054679007 | | $ | FALSE | TRUE |
| 2018 | | 5468000 | PS4-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054680003 | | $ | FALSE | TRUE |
| 2018 | | 5470600 | MAFIA III EGUIDE | 400054706000 | | $ | FALSE | FALSE |
| 2018 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | | $ | FALSE | TRUE |
| 2018 | | 5471200 | PS4 - TITANFALL 2 DIGITAL STANDARD GAME | 400054712001 | | $ | FALSE | TRUE |
| 2018 | | 5472101 | PS4 - TITANFALL 2 DIGITAL DELUXE GAME | 400054721010 | | $ | FALSE | TRUE |
| 2018 | | 5472300 | PS4-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400054723007 | | $ | FALSE | TRUE |
| 2018 | | 5472500 | PS4-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054725001 | | $ | FALSE | TRUE |
| 2018 | | 5477000 | PS4 - TITANFALL 2 PRE-ORDER BONUS | 400054770001 | | $ | FALSE | FALSE |
| 2018 | | 5477200 | PS4-MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054772005 | | $ | FALSE | FALSE |
| 2018 | | 5477600 | PS4 - FIFA 17 ULT TEAM PTS $9.99 | 400054776003 | | $ | FALSE | FALSE |
| 2018 | | 5477700 | PS4 -FIFA 17 ULT TEAM PTS $19.99 | 400054777000 | | $ | FALSE | FALSE |
| 2018 | | 5477800 | PS4 -FIFA 17 ULT TEAM PTS $39.99 | 400054778007 | | $ | FALSE | FALSE |
| 2018 | | 5489502 | PS4 - NBA 2K17 DIGITAL DOWNLOAD | 400054895025 | | $ | FALSE | TRUE |
| 2018 | | 5489702 | PC - NBA 2K17 DIGITAL | 400054897029 | | $ | TRUE | TRUE |
| 2018 | | 5489900 | XB1 - NBA 2K17 DIGITAL DOWNLOAD | 400054899009 | | $ | FALSE | TRUE |
| 2018 | | 5490900 | XB1-NBA 2K17 LEGEND EDITION DIGITAL | 400054909005 | | $ | FALSE | TRUE |
| 2018 | | 5491000 | PS4-NBA 2K17 LEGEND EDITION DIGITAL | 400054910001 | | $ | FALSE | TRUE |
| 2018 | | 5493000 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | | $ | FALSE | FALSE |
| 2018 | | 5493300 | XB1-MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054933000 | | $ | FALSE | FALSE |
| 2018 | | 5493404 | XB1 - MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054934045 | | $ | FALSE | FALSE |
| 2018 | | 5493500 | XB1 - MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054935004 | | $ | FALSE | FALSE |
| 2018 | | 5494700 | XB1 - FIFA 17Ultimate Team Points 4600 | 400054947007 | | $ | FALSE | FALSE |
| 2018 | | 5495200 | XB1-FIFA 17 ULTIMATE TEAM POINTS $19.99 | 400054952001 | | $ | FALSE | FALSE |
| 2018 | | 5495201 | XB1-FIFA 17 ULTIMATE TEAM POINTS $9.99 | 400054952018 | | $ | FALSE | FALSE |
| 2018 | | 5495342 | PS4 - FIFA 17 DELUXE FULL DIGITAL GAME | 400054953428 | | $ | FALSE | TRUE |
| 2018 | | 5495344 | PS4 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953442 | | $ | FALSE | TRUE |
| 2018 | | 5495353 | PS4-BATMAN: ARKHAM | 883929560219 | | $ | FALSE | FALSE |
| 2018 | | 5495356 | PS4-BATTLEBORN STANDARD FULL DIG GAME | 400054953565 | | $ | FALSE | FALSE |
| 2018 | | 5496153 | CHALLENGE FLAG | 852355005892 | | $ | FALSE | FALSE |
| 2018 | | 5496235 | PC-DEUS EX MANKIND DIVIDED DAY 1 ED | 400054962352 | | $ | TRUE | FALSE |
| 2018 | | 5496237 | PS4-UNCHARTED 4: A THIEF'S END | 400054962376 | | $ | FALSE | FALSE |
| 2018 | | 5498802 | MASTERING MINECRAFT 3RD EDITION EGUIDE | 9780744017557 | | $ | FALSE | FALSE |
| 2018 | | 5500042 | PS4 - WARFRAME: 370 PLATINUM | 400055000428 | | $ | FALSE | FALSE |
| 2018 | | 5507213 | XB1-BATMAN: THE TELLTALE SERIES | 883929558193 | | $ | FALSE | FALSE |
| 2018 | | 5511092 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400055110929 | | $ | FALSE | FALSE |
| 2018 | | 5512923 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 400055129235 | | $ | FALSE | FALSE |
| 2018 | | 5512987 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #2 | 400055129877 | | $ | FALSE | FALSE |
| 2018 | | 5513027 | PS4-BATTLEFIELD HARDLINE DEL EDI | 400055130279 | | $ | FALSE | FALSE |
| 2018 | | 5513600 | PS4-DOOM STANDARD DIGITAL | 400055136004 | | $ | FALSE | TRUE |
| 2019 | | 1003641 | WII-LAST AIRBENDER | 785138302515 | | $ | FALSE | FALSE |
| 2019 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | $ | FALSE | FALSE |
| 2019 | | 1011786 | The Sims 3 | 14633194401 | | $ | FALSE | FALSE |
| 2019 | | 1023681 | WII-ROCK BAND 3 | 14633195200 | | $ | FALSE | FALSE |
| 2019 | | 1023709 | NDS-ROCK BAND 3 | 14633195224 | | $ | FALSE | FALSE |
| 2019 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | $ | FALSE | FALSE |
| 2019 | | 1094314 | Nds-Dreamworks Party Pack | 47875764260 | | $ | FALSE | FALSE |
| 2019 | | 1094553 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | | $ | FALSE | FALSE |
| 2019 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | | $ | FALSE | FALSE |
| 2019 | | 1113008 | GTA ONLINETHE GREAT WHITE SHARK CASH CRD | 799366425199 | | $ | FALSE | FALSE |
| 2019 | | 1114007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | $ | FALSE | FALSE |
| 2019 | | 1118933 | PS3-START THE PARTY | 711719822028 | | $ | FALSE | FALSE |
| 2019 | | 1119305 | PS3-THE SHOOT | 711719822226 | | $ | FALSE | FALSE |
| 2019 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | $ | FALSE | FALSE |
| 2019 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717201977 | | $ | FALSE | FALSE |
| 2019 | | 1121355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 83717300892 | | $ | FALSE | FALSE |
| 2019 | | 1121373 | X360-DEF JAM RAPSTAR (SW) | 83717300915 | | $ | FALSE | FALSE |
| 2019 | | 1121576 | X360-14.99 BTS DUMP BIN | 696055180035 | | $ | FALSE | FALSE |
| 2019 | | 1121646 | NDS-14.99 BTS DUMP BIN | 696055180059 | | $ | FALSE | FALSE |
| 2019 | | 1147325 | NDS-I SPY UNIVERSE | 78073273614 | | $ | FALSE | FALSE |
| 2019 | | 1150143 | NDS-THE BACHELOR & THE BACHELORETTE | 883929112715 | | $ | FALSE | FALSE |
| 2019 | | 1206718 | PS4-FINAL FANTASY XIV:HEAVENSWARD | 662248915593 | | $ | FALSE | FALSE |
| 2019 | | 1208486 | X360-DANCEMASTERS | 83717300977 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 1213061 | GTA V 1,000,000 IN-GAME CASH POB | 400012130618 | | $ | FALSE | FALSE |
| 2019 | | 1228939 | X360-RAGE | 93155117433 | | $ | FALSE | FALSE |
| 2019 | | 1235006 | XB1-PAYDAY 2:CRIMEWAVE | 812872018515 | | $ | FALSE | FALSE |
| 2019 | | 1235471 | X360-Greg Hastings Paintball 2 | 96427016519 | | $ | FALSE | FALSE |
| 2019 | | 1237004 | PS4-PAYDAY 2:CRIMEWAVE | 812872018522 | | $ | FALSE | FALSE |
| 2019 | | 1239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 8888176176 | | $ | FALSE | FALSE |
| 2019 | | 1243512 | Imagine: Fashion Stylist | 8888166115 | | $ | FALSE | FALSE |
| 2019 | | 1248262 | NDS-MY BABY 3 | 96427016915 | | $ | FALSE | FALSE |
| 2019 | | 1248869 | NDS-BATMAN: THE BRAVE AND THE BOLD | 883929123612 | | $ | FALSE | FALSE |
| 2019 | | 1276856 | PS3-TV SUPERSTARS | 711719822424 | | $ | FALSE | FALSE |
| 2019 | | 1284206 | EA Prepaid Game Card - $20 | 799366709992 | | $ | FALSE | FALSE |
| 2019 | | 1297008 | 3DS-THE LEGEND OF ZELDA: MAJORA'S MASK | 45496742805 | | $ | FALSE | FALSE |
| 2019 | | 1315467 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | | $ | FALSE | FALSE |
| 2019 | | 1315546 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | $ | FALSE | FALSE |
| 2019 | | 1323002 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725025908 | | $ | FALSE | FALSE |
| 2019 | | 1330402 | NDS LET'S PLAY GARDEN | 895678002308 | | $ | FALSE | FALSE |
| 2019 | | 1346014 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | $ | FALSE | FALSE |
| 2019 | | 1373001 | amiibo-Toon Link | 45496891893 | | $ | FALSE | FALSE |
| 2019 | | 1375009 | amiibo-Meta Knight | 45496891954 | | $ | FALSE | FALSE |
| 2019 | | 1379005 | amiibo-Sonic | 45496891985 | | $ | FALSE | FALSE |
| 2019 | | 1404355 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764330 | | $ | FALSE | FALSE |
| 2019 | | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | | $ | FALSE | FALSE |
| 2019 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | | $ | FALSE | FALSE |
| 2019 | | 1415688 | Ps3-Sub-50 Usd | 400014156883 | | $ | FALSE | FALSE |
| 2019 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | $ | FALSE | FALSE |
| 2019 | | 1430941 | WII-14.99 HOLIDAY DUMP BIN | 696055185153 | | $ | FALSE | FALSE |
| 2019 | | 1430969 | NDS-14.99 HOLIDAY DUMP BIN | 696055185160 | | $ | FALSE | FALSE |
| 2019 | | 1431076 | WII-9.99 HOLIDAY DUMP BIN | 696055185214 | | $ | FALSE | FALSE |
| 2019 | | 1440577 | NDS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425358418 | | $ | FALSE | FALSE |
| 2019 | | 1441119 | XB1-JUST CAUSE 3 | 662248915913 | | $ | FALSE | FALSE |
| 2019 | | 1450292 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752919992180 | | $ | FALSE | FALSE |
| 2019 | | 1488661 | NDS-GARFIELD FUNFEST | 696055186013 | | $ | FALSE | FALSE |
| 2019 | | 1488843 | WII-BIRTHDAY PARTY BASH | 696055186297 | | $ | FALSE | FALSE |
| 2019 | | 1488916 | NDS-DEAL OR NO DEAL | 696055185986 | | $ | FALSE | FALSE |
| 2019 | | 1488998 | NDS-BEST FRIENDS TONIGHT | 696055185955 | | $ | FALSE | FALSE |
| 2019 | | 1489041 | WII-LETS PLAY GARDEN | 696055186129 | | $ | FALSE | FALSE |
| 2019 | | 1489193 | WII-BEACH FUN | 696055186280 | | $ | FALSE | FALSE |
| 2019 | | 1501171 | Xb1-The Division | 887256014513 | | $ | FALSE | FALSE |
| 2019 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | | $ | FALSE | FALSE |
| 2019 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | $ | FALSE | FALSE |
| 2019 | | 1517075 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170758 | | $ | TRUE | TRUE |
| 2019 | | 1535584 | X360-GAME PARTY: IN MOTION | 883929144709 | | $ | FALSE | FALSE |
| 2019 | | 1537001 | 3DS-FANTASY LIFE | 400015370011 | | $ | FALSE | FALSE |
| 2019 | | 1537029 | 3DS-POKEMON ART ACADEMY | 400015370295 | | $ | FALSE | FALSE |
| 2019 | | 1563434 | PS3-CRYSIS 2 | 14633192063 | | $ | FALSE | FALSE |
| 2019 | | 1587716 | XB1-WATCH DOGS LIMITED EDITION | 8888538387 | | $ | FALSE | FALSE |
| 2019 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | $ | FALSE | FALSE |
| 2019 | | 1610062 | NDS-SPONGEBOB GLOBS OF DOOM | 696055188529 | | $ | FALSE | FALSE |
| 2019 | | 1610071 | PS3-SOUL CALIBUR IV | 696055188536 | | $ | FALSE | FALSE |
| 2019 | | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | | $ | FALSE | FALSE |
| 2019 | | 1617038 | X360-BULLETSTORM | 14633194586 | | $ | FALSE | FALSE |
| 2019 | | 1679598 | NDS-SILLY BANDZ | 802068103507 | | $ | FALSE | FALSE |
| 2019 | | 1679877 | XB1-KINGDOM HEARTS III | 662248915067 | | $ | FALSE | FALSE |
| 2019 | | 1688614 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | $ | FALSE | FALSE |
| 2019 | | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | | $ | FALSE | FALSE |
| 2019 | | 1693027 | XB1-FINAL FANTASY XV | 662248917610 | | $ | FALSE | FALSE |
| 2019 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | $ | FALSE | FALSE |
| 2019 | | 1693258 | PS4-THE EVIL WITHIN | 93155118553 | | $ | FALSE | FALSE |
| 2019 | | 1775051 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | | $ | FALSE | FALSE |
| 2019 | | 1776209 | X360-YOU DON'T KNOW JACK | 752919552452 | | $ | FALSE | FALSE |
| 2019 | | 1776272 | NDS-De Blob 2 | 785138364070 | | $ | FALSE | FALSE |
| 2019 | | 1806066 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | $ | FALSE | FALSE |
| 2019 | | 1806093 | X360-NEED FOR SPEED RIVALS | 14633730340 | | $ | FALSE | FALSE |
| 2019 | | 1814093 | X360-SHIFT 2 UNLEASHED | 14633194852 | | $ | FALSE | FALSE |
| 2019 | | 1891017 | Xbox Live $10 (Digital) | 400018910177 | | $ | FALSE | FALSE |
| 2019 | | 1891035 | Xbox Live $15 (Digital) | 400018910351 | | $ | FALSE | FALSE |
| 2019 | | 1891044 | $20 MICROSOFT TOKEN | 400018910443 | | $ | FALSE | FALSE |
| 2019 | | 1892007 | Xbox Live $25 (Digital) | 400018920077 | | $ | FALSE | FALSE |
| 2019 | | 1892016 | Xbox Live $30 - Digital Currency | 400018920169 | | $ | FALSE | FALSE |
| 2019 | | 1901321 | Wargaming.Net World Of Tanks $25 | 799366065616 | | $ | FALSE | FALSE |
| 2019 | | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | | $ | FALSE | FALSE |
| 2019 | | 1967065 | XB1-LEGO MARVEL SUPER HEROES | 883929366941 | | $ | FALSE | FALSE |
| 2019 | | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | | $ | FALSE | FALSE |
| 2019 | | 1967258 | X360-DISHONORED GOTY | 93155118928 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 1980955 | NDS-GREEN LANTERN: RISE OF THE MANHUN | 883929167050 | | $ | FALSE | FALSE |
| 2019 | | 1981099 | X360-DANCE PARADISE | 752919553084 | | $ | FALSE | FALSE |
| 2019 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | $ | FALSE | FALSE |
| 2019 | | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929322916 | | $ | FALSE | FALSE |
| 2019 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | $ | FALSE | FALSE |
| 2019 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | $ | FALSE | FALSE |
| 2019 | | 2095135 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | $ | FALSE | FALSE |
| 2019 | | 2146641 | X360-PORTAL 2 | 696055245048 | | $ | FALSE | FALSE |
| 2019 | | 2173223 | Nds-Cars 2 | 712725021399 | | $ | FALSE | FALSE |
| 2019 | | 2212043 | X360-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841512 | | $ | FALSE | FALSE |
| 2019 | | 2213003 | WITCHER 3 PRE-ORDER EXCL STEELBOOK | 883929468362 | | $ | FALSE | FALSE |
| 2019 | | 2248296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | $ | FALSE | FALSE |
| 2019 | | 2256513 | NDS-PAWS & CLAWS DOGS/CATS | 696055193905 | | $ | FALSE | FALSE |
| 2019 | | 2256577 | NDS-INDIANA JONES STAFF KINGS | 696055193813 | | $ | FALSE | FALSE |
| 2019 | | 2256656 | NDS-DEAL OR NO DEAL | 696055160006 | | $ | FALSE | FALSE |
| 2019 | | 2256883 | NDS-50 CLASSIC GAMES | 696055193820 | | $ | FALSE | FALSE |
| 2019 | | 2256892 | WII-SPRING DUMP BIN 2011 | 696055193707 | | $ | FALSE | FALSE |
| 2019 | | 2257009 | NDS-SHREKS CARNIVAL CRAZE | 696055193912 | | $ | FALSE | FALSE |
| 2019 | | 2280001 | PS3-DUCKTALES:REMASTERED | 13388340798 | | $ | FALSE | FALSE |
| 2019 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816293014019 | | $ | FALSE | FALSE |
| 2019 | | 2298021 | PS3-TOMB RAIDER GH | 662248914954 | | $ | FALSE | FALSE |
| 2019 | | 2352173 | X360-STREET FIGHTER IV PH | 696055194803 | | $ | FALSE | FALSE |
| 2019 | | 2379001 | NDS-DOODLEJUMP | 834656090142 | | $ | FALSE | FALSE |
| 2019 | | 2383007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | $ | FALSE | FALSE |
| 2019 | | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | $ | FALSE | FALSE |
| 2019 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | $ | FALSE | FALSE |
| 2019 | | 2394006 | XB1-BATTLEFIELD 4 | 14633730296 | | $ | FALSE | FALSE |
| 2019 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | $ | FALSE | FALSE |
| 2019 | | 2396042 | WII-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | $ | FALSE | FALSE |
| 2019 | | 2396112 | Nds-Rio | 785138364568 | | $ | FALSE | FALSE |
| 2019 | | 2398039 | PS4 - KILLZONE SHADOW FALL - SEASON PASS | 711719039077 | | $ | FALSE | FALSE |
| 2019 | | 2461122 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | $ | FALSE | FALSE |
| 2019 | | 2462112 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | $ | FALSE | FALSE |
| 2019 | | 2525293 | X360-CALL OF JUAREZ: THE CARTEL | 8888526834 | | $ | FALSE | FALSE |
| 2019 | | 2582044 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | | $ | FALSE | FALSE |
| 2019 | | 2613542 | X360-Assassin'S Creed Revelations | 8888526841 | | $ | FALSE | FALSE |
| 2019 | | 2628425 | X360-Child Of Eden | 8888526391 | | $ | FALSE | FALSE |
| 2019 | | 2710116 | PS4 - BATTLEFIELD 4 | 400027101160 | | $ | FALSE | FALSE |
| 2019 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | $ | FALSE | FALSE |
| 2019 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | $ | FALSE | FALSE |
| 2019 | | 2758085 | X360-DARK SOULS | 722674210508 | | $ | FALSE | FALSE |
| 2019 | | 2809399 | 3ds-Super Mario 3d Land | 45496741723 | | $ | FALSE | FALSE |
| 2019 | | 2820037 | X360-Who Wants To Be A Millionaire | 8888527022 | | $ | FALSE | FALSE |
| 2019 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | $ | FALSE | FALSE |
| 2019 | | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | $ | FALSE | FALSE |
| 2019 | | 2833059 | Ps3-Call Of Duty: Black Ops Le W/ Map | 47875872172 | | $ | FALSE | FALSE |
| 2019 | | 2833095 | X360-SONIC GENERATIONS | 10086680560 | | $ | FALSE | FALSE |
| 2019 | | 2842639 | X360-RISE OF NIGHTMARE | 10086680461 | | $ | FALSE | FALSE |
| 2019 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | $ | FALSE | FALSE |
| 2019 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | $ | FALSE | FALSE |
| 2019 | | 2897073 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | $ | FALSE | FALSE |
| 2019 | | 2915726 | PS3-THE DARKNESS II | 710425470165 | | $ | FALSE | FALSE |
| 2019 | | 2928043 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560202 | | $ | FALSE | FALSE |
| 2019 | | 2934015 | XB1-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722674220088 | | $ | FALSE | FALSE |
| 2019 | | 2943094 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | $ | FALSE | FALSE |
| 2019 | | 2992093 | Steam Wallet Card - COD: Ghosts | 799366133087 | | $ | FALSE | FALSE |
| 2019 | | 3021044 | PS4-LEGO THE HOBBIT | 883929400263 | | $ | FALSE | FALSE |
| 2019 | | 3021168 | XB1-LEGO THE HOBBIT | 883929400072 | | $ | FALSE | FALSE |
| 2019 | | 3025031 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | $ | FALSE | FALSE |
| 2019 | | 3027039 | PS3-GHOST RECON ANTHOLOGY | 8888348207 | | $ | FALSE | FALSE |
| 2019 | | 3073179 | NDS-HAPPY FEET TWO | 883929162055 | | $ | FALSE | FALSE |
| 2019 | | 3089045 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913803 | | $ | FALSE | FALSE |
| 2019 | | 3098037 | XB1-Tomb Raider The Definitive Edition | 662248913797 | | $ | FALSE | FALSE |
| 2019 | | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | $ | FALSE | FALSE |
| 2019 | | 3212018 | amiibo-LUIGI (SUPER MARIO SERIES) | 45496892012 | | $ | FALSE | FALSE |
| 2019 | | 3213017 | amiibo-YOSHI (SUPER MARIO SERIES) | 45496892029 | | $ | FALSE | FALSE |
| 2019 | | 3214007 | Amiibo-Toad (Super Mario Series) | 45496892036 | | $ | FALSE | FALSE |
| 2019 | | 3215866 | NDS-YOU DON'T KNOW JACK | 785138364278 | | $ | FALSE | FALSE |
| 2019 | | 3244066 | NDS-PENGUINS OF MADAGASCAR: DR BLOWHOLE | 785138364964 | | $ | FALSE | FALSE |
| 2019 | | 3327063 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388550104 | | $ | FALSE | FALSE |
| 2019 | | 3352085 | 3DS-TERRARIA | 812872018553 | | $ | FALSE | FALSE |
| 2019 | | 3370005 | PS3 - MINECRAFT | 400033700050 | | $ | FALSE | FALSE |
| 2019 | | 3371169 | PS3-EVERYBODY DANCE | 711719836520 | | $ | FALSE | FALSE |
| 2019 | | 3425352 | X360-DEEPAK CHOPRA PROJECT | 752919553886 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | $ | FALSE | FALSE |
| 2019 | | 3507261 | PS4 - DYING LIGHT | 400035072612 | | $ | FALSE | FALSE |
| 2019 | | 3508275 | X360-Victorious (Kinect) | 879278220003 | | $ | FALSE | FALSE |
| 2019 | | 3552681 | Ps3-Dishonored | 93155117945 | | $ | FALSE | FALSE |
| 2019 | | 3555951 | X360-The Witcher 2: Assassins Of Kings | 883929400225 | | $ | FALSE | FALSE |
| 2019 | | 3559505 | XB1-Red Dead Redemption Goty | 710425490071 | | $ | FALSE | FALSE |
| 2019 | | 3568585 | X360-Twister Mania | 96427017592 | | $ | FALSE | FALSE |
| 2019 | | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | $ | FALSE | FALSE |
| 2019 | | 3653564 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8888526643 | | $ | FALSE | FALSE |
| 2019 | | 3668284 | Ps3-Battlefield 3 Standard Edition | 14633197280 | | $ | FALSE | FALSE |
| 2019 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | $ | FALSE | FALSE |
| 2019 | | 3676006 | PC-Diablo III: Reaper of Souls | 20626729154 | | $ | TRUE | FALSE |
| 2019 | | 3720071 | X360-Puss In Boots | 752919553961 | | $ | FALSE | FALSE |
| 2019 | | 3725631 | X360-19.99 HOLIDAY DUMP BIN 2011 | 696055205431 | | $ | FALSE | FALSE |
| 2019 | | 3725677 | MATURE-19.99 HOLIDAY DUMP BIN 2011 | 696055205455 | | $ | FALSE | FALSE |
| 2019 | | 3725795 | NDS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | $ | FALSE | FALSE |
| 2019 | | 3827198 | NDS-DORA & KAI-LAN'S PET SHELTER | 710425450914 | | $ | FALSE | FALSE |
| 2019 | | 3869563 | NDS-DAGEDAR | 834656085759 | | $ | FALSE | FALSE |
| 2019 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | $ | FALSE | FALSE |
| 2019 | | 3967033 | X360-DEVIL MAY CRY COLLECTION | 13388330409 | | $ | FALSE | FALSE |
| 2019 | | 3967215 | X360-Street Fighter X Tekken | 13388330454 | | $ | FALSE | FALSE |
| 2019 | | 3980493 | PS4-ARCANIA:THE COMPLETE TALE | 811994020284 | | $ | FALSE | FALSE |
| 2019 | | 3980519 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994020338 | | $ | FALSE | FALSE |
| 2019 | | 4051003 | PS4-INFAMOUS SECOND SON | 400040510031 | | $ | FALSE | FALSE |
| 2019 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | $ | FALSE | FALSE |
| 2019 | | 4056675 | Ps3-Grand Theft Auto V | 710425471254 | | $ | FALSE | FALSE |
| 2019 | | 4096008 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040960089 | | $ | TRUE | FALSE |
| 2019 | | 4205033 | XB1-STAR WARS BATTLEFRONT | 14633368697 | | $ | FALSE | FALSE |
| 2019 | | 4210500 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93155170629 | | $ | FALSE | FALSE |
| 2019 | | 4212032 | PS4-STAR WARS BATTLEFRONT | 14633368680 | | $ | FALSE | FALSE |
| 2019 | | 4216300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | $ | FALSE | FALSE |
| 2019 | | 4221300 | PS4-WORLD OF FINAL FANTASY | 662248918747 | | $ | FALSE | FALSE |
| 2019 | | 4233900 | PC-NEXON KARMA $25 | 799366844181 | | $ | TRUE | FALSE |
| 2019 | | 4234300 | PC-NEXON KARMA $50 | 799366828891 | | $ | TRUE | FALSE |
| 2019 | | 4244300 | XB1-LICHDOM:BATTLEMAGE | 814290013264 | | $ | FALSE | FALSE |
| 2019 | | 4244500 | PS4-ALEKHINE'S GUN | 814290013196 | | $ | FALSE | FALSE |
| 2019 | | 4244600 | XB1-ALEKHINE'S GUN | 814290013202 | | $ | FALSE | FALSE |
| 2019 | | 4244700 | PS4-LICHDOM:BATTLEMAGE | 814290013257 | | $ | FALSE | FALSE |
| 2019 | | 4248800 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361855 | | $ | FALSE | FALSE |
| 2019 | | 4249401 | XBOX GIFT CARD 2015 MP (3X$10) | 799366337805 | | $ | FALSE | FALSE |
| 2019 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | $ | FALSE | FALSE |
| 2019 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | $ | FALSE | FALSE |
| 2019 | | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361862 | | $ | FALSE | FALSE |
| 2019 | | 4249412 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361831 | | $ | FALSE | FALSE |
| 2019 | | 4263049 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | $ | FALSE | FALSE |
| 2019 | | 4271000 | FANTASTIC FOUR MOVIE MONEY | 400042710002 | | $ | FALSE | FALSE |
| 2019 | | 4278200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400042782009 | | $ | TRUE | TRUE |
| 2019 | | 4290917 | X360-GRAND THEFT AUTO SAN ANDR | 710425495649 | | $ | FALSE | FALSE |
| 2019 | | 4296200 | XB1-DIVINITY:ORIGINAL SIN ENHANCED EDI | 854952003356 | | $ | FALSE | FALSE |
| 2019 | | 4328930 | SKYLANDERS SUPERCHARGERS RACING SKY PAC | 47875875784 | | $ | FALSE | FALSE |
| 2019 | | 4328941 | SKYLANDERS SUPSERCHARGERS DRIVER BIG BU | 47875875395 | | $ | FALSE | FALSE |
| 2019 | | 4349200 | amiibo - Ganondorf (SSB) | 45496892289 | | $ | FALSE | FALSE |
| 2019 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | $ | FALSE | FALSE |
| 2019 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | | $ | FALSE | FALSE |
| 2019 | | 4372600 | PC-WMS SLOTS:SUPER JACKPOT PARTY | 694721195529 | | $ | TRUE | FALSE |
| 2019 | | 4378900 | PS4-NBA 2K16 STANDARD | 710425475993 | | $ | FALSE | FALSE |
| 2019 | | 4379600 | DESTINY THE TAKEN KING T-SHIRT GWP | 47875614574 | | $ | FALSE | FALSE |
| 2019 | | 4382400 | XB-MAFIA III | 710425496653 | | $ | FALSE | FALSE |
| 2019 | | 4382501 | PC - MAFIA III | 710425416675 | | $ | TRUE | FALSE |
| 2019 | | 4382600 | PS4-MAFIA III | 710425476662 | | $ | FALSE | FALSE |
| 2019 | | 4412800 | PS4-WASTELAND 2:DIRECTOR'S CUT | 816819012949 | | $ | FALSE | FALSE |
| 2019 | | 4416500 | PS4-NBA 2K16 75000 VC DLC | 400044165008 | | $ | FALSE | FALSE |
| 2019 | | 4420502 | XBX1-TERRARIA | 400044205025 | | $ | FALSE | FALSE |
| 2019 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964007 | | $ | FALSE | FALSE |
| 2019 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | $ | FALSE | FALSE |
| 2019 | | 4507201 | PS4-UNCHARTED 4: A THIEF'S END SPECIAL | 711719502142 | | $ | FALSE | FALSE |
| 2019 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368802 | | $ | FALSE | FALSE |
| 2019 | | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER FRIGHTF | 47875875166 | | $ | FALSE | FALSE |
| 2019 | | 4518600 | X360-MX VS. ATV UNTAMED | 854436004572 | | $ | FALSE | FALSE |
| 2019 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | $ | TRUE | FALSE |
| 2019 | | 4545700 | SINGLE GLASS | 818538019582 | | $ | FALSE | FALSE |
| 2019 | | 4546100 | 2-PACK FAVORITE | 818538019568 | | $ | FALSE | FALSE |
| 2019 | | 4546201 | 2-PACK LOCAL | 818538019575 | | $ | FALSE | FALSE |
| 2019 | | 4562308 | PS4-AIR CONFLICTS-PACIFIC CARRIERS | 848466000635 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 4565013 | PS4 ACIV:BLCK FLG FREEDOM CRY STND ALONE | 400045650138 | | $ | FALSE | FALSE |
| 2019 | | 4566803 | AMIIBO - LUCARIO | 45496891817 | | $ | FALSE | FALSE |
| 2019 | | 4567402 | AMIIBO - SHULK | 45496891947 | | $ | FALSE | FALSE |
| 2019 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | $ | FALSE | FALSE |
| 2019 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | $ | FALSE | FALSE |
| 2019 | | 4573000 | DISNEY INFINITY 3.0 EDITION: DISNEY DINO | 712725027322 | | $ | FALSE | FALSE |
| 2019 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | $ | FALSE | FALSE |
| 2019 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816293016105 | | $ | FALSE | FALSE |
| 2019 | | 4575919 | XB1-LORDS OF THE FALLEN-COMPLETE EDTION | 816293015108 | | $ | FALSE | FALSE |
| 2019 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 600603197109 | | $ | FALSE | FALSE |
| 2019 | | 4577300 | XB1-DEADPOOL | 47875771123 | | $ | FALSE | FALSE |
| 2019 | | 4577301 | PS4-DEADPOOL | 47875771109 | | $ | FALSE | FALSE |
| 2019 | | 4588300 | PS4-Far Cry Primal | 887256015930 | | $ | FALSE | FALSE |
| 2019 | | 4588400 | Xb1-Far Cry Primal | 887256015947 | | $ | FALSE | FALSE |
| 2019 | | 4595057 | PSV-THE LEGEND OF HEROES:TRAILS OF COL | 853466001896 | | $ | FALSE | FALSE |
| 2019 | | 4609100 | PS4-KINGDOM HEARTS HD 2.8 FINAL CHAPTER | 662248919072 | | $ | FALSE | FALSE |
| 2019 | | 4628901 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | $ | TRUE | TRUE |
| 2019 | | 4636300 | AMIIBO - MABEL | 45496892586 | | $ | FALSE | FALSE |
| 2019 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | | $ | FALSE | FALSE |
| 2019 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875875876 | | $ | FALSE | FALSE |
| 2019 | | 4636600 | SKY SUPERCHARGERS TRIPLE PACK #2 | 47875875883 | | $ | FALSE | FALSE |
| 2019 | | 4650800 | AMIIBO - GREEN YARN YOSHI (YWW SERIES) | 45496892241 | | $ | FALSE | FALSE |
| 2019 | | 4651000 | AMIIBO - TOM NOOK | 45496892609 | | $ | FALSE | FALSE |
| 2019 | | 4657200 | SKY SUPERCHARGERS EON'S ELITE, DINO RAN | 47875876019 | | $ | FALSE | FALSE |
| 2019 | | 4657300 | SKY SUPERCHARGERS EON'S ELITE, GHOST RO | 47875876026 | | $ | FALSE | FALSE |
| 2019 | | 4657402 | SKY SUPERCHARGERS EON'S ELITE, BOOMER | 47875876002 | | $ | FALSE | FALSE |
| 2019 | | 4666800 | XB1-JUST CAUSE 3 AIRLANDSEA EXP. PASS | 400046668002 | | $ | FALSE | FALSE |
| 2019 | | 4687224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876095 | | $ | FALSE | FALSE |
| 2019 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | $ | TRUE | TRUE |
| 2019 | | 4700802 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | | $ | FALSE | FALSE |
| 2019 | | 4708900 | MARIO BROS U PLUSH | 696055254255 | | $ | FALSE | FALSE |
| 2019 | | 4709200 | MARIO PIXEL WHITE TEE LG | 888823931325 | | $ | FALSE | FALSE |
| 2019 | | 4709300 | MARIO PIXEL WHITE TEE MED | 888823931318 | | $ | FALSE | FALSE |
| 2019 | | 4709303 | MARIO PIXEL NAVY TEE LG | 888823931271 | | $ | FALSE | FALSE |
| 2019 | | 4711003 | XB1-OVERWATCH COLLECTOR'S EDITION | 47875877689 | | $ | FALSE | FALSE |
| 2019 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | $ | FALSE | FALSE |
| 2019 | | 4731100 | PS3-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006040 | | $ | FALSE | FALSE |
| 2019 | | 4731101 | PS4-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006057 | | $ | FALSE | FALSE |
| 2019 | | 4737861 | 3DS-BRAVELY SECOND: END LAYER | 45496743673 | | $ | FALSE | FALSE |
| 2019 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875875937 | | $ | FALSE | FALSE |
| 2019 | | 4743001 | NCSoft $25 Ncoin Card | 799366141211 | | $ | FALSE | FALSE |
| 2019 | | 4743300 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366011514 | | $ | FALSE | FALSE |
| 2019 | | 4746900 | PS4-NIER:AUTOMATA | 662248919607 | | $ | FALSE | FALSE |
| 2019 | | 4758400 | PS3-ODIN SPHERE LEIFTHRASIR | 730865001576 | | $ | FALSE | FALSE |
| 2019 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | $ | FALSE | FALSE |
| 2019 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS, | 45496892531 | | $ | FALSE | FALSE |
| 2019 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | $ | FALSE | FALSE |
| 2019 | | 4829401 | VITA-MEGATAGMENSION BLANC + NEPTUNE VS | 859204005423 | | $ | FALSE | FALSE |
| 2019 | | 4830000 | Amiibo - Ryu | 45496892760 | | $ | FALSE | FALSE |
| 2019 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 600603200076 | | $ | FALSE | FALSE |
| 2019 | | 4840500 | PS4-HITMAN DIGITAL | 400048405001 | | $ | FALSE | TRUE |
| 2019 | | 4841333 | X360-Kinect Rush:Disney Pixar Adventure | 885370320275 | | $ | FALSE | FALSE |
| 2019 | | 4846295 | NDS-ZUMA'S REVENGE | 899274002625 | | $ | FALSE | FALSE |
| 2019 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | $ | FALSE | TRUE |
| 2019 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | $ | FALSE | TRUE |
| 2019 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | $ | FALSE | TRUE |
| 2019 | | 4858008 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | $ | FALSE | FALSE |
| 2019 | | 4863049 | XB1-LEGO JURASSIC WORLD | 883929472727 | | $ | FALSE | FALSE |
| 2019 | | 4879200 | PS4- GRAVITY RUSH REMASTERED DIGITAL | 400048792002 | | $ | FALSE | TRUE |
| 2019 | | 4886019 | XB1-Batman: Arkham Knight | 883929411283 | | $ | FALSE | FALSE |
| 2019 | | 4888702 | DARK SOULS III EGUIDE | 400048887029 | | $ | FALSE | FALSE |
| 2019 | | 4893701 | SKYLANDERS SUPERCHARGERS EASTER EGGCITE | 47875875203 | | $ | FALSE | FALSE |
| 2019 | | 4896102 | SKY SUPERCHARGERS EASTER SPRING AHEAD D | 47875875746 | | $ | FALSE | FALSE |
| 2019 | | 4901074 | 3DS-Nintendo Sel-Dnky Kng Country Return | 45496743802 | | $ | FALSE | FALSE |
| 2019 | | 4901083 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | $ | FALSE | FALSE |
| 2019 | | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400049038017 | | $ | FALSE | TRUE |
| 2019 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061022 | | $ | FALSE | TRUE |
| 2019 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | | $ | FALSE | TRUE |
| 2019 | | 4911000 | XB1-UNRAVEL DIGITAL | 400049110003 | | $ | FALSE | TRUE |
| 2019 | | 4911001 | PS4-UNRAVEL DIGITAL | 400049110010 | | $ | FALSE | TRUE |
| 2019 | | 4914015 | X360-FARMING SIMULATOR 15 | 854952003141 | | $ | FALSE | FALSE |
| 2019 | | 4930038 | X360 - TERRARIA | 812872018102 | | $ | FALSE | FALSE |
| 2019 | | 4935015 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | $ | FALSE | FALSE |
| 2019 | | 4951002 | SKY SUPERCHARGERS BIRTHDAY BASH BIG BUB | 47875875968 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | $ | FALSE | FALSE |
| 2019 | | 4962204 | X360-LEGO STAR WARS: THE FORCE AWAKENS | 883929531868 | | $ | FALSE | FALSE |
| 2019 | | 4962300 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | $ | FALSE | FALSE |
| 2019 | | 4962500 | 3DS LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | $ | FALSE | FALSE |
| 2019 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | $ | FALSE | FALSE |
| 2019 | | 4967000 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670002 | | $ | FALSE | TRUE |
| 2019 | | 4968901 | PS4-DOOM SEASON PASS | 400049689011 | | $ | FALSE | FALSE |
| 2019 | | 4987632 | LEGO DIMENSIONS GHOSTBUSERS SLIMER FUN | 883929469659 | | $ | FALSE | FALSE |
| 2019 | | 5013600 | PS4-DUNGEONS 2 | 848466000581 | | $ | FALSE | FALSE |
| 2019 | | 5014001 | PS4-VIKINGS-WOLVES OF MIDGARD | 848466000673 | | $ | FALSE | FALSE |
| 2019 | | 5014300 | XB1-VIKINGS-WOLVES OF MIDGARD | 848466000680 | | $ | FALSE | FALSE |
| 2019 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | $ | FALSE | TRUE |
| 2019 | | 5017501 | PS4-DARK SOULS III DIGITAL | 400050175015 | | $ | FALSE | TRUE |
| 2019 | | 5030400 | PS4-MORTAL KOMBAT X: XL PACK DIGITAL | 400050304002 | | $ | FALSE | TRUE |
| 2019 | | 5030500 | XB1-MORTAL KOMBAT X: XL PACK DIGITAL | 400050305009 | | $ | FALSE | TRUE |
| 2019 | | 5046500 | XB1-MX VS ATV SUPERCROSS ENCORE | 811994020406 | | $ | FALSE | FALSE |
| 2019 | | 5047400 | AMD A10/FX GAME BUNDLE FY17 | 400050474002 | | $ | FALSE | FALSE |
| 2019 | | 5048301 | PS4-TALES FROM THE BORDERLANDS | 710425477393 | | $ | FALSE | FALSE |
| 2019 | | 5051800 | 3DS-POKEMON SUN | 45496743925 | | $ | FALSE | FALSE |
| 2019 | | 5051900 | 3DS-POKEMON MOON | 45496743949 | | $ | FALSE | FALSE |
| 2019 | | 5061001 | WARNER LSW GWP | 600603202230 | | $ | FALSE | FALSE |
| 2019 | | 5065903 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | $ | FALSE | FALSE |
| 2019 | | 5066005 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | $ | FALSE | FALSE |
| 2019 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | $ | FALSE | FALSE |
| 2019 | | 5070906 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | $ | FALSE | FALSE |
| 2019 | | 5071013 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | $ | FALSE | FALSE |
| 2019 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION(COLLECTOR | 816819013366 | | $ | FALSE | FALSE |
| 2019 | | 5083102 | NO MAN'S SKY DIGITAL | 400050831027 | | $ | FALSE | TRUE |
| 2019 | | 5086609 | ZELDA CREST EARBUD | 190371066252 | | $ | FALSE | FALSE |
| 2019 | | 5087000 | XB1-MXGP2 DAY 1 EDITION | 662248918297 | | $ | FALSE | FALSE |
| 2019 | | 5087100 | PS4-MXGP2 (DAY 1 EDITION) | 662248918303 | | $ | FALSE | FALSE |
| 2019 | | 5091103 | OVERWATCH "COLLECTIBLE ART PLATE" GWP | 47875681293 | | $ | FALSE | FALSE |
| 2019 | | 5095700 | PS4-RESIDENT EVIL 4 | 13388560318 | | $ | FALSE | FALSE |
| 2019 | | 5095800 | XB1-RESIDENT EVIL 4 | 13388550203 | | $ | FALSE | FALSE |
| 2019 | | 5096000 | XB1-RESIDENT EVIL 5 | 13388550197 | | $ | FALSE | FALSE |
| 2019 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | $ | FALSE | FALSE |
| 2019 | | 5096200 | XB1-RESIDENT EVIL 6 | 13388550180 | | $ | FALSE | FALSE |
| 2019 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388560295 | | $ | FALSE | FALSE |
| 2019 | | 5101300 | WIIU-RUNBOW | 865790000131 | | $ | FALSE | FALSE |
| 2019 | | 5107300 | WiiU-Paper Mario: Color Splash | 45496904326 | | $ | FALSE | FALSE |
| 2019 | | 5108800 | AMIIBO-WADDLE DEE (KIRBY SERIES) | 45496892906 | | $ | FALSE | FALSE |
| 2019 | | 5119975 | X360-Call Of Duty: Black Ops Ii | 47875881938 | | $ | FALSE | FALSE |
| 2019 | | 5129100 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018935 | | $ | FALSE | FALSE |
| 2019 | | 5129200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018928 | | $ | FALSE | FALSE |
| 2019 | | 5138201 | The Elder Scrolls Online Time Card | 799366192503 | | $ | FALSE | FALSE |
| 2019 | | 5140392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | $ | FALSE | FALSE |
| 2019 | | 5146701 | PS4-INFINITE AIR | 814290013608 | | $ | FALSE | FALSE |
| 2019 | | 5147401 | PS4-LOADING HUMAN | 814290013578 | | $ | FALSE | FALSE |
| 2019 | | 5148508 | PS4-MADDEN NFL 17 | 14633368574 | | $ | FALSE | FALSE |
| 2019 | | 5148701 | XB1-MADDEN NFL 17 | 14633733822 | | $ | FALSE | FALSE |
| 2019 | | 5152325 | PS4-DOOM UAC BUNDLE | 600603203497 | | $ | FALSE | FALSE |
| 2019 | | 5152600 | PC-DOOM UAC BUNDLE | 600603203510 | | $ | TRUE | FALSE |
| 2019 | | 5155700 | VITA-LEGEND OF HEROES TRAILS OF COLD ST2 | 853466001957 | | $ | FALSE | FALSE |
| 2019 | | 5156200 | SKY SUPERCHARGERS THRILLIPEDE DRIVER | 47875877955 | | $ | FALSE | FALSE |
| 2019 | | 5156300 | SKY SUPERCHARGERS BUZZ WING VEHICLE | 47875877962 | | $ | FALSE | FALSE |
| 2019 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | $ | FALSE | FALSE |
| 2019 | | 5170800 | PS4-7 DAYS TO DIE | 894515001801 | | $ | FALSE | FALSE |
| 2019 | | 5171046 | STEAM GTA AUTO V $59.99 | 799366343530 | | $ | FALSE | FALSE |
| 2019 | | 5180900 | AMIIBO-JIGGLYPUFF (SSB SERIES) | 45496892142 | | $ | FALSE | FALSE |
| 2019 | | 5192000 | PS4-SALT AND SANCTUARY DIGITAL | 400051920003 | | $ | FALSE | TRUE |
| 2019 | | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875870617 | | $ | FALSE | FALSE |
| 2019 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875878631 | | $ | FALSE | FALSE |
| 2019 | | 5214400 | PC-Call of Duty: Infinite Warfare | 47875335370 | | $ | TRUE | FALSE |
| 2019 | | 5214502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875878570 | | $ | FALSE | FALSE |
| 2019 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | $ | FALSE | FALSE |
| 2019 | | 5225900 | PARENT-STEAM CNTR STRK GLBL OFFEN $14.99 | 799366389897 | | $ | FALSE | FALSE |
| 2019 | | 5226201 | PC-MAFIA III DELUXE EDITION | 710425418136 | | $ | TRUE | FALSE |
| 2019 | | 5228301 | PS4-MAFIA III COLLECTORS EDITION | 710425478017 | | $ | FALSE | FALSE |
| 2019 | | 5228302 | XB1-MAFIA III COLLECTORS EDITION | 710425498008 | | $ | FALSE | FALSE |
| 2019 | | 5228303 | PC-MAFIA III COLLECTORS EDITION | 710425418105 | | $ | TRUE | FALSE |
| 2019 | | 5234407 | PS4-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017242 | | $ | FALSE | FALSE |
| 2019 | | 5234610 | XB1-GEARS OF WAR 4 ULTIMATE | 889842118698 | | $ | FALSE | FALSE |
| 2019 | | 5234620 | Nintendo LABO Robot Kit for NS | 45496591380 | | $ | FALSE | FALSE |
| 2019 | | 5234621 | Nintendo LABO Variety Kit for NS | 45496591403 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 5234622 | NS-Ultra Street Fighter II: The Final Ch | 45496590581 | | $ | FALSE | FALSE |
| 2019 | | 5253701 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | $ | FALSE | FALSE |
| 2019 | | 5255801 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | $ | FALSE | FALSE |
| 2019 | | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | $ | FALSE | FALSE |
| 2019 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | $ | FALSE | FALSE |
| 2019 | | 5261900 | XB1-Titanfall 2 Deluxe | 14633736496 | | $ | FALSE | FALSE |
| 2019 | | 5262000 | PC-Battlefield 1 | 14633368666 | | $ | TRUE | FALSE |
| 2019 | | 5262100 | XB1-Battlefield 1 Deluxe | 14633371215 | | $ | FALSE | FALSE |
| 2019 | | 5262200 | PS4-Titanfall 2 | 14633368741 | | $ | FALSE | FALSE |
| 2019 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | $ | FALSE | FALSE |
| 2019 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | $ | FALSE | FALSE |
| 2019 | | 5272401 | XB1-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052724013 | | $ | FALSE | FALSE |
| 2019 | | 5275298 | PC-FINAL FANTASY HEAVENSWARD 60 DAY | 400052752986 | | $ | TRUE | FALSE |
| 2019 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496892944 | | $ | FALSE | FALSE |
| 2019 | | 5298800 | PC-Civilization VI | 710425418297 | | $ | TRUE | FALSE |
| 2019 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | $ | FALSE | FALSE |
| 2019 | | 5308700 | XBOX LIVE 6M SUB. 2016 $39.99 Parent | 799366415787 | | $ | FALSE | FALSE |
| 2019 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | $ | TRUE | TRUE |
| 2019 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | $ | TRUE | TRUE |
| 2019 | | 5317307 | XB1-RESIDENT EVIL 7: BIOHAZARD | 13388550173 | | $ | FALSE | FALSE |
| 2019 | | 5317317 | PS4-TEKKEN 7 DAY 1 | 722674121361 | | $ | FALSE | FALSE |
| 2019 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | | $ | FALSE | FALSE |
| 2019 | | 5321600 | XB1-Forza Horizon 3 | 889842148251 | | $ | FALSE | FALSE |
| 2019 | | 5321800 | XB1-Dead Rising 4 | 889842148510 | | $ | FALSE | FALSE |
| 2019 | | 5322000 | XB1-Halo Wars 2 | 889842148435 | | $ | FALSE | FALSE |
| 2019 | | 5322100 | XB1-TEKKEN 7 DAY 1 | 722674220873 | | $ | FALSE | FALSE |
| 2019 | | 5322200 | XB1-State of Decay 2 - Standard | 889842223583 | | $ | FALSE | FALSE |
| 2019 | | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | | $ | FALSE | FALSE |
| 2019 | | 5322900 | 3DS - Pokemon Ultra Moon | 45496904579 | | $ | FALSE | FALSE |
| 2019 | | 5323000 | 3DS - Metroid: Samus Returns | 45496591229 | | $ | FALSE | FALSE |
| 2019 | | 5323200 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496591243 | | $ | FALSE | FALSE |
| 2019 | | 5328200 | PS4-METRO EXODUS | 816819015629 | | $ | FALSE | FALSE |
| 2019 | | 5329715 | XB1-CODE VEIN | 722674220736 | | $ | FALSE | FALSE |
| 2019 | | 5329902 | PS4-GRAN TURISMO SPORT | 711719534259 | | $ | FALSE | FALSE |
| 2019 | | 5330404 | VITA-MEIQ:LABYRINTH OF DEATH | 859204005638 | | $ | FALSE | FALSE |
| 2019 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | $ | FALSE | FALSE |
| 2019 | | 5346001 | XB1-SUPER DUNGEON BROS | 811994020451 | | $ | FALSE | FALSE |
| 2019 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | $ | TRUE | FALSE |
| 2019 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | $ | FALSE | FALSE |
| 2019 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | $ | FALSE | FALSE |
| 2019 | | 5357400 | PS4-The Evil Within 2 | 93155172326 | | $ | FALSE | FALSE |
| 2019 | | 5357401 | PS4-Prey | 93155171480 | | $ | FALSE | FALSE |
| 2019 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172432 | | $ | TRUE | FALSE |
| 2019 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | $ | FALSE | FALSE |
| 2019 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | $ | TRUE | FALSE |
| 2019 | | 5357701 | XB1-Prey | 93155171473 | | $ | FALSE | FALSE |
| 2019 | | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | $ | FALSE | FALSE |
| 2019 | | 5357901 | PC-Wolfenstein II New Colossus Collector | 93155172685 | | $ | TRUE | FALSE |
| 2019 | | 5358000 | PS4-Wolfenstein II New Colossus Collecto | 93155172678 | | $ | FALSE | FALSE |
| 2019 | | 5358002 | XB1-Wolfenstein II New Colossus Collecto | 93155172661 | | $ | FALSE | FALSE |
| 2019 | | 5358700 | PS4-Detroit: Become Human | 711719506140 | | $ | FALSE | FALSE |
| 2019 | | 5359716 | X360-BLOOD DRIVE | 47875764552 | | $ | FALSE | FALSE |
| 2019 | | 5360402 | PS4-Spiderman | 711719506126 | | $ | FALSE | FALSE |
| 2019 | | 5360501 | PS4 - Singstar Celebration | 711719511250 | | $ | FALSE | FALSE |
| 2019 | | 5360503 | PS4-Bravo Team | 711719510567 | | $ | FALSE | FALSE |
| 2019 | | 5360600 | PS4-The Inpatient | 711719510574 | | $ | FALSE | FALSE |
| 2019 | | 5370800 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875878938 | | $ | FALSE | FALSE |
| 2019 | | 5370900 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875878808 | | $ | FALSE | FALSE |
| 2019 | | 5370901 | XB1-SKYLANDERS IMAGINATORS STARTER PACK | 47875878891 | | $ | FALSE | FALSE |
| 2019 | | 5371002 | X360-SKYLANDERS IMAGINATORS STARTER PAC | 47875878853 | | $ | FALSE | FALSE |
| 2019 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248910709 | | $ | FALSE | FALSE |
| 2019 | | 5385401 | PS4-NIOH | 711719531487 | | $ | FALSE | FALSE |
| 2019 | | 5387300 | XB1-NHL 17 | 14633368918 | | $ | FALSE | FALSE |
| 2019 | | 5393300 | PS4 - MAFIA III FULL DIGITAL DOWNLOAD | 400053933001 | | $ | FALSE | TRUE |
| 2019 | | 5394602 | PS3-PERSONA 5 | 730865001545 | | $ | FALSE | FALSE |
| 2019 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | $ | FALSE | FALSE |
| 2019 | | 5397300 | PS4-WATCH DOGS 2 | 887256022891 | | $ | FALSE | FALSE |
| 2019 | | 5397900 | PS4-INJUSTICE 2 | 883929552337 | | $ | FALSE | FALSE |
| 2019 | | 5398000 | XB1-INJUSTICE 2 | 883929552320 | | $ | FALSE | FALSE |
| 2019 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | $ | FALSE | FALSE |
| 2019 | | 5400883 | G-PS3-JOURNEY | 400054008838 | | $ | FALSE | FALSE |
| 2019 | | 5400900 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009002 | | $ | FALSE | FALSE |
| 2019 | | 5402100 | XB1-XCOM 2 | 710425497476 | | $ | FALSE | FALSE |
| 2019 | | 5405000 | PC-Dishonored 2 Collector's Edition | 93155171312 | | $ | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 5405800 | PC-GTA V DIGITAL | 400054058000 | | $ | TRUE | TRUE |
| 2019 | | 5406200 | PS4-RIDE 2 | 662248918853 | | $ | FALSE | FALSE |
| 2019 | | 5407400 | PC-Prey | 93155171497 | | $ | TRUE | FALSE |
| 2019 | | 5408200 | WiiU-Nint Selcts:Legend of Zelda Wind W | 45496904425 | | $ | FALSE | FALSE |
| 2019 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | $ | FALSE | FALSE |
| 2019 | | 5412708 | WII-JUST DANCE 2017 | 887256023034 | | $ | FALSE | FALSE |
| 2019 | | 5412900 | XB1-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022723 | | $ | FALSE | FALSE |
| 2019 | | 5413100 | PS4-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022716 | | $ | FALSE | FALSE |
| 2019 | | 5416701 | PS4-SNIPER ELITE 4 | 812303010576 | | $ | FALSE | FALSE |
| 2019 | | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | $ | FALSE | TRUE |
| 2019 | | 5427802 | amiibo - Wario (Super Mario Series) | 45496893019 | | $ | FALSE | FALSE |
| 2019 | | 5428000 | amiibo - Daisy (Super Mario Series) | 45496892975 | | $ | FALSE | FALSE |
| 2019 | | 5428400 | amiibo - Waluigi (Super Mario Series) | 45496892982 | | $ | FALSE | FALSE |
| 2019 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155171046 | | $ | FALSE | FALSE |
| 2019 | | 5433300 | amiibo - Bayonetta (SSB) | 45496893248 | | $ | FALSE | FALSE |
| 2019 | | 5433400 | amiibo - Cloud (SSB) | 45496893231 | | $ | FALSE | FALSE |
| 2019 | | 5433813 | amiibo - Corrin (SSB) | 45496893194 | | $ | FALSE | FALSE |
| 2019 | | 5437700 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366369783 | | $ | FALSE | FALSE |
| 2019 | | 5437802 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366369776 | | $ | FALSE | FALSE |
| 2019 | | 5446700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819013700 | | $ | FALSE | FALSE |
| 2019 | | 5447401 | PS4-UNRAVEL YARNI DOLL | 600603205392 | | $ | FALSE | FALSE |
| 2019 | | 5447500 | XB1-UNRAVEL YARNI DOLL | 600603205415 | | $ | FALSE | FALSE |
| 2019 | | 5447800 | VITA-EXIST ARCHIVE:THE OTHER SIDE OF TH | 853736006125 | | $ | FALSE | FALSE |
| 2019 | | 5448000 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013625 | | $ | FALSE | FALSE |
| 2019 | | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248918587 | | $ | FALSE | FALSE |
| 2019 | | 5448400 | PS4-EXIST ARCHIVE:THE OTHER SIDE OF THE | 853736006118 | | $ | FALSE | FALSE |
| 2019 | | 5448500 | PS4-ROAD RAGE | 814290013639 | | $ | FALSE | FALSE |
| 2019 | | 5450006 | XB1-ROAD RAGE | 814290013622 | | $ | FALSE | FALSE |
| 2019 | | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | $ | FALSE | TRUE |
| 2019 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | $ | FALSE | TRUE |
| 2019 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | $ | FALSE | TRUE |
| 2019 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674220279 | | $ | FALSE | FALSE |
| 2019 | | 5450510 | PS4-SWORD ART ONLINE: HOLLOW REALIZATIO | 722674120883 | | $ | FALSE | FALSE |
| 2019 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | $ | FALSE | FALSE |
| 2019 | | 5450522 | PS4-TALES OF BERSERIA | 722674120708 | | $ | FALSE | FALSE |
| 2019 | | 5450532 | PS4-DIGIMON WORLD:NEXT DOOR | 722674120746 | | $ | FALSE | TRUE |
| 2019 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674700696 | | $ | FALSE | FALSE |
| 2019 | | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054512229 | | $ | FALSE | TRUE |
| 2019 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054527001 | | $ | FALSE | FALSE |
| 2019 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674120999 | | $ | FALSE | FALSE |
| 2019 | | 5461401 | PS4-STYX:SHARD OF DARKNESS | 854952003547 | | $ | FALSE | FALSE |
| 2019 | | 5461600 | XB1-STYX:SHARD OF DARKNESS | 854952003561 | | $ | FALSE | FALSE |
| 2019 | | 5461702 | XB1-FARMING SIMULATOR 17 | 854952003318 | | $ | FALSE | FALSE |
| 2019 | | 5467200 | PS4-Bioshock: The Collection | 710425477621 | | $ | FALSE | FALSE |
| 2019 | | 5467207 | XB1-Bioshock: The Collection | 710425497612 | | $ | FALSE | FALSE |
| 2019 | | 5493000 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | | $ | FALSE | FALSE |
| 2019 | | 5495353 | PS4-BATMAN: ARKHAM | 883929560219 | | $ | FALSE | FALSE |
| 2019 | | 5495357 | XB1-BATTLEBORN STANDARD FULL DIG GAME | 400054953572 | | $ | FALSE | FALSE |
| 2019 | | 5496153 | CHALLENGE FLAG | 852355005892 | | $ | FALSE | FALSE |
| 2019 | | 5496237 | PS4-UNCHARTED 4: A THIEF'S END | 400054962376 | | $ | FALSE | FALSE |
| 2019 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | $ | FALSE | FALSE |
| 2019 | | 1011786 | The Sims 3 | 14633194401 | | $ | FALSE | FALSE |
| 2019 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | $ | FALSE | FALSE |
| 2019 | | 1094314 | Nds-Dreamworks Party Pack | 47875764200 | | $ | FALSE | FALSE |
| 2019 | | 1113008 | GTA ONLINE:THE GREAT WHITE SHARK CASH CRD | 799366425199 | | $ | FALSE | FALSE |
| 2019 | | 1114007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | $ | FALSE | FALSE |
| 2019 | | 1118933 | PS3-START THE PARTY | 711719822028 | | $ | FALSE | FALSE |
| 2019 | | 1147325 | NDS-I SPY UNIVERSE | 78073273614 | | $ | FALSE | FALSE |
| 2019 | | 1179963 | X360-Kinect Joy Ride | 885370217315 | | $ | FALSE | FALSE |
| 2019 | | 1228939 | X360-RAGE | 93155117433 | | $ | FALSE | FALSE |
| 2019 | | 1235006 | XB1-PAYDAY 2:CRIMEWAVE | 812872018515 | | $ | FALSE | FALSE |
| 2019 | | 1237004 | PS4-PAYDAY 2:CRIMEWAVE | 812872018522 | | $ | FALSE | FALSE |
| 2019 | | 1297008 | 3DS-THE LEGEND OF ZELDA: MAJORA'S MASK | 45496742805 | | $ | FALSE | FALSE |
| 2019 | | 1301039 | HYRULE WARRIORS THE HERO OF HYRULE PACK | 400013010391 | | $ | FALSE | FALSE |
| 2019 | | 1346005 | PS4-WOLFENSTEIN: THE NEW ORDER | 93155118225 | | $ | FALSE | FALSE |
| 2019 | | 1346014 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | $ | FALSE | FALSE |
| 2019 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | | $ | FALSE | FALSE |
| 2019 | | 1415688 | Ps3-Sub-50 Usd | 400014156883 | | $ | FALSE | FALSE |
| 2019 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | $ | FALSE | FALSE |
| 2019 | | 1441119 | XB1-JUST CAUSE 3 | 662248915913 | | $ | FALSE | FALSE |
| 2019 | | 1501171 | Xb1-The Division | 887256014513 | | $ | FALSE | FALSE |
| 2019 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | $ | FALSE | FALSE |
| 2019 | | 1516561 | DIG- MASS EFFECT 2 PC | 400015165617 | | $ | TRUE | TRUE |
| 2019 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | | $ | TRUE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 400015166775 | | $ | TRUE | FALSE |
| 2019 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168229 | | $ | TRUE | TRUE |
| 2019 | | 1516968 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 400015169684 | | $ | TRUE | TRUE |
| 2019 | | 1517075 | PC - DRAGON AGE ORIGINS DIGITAL | 400015170758 | | $ | TRUE | TRUE |
| 2019 | | 1517084 | PC-DRAGON AGE:ORIGINS-AWAKENING DIGITAL | 400015170840 | | $ | TRUE | TRUE |
| 2019 | | 1537001 | 3DS-FANTASY LIFE | 400015370011 | | $ | FALSE | FALSE |
| 2019 | | 1537029 | 3DS-POKEMON ART ACADEMY | 400015370295 | | $ | FALSE | FALSE |
| 2019 | | 1563434 | PS3-CRYSIS 2 | 14633192063 | | $ | FALSE | FALSE |
| 2019 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | $ | FALSE | FALSE |
| 2019 | | 1587716 | XB1-WATCH DOGS LIMITED EDITION | 8888538387 | | $ | FALSE | FALSE |
| 2019 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | $ | FALSE | FALSE |
| 2019 | | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | | $ | FALSE | FALSE |
| 2019 | | 1679877 | XB1-KINGDOM HEARTS III | 662248915067 | | $ | FALSE | FALSE |
| 2019 | | 1690093 | SIMS LATE NIGHT 3 PC | 400016900934 | | $ | TRUE | FALSE |
| 2019 | | 1690145 | NEED FOR SPEED:HOT PURSUIT LTD EDITION | 400016901450 | | $ | FALSE | FALSE |
| 2019 | | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | | $ | FALSE | FALSE |
| 2019 | | 1693027 | XB1-FINAL FANTASY XV | 662248917610 | | $ | FALSE | FALSE |
| 2019 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | $ | FALSE | FALSE |
| 2019 | | 1806093 | X360-NEED FOR SPEED RIVALS | 14633730340 | | $ | FALSE | FALSE |
| 2019 | | 1825354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DRAKE | 400018253540 | | $ | FALSE | FALSE |
| 2019 | | 1891017 | Xbox Live $10 (Digital) | 400018910177 | | $ | FALSE | FALSE |
| 2019 | | 1891035 | Xbox Live $15 (Digital) | 400018910351 | | $ | FALSE | FALSE |
| 2019 | | 1891044 | $20 MICROSOFT TOKEN | 400018910443 | | $ | FALSE | FALSE |
| 2019 | | 1892007 | Xbox Live $25 (Digital) | 400018920077 | | $ | FALSE | FALSE |
| 2019 | | 1892016 | Xbox Live $30 - Digital Currency | 400018920169 | | $ | FALSE | FALSE |
| 2019 | | 1901321 | Wargaming.Net World Of Tanks $25 | 799366065616 | | $ | FALSE | FALSE |
| 2019 | | 1967065 | XB1-LEGO MARVEL SUPER HEROES | 883929366941 | | $ | FALSE | FALSE |
| 2019 | | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | | $ | FALSE | FALSE |
| 2019 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | $ | FALSE | FALSE |
| 2019 | | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929322916 | | $ | FALSE | FALSE |
| 2019 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | $ | FALSE | FALSE |
| 2019 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | $ | FALSE | FALSE |
| 2019 | | 2055026 | PS3-SAINTS ROW: GAT OUT HELL | 816819012215 | | $ | FALSE | FALSE |
| 2019 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | $ | FALSE | FALSE |
| 2019 | | 2146641 | X360-PORTAL 2 | 696055245048 | | $ | FALSE | FALSE |
| 2019 | | 2155034 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 400021550346 | | $ | FALSE | TRUE |
| 2019 | | 2280001 | PS3-DUCKTALES:REMASTERED | 13388340798 | | $ | FALSE | FALSE |
| 2019 | | 2285504 | Ps3-Sniper: Ghost Warrior | 816293014019 | | $ | FALSE | FALSE |
| 2019 | | 2317401 | X1 - Tetris Ultimate Digital Game | 400023174014 | | $ | FALSE | FALSE |
| 2019 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919553176 | | $ | FALSE | FALSE |
| 2019 | | 2379001 | NDS-DOODLEJUMP | 834656090142 | | $ | FALSE | FALSE |
| 2019 | | 2383007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | $ | FALSE | FALSE |
| 2019 | | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | $ | FALSE | FALSE |
| 2019 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | $ | FALSE | FALSE |
| 2019 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | $ | FALSE | FALSE |
| 2019 | | 2394006 | XB1-BATTLEFIELD 4 | 14633730296 | | $ | FALSE | FALSE |
| 2019 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | $ | FALSE | FALSE |
| 2019 | | 2461122 | Ps4-Borderlands. The Handsome Collectio | 710425475337 | | $ | FALSE | FALSE |
| 2019 | | 2462112 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | $ | FALSE | FALSE |
| 2019 | | 2548405 | X360-Virtua Tennis 4 | 10086680539 | | $ | FALSE | FALSE |
| 2019 | | 2637621 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 400026376217 | | $ | FALSE | FALSE |
| 2019 | | 2710116 | PS4 - BATTLEFIELD 4 | 400027101160 | | $ | FALSE | FALSE |
| 2019 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | $ | FALSE | FALSE |
| 2019 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | $ | FALSE | FALSE |
| 2019 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | $ | FALSE | FALSE |
| 2019 | | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | $ | FALSE | FALSE |
| 2019 | | 2856517 | X360-Halo: Combat Evolved Anniversary | 885370367065 | | $ | FALSE | FALSE |
| 2019 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | $ | FALSE | FALSE |
| 2019 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | $ | FALSE | FALSE |
| 2019 | | 2928043 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560202 | | $ | FALSE | FALSE |
| 2019 | | 2934015 | XB1-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722674220088 | | $ | FALSE | FALSE |
| 2019 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP. | 400029392016 | | $ | FALSE | FALSE |
| 2019 | | 2939229 | DLC-PS3-COD: Black Ops ESCALATION MAP 2. | 400029392290 | | $ | FALSE | FALSE |
| 2019 | | 2943094 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | $ | FALSE | FALSE |
| 2019 | | 2962544 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029625442 | | $ | FALSE | FALSE |
| 2019 | | 3021044 | PS4-LEGO THE HOBBIT | 883929400263 | | $ | FALSE | FALSE |
| 2019 | | 3021168 | XB1-LEGO THE HOBBIT | 883929400072 | | $ | FALSE | FALSE |
| 2019 | | 3025031 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | $ | FALSE | FALSE |
| 2019 | | 3027039 | PS3-GHOST RECON ANTHOLOGY | 8888348207 | | $ | FALSE | FALSE |
| 2019 | | 3089045 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913803 | | $ | FALSE | FALSE |
| 2019 | | 3098037 | XB1-Tomb Raider The Definitive Edition | 662248913797 | | $ | FALSE | FALSE |
| 2019 | | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | $ | FALSE | FALSE |
| 2019 | | 3245499 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400032454992 | | $ | TRUE | TRUE |
| 2019 | | 3327063 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388550104 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 3370005 | PS3 - MINECRAFT | 400033700050 | | $ | FALSE | FALSE |
| 2019 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | $ | FALSE | FALSE |
| 2019 | | 3507261 | PS4 - DYING LIGHT | 400035072612 | | $ | FALSE | FALSE |
| 2019 | | 3507453 | PS4 - GRIM FANDANGO REMASTERED | 400035074531 | | $ | FALSE | FALSE |
| 2019 | | 3508275 | X360-Victorious (Kinect) | 879278220003 | | $ | FALSE | FALSE |
| 2019 | | 3552681 | Ps3-Dishonored | 93155117945 | | $ | FALSE | FALSE |
| 2019 | | 3559505 | XB1-Red Dead Redemption Goty | 710425490071 | | $ | FALSE | FALSE |
| 2019 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | $ | FALSE | FALSE |
| 2019 | | 3821019 | SKYLANDERS Swapforce Dune Bug | 47875847873 | | $ | FALSE | FALSE |
| 2019 | | 3840325 | DLC-PS3-BATMAN:ARKHAM CITY ROBIN BUNDLE | 400038403291 | | $ | FALSE | FALSE |
| 2019 | | 3980493 | PS4-ARCANIA:THE COMPLETE TALE | 811994020284 | | $ | FALSE | FALSE |
| 2019 | | 4051003 | PS4-INFAMOUS SECOND SON | 400040510031 | | $ | FALSE | FALSE |
| 2019 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | $ | FALSE | FALSE |
| 2019 | | 4056679 | Ps3-Grand Theft Auto V | 710425471254 | | $ | FALSE | FALSE |
| 2019 | | 4096008 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040960089 | | $ | TRUE | FALSE |
| 2019 | | 4205033 | XB1-STAR WARS BATTLEFRONT | 14633368697 | | $ | FALSE | FALSE |
| 2019 | | 4210500 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93155170629 | | $ | FALSE | FALSE |
| 2019 | | 4212032 | PS4-STAR WARS BATTLEFRONT | 14633368680 | | $ | FALSE | FALSE |
| 2019 | | 4216500 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | $ | FALSE | FALSE |
| 2019 | | 4221300 | PS4-WORLD OF FINAL FANTASY | 662248918747 | | $ | FALSE | FALSE |
| 2019 | | 4244300 | XB1-LICHDOM:BATTLEMAGE | 814290013264 | | $ | FALSE | FALSE |
| 2019 | | 4244500 | PS4-ALEKHINE'S GUN | 814290013196 | | $ | FALSE | FALSE |
| 2019 | | 4244600 | XB1-ALEKHINE'S GUN | 814290013202 | | $ | FALSE | FALSE |
| 2019 | | 4244700 | PS4-LICHDOM:BATTLEMAGE | 814290013257 | | $ | FALSE | FALSE |
| 2019 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | $ | FALSE | FALSE |
| 2019 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | $ | FALSE | FALSE |
| 2019 | | 4260000 | PS4-KINGS QUEST | 400042600006 | | $ | FALSE | FALSE |
| 2019 | | 4263049 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | $ | FALSE | FALSE |
| 2019 | | 4278200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400042782009 | | $ | TRUE | TRUE |
| 2019 | | 4290917 | X360-GRAND THEFT AUTO SAN ANDR | 710425495649 | | $ | FALSE | FALSE |
| 2019 | | 4334800 | XBX1-FORZA 6 CAR PASS | 400043348006 | | $ | FALSE | FALSE |
| 2019 | | 4349200 | amiibo - Ganondorf (SSB) | 45496892289 | | $ | FALSE | FALSE |
| 2019 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | | $ | FALSE | FALSE |
| 2019 | | 4382400 | XB-MAFIA III | 710425496653 | | $ | FALSE | FALSE |
| 2019 | | 4382501 | PC- MAFIA III | 710425416675 | | $ | TRUE | FALSE |
| 2019 | | 4382600 | PS4-MAFIA III | 710425476662 | | $ | FALSE | FALSE |
| 2019 | | 4420502 | XBX1-TERRARIA | 400044205025 | | $ | FALSE | FALSE |
| 2019 | | 4459038 | PS4 - DRAGON BALL XENOVERSE SP | 400044590381 | | $ | FALSE | FALSE |
| 2019 | | 4474000 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740007 | | $ | FALSE | TRUE |
| 2019 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964007 | | $ | FALSE | FALSE |
| 2019 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | $ | FALSE | FALSE |
| 2019 | | 4507201 | PS4-UNCHARTED 4: A THIEF'S END SPECIAL | 711719502142 | | $ | FALSE | FALSE |
| 2019 | | 4507500 | PS4-UNCHARTED 4: A THIEF'S END LIBERTAL | 711719502173 | | $ | FALSE | FALSE |
| 2019 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368802 | | $ | FALSE | FALSE |
| 2019 | | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER FRIGHTF | 47875875166 | | $ | FALSE | FALSE |
| 2019 | | 4518600 | X360-MX VS. ATV UNTAMED | 854436004572 | | $ | FALSE | FALSE |
| 2019 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | $ | TRUE | FALSE |
| 2019 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | $ | TRUE | FALSE |
| 2019 | | 4562308 | PS4-AIR CONFLICTS-PACIFIC CARRIERS | 848466000635 | | $ | FALSE | FALSE |
| 2019 | | 4564005 | PS3-ACIV:BLCK FLG-FREEDOM CRY STND ALONE | 400045640054 | | $ | FALSE | FALSE |
| 2019 | | 4565013 | PS4 ACIV:BLCK FLG FREEDOM CRY STND ALONE | 400045650138 | | $ | FALSE | FALSE |
| 2019 | | 4567402 | AMIIBO - SHULK | 45496891947 | | $ | FALSE | FALSE |
| 2019 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | $ | FALSE | FALSE |
| 2019 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | $ | FALSE | FALSE |
| 2019 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | $ | FALSE | FALSE |
| 2019 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816293016105 | | $ | FALSE | FALSE |
| 2019 | | 4575919 | XB1-LORDS OF THE FALLEN-COMPLETE EDTION | 816293015108 | | $ | FALSE | FALSE |
| 2019 | | 4577300 | XB1-DEADPOOL | 47875771123 | | $ | FALSE | FALSE |
| 2019 | | 4577301 | PS4-DEADPOOL | 47875771109 | | $ | FALSE | FALSE |
| 2019 | | 4583200 | PC CIVILIZATION RISING TIDE DIGITAL | 400045832008 | | $ | TRUE | TRUE |
| 2019 | | 4609100 | PS4-KINGDOM HEARTS HD 2.8 FINAL CHAPTER | 662248919072 | | $ | FALSE | FALSE |
| 2019 | | 4616701 | WIIU- SUPER SMASH BROS-DLC COLLECTION #2 | 400046167017 | | $ | FALSE | FALSE |
| 2019 | | 4616801 | WIIU SUPER SMASH BROS DLC COLLECTION #1 | 400046168014 | | $ | FALSE | FALSE |
| 2019 | | 4628901 | PC - SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | $ | TRUE | TRUE |
| 2019 | | 4631700 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 400046317009 | | $ | FALSE | FALSE |
| 2019 | | 4631805 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400046318051 | | $ | FALSE | FALSE |
| 2019 | | 4636300 | AMIIBO - MABEL | 45496892586 | | $ | FALSE | FALSE |
| 2019 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | | $ | FALSE | FALSE |
| 2019 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875875876 | | $ | FALSE | FALSE |
| 2019 | | 4650401 | PS4-ASSASSIN'S CREED SYNDICATE SEAS PASS | 400046504010 | | $ | FALSE | FALSE |
| 2019 | | 4657200 | SKY SUPERCHARGERS EON'S ELITE, DINO RAN | 47875876019 | | $ | FALSE | FALSE |
| 2019 | | 4657300 | SKY SUPERCHARGERS EON'S ELITE, GHOST RO | 47875876026 | | $ | FALSE | FALSE |
| 2019 | | 4657402 | SKY SUPERCHARGERS EON'S ELITE, BOOMER | 47875876002 | | $ | FALSE | FALSE |
| 2019 | | 4666600 | PS4- JUST CAUSE 3 AIR,LAND,SEA EXP. PASS | 400046666008 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | █ | 4688300 | FALLOUT 4 EGUIDE | 400046883009 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | █ | $ █ | TRUE | TRUE |
| 2019 | █ | 4700802 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4711056 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 400047110562 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4731100 | PS3-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006040 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4731101 | PS4-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006057 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4737836 | 3DS - SUPER SMASH BROS DLC COLLECTION #4 | 400047378368 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4737861 | 3DS-BRAVELY SECOND: END LAYER | 45496743673 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875875937 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4743001 | NCSoft $25 Ncoin Card | 799366141211 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4746900 | PS4-NIER:AUTOMATA | 662248919607 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4820922 | G-PSV-SUPER STARDUST DELTA | 400048209227 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4820931 | G-PSV-UNCHARTED: GOLDEN ABYSS | 400048209319 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4830900 | PC - XCOM2 SEASON PASS | 400048309002 | █ | $ █ | TRUE | FALSE |
| 2019 | █ | 4833300 | CALL OF DUTY BOIII AWAKENING DLC PS4 | 400048333007 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 600603200076 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4854803 | PC-STAR WARS BATTLEFRONT DIGITAL | 400048548036 | █ | $ █ | TRUE | TRUE |
| 2019 | █ | 4855700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048557007 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4855802 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 400048558028 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4856000 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560007 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 4858008 | XB1-MURDERED SOUL SUSPECT | 662248914640 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4859016 | PS4-DRAGON AGE INQUISITION: JAWS OF HAK | 400048590165 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4863049 | XB1-LEGO JURASSIC WORLD | 883929472727 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048655000 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4868542 | DIG-G-PC-MASS EFFECT 3 | 400048685427 | █ | $ █ | TRUE | TRUE |
| 2019 | █ | 4872501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4872700 | WIIU-LGND OF ZELDA:TWILIGHT PRNCSS DIG | 400048727004 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4879200 | PS4- GRAVITY RUSH REMASTERED DIGITAL | 400048792002 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 4885600 | $1.99 COD BLACK OPS III POINTS DIGITAL | 400048856001 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 4885900 | $9.99 COD BLACK OPS III POINTS DIGITAL | 400048859002 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 4886019 | XB1-Batman: Arkham Knight | 883929411283 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4886500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048865003 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 4886601 | $39.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 4901083 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400049038017 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061022 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 4911000 | XB1-UNRAVEL DIGITAL | 400049110003 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 4911001 | PS4-UNRAVEL DIGITAL | 400049110010 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 4919015 | DIG-G-X360-MINECRAFT | 400049190159 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 4935015 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4951002 | SKY SUPERCHARGERS BIRTHDAY BASH BIG BUB | 47875875968 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4962204 | X360-LEGO STAR WARS: THE FORCE AWAKENS | 883929531868 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4962300 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4962500 | 3DS LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4967000 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670002 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 4967301 | XB1-DOOM COLLECTOR'S EDITION | 93155170490 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4970500 | PC-UNRAVEL DIGITAL | 400049705001 | █ | $ █ | TRUE | TRUE |
| 2019 | █ | 4970800 | XB1-FORZA MOTORSPORT 6:PORSCHE EXPANSION | 400049708002 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4970900 | XB1-FORZA MOTORSPORT 6: NASCAR EXPANSION | 400049709009 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4988701 | PS4-THE WITNESS DIGITAL | 400049887011 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 4998804 | PC - BATTLEBORN DIGITAL | 400049988046 | █ | $ █ | TRUE | TRUE |
| 2019 | █ | 4999000 | PS4-TOM CLANCY'S THE DIVISION SEASON PAS | 400049990001 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 4999200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400049992005 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 5013600 | PS4-DUNGEONS 2 | 848466000581 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 5014001 | PS4-VIKINGS-WOLVES OF MIDGARD | 848466000673 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 5014300 | XB1-VIKINGS-WOLVES OF MIDGARD | 848466000680 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 5017501 | PS4-DARK SOULS III DIGITAL | 400050175015 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 5028751 | XB1-HITMAN: FULL EXPERIENCE DIGITAL | 400050287510 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 5029500 | XB1-HITMAN INTRO PACK DIGITAL | 400050295003 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 5030400 | PS4-MORTAL KOMBAT X: XL PACK DIGITAL | 400050304002 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 5030500 | XB1-MORTAL KOMBAT X: XL PACK DIGITAL | 400050305009 | █ | $ █ | FALSE | TRUE |
| 2019 | █ | 5043038 | PS4-MURDERED SOUL SUSPECT | 662248914527 | █ | $ █ | FALSE | FALSE |
| 2019 | █ | 5048200 | PC-TALES FROM THE BORDERLANDS | 710425417405 | █ | $ █ | TRUE | FALSE |
| 2019 | █ | 5051900 | 3DS-POKEMON MOON | 45496743949 | █ | $ █ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 5065903 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | $ | FALSE | FALSE |
| 2019 | | 5066005 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | $ | FALSE | FALSE |
| 2019 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | $ | FALSE | FALSE |
| 2019 | | 5070906 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | $ | FALSE | FALSE |
| 2019 | | 5079100 | PS4-HOMEFRONT THE REVOLUTION(COLLECTOR' | 816819013359 | | $ | FALSE | FALSE |
| 2019 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION(COLLECTOR | 816819013366 | | $ | FALSE | FALSE |
| 2019 | | 5083102 | NO MAN'S SKY DIGITAL | 400050831027 | | $ | FALSE | TRUE |
| 2019 | | 5095700 | PS4-RESIDENT EVIL 4 | 13388560318 | | $ | FALSE | FALSE |
| 2019 | | 5095800 | XB1-RESIDENT EVIL 4 | 13388550203 | | $ | FALSE | FALSE |
| 2019 | | 5096000 | XB1-RESIDENT EVIL 5 | 13388550197 | | $ | FALSE | FALSE |
| 2019 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | $ | FALSE | FALSE |
| 2019 | | 5096200 | XB1-RESIDENT EVIL 6 | 13388550180 | | $ | FALSE | FALSE |
| 2019 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388560295 | | $ | FALSE | FALSE |
| 2019 | | 5111200 | 3DS-RUNBOW | 865810000219 | | $ | FALSE | FALSE |
| 2019 | | 5119975 | X360-Call Of Duty: Black Ops II | 47875881938 | | $ | FALSE | FALSE |
| 2019 | | 5129100 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018935 | | $ | FALSE | FALSE |
| 2019 | | 5129200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018928 | | $ | FALSE | FALSE |
| 2019 | | 5140392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | $ | FALSE | FALSE |
| 2019 | | 5147401 | PS4-LOADING HUMAN | 814290013578 | | $ | FALSE | FALSE |
| 2019 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | $ | FALSE | FALSE |
| 2019 | | 5171046 | STEAM GTA AUTO V $59.99 | 799366343530 | | $ | FALSE | FALSE |
| 2019 | | 5173800 | PS4-DARK SOULS III SEASON PASS | 400051738004 | | $ | FALSE | FALSE |
| 2019 | | 5180700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | | $ | FALSE | FALSE |
| 2019 | | 5192000 | PS4-SALT AND SANCTUARY DIGITAL | 400051920003 | | $ | FALSE | TRUE |
| 2019 | | 5192500 | PS4-ENTER THE GUNGEON DIGITAL | 400051925008 | | $ | FALSE | TRUE |
| 2019 | | 5213057 | PS3 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052130579 | | $ | FALSE | FALSE |
| 2019 | | 5213401 | PS4-RATCHET AND CLANK DIGITAL | 400052134010 | | $ | FALSE | TRUE |
| 2019 | | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875878617 | | $ | FALSE | FALSE |
| 2019 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875878631 | | $ | FALSE | FALSE |
| 2019 | | 5214400 | PC-Call of Duty: Infinite Warfare | 47875335370 | | $ | TRUE | FALSE |
| 2019 | | 5214502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875878570 | | $ | FALSE | FALSE |
| 2019 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | $ | FALSE | FALSE |
| 2019 | | 5221015 | PS4 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052210196 | | $ | FALSE | FALSE |
| 2019 | | 5226201 | PC-MAFIA III DELUXE EDITION | 710425418136 | | $ | TRUE | FALSE |
| 2019 | | 5228301 | PS4-MAFIA III COLLECTORS EDITION | 710425478017 | | $ | FALSE | FALSE |
| 2019 | | 5228302 | XB1-MAFIA III COLLECTORS EDITION | 710425498008 | | $ | FALSE | FALSE |
| 2019 | | 5228303 | PC-MAFIA III COLLECTORS EDITION | 710425418105 | | $ | TRUE | FALSE |
| 2019 | | 5234400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 40198002790 | | $ | FALSE | FALSE |
| 2019 | | 5234407 | PS4-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017242 | | $ | FALSE | FALSE |
| 2019 | | 5234620 | Nintendo LABO Robot Kit for NS | 45496591380 | | $ | FALSE | FALSE |
| 2019 | | 5234621 | Nintendo LABO Variety Kit for NS | 45496591403 | | $ | FALSE | FALSE |
| 2019 | | 5234622 | NS-Ultra Street Fighter II: The Final Ch | 45496590581 | | $ | FALSE | FALSE |
| 2019 | | 5255801 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | $ | FALSE | FALSE |
| 2019 | | 5256101 | PS4-Call of Duty: Infinite Wrfr Dig Dlxe | 400052561014 | | $ | FALSE | FALSE |
| 2019 | | 5257400 | PS4-Call of Duty:Infinite Warfare Digita | 400052574007 | | $ | FALSE | FALSE |
| 2019 | | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | $ | FALSE | FALSE |
| 2019 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | $ | FALSE | FALSE |
| 2019 | | 5261900 | XB1-Titanfall 2 Deluxe | 14633736496 | | $ | FALSE | FALSE |
| 2019 | | 5262100 | XB1-Battlefield 1 Deluxe | 14633371215 | | $ | FALSE | FALSE |
| 2019 | | 5262200 | PS4-Titanfall 2 | 14633368741 | | $ | FALSE | FALSE |
| 2019 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | $ | FALSE | FALSE |
| 2019 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | $ | FALSE | FALSE |
| 2019 | | 5265200 | PS4-Call of Duty:Infinite Wrfr Legcy Dig | 400052652002 | | $ | FALSE | FALSE |
| 2019 | | 5271801 | PS4-$9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052718012 | | $ | FALSE | FALSE |
| 2019 | | 5272301 | PS4-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052723016 | | $ | FALSE | FALSE |
| 2019 | | 5272401 | XB1-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052724013 | | $ | FALSE | FALSE |
| 2019 | | 5272801 | XB1- $9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052728011 | | $ | FALSE | FALSE |
| 2019 | | 5277300 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012888 | | $ | FALSE | FALSE |
| 2019 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496892944 | | $ | FALSE | FALSE |
| 2019 | | 5299600 | PS4-Destiny Rise Of Iron Digital | 400052996007 | | $ | FALSE | FALSE |
| 2019 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | $ | FALSE | FALSE |
| 2019 | | 5304900 | PS4-FALLOUT 4 FAR HARBOR DLC | 400053049009 | | $ | FALSE | FALSE |
| 2019 | | 5308700 | XBOX LIVE 6M SUB. 2016 $39.99 Parent | 799366415787 | | $ | FALSE | FALSE |
| 2019 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | $ | TRUE | TRUE |
| 2019 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | $ | TRUE | TRUE |
| 2019 | | 5317307 | XB1-RESIDENT EVIL 7: BIOHAZARD | 13388550173 | | $ | FALSE | FALSE |
| 2019 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | | $ | FALSE | FALSE |
| 2019 | | 5321600 | XB1-Forza Horizon 3 | 889842148251 | | $ | FALSE | FALSE |
| 2019 | | 5321800 | XB1-Dead Rising 4 | 889842148510 | | $ | FALSE | FALSE |
| 2019 | | 5322000 | XB1-Halo Wars 2 | 889842148435 | | $ | FALSE | FALSE |
| 2019 | | 5322100 | XB1-TEKKEN 7 DAY 1 | 722674220873 | | $ | FALSE | FALSE |
| 2019 | | 5322200 | XB1-State of Decay 2 - Standard | 889842223583 | | $ | FALSE | FALSE |
| 2019 | | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | | $ | FALSE | FALSE |
| 2019 | | 5322900 | 3DS - Pokemon Ultra Moon | 45496904579 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 5323000 | 3DS - Metroid: Samus Returns | 45496591229 | | $ | FALSE | FALSE |
| 2019 | | 5323200 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496591243 | | $ | FALSE | FALSE |
| 2019 | | 5328200 | PS4-METRO EXODUS | 816819015629 | | $ | FALSE | FALSE |
| 2019 | | 5329719 | XB1-CODE VEIN | 722674220736 | | $ | FALSE | FALSE |
| 2019 | | 5329302 | PS4-GRAN TURISMO SPORT | 711719534259 | | $ | FALSE | FALSE |
| 2019 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | $ | FALSE | FALSE |
| 2019 | | 5346001 | XB1-SUPER DUNGEON BROS | 811994020451 | | $ | FALSE | FALSE |
| 2019 | | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155171084 | | $ | FALSE | FALSE |
| 2019 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | $ | TRUE | FALSE |
| 2019 | | 5354109 | PS4-GRAND KINGDOM | 813633017402 | | $ | FALSE | FALSE |
| 2019 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | $ | FALSE | FALSE |
| 2019 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | $ | FALSE | FALSE |
| 2019 | | 5357400 | PS4-The Evil Within 2 | 93155172326 | | $ | FALSE | FALSE |
| 2019 | | 5357401 | PS4-Prey | 93155171480 | | $ | FALSE | FALSE |
| 2019 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172432 | | $ | TRUE | FALSE |
| 2019 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | $ | FALSE | FALSE |
| 2019 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | $ | TRUE | FALSE |
| 2019 | | 5357701 | XB1-Prey | 93155171473 | | $ | FALSE | FALSE |
| 2019 | | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | $ | FALSE | FALSE |
| 2019 | | 5357901 | PC-Wolfenstein II New Colossus Collector | 93155172685 | | $ | TRUE | FALSE |
| 2019 | | 5358000 | PS4-Wolfenstein II New Colossus Collecto | 93155172678 | | $ | FALSE | FALSE |
| 2019 | | 5358002 | XB1-Wolfenstein II New Colossus Collecto | 93155172661 | | $ | FALSE | FALSE |
| 2019 | | 5358700 | PS4-Detroit: Become Human. | 711719506140 | | $ | FALSE | FALSE |
| 2019 | | 5360402 | PS4-Spiderman | 711719506126 | | $ | FALSE | FALSE |
| 2019 | | 5360501 | PS4 - Singstar: Celebration. | 711719511250 | | $ | FALSE | FALSE |
| 2019 | | 5360503 | PS4-Bravo Team | 711719510567 | | $ | FALSE | FALSE |
| 2019 | | 5360600 | PS4-The Inpatient | 711719510574 | | $ | FALSE | FALSE |
| 2019 | | 5370800 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875878938 | | $ | FALSE | FALSE |
| 2019 | | 5370900 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875878808 | | $ | FALSE | FALSE |
| 2019 | | 5371002 | X360-SKYLANDERS IMAGINATORS STARTER PAC | 47875878853 | | $ | FALSE | FALSE |
| 2019 | | 5385401 | PS4-NIOH | 711719531487 | | $ | FALSE | FALSE |
| 2019 | | 5394602 | PS3-PERSONA 5 | 730865001545 | | $ | FALSE | FALSE |
| 2019 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | $ | FALSE | FALSE |
| 2019 | | 5397300 | PS4-WATCH DOGS 2 | 887256022891 | | $ | FALSE | FALSE |
| 2019 | | 5397900 | PS4-INJUSTICE 2 | 883929552337 | | $ | FALSE | FALSE |
| 2019 | | 5398000 | XB1-INJUSTICE 2 | 883929552320 | | $ | FALSE | FALSE |
| 2019 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | $ | FALSE | FALSE |
| 2019 | | 5400883 | G-PS3-JOURNEY | 400054008838 | | $ | FALSE | FALSE |
| 2019 | | 5400900 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009002 | | $ | FALSE | FALSE |
| 2019 | | 5405000 | PC-Dishonored 2 Collector's Edition | 93155171312 | | $ | TRUE | FALSE |
| 2019 | | 5405800 | PC-GTA V DIGITAL | 400054058000 | | $ | TRUE | TRUE |
| 2019 | | 5407400 | PC-Prey | 93155171497 | | $ | TRUE | FALSE |
| 2019 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | $ | FALSE | FALSE |
| 2019 | | 5408902 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400054089028 | | $ | FALSE | FALSE |
| 2019 | | 5410300 | PC - MAFIA III FULL GAME DOWNLOAD | 400054103007 | | $ | TRUE | FALSE |
| 2019 | | 5410302 | XB1 - MAFIA III DIGITAL DELUXE FULL GAME | 400054103021 | | $ | FALSE | TRUE |
| 2019 | | 5410500 | PC - MAFIA III DIGITAL DELUXE FULL GAME | 400054105001 | | $ | TRUE | TRUE |
| 2019 | | 5412900 | XB1-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022723 | | $ | FALSE | FALSE |
| 2019 | | 5413100 | PS4-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022716 | | $ | FALSE | FALSE |
| 2019 | | 5416701 | PS4-SNIPER ELITE 4 | 812303010576 | | $ | FALSE | FALSE |
| 2019 | | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | $ | FALSE | TRUE |
| 2019 | | 5428000 | amiibo - Daisy (Super Mario Series) | 45496892975 | | $ | FALSE | FALSE |
| 2019 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155171046 | | $ | FALSE | FALSE |
| 2019 | | 5432100 | PS4-TUMBLESTONE | 865810000295 | | $ | FALSE | FALSE |
| 2019 | | 5433300 | amiibo - Bayonetta (SSB) | 45496893248 | | $ | FALSE | FALSE |
| 2019 | | 5433813 | amiibo - Corrin (SSB) | 45496893194 | | $ | FALSE | FALSE |
| 2019 | | 5434202 | PS4-MAFIA III DIGITAL DELUXE FULL GAME | 400054342024 | | $ | FALSE | TRUE |
| 2019 | | 5434300 | XB1-MAFIA III FULL DIGITAL GAME | 400054343007 | | $ | FALSE | TRUE |
| 2019 | | 5437700 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366369783 | | $ | FALSE | FALSE |
| 2019 | | 5437802 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366369776 | | $ | FALSE | FALSE |
| 2019 | | 5442017 | XBX1-WOLFENSTEIN: THE OLD BLOOD DLC | 400054420173 | | $ | FALSE | FALSE |
| 2019 | | 5446700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819013700 | | $ | FALSE | FALSE |
| 2019 | | 5447800 | VITA-EXIST ARCHIVE:THE OTHER SIDE OF TH | 853736006125 | | $ | FALSE | FALSE |
| 2019 | | 5448000 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013625 | | $ | FALSE | FALSE |
| 2019 | | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248918587 | | $ | FALSE | FALSE |
| 2019 | | 5448400 | PS4-EXIST ARCHIVE:THE OTHER SIDE OF THE | 853736006118 | | $ | FALSE | FALSE |
| 2019 | | 5450006 | XB1-ROAD RAGE | 814290013622 | | $ | FALSE | FALSE |
| 2019 | | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | $ | FALSE | TRUE |
| 2019 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | $ | FALSE | TRUE |
| 2019 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | $ | FALSE | TRUE |
| 2019 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674220279 | | $ | FALSE | FALSE |
| 2019 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | $ | FALSE | FALSE |
| 2019 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674700696 | | $ | FALSE | FALSE |
| 2019 | | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054512229 | | $ | FALSE | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054527001 | | $ | FALSE | FALSE |
| 2019 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674120999 | | $ | FALSE | FALSE |
| 2019 | | 5454900 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR' | 722674220620 | | $ | FALSE | FALSE |
| 2019 | | 5461401 | PS4-STYX:SHARD OF DARKNESS | 854952003547 | | $ | FALSE | FALSE |
| 2019 | | 5461600 | XB1-STYX:SHARD OF DARKNESS | 854952003561 | | $ | FALSE | FALSE |
| 2019 | | 5464701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054647013 | | $ | FALSE | FALSE |
| 2019 | | 5464900 | PC - STAR WARS BATTLEFRONT: BESPIN | 400054649000 | | $ | TRUE | FALSE |
| 2019 | | 5467200 | PS4-Bioshock: The Collection | 710425477621 | | $ | FALSE | FALSE |
| 2019 | | 5467207 | XB1-Bioshock: The Collection | 710425497612 | | $ | FALSE | FALSE |
| 2019 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | | $ | FALSE | TRUE |
| 2019 | | 5471200 | PS4 - TITANFALL 2 DIGITAL STANDARD GAME | 400054712001 | | $ | FALSE | TRUE |
| 2019 | | 5472300 | PS4-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400054723007 | | $ | FALSE | TRUE |
| 2019 | | 5489702 | PC - NBA 2K17 DIGITAL | 400054897029 | | $ | TRUE | TRUE |
| 2019 | | 5493000 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | | $ | FALSE | FALSE |
| 2019 | | 5495353 | PS4-BATMAN: ARKHAM | 883929560219 | | $ | FALSE | FALSE |
| 2019 | | 5495357 | XB1-BATTLEBORN STANDARD FULL DIG GAME | 400054953572 | | $ | FALSE | FALSE |
| 2019 | | 5496235 | PC-DEUS EX MANKIND DIVIDED DAY 1 ED | 400054962352 | | $ | TRUE | FALSE |
| 2019 | | 5496237 | PS4-UNCHARTED 4: A THIEF'S END | 400054962376 | | $ | FALSE | FALSE |
| 2019 | | 5498802 | MASTERING MINECRAFT 3RD EDITION EGUIDE | 9780744017557 | | $ | FALSE | FALSE |
| 2019 | | 5500042 | PS4 - WARFRAME: 370 PLATINUM | 400055000428 | | $ | FALSE | FALSE |
| 2019 | | 5511092 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400055110929 | | $ | FALSE | FALSE |
| 2019 | | 5512923 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 400055129235 | | $ | FALSE | FALSE |
| 2019 | | 5513027 | PS4-BATTLEFIELD HARDLINE DEL EDI | 400055130279 | | $ | FALSE | FALSE |
| 2019 | | 5513600 | PS4-DOOM STANDARD DIGITAL | 400055136004 | | $ | FALSE | TRUE |
| 2020 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | $ | FALSE | FALSE |
| 2020 | | 1011786 | The Sims 3 | 14633194401 | | $ | FALSE | FALSE |
| 2020 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | $ | FALSE | FALSE |
| 2020 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | | $ | FALSE | FALSE |
| 2020 | | 1113008 | GTA ONLINETHE GREAT WHITE SHARK CASH CRD | 799366425199 | | $ | FALSE | FALSE |
| 2020 | | 1114007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | $ | FALSE | FALSE |
| 2020 | | 1119305 | PS3-THE SHOOT | 711719822226 | | $ | FALSE | FALSE |
| 2020 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | $ | FALSE | FALSE |
| 2020 | | 1208486 | X360-DANCEMASTERS | 83717300977 | | $ | FALSE | FALSE |
| 2020 | | 1228939 | X360-RAGE | 93155117433 | | $ | FALSE | FALSE |
| 2020 | | 1235006 | XB1-PAYDAY 2:CRIMEWAVE | 812872018515 | | $ | FALSE | FALSE |
| 2020 | | 1276856 | PS3-TV SUPERSTARS | 711719822424 | | $ | FALSE | FALSE |
| 2020 | | 1346014 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | $ | FALSE | FALSE |
| 2020 | | 1390457 | XB1-MAD MAX | 883929360079 | | $ | FALSE | FALSE |
| 2020 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | | $ | FALSE | FALSE |
| 2020 | | 1415688 | Ps3-Sub-50 Usd | 400014156883 | | $ | FALSE | FALSE |
| 2020 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | $ | FALSE | FALSE |
| 2020 | | 1431076 | WII-9.99 HOLIDAY DUMP BIN | 696055185214 | | $ | FALSE | FALSE |
| 2020 | | 1441119 | XB1-JUST CAUSE 3 | 662248915913 | | $ | FALSE | FALSE |
| 2020 | | 1488652 | WII-PARTY PIGS | 696055186389 | | $ | FALSE | FALSE |
| 2020 | | 1488661 | NDS-GARFIELD FUNFEST | 696055186013 | | $ | FALSE | FALSE |
| 2020 | | 1488843 | WII-BIRTHDAY PARTY BASH | 696055186297 | | $ | FALSE | FALSE |
| 2020 | | 1488998 | NDS-BEST FRIENDS TONIGHT | 696055185955 | | $ | FALSE | FALSE |
| 2020 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366064358 | | $ | FALSE | FALSE |
| 2020 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | $ | FALSE | FALSE |
| 2020 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | $ | FALSE | FALSE |
| 2020 | | 1592029 | 3DS-SONIC LOST WORLD | 10086611113 | | $ | FALSE | FALSE |
| 2020 | | 1610062 | NDS-SPONGEBOB GLOBS OF DOOM | 696055188529 | | $ | FALSE | FALSE |
| 2020 | | 1610071 | PS3-SOUL CALIBUR IV | 696055188536 | | $ | FALSE | FALSE |
| 2020 | | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | | $ | FALSE | FALSE |
| 2020 | | 1679598 | NDS-SILLY BANDZ | 802068103507 | | $ | FALSE | FALSE |
| 2020 | | 1679877 | XB1-KINGDOM HEARTS III | 662248915067 | | $ | FALSE | FALSE |
| 2020 | | 1688614 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | $ | FALSE | FALSE |
| 2020 | | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | | $ | FALSE | FALSE |
| 2020 | | 1693027 | XB1-FINAL FANTASY XV | 662248917610 | | $ | FALSE | FALSE |
| 2020 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | $ | FALSE | FALSE |
| 2020 | | 1707543 | NDS-DRAGON QUEST VI: REALMS OF REVELATI | 45496741259 | | $ | FALSE | FALSE |
| 2020 | | 1806066 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | $ | FALSE | FALSE |
| 2020 | | 1806093 | X360-NEED FOR SPEED RIVALS | 14633730340 | | $ | FALSE | FALSE |
| 2020 | | 1868039 | NDS-MYSTERY TALES | 878614001603 | | $ | FALSE | FALSE |
| 2020 | | 1891017 | Xbox Live $10 (Digital) | 400018910177 | | $ | FALSE | FALSE |
| 2020 | | 1891035 | Xbox Live $15 (Digital) | 400018910351 | | $ | FALSE | FALSE |
| 2020 | | 1891044 | $20 MICROSOFT TOKEN | 400018910443 | | $ | FALSE | FALSE |
| 2020 | | 1892007 | Xbox Live $25 (Digital) | 400018920077 | | $ | FALSE | FALSE |
| 2020 | | 1892016 | Xbox Live $30 - Digital Currency | 400018920169 | | $ | FALSE | FALSE |
| 2020 | | 1901321 | Wargaming.Net World Of Tanks $25 | 799366065616 | | $ | FALSE | FALSE |
| 2020 | | 1967038 | SKYLANDERS SWAP FORCE SINGLE CHAR ASRTMT | 47875847514 | | $ | FALSE | FALSE |
| 2020 | | 1967065 | XB1-LEGO MARVEL SUPER HEROES | 883929366941 | | $ | FALSE | FALSE |
| 2020 | | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | | $ | FALSE | FALSE |
| 2020 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2020 | | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929322916 | | $ | FALSE | FALSE |
| 2020 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | $ | FALSE | FALSE |
| 2020 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | $ | FALSE | FALSE |
| 2020 | | 2146641 | X360-PORTAL 2 | 696055245048 | | $ | FALSE | FALSE |
| 2020 | | 2173223 | Nds-Cars 2 | 712725021399 | | $ | FALSE | FALSE |
| 2020 | | 2248296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | $ | FALSE | FALSE |
| 2020 | | 2256892 | WII-SPRING DUMP BIN 2011 | 696055193707 | | $ | FALSE | FALSE |
| 2020 | | 2257203 | NDS-SPRING DUMP BIN 2011 | 696055193738 | | $ | FALSE | FALSE |
| 2020 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816293014019 | | $ | FALSE | FALSE |
| 2020 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919553176 | | $ | FALSE | FALSE |
| 2020 | | 2379001 | NDS-DOODLEJUMP | 834656090142 | | $ | FALSE | FALSE |
| 2020 | | 2383007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | $ | FALSE | FALSE |
| 2020 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | $ | FALSE | FALSE |
| 2020 | | 2393007 | X360-TITANFALL | 14633730302 | | $ | FALSE | FALSE |
| 2020 | | 2394006 | XB1-BATTLEFIELD 4 | 14633730296 | | $ | FALSE | FALSE |
| 2020 | | 2394164 | X360-BATTLEFIELD 4 | 14633367058 | | $ | FALSE | FALSE |
| 2020 | | 2461122 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | $ | FALSE | FALSE |
| 2020 | | 2462112 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | $ | FALSE | FALSE |
| 2020 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | $ | FALSE | FALSE |
| 2020 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | $ | FALSE | FALSE |
| 2020 | | 2820037 | X360-Who Wants To Be A Millionaire | 8888527022 | | $ | FALSE | FALSE |
| 2020 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | $ | FALSE | FALSE |
| 2020 | | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | $ | FALSE | FALSE |
| 2020 | | 2842639 | X360-RISE OF NIGHTMARE | 10086680461 | | $ | FALSE | FALSE |
| 2020 | | 2856517 | X360-Halo: Combat Evolved Anniversary | 885370367065 | | $ | FALSE | FALSE |
| 2020 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | $ | FALSE | FALSE |
| 2020 | | 2856599 | 3DS-LUIGI'S MANSION: DARK MOON | 45496742157 | | $ | FALSE | FALSE |
| 2020 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | $ | FALSE | FALSE |
| 2020 | | 2928043 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560202 | | $ | FALSE | FALSE |
| 2020 | | 2934015 | XB1-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722674220088 | | $ | FALSE | FALSE |
| 2020 | | 2943094 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | $ | FALSE | FALSE |
| 2020 | | 3021044 | PS4-LEGO THE HOBBIT | 883929400263 | | $ | FALSE | FALSE |
| 2020 | | 3021166 | XB1-LEGO THE HOBBIT | 883929400072 | | $ | FALSE | FALSE |
| 2020 | | 3025031 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | $ | FALSE | FALSE |
| 2020 | | 3027039 | PS3-GHOST RECON ANTHOLOGY | 8888348207 | | $ | FALSE | FALSE |
| 2020 | | 3098037 | XB1-Tomb Raider The Definitive Edition | 662248913797 | | $ | FALSE | FALSE |
| 2020 | | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | $ | FALSE | FALSE |
| 2020 | | 3212018 | amiibo-LUIGI (SUPER MARIO SERIES) | 45496892012 | | $ | FALSE | FALSE |
| 2020 | | 3327063 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388550104 | | $ | FALSE | FALSE |
| 2020 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | $ | FALSE | FALSE |
| 2020 | | 3508275 | X360-Victorious (Kinect) | 879278270003 | | $ | FALSE | FALSE |
| 2020 | | 3555951 | X360-The Witcher 2: Assassins Of Kings | 883929400225 | | $ | FALSE | FALSE |
| 2020 | | 3559505 | XB1-Red Dead Redemption Goty | 710425490071 | | $ | FALSE | FALSE |
| 2020 | | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | $ | FALSE | FALSE |
| 2020 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | $ | FALSE | FALSE |
| 2020 | | 3725795 | NDS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | $ | FALSE | FALSE |
| 2020 | | 3847137 | NDS-SPONGEBOB SURF & SKATE ROADTRIP | 785138364971 | | $ | FALSE | FALSE |
| 2020 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | $ | FALSE | FALSE |
| 2020 | | 3967215 | X360-Street Fighter X Tekken | 13388330454 | | $ | FALSE | FALSE |
| 2020 | | 3980493 | PS4-ARCANIA:THE COMPLETE TALE | 811994020284 | | $ | FALSE | FALSE |
| 2020 | | 3980519 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994020338 | | $ | FALSE | FALSE |
| 2020 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | $ | FALSE | FALSE |
| 2020 | | 4056679 | Ps3-Grand Theft Auto V | 710425471254 | | $ | FALSE | FALSE |
| 2020 | | 4204200 | NETFLIX SAMSUNG OFFER JULY 2015 | 400042042004 | | $ | FALSE | FALSE |
| 2020 | | 4205033 | XB1-STAR WARS BATTLEFRONT | 14633368697 | | $ | FALSE | FALSE |
| 2020 | | 4210500 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93155170629 | | $ | FALSE | FALSE |
| 2020 | | 4212032 | PS4-STAR WARS BATTLEFRONT | 14633368680 | | $ | FALSE | FALSE |
| 2020 | | 4216300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | $ | FALSE | FALSE |
| 2020 | | 4232100 | ELDER SCROLLS 1500 CROWNS $14.99 | 799366365150 | | $ | FALSE | FALSE |
| 2020 | | 4233900 | PC-NEXON KARMA $25 | 799366844181 | | $ | TRUE | FALSE |
| 2020 | | 4234300 | PC-NEXON KARMA $50 | 799366820891 | | $ | TRUE | FALSE |
| 2020 | | 4248800 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361855 | | $ | FALSE | FALSE |
| 2020 | | 4249401 | XBOX GIFT CARD 2015 MP (3X$10) | 799366337805 | | $ | FALSE | FALSE |
| 2020 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | $ | FALSE | FALSE |
| 2020 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | $ | FALSE | FALSE |
| 2020 | | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361862 | | $ | FALSE | FALSE |
| 2020 | | 4249412 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361831 | | $ | FALSE | FALSE |
| 2020 | | 4253049 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | $ | FALSE | FALSE |
| 2020 | | 4290917 | X360-GRAND THEFT AUTO SAN ANDR | 710425495649 | | $ | FALSE | FALSE |
| 2020 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | $ | FALSE | FALSE |
| 2020 | | 4349400 | amiibo - Mario Classic Color | 45496892500 | | $ | FALSE | FALSE |
| 2020 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | | $ | FALSE | FALSE |
| 2020 | | 4382400 | XB-MAFIA III | 710425496653 | | $ | FALSE | FALSE |
| 2020 | | 4420502 | XBX1-TERRARIA | 400044205025 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2020 | | 4474000 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740007 | | $ | FALSE | TRUE |
| 2020 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | $ | FALSE | FALSE |
| 2020 | | 4518500 | X360-MX VS. ATV UNTAMED | 854436004572 | | $ | FALSE | FALSE |
| 2020 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | $ | TRUE | FALSE |
| 2020 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | $ | TRUE | FALSE |
| 2020 | | 4545700 | SINGLE GLASS | 818538019582 | | $ | FALSE | FALSE |
| 2020 | | 4567402 | AMIIBO - SHULK | 45496891947 | | $ | FALSE | FALSE |
| 2020 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | $ | FALSE | FALSE |
| 2020 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | $ | FALSE | FALSE |
| 2020 | | 4577300 | XB1-DEADPOOL | 47875771123 | | $ | FALSE | FALSE |
| 2020 | | 4577301 | PS4-DEADPOOL | 47875771109 | | $ | FALSE | FALSE |
| 2020 | | 4588300 | PS4-Far Cry Primal | 887256015930 | | $ | FALSE | FALSE |
| 2020 | | 4588400 | Xb1-Far Cry Primal | 887256015947 | | $ | FALSE | FALSE |
| 2020 | | 4628901 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | $ | TRUE | TRUE |
| 2020 | | 4636300 | AMIIBO - MABEL | 45496892586 | | $ | FALSE | FALSE |
| 2020 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | | $ | FALSE | FALSE |
| 2020 | | 4683800 | STAR WARS BATTLEFRONT LAUNCH SHIPPER | 14633263671 | | $ | FALSE | FALSE |
| 2020 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | $ | TRUE | TRUE |
| 2020 | | 4708900 | MARIO BROS U PLUSH | 696055254255 | | $ | FALSE | FALSE |
| 2020 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | $ | FALSE | FALSE |
| 2020 | | 4737836 | 3DS - SUPER SMASH BROS DLC COLLECTION #4 | 400047378368 | | $ | FALSE | FALSE |
| 2020 | | 4737862 | WIIU-POKKEN TOURNAMENT | 45496904227 | | $ | FALSE | FALSE |
| 2020 | | 4743001 | NCSoft $25 Ncoin Card | 799366141211 | | $ | FALSE | FALSE |
| 2020 | | 4743300 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366011514 | | $ | FALSE | FALSE |
| 2020 | | 4746900 | PS4-NIER:AUTOMATA | 662248919607 | | $ | FALSE | FALSE |
| 2020 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | $ | FALSE | FALSE |
| 2020 | | 4783400 | AMIIBO - KICKS | 45496892722 | | $ | FALSE | FALSE |
| 2020 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | $ | FALSE | FALSE |
| 2020 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | $ | FALSE | FALSE |
| 2020 | | 4783800 | AMIIBO - BLATHERS | 45496892739 | | $ | FALSE | FALSE |
| 2020 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS, | 45496892531 | | $ | FALSE | FALSE |
| 2020 | | 4830000 | Amiibo - Ryu | 45496892760 | | $ | FALSE | FALSE |
| 2020 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 600603200076 | | $ | FALSE | FALSE |
| 2020 | | 4846295 | NDS-ZUMA'S REVENGE | 899274002625 | | $ | FALSE | FALSE |
| 2020 | | 4853101 | amiibo - Rover (AC Series) | 45496892807 | | $ | FALSE | FALSE |
| 2020 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496892784 | | $ | FALSE | FALSE |
| 2020 | | 4854000 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | $ | FALSE | FALSE |
| 2020 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | $ | FALSE | TRUE |
| 2020 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | $ | FALSE | TRUE |
| 2020 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | $ | FALSE | TRUE |
| 2020 | | 4858008 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | $ | FALSE | FALSE |
| 2020 | | 4863545 | XB1-LEGO JURASSIC WORLD | 883929472727 | | $ | FALSE | FALSE |
| 2020 | | 4872700 | WIIU-LGND OF ZELDA:TWILIGHT PRNCSS DIG | 400048727004 | | $ | FALSE | FALSE |
| 2020 | | 4886019 | XB1-Batman: Arkham Knight | 883929411283 | | $ | FALSE | FALSE |
| 2020 | | 4886500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048865003 | | $ | FALSE | TRUE |
| 2020 | | 4901083 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | $ | FALSE | FALSE |
| 2020 | | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400049038017 | | $ | FALSE | TRUE |
| 2020 | | 4911000 | XB1-UNRAVEL DIGITAL | 400049110003 | | $ | FALSE | TRUE |
| 2020 | | 4932018 | 3DS-LEGO MARVEL'S AVENGERS | 883929474189 | | $ | FALSE | FALSE |
| 2020 | | 4935015 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | $ | FALSE | FALSE |
| 2020 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | $ | FALSE | FALSE |
| 2020 | | 4962500 | 3DS LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | $ | FALSE | FALSE |
| 2020 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | $ | FALSE | FALSE |
| 2020 | | 5004800 | AMIIBO-LOTTIE | 45496892593 | | $ | FALSE | FALSE |
| 2020 | | 5004900 | AMIIBO-DIGBY | 45496892630 | | $ | FALSE | TRUE |
| 2020 | | 5014001 | PS4-VIKINGS-WOLVES OF MIDGARD | 848466000673 | | $ | FALSE | FALSE |
| 2020 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | $ | FALSE | TRUE |
| 2020 | | 5030500 | XB1-MORTAL KOMBAT X: XL PACK DIGITAL | 400050305009 | | $ | FALSE | TRUE |
| 2020 | | 5046500 | XB1-MX VS ATV SUPERCROSS ENCORE | 811994020406 | | $ | FALSE | FALSE |
| 2020 | | 5051800 | 3DS-POKEMON SUN | 45496743925 | | $ | FALSE | FALSE |
| 2020 | | 5051900 | 3DS-POKEMON MOON | 45496743949 | | $ | FALSE | FALSE |
| 2020 | | 5061001 | WARNER LSW GWP | 600603207230 | | $ | FALSE | FALSE |
| 2020 | | 5065903 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | $ | FALSE | FALSE |
| 2020 | | 5066005 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | $ | FALSE | FALSE |
| 2020 | | 5069500 | PS4-No Man's Sky | 711719501466 | | $ | FALSE | FALSE |
| 2020 | | 5070906 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | $ | FALSE | FALSE |
| 2020 | | 5071013 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | $ | FALSE | FALSE |
| 2020 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION(COLLECTOR | 816819013366 | | $ | FALSE | FALSE |
| 2020 | | 5087000 | XB1-MXGP2 DAY 1 EDITION | 662248918297 | | $ | FALSE | FALSE |
| 2020 | | 5087100 | PS4-MXGP2 (DAY 1 EDITION) | 662248918303 | | $ | FALSE | FALSE |
| 2020 | | 5095800 | XB1-RESIDENT EVIL 4 | 13388550203 | | $ | FALSE | FALSE |
| 2020 | | 5096000 | XB1-RESIDENT EVIL 5 | 13388550197 | | $ | FALSE | FALSE |
| 2020 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | $ | FALSE | FALSE |
| 2020 | | 5096200 | XB1-RESIDENT EVIL 6 | 13388550180 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2020 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388560295 | | $ | FALSE | FALSE |
| 2020 | | 5109300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496892555 | | $ | FALSE | FALSE |
| 2020 | | 5119975 | X360-Call Of Duty: Black Ops II | 47875881938 | | $ | FALSE | FALSE |
| 2020 | | 5125202 | INFINITY 3.0 ED DISNEY MAD HATTER FIGURE | 712725028312 | | $ | FALSE | FALSE |
| 2020 | | 5129200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018928 | | $ | FALSE | FALSE |
| 2020 | | 5140392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | $ | FALSE | FALSE |
| 2020 | | 5146701 | PS4-INFINITE AIR | 814290013608 | | $ | FALSE | FALSE |
| 2020 | | 5147401 | PS4-LOADING HUMAN | 814290013578 | | $ | FALSE | FALSE |
| 2020 | | 5152600 | PC-DOOM UAC BUNDLE | 600603203510 | | $ | TRUE | FALSE |
| 2020 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | $ | FALSE | FALSE |
| 2020 | | 5171046 | STEAM GTA AUTO V $59.99 | 799366343530 | | $ | FALSE | FALSE |
| 2020 | | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875878617 | | $ | FALSE | FALSE |
| 2020 | | 5214300 | XB1-Call of DutyInfinite Warfare Legacy | 47875878631 | | $ | FALSE | FALSE |
| 2020 | | 5214400 | PC-Call of Duty: Infinite Warfare | 47875335370 | | $ | TRUE | FALSE |
| 2020 | | 5214502 | PS4-Call of DutyInfinite Warfare Legacy | 47875878570 | | $ | FALSE | FALSE |
| 2020 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | $ | FALSE | FALSE |
| 2020 | | 5225900 | PARENT-STEAM CNTR STRK GLBL OFFEN $14.99 | 799366389897 | | $ | FALSE | FALSE |
| 2020 | | 5234620 | Nintendo LABO Robot Kit for NS | 45496591380 | | $ | FALSE | FALSE |
| 2020 | | 5234621 | Nintendo LABO Variety Kit for NS | 45496591403 | | $ | FALSE | FALSE |
| 2020 | | 5253701 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | $ | FALSE | FALSE |
| 2020 | | 5255801 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | $ | FALSE | FALSE |
| 2020 | | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | $ | FALSE | FALSE |
| 2020 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | $ | FALSE | FALSE |
| 2020 | | 5261900 | XB1-Titanfall 2 Deluxe | 14633736496 | | $ | FALSE | FALSE |
| 2020 | | 5262200 | PS4-Titanfall 2 | 14633368741 | | $ | FALSE | FALSE |
| 2020 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | $ | FALSE | FALSE |
| 2020 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | $ | FALSE | FALSE |
| 2020 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | $ | FALSE | FALSE |
| 2020 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | $ | FALSE | FALSE |
| 2020 | | 5308700 | XBOX LIVE 6M SUB. 2016 $39.99 Parent | 799366415787 | | $ | FALSE | FALSE |
| 2020 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | $ | TRUE | TRUE |
| 2020 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | $ | TRUE | TRUE |
| 2020 | | 5317307 | XB1-RESIDENT EVIL 7: BIOHAZARD | 13388550173 | | $ | FALSE | FALSE |
| 2020 | | 5317317 | PS4-TEKKEN 7 DAY 1 | 722674121361 | | $ | FALSE | FALSE |
| 2020 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | | $ | FALSE | FALSE |
| 2020 | | 5321600 | XB1-Forza Horizon 3 | 889842148251 | | $ | FALSE | FALSE |
| 2020 | | 5322000 | XB1-Halo Wars 2 | 889842148435 | | $ | FALSE | FALSE |
| 2020 | | 5322200 | XB1-State of Decay 2 - Standard | 889842223583 | | $ | FALSE | FALSE |
| 2020 | | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | | $ | FALSE | FALSE |
| 2020 | | 5322900 | 3DS - Pokemon Ultra Moon | 45496904579 | | $ | FALSE | FALSE |
| 2020 | | 5323000 | 3DS - Metroid: Samus Returns | 45496591729 | | $ | FALSE | FALSE |
| 2020 | | 5323200 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496591243 | | $ | FALSE | FALSE |
| 2020 | | 5328200 | PS4-METRO EXODUS | 816819015629 | | $ | FALSE | FALSE |
| 2020 | | 5329719 | XB1-CODE VEIN | 722674220736 | | $ | FALSE | FALSE |
| 2020 | | 5329302 | PS4-GRAN TURISMO SPORT | 711719534259 | | $ | FALSE | FALSE |
| 2020 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | $ | FALSE | FALSE |
| 2020 | | 5346001 | XB1-SUPER DUNGEON BROS | 811994020451 | | $ | FALSE | FALSE |
| 2020 | | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155171084 | | $ | FALSE | FALSE |
| 2020 | | 5352406 | PS4-TAKE2 E3 SKU 5 | 400053524063 | | $ | FALSE | FALSE |
| 2020 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | $ | TRUE | FALSE |
| 2020 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | $ | FALSE | FALSE |
| 2020 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | $ | FALSE | FALSE |
| 2020 | | 5357400 | PS4-The Evil Within 2 | 93155172326 | | $ | FALSE | FALSE |
| 2020 | | 5357401 | PS4-Prey | 93155171480 | | $ | FALSE | FALSE |
| 2020 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172432 | | $ | TRUE | FALSE |
| 2020 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | $ | FALSE | FALSE |
| 2020 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | $ | TRUE | FALSE |
| 2020 | | 5357701 | XB1-Prey | 93155171473 | | $ | FALSE | FALSE |
| 2020 | | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | $ | FALSE | FALSE |
| 2020 | | 5357901 | PC-Wolfenstein II New Colossus Collector | 93155172685 | | $ | TRUE | FALSE |
| 2020 | | 5358000 | PS4-Wolfenstein II New Colossus Collecto | 93155172678 | | $ | FALSE | FALSE |
| 2020 | | 5358700 | PS4-Detroit: Become Human. | 711719506140 | | $ | FALSE | FALSE |
| 2020 | | 5360402 | PS4-Spiderman | 711719506126 | | $ | FALSE | FALSE |
| 2020 | | 5360501 | PS4 - Singstar: Celebration. | 711719511250 | | $ | FALSE | FALSE |
| 2020 | | 5360503 | PS4-Bravo Team | 711719510567 | | $ | FALSE | FALSE |
| 2020 | | 5360600 | PS4-The Inpatient | 711719510574 | | $ | FALSE | FALSE |
| 2020 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248918709 | | $ | FALSE | FALSE |
| 2020 | | 5385401 | PS4-NIOH | 711719531487 | | $ | FALSE | FALSE |
| 2020 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | $ | FALSE | FALSE |
| 2020 | | 5397300 | PS4-WATCH DOGS 2 | 887256022891 | | $ | FALSE | FALSE |
| 2020 | | 5397900 | PS4-INJUSTICE 2 | 883929552337 | | $ | FALSE | FALSE |
| 2020 | | 5398000 | XB1-INJUSTICE 2 | 883929552320 | | $ | FALSE | FALSE |
| 2020 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | $ | FALSE | FALSE |
| 2020 | | 5400300 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009002 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2020 | █ | 5405800 | PC-GTA V DIGITAL | 400054058000 | █ | $ █ | TRUE | TRUE |
| 2020 | █ | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | █ | $ █ | FALSE | TRUE |
| 2020 | █ | 5428000 | amiibo - Daisy (Super Mario Series) | 45496892975 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155171046 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 5433300 | amiibo - Bayonetta (SSB) | 45496893248 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 5437700 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366369783 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 5437802 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366369776 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 5446700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819013700 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 5448000 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013625 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248918587 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 5450006 | XB1-ROAD RAGE | 814290013622 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | █ | $ █ | FALSE | TRUE |
| 2020 | █ | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674220279 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054512229 | █ | $ █ | FALSE | TRUE |
| 2020 | █ | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054527001 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 5461401 | PS4-STYXSHARD OF DARKNESS | 854952003547 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 5461600 | XB1-STYXSHARD OF DARKNESS | 854952003561 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 5467200 | PS4-Bioshock: The Collection | 710425477621 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 5467207 | XB1-Bioshock: The Collection | 710425497612 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | █ | $ █ | FALSE | TRUE |
| 2020 | █ | 5493000 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 5495353 | PS4-BATMAN: ARKHAM | 883929560219 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1011786 | The Sims 3 | 14633194401 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1113008 | GTA ONLINETHE GREAT WHITE SHARK CASH CRD | 799366425199 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1114007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1119305 | PS3-THE SHOOT | 711719822226 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1119314 | PS3-KUNG FU RIDER | 711719827023 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1179963 | X360-Kinect Joy Ride | 885370217315 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1228939 | X360-RAGE | 93155117433 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1235006 | XB1-PAYDAY 2:CRIMEWAVE | 812872018515 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1301039 | HYRULE WARRIORS THE HERO OF HYRULE PACK | 400013010391 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1346014 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1415688 | Ps3-Sub-50 Usd | 400014156883 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1441119 | XB1-JUST CAUSE 3 | 662248915913 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1516561 | DIG- MASS EFFECT 2 PC | 400015165617 | █ | $ █ | TRUE | TRUE |
| 2020 | █ | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | █ | $ █ | TRUE | TRUE |
| 2020 | █ | 1516677 | SIMS 3 FAST LANE STUFF PC | 400015166775 | █ | $ █ | TRUE | FALSE |
| 2020 | █ | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168229 | █ | $ █ | TRUE | TRUE |
| 2020 | █ | 1516968 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 400015169684 | █ | $ █ | TRUE | TRUE |
| 2020 | █ | 1517075 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170758 | █ | $ █ | TRUE | TRUE |
| 2020 | █ | 1517084 | PC-DRAGON AGE:ORIGINS-AWAKENING DIGITAL | 400015170840 | █ | $ █ | TRUE | TRUE |
| 2020 | █ | 1537001 | 3DS-FANTASY LIFE | 400015370011 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1537029 | 3DS-POKEMON ART ACADEMY | 400015370295 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1679877 | XB1-KINGDOM HEARTS III | 662248915067 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1688614 | X360-ULTRA STREET FIGHTER IV | 13388330775 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1690093 | SIMS LATE NIGHT 3 PC | 400016900934 | █ | $ █ | TRUE | FALSE |
| 2020 | █ | 1690145 | NEED FOR SPEED HOT PURSUIT LTD EDITION | 400016901450 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1693027 | XB1-FINAL FANTASY XV | 662248917610 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1806093 | X360-NEED FOR SPEED RIVALS | 14633730340 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1891017 | Xbox Live $10 (Digital) | 400018910177 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1891035 | Xbox Live $15 (Digital) | 400018910351 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1891044 | $20 MICROSOFT TOKEN | 400018910443 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1892007 | Xbox Live $25 (Digital) | 400018920077 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1892016 | Xbox Live $30 - Digital Currency | 400018920169 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1901321 | Wargaming.Net World Of Tanks $25 | 799366065616 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1967065 | XB1-LEGO MARVEL SUPER HEROES | 883929366941 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929322916 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | █ | $ █ | FALSE | FALSE |
| 2020 | █ | 2055026 | PS3-SAINTS ROW: GAT OUT HELL | 816819012215 | █ | $ █ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2023 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | $ | FALSE | FALSE |
| 2023 | | 2146641 | X360-PORTAL 2 | 696055245048 | | $ | FALSE | FALSE |
| 2023 | | 2280001 | PS3-DUCKTALES REMASTERED | 13388340798 | | $ | FALSE | FALSE |
| 2023 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816293014019 | | $ | FALSE | FALSE |
| 2023 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919553176 | | $ | FALSE | FALSE |
| 2023 | | 2383007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | $ | FALSE | FALSE |
| 2023 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | $ | FALSE | FALSE |
| 2023 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | $ | FALSE | FALSE |
| 2023 | | 2394006 | XB1-BATTLEFIELD 4 | 14633730296 | | $ | FALSE | FALSE |
| 2023 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | $ | FALSE | FALSE |
| 2023 | | 2461122 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | $ | FALSE | FALSE |
| 2023 | | 2462112 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | $ | FALSE | FALSE |
| 2023 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | $ | FALSE | FALSE |
| 2023 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | $ | FALSE | FALSE |
| 2023 | | 2758085 | X360-DARK SOULS | 722674210508 | | $ | FALSE | FALSE |
| 2023 | | 2820037 | X360-Who Wants To Be A Millionaire | 8888527022 | | $ | FALSE | FALSE |
| 2023 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | $ | FALSE | FALSE |
| 2023 | | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | $ | FALSE | FALSE |
| 2023 | | 2842635 | X360-RISE OF NIGHTMARE | 10086680461 | | $ | FALSE | FALSE |
| 2023 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | $ | FALSE | FALSE |
| 2023 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | $ | FALSE | FALSE |
| 2023 | | 2897073 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | $ | FALSE | FALSE |
| 2023 | | 2934015 | XB1-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722674220088 | | $ | FALSE | FALSE |
| 2023 | | 2943094 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | $ | FALSE | FALSE |
| 2023 | | 3021168 | XB1-LEGO THE HOBBIT | 883929400072 | | $ | FALSE | FALSE |
| 2023 | | 3025031 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | $ | FALSE | FALSE |
| 2023 | | 3027035 | PS3-GHOST RECON ANTHOLOGY | 8888348207 | | $ | FALSE | FALSE |
| 2023 | | 3098037 | XB1-Tomb Raider The Definitive Edition | 662248913797 | | $ | FALSE | FALSE |
| 2023 | | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | $ | FALSE | FALSE |
| 2023 | | 3327063 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388550104 | | $ | FALSE | FALSE |
| 2023 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | $ | FALSE | FALSE |
| 2023 | | 3552681 | Ps3-Dishonored | 93155117945 | | $ | FALSE | FALSE |
| 2023 | | 3559505 | XB1-Red Dead Redemption Goty | 710425490071 | | $ | FALSE | FALSE |
| 2023 | | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | $ | FALSE | FALSE |
| 2023 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | $ | FALSE | FALSE |
| 2023 | | 3697138 | 3DS - CODE NAME S.T.E.A.M. | 400036971389 | | $ | FALSE | FALSE |
| 2023 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | $ | FALSE | FALSE |
| 2023 | | 3967219 | X360-Street Fighter X Tekken | 13388330454 | | $ | FALSE | FALSE |
| 2023 | | 3980493 | PS4-ARCANIA:THE COMPLETE TALE | 811994020284 | | $ | FALSE | FALSE |
| 2023 | | 3980519 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994020338 | | $ | FALSE | FALSE |
| 2023 | | 4056647 | X360-Grand Theft Auto V | 710425491245 | | $ | FALSE | FALSE |
| 2023 | | 4056679 | Ps3-Grand Theft Auto V | 710425471254 | | $ | FALSE | FALSE |
| 2023 | | 4205033 | XB1-STAR WARS BATTLEFRONT | 14633368697 | | $ | FALSE | FALSE |
| 2023 | | 4212032 | PS4-STAR WARS BATTLEFRONT | 14633368680 | | $ | FALSE | FALSE |
| 2023 | | 4216300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | $ | FALSE | FALSE |
| 2023 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | $ | FALSE | FALSE |
| 2023 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | $ | FALSE | FALSE |
| 2023 | | 4263049 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | $ | FALSE | FALSE |
| 2023 | | 4278200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400042782009 | | $ | TRUE | TRUE |
| 2023 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | $ | FALSE | FALSE |
| 2023 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | | $ | FALSE | FALSE |
| 2023 | | 4420502 | XBX1-TERRARIA | 400044205025 | | $ | FALSE | FALSE |
| 2023 | | 4474000 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740007 | | $ | FALSE | TRUE |
| 2023 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | $ | FALSE | FALSE |
| 2023 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964007 | | $ | FALSE | FALSE |
| 2023 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | $ | FALSE | FALSE |
| 2023 | | 4518600 | X360-MX VS. ATV UNTAMED | 854436004572 | | $ | FALSE | FALSE |
| 2023 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | $ | TRUE | FALSE |
| 2023 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | $ | TRUE | FALSE |
| 2023 | | 4567402 | AMIIBO - SHULK | 45496891947 | | $ | FALSE | FALSE |
| 2023 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | $ | FALSE | FALSE |
| 2023 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | $ | FALSE | FALSE |
| 2023 | | 4575919 | XB1-LORDS OF THE FALLEN-COMPLETE EDTION | 816293015108 | | $ | FALSE | FALSE |
| 2023 | | 4577300 | XB1-DEADPOOL | 47875771123 | | $ | FALSE | FALSE |
| 2023 | | 4583200 | PC CIVILIZATION RISING TIDE DIGITAL | 400045832008 | | $ | TRUE | TRUE |
| 2023 | | 4588300 | PS4-Far Cry Primal | 887256015930 | | $ | FALSE | FALSE |
| 2023 | | 4588400 | Xb1-Far Cry Primal | 887256015947 | | $ | FALSE | FALSE |
| 2023 | | 4616701 | WIIU- SUPER SMASH BROS-DLC COLLECTION #2 | 400046167017 | | $ | FALSE | FALSE |
| 2023 | | 4616801 | WIIU SUPER SMASH BROS DLC COLLECTION #1 | 400046168014 | | $ | FALSE | FALSE |
| 2023 | | 4618805 | WIIU SUPER SMASH BROS DLC COLLECTION #3 | 400046188050 | | $ | FALSE | FALSE |
| 2023 | | 4628901 | PC - SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | $ | TRUE | TRUE |
| 2023 | | 4631700 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 400046317009 | | $ | FALSE | FALSE |
| 2023 | | 4631805 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400046318051 | | $ | FALSE | FALSE |
| 2023 | | 4632000 | PC-STAR WARS BATTLEFRONT SEASON PASS | 400046320009 | | $ | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2020 | | 4650401 | PS4-ASSASSIN'S CREED SYNDICATE SEAS PASS | 400046504010 | | $ | FALSE | FALSE |
| 2020 | | 4666800 | XB1-JUST CAUSE 3 AIR,LAND,SEA EXP. PASS | 400046668002 | | $ | FALSE | FALSE |
| 2020 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | $ | TRUE | TRUE |
| 2020 | | 4700802 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | | $ | FALSE | FALSE |
| 2020 | | 4711056 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 400047110562 | | $ | FALSE | FALSE |
| 2020 | | 4723201 | WIIU - SUPER SMASH BROS DLC COLLECTION 4 | 400047232011 | | $ | FALSE | FALSE |
| 2020 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | $ | FALSE | FALSE |
| 2020 | | 4746900 | PS4-NIER:AUTOMATA | 662248919607 | | $ | FALSE | FALSE |
| 2020 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | $ | FALSE | FALSE |
| 2020 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | $ | FALSE | FALSE |
| 2020 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | $ | FALSE | FALSE |
| 2020 | | 4783800 | AMIIBO - BLATHERS | 45496892739 | | $ | FALSE | FALSE |
| 2020 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS. | 45496892531 | | $ | FALSE | FALSE |
| 2020 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | $ | FALSE | FALSE |
| 2020 | | 4833300 | CALL OF DUTY BOIII AWAKENING DLC PS4 | 400048333007 | | $ | FALSE | FALSE |
| 2020 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 600603200076 | | $ | FALSE | FALSE |
| 2020 | | 4853101 | amiibo - Rover (AC Series) | 45496892807 | | $ | FALSE | FALSE |
| 2020 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496892784 | | $ | FALSE | FALSE |
| 2020 | | 4854000 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | $ | FALSE | FALSE |
| 2020 | | 4854803 | PC-STAR WARS BATTLEFRONT DIGITAL | 400048548036 | | $ | TRUE | TRUE |
| 2020 | | 4855700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048557007 | | $ | FALSE | FALSE |
| 2020 | | 4855802 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 400048558028 | | $ | FALSE | FALSE |
| 2020 | | 4856000 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560007 | | $ | FALSE | FALSE |
| 2020 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | $ | FALSE | TRUE |
| 2020 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | $ | FALSE | TRUE |
| 2020 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | $ | FALSE | TRUE |
| 2020 | | 4858008 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | $ | FALSE | FALSE |
| 2020 | | 4859016 | PS4-DRAGON AGE INQUISITION: JAWS OF HAK | 400048590165 | | $ | FALSE | FALSE |
| 2020 | | 4863049 | XB1-LEGO JURASSIC WORLD | 883929472727 | | $ | FALSE | FALSE |
| 2020 | | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048655000 | | $ | FALSE | FALSE |
| 2020 | | 4868542 | DIG-G-PC-MASS EFFECT 3 | 400048685427 | | $ | TRUE | TRUE |
| 2020 | | 4872501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | $ | FALSE | FALSE |
| 2020 | | 4872700 | WIIU-LGND OF ZELDA:TWILIGHT PRNCSS DIG | 400048727004 | | $ | FALSE | FALSE |
| 2020 | | 4885600 | $1.99 COD BLACK OPS III POINTS DIGITAL | 400048856001 | | $ | FALSE | TRUE |
| 2020 | | 4885900 | $9.99 COD BLACK OPS III POINTS DIGITAL | 400048859002 | | $ | FALSE | TRUE |
| 2020 | | 4886019 | XB1-Batman: Arkham Knight | 883929411283 | | $ | FALSE | FALSE |
| 2020 | | 4886500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048865003 | | $ | FALSE | TRUE |
| 2020 | | 4886601 | $39.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | | $ | FALSE | TRUE |
| 2020 | | 4901083 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | $ | FALSE | FALSE |
| 2020 | | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400049038017 | | $ | FALSE | TRUE |
| 2020 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061022 | | $ | FALSE | TRUE |
| 2020 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | | $ | FALSE | TRUE |
| 2020 | | 4911000 | XB1-UNRAVEL DIGITAL | 400049110003 | | $ | FALSE | TRUE |
| 2020 | | 4919015 | DIG-G-X360-MINECRAFT | 400049190159 | | $ | FALSE | TRUE |
| 2020 | | 4935015 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | $ | FALSE | FALSE |
| 2020 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | $ | FALSE | FALSE |
| 2020 | | 4962300 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | $ | FALSE | FALSE |
| 2020 | | 4962500 | 3DS LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | $ | FALSE | FALSE |
| 2020 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | $ | FALSE | FALSE |
| 2020 | | 4967000 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670002 | | $ | FALSE | TRUE |
| 2020 | | 4970500 | PC-UNRAVEL DIGITAL | 400049705001 | | $ | TRUE | TRUE |
| 2020 | | 4999200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400049992005 | | $ | FALSE | FALSE |
| 2020 | | 5004800 | AMIIBO-LOTTIE | 45496892593 | | $ | FALSE | FALSE |
| 2020 | | 5004300 | AMIIBO-DIGBY | 45496892630 | | $ | FALSE | TRUE |
| 2020 | | 5014001 | PS4-VIKINGS-WOLVES OF MIDGARD | 848466000673 | | $ | FALSE | FALSE |
| 2020 | | 5014300 | XB1-VIKINGS-WOLVES OF MIDGARD | 848466000680 | | $ | FALSE | FALSE |
| 2020 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | $ | FALSE | TRUE |
| 2020 | | 5028751 | XB1-HITMAN: FULL EXPERIENCE DIGITAL | 400050287510 | | $ | FALSE | TRUE |
| 2020 | | 5029500 | XB1-HITMAN INTRO PACK DIGITAL | 400050295003 | | $ | FALSE | TRUE |
| 2020 | | 5030400 | PS4-MORTAL KOMBAT X: XL PACK DIGITAL | 400050304002 | | $ | FALSE | TRUE |
| 2020 | | 5030500 | XB1-MORTAL KOMBAT X: XL PACK DIGITAL | 400050305009 | | $ | FALSE | TRUE |
| 2020 | | 5046500 | XB1-MX VS ATV SUPERCROSS ENCORE | 811994020406 | | $ | FALSE | FALSE |
| 2020 | | 5065903 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | $ | FALSE | FALSE |
| 2020 | | 5066005 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | $ | FALSE | FALSE |
| 2020 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | $ | FALSE | FALSE |
| 2020 | | 5070906 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | $ | FALSE | FALSE |
| 2020 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION(COLLECTOR | 816819013366 | | $ | FALSE | FALSE |
| 2020 | | 5087000 | XB1-MXGP2 DAY 1 EDITION | 662248918297 | | $ | FALSE | FALSE |
| 2020 | | 5087100 | PS4-MXGP2 (DAY 1 EDITION) | 662248918303 | | $ | FALSE | FALSE |
| 2020 | | 5095800 | XB1-RESIDENT EVIL 4 | 13388550203 | | $ | FALSE | FALSE |
| 2020 | | 5096000 | XB1-RESIDENT EVIL 5 | 13388550197 | | $ | FALSE | FALSE |
| 2020 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | $ | FALSE | FALSE |
| 2020 | | 5096200 | XB1-RESIDENT EVIL 6 | 13388550180 | | $ | FALSE | FALSE |
| 2020 | | 5109300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496892555 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2023 | | 5111200 | 3DS-RUNBOW | 865810000219 | | $ | FALSE | FALSE |
| 2023 | | 5119375 | X360-Call Of Duty: Black Ops II | 47875881938 | | $ | FALSE | FALSE |
| 2023 | | 5140392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | $ | FALSE | FALSE |
| 2023 | | 5147401 | PS4-LOADING HUMAN | 814290013578 | | $ | FALSE | FALSE |
| 2023 | | 5152600 | PC-DOOM UAC BUNDLE | 600603203510 | | $ | TRUE | FALSE |
| 2023 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | $ | FALSE | FALSE |
| 2023 | | 5173800 | PS4-DARK SOULS III SEASON PASS | 400051738004 | | $ | FALSE | FALSE |
| 2023 | | 5180700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | | $ | FALSE | FALSE |
| 2023 | | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875878617 | | $ | FALSE | FALSE |
| 2023 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875878631 | | $ | FALSE | FALSE |
| 2023 | | 5214502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875878570 | | $ | FALSE | FALSE |
| 2023 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | $ | FALSE | FALSE |
| 2023 | | 5221019 | PS4 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052210196 | | $ | FALSE | FALSE |
| 2023 | | 5234620 | Nintendo LABO Robot Kit for NS | 45496591380 | | $ | FALSE | FALSE |
| 2023 | | 5234621 | Nintendo LABO Variety Kit for NS | 45496591403 | | $ | FALSE | FALSE |
| 2023 | | 5253701 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | $ | FALSE | FALSE |
| 2023 | | 5255801 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | $ | FALSE | FALSE |
| 2023 | | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | $ | FALSE | FALSE |
| 2023 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | $ | FALSE | FALSE |
| 2023 | | 5262200 | PS4-Titanfall 2 | 14633368741 | | $ | FALSE | FALSE |
| 2023 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | $ | FALSE | FALSE |
| 2023 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | $ | FALSE | FALSE |
| 2023 | | 5271801 | PS4-$9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052718012 | | $ | FALSE | FALSE |
| 2023 | | 5272301 | PS4-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052723016 | | $ | FALSE | FALSE |
| 2023 | | 5272401 | XB1-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052724013 | | $ | FALSE | FALSE |
| 2023 | | 5272801 | XB1- $9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052728011 | | $ | FALSE | FALSE |
| 2023 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | $ | FALSE | FALSE |
| 2023 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496892944 | | $ | FALSE | FALSE |
| 2023 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | $ | FALSE | FALSE |
| 2023 | | 5304900 | PS4-FALLOUT 4 FAR HARBOR DLC | 400053049009 | | $ | FALSE | FALSE |
| 2023 | | 5308700 | XBOX LIVE 6M SUB. 2016 $39.99 Parent | 799366415787 | | $ | FALSE | FALSE |
| 2023 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | $ | TRUE | TRUE |
| 2023 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | $ | TRUE | TRUE |
| 2023 | | 5317307 | XB1-RESIDENT EVIL 7: BIOHAZARD | 13388550173 | | $ | FALSE | FALSE |
| 2023 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | | $ | FALSE | FALSE |
| 2023 | | 5322000 | XB1-Halo Wars 2 | 889842148435 | | $ | FALSE | FALSE |
| 2023 | | 5322200 | XB1-State of Decay 2 - Standard | 889842223583 | | $ | FALSE | FALSE |
| 2023 | | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | | $ | FALSE | FALSE |
| 2023 | | 5322900 | 3DS - Pokemon Ultra Moon | 45496904579 | | $ | FALSE | FALSE |
| 2023 | | 5328200 | PS4-METRO EXODUS | 816819015629 | | $ | FALSE | FALSE |
| 2023 | | 5329715 | XB1-CODE VEIN | 722674220736 | | $ | FALSE | FALSE |
| 2023 | | 5333100 | XB1-HOMEFRONT: REVOLUTION SEASON PASS | 400053331005 | | $ | FALSE | FALSE |
| 2023 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | $ | FALSE | FALSE |
| 2023 | | 5346001 | XB1-SUPER DUNGEON BROS | 811994020451 | | $ | FALSE | FALSE |
| 2023 | | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155171084 | | $ | FALSE | FALSE |
| 2023 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | $ | TRUE | FALSE |
| 2023 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | $ | FALSE | FALSE |
| 2023 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | $ | FALSE | FALSE |
| 2023 | | 5357400 | PS4-The Evil Within 2 | 93155172326 | | $ | FALSE | FALSE |
| 2023 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172432 | | $ | TRUE | FALSE |
| 2023 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | $ | FALSE | FALSE |
| 2023 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | $ | TRUE | FALSE |
| 2023 | | 5357701 | XB1-Prey | 93155171473 | | $ | FALSE | FALSE |
| 2023 | | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | $ | FALSE | FALSE |
| 2023 | | 5357901 | PC-Wolfenstein II New Colossus Collector | 93155172685 | | $ | TRUE | FALSE |
| 2023 | | 5358700 | PS4-Detroit: Become Human. | 711719506140 | | $ | FALSE | FALSE |
| 2023 | | 5360402 | PS4-Spiderman | 711719506126 | | $ | FALSE | FALSE |
| 2023 | | 5360503 | PS4-Bravo Team | 711719510567 | | $ | FALSE | FALSE |
| 2023 | | 5360600 | PS4-The Inpatient | 711719510574 | | $ | FALSE | FALSE |
| 2023 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248918709 | | $ | FALSE | FALSE |
| 2023 | | 5385401 | PS4-NIOH | 711719531487 | | $ | FALSE | FALSE |
| 2023 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | $ | FALSE | FALSE |
| 2023 | | 5397300 | PS4-WATCH DOGS 2 | 887256022891 | | $ | FALSE | FALSE |
| 2023 | | 5397900 | PS4-INJUSTICE 2 | 883929552337 | | $ | FALSE | FALSE |
| 2023 | | 5398000 | XB1-INJUSTICE 2 | 883929552320 | | $ | FALSE | FALSE |
| 2023 | | 5400900 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009002 | | $ | FALSE | FALSE |
| 2023 | | 5405800 | PC-GTA V DIGITAL | 400054058000 | | $ | TRUE | TRUE |
| 2023 | | 5407400 | PC-Prey | 93155171497 | | $ | TRUE | FALSE |
| 2023 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | $ | FALSE | FALSE |
| 2023 | | 5408302 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400054089028 | | $ | FALSE | FALSE |
| 2023 | | 5410300 | PC - MAFIA III FULL GAME DOWNLOAD | 400054103007 | | $ | TRUE | FALSE |
| 2023 | | 5410302 | XB1 - MAFIA III DIGITAL DELUXE FULL GAME | 400054103021 | | $ | FALSE | TRUE |
| 2023 | | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | $ | FALSE | TRUE |
| 2023 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155171046 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2020 | | 5433300 | amiibo - Bayonetta (SSB) | 45496893248 | | $ | FALSE | FALSE |
| 2020 | | 5434300 | XB1-MAFIA III FULL DIGITAL GAME | 400054343007 | | $ | FALSE | TRUE |
| 2020 | | 5437802 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366369776 | | $ | FALSE | FALSE |
| 2020 | | 5442017 | XBX1-WOLFENSTEIN: THE OLD BLOOD DLC | 400054420173 | | $ | FALSE | FALSE |
| 2020 | | 5446700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819013700 | | $ | FALSE | FALSE |
| 2020 | | 5447800 | VITA-EXIST ARCHIVE:THE OTHER SIDE OF TH | 853736006125 | | $ | FALSE | FALSE |
| 2020 | | 5448000 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013625 | | $ | FALSE | FALSE |
| 2020 | | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248918587 | | $ | FALSE | FALSE |
| 2020 | | 5448500 | PS4-ROAD RAGE | 814290013639 | | $ | FALSE | FALSE |
| 2020 | | 5450006 | XB1-ROAD RAGE | 814290013622 | | $ | FALSE | FALSE |
| 2020 | | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | $ | FALSE | TRUE |
| 2020 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | $ | FALSE | TRUE |
| 2020 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | $ | FALSE | TRUE |
| 2020 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | $ | FALSE | FALSE |
| 2020 | | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054512229 | | $ | FALSE | TRUE |
| 2020 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054527001 | | $ | FALSE | FALSE |
| 2020 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674120999 | | $ | FALSE | FALSE |
| 2020 | | 5454900 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR' | 722674220620 | | $ | FALSE | FALSE |
| 2020 | | 5461401 | PS4-STYX:SHARD OF DARKNESS | 854952003547 | | $ | FALSE | FALSE |
| 2020 | | 5461600 | XB1-STYX:SHARD OF DARKNESS | 854952003561 | | $ | FALSE | FALSE |
| 2020 | | 5464701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054647013 | | $ | FALSE | FALSE |
| 2020 | | 5464801 | PS4 - STAR WARS BATTLEFRONT: BESPIN | 400054648010 | | $ | FALSE | FALSE |
| 2020 | | 5464900 | PC - STAR WARS BATTLEFRONT: BESPIN | 400054649000 | | $ | TRUE | FALSE |
| 2020 | | 5467200 | PS4-Bioshock: The Collection | 710425477621 | | $ | FALSE | FALSE |
| 2020 | | 5467207 | XB1-Bioshock: The Collection | 710425497612 | | $ | FALSE | FALSE |
| 2020 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | | $ | FALSE | TRUE |
| 2020 | | 5489702 | PC - NBA 2K17 DIGITAL | 400054897029 | | $ | TRUE | TRUE |
| 2020 | | 5491302 | PC-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054913026 | | $ | TRUE | TRUE |
| 2020 | | 5493000 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | | $ | FALSE | FALSE |
| 2020 | | 5493300 | XB1-MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054933000 | | $ | FALSE | FALSE |
| 2020 | | 5495350 | XB1 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953503 | | $ | FALSE | TRUE |
| 2020 | | 5495353 | PS4-BATMAN: ARKHAM | 883929560219 | | $ | FALSE | FALSE |
| 2020 | | 5500042 | PS4 - WARFRAME: 370 PLATINUM | 400055000428 | | $ | FALSE | FALSE |
| 2021 | | 1114007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | $ | FALSE | FALSE |
| 2021 | | 1119305 | PS3-THE SHOOT | 711719822226 | | $ | FALSE | FALSE |
| 2021 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | $ | FALSE | FALSE |
| 2021 | | 1228939 | X360-RAGE | 93155117433 | | $ | FALSE | FALSE |
| 2021 | | 1276856 | PS3-TV SUPERSTARS | 711719822424 | | $ | FALSE | FALSE |
| 2021 | | 1346014 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | $ | FALSE | FALSE |
| 2021 | | 1371003 | amiibo-BOWSER | 45496891879 | | $ | FALSE | FALSE |
| 2021 | | 1375009 | amiibo-Meta Knight | 45496891954 | | $ | FALSE | FALSE |
| 2021 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | $ | FALSE | FALSE |
| 2021 | | 1431076 | WII-9.99 HOLIDAY DUMP BIN | 696055185214 | | $ | FALSE | FALSE |
| 2021 | | 1441119 | XB1-JUST CAUSE 3 | 662248915913 | | $ | FALSE | FALSE |
| 2021 | | 1488652 | WII-PARTY PIGS | 696055186389 | | $ | FALSE | FALSE |
| 2021 | | 1488843 | WII-BIRTHDAY PARTY BASH | 696055186297 | | $ | FALSE | FALSE |
| 2021 | | 1488998 | NDS-BEST FRIENDS TONIGHT | 696055185955 | | $ | FALSE | FALSE |
| 2021 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | $ | FALSE | FALSE |
| 2021 | | 1679877 | XB1-KINGDOM HEARTS III | 662248915067 | | $ | FALSE | FALSE |
| 2021 | | 1693027 | XB1-FINAL FANTASY XV | 662248917610 | | $ | FALSE | FALSE |
| 2021 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | $ | FALSE | FALSE |
| 2021 | | 1806066 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | $ | FALSE | FALSE |
| 2021 | | 1806093 | X360-NEED FOR SPEED RIVALS | 14633730340 | | $ | FALSE | FALSE |
| 2021 | | 1891035 | Xbox Live $15 (Digital) | 400018910351 | | $ | FALSE | FALSE |
| 2021 | | 1891044 | $20 MICROSOFT TOKEN | 400018910443 | | $ | FALSE | FALSE |
| 2021 | | 1892007 | Xbox Live $25 (Digital) | 400018920077 | | $ | FALSE | FALSE |
| 2021 | | 1892016 | Xbox Live $30 - Digital Currency | 400018920169 | | $ | FALSE | FALSE |
| 2021 | | 1901321 | Wargaming.Net World Of Tanks $25 | 799366065616 | | $ | FALSE | FALSE |
| 2021 | | 1967065 | XB1-LEGO MARVEL SUPER HEROES | 883929356941 | | $ | FALSE | FALSE |
| 2021 | | 2012024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323326 | | $ | FALSE | FALSE |
| 2021 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | $ | FALSE | FALSE |
| 2021 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | $ | FALSE | FALSE |
| 2021 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | $ | FALSE | FALSE |
| 2021 | | 2146641 | X360-PORTAL 2 | 696055245048 | | $ | FALSE | FALSE |
| 2021 | | 2173223 | Nds-Cars 2 | 712725021399 | | $ | FALSE | FALSE |
| 2021 | | 2248296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | $ | FALSE | FALSE |
| 2021 | | 2256892 | WII-SPRING DUMP BIN 2011 | 696055193707 | | $ | FALSE | FALSE |
| 2021 | | 2257045 | WII-GLACIER | 696055194049 | | $ | FALSE | FALSE |
| 2021 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816293014019 | | $ | FALSE | FALSE |
| 2021 | | 2379001 | NDS-DOODLEJUMP | 834656090142 | | $ | FALSE | FALSE |
| 2021 | | 2383007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | $ | FALSE | FALSE |
| 2021 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | $ | FALSE | FALSE |
| 2021 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | $ | FALSE | FALSE |
| 2021 | | 2461122 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2021 | | 2462112 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | $ | FALSE | FALSE |
| 2021 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | $ | FALSE | FALSE |
| 2021 | | 2809399 | 3ds-Super Mario 3d Land | 45496741723 | | $ | FALSE | FALSE |
| 2021 | | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | $ | FALSE | FALSE |
| 2021 | | 2833059 | Ps3-Call Of Duty: Black Ops Le W/ Map | 47875872172 | | $ | FALSE | FALSE |
| 2021 | | 2842639 | X360-RISE OF NIGHTMARE | 10086680461 | | $ | FALSE | FALSE |
| 2021 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | $ | FALSE | FALSE |
| 2021 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | $ | FALSE | FALSE |
| 2021 | | 2943094 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | $ | FALSE | FALSE |
| 2021 | | 3025031 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | $ | FALSE | FALSE |
| 2021 | | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | $ | FALSE | FALSE |
| 2021 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | $ | FALSE | FALSE |
| 2021 | | 3559505 | XB1-Red Dead Redemption Goty | 710425490071 | | $ | FALSE | FALSE |
| 2021 | | 3568521 | X360-Karaoke Rev Glee 3 | 83717251330 | | $ | FALSE | FALSE |
| 2021 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | $ | FALSE | FALSE |
| 2021 | | 3725795 | NDS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | $ | FALSE | FALSE |
| 2021 | | 3980515 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994020338 | | $ | FALSE | FALSE |
| 2021 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | $ | FALSE | FALSE |
| 2021 | | 4120064 | X360-FINAL FANTASY XIII-2 COLLECTOR'S ED | 662248911151 | | $ | FALSE | FALSE |
| 2021 | | 4204200 | NETFLIX SAMSUNG OFFER JULY 2015 | 400042042004 | | $ | FALSE | FALSE |
| 2021 | | 4205033 | XB1-STAR WARS BATTLEFRONT | 14633368697 | | $ | FALSE | FALSE |
| 2021 | | 4212032 | PS4-STAR WARS BATTLEFRONT | 14633368680 | | $ | FALSE | FALSE |
| 2021 | | 4216300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | $ | FALSE | FALSE |
| 2021 | | 4248800 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361855 | | $ | FALSE | FALSE |
| 2021 | | 4249401 | XBOX GIFT CARD 2015 MP (3X$10) | 799366337805 | | $ | FALSE | FALSE |
| 2021 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | $ | FALSE | FALSE |
| 2021 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | $ | FALSE | FALSE |
| 2021 | | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361862 | | $ | FALSE | FALSE |
| 2021 | | 4249412 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361831 | | $ | FALSE | FALSE |
| 2021 | | 4290917 | X360-GRAND THEFT AUTO SAN ANDR | 710425495649 | | $ | FALSE | FALSE |
| 2021 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | $ | FALSE | FALSE |
| 2021 | | 4382600 | PS4-MAFIA III | 710425476662 | | $ | FALSE | FALSE |
| 2021 | | 4420502 | XBX1-TERRARIA | 400044205025 | | $ | FALSE | FALSE |
| 2021 | | 4474000 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740007 | | $ | FALSE | TRUE |
| 2021 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | $ | FALSE | FALSE |
| 2021 | | 4482201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | $ | FALSE | FALSE |
| 2021 | | 4518600 | X360-MX VS. ATV UNTAMED | 854436004572 | | $ | FALSE | FALSE |
| 2021 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | $ | TRUE | FALSE |
| 2021 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | $ | FALSE | FALSE |
| 2021 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | $ | FALSE | FALSE |
| 2021 | | 4577301 | PS4-DEADPOOL | 47875771109 | | $ | FALSE | FALSE |
| 2021 | | 4588300 | PS4-Far Cry Primal | 887256015930 | | $ | FALSE | FALSE |
| 2021 | | 4588400 | Xb1-Far Cry Primal | 887256015947 | | $ | FALSE | FALSE |
| 2021 | | 4636300 | AMIIBO - MABEL | 45496892586 | | $ | FALSE | FALSE |
| 2021 | | 4650800 | AMIIBO - GREEN YARN YOSHI (YWW SERIES) | 45496892241 | | $ | FALSE | FALSE |
| 2021 | | 4683800 | STAR WARS BATTLEFRONT LAUNCH SHIPPER | 14633263671 | | $ | FALSE | FALSE |
| 2021 | | 4708900 | MARIO BROS U PLUSH | 696055254255 | | $ | FALSE | FALSE |
| 2021 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | $ | FALSE | FALSE |
| 2021 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875875937 | | $ | FALSE | FALSE |
| 2021 | | 4743001 | NCSoft $25 Ncoin Card | 799366141211 | | $ | FALSE | FALSE |
| 2021 | | 4743300 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366011514 | | $ | FALSE | FALSE |
| 2021 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | $ | FALSE | FALSE |
| 2021 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | $ | FALSE | FALSE |
| 2021 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | $ | FALSE | FALSE |
| 2021 | | 4783800 | AMIIBO - BLATHERS | 45496892739 | | $ | FALSE | FALSE |
| 2021 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS | 45496892531 | | $ | FALSE | FALSE |
| 2021 | | 4799233 | PS3-BINARY DOMAIN | 10086690538 | | $ | FALSE | FALSE |
| 2021 | | 4846295 | NDS-ZUMA'S REVENGE | 899274002625 | | $ | FALSE | FALSE |
| 2021 | | 4853101 | amiibo - Rover (AC Series) | 45496892807 | | $ | FALSE | FALSE |
| 2021 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496892784 | | $ | FALSE | FALSE |
| 2021 | | 4854000 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | $ | FALSE | FALSE |
| 2021 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | $ | FALSE | TRUE |
| 2021 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | $ | FALSE | TRUE |
| 2021 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | $ | FALSE | TRUE |
| 2021 | | 4858008 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | $ | FALSE | FALSE |
| 2021 | | 4863049 | XB1-LEGO JURASSIC WORLD | 883929472727 | | $ | FALSE | FALSE |
| 2021 | | 4872700 | WIIU-LGND OF ZELDA:TWILIGHT PRNCSS DIG | 400048727004 | | $ | FALSE | FALSE |
| 2021 | | 4886019 | XB1-Batman: Arkham Knight | 883929411283 | | $ | FALSE | FALSE |
| 2021 | | 4901083 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | $ | FALSE | FALSE |
| 2021 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061022 | | $ | FALSE | TRUE |
| 2021 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | | $ | FALSE | TRUE |
| 2021 | | 4911000 | XB1-UNRAVEL DIGITAL | 400049110003 | | $ | FALSE | TRUE |
| 2021 | | 4922383 | Ps3-Medal Of Honor Warfighter | 14633197174 | | $ | FALSE | FALSE |
| 2021 | | 4935015 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2021 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | $ | FALSE | FALSE |
| 2021 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | $ | FALSE | FALSE |
| 2021 | | 5004800 | AMIIBO-LOTTIE | 45496892593 | | $ | FALSE | FALSE |
| 2021 | | 5004900 | AMIIBO-DIGBY | 45496892630 | | $ | FALSE | TRUE |
| 2021 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | $ | FALSE | TRUE |
| 2021 | | 5029500 | XB1-HITMAN INTRO PACK DIGITAL | 400050295003 | | $ | FALSE | TRUE |
| 2021 | | 5030500 | XB1-MORTAL KOMBAT X: XL PACK DIGITAL | 400050305009 | | $ | FALSE | TRUE |
| 2021 | | 5046500 | XB1-MX VS ATV SUPERCROSS ENCORE | 811994020406 | | $ | FALSE | FALSE |
| 2021 | | 5071013 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | $ | FALSE | FALSE |
| 2021 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION(COLLECTOR | 816819013366 | | $ | FALSE | FALSE |
| 2021 | | 5086620 | ZELDA SOCK | 190371066269 | | $ | FALSE | FALSE |
| 2021 | | 5087000 | XB1-MXGP2 DAY 1 EDITION | 662248918297 | | $ | FALSE | FALSE |
| 2021 | | 5095700 | PS4-RESIDENT EVIL 4 | 13388560318 | | $ | FALSE | FALSE |
| 2021 | | 5096000 | XB1-RESIDENT EVIL 5 | 13388550197 | | $ | FALSE | FALSE |
| 2021 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | $ | FALSE | FALSE |
| 2021 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388560295 | | $ | FALSE | FALSE |
| 2021 | | 5109300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496892555 | | $ | FALSE | FALSE |
| 2021 | | 5119975 | X360-Call Of Duty: Black Ops II | 47875881936 | | $ | FALSE | FALSE |
| 2021 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | $ | FALSE | FALSE |
| 2021 | | 5171046 | STEAM GTA AUTO V $59.99 | 799366343530 | | $ | FALSE | FALSE |
| 2021 | | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875878617 | | $ | FALSE | FALSE |
| 2021 | | 5214300 | XB1-Call of Dutyinfinite Warfare Legacy | 47875878631 | | $ | FALSE | FALSE |
| 2021 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | $ | FALSE | FALSE |
| 2021 | | 5225900 | PARENT-STEAM CNTR STRK GLBL OFFEN $14.99 | 799366389897 | | $ | FALSE | FALSE |
| 2021 | | 5253701 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | $ | FALSE | FALSE |
| 2021 | | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | $ | FALSE | FALSE |
| 2021 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | $ | FALSE | FALSE |
| 2021 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | $ | FALSE | FALSE |
| 2021 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | $ | FALSE | FALSE |
| 2021 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | $ | FALSE | FALSE |
| 2021 | | 5297816 | X360-Halo 4 Poster | 400052978164 | | $ | FALSE | FALSE |
| 2021 | | 5308700 | XBOX LIVE 6M SUB. 2016 $39.99 Parent | 799366415787 | | $ | FALSE | FALSE |
| 2021 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | $ | TRUE | TRUE |
| 2021 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | $ | TRUE | TRUE |
| 2021 | | 5321600 | XB1-Forza Horizon 3 | 889842148251 | | $ | FALSE | FALSE |
| 2021 | | 5322000 | XB1-Halo Wars 2 | 889842148435 | | $ | FALSE | FALSE |
| 2021 | | 5322200 | XB1-State of Decay 2 - Standard | 889842223583 | | $ | FALSE | FALSE |
| 2021 | | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | | $ | FALSE | FALSE |
| 2021 | | 5322900 | 3DS - Pokemon Ultra Moon | 45496904579 | | $ | FALSE | FALSE |
| 2021 | | 5328200 | PS4-METRO EXODUS | 816819015629 | | $ | FALSE | FALSE |
| 2021 | | 5329302 | PS4-GRAN TURISMO SPORT | 711719534259 | | $ | FALSE | FALSE |
| 2021 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | $ | FALSE | FALSE |
| 2021 | | 5346001 | XB1-SUPER DUNGEON BROS | 811994020451 | | $ | FALSE | FALSE |
| 2021 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | $ | TRUE | FALSE |
| 2021 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | $ | FALSE | FALSE |
| 2021 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | $ | FALSE | FALSE |
| 2021 | | 5357400 | PS4-The Evil Within 2 | 93155172326 | | $ | FALSE | FALSE |
| 2021 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172432 | | $ | TRUE | FALSE |
| 2021 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | $ | FALSE | FALSE |
| 2021 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | $ | TRUE | FALSE |
| 2021 | | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | $ | FALSE | FALSE |
| 2021 | | 5360402 | PS4-Spiderman | 711719506126 | | $ | FALSE | FALSE |
| 2021 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248918709 | | $ | FALSE | FALSE |
| 2021 | | 5385401 | PS4-NIOH | 711719531487 | | $ | FALSE | FALSE |
| 2021 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | $ | FALSE | FALSE |
| 2021 | | 5397300 | PS4-WATCH DOGS 2 | 887256022891 | | $ | FALSE | FALSE |
| 2021 | | 5397900 | PS4-INJUSTICE 2 | 883929552337 | | $ | FALSE | FALSE |
| 2021 | | 5398000 | XB1-INJUSTICE 2 | 883929552320 | | $ | FALSE | FALSE |
| 2021 | | 5400900 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009002 | | $ | FALSE | FALSE |
| 2021 | | 5405800 | PC-GTA V DIGITAL | 400054058000 | | $ | TRUE | TRUE |
| 2021 | | 5407400 | PC-Prey | 93155171497 | | $ | TRUE | FALSE |
| 2021 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | $ | FALSE | FALSE |
| 2021 | | 5419800 | PC-EA E3 SKU 2 | 400054198003 | | $ | TRUE | FALSE |
| 2021 | | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | $ | FALSE | TRUE |
| 2021 | | 5428000 | amiibo - Daisy (Super Mario Series) | 45496892975 | | $ | FALSE | FALSE |
| 2021 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155171046 | | $ | FALSE | FALSE |
| 2021 | | 5447800 | VITA-EXIST ARCHIVE:THE OTHER SIDE OF TH | 853736006125 | | $ | FALSE | FALSE |
| 2021 | | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248918587 | | $ | FALSE | FALSE |
| 2021 | | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | $ | FALSE | TRUE |
| 2021 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | $ | FALSE | FALSE |
| 2021 | | 5454900 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR' | 722674270620 | | $ | FALSE | FALSE |
| 2021 | | 5461401 | PS4-STYX:SHARD OF DARKNESS | 854952003547 | | $ | FALSE | FALSE |
| 2021 | | 5461600 | XB1-STYX:SHARD OF DARKNESS | 854952003561 | | $ | FALSE | FALSE |
| 2021 | | 5464701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054647013 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2021 | | 5467200 | PS4-Bioshock The Collection | 710425477621 | | $ | FALSE | FALSE |
| 2021 | | 5467207 | XB1-Bioshock: The Collection | 710425497612 | | $ | FALSE | FALSE |
| 2021 | | 5493000 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | | $ | FALSE | FALSE |
| 2021 | | 5495353 | PS4-BATMAN: ARKHAM | 883929560219 | | $ | FALSE | FALSE |
| 2021 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | $ | FALSE | FALSE |
| 2021 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | | $ | FALSE | FALSE |
| 2021 | | 1114007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | $ | FALSE | FALSE |
| 2021 | | 1119305 | PS3-THE SHOOT | 711719822226 | | $ | FALSE | FALSE |
| 2021 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | $ | FALSE | FALSE |
| 2021 | | 1147325 | NDS-I SPY UNIVERSE | 78073273614 | | $ | FALSE | FALSE |
| 2021 | | 1228939 | X360-RAGE | 93155117433 | | $ | FALSE | FALSE |
| 2021 | | 1301039 | HYRULE WARRIORS THE HERO OF HYRULE PACK | 400013010391 | | $ | FALSE | FALSE |
| 2021 | | 1371003 | amiibo-BOWSER | 45496891879 | | $ | FALSE | FALSE |
| 2021 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | $ | FALSE | FALSE |
| 2021 | | 1441119 | XB1-JUST CAUSE 3 | 662248915913 | | $ | FALSE | FALSE |
| 2021 | | 1516561 | DIG- MASS EFFECT 2 PC | 400015165617 | | $ | TRUE | TRUE |
| 2021 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168229 | | $ | TRUE | TRUE |
| 2021 | | 1517075 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170758 | | $ | TRUE | TRUE |
| 2021 | | 1517084 | PC-DRAGON AGE:ORIGINS-AWAKENING DIGITAL | 400015170840 | | $ | TRUE | TRUE |
| 2021 | | 1537001 | 3DS-FANTASY LIFE | 400015370011 | | $ | FALSE | FALSE |
| 2021 | | 1537029 | 3DS-POKEMON ART ACADEMY | 400015370295 | | $ | FALSE | FALSE |
| 2021 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | $ | FALSE | FALSE |
| 2021 | | 1679877 | XB1-KINGDOM HEARTS III | 662248915067 | | $ | FALSE | FALSE |
| 2021 | | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | | $ | FALSE | FALSE |
| 2021 | | 1693027 | XB1-FINAL FANTASY XV | 662248917610 | | $ | FALSE | FALSE |
| 2021 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | $ | FALSE | FALSE |
| 2021 | | 1806093 | X360-NEED FOR SPEED RIVALS | 14633730340 | | $ | FALSE | FALSE |
| 2021 | | 1891035 | Xbox Live $15 (Digital) | 400018910351 | | $ | FALSE | FALSE |
| 2021 | | 1891044 | $20 MICROSOFT TOKEN | 400018910443 | | $ | FALSE | FALSE |
| 2021 | | 1892007 | Xbox Live $25 (Digital) | 400018920077 | | $ | FALSE | FALSE |
| 2021 | | 1892016 | Xbox Live $30 - Digital Currency | 400018920169 | | $ | FALSE | FALSE |
| 2021 | | 1901321 | Wargaming.Net World Of Tanks $25 | 799366065616 | | $ | FALSE | FALSE |
| 2021 | | 1967065 | XB1-LEGO MARVEL SUPER HEROES | 883929366941 | | $ | FALSE | FALSE |
| 2021 | | 2012024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323326 | | $ | FALSE | FALSE |
| 2021 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | $ | FALSE | FALSE |
| 2021 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | $ | FALSE | FALSE |
| 2021 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | $ | FALSE | FALSE |
| 2021 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | $ | FALSE | FALSE |
| 2021 | | 2146641 | X360-PORTAL 2 | 696055245048 | | $ | FALSE | FALSE |
| 2021 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816293014019 | | $ | FALSE | FALSE |
| 2021 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919553176 | | $ | FALSE | FALSE |
| 2021 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | $ | FALSE | FALSE |
| 2021 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | $ | FALSE | FALSE |
| 2021 | | 2462112 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | $ | FALSE | FALSE |
| 2021 | | 2820037 | X360-Who Wants To Be A Millionaire | 8888527022 | | $ | FALSE | FALSE |
| 2021 | | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875801053 | | $ | FALSE | FALSE |
| 2021 | | 2842639 | X360-RISE OF NIGHTMARE | 10086680461 | | $ | FALSE | FALSE |
| 2021 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | $ | FALSE | FALSE |
| 2021 | | 2943094 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | $ | FALSE | FALSE |
| 2021 | | 3025013 | PS4-MIDDLE EARTH: SHADOW OF MORDOR | 883929319695 | | $ | FALSE | FALSE |
| 2021 | | 3025031 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | $ | FALSE | FALSE |
| 2021 | | 3064211 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | $ | FALSE | FALSE |
| 2021 | | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | $ | FALSE | FALSE |
| 2021 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | $ | FALSE | FALSE |
| 2021 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | $ | FALSE | FALSE |
| 2021 | | 3697138 | 3DS - CODE NAME S.T.E.A.M. | 400036971389 | | $ | FALSE | FALSE |
| 2021 | | 3980493 | PS4-ARCANIA:THE COMPLETE TALE | 811994020284 | | $ | FALSE | FALSE |
| 2021 | | 3980519 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994020338 | | $ | FALSE | FALSE |
| 2021 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | $ | FALSE | FALSE |
| 2021 | | 4216300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | $ | FALSE | FALSE |
| 2021 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | $ | FALSE | FALSE |
| 2021 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | $ | FALSE | FALSE |
| 2021 | | 4263049 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | $ | FALSE | FALSE |
| 2021 | | 4278200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400042782009 | | $ | TRUE | TRUE |
| 2021 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | $ | FALSE | FALSE |
| 2021 | | 4420502 | XBX1-TERRARIA | 400044205025 | | $ | FALSE | FALSE |
| 2021 | | 4474000 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740007 | | $ | FALSE | TRUE |
| 2021 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | $ | FALSE | FALSE |
| 2021 | | 4482201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | $ | FALSE | FALSE |
| 2021 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964007 | | $ | FALSE | FALSE |
| 2021 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | $ | TRUE | FALSE |
| 2021 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | $ | TRUE | FALSE |
| 2021 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | $ | FALSE | FALSE |
| 2021 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2021 | | 4575919 | XB1-LORDS OF THE FALLEN-COMPLETE EDITION | 816293015108 | | $ | FALSE | FALSE |
| 2021 | | 4588300 | PS4-Far Cry Primal | 887256015930 | | $ | FALSE | FALSE |
| 2021 | | 4588400 | Xb1-Far Cry Primal | 887256015947 | | $ | FALSE | FALSE |
| 2021 | | 4616801 | WIIU SUPER SMASH BROS DLC COLLECTION #1 | 400046168014 | | $ | FALSE | FALSE |
| 2021 | | 4628901 | PC - SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | $ | TRUE | TRUE |
| 2021 | | 4631700 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 400046317009 | | $ | FALSE | FALSE |
| 2021 | | 4636300 | AMIIBO - MABEL | 45496892586 | | $ | FALSE | FALSE |
| 2021 | | 4650800 | AMIIBO - GREEN YARN YOSHI (YWW SERIES) | 45496892241 | | $ | FALSE | FALSE |
| 2021 | | 4666800 | XB1-JUST CAUSE 3 AIR,LAND,SEA EXP. PASS | 400046668002 | | $ | FALSE | FALSE |
| 2021 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | $ | TRUE | TRUE |
| 2021 | | 4711056 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 400047110562 | | $ | FALSE | FALSE |
| 2021 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | $ | FALSE | FALSE |
| 2021 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | $ | FALSE | FALSE |
| 2021 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | $ | FALSE | FALSE |
| 2021 | | 4783800 | AMIIBO - BLATHERS | 45496892739 | | $ | FALSE | FALSE |
| 2021 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS, | 45496892531 | | $ | FALSE | FALSE |
| 2021 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | $ | FALSE | FALSE |
| 2021 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496892784 | | $ | FALSE | FALSE |
| 2021 | | 4854000 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | $ | FALSE | FALSE |
| 2021 | | 4854803 | PC-STAR WARS BATTLEFRONT DIGITAL | 400048548036 | | $ | TRUE | TRUE |
| 2021 | | 4855700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048557007 | | $ | FALSE | FALSE |
| 2021 | | 4855802 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 400048558028 | | $ | FALSE | FALSE |
| 2021 | | 4856000 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560007 | | $ | FALSE | FALSE |
| 2021 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | $ | FALSE | TRUE |
| 2021 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | $ | FALSE | TRUE |
| 2021 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | $ | FALSE | TRUE |
| 2021 | | 4858008 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | $ | FALSE | FALSE |
| 2021 | | 4863049 | XB1-LEGO JURASSIC WORLD | 883929472727 | | $ | FALSE | FALSE |
| 2021 | | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048655000 | | $ | FALSE | FALSE |
| 2021 | | 4868542 | DIG-G-PC-MASS EFFECT 3 | 400048685427 | | $ | TRUE | TRUE |
| 2021 | | 4872501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | $ | FALSE | FALSE |
| 2021 | | 4872700 | WIIU-LGND OF ZELDA:TWILIGHT PRNCSS DIG | 400048727004 | | $ | FALSE | FALSE |
| 2021 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061022 | | $ | FALSE | TRUE |
| 2021 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | | $ | FALSE | TRUE |
| 2021 | | 4911000 | XB1-UNRAVEL DIGITAL | 400049110003 | | $ | FALSE | TRUE |
| 2021 | | 4919015 | DIG-G-X360-MINECRAFT | 400049190159 | | $ | FALSE | TRUE |
| 2021 | | 4935015 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | $ | FALSE | FALSE |
| 2021 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | $ | FALSE | FALSE |
| 2021 | | 4967000 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670002 | | $ | FALSE | TRUE |
| 2021 | | 4970500 | PC-UNRAVEL DIGITAL | 400049705001 | | $ | TRUE | TRUE |
| 2021 | | 4999200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400049992005 | | $ | FALSE | FALSE |
| 2021 | | 5004800 | AMIIBO-LOTTIE | 45496892593 | | $ | FALSE | FALSE |
| 2021 | | 5004900 | AMIIBO-DIGBY | 45496892630 | | $ | FALSE | TRUE |
| 2021 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | $ | FALSE | TRUE |
| 2021 | | 5028751 | XB1-HITMAN: FULL EXPERIENCE DIGITAL | 400050287510 | | $ | FALSE | TRUE |
| 2021 | | 5029500 | XB1-HITMAN INTRO PACK DIGITAL | 400050295003 | | $ | FALSE | TRUE |
| 2021 | | 5030500 | XB1-MORTAL KOMBAT X: XL PACK DIGITAL | 400050305009 | | $ | FALSE | TRUE |
| 2021 | | 5046500 | XB1-MX VS ATV SUPERCROSS ENCORE | 811994020406 | | $ | FALSE | FALSE |
| 2021 | | 5070906 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | $ | FALSE | FALSE |
| 2021 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION(COLLECTOR | 816819013366 | | $ | FALSE | FALSE |
| 2021 | | 5087000 | XB1-MXGP2 DAY 1 EDITION | 662248918297 | | $ | FALSE | FALSE |
| 2021 | | 5087100 | PS4-MXGP2 (DAY 1 EDITION) | 662248918303 | | $ | FALSE | FALSE |
| 2021 | | 5096000 | XB1-RESIDENT EVIL 5 | 13388550197 | | $ | FALSE | FALSE |
| 2021 | | 5109300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496892555 | | $ | FALSE | FALSE |
| 2021 | | 5111200 | 3DS-RUNBOW | 865810000219 | | $ | FALSE | FALSE |
| 2021 | | 5119975 | X360-Call Of Duty: Black Ops Ii | 47875881938 | | $ | FALSE | FALSE |
| 2021 | | 5152600 | PC-DOOM UAC BUNDLE | 600603203510 | | $ | TRUE | FALSE |
| 2021 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | $ | FALSE | FALSE |
| 2021 | | 5180700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | | $ | FALSE | FALSE |
| 2021 | | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875878617 | | $ | FALSE | FALSE |
| 2021 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875878631 | | $ | FALSE | FALSE |
| 2021 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | $ | FALSE | FALSE |
| 2021 | | 5253701 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | $ | FALSE | FALSE |
| 2021 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | $ | FALSE | FALSE |
| 2021 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | $ | FALSE | FALSE |
| 2021 | | 5272401 | XB1-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052724013 | | $ | FALSE | FALSE |
| 2021 | | 5272801 | XB1- $9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052728011 | | $ | FALSE | FALSE |
| 2021 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | $ | FALSE | FALSE |
| 2021 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | $ | FALSE | FALSE |
| 2021 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | $ | TRUE | TRUE |
| 2021 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | $ | TRUE | TRUE |
| 2021 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | | $ | FALSE | FALSE |
| 2021 | | 5322000 | XB1-Halo Wars 2 | 889842148435 | | $ | FALSE | FALSE |
| 2021 | | 5322200 | XB1-State of Decay 2 - Standard | 889842223583 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2021 | [REDACTED] | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5328200 | PS4-METRO EXODUS | 816819015629 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5333100 | XB1-HOMEFRONT: REVOLUTION SEASON PASS | 400053331005 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5346001 | XB1-SUPER DUNGEON BROS | 811994020451 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155171084 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2021 | [REDACTED] | 5357106 | XB1-Skyrim Special Edition | 93155171244 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5357201 | PS4-Skyrim Special Edition | 93155171251 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5357400 | PS4-The Evil Within 2 | 93155172326 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172432 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2021 | [REDACTED] | 5357501 | XB1-The Evil Within 2 | 93155172319 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5357601 | PC-The Evil Within 2 | 93155172333 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2021 | [REDACTED] | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5357901 | PC-Wolfenstein II New Colossus Collector | 93155172685 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2021 | [REDACTED] | 5358700 | PS4-Detroit: Become Human. | 711719506140 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5360402 | PS4-Spiderman | 711719506126 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248918709 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5385401 | PS4-NIOH | 711719531487 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5397900 | PS4-INJUSTICE 2 | 883929552337 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5398000 | XB1-INJUSTICE 2 | 883929552320 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5400900 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009002 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5405800 | PC-GTA V DIGITAL | 400054058000 | [REDACTED] | $ [REDACTED] | TRUE | TRUE |
| 2021 | [REDACTED] | 5407400 | PC-Prey | 93155171437 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2021 | [REDACTED] | 5408902 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400054089028 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5410500 | PC - MAFIA III DIGITAL DELUXE FULL GAME | 400054105001 | [REDACTED] | $ [REDACTED] | TRUE | TRUE |
| 2021 | [REDACTED] | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | [REDACTED] | $ [REDACTED] | FALSE | TRUE |
| 2021 | [REDACTED] | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155171046 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | [REDACTED] | $ [REDACTED] | FALSE | TRUE |
| 2021 | [REDACTED] | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | [REDACTED] | $ [REDACTED] | FALSE | TRUE |
| 2021 | [REDACTED] | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | [REDACTED] | $ [REDACTED] | FALSE | TRUE |
| 2021 | [REDACTED] | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5461401 | PS4-STYXSHARD OF DARKNESS | 854952003547 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5461600 | XB1-STYXSHARD OF DARKNESS | 854952003561 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5464701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054647013 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5464900 | PC - STAR WARS BATTLEFRONT: BESPIN | 400054649000 | [REDACTED] | $ [REDACTED] | TRUE | FALSE |
| 2021 | [REDACTED] | 5467207 | XB1-Bioshock: The Collection | 710425497612 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | [REDACTED] | $ [REDACTED] | FALSE | TRUE |
| 2021 | [REDACTED] | 5493000 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2021 | [REDACTED] | 5495350 | XB1 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953503 | [REDACTED] | $ [REDACTED] | FALSE | TRUE |
| 2021 | [REDACTED] | 5495353 | PS4-BATMAN: ARKHAM | 883929560219 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1114007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1119314 | PS3-KUNG FU RIDER | 711719827023 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1228939 | X360-RAGE | 93155117433 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1276856 | PS3-TV SUPERSTARS | 711719822424 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1284039 | ROBLOX $10 | 799366733171 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1290361 | NDS-I LOVE PUPPIES | 828068213183 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1306026 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1371003 | amiibo-BOWSER | 45496891879 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1431076 | WII-9.99 HOLIDAY DUMP BIN | 696055185214 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1488661 | NDS-GARFIELD FUNFEST | 696055186013 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1488998 | NDS-BEST FRIENDS TONIGHT | 696055185955 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168229 | [REDACTED] | $ [REDACTED] | TRUE | TRUE |
| 2022 | [REDACTED] | 1679877 | XB1-KINGDOM HEARTS III | 662248915067 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1693027 | XB1-FINAL FANTASY XV | 662248917610 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1806066 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1891017 | Xbox Live $10 (Digital) | 400018910177 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1891035 | Xbox Live $15 (Digital) | 400018910351 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1891044 | $20 MICROSOFT TOKEN | 400018910443 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1892007 | Xbox Live $25 (Digital) | 400018920077 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 1892016 | Xbox Live $30 - Digital Currency | 400018920169 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 2034092 | G-ROLLERCOASTER TYCOON 2: TRIPLE THRILL | 400020340924 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 2146641 | X360-PORTAL 2 | 696055245048 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 2248296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 2256892 | WII-SPRING DUMP BIN 2011 | 696055193707 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 2283504 | Ps3-Sniper: Ghost Warrior | 816293014019 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 2379001 | NDS-DOODLEJUMP | 834656090142 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |
| 2022 | [REDACTED] | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | [REDACTED] | $ [REDACTED] | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2022 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | $ | FALSE | FALSE |
| 2022 | | 2943094 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | $ | FALSE | FALSE |
| 2022 | | 3025031 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | $ | FALSE | FALSE |
| 2022 | | 3064211 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | $ | FALSE | FALSE |
| 2022 | | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | $ | FALSE | FALSE |
| 2022 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | $ | FALSE | FALSE |
| 2022 | | 3559505 | XB1-Red Dead Redemption Goty | 710425490071 | | $ | FALSE | FALSE |
| 2022 | | 3725795 | NDS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | $ | FALSE | FALSE |
| 2022 | | 3725831 | PS3-14.99 HOLIDAY DUMP BIN 2011 | 696055205493 | | $ | FALSE | FALSE |
| 2022 | | 3980493 | PS4-ARCANIA:THE COMPLETE TALE | 811994020284 | | $ | FALSE | FALSE |
| 2022 | | 4205033 | XB1-STAR WARS BATTLEFRONT | 14633368697 | | $ | FALSE | FALSE |
| 2022 | | 4248800 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361855 | | $ | FALSE | FALSE |
| 2022 | | 4249401 | XBOX GIFT CARD 2015 MP (3X$10) | 799366337805 | | $ | FALSE | FALSE |
| 2022 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | $ | FALSE | FALSE |
| 2022 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | $ | FALSE | FALSE |
| 2022 | | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361862 | | $ | FALSE | FALSE |
| 2022 | | 4328941 | SKYLANDERS SUPSERCHARGERS DRIVER BIG BU | 47875875395 | | $ | FALSE | FALSE |
| 2022 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | $ | FALSE | FALSE |
| 2022 | | 4420502 | XBX1-TERRARIA | 400044205025 | | $ | FALSE | FALSE |
| 2022 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | $ | FALSE | FALSE |
| 2022 | | 4482201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | $ | FALSE | FALSE |
| 2022 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | $ | TRUE | FALSE |
| 2022 | | 4562900 | XB1-MEGA MAN LEGACY COLLECTION | 13388550142 | | $ | FALSE | FALSE |
| 2022 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | $ | FALSE | FALSE |
| 2022 | | 4588300 | PS4-Far Cry Primal | 887256015930 | | $ | FALSE | FALSE |
| 2022 | | 4588400 | Xb1-Far Cry Primal | 887256015947 | | $ | FALSE | FALSE |
| 2022 | | 4628901 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | $ | TRUE | TRUE |
| 2022 | | 4650800 | AMIIBO - GREEN YARN YOSHI (YWW SERIES) | 45496892241 | | $ | FALSE | FALSE |
| 2022 | | 4683800 | STAR WARS BATTLEFRONT LAUNCH SHIPPER | 14633263671 | | $ | FALSE | FALSE |
| 2022 | | 4708900 | MARIO BROS U PLUSH | 696055254255 | | $ | FALSE | FALSE |
| 2022 | | 4709200 | MARIO PIXEL WHITE TEE LG | 888823931325 | | $ | FALSE | FALSE |
| 2022 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | $ | FALSE | FALSE |
| 2022 | | 4743300 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366011514 | | $ | FALSE | FALSE |
| 2022 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS, | 45496892531 | | $ | FALSE | FALSE |
| 2022 | | 4846295 | NDS-ZUMA'S REVENGE | 899274002625 | | $ | FALSE | FALSE |
| 2022 | | 4854000 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | $ | FALSE | FALSE |
| 2022 | | 4863049 | XB1-LEGO JURASSIC WORLD | 883929472727 | | $ | FALSE | FALSE |
| 2022 | | 4886019 | XB1-Batman: Arkham Knight | 883929411283 | | $ | FALSE | FALSE |
| 2022 | | 4901083 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | $ | FALSE | FALSE |
| 2022 | | 4921101 | PROJECT X ZONE 2 POB EXCLSV RARE ITEM | 400049211014 | | $ | FALSE | FALSE |
| 2022 | | 4935015 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | $ | FALSE | FALSE |
| 2022 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | $ | FALSE | FALSE |
| 2022 | | 4967000 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670002 | | $ | FALSE | TRUE |
| 2022 | | 5004800 | AMIIBO-LOTTIE | 45496892593 | | $ | FALSE | FALSE |
| 2022 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | $ | FALSE | TRUE |
| 2022 | | 5046500 | XB1-MX VS ATV SUPERCROSS ENCORE | 811994020406 | | $ | FALSE | FALSE |
| 2022 | | 5047400 | AMD A10/FX GAME BUNDLE FY17 | 400050474002 | | $ | FALSE | FALSE |
| 2022 | | 5071013 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | $ | FALSE | FALSE |
| 2022 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION(COLLECTOR | 816819013366 | | $ | FALSE | FALSE |
| 2022 | | 5087000 | XB1-MXGP2 DAY 1 EDITION | 662248918297 | | $ | FALSE | FALSE |
| 2022 | | 5148900 | X360-MADDEN NFL 17 | 14633368901 | | $ | FALSE | FALSE |
| 2022 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | $ | FALSE | FALSE |
| 2022 | | 5171046 | STEAM GTA AUTO V $59.99 | 799366343530 | | $ | FALSE | FALSE |
| 2022 | | 5201000 | PS4-NBA 2K17 | 710425477935 | | $ | FALSE | FALSE |
| 2022 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875878631 | | $ | FALSE | FALSE |
| 2022 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | $ | FALSE | FALSE |
| 2022 | | 5225900 | PARENT-STEAM CNTR STRK GLBL OFFEN $14.99 | 799366389897 | | $ | FALSE | FALSE |
| 2022 | | 5234621 | Nintendo LABO Variety Kit for NS | 45496591403 | | $ | FALSE | FALSE |
| 2022 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | $ | FALSE | FALSE |
| 2022 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | $ | FALSE | FALSE |
| 2022 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | $ | FALSE | FALSE |
| 2022 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | $ | FALSE | FALSE |
| 2022 | | 5308700 | XBOX LIVE 6M SUB. 2016 $39.99 Parent | 799366415787 | | $ | FALSE | FALSE |
| 2022 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | $ | TRUE | TRUE |
| 2022 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | $ | TRUE | TRUE |
| 2022 | | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | | $ | FALSE | FALSE |
| 2022 | | 5328200 | PS4-METRO EXODUS | 816819015629 | | $ | FALSE | FALSE |
| 2022 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | $ | FALSE | FALSE |
| 2022 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | $ | FALSE | FALSE |
| 2022 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | $ | FALSE | FALSE |
| 2022 | | 5357400 | PS4-The Evil Within 2 | 93155172326 | | $ | FALSE | FALSE |
| 2022 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172432 | | $ | TRUE | FALSE |
| 2022 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | $ | FALSE | FALSE |
| 2022 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | $ | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2022 | | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | $ | FALSE | FALSE |
| 2022 | | 5385401 | PS4-NIOH | 711719531487 | | $ | FALSE | FALSE |
| 2022 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | $ | FALSE | FALSE |
| 2022 | | 5397900 | PS4-INJUSTICE 2 | 883929552337 | | $ | FALSE | FALSE |
| 2022 | | 5398000 | XB1-INJUSTICE 2 | 883929552320 | | $ | FALSE | FALSE |
| 2022 | | 5419800 | PC-EA E3 SKU 2 | 400054198003 | | $ | TRUE | FALSE |
| 2022 | | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | $ | FALSE | TRUE |
| 2022 | | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | $ | FALSE | TRUE |
| 2022 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | $ | FALSE | TRUE |
| 2022 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | $ | FALSE | TRUE |
| 2022 | | 5461401 | PS4-STYX:SHARD OF DARKNESS | 854952003547 | | $ | FALSE | FALSE |
| 2022 | | 1114007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | $ | FALSE | FALSE |
| 2022 | | 1119305 | PS3-THE SHOOT | 711719822226 | | $ | FALSE | FALSE |
| 2022 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | $ | FALSE | FALSE |
| 2022 | | 1228339 | X360-RAGE | 93155117433 | | $ | FALSE | FALSE |
| 2022 | | 1371003 | amiibo-BOWSER | 45496891879 | | $ | FALSE | FALSE |
| 2022 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | $ | FALSE | FALSE |
| 2022 | | 1441119 | XB1-JUST CAUSE 3 | 662248915913 | | $ | FALSE | FALSE |
| 2022 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168229 | | $ | TRUE | TRUE |
| 2022 | | 1517075 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170758 | | $ | TRUE | TRUE |
| 2022 | | 1517084 | PC-DRAGON AGE:ORIGINS-AWAKENING DIGITAL | 400015170840 | | $ | TRUE | TRUE |
| 2022 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | $ | FALSE | FALSE |
| 2022 | | 1679877 | XB1-KINGDOM HEARTS III | 662248915067 | | $ | FALSE | FALSE |
| 2022 | | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | | $ | FALSE | FALSE |
| 2022 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | $ | FALSE | FALSE |
| 2022 | | 1806093 | X360-NEED FOR SPEED RIVALS | 14633730340 | | $ | FALSE | FALSE |
| 2022 | | 1891017 | Xbox Live $10 (Digital) | 400018910177 | | $ | FALSE | FALSE |
| 2022 | | 1891035 | Xbox Live $15 (Digital) | 400018910351 | | $ | FALSE | FALSE |
| 2022 | | 1891044 | $20 MICROSOFT TOKEN | 400018910443 | | $ | FALSE | FALSE |
| 2022 | | 1892007 | Xbox Live $25 (Digital) | 400018920077 | | $ | FALSE | FALSE |
| 2022 | | 1892016 | Xbox Live $30 - Digital Currency | 400018920169 | | $ | FALSE | FALSE |
| 2022 | | 1967065 | XB1-LEGO MARVEL SUPER HEROES | 883929366941 | | $ | FALSE | FALSE |
| 2022 | | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | | $ | FALSE | FALSE |
| 2022 | | 2012024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323526 | | $ | FALSE | FALSE |
| 2022 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | $ | FALSE | FALSE |
| 2022 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | $ | FALSE | FALSE |
| 2022 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | $ | FALSE | FALSE |
| 2022 | | 2146641 | X360-PORTAL 2 | 696055245048 | | $ | FALSE | FALSE |
| 2022 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816293014019 | | $ | FALSE | FALSE |
| 2022 | | 2436263 | WII DOMINO RALLY | 695771900545 | | $ | FALSE | FALSE |
| 2022 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | $ | FALSE | FALSE |
| 2022 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | $ | FALSE | FALSE |
| 2022 | | 2820037 | X360-Who Wants To Be A Millionaire | 8888527022 | | $ | FALSE | FALSE |
| 2022 | | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | $ | FALSE | FALSE |
| 2022 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | $ | FALSE | FALSE |
| 2022 | | 2943094 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | $ | FALSE | FALSE |
| 2022 | | 3025031 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | $ | FALSE | FALSE |
| 2022 | | 3064211 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | $ | FALSE | FALSE |
| 2022 | | 3098037 | XB1-Tomb Raider The Definitive Edition | 662248913797 | | $ | FALSE | FALSE |
| 2022 | | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | $ | FALSE | FALSE |
| 2022 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | $ | FALSE | FALSE |
| 2022 | | 3980519 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994020338 | | $ | FALSE | FALSE |
| 2022 | | 4216300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | $ | FALSE | FALSE |
| 2022 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | $ | FALSE | FALSE |
| 2022 | | 4278200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400042782009 | | $ | TRUE | TRUE |
| 2022 | | 4420502 | XBX1-TERRARIA | 400044205025 | | $ | FALSE | FALSE |
| 2022 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964007 | | $ | FALSE | FALSE |
| 2022 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | $ | TRUE | FALSE |
| 2022 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | $ | TRUE | FALSE |
| 2022 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | $ | FALSE | FALSE |
| 2022 | | 4588300 | PS4-Far Cry Primal | 887256015930 | | $ | FALSE | FALSE |
| 2022 | | 4588400 | Xb1-Far Cry Primal | 887256015947 | | $ | FALSE | FALSE |
| 2022 | | 4628901 | PC - SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | $ | TRUE | TRUE |
| 2022 | | 4631700 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 400046317009 | | $ | FALSE | FALSE |
| 2022 | | 4666800 | XB1-JUST CAUSE 3 AIR,LAND,SEA EXP. PASS | 400046668002 | | $ | FALSE | FALSE |
| 2022 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | $ | TRUE | TRUE |
| 2022 | | 4711056 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 400047110562 | | $ | FALSE | FALSE |
| 2022 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | $ | FALSE | FALSE |
| 2022 | | 4770578 | X360-MORTAL KOMBAT; KOMPLETE EDITION | 883929239054 | | $ | FALSE | FALSE |
| 2022 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | $ | FALSE | FALSE |
| 2022 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | $ | FALSE | FALSE |
| 2022 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS, | 45496892531 | | $ | FALSE | FALSE |
| 2022 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | $ | FALSE | FALSE |
| 2022 | | 4854000 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2022 | | 4854803 | PC-STAR WARS BATTLEFRONT DIGITAL | 400048548036 | | $ | TRUE | TRUE |
| 2022 | | 4856000 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560007 | | $ | FALSE | FALSE |
| 2022 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | $ | FALSE | TRUE |
| 2022 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | $ | FALSE | TRUE |
| 2022 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | $ | FALSE | TRUE |
| 2022 | | 4863049 | XB1-LEGO JURASSIC WORLD | 883929472727 | | $ | FALSE | FALSE |
| 2022 | | 4868542 | DIG-G-PC-MASS EFFECT 3 | 400048685427 | | $ | TRUE | TRUE |
| 2022 | | 4872501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | $ | FALSE | FALSE |
| 2022 | | 4872700 | WIIU-LGND OF ZELDA:TWILIGHT PRNCSS DIG | 400048727004 | | $ | FALSE | FALSE |
| 2022 | | 4901083 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | $ | FALSE | FALSE |
| 2022 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | | $ | FALSE | TRUE |
| 2022 | | 4911000 | XB1-UNRAVEL DIGITAL | 400049110003 | | $ | FALSE | TRUE |
| 2022 | | 4919015 | DIG-G-X360-MINECRAFT | 400049190159 | | $ | FALSE | TRUE |
| 2022 | | 4935015 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | $ | FALSE | FALSE |
| 2022 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | $ | FALSE | FALSE |
| 2022 | | 4967000 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670002 | | $ | FALSE | TRUE |
| 2022 | | 4970500 | PC-UNRAVEL DIGITAL | 400049705001 | | $ | TRUE | TRUE |
| 2022 | | 4999200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400049992005 | | $ | FALSE | FALSE |
| 2022 | | 5004800 | AMIIBO-LOTTIE | 45496892593 | | $ | FALSE | FALSE |
| 2022 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | $ | FALSE | TRUE |
| 2022 | | 5028751 | XB1-HITMAN: FULL EXPERIENCE DIGITAL | 400050287510 | | $ | FALSE | TRUE |
| 2022 | | 5030500 | XB1-MORTAL KOMBAT X: XL PACK DIGITAL | 400050305009 | | $ | FALSE | TRUE |
| 2022 | | 5046500 | XB1-MX VS ATV SUPERCROSS ENCORE | 811994020406 | | $ | FALSE | FALSE |
| 2022 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION(COLLECTOR | 816819013366 | | $ | FALSE | FALSE |
| 2022 | | 5087000 | XB1-MXGP2 DAY 1 EDITION | 662248918297 | | $ | FALSE | FALSE |
| 2022 | | 5109300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496892555 | | $ | FALSE | FALSE |
| 2022 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | $ | FALSE | FALSE |
| 2022 | | 5180700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | | $ | FALSE | FALSE |
| 2022 | | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875878617 | | $ | FALSE | FALSE |
| 2022 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875878631 | | $ | FALSE | FALSE |
| 2022 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | $ | FALSE | FALSE |
| 2022 | | 5253701 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | $ | FALSE | FALSE |
| 2022 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | $ | FALSE | FALSE |
| 2022 | | 5272401 | XB1-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052724013 | | $ | FALSE | FALSE |
| 2022 | | 5272801 | XB1- $9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052728011 | | $ | FALSE | FALSE |
| 2022 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | $ | FALSE | FALSE |
| 2022 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | $ | FALSE | FALSE |
| 2022 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | $ | TRUE | TRUE |
| 2022 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | $ | TRUE | TRUE |
| 2022 | | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | | $ | FALSE | FALSE |
| 2022 | | 5328700 | PS4-METRO EXODUS | 816819015629 | | $ | FALSE | FALSE |
| 2022 | | 5333100 | XB1-HOMEFRONT: REVOLUTION SEASON PASS | 400053331005 | | $ | FALSE | FALSE |
| 2022 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | $ | FALSE | FALSE |
| 2022 | | 5346001 | XB1-SUPER DUNGEON BROS | 811994020451 | | $ | FALSE | FALSE |
| 2022 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | $ | TRUE | FALSE |
| 2022 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | $ | FALSE | FALSE |
| 2022 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | $ | FALSE | FALSE |
| 2022 | | 5357400 | PS4-The Evil Within 2 | 93155172326 | | $ | FALSE | FALSE |
| 2022 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172432 | | $ | TRUE | FALSE |
| 2022 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | $ | FALSE | FALSE |
| 2022 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | $ | TRUE | FALSE |
| 2022 | | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | $ | FALSE | FALSE |
| 2022 | | 5385401 | PS4-NIOH | 711719531487 | | $ | FALSE | FALSE |
| 2022 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | $ | FALSE | FALSE |
| 2022 | | 5397900 | PS4-INJUSTICE 2 | 883929552337 | | $ | FALSE | FALSE |
| 2022 | | 5398000 | XB1-INJUSTICE 2 | 883929552320 | | $ | FALSE | FALSE |
| 2022 | | 5400900 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009002 | | $ | FALSE | FALSE |
| 2022 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | $ | FALSE | FALSE |
| 2022 | | 5408902 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400054089028 | | $ | FALSE | FALSE |
| 2022 | | 5410500 | PC - MAFIA III DIGITAL DELUXE FULL GAME | 400054105001 | | $ | TRUE | TRUE |
| 2022 | | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250000 | | $ | FALSE | TRUE |
| 2022 | | 5442017 | XBX1-WOLFENSTEIN: THE OLD BLOOD DLC | 400054420173 | | $ | FALSE | FALSE |
| 2022 | | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | $ | FALSE | TRUE |
| 2022 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | $ | FALSE | TRUE |
| 2022 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | $ | FALSE | TRUE |
| 2022 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | $ | FALSE | FALSE |
| 2022 | | 5461600 | XB1-STYX:SHARD OF DARKNESS | 854952003561 | | $ | FALSE | FALSE |
| 2022 | | 5464701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054647013 | | $ | FALSE | FALSE |
| 2022 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | | $ | FALSE | TRUE |
| 2022 | | 5495350 | XB1 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953503 | | $ | FALSE | TRUE |
| 2023 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | $ | FALSE | FALSE |
| 2023 | | 1431076 | WII-9.99 HOLIDAY DUMP BIN | 696055185214 | | $ | FALSE | FALSE |
| 2023 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | | $ | FALSE | FALSE |
| 2023 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2023 | | 1806066 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | $ | FALSE | FALSE |
| 2023 | | 1891017 | Xbox Live $10 (Digital) | 400018910177 | | $ | FALSE | FALSE |
| 2023 | | 1892016 | Xbox Live $30 - Digital Currency | 400018920169 | | $ | FALSE | FALSE |
| 2023 | | 2034092 | G-ROLLERCOASTER TYCOON 2: TRIPLE THRILL | 400020340924 | | $ | FALSE | FALSE |
| 2023 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | $ | FALSE | FALSE |
| 2023 | | 2146641 | X360-PORTAL 2 | 696055245048 | | $ | FALSE | FALSE |
| 2023 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | $ | FALSE | FALSE |
| 2023 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | $ | FALSE | FALSE |
| 2023 | | 3567046 | Atari Open SKU | 742725283800 | | $ | FALSE | FALSE |
| 2023 | | 4248341 | X360-SYNDICATE | 14633192315 | | $ | FALSE | FALSE |
| 2023 | | 4249401 | XBOX GIFT CARD 2015 MP (3X$10) | 799366337805 | | $ | FALSE | FALSE |
| 2023 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | $ | FALSE | FALSE |
| 2023 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | $ | FALSE | FALSE |
| 2023 | | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361862 | | $ | FALSE | FALSE |
| 2023 | | 4382400 | XB-MAFIA III | 710425496653 | | $ | FALSE | FALSE |
| 2023 | | 4420502 | XBX1-TERRARIA | 400044205025 | | $ | FALSE | FALSE |
| 2023 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | $ | FALSE | FALSE |
| 2023 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | $ | TRUE | TRUE |
| 2023 | | 4706900 | MARIO BROS U PLUSH | 696055254255 | | $ | FALSE | FALSE |
| 2023 | | 4846295 | NDS-ZUMA'S REVENGE | 899274002625 | | $ | FALSE | FALSE |
| 2023 | | 5171046 | STEAM GTA AUTO V $59.99 | 799366343530 | | $ | FALSE | FALSE |
| 2023 | | 5214502 | PS4-Call of DutyInfinite Warfare Legacy | 47875878570 | | $ | FALSE | FALSE |
| 2023 | | 5225900 | PARENT-STEAM CNTR STRK GLBL OFFEN $14.99 | 799366389897 | | $ | FALSE | FALSE |
| 2023 | | 5308700 | XBOX LIVE 6M SUB. 2016 $39.99 Parent | 799366415787 | | $ | FALSE | FALSE |
| 2023 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | $ | TRUE | FALSE |
| 2023 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | $ | FALSE | FALSE |
| 2023 | | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | $ | FALSE | TRUE |
| 2023 | | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | $ | FALSE | TRUE |
| 2023 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | $ | FALSE | TRUE |
| 2023 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | $ | FALSE | TRUE |
| 2023 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | $ | FALSE | FALSE |
| 2023 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168229 | | $ | TRUE | TRUE |
| 2023 | | 1517075 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170758 | | $ | TRUE | TRUE |
| 2023 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | $ | FALSE | FALSE |
| 2023 | | 1679877 | XB1-KINGDOM HEARTS III | 662248915067 | | $ | FALSE | FALSE |
| 2023 | | 1693027 | XB1-FINAL FANTASY XV | 662248917610 | | $ | FALSE | FALSE |
| 2023 | | 1891017 | Xbox Live $10 (Digital) | 400018910177 | | $ | FALSE | FALSE |
| 2023 | | 1891035 | Xbox Live $15 (Digital) | 400018910351 | | $ | FALSE | FALSE |
| 2023 | | 1891044 | $20 MICROSOFT TOKEN | 400018910443 | | $ | FALSE | FALSE |
| 2023 | | 1892007 | Xbox Live $25 (Digital) | 400018920077 | | $ | FALSE | FALSE |
| 2023 | | 1892016 | Xbox Live $30 - Digital Currency | 400018920169 | | $ | FALSE | FALSE |
| 2023 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | $ | FALSE | FALSE |
| 2023 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | $ | FALSE | FALSE |
| 2023 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | $ | FALSE | FALSE |
| 2023 | | 3025031 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | $ | FALSE | FALSE |
| 2023 | | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | $ | FALSE | FALSE |
| 2023 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | $ | FALSE | FALSE |
| 2023 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | $ | FALSE | FALSE |
| 2023 | | 4278200 | PC -THE SIMS PERFECT PATIO STUFF DIGITAL | 400042782009 | | $ | TRUE | TRUE |
| 2023 | | 4420502 | XBX1-TERRARIA | 400044205025 | | $ | FALSE | FALSE |
| 2023 | | 4474000 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740007 | | $ | FALSE | TRUE |
| 2023 | | 4529701 | PC -THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | $ | TRUE | FALSE |
| 2023 | | 4530200 | PC -THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | $ | TRUE | FALSE |
| 2023 | | 4628901 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | $ | TRUE | TRUE |
| 2023 | | 4631700 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 400046317009 | | $ | FALSE | FALSE |
| 2023 | | 4666800 | XB1-JUST CAUSE 3 AIR,LAND,SEA EXP. PASS | 400046668002 | | $ | FALSE | FALSE |
| 2023 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | $ | TRUE | TRUE |
| 2023 | | 4858008 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | $ | FALSE | FALSE |
| 2023 | | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048655000 | | $ | FALSE | FALSE |
| 2023 | | 4911000 | XB1-UNRAVEL DIGITAL | 400049110003 | | $ | FALSE | TRUE |
| 2023 | | 4919015 | DIG-G-X360-MINECRAFT | 400049190159 | | $ | FALSE | TRUE |
| 2023 | | 4967000 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670002 | | $ | FALSE | TRUE |
| 2023 | | 4970500 | PC -UNRAVEL DIGITAL | 400049705001 | | $ | TRUE | TRUE |
| 2023 | | 4999200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400049992005 | | $ | FALSE | FALSE |
| 2023 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | $ | FALSE | TRUE |
| 2023 | | 5028751 | XB1-HITMAN: FULL EXPERIENCE DIGITAL | 400050287510 | | $ | FALSE | TRUE |
| 2023 | | 5030500 | XB1-MORTAL KOMBAT X: XL PACK DIGITAL | 400050305009 | | $ | FALSE | TRUE |
| 2023 | | 5046500 | XB1-MX VS ATV SUPERCROSS ENCORE | 811994020406 | | $ | FALSE | FALSE |
| 2023 | | 5119975 | X360-Call Of Duty: Black Ops II | 47875881938 | | $ | FALSE | FALSE |
| 2023 | | 5180700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | | $ | FALSE | FALSE |
| 2023 | | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875878617 | | $ | FALSE | FALSE |
| 2023 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | $ | FALSE | FALSE |
| 2023 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | $ | FALSE | FALSE |
| 2023 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | $ | TRUE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2023 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | $ | TRUE | TRUE |
| 2023 | | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155171084 | | $ | FALSE | FALSE |
| 2023 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | $ | TRUE | FALSE |
| 2023 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | $ | FALSE | FALSE |
| 2023 | | 5400900 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009002 | | $ | FALSE | FALSE |
| 2023 | | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | $ | FALSE | TRUE |
| 2023 | | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | $ | FALSE | TRUE |
| 2023 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | $ | FALSE | TRUE |
| 2023 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | $ | FALSE | TRUE |
| 2023 | | 5454701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054647013 | | $ | FALSE | FALSE |
| 2023 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | | $ | FALSE | TRUE |

*Notes and sources:*
Data are aggregated to the yearly level across all variables except 'SalesMo'.
Data are from Best Buy, Sales Data, c. 2023 (EDW_Sales_Summary_Data.xlsx).
PC? = If SKU_DESC includes 'PC', True. Else, False.
Digital? If SKU_DESC includes 'DIGITAL', 'DGTL', 'DIG', or 'PCD', True. Else, False.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment X-3**

Target Sales Data, 2017–2021

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 1/1/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 4 | $ 38.96 | 4 | TRUE |
| 1/1/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 58.97 | 3 | TRUE |
| 1/1/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.97 | 3 | TRUE |
| 1/1/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 1/2/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 8 | $ 156.92 | 8 | TRUE |
| 1/2/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 9 | $ 87.41 | 9 | TRUE |
| 1/2/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 5 | $ 47.95 | 5 | TRUE |
| 1/2/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 1/3/2017 | 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 | Dragon Age: Inquistion - The Descent - Email Delivery (PC Game) | 1 | $ 14.24 | 1 | TRUE |
| 1/3/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/3/2017 | 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 | Dragon Age: Inquistion Trespasser - Email Delivery (PC Game) | 1 | $ 14.24 | 1 | TRUE |
| 1/3/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/3/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 4 | $ 76.06 | 4 | TRUE |
| 1/3/2017 | 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 | Final Fantasy XIII-2 - Electronic Software Download (PC Games) | 1 | $ 19.99 | 1 | TRUE |
| 1/4/2017 | 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 | Final Fantasy XIII - Electronic Software Download (PC Game) | 1 | $ 15.99 | 1 | TRUE |
| 1/4/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/4/2017 | 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 | Star Wars Battlefront Electronic Software Download (PC Software) | 1 | $ 59.99 | 1 | TRUE |
| 1/4/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 1/4/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 1/5/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 1/5/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.97 | 3 | TRUE |
| 1/5/2017 | 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 | Final Fantasy XIII - Electronic Software Download (PC Game) | 1 | $ 15.99 | 1 | TRUE |
| 1/6/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 4 | $ 39.46 | 4 | TRUE |
| 1/6/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 5 | $ 98.95 | 5 | TRUE |
| 1/6/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 5 | $ 48.00 | 5 | TRUE |
| 1/6/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 56.99 | 1 | TRUE |
| 1/6/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 1/6/2017 | 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 | Unravel - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 1/6/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download (PC Game) | 1 | $ 74.99 | 1 | TRUE |
| 1/7/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/7/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 58.97 | 3 | TRUE |
| 1/7/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 1/8/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 4 | $ 39.46 | 4 | TRUE |
| 1/8/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 4 | $ 79.96 | 4 | TRUE |
| 1/8/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 2 | $ 23.98 | 2 | TRUE |
| 1/8/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 1/8/2017 | 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 | Plants VS Zombies Garden Warfare 2: Standard Edition - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 1/8/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 2 | $ 99.98 | 2 | TRUE |
| 1/8/2017 | 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 | Final Fantasy III - Electronic Software Download (PC Games) | 1 | $ 15.99 | 1 | TRUE |
| 1/9/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 1/9/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 1/9/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 1/9/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 4 | $ 39.96 | 4 | TRUE |
| 1/10/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/10/2017 | 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 | Final Fantasy XI: Seekers of Adoulin - Electronic Software Download (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 1/10/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/10/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 1/11/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 1/11/2017 | 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 | Dungeon Siege III - Electronic Software Download (PC Game) | 1 | $ 14.99 | 1 | TRUE |
| 1/11/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/11/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 28.52 | 3 | TRUE |
| 1/11/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 4 | $ 75.06 | 4 | TRUE |
| 1/11/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 1/12/2017 | 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 | Dragon Age: Inquistion - The Descent - Email Delivery (PC Game) | 1 | $ 14.99 | 1 | TRUE |
| 1/12/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 17.09 | 1 | TRUE |
| 1/12/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 4 | $ 37.51 | 4 | TRUE |
| 1/12/2017 | 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 | Dragon Age: Inquistion Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 37.99 | 1 | TRUE |
| 1/13/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 1/13/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/14/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 51.29 | 1 | TRUE |
| 1/14/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.97 | 3 | TRUE |
| 1/14/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 2 | $ 23.98 | 2 | TRUE |
| 1/14/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/15/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 1/15/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 2 | $ 23.98 | 2 | TRUE |
| 1/15/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 5 | $ 98.95 | 5 | TRUE |
| 1/15/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 4 | $ 38.96 | 4 | TRUE |
| 1/15/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 1/16/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 4 | $ 78.96 | 4 | TRUE |
| 1/16/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 1/16/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 1/17/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 39.96 | 4 | TRUE |
| 1/17/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 59.97 | 3 | TRUE |
| 1/17/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/17/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 1/17/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 1/18/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 2 | $ 23.98 | 2 | TRUE |
| 1/18/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 1/18/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/18/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 2 | $ 99.98 | 2 | TRUE |
| 1/19/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 1/19/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 1/19/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 1/19/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.47 | 3 | TRUE |
| 1/21/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 1/21/2017 | 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 | Final Fantasy XIII - Electronic Software Download (PC Game) | 1 | $ 15.99 | 1 | TRUE |
| 1/21/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 1/22/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 2 | $ 23.98 | 2 | TRUE |
| 1/22/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 5 | $ 119.94 | 6 | TRUE |
| 1/22/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 1/22/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 56.99 | 1 | TRUE |
| 1/23/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 1/23/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/23/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 1/24/2017 | 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 | Unravel - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 1/24/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 1/24/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 59.97 | 3 | TRUE |
| 1/24/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/25/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 58.97 | 3 | TRUE |
| 1/25/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/25/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.47 | 3 | TRUE |
| 1/26/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 37.99 | 2 | TRUE |
| 1/26/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/26/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 1/27/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/28/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 1/28/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/28/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 1/29/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 2 | $ 119.98 | 2 | TRUE |
| 1/29/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download (PC Game) | 1 | $ 74.99 | 1 | TRUE |
| 1/29/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/29/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 2 | $ 99.98 | 2 | TRUE |
| 1/29/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 1/30/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 1/30/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/30/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 1/30/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 1/30/2017 | 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 | Plants VS Zombies Garden Warfare 2: Standard Edition - Email Delivery (PC Game) | 1 | $ 56.99 | 1 | TRUE |
| 1/31/2017 | 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 | Final Fantasy III - Electronic Software Download (PC Games) | 1 | $ 15.99 | 1 | TRUE |
| 1/31/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 4 | $ 38.46 | 4 | TRUE |
| 1/31/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 1/31/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 1/31/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 1/31/2017 | 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 | Final Fantasy IV - Electronic Software Download (PC Games) | 1 | $ 15.99 | 1 | TRUE |
| 1/31/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.70 | 1 | TRUE |
| 2/1/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 57.07 | 3 | TRUE |
| 2/1/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 2/2/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 2/2/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 38.98 | 2 | TRUE |
| 2/2/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 2/3/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 2/3/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 57.97 | 3 | TRUE |
| 2/3/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 2/3/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 2/3/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 2/4/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 2/4/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 2/5/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 2/5/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 2/6/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 2/6/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 2/8/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 2/8/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/9/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 4 | $ 78.96 | 4 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 2/10/2017 | 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 | Dragon Age: Inquistion Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 2/10/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/10/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.97 | 3 | TRUE |
| 2/10/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 2/10/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 2/11/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.97 | 3 | TRUE |
| 2/11/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.97 | 3 | TRUE |
| 2/11/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 47.49 | 1 | TRUE |
| 2/11/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 2/12/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 2/12/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 2/12/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 5 | $ 97.05 | 5 | TRUE |
| 2/13/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 2/13/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 38.98 | 2 | TRUE |
| 2/13/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 2/13/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 2/14/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/14/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/14/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 78.28 | 4 | TRUE |
| 2/15/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 2/15/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 8.54 | 1 | TRUE |
| 2/15/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 2/16/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 8.54 | 1 | TRUE |
| 2/16/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 2/17/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 18.98 | 2 | TRUE |
| 2/18/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/19/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.47 | 3 | TRUE |
| 2/19/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.97 | 3 | TRUE |
| 2/19/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 4 | $ 79.63 | 4 | TRUE |
| 2/20/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/20/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/20/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 2/20/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 59.97 | 3 | TRUE |
| 2/21/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/21/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/22/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/22/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 2/22/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 2/22/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 2/23/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/24/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 2/24/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 2/25/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 2/25/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/25/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 2/25/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.24 | 1 | TRUE |
| 2/25/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/26/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 2/26/2017 | 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 | Dragon Age: Inquistion Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 2/26/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/26/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/26/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 2/27/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 59.97 | 3 | TRUE |
| 2/27/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 2/27/2017 | 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 | Dungeon Siege III - Electronic Software Download (PC Game) | 1 | $ 14.99 | 1 | TRUE |
| 2/27/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/27/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.97 | 3 | TRUE |
| 2/28/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/28/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 2/28/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 17.09 | 1 | TRUE |
| 3/1/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 3/1/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 3/2/2017 | 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 | Final Fantasy III - Electronic Software Download (PC Games) | 1 | $ 15.99 | 1 | TRUE |
| 3/2/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 3/2/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 59.97 | 3 | TRUE |
| 3/7/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 3/12/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/12/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 3/12/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 3/13/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 3/14/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 3/15/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 3/15/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 3/15/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 3/15/2017 | 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 | Unravel - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 3/16/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 3/16/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/17/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/17/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 3/17/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 3/18/2017 | 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 | Final Fantasy III - Electronic Software Download (PC Games) | 1 | $ 15.26 | 1 | TRUE |
| 3/19/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 3/19/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 4 | $ 77.06 | 4 | TRUE |
| 3/19/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 3/19/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/20/2017 | 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 | Unravel - Email Delivery (PC Game) | 1 | $ 37.98 | 2 | TRUE |
| 3/20/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 3/20/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/21/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 56.99 | 1 | TRUE |
| 3/22/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 2 | $ 97.48 | 2 | TRUE |
| 3/22/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/22/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 59.97 | 3 | TRUE |
| 3/22/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 3/23/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 56.07 | 3 | TRUE |
| 3/23/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.47 | 3 | TRUE |
| 3/24/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 17.84 | 1 | TRUE |
| 3/24/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 3/24/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 3/25/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 38.98 | 2 | TRUE |
| 3/25/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 3/25/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.60 | 1 | TRUE |
| 3/25/2017 | 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 | Plants VS Zombies Garden Warfare 2: Standard Edition - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 3/26/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.97 | 3 | TRUE |
| 3/27/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 3/27/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 3/27/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/28/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 3/28/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 8.54 | 1 | TRUE |
| 3/28/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 3/29/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/29/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 3/29/2017 | 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 | NBA 2K16 - Electronic Software Download (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 3/29/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 3/29/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/30/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/31/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 3/31/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 3/31/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 4/1/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 59.97 | 3 | TRUE |
| 4/1/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 4/1/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 4/2/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 57.97 | 3 | TRUE |
| 4/2/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 4/2/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/2/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.91 | 1 | TRUE |
| 4/3/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 4/4/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/5/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 4/5/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/6/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 4/6/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 4/7/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 4/7/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 59.97 | 3 | TRUE |
| 4/7/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 4/8/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 4/8/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 4/8/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 4/9/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 4/9/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 4/9/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.94 | 1 | TRUE |
| 4/10/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 37.08 | 2 | TRUE |
| 4/11/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/12/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.24 | 1 | TRUE |
| 4/13/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/13/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 4/14/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/14/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 58.99 | 1 | TRUE |
| 4/14/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 4/14/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/15/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/15/2017 | 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 | Unravel - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 4/15/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 4/15/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 4/16/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 38.98 | 2 | TRUE |
| 4/16/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 2 | $ 97.98 | 2 | TRUE |
| 4/16/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 4/16/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 4/16/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 18.98 | 2 | TRUE |
| 4/17/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 4/17/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/18/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 4/19/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/20/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 4/20/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/20/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 4/21/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/21/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 59.97 | 3 | TRUE |
| 4/21/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/22/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/22/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/23/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 4/23/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 4/24/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 47.49 | 1 | TRUE |
| 4/24/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 4/24/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 4/24/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 4/25/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 4/25/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/25/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/27/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 4/28/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/28/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 4/30/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 8.67 | 1 | TRUE |
| 4/30/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/30/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 2 | $ 89.98 | 2 | TRUE |
| 4/30/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 2 | $ 98.48 | 2 | TRUE |
| 5/1/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 5/1/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 5/2/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 5/2/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/2/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 5/3/2017 | 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 | Dragon Age: Inquisition - The Descent - Email Delivery (PC Game) | 1 | $ 14.99 | 1 | TRUE |
| 5/3/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 42.74 | 1 | TRUE |
| 5/3/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 5/4/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |
| 5/5/2017 | 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 | Unravel - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 5/5/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/5/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 38.98 | 2 | TRUE |
| 5/5/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 5/8/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.49 | 1 | TRUE |
| 5/8/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 5/8/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 5/8/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 6 | $ 115.94 | 6 | TRUE |
| 5/8/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 2 | $ 89.98 | 2 | TRUE |
| 5/9/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 12.36 | 2 | TRUE |
| 5/9/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/10/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 5/11/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 5/11/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/12/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/12/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |
| 5/12/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 5/13/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |
| 5/13/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 2 | $ 99.98 | 2 | TRUE |
| 5/14/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |
| 5/15/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 38.98 | 2 | TRUE |
| 5/15/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 2 | $ 89.98 | 2 | TRUE |
| 5/15/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 5/16/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 5/16/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/16/2017 | 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 | Final Fantasy IV - Electronic Software Download (PC Games) | 1 | $ 15.99 | 1 | TRUE |
| 5/16/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 5/17/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.20 | 1 | TRUE |
| 5/17/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |
| 5/17/2017 | 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 | Dragon Age: Inquistion Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 5/17/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 5/18/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |
| 5/18/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/18/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 5/19/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 5/19/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 5/19/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 42.74 | 1 | TRUE |
| 5/20/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |
| 5/20/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 5/20/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/20/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 5/21/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 5/21/2017 | 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 | Final Fantasy XIII - Electronic Software Download (PC Game) | 1 | $ 15.99 | 1 | TRUE |
| 5/21/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/21/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 5/23/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 5/23/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 18.98 | 2 | TRUE |
| 5/23/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 5/24/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |
| 5/25/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 2 | $ 85.48 | 2 | TRUE |
| 5/25/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 5/25/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 5/26/2017 | 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 | Dungeon Siege III - Electronic Software Download (PC Game) | 1 | $ 14.24 | 1 | TRUE |
| 5/26/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |
| 5/26/2017 | 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 | Dragon Age: Inquistion Game of the Year Edition - Email Delivery (PC Game) | 2 | $ 79.98 | 2 | TRUE |
| 5/26/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/26/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/27/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/27/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 42.74 | 1 | TRUE |
| 5/28/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/28/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 5/29/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 5/30/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 35 | $ 230.54 | 35 | TRUE |
| 5/30/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 85 | $ 567.08 | 86 | TRUE |
| 5/30/2017 | 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 | Dragon Age: Inquistion Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 5/30/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 3 | $ 159.96 | 4 | TRUE |
| 5/30/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 52 | $ 685.43 | 52 | TRUE |
| 5/31/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 24 | $ 316.54 | 24 | TRUE |
| 5/31/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 14 | $ 92.34 | 14 | TRUE |
| 5/31/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 3 | $ 119.97 | 3 | TRUE |
| 5/31/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 31 | $ 211.46 | 32 | TRUE |
| 6/1/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 5 | $ 192.40 | 5 | TRUE |
| 6/1/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 20 | $ 132.28 | 20 | TRUE |
| 6/1/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 6/1/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 25 | $ 331.87 | 25 | TRUE |
| 6/1/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 39 | $ 262.59 | 40 | TRUE |
| 6/1/2017 | 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 | NBA 2K16 - Electronic Software Download (PC Game) | 1 | $ 56.99 | 1 | TRUE |
| 6/2/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 2 | $ 79.98 | 2 | TRUE |
| 6/2/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 10 | $ 66.90 | 10 | TRUE |
| 6/2/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 18 | $ 234.45 | 18 | TRUE |
| 6/2/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 24 | $ 158.27 | 24 | TRUE |
| 6/4/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 11 | $ 79.03 | 11 | TRUE |
| 6/4/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 4 | $ 159.96 | 4 | TRUE |
| 6/4/2017 | 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 | Final Fantasy IV - Electronic Software Download (PC Games) | 1 | $ 15.99 | 1 | TRUE |
| 6/4/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 8 | $ 111.38 | 8 | TRUE |
| 6/4/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 10 | $ 69.60 | 10 | TRUE |
| 6/5/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 68 | $ 449.13 | 68 | TRUE |
| 6/5/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.39 | 1 | TRUE |
| 6/5/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 33 | $ 439.86 | 33 | TRUE |
| 6/5/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 27 | $ 177.47 | 27 | TRUE |
| 6/5/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 2 | $ 79.98 | 2 | TRUE |
| 6/6/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 26.26 | 3 | TRUE |
| 6/6/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 47.49 | 1 | TRUE |
| 6/6/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.15 | 2 | TRUE |
| 6/6/2017 | 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 | Titanfall 2 - Email Delivery (PC Game) | 6 | $ 179.94 | 6 | TRUE |
| 6/7/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 26.17 | 3 | TRUE |
| 6/8/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 6/8/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 6/9/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.73 | 2 | TRUE |
| 6/9/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 6/10/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.47 | 3 | TRUE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 6/10/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 6/10/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 6/10/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 6/11/2017 | 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 | Final Fantasy XIII-2 - Electronic Software Download (PC Games) | 1 | $ 19.99 | 1 | TRUE |
| 6/11/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 6/11/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 37.98 | 2 | TRUE |
| 6/12/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 6/12/2017 | 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 | Dragon Age: Inquistion Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 6/14/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 6/15/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 38.98 | 2 | TRUE |
| 6/15/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 6/16/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 6/16/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 6/17/2017 | 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 | The Sims 4: Dine Out Gamė Pack - Email Delivery (PC Game) | 2 | $ 37.98 | 2 | TRUE |
| 6/18/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 6/18/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 6/19/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 12 | $ 78.98 | 12 | TRUE |
| 6/19/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 14 | $ 91.37 | 14 | TRUE |
| 6/19/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 15 | $ 198.24 | 15 | TRUE |
| 6/21/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 17 | $ 225.62 | 17 | TRUE |
| 6/21/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 17 | $ 112.46 | 17 | TRUE |
| 6/21/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 10 | $ 66.24 | 10 | TRUE |
| 6/22/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 19 | $ 125.13 | 19 | TRUE |
| 6/22/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 15 | $ 199.51 | 15 | TRUE |
| 6/22/2017 | 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 | Dragon Age: Inquistion Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 6/22/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 18 | $ 119.43 | 18 | TRUE |
| 6/23/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 20 | $ 132.15 | 20 | TRUE |
| 6/23/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 33 | $ 216.19 | 33 | TRUE |
| 6/23/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 25 | $ 330.72 | 25 | TRUE |
| 6/24/2017 | 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 | Dragon Age: Inquistion Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 6/25/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 31.39 | 4 | TRUE |
| 6/25/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download (PC Game) | 1 | $ 74.99 | 1 | TRUE |
| 6/25/2017 | 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 | Dragon Age: Inquistion Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 37.99 | 1 | TRUE |
| 6/25/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 8 | $ 105.17 | 8 | TRUE |
| 6/25/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 2 | $ 99.98 | 2 | TRUE |
| 6/25/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 6.69 | 1 | TRUE |
| 6/26/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 32 | $ 214.19 | 32 | TRUE |
| 6/26/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 20 | $ 130.53 | 20 | TRUE |
| 6/26/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 26 | $ 362.91 | 27 | TRUE |
| 6/27/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 19.98 | 2 | TRUE |
| 6/27/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 17.09 | 1 | TRUE |
| 6/29/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 6/30/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 7/1/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 7/1/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 7/1/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 7/2/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 7/2/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 7/2/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/2/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/2/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 47.49 | 1 | TRUE |
| 7/5/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/5/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 7/5/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 4 | $ 79.96 | 4 | TRUE |
| 7/5/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 7/6/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 7/6/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/6/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 7/7/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 7/7/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/8/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/8/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 47.49 | 1 | TRUE |
| 7/9/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 59.97 | 3 | TRUE |
| 7/9/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/9/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/10/2017 | 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 | Dragon Age: Inquistion Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 7/10/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/11/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 7/11/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 7/11/2017 | 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 | Final Fantasy XIII - Electronic Software Download (PC Game) | 1 | $ 15.99 | 1 | TRUE |
| 7/12/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 7/13/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 7/15/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 7/15/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 7/17/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 7/17/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 7/18/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/20/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 7/21/2017 | 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 | Titanfall 2 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 7/22/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 7/22/2017 | 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 | Final Fantasy IV - Electronic Software Download (PC Games) | 1 | $ 15.99 | 1 | TRUE |
| 7/22/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ 11.99 | 1 | TRUE |
| 7/23/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 7/23/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.00 | 1 | TRUE |
| 7/23/2017 | 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 | The Sims 4:.Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 7/24/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 7/24/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 7/25/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 7/25/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 6.69 | 1 | TRUE |
| 7/25/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 7/26/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 38.98 | 2 | TRUE |
| 7/26/2017 | 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 | Mass Effect Andromeda - PC Game - Email Delivery | 1 | $ 59.99 | 1 | TRUE |
| 7/26/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/27/2017 | 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 | NBA 2K16 - Electronic Software Download (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 7/29/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/29/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 7/30/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 7/30/2017 | 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 | Plants VS Zombies Garden Warfare 2: Standard Edition - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 7/31/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 7/31/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 16.66 | 1 | TRUE |
| 8/1/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 8/1/2017 | 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 | Final Fantasy III - Electronic Software Download (PC Games) | 1 | $ 15.99 | 1 | TRUE |
| 8/2/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 8/2/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 38.98 | 2 | TRUE |
| 8/3/2017 | 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 | Dragon Age: Inquistion Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.24 | 1 | TRUE |
| 8/5/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 8/6/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email DeliveryPC Game | 1 | $ 9.99 | 1 | TRUE |
| 8/7/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email DeliveryPC Game | 1 | $ 9.99 | 1 | TRUE |
| 8/8/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 8/10/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 8/10/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 8/10/2017 | 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 | Crysis Trilogy - The Complete Crysis Experience - Email Delivery PC Game | 1 | $ 47.49 | 1 | TRUE |
| 8/10/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.48 | 2 | TRUE |
| 8/10/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 8/11/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 8/14/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 8/14/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 8/14/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 56.99 | 1 | TRUE |
| 8/14/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 2 | $ 37.08 | 2 | TRUE |
| 8/14/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 8/14/2017 | 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 | NBA 2K16 - Electronic Software Download PC Game | 1 | $ 59.99 | 1 | TRUE |
| 8/15/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 3 | $ 59.47 | 3 | TRUE |
| 8/17/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 8/17/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 8/18/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 56.99 | 1 | TRUE |
| 8/19/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 8/20/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 56.99 | 1 | TRUE |
| 8/21/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 8/21/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 8/23/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 18.48 | 2 | TRUE |
| 8/23/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 8/25/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 8/26/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 8/26/2017 | 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 | NBA 2K16 - Electronic Software Download PC Game | 1 | $ 56.99 | 1 | TRUE |
| 8/26/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 18.53 | 2 | TRUE |
| 8/26/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 8/27/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 8/29/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 8/30/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 9/2/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 3 | $ 28.52 | 3 | TRUE |
| 9/2/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 9/2/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 9/3/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.48 | 2 | TRUE |
| 9/3/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 9/3/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 9/4/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 4 | $ 39.46 | 4 | TRUE |
| 9/5/2017 | 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 | Dungeon Siege III - Electronic Software Download PC Game | 1 | $ 14.99 | 1 | TRUE |
| 9/6/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 2 | $ 37.08 | 2 | TRUE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 9/6/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 44.99 | 1 | TRUE |
| 9/7/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 9/7/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 9/8/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.48 | 2 | TRUE |
| 9/8/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 9/8/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 9/10/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 9/11/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 39.98 | 2 | TRUE |
| 9/11/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 9/11/2017 | 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 | Mass Effect Andromeda - PC Game - Email Delivery | 1 | $ 56.99 | 1 | TRUE |
| 9/11/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 29.97 | 3 | TRUE |
| 9/12/2017 | 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 | Final Fantasy XIII - Electronic Software Download PC Game | 1 | $ 15.99 | 1 | TRUE |
| 9/13/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 9/14/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 9/15/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 9/15/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 9/15/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 3 | $ 29.47 | 3 | TRUE |
| 9/16/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 9/16/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 9/16/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 9/17/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 9/17/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 3 | $ 58.97 | 3 | TRUE |
| 9/17/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 4 | $ 39.46 | 4 | TRUE |
| 9/19/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 2 | $ 39.98 | 2 | TRUE |
| 9/19/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 9/21/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 9/23/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 9/23/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 9/23/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 9/24/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 9/25/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 9/28/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 9/30/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 10/2/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 2 | $ 38.98 | 2 | TRUE |
| 10/2/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 10/2/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 10/3/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 10/3/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 10/5/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 10/5/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 10/6/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 5 | $ 98.99 | 5 | TRUE |
| 10/7/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 10/7/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 10/8/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.36 | 2 | TRUE |
| 10/8/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 10/8/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 10/9/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.54 | 1 | TRUE |
| 10/9/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 10/10/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 2 | $ 37.98 | 2 | TRUE |
| 10/11/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 10/11/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 10/11/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 10/12/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 10/12/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 10/13/2017 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 10/13/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 3 | $ 58.97 | 3 | TRUE |
| 10/15/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 8.99 | 1 | TRUE |
| 10/16/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 10/16/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.48 | 2 | TRUE |
| 10/17/2017 | 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 | Final Fantasy XIII - Electronic Software Download PC Game | 1 | $ 15.99 | 1 | TRUE |
| 10/17/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 10/17/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 10/19/2017 | 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 | Final Fantasy XIII - Electronic Software Download PC Game | 1 | $ 15.99 | 1 | TRUE |
| 10/19/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 10/19/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 10/20/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 10/21/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 2 | $ 39.98 | 2 | TRUE |
| 10/21/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 10/22/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 10/22/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 10/23/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 10/24/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.48 | 2 | TRUE |
| 10/24/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 2 | $ 39.98 | 2 | TRUE |
| 10/28/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 10/28/2017 | 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 | Final Fantasy XIII - Electronic Software Download PC Game | 1 | $ 15.99 | 1 | TRUE |
| 10/29/2017 | 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 | Final Fantasy XIII-2 - Electronic Software Download PC Games | 1 | $ 19.99 | 1 | TRUE |
| 10/29/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.48 | 2 | TRUE |
| 10/29/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 2 | $ 38.98 | 2 | TRUE |
| 10/30/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ 19.04 | 2 | TRUE |
| 10/30/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 10/30/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 10/31/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 11/1/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 11/1/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 11/2/2017 | 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 | Final Fantasy XI: Seekers of Adoulin - Electronic Software Download PC Game | 1 | $ 19.99 | 1 | TRUE |
| 11/3/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 39.98 | 2 | TRUE |
| 11/3/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 11/3/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 11/4/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 3 | $ 59.97 | 3 | TRUE |
| 11/4/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.48 | 2 | TRUE |
| 11/5/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 11/5/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 3 | $ 59.03 | 3 | TRUE |
| 11/6/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 11/6/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 11/8/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 59.99 | 1 | TRUE |
| 11/8/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 11/8/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 11/9/2017 | 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 | Star Wars Battlefront Electronic Software Download PC Software | 1 | $ 51.29 | 1 | TRUE |
| 11/10/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 11/10/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 11/11/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 11/11/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 11/11/2017 | 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 | Dungeon Siege III - Electronic Software Download PC Game | 1 | $ 14.24 | 1 | TRUE |
| 11/12/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 11/12/2017 | 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 | Final Fantasy IV - Electronic Software Download PC Games | 1 | $ 15.99 | 1 | TRUE |
| 11/13/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 2 | $ 39.98 | 2 | TRUE |
| 11/13/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 3 | $ 28.97 | 3 | TRUE |
| 11/14/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 11/14/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 11/15/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 59.99 | 1 | TRUE |
| 11/15/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 18.53 | 2 | TRUE |
| 11/15/2017 | 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 | Final Fantasy XI: Seekers of Adoulin - Electronic Software Download PC Game | 1 | $ 39.98 | 2 | TRUE |
| 11/15/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 11/15/2017 | 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 | Final Fantasy XIII - Electronic Software Download PC Game | 1 | $ 15.99 | 1 | TRUE |
| 11/15/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 11/16/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 3 | $ 59.97 | 3 | TRUE |
| 11/16/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 4 | $ 39.46 | 4 | TRUE |
| 11/16/2017 | 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 | Crysis Trilogy - The Complete Crysis Experience - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 11/17/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 2 | $ 37.98 | 2 | TRUE |
| 11/17/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 3 | $ 29.47 | 3 | TRUE |
| 11/18/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 11/18/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 18.98 | 2 | TRUE |
| 11/18/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 11/18/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 2 | $ 38.98 | 2 | TRUE |
| 11/19/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 3 | $ 28.97 | 3 | TRUE |
| 11/19/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 59.99 | 1 | TRUE |
| 11/19/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 5 | $ 98.09 | 5 | TRUE |
| 11/19/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 11/20/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 4 | $ 78.78 | 4 | TRUE |
| 11/20/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.48 | 2 | TRUE |
| 11/21/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 11/21/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 11/22/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 11/22/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 11/22/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 4 | $ 77.06 | 4 | TRUE |
| 11/22/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 7 | $ 68.00 | 7 | TRUE |
| 11/23/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 5 | $ 47.00 | 5 | TRUE |
| 11/23/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 11/23/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 15 | $ 291.95 | 15 | TRUE |
| 11/23/2017 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 11/23/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 22 | $ 214.33 | 22 | TRUE |
| 11/24/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 23 | $ 223.82 | 23 | TRUE |
| 11/24/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 11/24/2017 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.39 | 1 | TRUE |
| 11/24/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 17 | $ 335.83 | 17 | TRUE |
| 11/24/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 8 | $ 79.42 | 8 | TRUE |
| 11/25/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 12 | $ 116.93 | 12 | TRUE |
| 11/25/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 9 | $ 178.91 | 9 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 11/26/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 11/26/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 4 | $ 98.95 | 5 | TRUE |
| 11/26/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 11 | $ 108.89 | 11 | TRUE |
| 11/27/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 19 | $ 317.99 | 19 | TRUE |
| 11/27/2017 | 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 | Star Wars Battlefront Electronic Software Download PC Software | 1 | $ 59.99 | 1 | TRUE |
| 11/27/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 24 | $ 201.06 | 24 | TRUE |
| 11/27/2017 | 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 | Unravel - Email Delivery PC Game | 2 | $ 33.13 | 2 | TRUE |
| 11/27/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 13 | $ 105.85 | 13 | TRUE |
| 11/27/2017 | 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 | NBA 2K16 - Electronic Software Download PC Game | 1 | $ 41.98 | 1 | TRUE |
| 11/28/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 11/28/2017 | 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 | Unravel - Email Delivery PC Game | 2 | $ 33.98 | 2 | TRUE |
| 11/28/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 4 | $ 32.27 | 4 | TRUE |
| 11/28/2017 | 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 | Star Wars Battlefront Electronic Software Download PC Software | 1 | $ 50.99 | 1 | TRUE |
| 11/28/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 17 | $ 140.82 | 17 | TRUE |
| 11/28/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 50.99 | 1 | TRUE |
| 11/28/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 17 | $ 284.01 | 17 | TRUE |
| 11/28/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 56.99 | 1 | TRUE |
| 11/28/2017 | 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 | Final Fantasy XIII - Electronic Software Download PC Game | 1 | $ 13.59 | 1 | TRUE |
| 11/29/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 7.99 | 1 | TRUE |
| 11/29/2017 | 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 | Titanfall 2 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 11/29/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 11/29/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 3 | $ 51.12 | 3 | TRUE |
| 11/30/2017 | 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 | Star Wars Battlefront Electronic Software Download PC Software | 1 | $ 45.63 | 1 | TRUE |
| 11/30/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 11/30/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 6 | $ 53.14 | 6 | TRUE |
| 11/30/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 4 | $ 78.96 | 4 | TRUE |
| 12/1/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 59.99 | 1 | TRUE |
| 12/1/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 12/1/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 12/1/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 4 | $ 72.64 | 4 | TRUE |
| 12/1/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 7.59 | 1 | TRUE |
| 12/2/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 16.11 | 2 | TRUE |
| 12/4/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 5 | $ 88.73 | 5 | TRUE |
| 12/4/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.49 | 1 | TRUE |
| 12/4/2017 | 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 | Plants VS Zombies Garden Warfare 2: Standard Edition - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 12/4/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ 17.56 | 2 | TRUE |
| 12/4/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 5 | $ 40.78 | 5 | TRUE |
| 12/5/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 4 | $ 38.96 | 4 | TRUE |
| 12/5/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 51.29 | 1 | TRUE |
| 12/5/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ 17.82 | 2 | TRUE |
| 12/5/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 3 | $ 58.97 | 3 | TRUE |
| 12/6/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ 19.48 | 2 | TRUE |
| 12/6/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 12/6/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 2 | $ 39.98 | 2 | TRUE |
| 12/7/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 12/7/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 5 | $ 47.55 | 5 | TRUE |
| 12/7/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 7 | $ 129.13 | 7 | TRUE |
| 12/8/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 6 | $ 58.94 | 6 | TRUE |
| 12/8/2017 | 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 | Final Fantasy IV - Electronic Software Download PC Games | 1 | $ 15.99 | 1 | TRUE |
| 12/8/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 3 | $ 55.48 | 3 | TRUE |
| 12/8/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.24 | 1 | TRUE |
| 12/8/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 12/9/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 5 | $ 48.39 | 5 | TRUE |
| 12/9/2017 | 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 | Plants VS Zombies Garden Warfare 2: Standard Edition - Email Delivery PC Game | 1 | $ 45.59 | 1 | TRUE |
| 12/9/2017 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 2 | $ 21.58 | 2 | TRUE |
| 12/9/2017 | 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 | Unravel - Email Delivery PC Game | 2 | $ 39.98 | 2 | TRUE |
| 12/9/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 15 | $ 291.68 | 15 | TRUE |
| 12/9/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 10 | $ 97.34 | 10 | TRUE |
| 12/9/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 12/10/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 10 | $ 189.10 | 10 | TRUE |
| 12/10/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 37.99 | 1 | TRUE |
| 12/10/2017 | 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 | Final Fantasy IV - Electronic Software Download PC Games | 1 | $ 15.99 | 1 | TRUE |
| 12/10/2017 | 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 | Final Fantasy III - Electronic Software Download PC Games | 1 | $ 15.99 | 1 | TRUE |
| 12/10/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 12/10/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 7 | $ 60.87 | 7 | TRUE |
| 12/10/2017 | 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 | Dungeon Siege III - Electronic Software Download PC Game | 1 | $ 14.99 | 1 | TRUE |
| 12/11/2017 | 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 | Plants VS Zombies Garden Warfare 2: Standard Edition - Email Delivery PC Game | 1 | $ 47.44 | 1 | TRUE |
| 12/11/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 7 | $ 66.77 | 7 | TRUE |
| 12/11/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 12/11/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 9 | $ 166.12 | 9 | TRUE |
| 12/11/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 13 | $ 121.31 | 14 | TRUE |
| 12/11/2017 | 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 | Unravel - Email Delivery PC Game | 3 | $ 53.54 | 3 | TRUE |
| 12/12/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ 19.48 | 2 | TRUE |
| 12/12/2017 | 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 | Titanfall 2 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 12/12/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 8 | $ 157.92 | 8 | TRUE |
| 12/12/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 8 | $ 71.74 | 8 | TRUE |
| 12/12/2017 | 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 | Final Fantasy XI: Seekers of Adoulin - Electronic Software Download PC Game | 1 | $ 18.99 | 1 | TRUE |
| 12/13/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 13 | $ 276.11 | 14 | TRUE |
| 12/13/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ 19.48 | 2 | TRUE |
| 12/13/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 56.99 | 1 | TRUE |
| 12/13/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 11 | $ 104.44 | 11 | TRUE |
| 12/14/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 12/14/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 12 | $ 237.38 | 12 | TRUE |
| 12/14/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 12/14/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 7 | $ 68.93 | 7 | TRUE |
| 12/15/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 12/15/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 12 | $ 116.88 | 12 | TRUE |
| 12/15/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 12/15/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 12/15/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 5 | $ 48.95 | 5 | TRUE |
| 12/15/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 55.69 | 1 | TRUE |
| 12/15/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 11 | $ 214.99 | 11 | TRUE |
| 12/16/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 12/16/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 8 | $ 157.92 | 8 | TRUE |
| 12/16/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 4 | $ 39.96 | 4 | TRUE |
| 12/16/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 10 | $ 97.90 | 10 | TRUE |
| 12/17/2017 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 12/17/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 12/17/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 11 | $ 107.29 | 11 | TRUE |
| 12/17/2017 | 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 | Battlefield Hardline: Betrayal Expansion Pack - Email Delivery PC Game | 1 | $ 14.99 | 1 | TRUE |
| 12/17/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 4 | $ 39.46 | 4 | TRUE |
| 12/17/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 14 | $ 278.64 | 14 | TRUE |
| 12/18/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 4 | $ 39.96 | 4 | TRUE |
| 12/18/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 3 | $ 58.97 | 3 | TRUE |
| 12/18/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 12/18/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 12/18/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 12/19/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 5 | $ 99.95 | 5 | TRUE |
| 12/19/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 12/19/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 71.24 | 1 | TRUE |
| 12/19/2017 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 12/20/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 3 | $ 29.47 | 3 | TRUE |
| 12/20/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 5 | $ 98.95 | 5 | TRUE |
| 12/20/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 12/21/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 12/21/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 4 | $ 39.46 | 4 | TRUE |
| 12/21/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 12/21/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 4 | $ 78.07 | 4 | TRUE |
| 12/22/2017 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 12/22/2017 | 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 | Dragon Age: Inquisition - The Descent - Email Delivery PC Game | 1 | $ 14.99 | 1 | TRUE |
| 12/22/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 12/22/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 2 | $ 38.98 | 2 | TRUE |
| 12/22/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 12/22/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 3 | $ 29.97 | 3 | TRUE |
| 12/23/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 3 | $ 58.97 | 3 | TRUE |
| 12/23/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 12/24/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 2 | $ 149.98 | 2 | TRUE |
| 12/24/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 6 | $ 118.94 | 6 | TRUE |
| 12/24/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 3 | $ 29.97 | 3 | TRUE |
| 12/25/2017 | 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 | Final Fantasy IV - Electronic Software Download PC Games | 1 | $ 15.99 | 1 | TRUE |
| 12/25/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 4 | $ 37.60 | 4 | TRUE |
| 12/25/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 12/25/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 10 | $ 99.15 | 10 | TRUE |
| 12/25/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 14 | $ 273.06 | 14 | TRUE |
| 12/25/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 12/25/2017 | 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 | Final Fantasy III - Electronic Software Download PC Games | 1 | $ 15.99 | 1 | TRUE |
| 12/26/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 12/26/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 5 | $ 99.95 | 5 | TRUE |
| 12/26/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 4 | $ 39.46 | 4 | TRUE |
| 12/26/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 12/27/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 5 | $ 99.56 | 5 | TRUE |
| 12/27/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.98 | 1 | TRUE |
| 12/27/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 3 | $ 29.78 | 3 | TRUE |
| 12/27/2017 | 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 | Final Fantasy XIII-2 - Electronic Software Download PC Games | 1 | $ 18.99 | 1 | TRUE |
| 12/27/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 4 | $ 39.96 | 4 | TRUE |
| 12/28/2017 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 12/29/2017 | 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 | Dragon Age: Inquisition Trespasser - Email Delivery PC Game | 1 | $ 14.99 | 1 | TRUE |
| 12/30/2017 | 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 | Final Fantasy III - Electronic Software Download PC Games | 1 | $ 15.99 | 1 | TRUE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 12/30/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 12/31/2017 | 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 | Final Fantasy IV - Electronic Software Download PC Games | 1 | $ 15.99 | 1 | TRUE |
| 12/31/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 1/1/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 1/1/2018 | 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 | Dragon Age: Inquisition - The Descent - Email Delivery PC Game | 1 | $ 14.99 | 1 | TRUE |
| 1/5/2018 | 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 | Final Fantasy XIII - Electronic Software Download PC Game | 1 | $ 15.99 | 1 | TRUE |
| 1/5/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 1/6/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 1/6/2018 | 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 | Mass Effect Andromeda - PC Game - Email Delivery | 1 | $ 59.99 | 1 | TRUE |
| 1/6/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 2 | $ 79.98 | 2 | TRUE |
| 1/7/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 1/10/2018 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 1/10/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 2 | $ 77.98 | 2 | TRUE |
| 1/10/2018 | 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 | Mass Effect Andromeda - PC Game - Email Delivery | 1 | $ 59.99 | 1 | TRUE |
| 1/10/2018 | 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 | Titanfall 2 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 1/11/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 1/11/2018 | 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 | Plants VS Zombies Garden Warfare 2: Standard Edition - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 1/12/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 1/12/2018 | 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 | Final Fantasy III - Electronic Software Download PC Games | 1 | $ 15.99 | 1 | TRUE |
| 1/17/2018 | 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 | Final Fantasy XIII-2 - Electronic Software Download PC Games | 1 | $ 19.99 | 1 | TRUE |
| 1/18/2018 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 56.99 | 1 | TRUE |
| 1/18/2018 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 1/20/2018 | 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 | Mass Effect Andromeda - PC Game - Email Delivery | 1 | $ 59.99 | 1 | TRUE |
| 1/21/2018 | 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 | Star Wars Battlefront Electronic Software Download PC Software | 1 | $ 59.99 | 1 | TRUE |
| 1/24/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 1/24/2018 | 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 | Battlefield Hardline: Betrayal Expansion Pack - Email Delivery PC Game | 1 | $ 14.24 | 1 | TRUE |
| 1/27/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 1/27/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 1/28/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 1/29/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 1/29/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 2/1/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 2/2/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 2/3/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 2/4/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.39 | 1 | TRUE |
| 2/4/2018 | 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 | Unravel - Email Delivery PC Game | 2 | $ 39.98 | 2 | TRUE |
| 2/6/2018 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 56.99 | 1 | TRUE |
| 2/7/2018 | 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 | Battlefield Hardline: Betrayal Expansion Pack - Email Delivery PC Game | 1 | $ 14.99 | 1 | TRUE |
| 2/7/2018 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 43.74 | 1 | TRUE |
| 2/16/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 2/17/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 2/17/2018 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 2/17/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 2/20/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 2/25/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 2/26/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 2/28/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 2/28/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 3/6/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 3/6/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 3/15/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 3/17/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 3/29/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 3/29/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 3/30/2018 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.53 | 1 | TRUE |
| 3/31/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 4/1/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 4/4/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 4/18/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 4/21/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 37.99 | 1 | TRUE |
| 4/24/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 4/25/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 4/27/2018 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 4/27/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 10.79 | 1 | TRUE |
| 5/2/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 5/5/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 5/5/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 5/6/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 5/11/2018 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 5/12/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 5/15/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 5/15/2018 | 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 | Star Wars Battlefront Electronic Software Download PC Software | 1 | $ 59.99 | 1 | TRUE |
| 5/15/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 5/22/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 5/30/2018 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 5/30/2018 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 74.99 | 1 | TRUE |
| 5/31/2018 | 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 | Final Fantasy III - Electronic Software Download PC Games | 1 | $ 15.99 | 1 | TRUE |
| 5/31/2018 | 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 | Titanfall 2 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 6/2/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 10.25 | 1 | TRUE |
| 6/3/2018 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 6/7/2018 | 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 | Final Fantasy XI: Seekers of Adoulin - Electronic Software Download PC Game | 1 | $ 19.99 | 1 | TRUE |
| 6/12/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 6/18/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 6/23/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 6/25/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 6/25/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 7/1/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 2 | $ 79.98 | 2 | TRUE |
| 7/6/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 7/7/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 2 | $ 23.98 | 2 | TRUE |
| 7/11/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 7/12/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 7/15/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 7/16/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ 6.28 | 1 | TRUE |
| 7/16/2018 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 30.65 | 1 | TRUE |
| 7/17/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 7/18/2018 | 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 | Crysis Trilogy - The Complete Crysis Experience - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 7/23/2018 | 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 | Unravel - Email Delivery PC Game | 2 | $ 39.98 | 2 | TRUE |
| 7/25/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 7/27/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 34.19 | 1 | TRUE |
| 7/29/2018 | 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 | Final Fantasy XIII - Electronic Software Download PC Game | 2 | $ 31.98 | 2 | TRUE |
| 7/29/2018 | 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 | Dungeon Siege III - Electronic Software Download PC Game | 1 | $ 14.99 | 1 | TRUE |
| 8/3/2018 | 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 | Dungeon Siege III - Electronic Software Download PC Game | 1 | $ 14.99 | 1 | TRUE |
| 8/7/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 2 | $ 23.98 | 2 | TRUE |
| 8/10/2018 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 47.49 | 1 | TRUE |
| 8/12/2018 | 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 | Star Wars Battlefront Electronic Software Download PC Software | 1 | $ 19.99 | 1 | TRUE |
| 8/16/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 9/1/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 9/11/2018 | 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 | Final Fantasy III - Electronic Software Download PC Games | 1 | $ 15.99 | 1 | TRUE |
| 9/16/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 9/21/2018 | 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 | Dragon Age: Inquisition Trespasser - Email Delivery PC Game | 1 | $ 14.99 | 1 | TRUE |
| 9/21/2018 | 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 | Dragon Age: Inquisition - The Descent - Email Delivery PC Game | 1 | $ 14.99 | 1 | TRUE |
| 9/26/2018 | 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 | Star Wars Battlefront Electronic Software Download PC Software | 1 | $ 19.99 | 1 | TRUE |
| 10/19/2018 | 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 | Star Wars: Battlefront - PC Game Digital | 1 | $ 19.99 | 1 | TRUE |
| 10/27/2018 | 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 | Plants VS Zombies Garden Warfare 2: Standard Edition - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 11/4/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/4/2018 | 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 | Unravel - PC Game Digital | 1 | $ 19.99 | 1 | TRUE |
| 11/4/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 11/6/2018 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game Digital | 1 | $ 37.99 | 1 | TRUE |
| 11/9/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/16/2018 | 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 | Star Wars: Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 11/17/2018 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game Digital | 1 | $ 39.99 | 1 | TRUE |
| 11/18/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 11/19/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/22/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 11/23/2018 | 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 | Star Wars: Battlefront - PC Game (Digital) | 2 | $ 37.69 | 2 | TRUE |
| 11/23/2018 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 11/27/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/27/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 2 | $ 119.88 | 2 | TRUE |
| 11/27/2018 | 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 | Unravel - PC Game Digital | 1 | $ 18.99 | 1 | TRUE |
| 11/29/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 11/29/2018 | 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 | Unravel - PC Game Digital | 1 | $ 19.99 | 1 | TRUE |
| 11/29/2018 | 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 | Star Wars: Battlefront - PC Game (Digital) | 2 | $ 38.98 | 2 | TRUE |
| 11/30/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 12/3/2018 | 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 | Star Wars: Battlefront - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 12/3/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 4 | $ 232.46 | 4 | TRUE |
| 12/4/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 3 | $ 176.97 | 3 | TRUE |
| 12/5/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 12/6/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 12/6/2018 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/6/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/7/2018 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.19 | 1 | TRUE |
| 12/7/2018 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 12/7/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/10/2018 | 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 | Star Wars: Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/10/2018 | 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 | Dragon Age: Inquisition Trespasser - PC Game Digital | 1 | $ 14.99 | 1 | TRUE |
| 12/10/2018 | 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 | Battlefield 1 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 12/10/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 3 | $ 35.97 | 3 | TRUE |
| 12/10/2018 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game Digital | 3 | $ 115.97 | 3 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 12/10/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 2 | $ 108.28 | 2 | TRUE |
| 12/11/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 1 | $ 56.99 | 1 | TRUE |
| 12/11/2018 | 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 | Titanfall 2 - PC Game Digital | 2 | $ 113.98 | 2 | TRUE |
| 12/13/2018 | 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 | Battlefield 1 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 12/13/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 12/14/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 1 | $ 56.99 | 1 | TRUE |
| 12/14/2018 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/14/2018 | 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 | Star Wars: Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/14/2018 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/16/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 1 | $ 56.99 | 1 | TRUE |
| 12/16/2018 | 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 | Star Wars: Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/17/2018 | 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 | Star Wars: Battlefront - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 12/17/2018 | 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 | Unravel - PC Game Digital | 1 | $ 19.99 | 1 | TRUE |
| 12/17/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/17/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 12/18/2018 | 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 | Unravel - PC Game Digital | 1 | $ 19.99 | 1 | TRUE |
| 12/20/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 1 | $ 56.99 | 1 | TRUE |
| 12/21/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/22/2018 | 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 | Unravel - PC Game Digital | 2 | $ 39.98 | 2 | TRUE |
| 12/22/2018 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.59 | 1 | TRUE |
| 12/22/2018 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/23/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 12/24/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 12/25/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 1 | $ 56.98 | 1 | TRUE |
| 12/25/2018 | 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 | Star Wars: Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/25/2018 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/25/2018 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game Digital | 2 | $ 77.98 | 2 | TRUE |
| 12/27/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 1/1/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 1/2/2019 | 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 | Star Wars: Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 1/4/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 1/5/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 1/5/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 1/6/2019 | 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 | Star Wars: Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 1/8/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 1/10/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 1/10/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 1/12/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 1/13/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 1/13/2019 | 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 | Battlefield Hardline: Betrayal Expansion Pack - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 1/22/2019 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 1/26/2019 | 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 | Dragon Age: Inquisition Trespasser - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 1/27/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 1/30/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 2/1/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/2/2019 | 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 | Dragon Age: Inquisition Trespasser - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 2/2/2019 | 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 | Dragon Age Inquisition: The Descent - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 2/3/2019 | 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 | XCOM 2: Digital Deluxe Edition - PC Game (Digital) | 1 | $ 74.99 | 1 | TRUE |
| 2/5/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/11/2019 | 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 | Battlefield 1: Premium Pass - PC Game (Digital) | 1 | $ 47.49 | 1 | TRUE |
| 2/15/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 2/16/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 2/17/2019 | 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 | Battlefield Hardline: Betrayal Expansion Pack - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 2/17/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 2/19/2019 | 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 | Dragon Age Inquisition: The Descent - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 2/19/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 2/21/2019 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 2/21/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/22/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/24/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 2/26/2019 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 51.29 | 1 | TRUE |
| 3/1/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 18.71 | 1 | TRUE |
| 3/1/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/3/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 3/9/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/10/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/13/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/17/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 3/19/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/22/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/28/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/29/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 3/29/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 3/30/2019 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 3/31/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 3/31/2019 | 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 | Star Wars: Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 4/2/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/5/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/8/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 4/8/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 4/10/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/10/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 4/12/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 4/17/2019 | 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 | Star Wars: Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 4/20/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 4/21/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/21/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 4/21/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 4/22/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 4/24/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/27/2019 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 4/28/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 5/1/2019 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 5/2/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 56.99 | 1 | TRUE |
| 5/4/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 5/4/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 56.99 | 1 | TRUE |
| 5/5/2019 | 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 | Star Wars: Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 5/5/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 27.96 | 1 | TRUE |
| 5/6/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 5/6/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.39 | 1 | TRUE |
| 5/7/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 2 | $ 79.98 | 2 | TRUE |
| 5/10/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 5/11/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 5/11/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 5/12/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.19 | 1 | TRUE |
| 5/15/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 5/17/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 5/18/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 5/18/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 5/19/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 5/20/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.03 | 1 | TRUE |
| 5/27/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 56.99 | 1 | TRUE |
| 5/29/2019 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 5/30/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 6/1/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 6/2/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 15.49 | 1 | TRUE |
| 6/2/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 6/4/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 6/7/2019 | 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 | Dragon Age: Inquisition Trespasser - PC Game (Digital) | 1 | $ 14.24 | 1 | TRUE |
| 6/7/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 37.99 | 1 | TRUE |
| 6/7/2019 | 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 | Dragon Age Inquisition: The Descent - PC Game (Digital) | 1 | $ 14.24 | 1 | TRUE |
| 6/8/2019 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 6/10/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 6/11/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 6/11/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 15.49 | 1 | TRUE |
| 6/12/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 6/13/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 6/15/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 23.98 | 2 | TRUE |
| 6/16/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 56.99 | 1 | TRUE |
| 6/16/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 6/16/2019 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 6/16/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 6/17/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 6/20/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 6/22/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 36.65 | 1 | TRUE |
| 6/24/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 37.99 | 1 | TRUE |
| 6/27/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 6/28/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 7/2/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 7/3/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 15.49 | 1 | TRUE |
| 7/4/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 7/6/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.19 | 1 | TRUE |
| 7/8/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 13.67 | 1 | TRUE |
| 7/8/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 13.67 | 1 | TRUE |
| 7/8/2019 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 17.09 | 1 | TRUE |
| 7/8/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 13.94 | 1 | TRUE |
| 7/11/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 35.99 | 1 | TRUE |
| 7/13/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 13.94 | 1 | TRUE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 7/14/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 7/17/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 12.79 | 1 | TRUE |
| 7/17/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 9.59 | 1 | TRUE |
| 7/29/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 8/1/2019 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 119.98 | 2 | TRUE |
| 8/16/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 8/21/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 8/25/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 8/25/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 9.60 | 1 | TRUE |
| 8/26/2019 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 7.60 | 1 | TRUE |
| 8/26/2019 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 15.20 | 1 | TRUE |
| 8/26/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 11.78 | 1 | TRUE |
| 8/26/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 2 | $ 24.96 | 2 | TRUE |
| 8/26/2019 | 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 | The Sims 4: Perfect Patio Stuff Pack - PC Game (Digital) | 1 | $ 7.60 | 1 | TRUE |
| 8/28/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 31.99 | 1 | TRUE |
| 8/29/2019 | 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 | The Sims 4: Perfect Patio Stuff Pack - PC Game (Digital) | 1 | $ 7.59 | 1 | TRUE |
| 8/29/2019 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 7.19 | 1 | TRUE |
| 9/1/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 9/7/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 15.49 | 1 | TRUE |
| 9/10/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.38 | 2 | TRUE |
| 9/11/2019 | 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 | Mass Effect: Andromeda - PC Game (Digital) | 1 | $ 4.16 | 1 | TRUE |
| 9/11/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.39 | 1 | TRUE |
| 9/28/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 10/5/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 10/6/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 15.49 | 1 | TRUE |
| 10/7/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 10/11/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 57.49 | 1 | TRUE |
| 10/13/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 10/15/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 10/16/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 10/18/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 15.49 | 1 | TRUE |
| 10/20/2019 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 9.76 | 1 | TRUE |
| 10/23/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 56.99 | 1 | TRUE |
| 10/23/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 10/24/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 10/27/2019 | 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 | Mass Effect: Andromeda - PC Game (Digital) | 1 | $ 4.16 | 1 | TRUE |
| 10/28/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 10/31/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/3/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.39 | 1 | TRUE |
| 11/5/2019 | 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 | Crysis Trilogy: The Complete Crysis Experience - PC Game (Digital) | 1 | $ 49.99 | 1 | TRUE |
| 11/10/2019 | 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 | Crysis Trilogy: The Complete Crysis Experience - PC Game (Digital) | 1 | $ 30.00 | 1 | TRUE |
| 11/10/2019 | 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 | Mass Effect: Andromeda - PC Game (Digital) | 2 | $ 89.89 | 2 | TRUE |
| 11/10/2019 | 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 | Star Wars: Battlefront - PC Game (Digital) | 1 | $ 11.39 | 1 | TRUE |
| 11/10/2019 | 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 | Dragon Age: Inquisition Trespasser - PC Game (Digital) | 1 | $ 11.40 | 1 | TRUE |
| 11/10/2019 | 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 | Dragon Age Inquisition: The Descent - PC Game (Digital) | 1 | $ 11.40 | 1 | TRUE |
| 11/10/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 2 | $ 68.39 | 2 | TRUE |
| 11/10/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 11/16/2019 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 11/17/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 11/27/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.19 | 1 | TRUE |
| 11/27/2019 | 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 | NBA 2K16 - PC Game (Digital) | 1 | $ 56.99 | 1 | TRUE |
| 11/29/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 11/30/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 11/30/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.67 | 1 | TRUE |
| 11/30/2019 | 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 | Dragon Age Inquisition: The Descent - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 12/1/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 37.99 | 1 | TRUE |
| 12/2/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/3/2019 | 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 | Dungeon Siege III - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 12/4/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/6/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/7/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/7/2019 | 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 | Dragon Age Inquisition: The Descent - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 12/8/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 12/8/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 12/9/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 12/10/2019 | 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 | Dragon Age Inquisition: The Descent - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 12/10/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 12/11/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/11/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 58.85 | 1 | TRUE |
| 12/12/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 12/14/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.43 | 1 | TRUE |
| 12/16/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/16/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/17/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 12/18/2019 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/18/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 3 | $ 35.97 | 3 | TRUE |
| 12/19/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 12/19/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/20/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 12/21/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 12/23/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/23/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 12/24/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/24/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/24/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/24/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 56.99 | 1 | TRUE |
| 12/24/2019 | 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 | Dungeon Siege III - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 12/24/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 12/25/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 12/25/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 12/26/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/26/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/26/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 12/26/2019 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 18.39 | 1 | TRUE |
| 12/27/2019 | 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 | Unravel - PC Game (Digital) | 2 | $ 39.98 | 2 | TRUE |
| 12/28/2019 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 17.11 | 1 | TRUE |
| 12/28/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 12/28/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/28/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/28/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 3 | $ 35.97 | 3 | TRUE |
| 1/5/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.38 | 2 | TRUE |
| 1/5/2020 | 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 | Battlefield 1: Premium Pass - PC Game (Digital) | 1 | $ 47.49 | 1 | TRUE |
| 1/6/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 1/7/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 1/7/2020 | 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 | Mass Effect: Andromeda - PC Game (Digital) | 1 | $ 55.09 | 1 | TRUE |
| 1/13/2020 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 1/17/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 1/25/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 1/29/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/3/2020 | 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 | Unravel - PC Game (Digital) | 2 | $ 39.98 | 2 | TRUE |
| 2/6/2020 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.19 | 1 | TRUE |
| 2/7/2020 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 2/8/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/9/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/14/2020 | 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 | Battlefield 1: Premium Pass - PC Game (Digital) | 1 | $ 49.99 | 1 | TRUE |
| 2/14/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/15/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/20/2020 | 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 | Dungeon Siege III - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 3/2/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 3 | $ 35.97 | 3 | TRUE |
| 3/3/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 3/6/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.78 | 1 | TRUE |
| 3/7/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 3/7/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.39 | 1 | TRUE |
| 3/12/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/13/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 11.49 | 1 | TRUE |
| 3/18/2020 | 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 | Unravel - PC Game (Digital) | 2 | $ 21.31 | 2 | TRUE |
| 3/18/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/18/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 3/21/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/24/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 11.49 | 1 | TRUE |
| 3/25/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 3/27/2020 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 3/28/2020 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 3/29/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/29/2020 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 3 | $ 59.97 | 3 | TRUE |
| 3/30/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 3/30/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.89 | 1 | TRUE |
| 3/31/2020 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.19 | 1 | TRUE |
| 3/31/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 4/1/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 4/2/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 11.49 | 1 | TRUE |
| 4/3/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 10.92 | 1 | TRUE |
| 4/4/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 4/4/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 11.49 | 1 | TRUE |
| 4/6/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.39 | 1 | TRUE |
| 4/6/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 11.49 | 1 | TRUE |
| 4/6/2020 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 4/8/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 4/9/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 9.82 | 1 | TRUE |
| 4/11/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/12/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 4/13/2020 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 4/14/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 10.92 | 1 | TRUE |
| 4/14/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/15/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/16/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 3 | $ 35.97 | 3 | TRUE |
| 4/17/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 4/18/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 3 | $ 34.23 | 3 | TRUE |
| 4/19/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 21.64 | 2 | TRUE |
| 4/20/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/21/2020 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.44 | 1 | TRUE |
| 4/21/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/22/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/23/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 4/23/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 4/24/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.69 | 1 | TRUE |
| 4/25/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/25/2020 | 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 | Unravel - PC Game (Digital) | 2 | $ 22.41 | 2 | TRUE |
| 4/26/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 34.24 | 1 | TRUE |
| 4/27/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/29/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 4/30/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 11.18 | 1 | TRUE |
| 5/1/2020 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 5/2/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 5/2/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 5/2/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 5/3/2020 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 5/5/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 5/12/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 5/12/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 5/18/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 5/18/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 5/19/2020 | 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 | Mass Effect: Andromeda - PC Game (Digital) | 1 | $ 55.09 | 1 | TRUE |
| 5/23/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.39 | 1 | TRUE |
| 5/30/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 5/30/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 6/1/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 6/2/2020 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 6/2/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 6/4/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 6/5/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 44.67 | 3 | TRUE |
| 6/7/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 6/14/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 6/14/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 6/16/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 6/22/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 6/24/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 6/28/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 6/28/2020 | 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 | The Sims 4: Perfect Patio Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 6/30/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 7/1/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 7/1/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 7/4/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.50 | 1 | TRUE |
| 7/6/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 7/6/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 7/8/2020 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 7/12/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 7/12/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 7/17/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.05 | 1 | TRUE |
| 7/28/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 7/29/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 7/30/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 8/5/2020 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 8/5/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 8/8/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 8/8/2020 | 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 | Star Wars: Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 8/9/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 8/9/2020 | 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 | Dragon Age Inquisition: The Descent - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 8/9/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 8/9/2020 | 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 | Dragon Age: Inquisition Trespasser - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 8/10/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.39 | 1 | TRUE |
| 8/12/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 8/14/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 8/15/2020 | 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 | Battlefield 1 - PC Game (Digital) | 2 | $ 113.98 | 2 | TRUE |
| 8/16/2020 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 56.99 | 1 | TRUE |
| 8/16/2020 | 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 | Star Wars: Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 8/17/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 8/20/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 8/22/2020 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 8/29/2020 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 9/6/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 9/12/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 9/12/2020 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 9/12/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 9/12/2020 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 9/15/2020 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 9/24/2020 | 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 | Crysis Trilogy: The Complete Crysis Experience - PC Game (Digital) | 1 | $ 49.53 | 1 | TRUE |
| 9/24/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.39 | 1 | TRUE |
| 9/26/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 9/28/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 9/28/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 9/29/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 10/2/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 28.30 | 2 | TRUE |
| 10/2/2020 | 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 | The Sims 4: Perfect Patio Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 10/2/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 10/4/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 10/5/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 4 | $ 59.56 | 4 | TRUE |
| 10/6/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 29.04 | 2 | TRUE |
| 10/7/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 10/7/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 10/8/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 10/9/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 10/12/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 10/12/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 29.78 | 2 | TRUE |
| 10/13/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 29.78 | 2 | TRUE |
| 10/14/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 10/18/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 10/21/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 38.79 | 2 | TRUE |
| 10/21/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 8.89 | 1 | TRUE |
| 10/22/2020 | 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 | The Sims 4: Perfect Patio Stuff Pack - PC Game (Digital) | 1 | $ 8.84 | 1 | TRUE |
| 10/23/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 18.90 | 1 | TRUE |
| 10/24/2020 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 10/24/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 10/26/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 37.80 | 2 | TRUE |
| 10/26/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 4 | $ 35.12 | 4 | TRUE |
| 10/26/2020 | 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 | The Sims 4: Perfect Patio Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 10/27/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 10/27/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.69 | 1 | TRUE |
| 10/28/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 10/29/2020 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 10/29/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.62 | 1 | TRUE |
| 10/30/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 11/1/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 18.90 | 1 | TRUE |
| 11/1/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 11/8/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 11/9/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/9/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.33 | 2 | TRUE |
| 11/10/2020 | 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 | The Sims 4: Perfect Patio Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 11/10/2020 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 11/10/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.49 | 1 | TRUE |
| 11/10/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 11/10/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/13/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 18.90 | 1 | TRUE |
| 11/15/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/16/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 8.99 | 1 | TRUE |
| 11/16/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 59.67 | 3 | TRUE |
| 11/17/2020 | 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 | The Sims 4: Perfect Patio Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 11/17/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 28.49 | 1 | TRUE |
| 11/17/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 11/17/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 18.90 | 1 | TRUE |
| 11/18/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 11/18/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.73 | 2 | TRUE |
| 11/19/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 39.78 | 2 | TRUE |
| 11/20/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 11/20/2020 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 11/20/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.48 | 2 | TRUE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 11/23/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/23/2020 | 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 | Mass Effect: Andromeda - PC Game (Digital) | 1 | $ 46.16 | 1 | TRUE |
| 11/23/2020 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 11/23/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 58.68 | 3 | TRUE |
| 11/25/2020 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 11/25/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 11/27/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 37.99 | 1 | TRUE |
| 11/27/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 11/27/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.49 | 1 | TRUE |
| 11/29/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/30/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 11/30/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 11/30/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/30/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/1/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 12/2/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 12/2/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 38.79 | 2 | TRUE |
| 12/2/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 12/3/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 12/3/2020 | 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 | Dungeon Siege III - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 12/4/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.48 | 2 | TRUE |
| 12/6/2020 | 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 | Battlefield Hardline: Betrayal Expansion Pack - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 12/6/2020 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 12/7/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 4 | $ 38.96 | 4 | TRUE |
| 12/7/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.38 | 2 | TRUE |
| 12/7/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 11 | $ 215.82 | 11 | TRUE |
| 12/8/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/8/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 59.67 | 3 | TRUE |
| 12/8/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/10/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.98 | 2 | TRUE |
| 12/10/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 12/11/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 37.99 | 1 | TRUE |
| 12/11/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 58.68 | 3 | TRUE |
| 12/12/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 3 | $ 28.47 | 3 | TRUE |
| 12/12/2020 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 12/13/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/13/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 38.79 | 2 | TRUE |
| 12/13/2020 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 12/13/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 7 | $ 67.93 | 7 | TRUE |
| 12/13/2020 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 12/14/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 12/15/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 58.68 | 3 | TRUE |
| 12/16/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.49 | 1 | TRUE |
| 12/16/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 38.90 | 2 | TRUE |
| 12/16/2020 | 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 | Mass Effect: Andromeda - PC Game (Digital) | 1 | $ 57.99 | 1 | TRUE |
| 12/16/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/17/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/17/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 39.78 | 2 | TRUE |
| 12/17/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 12/17/2020 | 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 | Dungeon Siege III - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 12/18/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 12/18/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.98 | 2 | TRUE |
| 12/19/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.38 | 2 | TRUE |
| 12/19/2020 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 12/20/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 59.67 | 3 | TRUE |
| 12/20/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 6 | $ 59.67 | 6 | TRUE |
| 12/21/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 12/21/2020 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/21/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/21/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/22/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 12/22/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 12/22/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 37.80 | 2 | TRUE |
| 12/23/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 18.90 | 1 | TRUE |
| 12/23/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 3 | $ 29.47 | 3 | TRUE |
| 12/24/2020 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/24/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 3 | $ 35.97 | 3 | TRUE |
| 12/24/2020 | 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 | Unravel - PC Game (Digital) | 2 | $ 39.98 | 2 | TRUE |
| 12/24/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 58.68 | 3 | TRUE |
| 12/24/2020 | 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 | Titanfall 2 - PC Game (Digital) | 2 | $ 58.48 | 2 | TRUE |
| 12/24/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.98 | 2 | TRUE |
| 12/25/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 12/25/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.48 | 2 | TRUE |
| 12/25/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 12/26/2020 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 2 | $ 39.98 | 2 | TRUE |
| 12/26/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/26/2020 | 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 | Dungeon Siege III - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 12/26/2020 | 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 | Battlefield Hardline: Betrayal Expansion Pack - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 12/27/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/27/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/27/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 7 | $ 69.43 | 7 | TRUE |
| 12/27/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 5 | $ 97.46 | 5 | TRUE |
| 12/28/2020 | 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 | Dungeon Siege III - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 12/28/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 12/28/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 12/28/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 6 | $ 59.44 | 6 | TRUE |
| 12/29/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/29/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.49 | 1 | TRUE |
| 12/30/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 12/30/2020 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/30/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 39.78 | 2 | TRUE |
| 12/30/2020 | 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 | Crysis Trilogy: The Complete Crysis Experience - PC Game (Digital) | 1 | $ 49.99 | 1 | TRUE |
| 12/30/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/30/2020 | 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 | Mass Effect: Andromeda - PC Game (Digital) | 1 | $ 55.09 | 1 | TRUE |
| 12/31/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 12/31/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 3 | $ 29.97 | 3 | TRUE |
| 1/1/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 1/2/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 3 | $ 29.97 | 3 | TRUE |
| 1/2/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 6 | $ 119.08 | 6 | TRUE |
| 1/2/2021 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 1/3/2021 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 1/3/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 1/4/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.98 | 2 | TRUE |
| 1/4/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 39.78 | 2 | TRUE |
| 1/4/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 1/4/2021 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 1/5/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 1/7/2021 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 1/7/2021 | 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 | Dungeon Siege III - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 1/7/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 1/10/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 17.78 | 2 | TRUE |
| 1/11/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 8.89 | 1 | TRUE |
| 1/11/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 39.78 | 2 | TRUE |
| 1/12/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 39.78 | 2 | TRUE |
| 1/12/2021 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 1/12/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 1/12/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 8.89 | 1 | TRUE |
| 1/12/2021 | 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 | Crysis Trilogy: The Complete Crysis Experience - PC Game (Digital) | 1 | $ 49.99 | 1 | TRUE |
| 1/13/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 1/13/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 8.89 | 1 | TRUE |
| 1/14/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 8.89 | 1 | TRUE |
| 1/15/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.87 | 1 | TRUE |
| 1/16/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 8.89 | 1 | TRUE |
| 1/16/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 18.90 | 1 | TRUE |
| 1/16/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 1/17/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 8.45 | 1 | TRUE |
| 1/17/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 1/18/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 3 | $ 26.23 | 3 | TRUE |
| 1/18/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 39.78 | 2 | TRUE |
| 1/19/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 16.90 | 2 | TRUE |
| 1/20/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 1/22/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 1/24/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.73 | 2 | TRUE |
| 1/24/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 1/25/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 6 | $ 59.44 | 6 | TRUE |
| 1/25/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 59.67 | 3 | TRUE |
| 1/28/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 1/28/2021 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 1/28/2021 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 1/29/2021 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 51.29 | 1 | TRUE |
| 2/1/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 2/1/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 2/1/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.48 | 2 | TRUE |
| 2/3/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 2/4/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 2/5/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 2/7/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.48 | 2 | TRUE |
| 2/8/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 2/8/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 39.78 | 2 | TRUE |
| 2/9/2021 | 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 | Crysis Trilogy: The Complete Crysis Experience - PC Game (Digital) | 1 | $ 49.99 | 1 | TRUE |
| 2/10/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 3 | $ 29.97 | 3 | TRUE |
| 2/11/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 2/11/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 8.89 | 1 | TRUE |
| 2/12/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/12/2021 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 2/12/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 2/13/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 8.89 | 1 | TRUE |
| 2/13/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 2/15/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 59.67 | 3 | TRUE |
| 2/15/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 6 | $ 51.61 | 6 | TRUE |
| 2/15/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/15/2021 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 2/17/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 17.78 | 2 | TRUE |
| 2/17/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 2/18/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 8.89 | 1 | TRUE |
| 2/18/2021 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 2/18/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.41 | 1 | TRUE |
| 2/19/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 18.90 | 1 | TRUE |
| 2/19/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 8.89 | 1 | TRUE |
| 2/21/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/22/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 59.67 | 3 | TRUE |
| 2/22/2021 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 2/22/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 2/24/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 2/24/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 8.89 | 1 | TRUE |
| 2/25/2021 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 2/25/2021 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 2/25/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 3/1/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 3/2/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 3/2/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/2/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 3/3/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 3/3/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 3/4/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.98 | 2 | TRUE |
| 3/7/2021 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 3/8/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 4 | $ 39.96 | 4 | TRUE |
| 3/8/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 38.79 | 2 | TRUE |
| 3/9/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.98 | 2 | TRUE |
| 3/10/2021 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 3/12/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.48 | 2 | TRUE |
| 3/14/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 3 | $ 29.97 | 3 | TRUE |
| 3/16/2021 | 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 | Mass Effect: Andromeda - PC Game (Digital) | 1 | $ 57.99 | 1 | TRUE |
| 3/17/2021 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 3/17/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/17/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 39.78 | 2 | TRUE |
| 3/17/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.98 | 2 | TRUE |
| 3/18/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 3/18/2021 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 3/19/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.49 | 1 | TRUE |
| 3/19/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/19/2021 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 3/20/2021 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 3/20/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/20/2021 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 3/20/2021 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 3/20/2021 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 3/21/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 3/22/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 3/22/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 3/24/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/24/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 3/25/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 3/26/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 3/29/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 3 | $ 29.47 | 3 | TRUE |
| 3/29/2021 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 3/29/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 3/30/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 3/30/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 18.90 | 1 | TRUE |
| 4/1/2021 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 4/2/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.49 | 1 | TRUE |
| 4/4/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 4/5/2021 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 4/5/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 4/5/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 4/6/2021 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 4/6/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 4/7/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/9/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 4/9/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/12/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 17.90 | 1 | TRUE |
| 4/12/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 4/13/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.49 | 1 | TRUE |
| 4/14/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 4/19/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.98 | 2 | TRUE |
| 4/20/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 4/21/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 4/23/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 4/23/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 4/24/2021 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 4/24/2021 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 4/24/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/26/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 39.78 | 2 | TRUE |
| 4/26/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 3 | $ 29.97 | 3 | TRUE |
| 4/27/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 38.79 | 2 | TRUE |
| 4/28/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 39.78 | 2 | TRUE |
| 4/29/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 4/30/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 4/30/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 5/3/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 5/3/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 15.49 | 1 | TRUE |
| 5/4/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 30.98 | 2 | TRUE |
| 5/5/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 5/5/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 30.98 | 2 | TRUE |
| 5/5/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 5/6/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 46.47 | 3 | TRUE |
| 5/6/2021 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 5/8/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 5/10/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 15.49 | 1 | TRUE |
| 5/10/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.98 | 2 | TRUE |
| 5/11/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 5/11/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.98 | 2 | TRUE |
| 5/11/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 15.49 | 1 | TRUE |
| 5/12/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.72 | 1 | TRUE |
| 5/13/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.79 | 1 | TRUE |
| 5/16/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 5/17/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 45.70 | 3 | TRUE |
| 5/17/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 5/18/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 8.54 | 1 | TRUE |
| 5/19/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 5/20/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.49 | 1 | TRUE |
| 5/20/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 45.70 | 3 | TRUE |
| 5/21/2021 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 5/23/2021 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 5/23/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 5 | $ 74.93 | 5 | TRUE |
| 5/24/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 5/25/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 15.49 | 1 | TRUE |
| 5/26/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 5/28/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 30.98 | 2 | TRUE |
| 5/28/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 5/30/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 5/30/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 46.47 | 3 | TRUE |
| 7/31/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 159.24 | 6 | FALSE |
| 7/31/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 7.99 | 1 | FALSE |
| 8/1/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.16 | 4 | FALSE |
| 8/1/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 183.53 | 7 | FALSE |
| 8/2/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 259.23 | 10 | FALSE |
| 8/2/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 23.57 | 3 | FALSE |
| 8/3/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 47.54 | 6 | FALSE |
| 8/3/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 9 | $ 238.71 | 9 | FALSE |
| 8/4/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.96 | 4 | FALSE |
| 8/4/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 211.02 | 8 | FALSE |
| 8/4/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/5/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 23.97 | 3 | FALSE |
| 8/5/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 263.15 | 10 | FALSE |
| 8/5/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 72.18 | 2 | FALSE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 8/6/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 23.57 | 3 | FALSE |
| 8/6/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 346.82 | 13 | FALSE |
| 8/7/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 15.98 | 2 | FALSE |
| 8/7/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 317.54 | 12 | FALSE |
| 8/7/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/8/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 77.98 | 2 | FALSE |
| 8/8/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 23.97 | 3 | FALSE |
| 8/8/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 185.10 | 7 | FALSE |
| 8/9/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 186.13 | 7 | FALSE |
| 8/9/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 7.99 | 1 | FALSE |
| 8/9/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 75.98 | 2 | FALSE |
| 8/10/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 23.57 | 3 | FALSE |
| 8/10/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/10/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 213.22 | 8 | FALSE |
| 8/11/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 39.55 | 5 | FALSE |
| 8/11/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 129.55 | 5 | FALSE |
| 8/11/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 34.74 | 1 | FALSE |
| 8/12/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 184.88 | 7 | FALSE |
| 8/12/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 74.18 | 2 | FALSE |
| 8/12/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 22.41 | 3 | FALSE |
| 8/13/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 372.46 | 14 | FALSE |
| 8/13/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 39.55 | 5 | FALSE |
| 8/14/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 260.84 | 10 | FALSE |
| 8/14/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 39.95 | 5 | FALSE |
| 8/14/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/15/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 39.15 | 5 | FALSE |
| 8/15/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.62 | 3 | FALSE |
| 8/15/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/16/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 184.88 | 7 | FALSE |
| 8/16/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/16/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.96 | 4 | FALSE |
| 8/17/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 344.97 | 13 | FALSE |
| 8/17/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 39.55 | 5 | FALSE |
| 8/18/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.34 | 4 | FALSE |
| 8/18/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 132.50 | 5 | FALSE |
| 8/19/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.96 | 4 | FALSE |
| 8/19/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 8/19/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 160.59 | 6 | FALSE |
| 8/20/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.96 | 4 | FALSE |
| 8/20/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 317.12 | 12 | FALSE |
| 8/21/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 8/21/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/21/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 23.97 | 3 | FALSE |
| 8/22/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.96 | 4 | FALSE |
| 8/22/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/22/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 215.92 | 8 | FALSE |
| 8/23/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 15.98 | 2 | FALSE |
| 8/23/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 185.53 | 7 | FALSE |
| 8/24/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.52 | 4 | FALSE |
| 8/24/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 134.95 | 5 | FALSE |
| 8/25/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 7.59 | 1 | FALSE |
| 8/25/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 321.18 | 12 | FALSE |
| 8/26/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 47.56 | 6 | FALSE |
| 8/26/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 133.60 | 5 | FALSE |
| 8/27/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 265.00 | 10 | FALSE |
| 8/27/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 46.59 | 6 | FALSE |
| 8/28/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 132.25 | 5 | FALSE |
| 8/29/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 15.58 | 2 | FALSE |
| 8/29/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 107.96 | 4 | FALSE |
| 8/30/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 134.95 | 5 | FALSE |
| 8/30/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 15.98 | 2 | FALSE |
| 8/31/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 78.27 | 3 | FALSE |
| 8/31/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 15.18 | 2 | FALSE |
| 9/1/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 9/1/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 79.10 | 10 | FALSE |
| 9/1/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.13 | 2 | FALSE |
| 9/2/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 107.96 | 4 | FALSE |
| 9/2/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 9/2/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 23.57 | 3 | FALSE |
| 9/3/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 95.08 | 12 | FALSE |
| 9/3/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 9/3/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 75.91 | 3 | FALSE |
| 9/4/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 116.89 | 15 | FALSE |
| 9/4/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 117.97 | 3 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 9/4/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 186.23 | 7 | FALSE |
| 9/5/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 9/5/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 28 | $ 238.90 | 30 | FALSE |
| 9/6/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 9/6/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 63.50 | 8 | FALSE |
| 9/7/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 9/7/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 53.27 | 7 | FALSE |
| 9/7/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 9/8/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 9/8/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 117.55 | 15 | FALSE |
| 9/8/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 9/9/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 9/9/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 9/9/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 182.30 | 23 | FALSE |
| 9/10/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 9/10/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 9/10/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 42 | $ 322.47 | 42 | FALSE |
| 9/11/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 41 | $ 332.06 | 42 | FALSE |
| 9/11/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 9/11/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 188.87 | 7 | FALSE |
| 9/12/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 17 | $ 142.42 | 18 | FALSE |
| 9/12/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 9/12/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 9/13/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 167.19 | 21 | FALSE |
| 9/13/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 106.61 | 4 | FALSE |
| 9/14/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 157.12 | 20 | FALSE |
| 9/14/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 112.49 | 3 | FALSE |
| 9/14/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 9/15/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 205.32 | 26 | FALSE |
| 9/15/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 102.87 | 4 | FALSE |
| 9/16/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 9/16/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 225.94 | 29 | FALSE |
| 9/16/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 9/17/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 9/17/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 154.56 | 6 | FALSE |
| 9/17/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 52 | $ 404.80 | 52 | FALSE |
| 9/18/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 50 | $ 393.38 | 50 | FALSE |
| 9/18/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 9/18/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.02 | 4 | FALSE |
| 9/19/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 149.63 | 19 | FALSE |
| 9/19/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 130.90 | 5 | FALSE |
| 9/20/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 9/20/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 141.82 | 18 | FALSE |
| 9/20/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.62 | 3 | FALSE |
| 9/21/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 149.92 | 19 | FALSE |
| 9/21/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 9/22/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ 220.49 | 28 | FALSE |
| 9/22/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.62 | 2 | FALSE |
| 9/22/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 197.95 | 5 | FALSE |
| 9/23/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 41 | $ 324.45 | 41 | FALSE |
| 9/23/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 78.35 | 3 | FALSE |
| 9/23/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 77.98 | 2 | FALSE |
| 9/24/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 64 | $ 505.70 | 64 | FALSE |
| 9/24/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 9/25/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 9/25/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 60 | $ 470.77 | 60 | FALSE |
| 9/25/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 199.95 | 5 | FALSE |
| 9/26/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 9/26/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 35 | $ 276.76 | 35 | FALSE |
| 9/26/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 9/27/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 9/27/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 166.09 | 21 | FALSE |
| 9/28/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 9/28/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 9/28/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 24 | $ 196.36 | 25 | FALSE |
| 9/29/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 196.83 | 25 | FALSE |
| 9/29/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 9/30/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 9/30/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 45 | $ 372.99 | 47 | FALSE |
| 10/1/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 10/1/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 74 | $ 586.68 | 74 | FALSE |
| 10/1/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 134.86 | 5 | FALSE |
| 10/2/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 61 | $ 484.21 | 61 | FALSE |
| 10/2/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 10/2/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 10/3/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 150.84 | 19 | FALSE |
| 10/3/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/3/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 10/4/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 10/4/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 182.34 | 23 | FALSE |
| 10/5/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 174.66 | 22 | FALSE |
| 10/5/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 10/6/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 141.58 | 18 | FALSE |
| 10/6/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 10/7/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 46 | $ 360.85 | 46 | FALSE |
| 10/7/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 10/7/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 10/8/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 58 | $ 457.02 | 58 | FALSE |
| 10/8/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 10/8/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 10/9/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 106.61 | 4 | FALSE |
| 10/9/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 10/9/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 60 | $ 476.84 | 61 | FALSE |
| 10/10/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 132.25 | 5 | FALSE |
| 10/10/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 33 | $ 258.34 | 33 | FALSE |
| 10/10/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/11/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 24 | $ 190.02 | 24 | FALSE |
| 10/11/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/12/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 237.25 | 30 | FALSE |
| 10/12/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 118.11 | 3 | FALSE |
| 10/13/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 10/13/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 10/13/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 234.69 | 30 | FALSE |
| 10/14/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 44 | $ 351.25 | 45 | FALSE |
| 10/14/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 117.96 | 3 | FALSE |
| 10/14/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.62 | 3 | FALSE |
| 10/15/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 62 | $ 485.59 | 62 | FALSE |
| 10/15/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 10/15/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 305.78 | 8 | FALSE |
| 10/16/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 51 | $ 397.27 | 51 | FALSE |
| 10/16/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 199.95 | 5 | FALSE |
| 10/16/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 106.61 | 4 | FALSE |
| 10/17/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 239.94 | 6 | FALSE |
| 10/17/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 10/17/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 235.14 | 30 | FALSE |
| 10/18/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 150.81 | 19 | FALSE |
| 10/18/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 144.70 | 4 | FALSE |
| 10/19/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 33.75 | 1 | FALSE |
| 10/19/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 110.66 | 14 | FALSE |
| 10/19/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 10/20/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/20/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 204.54 | 26 | FALSE |
| 10/20/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 10/21/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 40 | $ 322.94 | 41 | FALSE |
| 10/21/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 51.28 | 2 | FALSE |
| 10/21/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/22/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 10/22/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 47 | $ 370.49 | 47 | FALSE |
| 10/22/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 199.95 | 5 | FALSE |
| 10/23/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 59 | $ 465.74 | 59 | FALSE |
| 10/23/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/24/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/24/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 172.11 | 22 | FALSE |
| 10/25/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 76.56 | 2 | FALSE |
| 10/25/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 10/25/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 123.03 | 16 | FALSE |
| 10/26/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 10/26/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 150.84 | 19 | FALSE |
| 10/26/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 10/27/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 10/27/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 170.06 | 22 | FALSE |
| 10/28/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 152.16 | 4 | FALSE |
| 10/28/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 10/28/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 37 | $ 290.52 | 37 | FALSE |
| 10/29/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 49 | $ 395.20 | 50 | FALSE |
| 10/29/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 157.96 | 4 | FALSE |
| 10/29/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 50.45 | 2 | FALSE |
| 10/30/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 40 | $ 315.30 | 40 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 10/30/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 239.29 | 6 | FALSE |
| 10/31/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 106.49 | 14 | FALSE |
| 11/1/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 11/1/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 165.48 | 21 | FALSE |
| 11/2/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 17 | $ 133.13 | 17 | FALSE |
| 11/2/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 74.18 | 2 | FALSE |
| 11/3/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 199.95 | 5 | FALSE |
| 11/3/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.61 | 3 | FALSE |
| 11/3/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ 230.15 | 29 | FALSE |
| 11/4/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 205.31 | 26 | FALSE |
| 11/4/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 199.95 | 5 | FALSE |
| 11/4/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 11/5/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 77.98 | 2 | FALSE |
| 11/5/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 63 | $ 514.56 | 65 | FALSE |
| 11/5/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.53 | 2 | FALSE |
| 11/6/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 61 | $ 480.37 | 61 | FALSE |
| 11/6/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 11/6/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 157.96 | 4 | FALSE |
| 11/7/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 11/7/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 158.60 | 20 | FALSE |
| 11/8/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 28 | $ 222.00 | 28 | FALSE |
| 11/9/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 148.28 | 19 | FALSE |
| 11/9/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 11/10/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 36 | $ 273.49 | 36 | FALSE |
| 11/10/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 117.97 | 3 | FALSE |
| 11/10/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.62 | 3 | FALSE |
| 11/11/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 67 | $ 528.78 | 67 | FALSE |
| 11/11/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 117.96 | 3 | FALSE |
| 11/12/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 11/12/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 7 | $ 277.93 | 7 | FALSE |
| 11/12/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 76 | $ 625.57 | 79 | FALSE |
| 11/13/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 156.58 | 6 | FALSE |
| 11/13/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 11/13/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 65 | $ 513.36 | 65 | FALSE |
| 11/14/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 74.18 | 2 | FALSE |
| 11/14/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 158.36 | 20 | FALSE |
| 11/14/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 11/15/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 11/15/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 119.19 | 15 | FALSE |
| 11/15/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 11/16/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 150.72 | 19 | FALSE |
| 11/16/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 11/16/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 11/17/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ 212.45 | 27 | FALSE |
| 11/17/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 161.94 | 6 | FALSE |
| 11/17/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 11/18/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 605 | $ 35,745.62 | 613 | FALSE |
| 11/18/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 11/18/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 38 | $ 298.31 | 38 | FALSE |
| 11/18/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 239.94 | 6 | FALSE |
| 11/19/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 360 | $ 21,328.69 | 363 | FALSE |
| 11/19/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 161.94 | 6 | FALSE |
| 11/19/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 118.51 | 3 | FALSE |
| 11/19/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 67 | $ 538.77 | 70 | FALSE |
| 11/20/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 247 | $ 14,651.47 | 249 | FALSE |
| 11/20/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 160.59 | 6 | FALSE |
| 11/20/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 62 | $ 482.58 | 62 | FALSE |
| 11/20/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 153.95 | 4 | FALSE |
| 11/21/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 11/21/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 37 | $ 295.65 | 38 | FALSE |
| 11/21/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 158 | $ 9,570.44 | 162 | FALSE |
| 11/22/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.77 | 3 | FALSE |
| 11/22/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 117 | $ 6,897.13 | 117 | FALSE |
| 11/22/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 43 | $ 346.43 | 44 | FALSE |
| 11/22/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 11/23/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 49 | $ 388.80 | 49 | FALSE |
| 11/23/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 157.66 | 4 | FALSE |
| 11/23/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 141 | $ 8,372.37 | 142 | FALSE |
| 11/23/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 186.23 | 7 | FALSE |
| 11/24/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 53 | $ 3,097.33 | 53 | FALSE |
| 11/24/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 288.29 | 11 | FALSE |
| 11/24/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 11/24/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 102.16 | 13 | FALSE |
| 11/25/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 22 | $ 872.16 | 22 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 11/25/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 274 | $ 2,221.71 | 283 | FALSE |
| 11/25/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ 721.98 | 27 | FALSE |
| 11/25/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 422 | $ 25,036.60 | 423 | FALSE |
| 11/26/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 191 | $ 11,288.54 | 192 | FALSE |
| 11/26/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 132.25 | 5 | FALSE |
| 11/26/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 94 | $ 734.65 | 94 | FALSE |
| 11/26/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 11/27/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 137 | $ 8,186.75 | 139 | FALSE |
| 11/27/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 267.19 | 10 | FALSE |
| 11/27/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 74 | $ 580.54 | 74 | FALSE |
| 11/27/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 141.93 | 4 | FALSE |
| 11/28/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 97 | $ 5,718.73 | 97 | FALSE |
| 11/28/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 154.16 | 4 | FALSE |
| 11/28/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 520.03 | 20 | FALSE |
| 11/28/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 61 | $ 482.98 | 62 | FALSE |
| 11/29/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 133.60 | 5 | FALSE |
| 11/29/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 35 | $ 277.32 | 35 | FALSE |
| 11/29/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 11/29/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 82 | $ 4,935.28 | 83 | FALSE |
| 11/30/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 42 | $ 332.38 | 42 | FALSE |
| 11/30/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 185.96 | 7 | FALSE |
| 11/30/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 11/30/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 85 | $ 5,066.87 | 86 | FALSE |
| 12/1/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 37.99 | 1 | FALSE |
| 12/1/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.47 | 1 | FALSE |
| 12/1/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 80 | $ 4,740.44 | 80 | FALSE |
| 12/1/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 46 | $ 361.64 | 46 | FALSE |
| 12/2/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 70 | $ 556.67 | 71 | FALSE |
| 12/2/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 12/2/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 123 | $ 7,238.03 | 123 | FALSE |
| 12/2/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 268.54 | 10 | FALSE |
| 12/3/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 103 | $ 811.52 | 104 | FALSE |
| 12/3/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 133.60 | 5 | FALSE |
| 12/3/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 8 | $ 315.92 | 8 | FALSE |
| 12/3/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 178 | $ 10,595.84 | 179 | FALSE |
| 12/4/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 166 | $ 9,821.91 | 166 | FALSE |
| 12/4/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 96 | $ 762.20 | 97 | FALSE |
| 12/4/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 7 | $ 312.10 | 8 | FALSE |
| 12/4/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 133.51 | 5 | FALSE |
| 12/5/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 186.23 | 7 | FALSE |
| 12/5/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 103 | $ 6,219.02 | 105 | FALSE |
| 12/5/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 12/5/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 56 | $ 455.14 | 58 | FALSE |
| 12/6/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 92 | $ 5,431.88 | 92 | FALSE |
| 12/6/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 8 | $ 317.92 | 8 | FALSE |
| 12/6/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 344.12 | 13 | FALSE |
| 12/6/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 54 | $ 427.74 | 55 | FALSE |
| 12/7/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 96 | $ 5,766.26 | 98 | FALSE |
| 12/7/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 54 | $ 448.56 | 57 | FALSE |
| 12/7/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 317.28 | 12 | FALSE |
| 12/7/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 199.95 | 5 | FALSE |
| 12/8/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 9 | $ 237.51 | 9 | FALSE |
| 12/8/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 56 | $ 439.69 | 56 | FALSE |
| 12/8/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 152.16 | 4 | FALSE |
| 12/8/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 108 | $ 6,363.10 | 108 | FALSE |
| 12/9/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 157 | $ 9,438.87 | 159 | FALSE |
| 12/9/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 187.40 | 7 | FALSE |
| 12/9/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 12/9/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 80 | $ 638.63 | 81 | FALSE |
| 12/10/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 12 | $ 479.88 | 12 | FALSE |
| 12/10/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 475.02 | 18 | FALSE |
| 12/10/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 275 | $ 16,281.99 | 275 | FALSE |
| 12/10/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 169 | $ 1,337.49 | 171 | FALSE |
| 12/11/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 126 | $ 1,001.94 | 127 | FALSE |
| 12/11/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 199 | $ 11,944.42 | 202 | FALSE |
| 12/11/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 197.95 | 5 | FALSE |
| 12/11/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 400.80 | 15 | FALSE |
| 12/12/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 81 | $ 643.38 | 82 | FALSE |
| 12/12/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 7 | $ 303.53 | 8 | FALSE |
| 12/12/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 394.17 | 15 | FALSE |
| 12/12/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 134 | $ 8,135.31 | 137 | FALSE |
| 12/13/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 237.94 | 6 | FALSE |
| 12/13/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 99 | $ 788.73 | 100 | FALSE |
| 12/13/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 136 | $ 8,034.35 | 136 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 12/13/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 290.16 | 11 | FALSE |
| 12/14/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 135 | $ 8,313.39 | 140 | FALSE |
| 12/14/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 267.20 | 10 | FALSE |
| 12/14/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 108 | $ 863.90 | 110 | FALSE |
| 12/14/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 8 | $ 351.60 | 9 | FALSE |
| 12/15/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 171 | $ 10,231.75 | 172 | FALSE |
| 12/15/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 9 | $ 359.91 | 9 | FALSE |
| 12/15/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 318.49 | 12 | FALSE |
| 12/15/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 107 | $ 849.68 | 108 | FALSE |
| 12/16/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 10 | $ 387.84 | 10 | FALSE |
| 12/16/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 142 | $ 1,118.47 | 143 | FALSE |
| 12/16/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 314.44 | 12 | FALSE |
| 12/16/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 299 | $ 17,755.50 | 300 | FALSE |
| 12/17/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 294.39 | 11 | FALSE |
| 12/17/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 238 | $ 1,921.15 | 244 | FALSE |
| 12/17/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 22 | $ 869.98 | 22 | FALSE |
| 12/17/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 416 | $ 24,901.27 | 421 | FALSE |
| 12/18/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 18 | $ 712.73 | 18 | FALSE |
| 12/18/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 210 | $ 1,677.77 | 213 | FALSE |
| 12/18/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 370 | $ 22,159.78 | 375 | FALSE |
| 12/18/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 318.48 | 12 | FALSE |
| 12/19/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 423.12 | 16 | FALSE |
| 12/19/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 23 | $ 947.98 | 24 | FALSE |
| 12/19/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 350 | $ 20,801.35 | 350 | FALSE |
| 12/19/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 214 | $ 1,709.86 | 217 | FALSE |
| 12/20/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 393 | $ 23,656.21 | 398 | FALSE |
| 12/20/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 10 | $ 397.90 | 10 | FALSE |
| 12/20/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 9 | $ 238.86 | 9 | FALSE |
| 12/20/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 211 | $ 1,664.35 | 211 | FALSE |
| 12/21/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 258 | $ 2,065.23 | 261 | FALSE |
| 12/21/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 286.37 | 11 | FALSE |
| 12/21/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 13 | $ 517.87 | 13 | FALSE |
| 12/21/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 505 | $ 30,125.42 | 507 | FALSE |
| 12/22/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 272 | $ 2,189.38 | 277 | FALSE |
| 12/22/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 28 | $ 1,185.21 | 30 | FALSE |
| 12/22/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 426.69 | 16 | FALSE |
| 12/22/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 621 | $ 37,258.94 | 627 | FALSE |
| 12/23/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 506.05 | 19 | FALSE |
| 12/23/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 28 | $ 1,107.16 | 28 | FALSE |
| 12/23/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 325 | $ 2,606.43 | 331 | FALSE |
| 12/23/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 883 | $ 53,129.89 | 895 | FALSE |
| 12/24/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 290 | $ 2,310.77 | 294 | FALSE |
| 12/24/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 20 | $ 799.80 | 20 | FALSE |
| 12/24/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 24 | $ 641.01 | 24 | FALSE |
| 12/24/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 739 | $ 44,280.99 | 744 | FALSE |
| 12/25/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 140.06 | 18 | FALSE |
| 12/25/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 587.03 | 22 | FALSE |
| 12/25/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 154.16 | 4 | FALSE |
| 12/25/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 97 | $ 5,719.98 | 97 | FALSE |
| 12/26/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 134.85 | 5 | FALSE |
| 12/26/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 619 | $ 36,784.61 | 619 | FALSE |
| 12/26/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 221 | $ 1,762.64 | 223 | FALSE |
| 12/26/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 19 | $ 753.49 | 19 | FALSE |
| 12/27/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 157 | $ 1,257.37 | 159 | FALSE |
| 12/27/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 186.23 | 7 | FALSE |
| 12/27/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 356 | $ 21,112.05 | 356 | FALSE |
| 12/27/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 12 | $ 475.88 | 12 | FALSE |
| 12/28/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 8 | $ 319.92 | 8 | FALSE |
| 12/28/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 224 | $ 13,324.42 | 225 | FALSE |
| 12/28/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 184.88 | 7 | FALSE |
| 12/28/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 149 | $ 1,187.24 | 150 | FALSE |
| 12/29/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 237.94 | 6 | FALSE |
| 12/29/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 159.53 | 6 | FALSE |
| 12/29/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 118 | $ 942.24 | 119 | FALSE |
| 12/29/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 199 | $ 11,801.17 | 199 | FALSE |
| 12/30/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 13 | $ 511.34 | 13 | FALSE |
| 12/30/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 106.61 | 4 | FALSE |
| 12/30/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 121 | $ 957.21 | 121 | FALSE |
| 12/30/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 210 | $ 12,564.58 | 211 | FALSE |
| 12/31/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 12/31/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 100 | $ 786.85 | 100 | FALSE |
| 12/31/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 10 | $ 397.90 | 10 | FALSE |
| 12/31/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 215 | $ 12,758.51 | 215 | FALSE |
| 1/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 151 | $ 9,030.28 | 152 | FALSE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 1/1/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 155.96 | 4 | FALSE |
| 1/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 77 | $ 620.75 | 78 | FALSE |
| 1/1/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 134.95 | 5 | FALSE |
| 1/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 94 | $ 742.83 | 94 | FALSE |
| 1/2/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 1/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 172 | $ 10,259.70 | 173 | FALSE |
| 1/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 160.59 | 6 | FALSE |
| 1/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 53 | $ 419.10 | 53 | FALSE |
| 1/3/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 1/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 102 | $ 6,083.70 | 102 | FALSE |
| 1/3/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 192.01 | 5 | FALSE |
| 1/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 58 | $ 3,499.49 | 59 | FALSE |
| 1/4/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 105.26 | 4 | FALSE |
| 1/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 50 | $ 396.54 | 50 | FALSE |
| 1/4/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 1/5/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 156.68 | 6 | FALSE |
| 1/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 48 | $ 376.18 | 49 | FALSE |
| 1/5/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 199.95 | 5 | FALSE |
| 1/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 85 | $ 5,099.63 | 86 | FALSE |
| 1/6/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 197.95 | 5 | FALSE |
| 1/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 56 | $ 457.60 | 58 | FALSE |
| 1/6/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 1/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 118 | $ 7,022.93 | 118 | FALSE |
| 1/7/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 1/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 95 | $ 755.52 | 95 | FALSE |
| 1/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 147 | $ 8,741.70 | 147 | FALSE |
| 1/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 1/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 56 | $ 444.25 | 56 | FALSE |
| 1/8/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 1/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 118 | $ 7,010.08 | 118 | FALSE |
| 1/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 180.68 | 23 | FALSE |
| 1/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 50 | $ 2,982.61 | 50 | FALSE |
| 1/9/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 194.83 | 5 | FALSE |
| 1/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 1/10/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 1/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 180.55 | 23 | FALSE |
| 1/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 42 | $ 2,466.92 | 42 | FALSE |
| 1/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 49 | $ 2,884.96 | 49 | FALSE |
| 1/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 33 | $ 270.99 | 34 | FALSE |
| 1/11/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 1/12/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 1/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 56 | $ 3,337.03 | 56 | FALSE |
| 1/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 118.12 | 15 | FALSE |
| 1/13/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 1/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 66 | $ 3,917.45 | 66 | FALSE |
| 1/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 44 | $ 344.11 | 44 | FALSE |
| 1/13/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 1/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 132.19 | 5 | FALSE |
| 1/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 71 | $ 565.08 | 71 | FALSE |
| 1/14/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 239.94 | 6 | FALSE |
| 1/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 108 | $ 6,430.41 | 108 | FALSE |
| 1/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 81 | $ 639.82 | 81 | FALSE |
| 1/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 93 | $ 5,517.12 | 93 | FALSE |
| 1/15/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 117.97 | 3 | FALSE |
| 1/15/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.62 | 3 | FALSE |
| 1/16/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.89 | 1 | FALSE |
| 1/16/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 1/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 83 | $ 4,924.24 | 83 | FALSE |
| 1/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 56 | $ 444.63 | 56 | FALSE |
| 1/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 35 | $ 2,049.43 | 35 | FALSE |
| 1/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 198.29 | 25 | FALSE |
| 1/17/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 1/17/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 1/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 1/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 143.72 | 18 | FALSE |
| 1/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 38 | $ 2,255.74 | 38 | FALSE |
| 1/19/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 1/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 116.52 | 15 | FALSE |
| 1/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 35 | $ 2,073.65 | 35 | FALSE |
| 1/20/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 50.07 | 2 | FALSE |
| 1/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 66 | $ 3,876.12 | 66 | FALSE |
| 1/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 54 | $ 438.14 | 55 | FALSE |
| 1/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 95 | $ 5,739.33 | 96 | FALSE |
| 1/21/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 1/21/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 199.95 | 5 | FALSE |
| 1/21/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 65 | $ 522.59 | 66 | FALSE |
| 1/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 76 | $ 4,516.77 | 76 | FALSE |
| 1/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 61 | $ 481.20 | 61 | FALSE |
| 1/22/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 1/22/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 117.96 | 3 | FALSE |
| 1/23/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 1/23/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 1/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 110.64 | 14 | FALSE |
| 1/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 36 | $ 2,135.41 | 36 | FALSE |
| 1/24/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 1/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 103.07 | 13 | FALSE |
| 1/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 34 | $ 1,996.63 | 34 | FALSE |
| 1/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | $ 1,667.30 | 28 | FALSE |
| 1/25/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.88 | 2 | FALSE |
| 1/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 174.19 | 22 | FALSE |
| 1/25/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 72.18 | 2 | FALSE |
| 1/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 33 | $ 1,951.23 | 33 | FALSE |
| 1/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 172.15 | 22 | FALSE |
| 1/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 50 | $ 2,980.24 | 50 | FALSE |
| 1/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 230.91 | 29 | FALSE |
| 1/27/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 157.96 | 4 | FALSE |
| 1/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 76 | $ 4,584.34 | 77 | FALSE |
| 1/28/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 234.72 | 6 | FALSE |
| 1/28/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.12 | 3 | FALSE |
| 1/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 77 | $ 616.93 | 78 | FALSE |
| 1/29/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 62 | $ 3,695.10 | 62 | FALSE |
| 1/29/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 1/29/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 40 | $ 315.89 | 40 | FALSE |
| 1/29/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 1/30/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 158.80 | 20 | FALSE |
| 1/30/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 1/30/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 29 | $ 1,718.01 | 29 | FALSE |
| 1/30/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 1/31/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,130.79 | 19 | FALSE |
| 1/31/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 1/31/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 1/31/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 155.58 | 20 | FALSE |
| 2/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 26 | $ 1,547.40 | 26 | FALSE |
| 2/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 63.52 | 8 | FALSE |
| 2/1/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 2/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 132.25 | 5 | FALSE |
| 2/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 149.08 | 19 | FALSE |
| 2/2/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 77.98 | 2 | FALSE |
| 2/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 29 | $ 1,729.87 | 29 | FALSE |
| 2/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 37 | $ 2,138.09 | 37 | FALSE |
| 2/3/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 2/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 32 | $ 268.46 | 34 | FALSE |
| 2/3/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 2/4/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 2/4/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 2/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 67 | $ 532.08 | 68 | FALSE |
| 2/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 77 | $ 4,567.54 | 77 | FALSE |
| 2/5/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 2/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 64 | $ 515.43 | 65 | FALSE |
| 2/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 55 | $ 3,248.23 | 55 | FALSE |
| 2/5/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 2/6/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 197.95 | 5 | FALSE |
| 2/6/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 2/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 125.84 | 16 | FALSE |
| 2/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | $ 1,673.30 | 28 | FALSE |
| 2/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 30 | $ 1,760.50 | 30 | FALSE |
| 2/7/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 117.97 | 3 | FALSE |
| 2/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 95.57 | 12 | FALSE |
| 2/7/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.64 | 1 | FALSE |
| 2/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | $ 1,308.08 | 22 | FALSE |
| 2/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 2/8/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 2/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 175.27 | 22 | FALSE |
| 2/9/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 237.94 | 6 | FALSE |
| 2/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 94.49 | 12 | FALSE |
| 2/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 36 | $ 2,140.77 | 36 | FALSE |
| 2/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 2/10/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 2/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 44 | $ 2,614.19 | 44 | FALSE |
| 2/10/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 199.95 | 5 | FALSE |
| 2/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 237.35 | 30 | FALSE |
| 2/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 85 | $ 682.17 | 86 | FALSE |
| 2/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 2/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 77 | $ 4,563.98 | 77 | FALSE |
| 2/11/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 7 | $ 279.93 | 7 | FALSE |
| 2/12/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 2/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 43 | $ 2,555.68 | 43 | FALSE |
| 2/12/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.44 | 2 | FALSE |
| 2/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 44 | $ 348.12 | 44 | FALSE |
| 2/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 44 | $ 355.85 | 45 | FALSE |
| 2/13/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 239.94 | 6 | FALSE |
| 2/13/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 78.52 | 3 | FALSE |
| 2/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 59 | $ 3,503.46 | 59 | FALSE |
| 2/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 41 | $ 2,446.42 | 41 | FALSE |
| 2/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.62 | 3 | FALSE |
| 2/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 33 | $ 269.78 | 34 | FALSE |
| 2/14/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 8 | $ 296.45 | 8 | FALSE |
| 2/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 953.84 | 16 | FALSE |
| 2/15/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 239.94 | 6 | FALSE |
| 2/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 150.25 | 19 | FALSE |
| 2/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 198.18 | 25 | FALSE |
| 2/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | $ 1,281.32 | 22 | FALSE |
| 2/16/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 2/17/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 2/17/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 2/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 43 | $ 337.46 | 43 | FALSE |
| 2/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 42 | $ 2,565.21 | 43 | FALSE |
| 2/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 61 | $ 3,642.80 | 61 | FALSE |
| 2/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 57 | $ 450.60 | 57 | FALSE |
| 2/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 107.96 | 4 | FALSE |
| 2/18/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 2/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 41 | $ 2,437.61 | 41 | FALSE |
| 2/19/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 8 | $ 319.92 | 8 | FALSE |
| 2/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 42 | $ 333.41 | 42 | FALSE |
| 2/19/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 2/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 41 | $ 325.24 | 41 | FALSE |
| 2/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 30 | $ 1,780.42 | 30 | FALSE |
| 2/20/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 2/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,253.78 | 21 | FALSE |
| 2/21/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 141.41 | 18 | FALSE |
| 2/22/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 2/22/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 117.97 | 3 | FALSE |
| 2/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,112.89 | 19 | FALSE |
| 2/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 150.91 | 19 | FALSE |
| 2/23/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 2/23/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 2/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 30 | $ 1,786.85 | 30 | FALSE |
| 2/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 182.11 | 23 | FALSE |
| 2/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 27 | $ 1,596.38 | 27 | FALSE |
| 2/24/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 2/24/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 2/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 28 | $ 222.52 | 28 | FALSE |
| 2/25/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 2/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 69 | $ 553.03 | 70 | FALSE |
| 2/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 42 | $ 2,499.31 | 42 | FALSE |
| 2/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 63 | $ 497.24 | 63 | FALSE |
| 2/26/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 197.95 | 5 | FALSE |
| 2/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 44 | $ 2,631.32 | 44 | FALSE |
| 2/26/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 2/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 108.26 | 14 | FALSE |
| 2/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,175.46 | 20 | FALSE |
| 2/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 29 | $ 1,715.95 | 29 | FALSE |
| 2/28/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 2/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 159.00 | 20 | FALSE |
| 3/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,007.66 | 17 | FALSE |
| 3/1/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 3/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 24 | $ 190.86 | 24 | FALSE |
| 3/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 3/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 24 | $ 1,424.99 | 24 | FALSE |
| 3/2/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 3/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 158.63 | 20 | FALSE |
| 3/3/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.62 | 3 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 3/3/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 3/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 204.04 | 26 | FALSE |
| 3/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 32 | $ 1,886.74 | 32 | FALSE |
| 3/4/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.51 | 2 | FALSE |
| 3/4/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 238.94 | 6 | FALSE |
| 3/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 60 | $ 3,549.20 | 60 | FALSE |
| 3/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 74 | $ 586.19 | 74 | FALSE |
| 3/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 49 | $ 387.34 | 49 | FALSE |
| 3/5/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 3/5/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 3/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 54 | $ 3,220.27 | 54 | FALSE |
| 3/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,256.79 | 21 | FALSE |
| 3/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 124.58 | 16 | FALSE |
| 3/6/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.74 | 1 | FALSE |
| 3/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 141.88 | 18 | FALSE |
| 3/7/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 3/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,066.18 | 18 | FALSE |
| 3/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 3/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 95.47 | 12 | FALSE |
| 3/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 24 | $ 1,433.75 | 24 | FALSE |
| 3/8/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 74.18 | 2 | FALSE |
| 3/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 1,010.64 | 17 | FALSE |
| 3/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 3/9/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 35.82 | 1 | FALSE |
| 3/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 148.49 | 19 | FALSE |
| 3/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ 251.04 | 32 | FALSE |
| 3/10/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 3/10/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 3/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 31 | $ 1,842.17 | 31 | FALSE |
| 3/11/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 3/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 56 | $ 3,394.28 | 57 | FALSE |
| 3/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 3/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 56 | $ 438.06 | 56 | FALSE |
| 3/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 228.27 | 29 | FALSE |
| 3/12/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 3/12/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 3/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 42 | $ 2,487.13 | 42 | FALSE |
| 3/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,190.80 | 20 | FALSE |
| 3/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ 250.36 | 32 | FALSE |
| 3/13/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 157.96 | 4 | FALSE |
| 3/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 3/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 24 | $ 189.87 | 24 | FALSE |
| 3/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,221.43 | 21 | FALSE |
| 3/14/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 3/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 30 | $ 1,759.02 | 30 | FALSE |
| 3/15/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.94 | 2 | FALSE |
| 3/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ 245.22 | 31 | FALSE |
| 3/16/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 3/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 173.55 | 22 | FALSE |
| 3/16/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 158.94 | 4 | FALSE |
| 3/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,123.58 | 19 | FALSE |
| 3/17/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 3/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 197.70 | 25 | FALSE |
| 3/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 24 | $ 1,428.31 | 24 | FALSE |
| 3/17/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 3/18/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.49 | 3 | FALSE |
| 3/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 43 | $ 339.19 | 43 | FALSE |
| 3/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 38 | $ 2,250.72 | 38 | FALSE |
| 3/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 3/19/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 3/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 49 | $ 386.05 | 49 | FALSE |
| 3/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 42 | $ 2,492.96 | 42 | FALSE |
| 3/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 175.68 | 22 | FALSE |
| 3/20/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 3/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,013.83 | 17 | FALSE |
| 3/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 6 | $ 350.86 | 6 | FALSE |
| 3/21/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 3/21/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 3/21/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 17 | $ 134.19 | 17 | FALSE |
| 3/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,167.89 | 20 | FALSE |
| 3/22/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 3/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 111.40 | 14 | FALSE |
| 3/23/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 3/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 17 | $ 133.83 | 17 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 3/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,133.45 | 19 | FALSE |
| 3/24/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 3/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 165.99 | 21 | FALSE |
| 3/24/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 77.98 | 2 | FALSE |
| 3/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | $ 890.85 | 15 | FALSE |
| 3/25/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 78.26 | 3 | FALSE |
| 3/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 38 | $ 2,259.85 | 39 | FALSE |
| 3/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 40 | $ 332.98 | 42 | FALSE |
| 3/25/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 112.17 | 3 | FALSE |
| 3/26/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 3/26/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 3/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 30 | $ 1,789.36 | 30 | FALSE |
| 3/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 34 | $ 267.33 | 34 | FALSE |
| 3/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 181.24 | 23 | FALSE |
| 3/27/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 3/27/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 106.61 | 4 | FALSE |
| 3/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 776.87 | 13 | FALSE |
| 3/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,230.54 | 21 | FALSE |
| 3/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 79.50 | 10 | FALSE |
| 3/28/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 3/29/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | $ 1,301.95 | 22 | FALSE |
| 3/29/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 182.78 | 23 | FALSE |
| 3/30/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 203.13 | 26 | FALSE |
| 3/30/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,184.78 | 20 | FALSE |
| 3/30/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 3/31/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 3/31/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 133.60 | 5 | FALSE |
| 3/31/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | $ 1,657.04 | 28 | FALSE |
| 3/31/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 253.98 | 32 | FALSE |
| 4/1/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 4/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 40 | $ 2,358.82 | 40 | FALSE |
| 4/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 47 | $ 371.65 | 47 | FALSE |
| 4/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 51 | $ 403.90 | 51 | FALSE |
| 4/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 27 | $ 1,613.59 | 27 | FALSE |
| 4/2/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 4/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.93 | 1 | FALSE |
| 4/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,313.16 | 22 | FALSE |
| 4/3/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 152.10 | 20 | FALSE |
| 4/3/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 4/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,128.11 | 19 | FALSE |
| 4/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ 211.49 | 27 | FALSE |
| 4/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 37 | $ 289.61 | 37 | FALSE |
| 4/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 23 | $ 1,413.33 | 24 | FALSE |
| 4/5/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 4/6/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 196.42 | 25 | FALSE |
| 4/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 27 | $ 1,670.72 | 28 | FALSE |
| 4/6/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 4/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 43 | $ 2,508.65 | 43 | FALSE |
| 4/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 60 | $ 473.14 | 60 | FALSE |
| 4/7/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 4/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 4/8/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 77.99 | 2 | FALSE |
| 4/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 70 | $ 559.90 | 72 | FALSE |
| 4/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 55 | $ 3,260.86 | 55 | FALSE |
| 4/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 2 | $ 116.98 | 2 | FALSE |
| 4/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 30.78 | 4 | FALSE |
| 4/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 23 | $ 1,362.99 | 23 | FALSE |
| 4/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ 214.12 | 27 | FALSE |
| 4/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,122.41 | 19 | FALSE |
| 4/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 4/11/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 79.70 | 10 | FALSE |
| 4/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 206.84 | 26 | FALSE |
| 4/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 14 | $ 833.86 | 14 | FALSE |
| 4/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 158.75 | 20 | FALSE |
| 4/13/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 4/13/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 74.18 | 2 | FALSE |
| 4/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 10 | $ 596.84 | 10 | FALSE |
| 4/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 4/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ 247.10 | 31 | FALSE |
| 4/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 24 | $ 1,427.18 | 24 | FALSE |
| 4/15/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 4/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 43 | $ 341.22 | 43 | FALSE |
| 4/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 40 | $ 2,386.74 | 40 | FALSE |
| 4/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 29 | $ 1,723.94 | 29 | FALSE |
| 4/16/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ 242.38 | 31 | FALSE |
| 4/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 127.44 | 16 | FALSE |
| 4/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 9 | $ 536.90 | 9 | FALSE |
| 4/18/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 111.18 | 14 | FALSE |
| 4/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 50.07 | 2 | FALSE |
| 4/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 6 | $ 350.94 | 6 | FALSE |
| 4/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 651.19 | 11 | FALSE |
| 4/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 110.43 | 14 | FALSE |
| 4/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 14 | $ 823.89 | 14 | FALSE |
| 4/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 143.32 | 18 | FALSE |
| 4/20/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/21/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 4/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 25 | $ 1,490.75 | 25 | FALSE |
| 4/21/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 32 | $ 252.89 | 32 | FALSE |
| 4/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 27 | $ 1,610.74 | 27 | FALSE |
| 4/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 238.21 | 30 | FALSE |
| 4/22/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 4/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 33 | $ 1,964.66 | 33 | FALSE |
| 4/23/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.62 | 3 | FALSE |
| 4/23/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 4/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 28 | $ 222.83 | 28 | FALSE |
| 4/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 779.87 | 13 | FALSE |
| 4/24/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 4/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 175.22 | 22 | FALSE |
| 4/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 47.54 | 6 | FALSE |
| 4/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | $ 891.15 | 15 | FALSE |
| 4/25/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 4/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,016.83 | 17 | FALSE |
| 4/26/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/26/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 4/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 158.60 | 20 | FALSE |
| 4/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 110.12 | 14 | FALSE |
| 4/27/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,127.80 | 19 | FALSE |
| 4/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 26 | $ 1,523.95 | 26 | FALSE |
| 4/28/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 37.99 | 1 | FALSE |
| 4/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 166.97 | 21 | FALSE |
| 4/29/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/29/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 77.06 | 3 | FALSE |
| 4/29/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 40 | $ 316.28 | 40 | FALSE |
| 4/29/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 26 | $ 1,545.94 | 26 | FALSE |
| 4/30/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 41 | $ 325.50 | 41 | FALSE |
| 4/30/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/30/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 32 | $ 1,913.59 | 32 | FALSE |
| 5/1/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 5/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 149.09 | 19 | FALSE |
| 5/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 710.89 | 12 | FALSE |
| 5/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 5/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 10 | $ 593.90 | 10 | FALSE |
| 5/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 79.70 | 10 | FALSE |
| 5/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 653.89 | 11 | FALSE |
| 5/3/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 5/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 182.05 | 23 | FALSE |
| 5/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 86.89 | 11 | FALSE |
| 5/4/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 5/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,072.59 | 18 | FALSE |
| 5/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 111.86 | 14 | FALSE |
| 5/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 950.84 | 16 | FALSE |
| 5/6/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 5/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 35 | $ 276.34 | 35 | FALSE |
| 5/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | $ 1,300.71 | 22 | FALSE |
| 5/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 34 | $ 2,084.78 | 35 | FALSE |
| 5/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 40 | $ 316.37 | 40 | FALSE |
| 5/7/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 106.61 | 4 | FALSE |
| 5/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 50.07 | 2 | FALSE |
| 5/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 110.29 | 14 | FALSE |
| 5/8/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 5/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 945.55 | 16 | FALSE |
| 5/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 86.33 | 11 | FALSE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 5/9/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 5/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 5/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 8 | $ 479.92 | 8 | FALSE |
| 5/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 103.38 | 13 | FALSE |
| 5/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 767.88 | 13 | FALSE |
| 5/10/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 5/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 7 | $ 410.24 | 7 | FALSE |
| 5/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 117.99 | 15 | FALSE |
| 5/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 5/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 142.48 | 18 | FALSE |
| 5/12/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 5/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,013.62 | 17 | FALSE |
| 5/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 33 | $ 1,938.52 | 33 | FALSE |
| 5/13/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 51.28 | 2 | FALSE |
| 5/13/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 117.97 | 3 | FALSE |
| 5/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 45 | $ 359.05 | 45 | FALSE |
| 5/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 32 | $ 1,907.98 | 32 | FALSE |
| 5/14/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 34.19 | 1 | FALSE |
| 5/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 5/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 142.22 | 18 | FALSE |
| 5/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 651.19 | 11 | FALSE |
| 5/15/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 5/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 94.22 | 12 | FALSE |
| 5/16/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 5/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 126.86 | 16 | FALSE |
| 5/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 702.32 | 12 | FALSE |
| 5/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 9 | $ 70.61 | 9 | FALSE |
| 5/17/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 5/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | $ 895.95 | 15 | FALSE |
| 5/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 707.87 | 12 | FALSE |
| 5/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 5/18/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 5/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 157.99 | 20 | FALSE |
| 5/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 109.92 | 14 | FALSE |
| 5/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 1,019.83 | 17 | FALSE |
| 5/19/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 5/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 46 | $ 361.78 | 46 | FALSE |
| 5/20/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 5/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | $ 1,670.05 | 28 | FALSE |
| 5/21/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 32 | $ 255.05 | 32 | FALSE |
| 5/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | $ 1,665.42 | 28 | FALSE |
| 5/21/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 5/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 86.74 | 11 | FALSE |
| 5/22/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 5/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,004.83 | 17 | FALSE |
| 5/23/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 5/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 653.39 | 11 | FALSE |
| 5/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 119.05 | 15 | FALSE |
| 5/24/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 5/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | $ 1,315.56 | 22 | FALSE |
| 5/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 117.52 | 15 | FALSE |
| 5/24/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 79.98 | 2 | FALSE |
| 5/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,127.81 | 19 | FALSE |
| 5/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 237.38 | 30 | FALSE |
| 5/25/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 5/26/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 5/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 204.33 | 26 | FALSE |
| 5/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 29 | $ 1,731.88 | 29 | FALSE |
| 5/26/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 5/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 33 | $ 1,969.67 | 33 | FALSE |
| 5/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 41 | $ 325.44 | 41 | FALSE |
| 5/27/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 5/27/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 5/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 237.41 | 30 | FALSE |
| 5/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | $ 1,304.77 | 22 | FALSE |
| 5/28/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 5/29/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 51.28 | 2 | FALSE |
| 5/29/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 169.75 | 22 | FALSE |
| 5/29/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,189.66 | 20 | FALSE |
| 5/30/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 23.08 | 1 | FALSE |
| 5/30/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 111.86 | 14 | FALSE |
| 5/30/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 656.89 | 11 | FALSE |
| 5/31/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 5/31/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 206.88 | 26 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 5/31/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 775.79 | 13 | FALSE |
| 5/31/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 6/1/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 6/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 776.87 | 13 | FALSE |
| 6/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 17 | $ 135.33 | 17 | FALSE |
| 6/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 107.96 | 4 | FALSE |
| 6/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 32 | $ 253.94 | 32 | FALSE |
| 6/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,131.90 | 19 | FALSE |
| 6/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 27 | $ 1,606.19 | 27 | FALSE |
| 6/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 39 | $ 305.76 | 39 | FALSE |
| 6/3/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 159.25 | 6 | FALSE |
| 6/3/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 6/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 181.55 | 23 | FALSE |
| 6/4/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 6/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 716.88 | 12 | FALSE |
| 6/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 10 | $ 595.93 | 10 | FALSE |
| 6/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 126.35 | 16 | FALSE |
| 6/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,016.83 | 17 | FALSE |
| 6/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 126.96 | 16 | FALSE |
| 6/6/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 38.24 | 1 | FALSE |
| 6/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | $ 1,310.86 | 22 | FALSE |
| 6/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 17 | $ 132.97 | 17 | FALSE |
| 6/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 149.81 | 19 | FALSE |
| 6/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 6/8/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 6/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 999.42 | 17 | FALSE |
| 6/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 198.43 | 25 | FALSE |
| 6/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | $ 893.85 | 15 | FALSE |
| 6/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 78.27 | 3 | FALSE |
| 6/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 32 | $ 254.98 | 32 | FALSE |
| 6/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | $ 1,661.95 | 28 | FALSE |
| 6/10/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 6/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,065.40 | 18 | FALSE |
| 6/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 202.40 | 26 | FALSE |
| 6/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 105.76 | 4 | FALSE |
| 6/12/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 6/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,133.94 | 19 | FALSE |
| 6/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ 214.43 | 27 | FALSE |
| 6/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 8 | $ 471.57 | 8 | FALSE |
| 6/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 173.48 | 22 | FALSE |
| 6/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 944.84 | 16 | FALSE |
| 6/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 6/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 205.53 | 26 | FALSE |
| 6/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 756.45 | 13 | FALSE |
| 6/15/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 6/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 221.84 | 28 | FALSE |
| 6/16/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 75.98 | 2 | FALSE |
| 6/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 43 | $ 336.00 | 43 | FALSE |
| 6/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | $ 1,299.48 | 22 | FALSE |
| 6/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 197.65 | 25 | FALSE |
| 6/17/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 6/17/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 6/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | $ 1,667.37 | 28 | FALSE |
| 6/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 24 | $ 189.80 | 24 | FALSE |
| 6/18/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 6/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 25 | $ 1,496.75 | 25 | FALSE |
| 6/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 6/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 166.52 | 21 | FALSE |
| 6/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 23 | $ 1,364.81 | 23 | FALSE |
| 6/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 716.88 | 12 | FALSE |
| 6/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ 213.69 | 27 | FALSE |
| 6/21/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 164.56 | 21 | FALSE |
| 6/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,131.11 | 19 | FALSE |
| 6/21/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 6/22/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 6/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,074.77 | 18 | FALSE |
| 6/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 152.27 | 20 | FALSE |
| 6/23/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 68.38 | 2 | FALSE |
| 6/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,130.81 | 19 | FALSE |
| 6/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 35 | $ 292.69 | 37 | FALSE |
| 6/23/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 6/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,188.86 | 20 | FALSE |
| 6/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 39 | $ 309.07 | 39 | FALSE |
| 6/24/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 105.96 | 4 | FALSE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 6/24/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 6/25/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.88 | 2 | FALSE |
| 6/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ 241.76 | 31 | FALSE |
| 6/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | $ 890.85 | 15 | FALSE |
| 6/26/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 106.61 | 4 | FALSE |
| 6/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 952.62 | 16 | FALSE |
| 6/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 182.54 | 23 | FALSE |
| 6/27/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 6/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 167.19 | 21 | FALSE |
| 6/27/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 6/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 713.09 | 12 | FALSE |
| 6/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 14 | $ 816.62 | 14 | FALSE |
| 6/28/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 6/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 174.98 | 22 | FALSE |
| 6/29/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 6/29/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 37.99 | 1 | FALSE |
| 6/29/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 24 | $ 190.82 | 24 | FALSE |
| 6/29/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,064.81 | 18 | FALSE |
| 6/30/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,188.10 | 20 | FALSE |
| 6/30/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 34 | $ 269.28 | 34 | FALSE |
| 7/1/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 7/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 235.14 | 30 | FALSE |
| 7/1/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | $ 887.83 | 15 | FALSE |
| 7/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,193.80 | 20 | FALSE |
| 7/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 28 | $ 219.02 | 28 | FALSE |
| 7/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 7/3/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 7/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 34 | $ 270.59 | 34 | FALSE |
| 7/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 938.90 | 16 | FALSE |
| 7/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 14 | $ 833.86 | 14 | FALSE |
| 7/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 181.97 | 23 | FALSE |
| 7/4/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 166.32 | 21 | FALSE |
| 7/5/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 7/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,191.83 | 20 | FALSE |
| 7/6/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 7/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 956.84 | 16 | FALSE |
| 7/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 165.92 | 21 | FALSE |
| 7/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 198.21 | 25 | FALSE |
| 7/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 1,016.83 | 17 | FALSE |
| 7/7/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 78.27 | 3 | FALSE |
| 7/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,192.82 | 20 | FALSE |
| 7/8/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 7/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 36 | $ 293.44 | 37 | FALSE |
| 7/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 238.00 | 30 | FALSE |
| 7/9/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 7/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 23 | $ 1,367.64 | 23 | FALSE |
| 7/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,011.16 | 17 | FALSE |
| 7/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 182.17 | 23 | FALSE |
| 7/10/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 7/11/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 7/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 166.27 | 21 | FALSE |
| 7/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 10 | $ 596.90 | 10 | FALSE |
| 7/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,073.82 | 18 | FALSE |
| 7/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 197.76 | 25 | FALSE |
| 7/12/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 7/13/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 7/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 229.52 | 29 | FALSE |
| 7/13/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 7/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,190.57 | 20 | FALSE |
| 7/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 32 | $ 253.89 | 33 | FALSE |
| 7/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,256.79 | 21 | FALSE |
| 7/14/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 7/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 27 | $ 1,602.92 | 27 | FALSE |
| 7/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 49 | $ 389.72 | 49 | FALSE |
| 7/15/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.96 | 2 | FALSE |
| 7/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,002.35 | 17 | FALSE |
| 7/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ 245.50 | 31 | FALSE |
| 7/16/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 7/17/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/17/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 7/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,186.48 | 20 | FALSE |
| 7/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 182.97 | 23 | FALSE |
| 7/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 33 | $ 260.13 | 33 | FALSE |
| 7/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 23.08 | 1 | FALSE |
| 7/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,068.37 | 18 | FALSE |
| 7/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 198.43 | 25 | FALSE |
| 7/19/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,185.10 | 20 | FALSE |
| 7/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 229.42 | 29 | FALSE |
| 7/20/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.61 | 3 | FALSE |
| 7/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,178.20 | 20 | FALSE |
| 7/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,005.20 | 17 | FALSE |
| 7/21/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 7/21/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 38 | $ 297.69 | 38 | FALSE |
| 7/22/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 7/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 44 | $ 346.89 | 44 | FALSE |
| 7/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 27 | $ 1,606.66 | 27 | FALSE |
| 7/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,132.73 | 19 | FALSE |
| 7/23/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 7/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 229.36 | 29 | FALSE |
| 7/23/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 7/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 32 | $ 254.15 | 32 | FALSE |
| 7/24/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 714.45 | 12 | FALSE |
| 7/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 5 | $ 299.95 | 5 | FALSE |
| 7/25/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 167.36 | 21 | FALSE |
| 7/26/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 77.98 | 2 | FALSE |
| 7/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 951.14 | 16 | FALSE |
| 7/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 195.32 | 25 | FALSE |
| 7/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 24 | $ 191.26 | 24 | FALSE |
| 7/27/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 7/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,016.82 | 17 | FALSE |
| 7/28/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 7/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 173.81 | 22 | FALSE |
| 7/28/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 117.97 | 3 | FALSE |
| 7/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 953.08 | 16 | FALSE |
| 7/29/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,132.18 | 19 | FALSE |
| 7/29/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 76.92 | 3 | FALSE |
| 7/29/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 39 | $ 309.76 | 39 | FALSE |
| 7/30/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 27 | $ 1,604.59 | 27 | FALSE |
| 7/30/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 206.24 | 26 | FALSE |
| 7/31/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 17 | $ 134.93 | 17 | FALSE |
| 7/31/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,181.99 | 20 | FALSE |
| 7/31/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 8/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 182.87 | 23 | FALSE |
| 8/1/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 8/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 773.47 | 13 | FALSE |
| 8/2/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 8/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 10 | $ 593.91 | 10 | FALSE |
| 8/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 213.39 | 27 | FALSE |
| 8/3/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 106.86 | 4 | FALSE |
| 8/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 198.55 | 25 | FALSE |
| 8/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | $ 885.14 | 15 | FALSE |
| 8/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,252.99 | 21 | FALSE |
| 8/4/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 8/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 220.30 | 28 | FALSE |
| 8/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 39 | $ 308.52 | 39 | FALSE |
| 8/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | $ 1,666.13 | 28 | FALSE |
| 8/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 28 | $ 230.03 | 29 | FALSE |
| 8/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,070.82 | 18 | FALSE |
| 8/7/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 8/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 103.06 | 13 | FALSE |
| 8/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 759.41 | 13 | FALSE |
| 8/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 112.99 | 6 | FALSE |
| 8/8/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 205.65 | 26 | FALSE |
| 8/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 14 | $ 833.86 | 14 | FALSE |
| 8/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 157.50 | 20 | FALSE |
| 8/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 987.26 | 17 | FALSE |
| 8/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 112.04 | 6 | FALSE |
| 8/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,006.81 | 17 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 8/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 119.04 | 15 | FALSE |
| 8/10/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 130.18 | 7 | FALSE |
| 8/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 27 | $ 1,608.03 | 27 | FALSE |
| 8/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 147.27 | 8 | FALSE |
| 8/11/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 150.65 | 19 | FALSE |
| 8/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 205.32 | 26 | FALSE |
| 8/12/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 131.98 | 7 | FALSE |
| 8/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | $ 1,659.93 | 28 | FALSE |
| 8/13/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 94.95 | 5 | FALSE |
| 8/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 34 | $ 2,033.65 | 34 | FALSE |
| 8/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 237.62 | 30 | FALSE |
| 8/13/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 112.99 | 6 | FALSE |
| 8/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ 214.95 | 27 | FALSE |
| 8/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 640.51 | 11 | FALSE |
| 8/15/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 179.67 | 23 | FALSE |
| 8/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,127.81 | 19 | FALSE |
| 8/15/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 150.02 | 8 | FALSE |
| 8/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ 229.56 | 29 | FALSE |
| 8/16/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 75.96 | 4 | FALSE |
| 8/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,034.14 | 18 | FALSE |
| 8/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 711.13 | 12 | FALSE |
| 8/17/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 112.99 | 6 | FALSE |
| 8/17/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 37.99 | 1 | FALSE |
| 8/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 133.06 | 17 | FALSE |
| 8/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 206.08 | 26 | FALSE |
| 8/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 18.99 | 1 | FALSE |
| 8/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 26 | $ 1,553.12 | 26 | FALSE |
| 8/19/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 75.96 | 4 | FALSE |
| 8/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 33 | $ 1,961.44 | 33 | FALSE |
| 8/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 35 | $ 277.63 | 35 | FALSE |
| 8/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 142.55 | 18 | FALSE |
| 8/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 23 | $ 1,340.93 | 23 | FALSE |
| 8/20/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 129.23 | 7 | FALSE |
| 8/20/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/21/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 143.17 | 18 | FALSE |
| 8/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,016.52 | 17 | FALSE |
| 8/21/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 45.98 | 2 | FALSE |
| 8/22/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.99 | 1 | FALSE |
| 8/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 70.71 | 9 | FALSE |
| 8/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 771.55 | 13 | FALSE |
| 8/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 167.32 | 21 | FALSE |
| 8/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,055.38 | 18 | FALSE |
| 8/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 17 | $ 133.73 | 17 | FALSE |
| 8/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 10 | $ 596.90 | 10 | FALSE |
| 8/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 24 | $ 189.77 | 24 | FALSE |
| 8/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | $ 862.39 | 15 | FALSE |
| 8/25/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 49.98 | 2 | FALSE |
| 8/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 32 | $ 253.65 | 32 | FALSE |
| 8/26/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 72.47 | 3 | FALSE |
| 8/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,016.02 | 17 | FALSE |
| 8/27/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 99.21 | 4 | FALSE |
| 8/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 238.52 | 30 | FALSE |
| 8/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,135.67 | 19 | FALSE |
| 8/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 710.88 | 12 | FALSE |
| 8/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 125.01 | 16 | FALSE |
| 8/29/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.65 | 1 | FALSE |
| 8/29/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 73.72 | 3 | FALSE |
| 8/29/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 63.47 | 8 | FALSE |
| 8/29/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 779.87 | 13 | FALSE |
| 8/30/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 102.94 | 13 | FALSE |
| 8/30/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 7 | $ 411.23 | 7 | FALSE |
| 8/30/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 73.72 | 3 | FALSE |
| 8/31/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 9 | $ 71.31 | 9 | FALSE |
| 8/31/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 773.87 | 13 | FALSE |
| 8/31/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.99 | 1 | FALSE |
| 8/31/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 37.99 | 1 | FALSE |
| 9/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,313.62 | 22 | FALSE |
| 9/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 143.82 | 18 | FALSE |
| 9/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 239.70 | 30 | FALSE |
| 9/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 24 | $ 1,427.02 | 24 | FALSE |
| 9/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 21.37 | 1 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 9/2/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 9/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 29 | $ 1,721.69 | 29 | FALSE |
| 9/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 28 | $ 218.22 | 28 | FALSE |
| 9/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 28 | $ 221.55 | 28 | FALSE |
| 9/4/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 74.97 | 3 | FALSE |
| 9/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 952.52 | 16 | FALSE |
| 9/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.56 | 4 | FALSE |
| 9/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 713.88 | 12 | FALSE |
| 9/5/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.99 | 1 | FALSE |
| 9/5/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 9/6/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 48.73 | 2 | FALSE |
| 9/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 9 | $ 79.80 | 10 | FALSE |
| 9/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 656.62 | 11 | FALSE |
| 9/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 14 | $ 830.79 | 14 | FALSE |
| 9/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 102.85 | 13 | FALSE |
| 9/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,193.80 | 20 | FALSE |
| 9/8/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 9/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 86.59 | 11 | FALSE |
| 9/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 73.72 | 3 | FALSE |
| 9/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 29 | $ 1,722.36 | 29 | FALSE |
| 9/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 74.97 | 3 | FALSE |
| 9/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 182.59 | 23 | FALSE |
| 9/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ 245.60 | 31 | FALSE |
| 9/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | $ 1,302.07 | 22 | FALSE |
| 9/10/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 49.13 | 2 | FALSE |
| 9/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 767.66 | 13 | FALSE |
| 9/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.37 | 4 | FALSE |
| 9/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 74.60 | 3 | FALSE |
| 9/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 110.96 | 14 | FALSE |
| 9/12/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.99 | 1 | FALSE |
| 9/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 713.88 | 12 | FALSE |
| 9/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 769.08 | 13 | FALSE |
| 9/13/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 23.74 | 1 | FALSE |
| 9/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 79.00 | 10 | FALSE |
| 9/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,009.49 | 17 | FALSE |
| 9/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 99.96 | 4 | FALSE |
| 9/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 9 | $ 70.58 | 9 | FALSE |
| 9/15/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 99.96 | 4 | FALSE |
| 9/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 118.64 | 15 | FALSE |
| 9/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | $ 893.07 | 15 | FALSE |
| 9/16/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 9/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 205.79 | 26 | FALSE |
| 9/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 33 | $ 1,959.10 | 33 | FALSE |
| 9/16/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 147.44 | 6 | FALSE |
| 9/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 173.02 | 22 | FALSE |
| 9/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 23 | $ 1,370.77 | 23 | FALSE |
| 9/17/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 48.73 | 2 | FALSE |
| 9/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 953.83 | 16 | FALSE |
| 9/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 87.49 | 11 | FALSE |
| 9/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 72.47 | 3 | FALSE |
| 9/19/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 23.74 | 1 | FALSE |
| 9/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 79.28 | 10 | FALSE |
| 9/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 771.17 | 13 | FALSE |
| 9/20/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 48.73 | 2 | FALSE |
| 9/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 55.93 | 7 | FALSE |
| 9/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,011.67 | 17 | FALSE |
| 9/21/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 145.06 | 6 | FALSE |
| 9/21/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 125.46 | 16 | FALSE |
| 9/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 9 | $ 538.57 | 9 | FALSE |
| 9/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 110.31 | 14 | FALSE |
| 9/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,033.18 | 18 | FALSE |
| 9/22/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.99 | 1 | FALSE |
| 9/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 228.30 | 29 | FALSE |
| 9/23/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 99.96 | 4 | FALSE |
| 9/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,246.34 | 21 | FALSE |
| 9/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | $ 1,309.49 | 22 | FALSE |
| 9/24/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.99 | 1 | FALSE |
| 9/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 127.74 | 16 | FALSE |
| 9/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 719.88 | 12 | FALSE |
| 9/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 127.04 | 16 | FALSE |
| 9/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 4 | $ 239.76 | 4 | FALSE |
| 9/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 94.68 | 12 | FALSE |
| 9/26/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 76.80 | 3 | FALSE |
| 9/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 95.48 | 12 | FALSE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 9/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 653.89 | 11 | FALSE |
| 9/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 158.72 | 20 | FALSE |
| 9/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 653.88 | 11 | FALSE |
| 9/28/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 23.08 | 1 | FALSE |
| 9/29/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 95.04 | 13 | FALSE |
| 9/29/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,062.46 | 18 | FALSE |
| 9/29/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 9/30/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 34 | $ 2,012.89 | 34 | FALSE |
| 9/30/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 9/30/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 197.86 | 25 | FALSE |
| 10/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 172.45 | 22 | FALSE |
| 10/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 24 | $ 1,435.10 | 24 | FALSE |
| 10/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 8 | $ 479.92 | 8 | FALSE |
| 10/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 10/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 9 | $ 70.35 | 9 | FALSE |
| 10/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 55.93 | 7 | FALSE |
| 10/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 10 | $ 588.19 | 10 | FALSE |
| 10/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 102.71 | 13 | FALSE |
| 10/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 14 | $ 834.94 | 14 | FALSE |
| 10/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 653.89 | 11 | FALSE |
| 10/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 118.64 | 15 | FALSE |
| 10/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 150.50 | 19 | FALSE |
| 10/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,130.80 | 19 | FALSE |
| 10/6/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 51.98 | 2 | FALSE |
| 10/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 268.97 | 34 | FALSE |
| 10/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | $ 1,661.72 | 28 | FALSE |
| 10/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,074.80 | 18 | FALSE |
| 10/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 32 | $ 243.75 | 32 | FALSE |
| 10/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 768.86 | 13 | FALSE |
| 10/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 96.73 | 13 | FALSE |
| 10/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 10/9/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 9 | $ 532.42 | 9 | FALSE |
| 10/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 93.92 | 12 | FALSE |
| 10/10/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 23.08 | 1 | FALSE |
| 10/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 39.95 | 5 | FALSE |
| 10/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 10/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 10 | $ 599.90 | 10 | FALSE |
| 10/12/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 79.80 | 10 | FALSE |
| 10/12/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.62 | 3 | FALSE |
| 10/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 769.17 | 13 | FALSE |
| 10/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,007.84 | 17 | FALSE |
| 10/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 199.11 | 25 | FALSE |
| 10/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 25 | $ 1,493.41 | 25 | FALSE |
| 10/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 99.46 | 4 | FALSE |
| 10/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ 246.39 | 31 | FALSE |
| 10/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 157.39 | 20 | FALSE |
| 10/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 954.48 | 16 | FALSE |
| 10/15/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 123.70 | 5 | FALSE |
| 10/16/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 74.97 | 3 | FALSE |
| 10/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 101.41 | 13 | FALSE |
| 10/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 8 | $ 479.92 | 8 | FALSE |
| 10/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 93.89 | 12 | FALSE |
| 10/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 659.89 | 11 | FALSE |
| 10/17/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 48.73 | 2 | FALSE |
| 10/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 776.87 | 13 | FALSE |
| 10/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 78.74 | 10 | FALSE |
| 10/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.99 | 1 | FALSE |
| 10/18/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 47.54 | 6 | FALSE |
| 10/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 8 | $ 536.07 | 9 | FALSE |
| 10/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 84.73 | 11 | FALSE |
| 10/20/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/20/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 48.73 | 2 | FALSE |
| 10/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 768.13 | 13 | FALSE |
| 10/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,253.79 | 21 | FALSE |
| 10/21/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.99 | 1 | FALSE |
| 10/21/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 206.54 | 26 | FALSE |
| 10/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 166.55 | 21 | FALSE |
| 10/22/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 10/22/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 73.72 | 3 | FALSE |
| 10/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 24 | $ 1,423.43 | 24 | FALSE |
| 10/23/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 48.73 | 2 | FALSE |
| 10/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | $ 893.85 | 15 | FALSE |
| 10/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 110.17 | 14 | FALSE |
| 10/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 9 | $ 524.41 | 9 | FALSE |
| 10/24/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 42.74 | 2 | FALSE |
| 10/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.16 | 4 | FALSE |
| 10/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 6 | $ 359.94 | 6 | FALSE |
| 10/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 55.53 | 7 | FALSE |
| 10/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 692.56 | 12 | FALSE |
| 10/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 17 | $ 142.84 | 18 | FALSE |
| 10/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 173.52 | 22 | FALSE |
| 10/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 775.80 | 13 | FALSE |
| 10/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 944.34 | 16 | FALSE |
| 10/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ 244.85 | 31 | FALSE |
| 10/28/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 73.72 | 3 | FALSE |
| 10/29/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 773.01 | 13 | FALSE |
| 10/29/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 150.46 | 19 | FALSE |
| 10/29/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 49.98 | 2 | FALSE |
| 10/30/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 78.34 | 10 | FALSE |
| 10/30/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 23.74 | 1 | FALSE |
| 10/30/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 7 | $ 408.43 | 7 | FALSE |
| 10/31/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.99 | 1 | FALSE |
| 10/31/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 710.65 | 12 | FALSE |
| 10/31/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 23.92 | 3 | FALSE |
| 11/1/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 74.97 | 3 | FALSE |
| 11/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 652.30 | 11 | FALSE |
| 11/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 87.49 | 11 | FALSE |
| 11/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.99 | 1 | FALSE |
| 11/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 10 | $ 596.91 | 10 | FALSE |
| 11/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 54.77 | 7 | FALSE |
| 11/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 776.30 | 13 | FALSE |
| 11/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 103.87 | 13 | FALSE |
| 11/3/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 48.73 | 2 | FALSE |
| 11/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 141.58 | 18 | FALSE |
| 11/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,079.82 | 18 | FALSE |
| 11/4/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 171.19 | 7 | FALSE |
| 11/5/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 197.41 | 8 | FALSE |
| 11/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 28 | $ 222.87 | 28 | FALSE |
| 11/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 699.84 | 12 | FALSE |
| 11/6/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 73.72 | 3 | FALSE |
| 11/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,012.79 | 17 | FALSE |
| 11/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 63.12 | 8 | FALSE |
| 11/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 47.45 | 6 | FALSE |
| 11/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 716.88 | 12 | FALSE |
| 11/7/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 123.70 | 5 | FALSE |
| 11/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 71.35 | 3 | FALSE |
| 11/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 8 | $ 471.23 | 8 | FALSE |
| 11/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 30.70 | 4 | FALSE |
| 11/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 3 | $ 170.97 | 3 | FALSE |
| 11/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 79.90 | 10 | FALSE |
| 11/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 49.98 | 2 | FALSE |
| 11/9/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 11/10/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 11/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 229.66 | 29 | FALSE |
| 11/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,065.12 | 18 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 11/10/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 147.44 | 6 | FALSE |
| 11/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 26 | $ 1,545.19 | 26 | FALSE |
| 11/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 204.51 | 26 | FALSE |
| 11/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 147.22 | 6 | FALSE |
| 11/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,230.21 | 21 | FALSE |
| 11/12/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 73.72 | 3 | FALSE |
| 11/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 124.07 | 16 | FALSE |
| 11/12/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 75.98 | 2 | FALSE |

*Notes and sources:*
Target. Target Sales Data, c. 2023 (Target Sales Data - Confidential_80835351(1)-c.xlsx).
PC? = 'TRUE' if item_description includes 'PC'. Else, 'FALSE'.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-4





HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-4
Page 2 of 8



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-4
Page 3 of 8



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-4
Page 4 of 8



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-4
Page 5 of 8



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-4
Page 6 of 8



Super Division
Product Division
Business Unit
Product Unit
FY17
FY18
FY19
FY20

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-4
Page 7 of 8



Super Division
Product Division
Business Unit
Product Unit
FY21
FY22
FY23

*Notes and sources:*
Microsoft, EDG Sales Data, c. 2023 (MSFT_VALVE_000000536.xlsx, at tab 'US').
Note that I have added in 'Product Unit' to the existing pivot table.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-4
Page 8 of 8

**Attachment X-5**

| Super Division | Product Division | Business Unit | Product Unit | FY17 | FY18 | FY19 | FY20 |
|---|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-5
Page 3 of 8



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-5
Page 4 of 8



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-5
Page 5 of 8



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-5
Page 6 of 8



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-5
Page 7 of 8



e.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-5
Page 8 of 8

**Attachment X-6**

Employee Headcount and Gross Pay Data, 2003–2021

| Year | Category | [redacted] | [redacted] |
|---|---|---|---|
| [A] | [B] | [C] | [D] |
| 2003 | [redacted] | [redacted] | [redacted] |
| 2003 | [redacted] | [redacted] | [redacted] |
| 2003 | [redacted] | [redacted] | [redacted] |
| 2004 | [redacted] | [redacted] | [redacted] |
| 2004 | [redacted] | [redacted] | [redacted] |
| 2004 | [redacted] | [redacted] | [redacted] |
| 2005 | [redacted] | [redacted] | [redacted] |
| 2005 | [redacted] | [redacted] | [redacted] |
| 2005 | [redacted] | [redacted] | [redacted] |
| 2006 | [redacted] | [redacted] | [redacted] |
| 2006 | [redacted] | [redacted] | [redacted] |
| 2006 | [redacted] | [redacted] | [redacted] |
| 2007 | [redacted] | [redacted] | [redacted] |
| 2007 | [redacted] | [redacted] | [redacted] |
| 2007 | [redacted] | [redacted] | [redacted] |
| 2008 | [redacted] | [redacted] | [redacted] |
| 2008 | [redacted] | [redacted] | [redacted] |
| 2008 | [redacted] | [redacted] | [redacted] |
| 2009 | [redacted] | [redacted] | [redacted] |
| 2009 | [redacted] | [redacted] | [redacted] |
| 2009 | [redacted] | [redacted] | [redacted] |
| 2010 | [redacted] | [redacted] | [redacted] |
| 2010 | [redacted] | [redacted] | [redacted] |
| 2010 | [redacted] | [redacted] | [redacted] |
| 2011 | [redacted] | [redacted] | [redacted] |
| 2011 | [redacted] | [redacted] | [redacted] |
| 2011 | [redacted] | [redacted] | [redacted] |
| 2011 | [redacted] | [redacted] | [redacted] |
| 2012 | [redacted] | [redacted] | [redacted] |
| 2012 | [redacted] | [redacted] | [redacted] |
| 2012 | [redacted] | [redacted] | [redacted] |
| 2012 | [redacted] | [redacted] | [redacted] |
| 2013 | [redacted] | [redacted] | [redacted] |
| 2013 | [redacted] | [redacted] | [redacted] |
| 2013 | [redacted] | [redacted] | [redacted] |
| 2013 | [redacted] | [redacted] | [redacted] |
| 2014 | [redacted] | [redacted] | [redacted] |
| 2014 | [redacted] | [redacted] | [redacted] |
| 2014 | [redacted] | [redacted] | [redacted] |
| 2014 | [redacted] | [redacted] | [redacted] |
| 2015 | [redacted] | [redacted] | [redacted] |
| 2015 | [redacted] | [redacted] | [redacted] |



| Year | Category | | |
|---|---|---|---|
| [A] | [B] | [C] | [D] |
| 2015 | | | |
| 2015 | | | |
| 2016 | | | |
| 2016 | | | |
| 2016 | | | |
| 2016 | | | |
| 2017 | | | |
| 2017 | | | |
| 2017 | | | |
| 2017 | | | |
| 2018 | | | |
| 2018 | | | |
| 2018 | | | |
| 2018 | | | |
| 2019 | | | |
| 2019 | | | |
| 2019 | | | |
| 2019 | | | |
| 2020 | | | |
| 2020 | | | |
| 2020 | | | |
| 2020 | | | |
| 2021 | | | |
| 2021 | | | |
| 2021 | | | |
| 2021 | | | |

*Notes and sources:*
[A]–[D] Valve, Employee Data, c. 2021 (HIGHLY CONFIDENTIAL_ATTORNEYS EYES ONLY_VALVE_ANT_2755013.xlsx).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-6
Page 2 of 2