# Expert Report of Steven Schwartz, Ph.D.

# (Dkt No. 182-1)

# Part 3 of 3

# REDACTED

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1696385 | PC-THE SIMS 3 MOVIE STUFF (PC/MAC) PCW | 14632725214 | | | TRUE | FALSE |
| 2015 | | 1702318 | COMMAND & CONQUER: RED ALERT 3 PC | 400097023182 | | | TRUE | FALSE |
| 2015 | | 1702345 | COMMAND & CONQUER: RED ALERT 3 UPRISING | 400097023458 | | | FALSE | FALSE |
| 2015 | | 1706596 | B-J KNOXT PARADISE THE ULTIMATE BOX | 400097063966 | | | FALSE | FALSE |
| 2015 | | 1708694 | NDS-KINGDOM HEARTS RECODED | 662248910345 | | | FALSE | FALSE |
| 2015 | | 1708812 | PS3-UNCHARTED 3 | 711719023222 | | | FALSE | FALSE |
| 2015 | | 1711033 | DIG-EMPIRE TOTAL WAR | 400097110332 | | | FALSE | TRUE |
| 2015 | | 1712906 | PS3-CAPCOM ESSENTIALS | 13388340751 | | | TRUE | FALSE |
| 2015 | | 1713405 | X360-CAPCOM ESSENTIALS | 13388330792 | | | TRUE | FALSE |
| 2015 | | 1721094 | MEDIEVAL II TOTAL WAR: GOLD EDITION | 400097210940 | | | FALSE | FALSE |
| 2015 | | 1721119 | NAPOLEON TOTAL WAR IMPERIAL EDITION | 400097211190 | | | FALSE | FALSE |
| 2015 | | 1721359 | COMMANDOS 2: MEN OF COURAGE | 400097213590 | | | FALSE | FALSE |
| 2015 | | 1721377 | COMMANDOS 3: DESTINATION BERLIN | 400097213774 | | | FALSE | FALSE |
| 2015 | | 1721386 | GHOST RECON ADVANCED WARFIGHTER 2 | 400097213866 | | | FALSE | FALSE |
| 2015 | | 1721428 | TOM CLANCY'S RAINBOW SIX VEGAS 2 | 400097214283 | | | FALSE | FALSE |
| 2015 | | 1721437 | ASSASSIN'S CREED: DIRECTOR'S CUT | 400097214373 | | | FALSE | FALSE |
| 2015 | | 1721446 | BROTHERS IN ARMS-ROAD TO HILL 30 | 400097214467 | | | FALSE | FALSE |
| 2015 | | 1721455 | TOM CLANCY'S SPLINTER CELL | 400097214559 | | | FALSE | FALSE |
| 2015 | | 1721552 | WARHAMMER 40,000: DAWN OF WAR II CHAOS R | 400097215523 | | | FALSE | FALSE |
| 2015 | | 1721561 | COMPANY OF HEROES | 400097215617 | | | FALSE | FALSE |
| 2015 | | 1721589 | COMPANY OF HEROES: OPPOSING FRONTS | 400097215891 | | | FALSE | FALSE |
| 2015 | | 1721598 | FRONTLINES: FUEL OF WAR | 400097215983 | | | FALSE | FALSE |
| 2015 | | 1721604 | RED FACTION-GUERRILLA | 400097216041 | | | FALSE | FALSE |
| 2015 | | 1721613 | S.T.A.L.K.E.R.-SHADOW OF CHERNOBYL | 400097216133 | | | FALSE | FALSE |
| 2015 | | 1721622 | WARHAMMER 40,000: DAWN OF WAR-DARK CRUSA | 400097216225 | | | FALSE | FALSE |
| 2015 | | 1721631 | WARHAMMER 40,000: DAWN OF WAR-SOULSTORM | 400097216317 | | | FALSE | FALSE |
| 2015 | | 1723104 | PS4 - COD: Ghosts Season Pass | 400097231044 | | | FALSE | TRUE |
| 2015 | | 1729020 | PS3-THE WALKING DEAD: GAME OF THE YEAR | 894515201290 | | | FALSE | FALSE |
| 2015 | | 1729066 | X360-MURDERED SOUL SUSPECT | 662248913278 | | | FALSE | FALSE |
| 2015 | | 1729327 | PC - Nancy Drew: The Silent | 767861600878 | | | TRUE | FALSE |
| 2015 | | 1730857 | PROJECT RUNWAY | 400097308579 | | | FALSE | FALSE |
| 2015 | | 1730902 | G-GRAND THEFT AUTO IV | 400097309026 | | | FALSE | FALSE |
| 2015 | | 1731156 | PS4-OMEGA QUINTET | 859304005027 | | | FALSE | FALSE |
| 2015 | | 1734201 | FARM FRENZY 2 | 400097342016 | | | FALSE | FALSE |
| 2015 | | 1734265 | G-FISHDOM | 400097342658 | | | FALSE | FALSE |
| 2015 | | 1735194 | G-RESIDENT EVIL 5 | 400097351940 | | | FALSE | FALSE |
| 2015 | | 1735255 | G-Sniper-Ghost Warrior | 400097352558 | | | FALSE | FALSE |
| 2015 | | 1735282 | G-STREET FIGHTER IV | 400097352824 | | | FALSE | FALSE |
| 2015 | | 1737231 | G-TRINE | 400097370216 | | | FALSE | FALSE |
| 2015 | | 1740089 | G-BIOSHOCK 2 | 400097400891 | | | FALSE | FALSE |
| 2015 | | 1740113 | G-MOUNT AND BLADE: WARBAND | 400097401133 | | | FALSE | FALSE |
| 2015 | | 1740131 | G-WARHAMMER 40,000: DAWN OF WAR II | 400097401317 | | | FALSE | FALSE |
| 2015 | | 1740159 | DIG- COMPANY OF HEROES-TALES OF VALOR | 400097401591 | | | FALSE | TRUE |
| 2015 | | 1740177 | G-COMPANY OF HEROES GOLD | 400097401775 | | | FALSE | FALSE |
| 2015 | | 1740225 | G-MINI NINJAS | 400097402251 | | | FALSE | FALSE |
| 2015 | | 1740247 | C-OPERATION FLASHPOINT-DRAGON RISING | 400097402475 | | | FALSE | FALSE |
| 2015 | | 1740265 | G-SID MEIER'S CIVILIZATION IV: COLONIZAT | 400097402659 | | | FALSE | FALSE |
| 2015 | | 1740317 | G-BROTHERS IN ARMS HELL'S HIGHWAY | 400097403175 | | | FALSE | FALSE |
| 2015 | | 1740326 | G-LSE FATAL CONSPIRACY | 400097403267 | | | FALSE | FALSE |
| 2015 | | 1740335 | G-SHAUN WHITE SKATEBOARDING | 400097403359 | | | FALSE | FALSE |
| 2015 | | 1740344 | G-TOM CLANCY'S HAWX | 400097403441 | | | FALSE | FALSE |
| 2015 | | 1740362 | G - CIVILIZATION IV PC | 400097403625 | | | TRUE | FALSE |
| 2015 | | 1740371 | G-CIVILIZATION IV: BEYOND THE SWORD | 400097403717 | | | FALSE | FALSE |
| 2015 | | 1740399 | G-GHOSTBUSTERS | 400097403991 | | | FALSE | FALSE |
| 2015 | | 1740413 | G-SUPREME COMMANDER | 400097404134 | | | FALSE | FALSE |
| 2015 | | 1740422 | G-SUPREME COMMANDER: FORGED ALLIANCE | 400097404226 | | | FALSE | FALSE |
| 2015 | | 1740517 | G-SUPREME COMMANDER 2 | 400097427575 | | | FALSE | FALSE |
| 2015 | | 1740563 | G-HORSE RACING MANAGER | 400097427633 | | | FALSE | FALSE |
| 2015 | | 1740272 | G-TOM CLANCY'S SPLINTER CELL CONVICTION | 400097472725 | | | FALSE | FALSE |
| 2015 | | 1740324 | G-RUSE PC | 400097423241 | | | TRUE | FALSE |
| 2015 | | 1747116 | G-SID MEIER'S CIVILIZATION III COMPLETE | 400097471167 | | | FALSE | FALSE |
| 2015 | | 1747231 | G-GRAND THEFT AUTO III | 400097472317 | | | FALSE | FALSE |
| 2015 | | 1747295 | G-GRAND THEFT AUTO: SAN ANDREAS | 400097472959 | | | FALSE | FALSE |
| 2015 | | 1747301 | G-RAVEN SQUAD | 400097473017 | | | FALSE | FALSE |
| 2015 | | 1748045 | G-UNREAL TOURNAMENT 3 BLACK | 400097480459 | | | FALSE | FALSE |
| 2015 | | 1748106 | G-FAR CRY 2-FORTUNE'S EDITION | 400097481067 | | | FALSE | FALSE |
| 2015 | | 1748124 | G-GUN | 400097481241 | | | FALSE | FALSE |
| 2015 | | 1753455 | WII-JUST DANCE KIDS 2014 | 8060388362 | | | FALSE | FALSE |
| 2015 | | 1763905 | PC-THE SIMS 4 PREMIUM EDITION | 14633723205 | | | TRUE | FALSE |
| 2015 | | 1768252 | G-CEVILLE | 400097682525 | | | FALSE | FALSE |
| 2015 | | 1768455 | G-PUZZLE QUEST 2 | 400097684550 | | | FALSE | FALSE |
| 2015 | | 1768494 | G-CALL OF DUTY 2 | 400097687049 | | | FALSE | FALSE |
| 2015 | | 1768721 | G-CALL OF DUTY4 MODERN WARFARE | 400097687215 | | | FALSE | FALSE |
| 2015 | | 1768777 | G-GRAND THEFT AUTO: EPISODES FROM LIBERT | 400097687773 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1768196 | G-BATMAN: ARKHAM ASYLUM GOTY | 400017687597 | | | FALSE | FALSE |
| 2015 | | 1768831 | G-HANS & LYNCH: DEAD MEN | 400017686212 | | | FALSE | FALSE |
| 2015 | | 1768895 | G-WARHAMMER 40,000: DAWN OF WAR 2 GOLD | 400017688554 | | | FALSE | FALSE |
| 2015 | | 1769066 | G-TRANSFORMERS: WAR FOR CYBERTRON | 400017690667 | | | FALSE | FALSE |
| 2015 | | 1769127 | G-ALPHA PROTOCOL | 400017691275 | | | FALSE | FALSE |
| 2015 | | 1774971 | PS3-LEGO STAR WARS III: THE CLONE WARS | 712725024888 | | | FALSE | FALSE |
| 2015 | | 1775205 | PSV-THE WALKING DEAD: A TELLTALE GAME | 711769221852 | | | FALSE | FALSE |
| 2015 | | 1775251 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | | | FALSE | FALSE |
| 2015 | | 1776148 | WII-YOU DON'T KNOW JACK | 785138303856 | | | FALSE | FALSE |
| 2015 | | 1776272 | NOS-De Blob 2 | 785138304270 | | | FALSE | FALSE |
| 2015 | | 1778076 | X360-DE BLOB 2 | 752919552360 | | | FALSE | FALSE |
| 2015 | | 1778085 | PS3-MINDJACK | 662248910253 | | | FALSE | FALSE |
| 2015 | | 1779116 | X360-MINDJACK | 662248910246 | | | FALSE | FALSE |
| 2015 | | 1781063 | X81-FIGHTER WITHIN | 886853M20 | | | FALSE | FALSE |
| 2015 | | 1784089 | NOS-PLANTS VS ZOMBIES | 899274002243 | | | FALSE | FALSE |
| 2015 | | 1784131 | WII-I SPY SPOOKY MANSION | 7897330299X | | | FALSE | FALSE |
| 2015 | | 1784195 | NOS-OUR HOUSE | 96427015673 | | | FALSE | FALSE |
| 2015 | | 1786213 | DISNEY TOY STORY PLAY SET | 712725023351 | | | FALSE | FALSE |
| 2015 | | 1786281 | INFINITY JACK SKELLINGTON | 712725044413 | | | FALSE | FALSE |
| 2015 | | 1786659 | DISNEY INFINITY WOODY | 712725023775 | | | FALSE | FALSE |
| 2015 | | 1786068 | DISNEY INFINITY FROZEN TOY BOX PACK | 712725024343 | | | FALSE | FALSE |
| 2015 | | 1786119 | DISNEY INFINITY ELSA | 712725024475 | | | FALSE | FALSE |
| 2015 | | 1786137 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024505 | | | FALSE | FALSE |
| 2015 | | 1786146 | DISNEY INFINITY ANNA | 712725024468 | | | FALSE | FALSE |
| 2015 | | 1786164 | DISNEY INFINITY WRECK-IT-RALPH | 712725024482 | | | FALSE | FALSE |
| 2015 | | 1786511 | DISNEY INFINITY VANELLOPE | 712725024499 | | | FALSE | FALSE |
| 2015 | | 1786568 | DISNEY INFINITY WRECK-IT RALPH TOY BOX | 712725024550 | | | FALSE | FALSE |
| 2015 | | 1786057 | DISNEY INFINITY RAPUNZEL | 712725024512 | | | FALSE | FALSE |
| 2015 | | 1800261 | PC-Diablo III | 20628728515 | | | TRUE | FALSE |
| 2015 | | 1801176 | BATTLEFIELD 4 PREMIUM-PC | 400018011768 | | | TRUE | FALSE |
| 2015 | | 1801600 | PS3-MLB 11: THE SHOW | 711719825528 | | | FALSE | FALSE |
| 2015 | | 1802089 | X360-FANTASTIC PETS KINECT | 752919552407 | | | FALSE | FALSE |
| 2015 | | 1803096 | NOS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656090098 | | | FALSE | FALSE |
| 2015 | | 1805424 | PC-XCOM:ENEMY WITHIN | 710425412868 | | | TRUE | FALSE |
| 2015 | | 1805959 | Steam Wallet Card - $49.99 (Saints Row4) | 799366137119 | | | FALSE | FALSE |
| 2015 | | 1806048 | PC - The Sims 3: Into the Future | 14633730890 | | | TRUE | FALSE |
| 2015 | | 1806566 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | | FALSE | FALSE |
| 2015 | | 1806084 | PS3-NEED FOR SPEED RIVALS | 14633730333 | | | FALSE | FALSE |
| 2015 | | 1806591 | X360-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2015 | | 1806117 | Steam Wallet Card - $39.99 (BioShock) | 799366137726 | | | FALSE | FALSE |
| 2015 | | 1807747 | PS3-MLB 2K11 | 710425379635 | | | FALSE | FALSE |
| 2015 | | 1814056 | SHIFT 2 UNLEASHED PC | 14633194838 | | | TRUE | FALSE |
| 2015 | | 1814075 | PS3-SHIFT 2 UNLEASHED | 14633194845 | | | FALSE | FALSE |
| 2015 | | 1814093 | X360-SHIFT 2 UNLEASHED | 14633194852 | | | FALSE | FALSE |
| 2015 | | 1814358 | PC - LEGO Pirates of the Caribbean | 4470201059Z | | | TRUE | FALSE |
| 2015 | | 1816273 | X360-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021146 | | | FALSE | FALSE |
| 2015 | | 1825354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DRAKE | 400018253540 | | | FALSE | FALSE |
| 2015 | | 1825381 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400018253816 | | | FALSE | FALSE |
| 2015 | | 1826034 | L-PS3-Twisted Metal Z (PS One Classic) | 400018260340 | | | FALSE | FALSE |
| 2015 | | 1826159 | PS3-G-RATCHET & CLANK FUTURE: QUEST FOR | 400018261590 | | | FALSE | FALSE |
| 2015 | | 1851131 | SKYLANDERS TRAP TEAM, LIGHT ELEMENT EXP | 47875072516 | | | FALSE | FALSE |
| 2015 | | 1856258 | SKYLANDERS TRAP TEAM DARK ELEMENT EXPAN | 47875872509 | | | FALSE | FALSE |
| 2015 | | 1885031 | SKYLANDERS TRAP TEAM, MINI 2-PK, SMALL | 47875872448 | | | FALSE | FALSE |
| 2015 | | 1887268 | SKYLANDERS TRAP TEAM, MINI 2-PK, GILL R | 47875872431 | | | FALSE | FALSE |
| 2015 | | 1894523 | SKYLANDERS TRAP TEAM, TRAP MASTER TUFF | 47875871039 | | | FALSE | FALSE |
| 2015 | | 1896217 | SKYLANDERS TRAP TEAM, TRAP MASTER BLAST | 47875871637 | | | FALSE | FALSE |
| 2015 | | 1899286 | SKYLANDERS TRAP TEAM, TRAP MASTER KA BO | 47875871932 | | | FALSE | FALSE |
| 2015 | | 1900016 | SKYLANDERS TRAP TEAM, CORE COBRA CADABR | 47875872158 | | | FALSE | FALSE |
| 2015 | | 1901327 | Wargaming Net World Of Tanks $25 | 799366065616 | | | FALSE | FALSE |
| 2015 | | 1903213 | SKYLANDERS TRAP TEAM, CORE TRAIL BLAZER | 47875872004 | | | FALSE | FALSE |
| 2015 | | 1930115 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195209 | | | FALSE | FALSE |
| 2015 | | 1930133 | WII-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195316 | | | FALSE | FALSE |
| 2015 | | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | | | FALSE | FALSE |
| 2015 | | 1962015 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 49885028093 | | | FALSE | FALSE |
| 2015 | | 1967238 | SKYLANDERS SWAP FORCE SINGLE CHAR ASRTMT | 47875847514 | | | FALSE | FALSE |
| 2015 | | 1967265 | X81-LEGO MARVEL SUPER HEROES | 883929356041 | | | FALSE | FALSE |
| 2015 | | 1967274 | PS4-LEGO MARVEL SUPER HEROES | 883929356027 | | | FALSE | FALSE |
| 2015 | | 1967221 | FC-DISHONORED GOTY | 93155138898 | | | TRUE | FALSE |
| 2015 | | 1967249 | PS3-DISHONORED GOTY | 93155110911 | | | FALSE | FALSE |
| 2015 | | 1967558 | X360-DISHONORED GOTY | 93155118928 | | | FALSE | FALSE |
| 2015 | | 1967276 | X360-CASTLEVANIA LOS COLLECTION | 83771101868 | | | FALSE | FALSE |
| 2015 | | 1972853 | Ps3-ico & Shadow Of The Colossus Collec | 711719825920 | | | FALSE | FALSE |
| 2015 | | 1980955 | NOS-GREEN LANTERN: RISE OF THE MANHUN | 883929167050 | | | FALSE | FALSE |
| 2015 | | 1990337 | G-AGE OF BOOTY PC | 400019003376 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1990364 | G-ASSASSIN'S CREED II DELUXE EDITION PC | 47009900342 | | | TRUE | FALSE |
| 2015 | | 1997154 | XI60-ROCK BAND COUNTRY TRACK PACK V2 | 14633135446 | | | FALSE | FALSE |
| 2015 | | 1997215 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14631135460 | | | FALSE | FALSE |
| 2015 | | 1997233 | WII-ROCK BAND COUNTRY TRACK PACK V2 | 14633135439 | | | FALSE | FALSE |
| 2015 | | 2010008 | PC-INJUSTICE: GODS AMONG US-ULTIMATE EDI | 883929370320 | | | TRUE | FALSE |
| 2015 | | 2011207 | PS4-INJUSTICE: GODS AMONG US-ULTIMATE | 883929332365 | | | FALSE | FALSE |
| 2015 | | 2012024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929333226 | | | FALSE | FALSE |
| 2015 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648792 | | | FALSE | FALSE |
| 2015 | | 2013041 | XI60-INJUSTICE: GODS AMONG US ULTIMATE | 883929332916 | | | FALSE | FALSE |
| 2015 | | 2026039 | G-F.E.A.R. 2: PROJECT ORIGINS | 400002260390 | | | FALSE | FALSE |
| 2015 | | 2027038 | G-F.E.A.R. 2: REBORN | 400002270382 | | | FALSE | FALSE |
| 2015 | | 2027547 | G-FAR CRY | 400002270474 | | | FALSE | FALSE |
| 2015 | | 2029036 | G-GHOST RECON ADVANCED WARFIGHTER | 400002290366 | | | FALSE | FALSE |
| 2015 | | 2029063 | G-LEGO BATMAN | 400002290632 | | | FALSE | FALSE |
| 2015 | | 2029072 | G-LEGO HARRY POTTER | 400002290724 | | | FALSE | FALSE |
| 2015 | | 2029081 | G-RED FACTION | 400002290816 | | | FALSE | FALSE |
| 2015 | | 2034144 | G-SID MEIER'S CIVILIZATION IV: WARLORDS | 400003341440 | | | TRUE | FALSE |
| 2015 | | 2034153 | G-SID MEIER'S PIRATES! PC | 400003341532 | | | TRUE | FALSE |
| 2015 | | 2034299 | DIG-TOM CLANCY HAWX 2 PC | 400002342690 | | | TRUE | FALSE |
| 2015 | | 2034278 | G-TOM CLANCY'S RAINBOW SIX VEGAS PC | 400002342782 | | | TRUE | FALSE |
| 2015 | | 2035329 | DIG-TOM CLANCY'S H.A.W.X2 DELUXE EDITION | 400002353290 | | | FALSE | TRUE |
| 2015 | | 2035338 | G-TOM CLANCY'S H.A.W.X. 2: OPEN SKIES EX | 400002353382 | | | FALSE | FALSE |
| 2015 | | 2035992 | G-VAMPIRE: THE MASQUERADE-BLOODLINES PC | 400002059926 | | | TRUE | FALSE |
| 2015 | | 2036272 | G-VELVET ASSASSIN PC | 400002036724 | | | TRUE | FALSE |
| 2015 | | 2037836 | 3DS-SPLINTER CELL | 886816757 | | | FALSE | FALSE |
| 2015 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2015 | | 2051131 | XI60-DUKE NUKEM FOREVER | 710425390206 | | | FALSE | FALSE |
| 2015 | | 2052143 | SWAP FORCE ZOO LOU CHARACTER PACK | 47875847934 | | | FALSE | FALSE |
| 2015 | | 2053046 | XI60-SAINTS ROW: GAT OUT HELL | 816819012390 | | | FALSE | FALSE |
| 2015 | | 2054209 | SWAP FORCE COUNTDOWN CHARACTER PACK | 47875847477 | | | FALSE | FALSE |
| 2015 | | 2055026 | PS3-SAINTS ROW: GAT OUT HELL | 816819012215 | | | FALSE | FALSE |
| 2015 | | 2056007 | PS4-PURE POOL | 696055249350 | | | FALSE | FALSE |
| 2015 | | 2059059 | PS4-PURE CHESS | 696055249343 | | | FALSE | FALSE |
| 2015 | | 2060118 | SKYLANDERS SWAP FORCE TRIPLE PACK #2 | 47875847590 | | | FALSE | FALSE |
| 2015 | | 2060328 | SKYLANDERS SWAP FORCE TRIPLE PACK #1 | 47875847583 | | | FALSE | FALSE |
| 2015 | | 2075036 | PS3-YOOSTAR 2 IN THE MOVIES | 852337002036 | | | FALSE | FALSE |
| 2015 | | 2075383 | XI60-YOOSTAR 2 IN THE MOVIES | 852337002055 | | | FALSE | FALSE |
| 2015 | | 2078113 | XI60-Forza Motorsport 4 | 885370854843 | | | FALSE | FALSE |
| 2015 | | 2083237 | PS3-MLB 15: THE SHOW | 711719053080 | | | FALSE | FALSE |
| 2015 | | 2084236 | PS4-MLB 15: THE SHOW | 711719053071 | | | FALSE | FALSE |
| 2015 | | 2085483 | PS4-DARK SOULS II:SCHOLAR OF THE FIRST | 722674176277 | | | FALSE | FALSE |
| 2015 | | 2095180 | XI60-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2015 | | 2095198 | PL3-The Elder Scrolls V: Skyrim | 93155117624 | | | FALSE | FALSE |
| 2015 | | 2095222 | PC - The Elder Scrolls V: Skyrim | 93155117617 | | | TRUE | FALSE |
| 2015 | | 2097123 | G- DRAGON AGE 2 | 400002071234 | | | FALSE | FALSE |
| 2015 | | 2097414 | G-DARKSPORE | 400002074143 | | | FALSE | FALSE |
| 2015 | | 2097981 | NDS-PINKALICIOUS | 834656085056 | | | FALSE | FALSE |
| 2015 | | 2098016 | WII-COUNTRY DANCE | 834656086053 | | | FALSE | FALSE |
| 2015 | | 2106007 | 2015 SKYLANDERS SWAP FORCE TRADING CARD | 887523088694 | | | FALSE | FALSE |
| 2015 | | 2106032 | WII-JUST DANCE 2014 REMOTE CONTROL | 14633153613 | | | TRUE | FALSE |
| 2015 | | 2118009 | WIIU-JUST DANCE 2014 REMOTE CONTROL | 8984186797 | | | FALSE | FALSE |
| 2015 | | 2120122 | EVERQUEST II: DESTINY OF VELIOUS PC | 814562418722 | | | TRUE | FALSE |
| 2015 | | 2131076 | 3DS-ETRIAN MYSTERY DUNGEON | 730865300211 | | | FALSE | FALSE |
| 2015 | | 2133224 | PSV-MLB 15: THE SHOW | 711719053095 | | | FALSE | FALSE |
| 2015 | | 2136307 | PS3-MAYHEM 3D | 896092000759 | | | FALSE | FALSE |
| 2015 | | 2136336 | XI60-MAYHEM 3D | 896092000735 | | | FALSE | FALSE |
| 2015 | | 2146623 | PS3-PORTAL 2 | 14633098891 | | | FALSE | FALSE |
| 2015 | | 2146641 | XI60-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2015 | | 2154008 | X1 - DYING LIGHT SEASON PASS (DIGITAL) | 400021540086 | | | FALSE | TRUE |
| 2015 | | 2155234 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 400021550346 | | | FALSE | TRUE |
| 2015 | | 2157214 | X1 - DYING LIGHT PRE-ORDER EXCLUSIVE | 400021570146 | | | FALSE | FALSE |
| 2015 | | 2159221 | PS4 - DYING LIGHT PRE-ORDER EXCLUSIVE | 400021590212 | | | FALSE | FALSE |
| 2015 | | 2160244 | PC - DYING LIGHT PRE-ORDER EXCLUSIVE | 400021601444 | | | TRUE | FALSE |
| 2015 | | 2173066 | XI60-BATMAN: ARKHAM CITY | 883929156770 | | | FALSE | FALSE |
| 2015 | | 2173283 | Batman: Arkham City PC | 663939163898 | | | FALSE | FALSE |
| 2015 | | 2173223 | Nds-Cars 2 | 712775201399 | | | FALSE | FALSE |
| 2015 | | 2181001 | LEAGUE OF LEGENDS PROMO | 400021810013 | | | FALSE | FALSE |
| 2015 | | 2191085 | N25-LEGO BATTLES NINJAGO | 883929172184 | | | FALSE | FALSE |
| 2015 | | 2193587 | IL-2 STURMOVIK CLIFFS OF DOVER PC | 888666604 | | | TRUE | FALSE |
| 2015 | | 2200039 | PS3-MICHAEL JACKSON THE EXPERIENCE | 888346796 | | | FALSE | FALSE |
| 2015 | | 2213005 | WITCHER 3 PRE-ORDER EXCL STEELBOOK | 845075468362 | | | FALSE | FALSE |
| 2015 | | 2214006 | PS4-GODZILLA | 722614120593 | | | FALSE | FALSE |
| 2015 | | 2235007 | XB1-HALO 5: GUARDIANS LIMITED EDITION | 885370908566 | | | FALSE | FALSE |
| 2015 | | 2237037 | XB1-HALO 5: GUARDIANS LIMITED COLL EDI | 885370036964 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2245008 | Disney Club Penguin - 6mo | 799366752615 | | | FALSE | FALSE |
| 2015 | | 2248232 | PS3-Transformers: Dark of the Moon | 47875841369 | | | FALSE | FALSE |
| 2015 | | 2248296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2015 | | 2278012 | PS3-RATCHET & CLANK INTO THE NEXUS | 711719962455 | | | FALSE | FALSE |
| 2015 | | 2279002 | PC-2K DEFINITIVE STRATEGY COLLECTION | 710425413469 | | | TRUE | FALSE |
| 2015 | | 2279011 | X360-2K ESSENTIALS COLLECTION | 710425433423 | | | FALSE | FALSE |
| 2015 | | 2280001 | PS3-DUCKTALES REMASTERED | 13388340798 | | | FALSE | FALSE |
| 2015 | | 2280029 | WIIU-DUCKTALES: REMASTERED | 13388390076 | | | FALSE | FALSE |
| 2015 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816253014019 | | | FALSE | FALSE |
| 2015 | | 2284728 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 710425399585 | | | FALSE | FALSE |
| 2015 | | 2290368 | 3ds-Steel Diver | 45496741426 | | | FALSE | FALSE |
| 2015 | | 2298521 | PS3-TOMB RAIDER GH | 662248914954 | | | FALSE | FALSE |
| 2015 | | 2299558 | 3DS-SHIN MEGAMI TENSEI:DEVIL SURVIVOR 2 | 730865303198 | | | FALSE | FALSE |
| 2015 | | 2300006 | SKYLANDERS TRAP TEAM LOVE POTION POP FI | 47875872547 | | | FALSE | FALSE |
| 2015 | | 2301042 | Xbox Live $15 - Ryse | 799366142867 | | | FALSE | FALSE |
| 2015 | | 2308529 | PC - StarWars: Old Republic 2400 Coins | 799366052035 | | | TRUE | FALSE |
| 2015 | | 2310006 | Xbox Live $25 - COD: Ghosts | 799366142850 | | | FALSE | FALSE |
| 2015 | | 2311213 | Xbox Live $25 - World of Tanks | 799366142874 | | | FALSE | FALSE |
| 2015 | | 2315302 | Xbox Live 12mo - Forza 13 | 799366141785 | | | FALSE | FALSE |
| 2015 | | 2317401 | X1 - Tetris Ultimate Digital Game | 400023174014 | | | FALSE | FALSE |
| 2015 | | 2318216 | X1 - EVOLVE SEASON PASS | 400023180169 | | | FALSE | FALSE |
| 2015 | | 2319319 | X360-DUNGEON SIEGE 3 | 662248910260 | | | FALSE | FALSE |
| 2015 | | 2330658 | Ps3-Saints Row The Third | 752919992982 | | | FALSE | FALSE |
| 2015 | | 2330676 | PC-SAINTS ROW THE THIRD | 752919495526 | | | TRUE | FALSE |
| 2015 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919553176 | | | FALSE | FALSE |
| 2015 | | 2340414 | PS3-NCAA FOOTBALL 12 | 14633135361 | | | FALSE | FALSE |
| 2015 | | 2345167 | GWP-SWAP FORCE PROJECTOR WRISTBAND | 47875680722 | | | FALSE | FALSE |
| 2015 | | 2345562 | X360-SOUTH PARK: THE STICK OF TRUTH CE | 88685086077 | | | FALSE | FALSE |
| 2015 | | 2372217 | 3DS-BEYBLADE: EVOLUTION COLLECTOR'S | 887195000158 | | | FALSE | FALSE |
| 2015 | | 2373043 | 3DS-FROZEN | 834656090128 | | | FALSE | FALSE |
| 2015 | | 2375201 | PS3-MADDEN NFL 12 | 14633196467 | | | FALSE | FALSE |
| 2015 | | 2376004 | NDS-FROZEN | 834656090111 | | | FALSE | FALSE |
| 2015 | | 2378057 | Xbox Live 12mo - COD Ghosts | 799366124652 | | | FALSE | FALSE |
| 2015 | | 2379001 | NDS-GOOD,LR,IMP | 834656090142 | | | FALSE | FALSE |
| 2015 | | 2380019 | WIIU-HELLO KITTY KRUISERS | 793513005912 | | | FALSE | FALSE |
| 2015 | | 2381009 | 3DS-TRAVEL ADVENTURES WITH HELLO KITTY | 793573196385 | | | FALSE | FALSE |
| 2015 | | 2383007 | X81-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2015 | | 2384015 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | | | FALSE | FALSE |
| 2015 | | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | | FALSE | FALSE |
| 2015 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2015 | | 2386013 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | | FALSE | FALSE |
| 2015 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2015 | | 2386077 | PSV-THE LEGO MOVIE VIDEOGAME | 883929375271 | | | FALSE | FALSE |
| 2015 | | 2391009 | PC-NEED FOR SPEED: RIVALS | 14633730364 | | | TRUE | FALSE |
| 2015 | | 2391018 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725026613 | | | FALSE | FALSE |
| 2015 | | 2392208 | PC - Titanfall | 14633720319 | | | TRUE | FALSE |
| 2015 | | 2393207 | X360-TITANFALL | 14633730302 | | | FALSE | FALSE |
| 2015 | | 2394006 | X81-BATTLEFIELD 4 | 14633730296 | | | FALSE | FALSE |
| 2015 | | 2394166 | PS3-BATTLEFIELD 4 | 14633732290 | | | FALSE | FALSE |
| 2015 | | 2394175 | PC - Battlefield 4 | 14633732783 | | | TRUE | FALSE |
| 2015 | | 2394184 | X360-BATTLEFIELD 4 | 14633730758 | | | FALSE | FALSE |
| 2015 | | 2396042 | WII-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | | FALSE | FALSE |
| 2015 | | 2396251 | WII-RIO | 785138304465 | | | FALSE | FALSE |
| 2015 | | 2396112 | Nds-Rio | 785138304568 | | | FALSE | FALSE |
| 2015 | | 2403069 | PS3 - BATMAN ARKHAM ORIGINS-SEASON PASS | 400024036692 | | | FALSE | FALSE |
| 2015 | | 2407029 | SWAP FORCE SNODD/DASH/DASH LIGHTCORE | 47875848290 | | | FALSE | FALSE |
| 2015 | | 2408015 | SWAP FORCE GRIM CREEPER LIGHTCORE | 47875847965 | | | FALSE | FALSE |
| 2015 | | 2408028 | SWAP FORCE STAR STRIKE LIGHTCORE | 47875847958 | | | FALSE | FALSE |
| 2015 | | 2408037 | SWAP FORCE WARNADO LIGHTCORE | 47875846753 | | | FALSE | FALSE |
| 2015 | | 2409009 | SWAP FORCE FLASHWING LIGHTCORE | 47875846746 | | | FALSE | FALSE |
| 2015 | | 2422251 | PS3-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021559 | | | FALSE | FALSE |
| 2015 | | 2422268 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021566 | | | FALSE | FALSE |
| 2015 | | 2432527 | PS3-MX VS ATV ALIVE | 752919992802 | | | FALSE | FALSE |
| 2015 | | 2432543 | X360-MX VS ATV ALIVE | 752919553053 | | | FALSE | FALSE |
| 2015 | | 2432175 | NDS-KUNG FU PANDA 2 | 785138304667 | | | FALSE | FALSE |
| 2015 | | 2432201 | WII-UDRAW KUNG FU PANDA 2 | 785138304755 | | | FALSE | FALSE |
| 2015 | | 2432276 | X360-UFC Personal Trainer | 752919552391 | | | FALSE | FALSE |
| 2015 | | 2435079 | DUKE NUKEM FOREVER PC | 710425319341 | | | TRUE | FALSE |
| 2015 | | 2437035 | PS3-2K ESSENTIALS COLLECTION | 710425473432 | | | FALSE | FALSE |
| 2015 | | 2450236 | SKYLANDERS Swapforce Battle Pack Askeyan | 47875847576 | | | FALSE | FALSE |
| 2015 | | 2461137 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | | FALSE | FALSE |
| 2015 | | 2462112 | X61-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | | FALSE | FALSE |
| 2015 | | 2489046 | X360 - $15 Xbox GC COD:AW Havoc | 400024806463 | | | FALSE | FALSE |
| 2015 | | 2490063 | X1 - $15 Xbox GC COD:AW Havoc | 400024300636 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2491053 | PS4 -COD: ADVANCED WARFARE HAVOC | 400024910536 | | | FALSE | FALSE |
| 2015 | | 2492043 | PS3 -COD: ADVANCED WARFARE HAVOC | 400024920436 | | | FALSE | FALSE |
| 2015 | | 2510085 | PS4-FINAL FANTASY TYPE-0 HD COLLECTOR'S | 662248915333 | | | FALSE | FALSE |
| 2015 | | 2511302 | XB1-FINAL FANTASY TYPE-0 HD COLLECTOR' | 662248915340 | | | FALSE | FALSE |
| 2015 | | 2513237 | X360-DARK SOULS II BLACK ARMOR LE | 722674211154 | | | FALSE | FALSE |
| 2015 | | 2515217 | X360-DARK SOULS II CE | 722674211079 | | | FALSE | FALSE |
| 2015 | | 2517006 | PS3-DARK SOULS II CE | 722674111162 | | | FALSE | FALSE |
| 2015 | | 2518014 | PC - World of Warcraft | 20626729123 | | | TRUE | FALSE |
| 2015 | | 2521284 | XBOX LIVE EVOLVE 12 MONTH GOLD 2015 $59 | 799366338353 | | | FALSE | FALSE |
| 2015 | | 2522025 | XBOX LIVE 3+1 MONTH GOLD BATTLEFIELD HA | 799366328360 | | | FALSE | FALSE |
| 2015 | | 2523454 | XBOX LIVE BATTLEFIELD HARDLINE 2015 $25 | 799366328377 | | | FALSE | FALSE |
| 2015 | | 2532239 | ZYNGA UNIVERSAL $50 | 799366739678 | | | FALSE | FALSE |
| 2015 | | 2540279 | X360-LIVE ARCADE TRIPLE PACK | 885370307474 | | | FALSE | FALSE |
| 2015 | | 2541256 | SKYLANDERS Swapforce LC Countdown | 47875848283 | | | FALSE | FALSE |
| 2015 | | 2542217 | SKYLANDERS Swapforce LC Wharnshell | 47875846760 | | | FALSE | FALSE |
| 2015 | | 2549405 | X360-Virtua Tennis 4 | 10086680539 | | | FALSE | FALSE |
| 2015 | | 2550119 | TRION 60-DAY TIMECARD PC | 845641000044 | | | TRUE | FALSE |
| 2015 | | 2576068 | X360-POWER-UP HEROES KINECT | 886652682? | | | FALSE | FALSE |
| 2015 | | 2576086 | 3DS-DRIVER RENEGADE | 888816719? | | | FALSE | FALSE |
| 2015 | | 2582044 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | | | FALSE | FALSE |
| 2015 | | 2587292 | XB1-ORI AND THE BLIND FOREST | 400025870921 | | | FALSE | FALSE |
| 2015 | | 2588343 | PS4 - EVOLVE SEASON PASS | 400025883433 | | | FALSE | FALSE |
| 2015 | | 2588436 | NOS-PAWS & CLAWS PAMPERED PETS 2 | 785138364766 | | | FALSE | FALSE |
| 2015 | | 2589141 | PC -EVOLVE SEASON PASS | 400025889414 | | | TRUE | FALSE |
| 2015 | | 2590237 | XB1-DEAD RISING 3 | 885370663273 | | | FALSE | FALSE |
| 2015 | | 2590246 | XB1-RYSE: SON OF ROME | 885370661613 | | | FALSE | FALSE |
| 2015 | | 2590259 | X360-HALO 4 GOTY | 885370670844 | | | FALSE | FALSE |
| 2015 | | 2590445 | X360-WIPEOUT: IN THE ZONE | 47875765542 | | | FALSE | FALSE |
| 2015 | | 2598584 | X360-SUPREMACY MMA | 812872013145 | | | FALSE | FALSE |
| 2015 | | 2599117 | PS3-SUPREMACY MMA | 812872014098 | | | FALSE | FALSE |
| 2015 | | 2613542 | X360-Assassin's Creed Revelations | 8086526041 | | | FALSE | FALSE |
| 2015 | | 2613621 | PS3-Assassin's Creed Revelations | 8086346045 | | | FALSE | FALSE |
| 2015 | | 2628425 | X360-Child Of Eden | 8086526391 | | | FALSE | FALSE |
| 2015 | | 2636862 | CALL OF DUTY C.O.D.E. DOG TAG 2013 | 47875680685 | | | FALSE | FALSE |
| 2015 | | 2637621 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 400026376217 | | | FALSE | FALSE |
| 2015 | | 2638278 | PS3-G-LITTLEBIGPLANET-SACKBOY'S FM | 400026382782 | | | FALSE | FALSE |
| 2015 | | 2638666 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400026386667 | | | FALSE | FALSE |
| 2015 | | 2639037 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026390374 | | | FALSE | FALSE |
| 2015 | | 2670133 | X360-Call Of Duty:Modern Warfare 3 | 47875845596 | | | FALSE | FALSE |
| 2015 | | 2670151 | PC - Call of Duty: Modern Warfare 3 | 47875333734 | | | TRUE | FALSE |
| 2015 | | 2670179 | Ps3-Call Of Duty: Modern Warfare 3 | 47875847057 | | | FALSE | FALSE |
| 2015 | | 2670337 | W4-Call Of Duty: Modern Warfare 3 | 47875842076 | | | FALSE | FALSE |
| 2015 | | 2670855 | PS3-X-MEN: DESTINY | 47875841161 | | | FALSE | FALSE |
| 2015 | | 2674111 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719061766 | | | FALSE | FALSE |
| 2015 | | 2677174 | WII-NEED FOR SPEED: THE RUN | 14633195910 | | | FALSE | FALSE |
| 2015 | | 2678056 | OPERATION FLASHPOINT: RED RIVER-PC | 767649403561 | | | TRUE | FALSE |
| 2015 | | 2678241 | X360-Need For Speed: The Run | 14633195873 | | | FALSE | FALSE |
| 2015 | | 2679255 | WII-MYSTERY CASE FILES: THE MALGRAVE: INC | 45496902445 | | | FALSE | FALSE |
| 2015 | | 2680112 | PC -THE WITCHER: WILD HUNT | 883929391455 | | | TRUE | FALSE |
| 2015 | | 2680158 | XB1-HITANHALL COLLECTORS EDITION | 14633172560 | | | FALSE | FALSE |
| 2015 | | 2682453 | LEGO THE COUNCIL OF ELROND STARTER KIT | 673419191975 | | | FALSE | FALSE |
| 2015 | | 2683004 | LEGO EGLOR'S TWIN BIKE STARTER KIT | 673419189590 | | | FALSE | FALSE |
| 2015 | | 2683031 | LEGO STAR WARS CORPORATE ALLIANCE TANK | 673419193487 | | | FALSE | FALSE |
| 2015 | | 2703138 | 3DS-COOKING MAMA 4 | 96427077356 | | | FALSE | FALSE |
| 2015 | | 2704276 | PS3-FIFA SOCCER 12 | 14633196337 | | | FALSE | FALSE |
| 2015 | | 2712876 | X360-CATHERINE | 730865000560 | | | FALSE | FALSE |
| 2015 | | 2718033 | PS3-RESISTANCE DUAL PACK | 711719061626 | | | FALSE | FALSE |
| 2015 | | 2733004 | PC-SIM CITY: CITIES OF TOMORROW | 14633730906 | | | TRUE | FALSE |
| 2015 | | 2739081 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |
| 2015 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2015 | | 2742048 | Warhammer 40k: Space Marine-Pc | 752919494912 | | | FALSE | FALSE |
| 2015 | | 2749278 | PS3-WARHAMMER 40K SPACE MARINE | 752919991367 | | | FALSE | FALSE |
| 2015 | | 2755145 | X360-Ace Combat: Assault Horizon | 722674010430 | | | FALSE | FALSE |
| 2015 | | 2756047 | PS3-DARK SOULS | 722674110471 | | | FALSE | FALSE |
| 2015 | | 2756086 | X360-DARK SOULS | 722674210248 | | | FALSE | FALSE |
| 2015 | | 2762361 | NOS-50 MORE CLASSIC GAMES | 828068213374 | | | FALSE | FALSE |
| 2015 | | 2768104 | THE ORDER 1886: THE KNIGHT'S ARSENAL POB | 400027683044 | | | FALSE | FALSE |
| 2015 | | 2769145 | BLOODBORNE: TOP HAT MESSENGER SKIN POB | 400027693494 | | | FALSE | FALSE |
| 2015 | | 2769354 | WII-DISNEY UNIVERSE | 712725010818 | | | FALSE | FALSE |
| 2015 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | | FALSE | FALSE |
| 2015 | | 2774129 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196029 | | | FALSE | FALSE |
| 2015 | | 2793132 | PC - Far Cry 3 | 8086686316 | | | TRUE | FALSE |
| 2015 | | 2800351 | PS3-NASCAR THE GAME 2014 | 816819011300 | | | FALSE | FALSE |
| 2015 | | 2807987 | PS3-JUST DANCE 3 STANDARD EDITION | 8086346777 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2803428 | VFJust Dance 3 Best Buy Katy Perry Ed | 886019677B | | | FALSE | FALSE |
| 2015 | | 2807036 | X360-NHL 12 | 14631196429 | | | FALSE | FALSE |
| 2015 | | 2807054 | PS3-NHL 12 | 14631196412 | | | FALSE | FALSE |
| 2015 | | 2807272 | PL3-Max Payne 3 | 710425876061 | | | FALSE | FALSE |
| 2015 | | 2808872 | X360-Max Payne 3 | 710425396052 | | | FALSE | FALSE |
| 2015 | | 2908936 | MAX PAYNE 3-PC | 710425316074 | | | TRUE | FALSE |
| 2015 | | 2909252 | WII-CENTIPEDE INFESTATION | 742725281936 | | | FALSE | FALSE |
| 2015 | | 2909265 | NANCY DREW: ALIBI IN ASHES PC | 767861600030 | | | TRUE | FALSE |
| 2015 | | 2909399 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2015 | | 2815178 | X360-Metal Gear Rising Revengeance | 83717301035 | | | FALSE | FALSE |
| 2015 | | 2820237 | X360-Who Wants To Be A Millionaire | 888457022 | | | FALSE | FALSE |
| 2015 | | 2820073 | Pl3-Mass Effect 3 | 14631195842 | | | FALSE | FALSE |
| 2015 | | 2820291 | MASS EFFECT 3-PC | 14631195815 | | | TRUE | FALSE |
| 2015 | | 2822206 | PS3 - WWE 2K14 SEASON PASS | 400038020044 | | | FALSE | FALSE |
| 2015 | | 2823899 | X360-Kinect Star Wars | 712725024932 | | | FALSE | FALSE |
| 2015 | | 2824158 | X360-Hitman: Absolution | 662348911038 | | | FALSE | FALSE |
| 2015 | | 2824194 | PS3-Hitman: Absolution | 662348911045 | | | FALSE | FALSE |
| 2015 | | 2833231 | X360-Call Of Duty: Black Ops Le w/ Map | 47875881853 | | | FALSE | FALSE |
| 2015 | | 2833259 | Pl3-Call Of Duty: Black Ops Le w/ Map | 47875872372 | | | FALSE | FALSE |
| 2015 | | 2833266 | PS3-SONIC GENERATIONS | 10086690552 | | | FALSE | FALSE |
| 2015 | | 2833295 | X360-SONIC GENERATIONS | 10086690560 | | | FALSE | FALSE |
| 2015 | | 2841224 | X1 - MADDEN NFL 15 500 COINS BONUS | 400028410247 | | | FALSE | FALSE |
| 2015 | | 2842602 | X360-MICHAEL PHELPS: PUSH THE LIMIT | 812872011387 | | | FALSE | FALSE |
| 2015 | | 2842639 | X360-RISE OF NIGHTMARE | 10086680461 | | | FALSE | FALSE |
| 2015 | | 2843204 | PS4 - MADDEN NFL 15 500 COINS BONUS | 400028430047 | | | FALSE | FALSE |
| 2015 | | 2843198 | WII-SMURFS | 8868176657 | | | FALSE | FALSE |
| 2015 | | 2646734 | PS3-UNCHARTED COLLECTION | 711719837527 | | | FALSE | FALSE |
| 2015 | | 2646061 | PL3-White Knight Chronicles II | 879278130474 | | | FALSE | FALSE |
| 2015 | | 2646131 | Wii-bee 10 Galactic Racing | 879278340237 | | | FALSE | FALSE |
| 2015 | | 2653202 | PS4-ANGRY BIRDS STAR WARS | 47875767607 | | | FALSE | FALSE |
| 2015 | | 2654001 | X81-ANGRY BIRDS STAR WARS | 47875768000 | | | FALSE | FALSE |
| 2015 | | 2856517 | X360-Halo Combat Evolved Anniversary | 885370367065 | | | FALSE | FALSE |
| 2015 | | 2656562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2015 | | 2856399 | 3DS-LUIGI'S MANSION DARK MOON | 45496742157 | | | FALSE | FALSE |
| 2015 | | 2856841 | 3DS-Super Smash Brothers | 45496742904 | | | FALSE | FALSE |
| 2015 | | 2656741 | 3DS-LEGO CITY: UNDERCOVER | 45496742317 | | | FALSE | FALSE |
| 2015 | | 2665175 | XBOX LIVE $20 PROMO CODE | 400028651734 | | | FALSE | FALSE |
| 2015 | | 2865239 | $10 PLAYSTATION PROMO CODE | 400028662395 | | | FALSE | FALSE |
| 2015 | | 2871403 | DARK TALES: EDGAR ALLAN POE'S THE BL PC | 47875333680 | | | TRUE | FALSE |
| 2015 | | 2586196 | PS3 - ASSASSIN'S CREED LIBERATION | 400039861964 | | | FALSE | FALSE |
| 2015 | | 2887387 | FC - X Rebirth | 811002012270 | | | TRUE | FALSE |
| 2015 | | 2890065 | PS4-FINAL FANTASY XIV: A REALM REBORN | 662248913537 | | | FALSE | FALSE |
| 2015 | | 2890156 | X360-AMAZING SPIDERMAN 2 | 47875849389 | | | FALSE | FALSE |
| 2015 | | 2890216 | X81-AMAZING SPIDERMAN 2 | 47875849342 | | | FALSE | FALSE |
| 2015 | | 2890252 | PS3-AMAZING SPIDERMAN 2 | 47875849341 | | | FALSE | FALSE |
| 2015 | | 2890302 | PS4-AMAZING SPIDERMAN 2 | 47875849365 | | | FALSE | FALSE |
| 2015 | | 2897255 | X360-KINECT SPORTS SEASON 2 | 885370354881 | | | FALSE | FALSE |
| 2015 | | 2897273 | X360-KINECT DISNEYLAND ADVENTURES | 885370354687 | | | FALSE | FALSE |
| 2015 | | 2897116 | X360-Dance Central 2 | 885370354713 | | | FALSE | FALSE |
| 2015 | | 2898225 | HW/SR VERTIGOUS 2PK NGS | 834606001807 | | | FALSE | FALSE |
| 2015 | | 2901887 | 3DS-MAHJONG CUB3D | 730865300013 | | | FALSE | FALSE |
| 2015 | | 2904199 | X360-FABLE: THE JOURNEY | 885370370121 | | | FALSE | FALSE |
| 2015 | | 2904059 | AGE OF EMPIRES ONLINE-PC | 885370392563 | | | TRUE | FALSE |
| 2015 | | 2915736 | PS3-THE DARKNESS II | 710425470165 | | | FALSE | FALSE |
| 2015 | | 2916352 | PC - The Darkness II | 710425410185 | | | TRUE | FALSE |
| 2015 | | 2918605 | ASSASSIN'S CREED REVELATIONS-PC | 888046664 | | | TRUE | FALSE |
| 2015 | | 2927385 | PS3-BIOSHOCK INFINITE | 710425472701 | | | FALSE | FALSE |
| 2015 | | 2928043 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13385560202 | | | FALSE | FALSE |
| 2015 | | 2938160 | WII-NICKTOONS MLB | 710425460217 | | | FALSE | FALSE |
| 2015 | | 2938712 | PS4-3 STARS VICTORY VS | 722674126234 | | | FALSE | FALSE |
| 2015 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP. | 400029302016 | | | FALSE | FALSE |
| 2015 | | 2939279 | DLC-PS3-COD: Black Ops ESCALATION MAP 2. | 400029302290 | | | FALSE | FALSE |
| 2015 | | 2942522 | PS4-ONE PIECE PIRATE WARRIORS 3 | 722674170314 | | | FALSE | FALSE |
| 2015 | | 2953876 | X360-BIOSHOCK INFINITE | 710425394473 | | | FALSE | FALSE |
| 2015 | | 2954679 | NDS-PETZ PUPPYZ & KITTENZ | 8868166535 | | | FALSE | FALSE |
| 2015 | | 2954706 | 3DS-THE ADVENTURES OF TINTIN: THE GAME | 8868166641 | | | FALSE | FALSE |
| 2015 | | 2958126 | PS4-UNCHARTED: GOLDEN ABYSS | 711719270268 | | | FALSE | FALSE |
| 2015 | | 2961504 | X1 - EVOLVE FULL DIGITAL GAME | 400029615047 | | | FALSE | TRUE |
| 2015 | | 2962544 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029625442 | | | FALSE | FALSE |
| 2015 | | 2967045 | X360-THE DARKNESS II | 710425450170 | | | FALSE | FALSE |
| 2015 | | 2978363 | PL3-Nba 2k12 | 710425470161 | | | FALSE | FALSE |
| 2015 | | 2989186 | N&A 2K12-PC | 710425410596 | | | TRUE | FALSE |
| 2015 | | 2992293 | Steam Wallet Card - COD: Ghosts | 799366133087 | | | FALSE | FALSE |
| 2015 | | 2993229 | Blizzard Battle.Net Card - $20 | 799366150473 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2994019 | Xcom Live 12mo - NFL Ultimate Fan Pack | 799346175003 | | | FALSE | FALSE |
| 2015 | | 3001037 | PS3-SAINTS ROW: THE THIRD PLATINUM PACK | 752919993804 | | | FALSE | FALSE |
| 2015 | | 3002035 | Wii-Nintendo Selects: Super Mario Galaxy | 45496902612 | | | FALSE | FALSE |
| 2015 | | 3004057 | PSV-HYPERDIMENSION NEPTUNIA U ACTION U | 859204085010 | | | FALSE | FALSE |
| 2015 | | 3010246 | XB1-ZOO TYCOON | 885370661705 | | | FALSE | FALSE |
| 2015 | | 3014218 | PS4-DISGAEA 5 ALLIANCE OF VENGEANCE | 813633015279 | | | FALSE | FALSE |
| 2015 | | 3021008 | Xi60-Lego The Hobbit | 883929399208 | | | FALSE | FALSE |
| 2015 | | 3021044 | PS4-LEGO THE HOBBIT | 883929400263 | | | FALSE | FALSE |
| 2015 | | 3021168 | XB1-LEGO THE HOBBIT | 883929400072 | | | FALSE | FALSE |
| 2015 | | 3021369 | PS3-WWE 12 | 752919993354 | | | FALSE | FALSE |
| 2015 | | 3021387 | Xi60-Wwe 12 | 752919953671 | | | FALSE | FALSE |
| 2015 | | 3021554 | PS3-LEGO THE HOBBIT | 883929399239 | | | FALSE | FALSE |
| 2015 | | 3021678 | Wii-THE BLACK EYED PEAS EXPERIENCE | 804197089 | | | FALSE | FALSE |
| 2015 | | 3023006 | WiiU-LEGO THE HOBBIT | 883929399215 | | | FALSE | FALSE |
| 2015 | | 3023015 | 3DS-LEGO THE HOBBIT | 883929399314 | | | FALSE | FALSE |
| 2015 | | 3023224 | PSV- LEGO THE HOBBIT | 883929399222 | | | FALSE | FALSE |
| 2015 | | 3025033 | PSV-SPONGEBOB HEROPANTS | 47875770533 | | | FALSE | FALSE |
| 2015 | | 3025004 | PC-MIDDLE EARTH: SHADOW OF MORDOR | 883929519725 | | | TRUE | FALSE |
| 2015 | | 3025013 | PS4-MIDDLE EARTH SHADOW OF MORDOR | 883929519695 | | | FALSE | FALSE |
| 2015 | | 3025022 | XB1-MIDDLE EARTH: SHADOW OF MORDOR | 883929319572 | | | FALSE | FALSE |
| 2015 | | 3025231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2015 | | 3027039 | PS3-GHOST RECON ANTHOLOGY | 8868348207 | | | FALSE | FALSE |
| 2015 | | 3029028 | Xi60-SPONGEBOB HEROPANTS | 47875770539 | | | FALSE | FALSE |
| 2015 | | 3030286 | 3DS-SPONGEBOB HEROPANTS | 47875770515 | | | FALSE | FALSE |
| 2015 | | 3031166 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 14631196436 | | | FALSE | FALSE |
| 2015 | | 3031505 | PS3-SSX | 14631196436 | | | FALSE | FALSE |
| 2015 | | 3341196 | 3DS-BRAVELY DEFAULT | 45496742652 | | | FALSE | FALSE |
| 2015 | | 3044068 | 3DS-PROFESSOR LAYTON AND THE AZRAN LEGA | 45496742770 | | | FALSE | FALSE |
| 2015 | | 3051052 | Pc-The Ultimate Hoyle Collection | 705381364504 | | | FALSE | FALSE |
| 2015 | | 3052058 | PS3-Rayman Origins | 8868348852 | | | FALSE | FALSE |
| 2015 | | 3052146 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196061 | | | FALSE | FALSE |
| 2015 | | 3055407 | Wii-Lego Harry Potter: Years 5-7 | 883929186457 | | | FALSE | FALSE |
| 2015 | | 3064211 | N3DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | | FALSE | FALSE |
| 2015 | | 3066248 | 3DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186181 | | | FALSE | FALSE |
| 2015 | | 3071287 | PS3-SPIDER-MAN: EDGE OF TIME | 47875841246 | | | FALSE | FALSE |
| 2015 | | 3071426 | N3S-SPIDER-MAN: EDGE OF TIME | 47875841307 | | | FALSE | FALSE |
| 2015 | | 3071578 | N3S-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2015 | | 3072237 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | | FALSE | FALSE |
| 2015 | | 3072451 | Wii-HAPPY FEET TWO | 883929162093 | | | FALSE | FALSE |
| 2015 | | 3089045 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913803 | | | FALSE | FALSE |
| 2015 | | 3089081 | Xi60-TOMB RAIDER GOTY | 662248913111 | | | FALSE | FALSE |
| 2015 | | 3097087 | PS3-THE BUREAU: XCOM DECLASSIFIED | 710425379550 | | | FALSE | FALSE |
| 2015 | | 3097139 | Xi60-THE BUREAU: XCOM DECLASSIFIED | 710425399541 | | | FALSE | FALSE |
| 2015 | | 3098037 | XB3-Tomb Raider The Definitive Edition | 662248913707 | | | FALSE | FALSE |
| 2015 | | 3105175 | PS3-F1 2011 | 767649403523 | | | FALSE | FALSE |
| 2015 | | 3119000 | Xi60-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2015 | | 3122011 | SKYLANDERS SWAP HEAVY DUTY SPROCKET S2 | 47875645606 | | | FALSE | FALSE |
| 2015 | | 3123234 | PS4-EA SPORTS RORY MCILROY PGA TOUR | 14633173112 | | | FALSE | FALSE |
| 2015 | | 3129045 | XB1-EA SPORTS RORY MCILROY PGA TOUR | 14633367881 | | | FALSE | FALSE |
| 2015 | | 3136007 | PS3-METAL GEAR SOLID V: GROUND ZEROS | 827713020052 | | | FALSE | FALSE |
| 2015 | | 3136061 | Xi60-METAL GEAR SOLID V: GROUND ZEROES | 837713016862 | | | FALSE | FALSE |
| 2015 | | 3142121 | 3DS-GARDENING MANIA | 9647018315 | | | FALSE | FALSE |
| 2015 | | 3150025 | PSV-OPERATION ABYSS:NEW TOKYO LEGACY | 813633015187 | | | FALSE | FALSE |
| 2015 | | 3157246 | DRAGON BALL XENOVERSE FUNIMATION POB | 400031570464 | | | FALSE | FALSE |
| 2015 | | 3160007 | PS3 - ACTIV: BLACK FLAG - FREEDOM CRY DLC | 400031600079 | | | FALSE | FALSE |
| 2015 | | 3184417 | PC - The Bureau: Xcom Declassified | 710425319563 | | | TRUE | FALSE |
| 2015 | | 3200016 | WiiU-MARIO PARTY 10 WITH AMIIBO MARIO | 45496903101 | | | FALSE | FALSE |
| 2015 | | 3213018 | amiibo-LUIGI (SUPER MARIO SERIES) | 45496892012 | | | FALSE | FALSE |
| 2015 | | 3213017 | amiibo-YOSHI (SUPER MARIO SERIES) | 45496852029 | | | FALSE | FALSE |
| 2015 | | 3214007 | Amiibo-Toad (Super Mario Series) | 45496892036 | | | FALSE | FALSE |
| 2015 | | 3215066 | N3S-YOU DON'T KNOW JACK | 705130364270 | | | FALSE | FALSE |
| 2015 | | 3218099 | PS3-ANIME JOHNSON ANYTHING WITH AN ENGI | 837713023318 | | | FALSE | FALSE |
| 2015 | | 3220007 | 3DS-YOSHI'S NEW ISLAND | 45496742683 | | | FALSE | FALSE |
| 2015 | | 3232054 | G-TEST DRIVE UNLIMITED 2 PC | 400032300640 | | | TRUE | FALSE |
| 2015 | | 3232034 | G-SHOGUN II TOTAL WAR PC | 400032302040 | | | TRUE | FALSE |
| 2015 | | 3232268 | G-WITCHER 2: ASSASSINS OF KINGS PC | 400032302682 | | | TRUE | FALSE |
| 2015 | | 3232947 | G-TROPICO 4 PC | 400032309476 | | | TRUE | FALSE |
| 2015 | | 3231245 | G-YAR'S REVENGE PC | 400032312490 | | | TRUE | FALSE |
| 2015 | | 3233254 | 3DS-PUZZLE & DRAGONS Z + PUZZLE & DRAGO | 45496743130 | | | FALSE | FALSE |
| 2015 | | 3246211 | 3DS-XENOBLADE CHRONICLES 3D | 45496743178 | | | FALSE | FALSE |
| 2015 | | 3254007 | VITA-DYNASTY WARRIORS 8: XTREME LEGENDS | 40199302493 | | | FALSE | FALSE |
| 2015 | | 3254048 | 3DS-XL-ACE COMBAT ASSAULT HORIZON LEGAC | 722674700672 | | | FALSE | FALSE |
| 2015 | | 3269016 | PS3 - DRAGON BALL Z: BATTLE OF Z (POB) | 400032690161 | | | FALSE | FALSE |
| 2015 | | 3288228 | Xcox Live 3+1mo - Fitness | 799346175780 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 3294743 | PL3-Little Big Planet 2:Special Edition | 711719837220 | | | FALSE | FALSE |
| 2015 | | 3294752 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719828921 | | | FALSE | FALSE |
| 2015 | | 3301556 | X360-F1 2011 | 707649403530 | | | FALSE | FALSE |
| 2015 | | 3302121 | X360-BLACK EYED PEAS THE EXPERIENCE | 885250084 | | | FALSE | FALSE |
| 2015 | | 3305086 | PS4 - EVOLVE DIGITAL DELUXE | 400013090694 | | | FALSE | TRUE |
| 2015 | | 3310037 | PC - EVOLVE DIGITAL DELUXE | 400013100079 | | | TRUE | TRUE |
| 2015 | | 3312035 | PC -EVOLVE MONSTER RACE EDITION | 400033120533 | | | TRUE | TRUE |
| 2015 | | 3327063 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388530134 | | | FALSE | FALSE |
| 2015 | | 3338003 | PS3-FINAL FANTASY X/X-2 HD STANDARD EDIT | 662248912264 | | | FALSE | FALSE |
| 2015 | | 3342023 | PS4 - MLB15 POB | 400033426231 | | | FALSE | FALSE |
| 2015 | | 3346026 | PC-GOLF CLUB GOLD: COLLECTORS EDI | 814290013080 | | | TRUE | FALSE |
| 2015 | | 3347055 | XB1-GOLF CLUB GOLD: COLLECTORS EDI | 814290013103 | | | FALSE | FALSE |
| 2015 | | 3348027 | PS4-GOLF CLUB GOLD: COLLECTOR'S EDI | 814290013097 | | | FALSE | FALSE |
| 2015 | | 3354001 | XB1-METAL GEAR SOLID V:GROUND ZEROES | 827113059505 | | | FALSE | FALSE |
| 2015 | | 3354029 | PS4-METAL GEAR SOLID V:GROUND ZEROES | 827172032899 | | | FALSE | FALSE |
| 2015 | | 3371169 | PS3-EVERYBODY DANCE | 711719036526 | | | FALSE | FALSE |
| 2015 | | 3371202 | PS3-MEDIEVAL MOVES:DEADMUND'S QUEST | 711719827924 | | | FALSE | FALSE |
| 2015 | | 3425307 | Wii-BARBIE: JET, SET AND STYLE | 785138304977 | | | FALSE | FALSE |
| 2015 | | 3425534 | NDS-BARBIE: JET, SET AND STYLE | 785138304988 | | | FALSE | FALSE |
| 2015 | | 3425552 | X360-DEEPAK CHOPRA PROJECT | 752919553886 | | | FALSE | FALSE |
| 2015 | | 3432033 | PS3-PROTOTYPE 2 | 47875844317 | | | FALSE | FALSE |
| 2015 | | 3432079 | L-dry Larry'S Lobstermania Pc | 98252104478 | | | TRUE | FALSE |
| 2015 | | 3433032 | X360-Borderlands 2 | 710425491016 | | | FALSE | FALSE |
| 2015 | | 3433069 | PL3-Borderlands 2 | 710425479025 | | | FALSE | FALSE |
| 2015 | | 3433702 | PC - Borderlands 2 | 710425415038 | | | TRUE | FALSE |
| 2015 | | 3444002 | INFINITY PHINEAS | 712725004529 | | | FALSE | FALSE |
| 2015 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2015 | | 3447762 | X360-ANARCHY REIGNS | 10086680653 | | | FALSE | FALSE |
| 2015 | | 3447926 | PS3-ANARCHY REIGNS | 10086690545 | | | FALSE | FALSE |
| 2015 | | 3455421 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875765726 | | | FALSE | FALSE |
| 2015 | | 3455630 | NDS-QUEST FOR ZHU | 47875766755 | | | FALSE | FALSE |
| 2015 | | 3456017 | XB1-BORDERLANDS: THE HANDSOME COLLECTIO | 710425495304 | | | FALSE | FALSE |
| 2015 | | 3457553 | PS3-CHILD OF EDEN | 8888345395 | | | FALSE | FALSE |
| 2015 | | 3475209 | PS4-BORDERLANDS: THE HANDSOME COLLECTIO | 710425475313 | | | FALSE | FALSE |
| 2015 | | 3477417 | G-PS3-CALL OF DUTY: ELITE Premium Member | 400034774173 | | | FALSE | FALSE |
| 2015 | | 3487066 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785138365176 | | | FALSE | FALSE |
| 2015 | | 3490035 | G-NANCY DREW: LAST TRAIN TO BLUE MOON PC | 400034900350 | | | TRUE | FALSE |
| 2015 | | 3490044 | G-NANCY DREW: PHANTOM OF VENICE PC | 400034900442 | | | TRUE | FALSE |
| 2015 | | 3490052 | G-NANCY DREW: SECRET OF THE SCARLET H PC | 400034900534 | | | TRUE | FALSE |
| 2015 | | 3490062 | G-NANCY DREW: LEGEND OF THE CRYSTAL S PC | 400034900626 | | | TRUE | FALSE |
| 2015 | | 3490071 | G-NANCY DREW: RANSOM OF THE SEVEN S1 PC | 400034900718 | | | TRUE | FALSE |
| 2015 | | 3490599 | G-NANCY DREW: THE CREATURE OF KAPU CA PC | 400034900992 | | | TRUE | FALSE |
| 2015 | | 3491034 | G-NANCY DREW: THE WHITE WOLF OF ICICLEPC | 400034910342 | | | TRUE | FALSE |
| 2015 | | 3491043 | G-NANCY DREW: THE HAUNTING OF CASTLE PC | 400034910434 | | | TRUE | FALSE |
| 2015 | | 3491052 | G-NANCY DREW: DANGER ON DECEPTION ISLAND | 400034910526 | | | FALSE | FALSE |
| 2015 | | 3491061 | G-NANCY DREW: CURSE OF BLACKMOOR PC | 400034910618 | | | TRUE | FALSE |
| 2015 | | 3491089 | G-NANCY DREW: DANGER BY DESIGN PC | 400034910892 | | | TRUE | FALSE |
| 2015 | | 3507541 | PS4 - THE LAST OF US PROMO CODE | 400076090410 | | | FALSE | FALSE |
| 2015 | | 3507691 | PS4 - DYING LIGHT | 400035076912 | | | FALSE | FALSE |
| 2015 | | 3507453 | PS4 - GRIM FANDANGO REMASTERED | 400035074531 | | | FALSE | FALSE |
| 2015 | | 3508775 | X360-Victorious (Kinect) | 879278270601 | | | FALSE | FALSE |
| 2015 | | 3512725 | 3DS-HATSUNE MIKU:PROJECT MIRAI DX | 10086611175 | | | FALSE | FALSE |
| 2015 | | 3512743 | PSV-DENGEKI BUNKO:FIGHTING CLIMAX | 10086630092 | | | FALSE | FALSE |
| 2015 | | 3513752 | PS3-DENGEKI BUNKO:FIGHTING CLIMAX | 10086690080 | | | FALSE | FALSE |
| 2015 | | 3532009 | X360-FABLE ANNIVERSARY XBOX 360 (ENGLISH | 885370663622 | | | FALSE | FALSE |
| 2015 | | 3541027 | X1 - BATTLEFIELD HARDLINE PREMIUM | 400035416223 | | | FALSE | FALSE |
| 2015 | | 3542512 | X360 - BATTLEFIELD HARDLINE PREMIUM | 400015420123 | | | FALSE | FALSE |
| 2015 | | 3542516 | PS4 - BATTLEFIELD HARDLINE PREMIUM | 400035430499 | | | FALSE | FALSE |
| 2015 | | 3542058 | PS3 - BATTLEFIELD HARDLINE PREMIUM | 400035430541 | | | FALSE | FALSE |
| 2015 | | 3542067 | PC - BATTLEFIELD HARDLINE PREMIUM | 400035430673 | | | TRUE | FALSE |
| 2015 | | 3543701 | Wii-DEEPAK CHOPRA PROJECT | 785138205263 | | | FALSE | FALSE |
| 2015 | | 3552502 | PL3-Family Guy | 47875766662 | | | FALSE | FALSE |
| 2015 | | 3552572 | X360-Dishonored | 93155117938 | | | FALSE | FALSE |
| 2015 | | 3552681 | PL3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2015 | | 3557763 | PC - Dishonored | 93155117921 | | | TRUE | FALSE |
| 2015 | | 3555276 | PC-ELDER SCROLLS ONLINE TAMRIAL UNLTD | 93155160484 | | | TRUE | FALSE |
| 2015 | | 3555951 | X360-The Witcher 2: Assassins Of Kings | 883929400225 | | | FALSE | FALSE |
| 2015 | | 3558367 | PL3-Carnival Island | 711719962115 | | | FALSE | FALSE |
| 2015 | | 3558436 | VOODOO CHRONICLES PC | 755147271329 | | | TRUE | FALSE |
| 2015 | | 3559435 | Wii-TRIVIAL PURSUIT BET YOU KNOW IT | 14633156160 | | | FALSE | FALSE |
| 2015 | | 3560525 | X360-DEADLIEST WARRIOR: ANCIENT COMBAT | 802303010248 | | | FALSE | FALSE |
| 2015 | | 3568585 | X360-Twister Mania | 96427017592 | | | FALSE | FALSE |
| 2015 | | 3590034 | 3DS-TETRIS AXIS | 45496741808 | | | FALSE | FALSE |
| 2015 | | 3590064 | KABAM DRAGONS OF ATLANTIS $50 | 799366784104 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 3600534 | X360-Rabbids Alive And Kicking Kinect | 8068539964 | | | FALSE | FALSE |
| 2015 | | 3605143 | WII-MONSTER HIGH: GHOUL SPIRIT | 785138305462 | | | FALSE | FALSE |
| 2015 | | 3606045 | PS3-PUSS IN BOOTS | 752919993673 | | | FALSE | FALSE |
| 2015 | | 3617111 | WII-GENERATOR REX: AGENT OF PROVIDENCE | 47875765900 | | | FALSE | FALSE |
| 2015 | | 3619058 | 3ds-Generator Rex: Agent Of Providence | 47875765887 | | | FALSE | FALSE |
| 2015 | | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2015 | | 3650039 | INFINITY SORCERER'S APPRENTICE MICKEY | 712725024444 | | | FALSE | FALSE |
| 2015 | | 3650048 | INFINITY AGENT P | 712725004336 | | | FALSE | FALSE |
| 2015 | | 3650081 | X360-THE PRICE IS RIGHT DECADES | 8068527008 | | | FALSE | FALSE |
| 2015 | | 3650106 | PS3-JUST DANCE KIDS 2 | 8068346951 | | | FALSE | FALSE |
| 2015 | | 3650391 | X360-Just Dance Kids 2 | 8068526957 | | | FALSE | FALSE |
| 2015 | | 3650406 | PS3-MOTIONSPORTS: EXTREME | 8068346920 | | | FALSE | FALSE |
| 2015 | | 3653564 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8068525643 | | | FALSE | FALSE |
| 2015 | | 3654179 | PS3-THE ADVENTURES OF TINTIN: THE GAME | 8068346647 | | | FALSE | FALSE |
| 2015 | | 3654545 | WII-THE ADVENTURES OF TINTIN: THE GAME | 8068376640 | | | FALSE | FALSE |
| 2015 | | 3655429 | NOS-PUSS IN BOOTS | 785138305190 | | | FALSE | FALSE |
| 2015 | | 3655456 | WII-PUSS IN BOOTS | 785138305493 | | | FALSE | FALSE |
| 2015 | | 3659203 | PS3 - COD: Ghosts Onslaught (DLC #1) | 400036590030 | | | FALSE | FALSE |
| 2015 | | 3659012 | SKYLANDERS TRAP TEAM, TRAP MASTER SHORT | 47875871694 | | | FALSE | FALSE |
| 2015 | | 3659049 | SKYLANDERS TRAP TEAM EASTER EARTH TRAP | 47875874046 | | | FALSE | FALSE |
| 2015 | | 3659058 | SKYLANDERS TRAP TEAM EASTER POWER PUNCH | 47875871168 | | | FALSE | FALSE |
| 2015 | | 3659067 | SKYLANDERS TRAP TEAM, CORE BAT SPIN | 47875872332 | | | FALSE | FALSE |
| 2015 | | 3659076 | SKYLANDERS TRAP TEAM, CORE ROCKY ROLL | 47875871984 | | | FALSE | FALSE |
| 2015 | | 3659085 | SKYLANDERS TRAP TEAM, TRAP MASTER THUND | 47875871717 | | | FALSE | FALSE |
| 2015 | | 3659094 | SKYLANDERS TRAP TEAM, TRAP MASTER KNIGH | 47875871670 | | | FALSE | FALSE |
| 2015 | | 3659109 | SKYLANDERS TRAP TEAM EASTER EGGSELLENT | 47875871298 | | | FALSE | FALSE |
| 2015 | | 3659118 | SKYLANDERS TRAP TEAM, TRAP MASTER KNIGH | 47875871663 | | | FALSE | FALSE |
| 2015 | | 3660234 | PS3-Battlefield 3 Standard Edition | 14633197292 | | | FALSE | FALSE |
| 2015 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2015 | | 3675007 | PC - Diablo III: Reaper of Souls CE | 20626729147 | | | TRUE | FALSE |
| 2015 | | 3676006 | PC-Diablo III: Reaper of Souls | 20626729154 | | | TRUE | FALSE |
| 2015 | | 3690011 | XB1-CABELA'S AFRICAN ADVENTURES | 47875770614 | | | FALSE | FALSE |
| 2015 | | 3691001 | PS4-CABELA'S AFRICAN ADVENTURES | 47875770591 | | | FALSE | FALSE |
| 2015 | | 3697139 | 3DS - CODE NAME S.T.E.A.M. | 40039697389 | | | FALSE | FALSE |
| 2015 | | 3702113 | PS4-MLB 15 THE SHOW 10TH ANNIVERSARY ED | 711719501114 | | | FALSE | FALSE |
| 2015 | | 3710206 | PS3 - THE LAST OF US: LEFT BEHIND DLC | 400037100061 | | | FALSE | FALSE |
| 2015 | | 3717009 | PS4-EVOLVE | 710425473746 | | | FALSE | FALSE |
| 2015 | | 3719016 | XB1-EVOLVE | 710425493751 | | | FALSE | FALSE |
| 2015 | | 3720271 | X360-Puss In Boots | 752919553961 | | | FALSE | FALSE |
| 2015 | | 3720178 | G-DEAD ISLAND PC | 400037291782 | | | TRUE | FALSE |
| 2015 | | 3721329 | PC-EVOLVE | 710425413766 | | | TRUE | FALSE |
| 2015 | | 3722103 | Battlefield 3 Standard Edition-Pc | 14633197266 | | | FALSE | FALSE |
| 2015 | | 3725911 | G-LORD OF THE RINGS: WAR IN THE PC | 400037259134 | | | TRUE | FALSE |
| 2015 | | 3726394 | G- RAGE PC DIGITAL | 400037263940 | | | TRUE | TRUE |
| 2015 | | 3726921 | DIG-LEGO HARRY POTTER: YEARS 5-7 PC | 400037269218 | | | TRUE | TRUE |
| 2015 | | 3732021 | ASSASSIN'S CREED: ROGUE OFFICIAL EGUIDL | 400037320230 | | | FALSE | FALSE |
| 2015 | | 3738227 | CALL OF DUTY: ADVANCED WARFARE EGUIDE | 400037386272 | | | FALSE | FALSE |
| 2015 | | 3747033 | Pvll-Toy Soldier War Chest | 887256001339 | | | FALSE | FALSE |
| 2015 | | 3748514 | XB1-TOY SOLDIERS WAR CHEST | 887256001346 | | | FALSE | FALSE |
| 2015 | | 3750029 | PSV-LEGO NINJAGO SHADOW OF RONIN | 883929468591 | | | FALSE | FALSE |
| 2015 | | 3751028 | 3DS-LEGO NINJAGO SHADOW OF RONIN | 883929468584 | | | FALSE | FALSE |
| 2015 | | 3766138 | PS3-ULTIMATE ACTION TRIPLE PACK | 662248916200 | | | FALSE | FALSE |
| 2015 | | 3766225 | X360-ULTIMATE ACTION TRIPLE PACK | 662248916194 | | | FALSE | FALSE |
| 2015 | | 3766234 | PS3-ULTIMATE STEALTH TRIPLE PACK | 662248916286 | | | FALSE | FALSE |
| 2015 | | 3766243 | X360-ULTIMATE STEALTH TRIPLE PACK | 662248916279 | | | FALSE | FALSE |
| 2015 | | 3779652 | NDS-ZOOBLES WITH TOY | 47875766303 | | | FALSE | FALSE |
| 2015 | | 3779816 | NDS-SQUINKIES 2 WITH TOY | 47875765467 | | | FALSE | FALSE |
| 2015 | | 3780038 | X360 - FABLE ANNIVERSARY (POB) | 400037800381 | | | FALSE | FALSE |
| 2015 | | 3782061 | PC - SID MEIER'S CIVILIZATION V THE COM | 710425413155 | | | TRUE | FALSE |
| 2015 | | 3783044 | X360-THE ELDER SCROLLS V SKYRIM & BIOSH | 710425493095 | | | FALSE | FALSE |
| 2015 | | 3784038 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633090921 | | | FALSE | FALSE |
| 2015 | | 3785206 | X360-BORDERLANDS 2 & DISHONORED BUNDLE | 710425493829 | | | FALSE | FALSE |
| 2015 | | 3785266 | 3DS-CARNIVAL GAMES: WILD WEST 3D | 710425409590 | | | FALSE | FALSE |
| 2015 | | 3787004 | PS3-THE ELDER SCROLLS V SKYRIM & BIOSHO | 710425474118 | | | FALSE | FALSE |
| 2015 | | 3810064 | WII-COUNTRY DANCE 2 | 834560005557 | | | FALSE | FALSE |
| 2015 | | 3816031 | NDS-DISNEY PRINCESS: ENCHANTING STORYBO | 785138305369 | | | FALSE | FALSE |
| 2015 | | 3819024 | SKYLANDERS Swapforce Smolderdash | 47875848108 | | | FALSE | FALSE |
| 2015 | | 3827190 | NDS-DORA & KAI-LAN'S PET SHELTER | 710425450914 | | | FALSE | FALSE |
| 2015 | | 3832013 | SKYLANDERS Swapforce Char Spy Plot | 47875848030 | | | FALSE | FALSE |
| 2015 | | 3834039 | SKYLANDERS Swapforce Rubble Rouser | 47875848023 | | | FALSE | FALSE |
| 2015 | | 3839061 | Turtle Beach Evolve Code | 400038390614 | | | FALSE | FALSE |
| 2015 | | 3840125 | Ps3-Dlc Batman: Arkham City Nightwing Bu | 400036601259 | | | FALSE | FALSE |
| 2015 | | 3842189 | Ps3-DLC-Batman: Arkham City Skins Pack | 400038401891 | | | FALSE | FALSE |
| 2015 | | 3840329 | DLC-PS3-BATMAN:ARKHAM CITY ROBIN BUNDLE | 400038403291 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 3847276 | PS3-UDRAW PICTIONARY 2 | 752519903590 | | | FALSE | FALSE |
| 2015 | | 3847137 | NDS-SPONGEBOB SURF & SKATE ROADTRIP | 785138364971 | | | FALSE | FALSE |
| 2015 | | 3847146 | PS3-UDRAW MARVEL SUPER HERO SQUAD. COMI | 752919993668 | | | FALSE | FALSE |
| 2015 | | 3847395 | WII-UDRAW MARVEL SUPER HERO SQUAD. COMI | 785138395406 | | | FALSE | FALSE |
| 2015 | | 3847419 | X360-UDRAW MARVEL SUPER HERO SQUAD. COM | 752919553954 | | | FALSE | FALSE |
| 2015 | | 3847428 | X360-UDRAW-PICTIONARY 2 | 752919953909 | | | FALSE | FALSE |
| 2015 | | 3847464 | 3DS-F1 2011 | 767649403752 | | | FALSE | FALSE |
| 2015 | | 3851009 | Blizzard Hearthstone - $20 | 799366177319 | | | FALSE | FALSE |
| 2015 | | 3852053 | PS4-DYNASTY WARRIORS 8: XTREME LEGENDS | 4019800.2486 | | | FALSE | FALSE |
| 2015 | | 3853207 | 3DS-LEGENDS OF OZ: DOROTHY'S RETURN | 834666006234 | | | FALSE | FALSE |
| 2015 | | 3863234 | PS4-MORTAL KOMBAT X KOLLECTOR'S EDITION | 883929460342 | | | FALSE | FALSE |
| 2015 | | 3868039 | XB1-MORTAL KOMBAT X KOLLECTOR'S EDITION | 883929460335 | | | FALSE | FALSE |
| 2015 | | 3869545 | NDS-HELLO KITTY LOVING LIFE | 793573043930 | | | FALSE | FALSE |
| 2015 | | 3869563 | NDS-DAGEDAR | 834666085759 | | | FALSE | FALSE |
| 2015 | | 3869572 | NDS-I SPY CASTLE | 780734200631 | | | FALSE | FALSE |
| 2015 | | 3869581 | NDS-MOXIE GIRLS | 834666085407 | | | FALSE | FALSE |
| 2015 | | 3869606 | NDS-MAGIC SCHOOL BUS OCEANS | 780734200049 | | | FALSE | FALSE |
| 2015 | | 3878202 | Xbox Live 12+1 mo - Titanfall | 799366187028 | | | FALSE | FALSE |
| 2015 | | 3883234 | X360-SCREAMRIDE | 885370846591 | | | FALSE | FALSE |
| 2015 | | 3887001 | 3DS-CUT THE ROPE: TRIPLE TREAT | 478758496 62 | | | FALSE | FALSE |
| 2015 | | 3901225 | PC-THE SIMS 4 GET TO WORK | 14632733143 | | | TRUE | FALSE |
| 2015 | | 3904052 | PS3-HEAVY FIRE: AFGHANISTAN PS3/MOV | 859252000485 | | | FALSE | FALSE |
| 2015 | | 3915323 | X360-Adidas Mi Coach | 812872011578 | | | FALSE | FALSE |
| 2015 | | 3938194 | XI - BATTLEFIELD HARDLINE DELUXE | 40039381949 | | | FALSE | FALSE |
| 2015 | | 3948157 | PS3-EYE PET AND FRIENDS | 711719823520 | | | FALSE | FALSE |
| 2015 | | 3948426 | X360-METRO LAST LIGHT | 816619010945 | | | FALSE | FALSE |
| 2015 | | 3948444 | PS3-METRO LAST LIGHT | 816619010938 | | | FALSE | FALSE |
| 2015 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2015 | | 3967233 | X360-DEVIL MAY CRY COLLECTION | 13388330409 | | | FALSE | FALSE |
| 2015 | | 3967207 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | | | FALSE | FALSE |
| 2015 | | 3967219 | X360-Street Fighter X Tekken | 13388330454 | | | FALSE | FALSE |
| 2015 | | 3967323 | X360-Dragon'S Dogma | 13388330461 | | | FALSE | FALSE |
| 2015 | | 3959295 | Ps3-Soulcalibur V | 722634110549 | | | FALSE | FALSE |
| 2015 | | 3969208 | X360-INVERSION | 722634210448 | | | FALSE | FALSE |
| 2015 | | 3969217 | PS3-INVERSION | 722634110210 | | 1 | FALSE | FALSE |
| 2015 | | 3974567 | Ps3-Far Cry 3 | 8886346319 | | | FALSE | FALSE |
| 2015 | | 3974594 | X360-Far Cry 3 | 8885256315 | | | FALSE | FALSE |
| 2015 | | 3980493 | PS4-ARCANA:THE COMPLETE TALE | 811994020284 | | | FALSE | FALSE |
| 2015 | | 3980519 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994020338 | | | FALSE | FALSE |
| 2015 | | 3980528 | PS4-DARKSIDERS 2 DEATHINITIVE EDITION | 811994020345 | | | FALSE | FALSE |
| 2015 | | 3980537 | WIIU-LEGEND OF KAY HD | 811994010371 | | | FALSE | FALSE |
| 2015 | | 3980546 | PS4-LEGEND OF KAY HD | 811994020314 | | | FALSE | FALSE |
| 2015 | | 3982038 | Nds-Bejeweled 3 | 899274007496 | | | FALSE | FALSE |
| 2015 | | 3982041 | PS3-PLANTS VS. ZOMBIES | 899274002540 | | | FALSE | FALSE |
| 2015 | | 3982056 | PS3-BEJEWELED 3 W/ ZUMA & FLEDING FRENZY | 899274002502 | | | FALSE | FALSE |
| 2015 | | 3982065 | X360-BEJEWELED 3(W/BEJEWELED BLITZ LIVE) | 899274002519 | | | FALSE | FALSE |
| 2015 | | 3993436 | XB1-STATE OF DECAY YEAR ONE SURVIVAL ED | 885370895742 | | | FALSE | FALSE |
| 2015 | | 4005215 | PC - WoW: Mists of Pandaria | 20626203939 | | | TRUE | FALSE |
| 2015 | | 4007206 | Nintendo eShop Card - $10 | 799366114901 | | | FALSE | FALSE |
| 2015 | | 4009204 | Gane Webzine - $10 | 799366730671 | | | FALSE | FALSE |
| 2015 | | 4011208 | Gane Webzine - $25 | 799366730688 | | | FALSE | FALSE |
| 2015 | | 4016141 | PSV-LITTLE DEVIANTS | 711719220084 | | | FALSE | FALSE |
| 2015 | | 4026684 | PSV-ARMY CORPS OF HELL | 662240911243 | | | FALSE | FALSE |
| 2015 | | 4051203 | PS4-INFAMOUS: SECOND SON | 400045030631 | | | FALSE | FALSE |
| 2015 | | 4056642 | X360-Grand Theft Auto V | 710475431245 | | | FALSE | FALSE |
| 2015 | | 4056679 | PLS-Grand Theft Auto V | 710475471254 | | | FALSE | FALSE |
| 2015 | | 4069705 | PSV-MLB 14 THE SHOW | 711719271246 | | | FALSE | FALSE |
| 2015 | | 4073011 | 3DS-LORD OF MAGNA:MAIDEN HEAVEN | 853466001742 | | | FALSE | FALSE |
| 2015 | | 4085209 | PS3-MLB 14 THE SHOW | 711719991953 | | | FALSE | FALSE |
| 2015 | | 4086006 | PS4-MLB 14 THE SHOW | 711719904309 | | | FALSE | FALSE |
| 2015 | | 4096208 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040960009 | | | TRUE | FALSE |
| 2015 | | 4110276 | PL3-MLB 12 The Show | 711719982951 | | | FALSE | FALSE |
| 2015 | | 4121212 | PS4-ALIEN ISOLATION | 10086620007 | | | FALSE | FALSE |
| 2015 | | 4147006 | X360-SHERLOCK HOLMES: CRIMES & PUNISHMEN | 814290012687 | | | FALSE | FALSE |
| 2015 | | 4200302 | PS4 - HOHOKUM | 400040009021 | | | FALSE | FALSE |
| 2015 | | 4201206 | PS3-TEARS TO TIARA II:HEIR OF THE OVERL | 730565091552 | | | FALSE | FALSE |
| 2015 | | 4205033 | XB1-STAR WARS BATTLEFRONT | 14631368697 | | | FALSE | FALSE |
| 2015 | | 4205100 | X360-TRANSFORMERS 2015 | 47875771185 | | | FALSE | FALSE |
| 2015 | | 4205200 | PS4-TRANSFORMERS 2015 | 47875771161 | | | FALSE | FALSE |
| 2015 | | 4205300 | PS3-TRANSFORMERS 2015 | 47875771147 | | | FALSE | FALSE |
| 2015 | | 4205400 | XB1-TRANSFORMERS 2015 | 47875771208 | | | FALSE | FALSE |
| 2015 | | 4209101 | 3DS-LBX: LITTLE BATTLERS EXPERIENCE | 45496743260 | | | FALSE | FALSE |
| 2015 | | 4209700 | 3DS-CHIBI-ROBO:ZIP LASH W/CHIBI-ROBO ami | 45496743246 | | | FALSE | FALSE |
| 2015 | | 4210500 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93155110629 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4211101 | PS4-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027421 | | | FALSE | FALSE |
| 2015 | | 4211400 | PS3-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027650 | | | FALSE | FALSE |
| 2015 | | 4212005 | XB1-ELDER SCROLLS ONLINE IMPERIAL ED | 93155160422 | | | FALSE | FALSE |
| 2015 | | 4212032 | PS4-STAR WARS BATTLEFRONT | 14633360040 | | | FALSE | FALSE |
| 2015 | | 4216038 | PS4-ELDER SCROLLS ONLINE IMPERIAL ED | 93155160415 | | | FALSE | FALSE |
| 2015 | | 4216300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | | FALSE | FALSE |
| 2015 | | 4217278 | PS3-MAJOR LEAGUE BASEBALL 2K12 | 710425471155 | | | FALSE | FALSE |
| 2015 | | 4217139 | PS3-STARHAWK | 711719818120 | | | FALSE | FALSE |
| 2015 | | 4220900 | 3DS-CHIBI-ROBO ZIP LASH | 45496743222 | | | FALSE | FALSE |
| 2015 | | 4221100 | 3DS-STELLA GLOW | 730865302215 | | | FALSE | FALSE |
| 2015 | | 4221200 | PSV-SUPERBEAT XONIC | 897793002068 | | | FALSE | FALSE |
| 2015 | | 4230500 | DISNEY INFINITY 3.0 EDITION: TOY BOX TAK | 400042306007 | | | FALSE | FALSE |
| 2015 | | 4233200 | XB1-NBA 2K16 MICHAEL JORDAN SPECIAL ED | 710425496325 | | | FALSE | FALSE |
| 2015 | | 4233300 | PC-NEXON KARMA $25 | 799366844181 | | | TRUE | FALSE |
| 2015 | | 4234300 | PC-NEXON KARMA $50 | 799366828691 | | | TRUE | FALSE |
| 2015 | | 4234300 | PS4-NBA 2K16 MICHAEL JORDAN SPECIAL ED | 710425476334 | | | FALSE | FALSE |
| 2015 | | 4238302 | PS4-GTA SHARK CARD PROMO | 400042383202 | | | FALSE | FALSE |
| 2015 | | 4238500 | XB41-GTA SHARK CARD | 400042385002 | | | FALSE | FALSE |
| 2015 | | 4248231 | X360-Grand Slam Tennis 2 | 14633196719 | | | FALSE | FALSE |
| 2015 | | 4249402 | XBOX LIVE 12 MONTH GAMES WITH GOLD 2015 | 799366355630 | | | FALSE | FALSE |
| 2015 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366356277 | | | FALSE | FALSE |
| 2015 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2015 | | 4249407 | XBOX GIFT CARD 2015 MP PARENT (3X$15 PL | 799366363569 | | | FALSE | FALSE |
| 2015 | | 4252500 | DISNEY INFINITY:STAR WARS KANAN JARRUS | 712725027209 | | | FALSE | FALSE |
| 2015 | | 4252200 | DISNEY INFINITY:STAR WARS ZEB ORRELIOS | 712725028336 | | | FALSE | FALSE |
| 2015 | | 4252400 | DISNEY INFINITY:STAR WARS SABINE WREN | 712725027216 | | | FALSE | FALSE |
| 2015 | | 4252500 | DISNEY INFINITY: DISNEY PIXAR'S FEAR FIG | 712725027070 | | | FALSE | FALSE |
| 2015 | | 4252700 | DISNEY INFINITY:STAR WARS EZRA BRIDGER | 712725306950 | | | FALSE | FALSE |
| 2015 | | 4252800 | DISNEY INFINITY:STAR WARS HANS SOLO | 712725027087 | | | FALSE | FALSE |
| 2015 | | 4252900 | DISNEY INFINITY:STAR WARS DARTH VADER | 712725027162 | | | FALSE | FALSE |
| 2015 | | 4253000 | DISNEY INFINITY:STAR WARS CHEWBACCA FIG | 712725027018 | | | FALSE | FALSE |
| 2015 | | 4253100 | DISNEY INFINITY:STAR WARS POWER DISC PAC | 712725027292 | | | FALSE | FALSE |
| 2015 | | 4253200 | DISNEY INFINITY:STAR WARS PLAY SET | 712725027001 | | | FALSE | FALSE |
| 2015 | | 4253700 | PC-GUILD WARS 2: HEART OF THORNS | 400042537205 | | | TRUE | TRUE |
| 2015 | | 4253900 | PC-GUILD WARS 2: HEART OF THORNS-DIG DLX | 400042539009 | | | TRUE | TRUE |
| 2015 | | 4260200 | PS4-KINGS QUEST | 400042602006 | | | FALSE | FALSE |
| 2015 | | 4260200 | PS3-KINGS QUEST | 400042602000 | | | FALSE | FALSE |
| 2015 | | 4263049 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | | TRUE | FALSE |
| 2015 | | 4263058 | PC-KINGDOMS OF AMALUR: RECKONING | 14633098914 | | | TRUE | FALSE |
| 2015 | | 4266306 | XBX1-ZOMBIE ARMY TRILOGY POB DIG COMIC | 400042663063 | | | FALSE | FALSE |
| 2015 | | 4266400 | PS4-ZOMBIE ARMY TRILOGY POB DIG COMIC | 400042664008 | | | FALSE | FALSE |
| 2015 | | 4266502 | XBX1-NHL 16 POB ULTIMATE TEAM | 400042660029 | | | FALSE | FALSE |
| 2015 | | 4266602 | PS4-NHL 16 POB ULTIMATE TEAM | 400042660026 | | | FALSE | FALSE |
| 2015 | | 4266701 | PS4-FIFA 16 POB FUT GOLD PACKS | 400042662016 | | | FALSE | FALSE |
| 2015 | | 4266800 | XBX1-FIFA 16 POB FUT GOLD PACK | 400042668006 | | | FALSE | FALSE |
| 2015 | | 4267300 | XBX1-FORZA MOTORSPORT 6 POB BMW M4 | 400042673000 | | | FALSE | FALSE |
| 2015 | | 4267500 | DESTINY THE TAKEN KING DIG CE XBX GC | 400042678085 | | | FALSE | FALSE |
| 2015 | | 4267900 | DESTINY THE TAKEN KING DIG CE | 400042679000 | | | FALSE | FALSE |
| 2015 | | 4270300 | IXELS MOVIE MONEY DIG CODE | 400042709006 | | | FALSE | FALSE |
| 2015 | | 4271200 | FANTASTIC FOUR MOVIE MONEY | 400042710002 | | | FALSE | FALSE |
| 2015 | | 4275375 | PC-Star Wars: The Old Republic Time Card | 14633197969 | | | TRUE | TRUE |
| 2015 | | 4277245 | PC - Bioshock Infinite | 710425319495 | | | TRUE | FALSE |
| 2015 | | 4278300 | XBX1-RISE OF THE TOMB RAIDER POB | 400042783006 | | | FALSE | FALSE |
| 2015 | | 4278400 | XBX1-HALO 5: GUARDIANS POB | 400042784003 | | | FALSE | FALSE |
| 2015 | | 4281600 | PS4-COD: Black Ops III JuggerNog Edition | 47875876484 | | | FALSE | FALSE |
| 2015 | | 4281800 | XB1-COD: BLACK OPS III JuggerNog Editio | 47875876507 | | | FALSE | FALSE |
| 2015 | | 4282600 | PS3-SKY SUPERCHARGERS DARK EDITION STAR | 47875875647 | | | FALSE | FALSE |
| 2015 | | 4282700 | PS4-SKY SUPERCHARGERS DARK EDITION STAR | 47875875654 | | | FALSE | FALSE |
| 2015 | | 4282900 | X360-SKY SUPERCHARGERS DARK EDITION STA | 47875875661 | | | FALSE | FALSE |
| 2015 | | 4282900 | XB1-SKY SUPERCHARGERS DARK EDITION STA | 47875875678 | | | FALSE | FALSE |
| 2015 | | 4282931 | WIIU-SKY SUPERCHARGERS DARK EDITION STA | 47875875692 | | | FALSE | FALSE |
| 2015 | | 4283948 | XBX1-NBA LIVE 16: PREORDER BONUS | 400042839466 | | | FALSE | FALSE |
| 2015 | | 4289950 | PS4-NBA LIVE 16: PREORDER BONUS | 400042899509 | | | FALSE | FALSE |
| 2015 | | 4290253 | XBX1-BLOOD BOWL II POB WOOD ELVES RACE | 400042900257 | | | FALSE | FALSE |
| 2015 | | 4290258 | PS4-BLOOD BOWL II POB LIZARDMEN RACE | 400042900588 | | | FALSE | FALSE |
| 2015 | | 4291100 | PS4-JUST CAUSE 3 COLLECTOR'S EDITION | 662748915006 | | | FALSE | FALSE |
| 2015 | | 4291101 | XB1-JUST CAUSE 3 COLLECTOR'S EDITION | 662748915890 | | | FALSE | FALSE |
| 2015 | | 4295047 | X360-TIGER WOODS PGA TOUR 13 | 14633196535 | | | FALSE | FALSE |
| 2015 | | 4295117 | PS3-TIGER WOODS PGA TOUR 13 | 14633196511 | | | FALSE | FALSE |
| 2015 | | 4295135 | PS3-TIGER WOODS PGA TOUR 13 COLLECTOR'S | 14633197242 | | | FALSE | FALSE |
| 2015 | | 4295144 | X360-TIGER WOODS PGA TOUR 13 COLLECTOR | 14633197259 | | | FALSE | FALSE |
| 2015 | | 4295500 | PS4-PRO EVOLUTION SOCCER 2016 | 83717203056 | | | FALSE | FALSE |
| 2015 | | 4295600 | PS3-PRO EVOLUTION SOCCER 2016 | 83717203070 | | | FALSE | FALSE |
| 2015 | | 4295700 | XB1-PRO EVOLUTION SOCCER 2016 | 83717302087 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4295800 | X360-PRO EVOLUTION SOCCER 2016 | 83717302117 | | | FALSE | FALSE |
| 2015 | | 4296200 | PS4-TALES OF ZESTIRIA COLLECTOR'S EDITI | 722674120623 | | | FALSE | FALSE |
| 2015 | | 4296100 | PS4-DIVINITY:ORIGINAL SIN ENHANCED EDIT | 854952003349 | | | FALSE | FALSE |
| 2015 | | 4296200 | X81-DIVINITY:ORIGINAL SIN ENHANCED EDI | 854952003356 | | | FALSE | FALSE |
| 2015 | | 4299700 | 3DS-TMNT MASTER SPLINTER'S TRAINING 2PK | 47875770045 | | | FALSE | FALSE |
| 2015 | | 4299900 | X360-BACK TO THE FUTURE 30TH ANNIVERSAR | 894515001542 | | | FALSE | FALSE |
| 2015 | | 4299901 | PS4-BACK TO THE FUTURE 30TH ANNIVERSARY | 894515001566 | | | FALSE | FALSE |
| 2015 | | 4300200 | X81-BACK TO THE FUTURE 30TH ANNIVERSARY | 894515001559 | | | FALSE | FALSE |
| 2015 | | 4300268 | Ps3-Ridge Racer Unbounded | 722674115056 | | | FALSE | FALSE |
| 2015 | | 4300961 | XBX1-2200 MADDEN ULTIMATE TEAM POINTS | 400043009006 | | | FALSE | FALSE |
| 2015 | | 4301100 | PS4-2200 MADDEN ULTIMATE TEAM POINTS | 400043009303 | | | FALSE | FALSE |
| 2015 | | 4314702 | NVIDIA- MGS V: THE PHANTOM PAIN BUNDLE | 400043147029 | | | FALSE | FALSE |
| 2015 | | 4317901 | PS3-FIFA 16 POB FUT GOLD PACKS | 400043178016 | | | FALSE | FALSE |
| 2015 | | 4317900 | X360&0-FIFA 16 POB FUT GOLD PACKS | 400043179006 | | | FALSE | FALSE |
| 2015 | | 4318000 | PS4-TONY HAWK PROSKATER 5 POB | 400043180002 | | | FALSE | FALSE |
| 2015 | | 4318001 | XBX1-TONY HAWK PROSKATER 5 POB | 400043180019 | | | FALSE | FALSE |
| 2015 | | 4318002 | PS4-TALES OF ZESTERIA POB | 400043180026 | | | FALSE | FALSE |
| 2015 | | 4318100 | PS3-TALES OF ZESTERIA POB | 400043181009 | | | FALSE | FALSE |
| 2015 | | 4318101 | 3DS-DRAGON BALL Z EXTREME BUTODEN POB | 400043181016 | | | FALSE | FALSE |
| 2015 | | 4318200 | PS4-NEED FOR SPEED POB STYLING PACK | 400043182006 | | | FALSE | FALSE |
| 2015 | | 4318300 | XBX1-NEED FOR SPEED POB STYLING PACK | 400043183003 | | | FALSE | FALSE |
| 2015 | | 4318800 | X360-THE JACKBOX PARTY PACK | 894515001573 | | | FALSE | FALSE |
| 2015 | | 4318900 | X81-THE JACKBOX PARTY PACK | 894515001580 | | | FALSE | FALSE |
| 2015 | | 4319000 | PS3-THE JACKBOX PARTY PACK | 894515001597 | | | FALSE | FALSE |
| 2015 | | 4319101 | PS4-THE JACKBOX PARTY PACK | 894515001603 | | | FALSE | FALSE |
| 2015 | | 4319201 | X360-GAME OF THRONES-A TELLTALE GAMES S | 894515001610 | | | FALSE | FALSE |
| 2015 | | 4319301 | X81-GAME OF THRONES-A TELLTALE GAMES S | 894515001627 | | | FALSE | FALSE |
| 2015 | | 4319400 | PS3-GAME OF THRONES-A TELLTALE GAMES SE | 894515001634 | | | FALSE | FALSE |
| 2015 | | 4319402 | PS4-GAME OF THRONES-A TELLTALE GAMES SE | 894515001641 | | | FALSE | FALSE |
| 2015 | | 4325300 | X81-GEARS OF WAR ULT POB GOLDEN HUNTER | 400043259005 | | | FALSE | FALSE |
| 2015 | | 4328903 | SKYLANDERS SUPERCHARGERS DRIVER SMASH H | 47875875319 | | | FALSE | FALSE |
| 2015 | | 4328904 | SKYLANDERS SUPERCHARGERS DRIVER HIGH VO | 47875875296 | | | FALSE | FALSE |
| 2015 | | 4328905 | SKYLANDERS SUPERCHARGERS RACING SEA PAC | 47875875777 | | | FALSE | FALSE |
| 2015 | | 4328907 | SKYLANDERS SUPERCHARGERS DRIVER FIESTA | 47875875289 | | | FALSE | FALSE |
| 2015 | | 4328909 | SKYLANDERS SUPERCHARGERS DRIVER DIVE CL | 47875875272 | | | FALSE | FALSE |
| 2015 | | 4328910 | SKYLANDERS SUPERCHARGERS DUAL PACK #1 | 47875875821 | | | FALSE | FALSE |
| 2015 | | 4328912 | SKYLANDERS SUPERCHARGERS DRIVER SHARK S | 47875875425 | | | FALSE | FALSE |
| 2015 | | 4328915 | SKYLANDERS SUPERCHARGERS VEHICLE CRYPT | 47875875470 | | | FALSE | FALSE |
| 2015 | | 4328916 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SH | 47875875531 | | | FALSE | FALSE |
| 2015 | | 4328918 | SKYLANDERS SUPERCHARGERS VEHICLE SKY SL | 47875875562 | | | FALSE | FALSE |
| 2015 | | 4328922 | SKYLANDERS SUPERCHARGERS VEHICLE NIGHT FA | 47875875307 | | | FALSE | FALSE |
| 2015 | | 4328923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875875487 | | | FALSE | FALSE |
| 2015 | | 4328935 | SKYLANDERS SUPERCHARGERS DRIVER LAVA LA | 47875875364 | | | FALSE | FALSE |
| 2015 | | 4328937 | SKYLANDERS SUPERCHARGERS DUAL PACK #2 | 47875875838 | | | FALSE | FALSE |
| 2015 | | 4328928 | SKYLANDERS SUPERCHARGERS VEHICLE BURN C | 47875875456 | | | FALSE | FALSE |
| 2015 | | 4328936 | SKYLANDERS SUPERCHARGERS VEHICLE JET ST | 47875875517 | | | FALSE | FALSE |
| 2015 | | 4328939 | SKYLANDERS SUPERCHARGERS VEHICLE SPLATT | 47875875586 | | | FALSE | FALSE |
| 2015 | | 4328940 | SKYLANDERS SUPERCHARGERS DRIVER SPLAT | 47875875333 | | | FALSE | FALSE |
| 2015 | | 4328941 | SKYLANDERS SUPERCHARGERS DRIVER BIG BU | 47875875395 | | | FALSE | FALSE |
| 2015 | | 4328942 | SKYLANDERS SUPERCHARGERS VEHICLE SHARK | 47875875548 | | | FALSE | FALSE |
| 2015 | | 4328943 | SKYLANDERS SUPERCHARGERS VEHICLE STEALT | 47875875593 | | | FALSE | FALSE |
| 2015 | | 4328945 | SKYLANDERS SUPERCHARGERS DRIVER HURRICA | 47875875388 | | | FALSE | FALSE |
| 2015 | | 4328949 | SKYLANDERS SUPERCHARGERS DRIVER STORMB | 47875875340 | | | FALSE | FALSE |
| 2015 | | 4331720 | AMD A3 2C/BTS GAME BUNDLE | 400043317200 | | | FALSE | FALSE |
| 2015 | | 4331748 | AMD A10-FX 2C/BTS GAME BUNDLE | 400043317484 | | | FALSE | FALSE |
| 2015 | | 4334600 | XBX1-FORZA 6 CAR PASS | 400043348006 | | | FALSE | FALSE |
| 2015 | | 4344100 | PC-STARCRAFT II LEGACY OF THE VOID | 47875729681 | | | TRUE | FALSE |
| 2015 | | 4344200 | PC STARCRAFT II: LEGACY OF THE VOID CE | 47875729698 | | | TRUE | FALSE |
| 2015 | | 4344000 | 3DS-ARE YOU SMARTER THAN A 5TH GRADER | 834656000288 | | | FALSE | FALSE |
| 2015 | | 4345012 | 3DS-GOOSEBUMPS | 834656000295 | | | FALSE | FALSE |
| 2015 | | 4345200 | DS-FROZEN AND BIG HERO 6 DISNEY 2 PACK | 834656000301 | | | FALSE | FALSE |
| 2015 | | 4345400 | PS3-THE DISGAEA TRIPLE PLAY COLLECTION | 813633016139 | | | FALSE | FALSE |
| 2015 | | 4347600 | PS4-GRAND AGES MEDIEVAL | 848466000574 | | | FALSE | FALSE |
| 2015 | | 4347701 | PS4-SAMURAI WARRIORS 4-II | 40198302721 | | | FALSE | FALSE |
| 2015 | | 4348223 | PS4-DUNGANRONPA ANOTHER EPISODE:ULTRA | 813633015170 | | | FALSE | FALSE |
| 2015 | | 4349215 | WIIU-RODEA THE SKY SOLDIERS | 813633015156 | | | FALSE | FALSE |
| 2015 | | 4349200 | amibo - Ganondorf (SSB) | 45496892289 | | | FALSE | FALSE |
| 2015 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | | FALSE | FALSE |
| 2015 | | 4349400 | amiibo - Mario Classic Color | 45496897500 | | | FALSE | FALSE |
| 2015 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | | | FALSE | FALSE |
| 2015 | | 4349601 | amiibo - Olimar (SSB) | 45496892302 | | | FALSE | FALSE |
| 2015 | | 4349900 | WIIU-YOSHI'S WOOLLY WORLD + YARN YOSH | 45496903725 | | | FALSE | FALSE |
| 2015 | | 4349900 | PC-FARMING SIMULATOR 15 GOLD EDITION | 854952003400 | | | TRUE | FALSE |
| 2015 | | 4350200 | VITA-FARMING SIMULATOR 16 | 854952003424 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalB |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4350029 | 3DS-RODEA THE SKY SOLDIERS | 813632015123 | | | FALSE | FALSE |
| 2015 | | 4350400 | XJ60 - NHL LEGACY EDITION: POB | 400043504006 | | | FALSE | FALSE |
| 2015 | | 4350500 | PS3 - NHL LEGACY EDITION: POB | 400043505003 | | | FALSE | FALSE |
| 2015 | | 4355300 | GUITAR HERO LIVE MICROPHONE | 478756144437 | | | FALSE | FALSE |
| 2015 | | 4358300 | WII-JUST DANCE DISNEY PARTY 2 | 887256014209 | | | FALSE | FALSE |
| 2015 | | 4358400 | WIIU-JUST DANCE DISNEY PARTY 2 | 887256014216 | | | FALSE | FALSE |
| 2015 | | 4358500 | XJ60-JUST DANCE DISNEY PARTY 2 | 887256014223 | | | FALSE | FALSE |
| 2015 | | 4358600 | XB1-JUST DANCE DISNEY PARTY 2 | 887256014230 | | | FALSE | FALSE |
| 2015 | | 4358901 | Ps4-Far Cry 4 Complete Edition | 887256015848 | | | FALSE | FALSE |
| 2015 | | 4359104 | XB1-FAR CRY 4 COMPLETE EDITION | 887256015842 | | | FALSE | FALSE |
| 2015 | | 4372600 | PC-WMS SLOTS:SUPER JACKPOT PARTY | 694721195529 | | | TRUE | FALSE |
| 2015 | | 4372800 | PC-WMS SLOTS:SPARTACUS | 694721199022 | | | TRUE | FALSE |
| 2015 | | 4373100 | PC-WMS SLOTS:ALICE'S MAD TEA PARTY | 694721199321 | | | TRUE | FALSE |
| 2015 | | 4373300 | 3DS-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403010613 | | | FALSE | FALSE |
| 2015 | | 4373400 | WIIU-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010620 | | | FALSE | FALSE |
| 2015 | | 4373500 | PS4-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403010644 | | | FALSE | FALSE |
| 2015 | | 4373600 | XB1-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010668 | | | FALSE | FALSE |
| 2015 | | 4373900 | 3DS-ADVENTURE TIME 4 FINN AND JAKE INVES | 815403010675 | | | FALSE | FALSE |
| 2015 | | 4374000 | WIIU-ADVENTURE TIME FINN AND JAKE INVES | 815403010682 | | | FALSE | FALSE |
| 2015 | | 4374100 | PS4-ADVENTURE TIME FINN AND JAKE INVEST | 815403010705 | | | FALSE | FALSE |
| 2015 | | 4374202 | XB1-ADVENTURE TIME FINN AND JAKE INVEST | 815403010729 | | | FALSE | FALSE |
| 2015 | | 4378600 | PS3-NBA 2K16 STANDARD | 710425495770 | | | FALSE | FALSE |
| 2015 | | 4378801 | XJ60-NBA 2K16 STANDARD | 710425495960 | | | FALSE | FALSE |
| 2015 | | 4378900 | PS4-NBA 2K16 STANDARD | 710425475993 | | | FALSE | FALSE |
| 2015 | | 4379200 | XB1-NBA 2K16 STANDARD | 710425495984 | | | FALSE | FALSE |
| 2015 | | 4385601 | DISNEY INFINITY 3.0 EDITION: STAR WARS | 712725027155 | | | FALSE | FALSE |
| 2015 | | 4385800 | DISNEY INFINITY 3.0 EDITION: MARVEL'S HU | 712725027476 | | | FALSE | FALSE |
| 2015 | | 4385900 | DISNEY INFINITY 3.0 EDITION: MARVEL'S UL | 712725027117 | | | FALSE | FALSE |
| 2015 | | 4387500 | DISNEY INFINITY 3.0 EDITION: TOY BOX S | 712725027544 | | | FALSE | FALSE |
| 2015 | | 4391600 | NINTENDO ESHOP 4X KOOPA TROOPA $10 | 799366402114 | | | FALSE | FALSE |
| 2015 | | 4393200 | XBX1-2200 FIFA ULTIMATE TEAM POINTS | 400043927003 | | | FALSE | FALSE |
| 2015 | | 4395100 | PS4-2200 FIFA ULTIMATE TEAM POINTS | 400043936012 | | | FALSE | FALSE |
| 2015 | | 4396023 | X1 - MORTAL KOMBAT X SEASON PASS | 400043960239 | | | FALSE | FALSE |
| 2015 | | 4398012 | PS4 - MORTAL KOMBAT X SEASON PASS | 400043980121 | | | FALSE | FALSE |
| 2015 | | 4400200 | PS4-THE CREW - WILD RUN EDITION | 887256015602 | | | FALSE | FALSE |
| 2015 | | 4400300 | PC MIGHT & MAGIC HEROES VII DELUXE EDIT | 887256015343 | | | TRUE | FALSE |
| 2015 | | 4400200 | PC ANNO 2205 | 887256015589 | | | TRUE | FALSE |
| 2015 | | 4400202 | XB1-THE CREW - WILD RUN EDITION | 887256015619 | | | FALSE | FALSE |
| 2015 | | 4404100 | XBX1 - ROCK BAND 4 BUNDLE 30 SONG POB | 400044041005 | | | FALSE | FALSE |
| 2015 | | 4404300 | PS4 - ROCK BAND 4 BUNDLE 30 SONG POB | 400044043009 | | | FALSE | FALSE |
| 2015 | | 4407151 | 3ds-The Amazing Spiderman | 478758435154 | | | FALSE | FALSE |
| 2015 | | 4410100 | MADDEN NFL 16 OFFICIAL EGUIDE | 400044101006 | | | FALSE | FALSE |
| 2015 | | 4410900 | XB1-DARKSIDERS 2:DEATHINITIVE EDITION | 811994320290 | | | FALSE | FALSE |
| 2015 | | 4411100 | 3DS-MOCO MOCO FRIENDS | 853736006007 | | | FALSE | FALSE |
| 2015 | | 4412600 | X61-WASTELAND 2:DIRECTOR'S CUT | 816819012532 | | | FALSE | FALSE |
| 2015 | | 4412800 | PS4-WASTELAND 2:DIRECTOR'S CUT | 816819012949 | | | FALSE | FALSE |
| 2015 | | 4416800 | X8X1-NBA 2K16 75000 VC DLC | 400044168009 | | | FALSE | FALSE |
| 2015 | | 4420302 | X8X1-TERRARIA | 400044205025 | | | FALSE | FALSE |
| 2015 | | 4429039 | PSV-CHILD OF LIGHT | 887256001458 | | | FALSE | FALSE |
| 2015 | | 4430302 | PS4-ROCK BAND 4 | 728668247511 | | | FALSE | FALSE |
| 2015 | | 4431202 | XB1-ROCK BAND 4 AND LEGACY GAME CONTRO | 728658048112 | | | FALSE | FALSE |
| 2015 | | 4443101 | PS4 SAMURAI WARRIORS II POB COSTUMES | 400044431011 | | | FALSE | FALSE |
| 2015 | | 4454601 | PS4-SNOOPY'S GRAND ADVENTURE | 478757700055 | | | FALSE | FALSE |
| 2015 | | 4454800 | 3DS-SNOOPY'S GRAND ADVENTURE | 478757700081 | | | FALSE | FALSE |
| 2015 | | 4454902 | XB1-SNOOPY'S GRAND ADVENTURE | 478757700043 | | | FALSE | FALSE |
| 2015 | | 4455025 | PC-STAR WARS BATTLEFRONT | 1463733921 | | | TRUE | FALSE |
| 2015 | | 4455300 | WIIU-SNOOPY'S GRAND ADVENTURE | 478757700067 | | | FALSE | FALSE |
| 2015 | | 4455300 | XJ60-SNOOPY'S GRAND ADVENTURE | 478757700029 | | | FALSE | FALSE |
| 2015 | | 4459018 | PS4 - DRAGON BALL XENOVERSE SP | 400044590381 | | | FALSE | FALSE |
| 2015 | | 4462800 | PS4-MINECRAFT:STORY MODE SEASON PASS DIS | 894515001689 | | | FALSE | FALSE |
| 2015 | | 4463000 | XJ60-MINECRAFT:STORY MODE - Season Pass | 894515001658 | | | FALSE | FALSE |
| 2015 | | 4463102 | XB1-MINECRAFT:STORY MODE SEASON PASS | 894515001665 | | | FALSE | FALSE |
| 2015 | | 4464600 | PS3-MINECRAFT:STORY MODE SEASON PASS DIS | 894515001672 | | | FALSE | FALSE |
| 2015 | | 4474600 | HALO 5 GUARDIANS DIG DELUXE PRE-PURCHASE | 400044742031 | | | FALSE | FALSE |
| 2015 | | 4467008 | PSV-FINAL FANTASY X/X-2 HD | 662248914381 | | | FALSE | FALSE |
| 2015 | | 4485205 | PC-Farming Simulator Titanium | 814290012632 | | | TRUE | FALSE |
| 2015 | | 4466700 | WARGAMING.NET WORLD OF WARSHIPS $20 | 799366409359 | | | FALSE | FALSE |
| 2015 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964007 | | | FALSE | FALSE |
| 2015 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | | FALSE | FALSE |
| 2015 | | 4504710 | PC-FALLOUT 4 SEASON PASS | 400045047303 | | | TRUE | FALSE |
| 2015 | | 4506700 | 3DS-ANIMAL CROSSING:HAPPY HOME DESIGNER | 454967433574 | | | FALSE | FALSE |
| 2015 | | 4513400 | THE SIMS 4 GET TOGETHER | 1463336882 | | | FALSE | FALSE |
| 2015 | | 4518600 | XJ60-MX VS. ATV UNTAMED | 854426004577 | | | FALSE | FALSE |
| 2015 | | 4529800 | ASTRO DLC REQ PACK | 400045286009 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4139701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 4000452397012 | | | TRUE | FALSE |
| 2015 | | 4330200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 4000453302006 | | | TRUE | FALSE |
| 2015 | | 4538979 | DIG-DLC-PS3-DISNEY UNIVERSE NBC PACK | 4000453897793 | | | FALSE | TRUE |
| 2015 | | 4550121 | Ps3-South Park; The Stick Of Truth | 8888349051 | | | FALSE | FALSE |
| 2015 | | 4550149 | X360-South Park The Stick Of Truth | 8888523057 | | | FALSE | FALSE |
| 2015 | | 4550167 | SOUTH PARK: THE STICK OF TRUTH-PC | 8888689058 | | | TRUE | FALSE |
| 2015 | | 4558036 | PS4-DRAGON QUEST HEROES | 662248917309 | | | FALSE | FALSE |
| 2015 | | 4560600 | PS3 - WWE 2K16 SEASON PASS | 4000456060095 | | | FALSE | FALSE |
| 2015 | | 4560700 | PS4-WWE 2K16 SEASON PASS | 4000456070002 | | | FALSE | FALSE |
| 2015 | | 4560800 | X360 - WWE 2K16 SEASON PASS | 4000456080009 | | | FALSE | FALSE |
| 2015 | | 4560900 | XBX1-WWE 2K16 SEASON PASS | 4000456090006 | | | FALSE | FALSE |
| 2015 | | 4561000 | HALO 5: GUARDIANS WARZONE REQ BUNDLE | 600603196638 | | | FALSE | FALSE |
| 2015 | | 4561550 | PS3 WWE 2K16 ARNOLD SCHWARZENEGGER POB | 4000456155009 | | | FALSE | FALSE |
| 2015 | | 4561581 | X360 WWE 2K16 ARNOLD SCHWARZENEGGER POB | 4000456158116 | | | FALSE | FALSE |
| 2015 | | 4561583 | PS4 WWE 2K16 ARNOLD SCHWARZENEGGER POB | 4000456158300 | | | FALSE | FALSE |
| 2015 | | 4561585 | XBX1 WWE 2k15 ARNOLD SCHWARZENEGGER POB | 4000456158504 | | | FALSE | FALSE |
| 2015 | | 4562224 | WIIU-NEW SUPER MARIO BROS U + NEW S | 45496903749 | | | FALSE | FALSE |
| 2015 | | 4562307 | LEGO DIMENSIONS DR. WHO LEVEL PACK | 883929463923 | | | FALSE | FALSE |
| 2015 | | 4562314 | PS3-THE LEGEND OF HEROES:TRAILS OF COLD | 853466001902 | | | FALSE | FALSE |
| 2015 | | 4564005 | PS3-ACIV:BLCK FLG-FREEDOM CRY STND ALONE | 4000456440054 | | | FALSE | FALSE |
| 2015 | | 4565213 | PS4 ACIV:BLCK FLG FREEDOM CRY STND ALONE | 4000456602138 | | | FALSE | FALSE |
| 2015 | | 4567300 | AMIIBO - GRENINJA | 45496852139 | | | FALSE | FALSE |
| 2015 | | 4567900 | WIIU-XENOBLADE CHRONICLES X: SPECIAL | 45496903824 | | | FALSE | FALSE |
| 2015 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2015 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2015 | | 4570901 | PC-GUILD WARS 2: HEART OF THORNS | 875646000505 | | | TRUE | FALSE |
| 2015 | | 4572818 | DISNEY INFINITY 3.0 EDITION: DISNEY SPOT | 712725027131 | | | FALSE | FALSE |
| 2015 | | 4573200 | DISNEY INFINITY 3.0 EDITION: DISNEY DINO | 712725027322 | | | FALSE | FALSE |
| 2015 | | 4575312 | AMIIBO - MEWTWO (SSB) | 45496852418 | | | FALSE | FALSE |
| 2015 | | 4575401 | AMIIBO - FALCO (SSB) | 45496852340 | | | FALSE | FALSE |
| 2015 | | 4575516 | PS4-EVOLVE ULTIMATE EDITION | 710425416583 | | | FALSE | FALSE |
| 2015 | | 4375601 | X81-EVOLVE ULTIMATE EDITION | 710425436974 | | | FALSE | FALSE |
| 2015 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816253016103 | | | FALSE | FALSE |
| 2015 | | 4575915 | XB1-LORDS OF THE FALLEN-COMPLETE EDITION | 816253015108 | | | FALSE | FALSE |
| 2015 | | 4576609 | LEGO DIMENSIONS CHIMA LAVAL FUN PACK | 883929464081 | | | FALSE | FALSE |
| 2015 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 600603197109 | | | FALSE | FALSE |
| 2015 | | 4577300 | X81-DEADPOOL | 47875771123 | | | FALSE | FALSE |
| 2015 | | 4577301 | PS4-DEADPOOL | 47875771109 | | | FALSE | FALSE |
| 2015 | | 4583200 | PC CIVILIZATION RISING TIDE DIGITAL | 4000458320000 | | | TRUE | TRUE |
| 2015 | | 4583991 | X360-DUCKTALES REMASTERED | 13388330799 | | | FALSE | FALSE |
| 2015 | | 4586001 | X360-ALIEN ISOLATION | 10086680713 | | | FALSE | FALSE |
| 2015 | | 4587302 | PS3-ALIEN ISOLATION | 10086690743 | | | FALSE | FALSE |
| 2015 | | 4588377 | PS3-MEN IN BLACK 3 | 47875769014 | | | FALSE | FALSE |
| 2015 | | 4588484 | Dig-Pc-Battlefield 3 Back To Karkand | 4000458848647 | | | FALSE | FALSE |
| 2015 | | 4589019 | PS3-SHERLOCK HOLMES:CRIMES & PUNISHMENTS | 814290012663 | | | FALSE | FALSE |
| 2015 | | 4593500 | PS4-WRC5 | 814290013332 | | | FALSE | FALSE |
| 2015 | | 4593602 | XB1-WRC5 | 814290013349 | | | FALSE | FALSE |
| 2015 | | 4599257 | PS4-THE LEGEND OF HEROES:TRAILS OF COL | 853466001896 | | | FALSE | FALSE |
| 2015 | | 4599164 | PS4-ULTI'S SING 2016 | 814290013363 | | | FALSE | FALSE |
| 2015 | | 4597200 | DIS INF 3.0 FIG-FORCE AWAKENS POW'R DISC | 712725071300 | | | FALSE | FALSE |
| 2015 | | 4597100 | DIS INF 3.0 ED SW:FORCE AWAKENS KYLO REN | 712725027261 | | | FALSE | FALSE |
| 2015 | | 4597203 | DIS INF 3.0 ED SW FORCE AWAKENS PLAY SET | 712725027254 | | | FALSE | FALSE |
| 2015 | | 4597600 | DIS INF 3.0 SW ANAKIN SKYWALKER LIGHT FX | 712725027636 | | | FALSE | FALSE |
| 2015 | | 4597304 | DIS INF 3.0 SW FORCE AWKNS POE DAMERON | 712725027278 | | | FALSE | FALSE |
| 2015 | | 4598001 | PS4-PUTTY SQUAD | 814290012618 | | | FALSE | FALSE |
| 2015 | | 4598500 | NVIDIA- HEROES OF THE STORM BUNDLE | 4000458650011 | | | FALSE | FALSE |
| 2015 | | 4598801 | NVIDIA SHIELD PRO- TALOS PRINCIPLE BUNDL | 4000459980019 | | | FALSE | FALSE |
| 2015 | | 4603004 | XB1-ALIEN ISOLATION | 10086614014 | | | FALSE | FALSE |
| 2015 | | 4611464 | DIG-PC-ASSASSIN'S CREED REVELATIONS | 4000461146644 | | | TRUE | TRUE |
| 2015 | | 4612255 | PS3-The Amazing Spiderman | 47875843479 | | | FALSE | FALSE |
| 2015 | | 4615119 | Pve-Mlb 12 The Show | 711719220008 | | | FALSE | FALSE |
| 2015 | | 4615301 | X81-Fallout 4 Gold Bundle | 600603197453 | | | FALSE | FALSE |
| 2015 | | 4615700 | PS4-Fallout 4 Gold Bundle | 600603197482 | | | FALSE | FALSE |
| 2015 | | 4625077 | NVIDIA-THE WITCHER 3 BUNDLE | 4000462500711 | | | FALSE | FALSE |
| 2015 | | 4625400 | TALES OF ZESTIRIA-EGUIDE | 4000462540007 | | | FALSE | FALSE |
| 2015 | | 4625602 | HALO 5: GUARDIANS OFFICIAL EGUIDE | 4000462560025 | | | FALSE | FALSE |
| 2015 | | 4625705 | LEGEND OF ZELDA TRIFORCE HEROES EGUIDE | 4000462570053 | | | FALSE | FALSE |
| 2015 | | 4625800 | ASSASSIN'S CREED SYNDICATE EGUIDE | 4000462580005 | | | FALSE | FALSE |
| 2015 | | 4625900 | SKYLANDERS SUPERCHARGERS OFFICIAL EGUIDE | 4000462590002 | | | FALSE | FALSE |
| 2015 | | 4626200 | 2 MOVIES W PS4 COD HW BUNDLE | 4000462620022 | | | FALSE | FALSE |
| 2015 | | 4629901 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 4000462990016 | | | TRUE | TRUE |
| 2015 | | 4631100 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 4000463110098 | | | FALSE | FALSE |
| 2015 | | 4631805 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 4000463180533 | | | FALSE | FALSE |
| 2015 | | 4632000 | PC-STAR WARS BATTLEFRONT SEASON PASS | 4000463700099 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4636300 | AMIIBO - MARILL | 45496892566 | | | FALSE | FALSE |
| 2015 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | | | FALSE | FALSE |
| 2015 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875875876 | | | FALSE | FALSE |
| 2015 | | 4641900 | GUITAR HERO LIVE 520 | 400046416009 | | | FALSE | FALSE |
| 2015 | | 4646500 | DONT SELL-RECALL/WITHDRN DO NOT SELL - R | 814250013394 | | | FALSE | FALSE |
| 2015 | | 4650300 | AMIIBO - GREEN YARN YOSHI (YWW SERIES) | 45496852241 | | | FALSE | FALSE |
| 2015 | | 4651200 | AMIIBO - TOM NOOK | 45496852609 | | | FALSE | FALSE |
| 2015 | | 4652900 | NVIDIA- BULLETS OR BLADES BUNDLE | 400046529006 | | | FALSE | FALSE |
| 2015 | | 4657200 | SKY SUPERCHARGERS EON'S ELITE DINO RAN | 47875870619 | | | FALSE | FALSE |
| 2015 | | 4657300 | SKY SUPERCHARGERS EON'S ELITE GHOST RO | 47875876026 | | | FALSE | FALSE |
| 2015 | | 4657400 | SKY SUPERCHARGERS EON'S ELITE BOOMER | 47875876002 | | | FALSE | FALSE |
| 2015 | | 4660300 | XENOBLADE CHRONICLES X - EPEZZA CASH FOB | 400046601009 | | | FALSE | FALSE |
| 2015 | | 4666600 | PS4- JUST CAUSE 3 AIRLAND SEA EXP. PASS | 400046666008 | | | FALSE | FALSE |
| 2015 | | 4666800 | X81-JUST CAUSE 3 AIRLAND SEA EXP. PASS | 400046668002 | | | FALSE | FALSE |
| 2015 | | 4680439 | N3S-MY BABY GIRL | 9642701702B | | | FALSE | FALSE |
| 2015 | | 4684900 | WIIU GUITAR HERO LIVE STANDALONE GUITAR | 47875876170 | | | FALSE | FALSE |
| 2015 | | 4685003 | PC - THIEF | 400046850032 | | | TRUE | FALSE |
| 2015 | | 4686700 | PS3 GUITAR HERO LIVE STANDALONE GUITAR/ | 47875870465 | | | FALSE | FALSE |
| 2015 | | 4686800 | X8X1-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876156 | | | FALSE | FALSE |
| 2015 | | 4686900 | IOS GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876637 | | | FALSE | FALSE |
| 2015 | | 4687201 | XJ60 GUITAR HERO LIVE STANDALONE GUITAR | 47875876125 | | | FALSE | FALSE |
| 2015 | | 4687224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876095 | | | FALSE | FALSE |
| 2015 | | 4688300 | FALLOUT 4 EGUIDE | 400046883009 | | | FALSE | FALSE |
| 2015 | | 4688400 | CALL OF DUTY BO III EGUIDE | 400046884006 | | | FALSE | FALSE |
| 2015 | | 4688500 | RISE OF THE TOMB RAIDER EGUIDE | 400046885003 | | | FALSE | FALSE |
| 2015 | | 4689400 | STAR WARS BATTLEFRONT EGUIDE | 400046894005 | | | FALSE | FALSE |
| 2015 | | 4691000 | XENOBLADE CHRONICLES X EGUIDE | 400046910002 | | | FALSE | FALSE |
| 2015 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | | TRUE | TRUE |
| 2015 | | 4696700 | ASSASSINS CREED HARD DRIVE BUNDLE | 400046967006 | | | FALSE | FALSE |
| 2015 | | 4700300 | YO-KAI WATCH EGUIDE | 400047003000 | | | FALSE | FALSE |
| 2015 | | 4700802 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | | | FALSE | FALSE |
| 2015 | | 4711206 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 400047110962 | | | FALSE | FALSE |
| 2015 | | 4718013 | DISNEY INFINITY-MARVEL SUPER HEROES | 712725028912 | | | FALSE | FALSE |
| 2015 | | 4724101 | STAR WARS BATTLEFRONT PROMO EGUIDE | 400047241013 | | | FALSE | FALSE |
| 2015 | | 4724703 | PS4-DRAGON AGE INQUISITION -GAME OF YR | 14633735161 | | | FALSE | FALSE |
| 2015 | | 4724800 | X81-DRAGON AGE INQUISITION -GAME OF YR | 14633369500 | | | FALSE | FALSE |
| 2015 | | 4726645 | PSV-SHINOBIDO 2 REVENGE OF ZEN | 722674160025 | | | FALSE | FALSE |
| 2015 | | 4741100 | PS4 - NEED FOR SPEED BLACK FRIDAY BONUS | 400047411003 | | | FALSE | FALSE |
| 2015 | | 4741200 | X81 - NEED FOR SPEED BLACK FRIDAY BONUS | 400047412000 | | | FALSE | FALSE |
| 2015 | | 4742104 | SKY SUPERCHARGERS MEELEE-TOW DIVE CLOP | 47875875937 | | | FALSE | FALSE |
| 2015 | | 4756200 | FC-HOTEL OFFICIAL CARD GAMES COLLECTION | 705383417407 | | | TRUE | FALSE |
| 2015 | | 4756100 | FC-IGI SLOTS 100 PANDAS | 705383389200 | | | TRUE | FALSE |
| 2015 | | 4760693 | PL3-Gran Turismo 5 XI Edition | 711719063941 | | | FALSE | FALSE |
| 2015 | | 4761224 | X6X1- WWE 2K15 SEASON PASS | 400047616246 | | | FALSE | FALSE |
| 2015 | | 4764049 | PS4 - WWE 2K15 SEASON PASS | 400047640496 | | | FALSE | FALSE |
| 2015 | | 4770578 | XJ60-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | | FALSE | FALSE |
| 2015 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | | FALSE | FALSE |
| 2015 | | 4793727 | PL3-Ink B Dustin Collection | 711719962814 | | | FALSE | FALSE |
| 2015 | | 4799011 | PL3-Metal Gear Rising Revengeance | 83717202066 | | | FALSE | FALSE |
| 2015 | | 4799233 | PS3-BINARY DOMAIN | 10086690538 | | | FALSE | FALSE |
| 2015 | | 4799242 | XJ60-BINARY DOMAIN | 10086680546 | | | FALSE | FALSE |
| 2015 | | 4809883 | FC - Guild Wars 2 Heroic Edison | 875646000512 | | | TRUE | FALSE |
| 2015 | | 4811533 | Pw-Lumines | 8086517159 | | | FALSE | FALSE |
| 2015 | | 4815452 | XJ60-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2015 | | 4815505 | PL3-Resident Evil 6 | 13388340477 | | | FALSE | FALSE |
| 2015 | | 4820831 | G-PSV-WIPEOUT 2048 | 400046208312 | | | FALSE | FALSE |
| 2015 | | 4820868 | G-PSV-LITTLE DEVIANTS | 400046208688 | | | FALSE | FALSE |
| 2015 | | 4820895 | DIG-G-PSV-UNIT 13 | 400048308954 | | | FALSE | TRUE |
| 2015 | | 4820904 | G-PSV-MODNATION RACERS | 400048309043 | | | FALSE | FALSE |
| 2015 | | 4820922 | G-PSV-SUPER STARDUST DELTA | 400046209227 | | | FALSE | FALSE |
| 2015 | | 4820931 | G-PSV-UNCHARTED: GOLDEN ABYSS | 400040209319 | | | FALSE | FALSE |
| 2015 | | 4820959 | G-PSV-HOTSHOTS GOLF | 400048209593 | | | FALSE | FALSE |
| 2015 | | 4820977 | G-PSV-HUSTLE KINGS | 400048209777 | | | FALSE | FALSE |
| 2015 | | 4822556 | DIG-DLC-PS3-ACR MEDITERANIAN TRAVELLER | 400046620567 | | | FALSE | TRUE |
| 2015 | | 4833662 | PS3-Ncaa Football 13 | 14633197370 | | | FALSE | FALSE |
| 2015 | | 4833744 | XJ60-Madden N8 13 | 14633197327 | | | FALSE | FALSE |
| 2015 | | 4833753 | Ps3-Madden N8 13 | 14633197341 | | | FALSE | FALSE |
| 2015 | | 4833908 | NDS-MADAGASCAR 3: THE VIDEO GAME | 879278330284 | | | FALSE | FALSE |
| 2015 | | 4842652 | PS3-XCOM: ENEMY UNKNOWN | 710425471452 | | | FALSE | FALSE |
| 2015 | | 4843333 | XJ60-Kinect Rush Disney Pixar Adventure | 885370370275 | | | FALSE | FALSE |
| 2015 | | 4843384 | XJ60-XCOM: ENEMY UNKNOWN | 710425493443 | | | FALSE | FALSE |
| 2015 | | 4841842 | DIG-DEAD ISLAND RYDER WHITE DLC PC | 400048418421 | | | TRUE | TRUE |
| 2015 | | 4844172 | DIG-G-PC-KINGDOMS OF AMALUR: RECKONING | 400048441726 | | | TRUE | TRUE |
| 2015 | | 4846295 | NDS-ZUMA'S REVENGE | 899274060625 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4818008 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2015 | | 4860006 | PS4-SHERLOCK HOLMES:CRIMES & PUNISHMENTS | 814250012670 | | | FALSE | FALSE |
| 2015 | | 4862004 | 3DS-TENKAI KNIGHTS: BRAVE BATTLE | 722614700597 | | | FALSE | FALSE |
| 2015 | | 4863049 | XB1-LEGO JURASSIC WORLD | 883929472727 | | | FALSE | FALSE |
| 2015 | | 4863547 | PS3-NBA 2K12 GAME OF THE YEAR EDITION | 710425471636 | | | FALSE | FALSE |
| 2015 | | 4863744 | NDS-BATTLESHIP | 47875769182 | | | FALSE | FALSE |
| 2015 | | 4863753 | 3DS-BATTLESHIP | 47875765205 | | | FALSE | FALSE |
| 2015 | | 4863762 | PS3-BATTLESHIP | 47875769120 | | | FALSE | FALSE |
| 2015 | | 4865229 | X360-LEGO JURASSIC WORLD | 883929472710 | | | FALSE | FALSE |
| 2015 | | 4866028 | Ps3-Call Of Duty Aw Goty W/Dlc | 47875874251 | | | FALSE | FALSE |
| 2015 | | 4867036 | XB1-CALL OF DUTY AW GOTY W/DLC | 47875874282 | | | FALSE | FALSE |
| 2015 | | 4868542 | DIG-G-PC-MASS EFFECT 3 | 400046685427 | | | TRUE | TRUE |
| 2015 | | 4869016 | PS4-CALL OF DUTY AW GOTY W/DLC | 47875874268 | | | FALSE | FALSE |
| 2015 | | 4870015 | X360-CALL OF DUTY AW GOTY W/DLC | 47875874275 | | | FALSE | FALSE |
| 2015 | | 4871192 | SKYLANDERS TRAP TEAM, CRYSTAL 1PK TRAP, | 47875871427 | | | FALSE | FALSE |
| 2015 | | 4872013 | SKYLANDERS TRAP TEAM, CRYSTAL 1PK TRAP, | 47875871380 | | | FALSE | FALSE |
| 2015 | | 4875333 | X360-Assassin'S Creed 3 | 8886527227 | | | FALSE | FALSE |
| 2015 | | 4875379 | Ps3-Assassin'S Creed 3 | 8868347231 | | | FALSE | FALSE |
| 2015 | | 4886019 | XB1-Batman: Arkham Knight | 883929415283 | | | FALSE | FALSE |
| 2015 | | 4892013 | DONT SELL-RECALL/WITHORN DO NOT SELL - R | 883929410597 | | | FALSE | FALSE |
| 2015 | | 4894264 | Kobarn Game Card - $25 | 799366763404 | | | FALSE | FALSE |
| 2015 | | 4899516 | XBX1- STATE OF DECAY AUSTRALIAN POB | 400048990163 | | | FALSE | FALSE |
| 2015 | | 4904019 | PSV-FARMING SIMULATOR | 814250012649 | | | FALSE | FALSE |
| 2015 | | 4911474 | X360-Country Dance All Stars | 834656085506 | | | FALSE | FALSE |
| 2015 | | 4912527 | 3ds-Rayman Origins | 8868166056 | | | FALSE | FALSE |
| 2015 | | 4914015 | X360-FARMING SIMULATOR 15 | 854952003141 | | | FALSE | FALSE |
| 2015 | | 4915014 | PS4-FARMING SIMULATOR 15. | 854952003154 | | | FALSE | FALSE |
| 2015 | | 4916004 | PS3-FARMING SIMULATOR 15 | 854952003127 | | | FALSE | FALSE |
| 2015 | | 4917012 | XB1-FARMING SIMULATOR 15 | 854952003158 | | | FALSE | FALSE |
| 2015 | | 4918011 | XB1-METAL GEAR SOLID V:THE PHANTOM PAI | 83717302049 | | | FALSE | FALSE |
| 2015 | | 4919033 | 3DS-SPIRIT CAMERA: THE CURSED MEMOIR | 45496741969 | | | FALSE | FALSE |
| 2015 | | 4919246 | ASSASSIN'S CREED 3-PC | 8866687238 | | | TRUE | FALSE |
| 2015 | | 4920015 | PS4-METAL GEAR SOLID V:THE PHANTOM PAIN | 83717303025 | | | FALSE | FALSE |
| 2015 | | 4921014 | PS3-XBLAZE LOST:MEMORIES | 865415000119 | | | FALSE | FALSE |
| 2015 | | 4922013 | PSV-XBLAZE LOST:MEMORIES | 865415000102 | | | FALSE | FALSE |
| 2015 | | 4922329 | X360-Medal Of Honor Warfighter | 14633197167 | | | FALSE | FALSE |
| 2015 | | 4922383 | Ps3-Medal Of Honor Warfighter | 14633197374 | | | FALSE | FALSE |
| 2015 | | 4923212 | PC - Medal of Honor Warfighter | 14633197181 | | | TRUE | FALSE |
| 2015 | | 4924211 | PSV-HYPERDIMENSION NEPTUNIA RE:BIRTH2 | 859204005218 | | | FALSE | FALSE |
| 2015 | | 4925229 | PS3-LEGO JURASSIC WORLD | 883929472697 | | | FALSE | FALSE |
| 2015 | | 4926237 | 3DS-LEGO JURASSIC WORLD | 883929472857 | | | FALSE | FALSE |
| 2015 | | 4928008 | WiiU-LEGO JURASSIC WORLD | 883929472840 | | | FALSE | FALSE |
| 2015 | | 4929216 | PS3-TERRARIA | 812872018287 | | | FALSE | FALSE |
| 2015 | | 4930238 | X360 - TERRARIA | 812872018102 | | | FALSE | FALSE |
| 2015 | | 4937573 | PSV - LEGO JURASSIC WORLD | 883929472864 | | | FALSE | FALSE |
| 2015 | | 4941024 | X360-SNIPER ELITE III | 812872017006 | | | FALSE | FALSE |
| 2015 | | 4941051 | XB1-SNIPER ELITE III | 812872017068 | | | FALSE | FALSE |
| 2015 | | 4942005 | PS4-SNIPER ELITE III | 812872018010 | | | FALSE | FALSE |
| 2015 | | 4943004 | XB1-SNIPER ELITE III COLLECTOR'S EDITI | 812872018096 | | | FALSE | FALSE |
| 2015 | | 4944021 | PS4-SNIPER ELITE III COLLECTOR'S EDITIO | 812872018089 | | | FALSE | FALSE |
| 2015 | | 4947414 | Ps3-Ni No Kuni: Wrath Of The White Witch | 722674110716 | | | FALSE | TRUE |
| 2015 | | 4947881 | DIG-DLC-PS3-AOR: LOST ARCHIVE | 400049478813 | 2 | | FALSE | TRUE |
| 2015 | | 4956018 | SKYLANDERS SWAP FORCE SWAP CHAR FIR | 47875847422 | | | FALSE | FALSE |
| 2015 | | 4957506 | PC - Darksiders II | 752919496527 | | | TRUE | FALSE |
| 2015 | | 4962098 | G-PSV-FIFA SOCCER | 400049670984 | | | FALSE | FALSE |
| 2015 | | 4967008 | X360-TRANSFORMERS: RISE OF THE DARK SPA | 47875849501 | | | FALSE | FALSE |
| 2015 | | 4968007 | PS3-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849464 | | | FALSE | FALSE |
| 2015 | | 4969006 | PS4-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849488 | | | FALSE | FALSE |
| 2015 | | 4970005 | XB1-TRANSFORMERS: RISE OF THE DARK SPA | 47875849525 | | | FALSE | FALSE |
| 2015 | | 4980151 | Ps3-Sleeping Dogs | 662248912493 | | | FALSE | FALSE |
| 2015 | | 4980179 | X360-Sleeping Dogs | 662248912097 | | | FALSE | FALSE |
| 2015 | | 4983573 | G-PS3-SHOOT MANY ROBOTS | 400049635739 | 2 | | FALSE | FALSE |
| 2015 | | 4984038 | PS3-LOST DIMENSION | 730865200560 | | | FALSE | FALSE |
| 2015 | | 4985028 | PSV-LOST DIMENSION | 730865200252 | | | FALSE | FALSE |
| 2015 | | 4986027 | 3DS-ETRIAN ODYSSEY 2 UNTOLD:THE FAFNIR | 730865200104 | | | FALSE | FALSE |
| 2015 | | 4987145 | WII-BRAVE | 712725023133 | 2 | | FALSE | FALSE |
| 2015 | | 4994034 | PS3-CABELA'S PRO HUNTS | 47875770058 | | | FALSE | FALSE |
| 2015 | | 4995014 | DLC-MASS EFFECT 3 FROM ASHES | 400049953143 | | | FALSE | FALSE |
| 2015 | | 4997008 | WIIU-CABELA'S PRO HUNTS | 47875770096 | | | FALSE | FALSE |
| 2015 | | 5000000 | X360-CABELA'S PRO HUNTS | 47875770072 | | | FALSE | FALSE |
| 2015 | | 5015162 | WIIU-TRANSFORMERS: RISE OF THE DARK SPA | 47875849549 | 1 | | FALSE | FALSE |
| 2015 | | 5020927 | X360-Disney Epic Mickey: The Power Of 2 | 712725205286 | | | FALSE | FALSE |
| 2015 | | 5070345 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725028279 | | | FALSE | FALSE |
| 2015 | | 5020363 | 3DS-DISNEY EPIC MICKEY: THE POWER OF IL | 712725020187 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 5220381 | WII-Disney Epic Mickey: The Power Of 2 | 712725020194 | | | FALSE | FALSE |
| 2015 | | 5225331 | PS3-RISEN 2: DARK WATERS SPECIAL EDITION | 816819010272 | | | FALSE | FALSE |
| 2015 | | 5227006 | PS3-2014 FIFA WORLD CUP BRAZIL | 14633730494 | | | FALSE | FALSE |
| 2015 | | 5328305 | X360-2014 FIFA WORLD CUP BRAZIL | 14633730487 | | | FALSE | FALSE |
| 2015 | | 5329272 | PSV-GRAVITY RUSH | 711719220077 | | | FALSE | FALSE |
| 2015 | | 5232331 | X360-STEEL BATTALION: HEAVY ARMOR | 13388330485 | | | FALSE | FALSE |
| 2015 | | 5232464 | PS3-NHI 13 | 14633197679 | | | FALSE | FALSE |
| 2015 | | 5332473 | X360-NHI 13 | 14633197662 | | | FALSE | FALSE |
| 2015 | | 5237327 | DLC-PS3-THE LEGEND OF DEAD KEL | 400050373275 | | | FALSE | FALSE |
| 2015 | | 5343238 | PS4-MURDERED SOUL SUSPECT | 662248914527 | | | FALSE | FALSE |
| 2015 | | 5359682 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #1 | 400050596627 | | | FALSE | FALSE |
| 2015 | | 5360551 | G-PC-LA NOIRE COMPLETE EDITION | 400050606519 | | | TRUE | FALSE |
| 2015 | | 5360897 | G-PC-DARKNESS II | 400050608971 | | | TRUE | FALSE |
| 2015 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2015 | | 5070906 | X360-Lego Batman 2: DC Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2015 | | 5071013 | Ndu-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2015 | | 5071253 | 3ds-Lego Batman 2: Dc Super Heroes | 883929242580 | | | FALSE | FALSE |
| 2015 | | 5092219 | X1 - Forza 5 - Digital Download | 400050920199 | | | FALSE | FALSE |
| 2015 | | 5119975 | X360-Call Of Duty: Black Ops II | 47875881938 | | | FALSE | FALSE |
| 2015 | | 5120025 | PC - Call of Duty: Black Ops II | 47875333499 | | | TRUE | FALSE |
| 2015 | | 5124131 | 3DS-FARMING SIMULATOR '14 | 814290012656 | | | FALSE | FALSE |
| 2015 | | 5138114 | 3DS-DISNEY MAGICAL WORLD | 45496742706 | | | FALSE | FALSE |
| 2015 | | 5138201 | The Elder Scrolls Online Time Card | 799366192503 | | | FALSE | FALSE |
| 2015 | | 5139017 | 3DS-KIRBY TRIPLE DELUXE | 45496742768 | | | FALSE | FALSE |
| 2015 | | 5140392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2015 | | 5143159 | DLC-PS3-ROCKSMITH: BLACK KEYS BUNDLE | 400051431592 | | | FALSE | FALSE |
| 2015 | | 5143177 | DLC-PS3-ROCKSMITH: JUDAS PRIEST BUNDLE | 400051431776 | | | FALSE | FALSE |
| 2015 | | 5143326 | DLC-PS3-3 DOORS DOWN BUNDLE | 400051433268 | | | FALSE | FALSE |
| 2015 | | 5143353 | DLC-PS3-ROCKSMITH: BLINK 182 BUNDLE | 400051433534 | | | FALSE | FALSE |
| 2015 | | 5143547 | DLC-PS3-ROCKSMITH: HEAVY METAL GEAR PACK | 400051435477 | | | FALSE | FALSE |
| 2015 | | 5143583 | DLC PS3-ROCKSMITH: POLICE BUNDLE | 400051435835 | | | FALSE | FALSE |
| 2015 | | 5143726 | G-PS3-RAYMAN 3 HD | 400051437266 | | | FALSE | FALSE |
| 2015 | | 5173131 | Sxy Trap Team Trap Crystal 3pk, #6 | 47875874145 | | | FALSE | FALSE |
| 2015 | | 5173159 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #3 | 47875874114 | | | FALSE | FALSE |
| 2015 | | 5173160 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #4 | 47875874121 | | | FALSE | FALSE |
| 2015 | | 5173177 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #5 | 47875874138 | | | FALSE | FALSE |
| 2015 | | 5175227 | Ps3-Little Big Planet Karting | 711719962548 | | | FALSE | FALSE |
| 2015 | | 5177098 | X360-ZONE OF THE ENDERS HD | 83717301523 | | | FALSE | FALSE |
| 2015 | | 5212057 | PS3 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052130579 | | | FALSE | FALSE |
| 2015 | | 5215299 | PS3-BLOOD DRIVE | 47875754576 | | | FALSE | FALSE |
| 2015 | | 5215504 | DLC-PS3-MAX PAYNE 3 ROCKSTAR SEASON PASS | 400052155084 | | | FALSE | FALSE |
| 2015 | | 5215526 | G-PC-SKYDRIFT | 400052155268 | | | TRUE | FALSE |
| 2015 | | 5215673 | G-PC-BRIDGE CONSTRUCTOR | 400052156234 | | | TRUE | FALSE |
| 2015 | | 5223219 | PS4 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052210196 | | | FALSE | FALSE |
| 2015 | | 5223234 | PC - Starcraft II: Heart of the Swarm | 206267J0553 | | | TRUE | FALSE |
| 2015 | | 5242202 | PC - Wildstar | 875646021069 | | | TRUE | FALSE |
| 2015 | | 5242211 | X360-SACRED 3 | 816819011423 | | | FALSE | FALSE |
| 2015 | | 5242239 | PS3-SACRED 3 | 816819011461 | | | FALSE | FALSE |
| 2015 | | 5258373 | PS3-ZONE OF THE ENDERS HD | 83717302479 | | | FALSE | FALSE |
| 2015 | | 5258672 | PS3-MO TWO SOCCER 2013 | 83717302516 | | | FALSE | FALSE |
| 2015 | | 5258872 | X360-Nba Baller Beats | 96477017721 | | | FALSE | FALSE |
| 2015 | | 5259247 | G-PC-SONIC 4 EPISODE 1 | 400052592476 | | | TRUE | FALSE |
| 2015 | | 5259371 | G-PC-KING ARTHUR II-THE ROLE-PLAYING WAR | 400052593718 | | | TRUE | FALSE |
| 2015 | | 5259529 | G-PC-FULL A | 400052595293 | | | TRUE | FALSE |
| 2015 | | 5259663 | G-PC-POLICE FORCE | 400052596535 | | | TRUE | FALSE |
| 2015 | | 5259808 | G-PC-ARMADA 2526 GOLD EDITION | 400052598089 | | | TRUE | FALSE |
| 2015 | | 5260216 | X360-HARLEY PASTERNAK CELEBRITY TRAINER | 96477017745 | | | FALSE | FALSE |
| 2015 | | 5260352 | WII-HARLEY PASTERNAK CELEBRITY TRAINER | 96477017769 | | | FALSE | FALSE |
| 2015 | | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | | FALSE | FALSE |
| 2015 | | 5260722 | Ps3-Batman: Arkham City Game Of The Year | 883929240706 | | | FALSE | FALSE |
| 2015 | | 5272444 | PS3-GOD OF WAR: ASCENSION | 711719962326 | | | FALSE | FALSE |
| 2015 | | 5274006 | 3DS-Tomodachi Life | 45496742782 | | | FALSE | FALSE |
| 2015 | | 5283103 | PC - TITANFALL SEASON PASS | 400052831032 | | | TRUE | FALSE |
| 2015 | | 5290296 | G-PC-CALL OF DUTY: BLACK OPS FIRST STRIKE | 400052962580 | | | TRUE | FALSE |
| 2015 | | 5290322 | G-PC-DEUS EX: HUMAN REVOLUTION AUGMENTED | 400052963277 | | | TRUE | FALSE |
| 2015 | | 5290613 | G-PC-GAME OF THRONES: GENESIS | 400052966136 | | | TRUE | FALSE |
| 2015 | | 5290695 | G-PC-PATRICIAN IV: RISE OF A DYNASTY | 400052966952 | | | TRUE | FALSE |
| 2015 | | 5290755 | G-PC-KING ARTHUR: FALLEN CHAMPIONS | 400052907591 | | | TRUE | FALSE |
| 2015 | | 5290786 | G-PC-KING ARTHUR: DRUIDS | 400052907867 | | | TRUE | FALSE |
| 2015 | | 5290831 | G-PC-PRIDE OF NATIONS | 400052908314 | | | TRUE | FALSE |
| 2015 | | 5290866 | G-PC-SONIC GENERATIONS | 400052908664 | | | TRUE | FALSE |
| 2015 | | 5290896 | G-PC-DUNGEON SIEGE III | 400052908956 | | | TRUE | FALSE |
| 2015 | | 5290944 | Ps3-Nba 2k13 | 710475471896 | | | FALSE | FALSE |
| 2015 | | 5297725 | G-PC-SID MEIER'S CIV V: GODS AND KINGS | 400052977259 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 5397199 | X360-Halo 4 Limited Edition | 885370429718 | | | FALSE | FALSE |
| 2015 | | 5314132 | G-PC-UNSTOPPABLE GORG | 4000631419525 | | | TRUE | FALSE |
| 2015 | | 5314208 | DLC-PC-TROPICO 4 QUICK-DRY-CEMENT | 4000531420283 | | | TRUE | FALSE |
| 2015 | | 5314252 | G-PC-MEN OF WAR ASSAULT SQUAD | 4000531429255 | | | TRUE | FALSE |
| 2015 | | 5314271 | G-PC-WARGAME: EUROPEAN ESCALATION | 4000531342717 | | | TRUE | FALSE |
| 2015 | | 5359432 | G-PSV-GRAVITY RUSH | 4000635942227 | | | FALSE | FALSE |
| 2015 | | 5359716 | X360-BLOOD DRIVE | 47875764552 | | | FALSE | FALSE |
| 2015 | | 5373424 | G-PC-Guild Wars 2 Deluxe Edition | 4000537342402 | | | FALSE | FALSE |
| 2015 | | 5373503 | Dlc-Ps3-Max Payne 3 Po Bonus | 4000537735032 | | | FALSE | FALSE |
| 2015 | | 5373682 | G-PC-HOMEFRONT | 4000537368024 | | | TRUE | FALSE |
| 2015 | | 5373855 | G-PC-WARHAMMER 40,000-SPACE MARINE | 4000537385552 | | | TRUE | FALSE |
| 2015 | | 5373864 | G-PC-EMERGENCY 2012 | 4000537386644 | | | TRUE | FALSE |
| 2015 | | 5380154 | G-PC-TWO WORLDS 2 | 4000538015466 | | | TRUE | FALSE |
| 2015 | | 5384905 | G-PC-DAWN OF WAR PLATINUM EDITION | 4000538490566 | | | TRUE | FALSE |
| 2015 | | 5389207 | G-PC-YOU DON'T KNOW JACK | 4000538902070 | | | TRUE | FALSE |
| 2015 | | 5389243 | G-PC-RED FACTION ARMAGEDDON | 4000538902438 | | | TRUE | FALSE |
| 2015 | | 5400535 | DLC-PC-MAX PAYNE 3 PREORDER BONUS | 4000540055550 | | | TRUE | FALSE |
| 2015 | | 5400601 | PS3-THE LAST OF US | 711719061549 | | | FALSE | FALSE |
| 2015 | | 5400801 | PS3-SORCERY | 711719801542 | | | FALSE | FALSE |
| 2015 | | 5400883 | G-PS3-JOURNEY | 4000540088338 | | | FALSE | FALSE |
| 2015 | | 5410245 | Xbox Live 3+ 1mo Gold Membership | 799366187325 | | | FALSE | FALSE |
| 2015 | | 5412116 | INFINITY POWER DISC PACK SERIES 3 | 752725024662 | | | FALSE | FALSE |
| 2015 | | 5412134 | PS3-MLB 14 THE SHOW, NBA 2K14 COMBO PAC | 711719051305 | | | FALSE | FALSE |
| 2015 | | 5429111 | Psv-Assassin's Creed 3: Liberation | 88863117234 | | | FALSE | FALSE |
| 2015 | | 5434308 | X360-HITMAN: ABSOLUTION PROFESSIONAL EDI | 662248912431 | | | FALSE | FALSE |
| 2015 | | 5436217 | Nvidia $150 In Game Credit | 4000543601722 | | | FALSE | FALSE |
| 2015 | | 5442017 | XBX1-WOLFENSTEIN THE OLD BLOOD DLC | 4000544201173 | | | FALSE | FALSE |
| 2015 | | 5443016 | PS4-WOLFENSTEIN THE OLD BLOOD DLC | 4000544301163 | | | FALSE | FALSE |
| 2015 | | 5444015 | PC-WOLFENSTEIN THE OLD BLOOD DLC | 4000544401157 | | | TRUE | FALSE |
| 2015 | | 5471277 | Mac-Star Wars Force Unleashed | 618870122403 | | | FALSE | FALSE |
| 2015 | | 5471407 | Mac-Civilization V Game Of The Year | 618870125201 | | | FALSE | FALSE |
| 2015 | | 5471783 | MAC-RAGE CAMPAIGN ED | 618870126003 | | | FALSE | FALSE |
| 2015 | | 5485203 | PSV-SLY COOPER COLLECTION | 711719050773 | | | FALSE | FALSE |
| 2015 | | 5487001 | PSV-GOD OF WAR COLLECTION | 711719021883 | | | FALSE | FALSE |
| 2015 | | 5491025 | XBOX ENTERTAINMENT STARTER PK 24.99 | 799366349259 | | | FALSE | FALSE |
| 2015 | | 5495607 | Pre Order Bonus Ps3-Re6 | 4000549560728 | | | FALSE | FALSE |
| 2015 | | 5500042 | PS4 - WARFRAME: 370 PLATINUM | 4000550000428 | | | FALSE | FALSE |
| 2015 | | 5511092 | PS4-MLB DVRES (PS4, PS3, PSV) | 4000551109629 | | | FALSE | FALSE |
| 2015 | | 5512933 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 4000551292335 | | | FALSE | FALSE |
| 2015 | | 5512966 | DLC-PS3-PROTOTYPE 2 EXCESSIVE FORCE DLC | 4000551296693 | | | FALSE | FALSE |
| 2015 | | 5512987 | DLC-PS3-CALL OF DUTY MW3 COLLLECTION #2 | 4000551298677 | | | FALSE | FALSE |
| 2015 | | 5513321 | Psv-Playstation All Star Battle Royale | 711719220602 | | | FALSE | FALSE |
| 2015 | | 5513604 | G-PSV-PLAYSTATION ALLSTAR BATTLE ROYALE | 4000551360427 | | | FALSE | FALSE |
| 2015 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749062949 | | | FALSE | FALSE |
| 2016 | | 1011058 | NDS-MYSIMS SKYHEROES | 14633194081 | | | FALSE | FALSE |
| 2016 | | 1011252 | PS3-FIFA 11 | 14633193213 | | | FALSE | FALSE |
| 2016 | | 1011706 | The Sims 3 | 14633194401 | | | FALSE | FALSE |
| 2016 | | 1012876 | X360-Two Worlds 2 | 697667700392 | | | FALSE | FALSE |
| 2016 | | 1014573 | Wii-VACATION ISLE: BEACH PARTY | 885929126010 | | | FALSE | FALSE |
| 2016 | | 1014325 | Wii-Just Dance 2 | 88887196060 | | | FALSE | FALSE |
| 2016 | | 1015254 | Wii-The Legend Of Zelda: Skyward Sword | 45496902681 | | | FALSE | FALSE |
| 2016 | | 1018934 | Wii-WIPEOUT | 47875761735 | | | FALSE | FALSE |
| 2016 | | 1019584 | NDS-WIPEOUT | 47875761773 | | | FALSE | FALSE |
| 2016 | | 1023363 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | | | FALSE | FALSE |
| 2016 | | 1023681 | Wii-ROCK BAND 3 | 14633195200 | | | FALSE | FALSE |
| 2016 | | 1023709 | NDS-ROCK BAND 3 | 14633195274 | | | FALSE | FALSE |
| 2016 | | 1028331 | PS3-Little Big Planet 2 | 711719824527 | | | FALSE | FALSE |
| 2016 | | 1030366 | PS3-Killzone 3 | 711719823421 | | | FALSE | FALSE |
| 2016 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | | FALSE | FALSE |
| 2016 | | 1038425 | PS3-LEGO SW COMPLETE SAGA | 696055179961 | | | FALSE | FALSE |
| 2016 | | 1052221 | X360-MARVEL VS CAPCOM 3: FATE OF 2 WORLD | 13388320263 | | | TRUE | FALSE |
| 2016 | | 1066515 | X360-DJ HERO 2 | 47875962378 | | | FALSE | FALSE |
| 2016 | | 1066533 | Wii-DJ HERO 2 | 47875962392 | | | FALSE | FALSE |
| 2016 | | 1067846 | X360-Homefront | 752595514455 | | | FALSE | FALSE |
| 2016 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991954 | | | FALSE | FALSE |
| 2016 | | 1072255 | PS3-Twisted Metal | 711719810629 | | | FALSE | FALSE |
| 2016 | | 1072273 | PS3-Infamous 2 | 711719812524 | | | FALSE | FALSE |
| 2016 | | 1089558 | X81-SKYLANDERS SWAPFORCE STARTER PACK | 47875847095 | | | FALSE | FALSE |
| 2016 | | 1090377 | PS4-SKYLANDERS SWAPFORCE STARTER PACK | 47875647026 | | | FALSE | FALSE |
| 2016 | | 1093448 | Wii-SONIC & THE BLACK KNIGHT | 696055179978 | | | FALSE | FALSE |
| 2016 | | 1094192 | Wii-CABELA'S NORTH AMERICAN ADVENTURE | 47875764309 | | | FALSE | FALSE |
| 2016 | | 1094514 | Nds-Dreamworks Party Pack | 47875764200 | | | FALSE | FALSE |
| 2016 | | 1094378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | | | FALSE | FALSE |
| 2016 | | 1094396 | X360-CABELA'S NORTH AMERICAN ADVENTURE | 47875764286 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1094483 | PS3-DISNEY SING IT: PARTY HITS | 712725019730 | | | FALSE | FALSE |
| 2016 | | 1094517 | WII-CARS TOON MATER'S TALL TALES | 712725018663 | | | FALSE | FALSE |
| 2016 | | 1094526 | WII-DISNEY SING IT: FAMILY HITS BUNDLE | 712725019532 | | | FALSE | FALSE |
| 2016 | | 1094544 | WII-DISNEY CHANNEL ALL STAR PARTY | 712725018627 | | | FALSE | FALSE |
| 2016 | | 1094551 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | | | FALSE | FALSE |
| 2016 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | | | FALSE | FALSE |
| 2016 | | 1098218 | X81-NEED FOR SPEED COMPLETE EDITION | 14633733464 | | | FALSE | FALSE |
| 2016 | | 1098063 | PS4-NEED FOR SPEED RIVALS COMPLETE ED | 14633368222 | | | FALSE | FALSE |
| 2016 | | 1098105 | XG60-NEED FOR SPEED RIVALS COMPLETE ED | 14633733457 | | | FALSE | FALSE |
| 2016 | | 1099323 | PC-NEED FOR SPEED RIVALS COMPLETE EDIT | 14633733440 | | | TRUE | FALSE |
| 2016 | | 1112036 | PS4-TOUKIDENKIWAMI | 4019800267 | | | FALSE | FALSE |
| 2016 | | 1113008 | GTA ONLINETHE GREAT WHITE SHARK CASH CRD | 799366425199 | | | FALSE | FALSE |
| 2016 | | 1114007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | | FALSE | FALSE |
| 2016 | | 1118096 | PC-FINAL FANTASY XIV HEAVENSWARD | 662248915579 | | | TRUE | FALSE |
| 2016 | | 1118328 | PS4-DYNASTY WARRIORS 8:EMPIRES | 4019800262 | | | FALSE | FALSE |
| 2016 | | 1118337 | X81-DYNASTY WARRIORS 8:EMPIRES | 4019800269 | | | FALSE | FALSE |
| 2016 | | 1118797 | NDS RINGLING BROTHERS | 710425556216 | | | FALSE | FALSE |
| 2016 | | 1118933 | PS3-START THE PARTY | 711719822028 | | | FALSE | FALSE |
| 2016 | | 1119138 | WII-NEW CARNIVAL GAMES | 710425548403 | | | FALSE | FALSE |
| 2016 | | 1119262 | NDS-NEW CARNIVAL GAMES | 710425550449 | | | FALSE | FALSE |
| 2016 | | 1119305 | PS3-THE SHOOT | 711719822226 | | | FALSE | FALSE |
| 2016 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | | FALSE | FALSE |
| 2016 | | 1121234 | PS3-DEF JAM RAPSTAR | 83717201991 | | | FALSE | FALSE |
| 2016 | | 1121319 | WII-DEF JAM RAPSTAR (SW) | 83717401294 | | | FALSE | FALSE |
| 2016 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717201977 | | | FALSE | FALSE |
| 2016 | | 1121355 | XG60-LUCHA LIBRE AAA HEROES DEL RING | 83717300892 | | | FALSE | FALSE |
| 2016 | | 1121373 | X360-DEF JAM RAPSTAR (SW) | 83717300915 | | | FALSE | FALSE |
| 2016 | | 1121646 | NDS-14.99 BTS DUMP BIN | 696055180059 | | | FALSE | FALSE |
| 2016 | | 1121719 | PS3-14.99 BTS DUMP BIN | 696055180073 | | | FALSE | FALSE |
| 2016 | | 1142348 | XG60-BLAZBLUE CONTINUUM SHIFT | 893610001372 | | | FALSE | FALSE |
| 2016 | | 1147325 | NDS-I SPY UNIVERSE | 78073273614 | | | FALSE | FALSE |
| 2016 | | 1147336 | WII-FAMILY GAME SHOW | 614137010115 | | | FALSE | FALSE |
| 2016 | | 1150143 | NDS-THE BACHELOR & THE BACHELORETTE | 083929112715 | | | FALSE | FALSE |
| 2016 | | 1179927 | X360-YOUR SHAPE: FITNESS EVOLVED | 8868526308 | | | FALSE | FALSE |
| 2016 | | 1179963 | XG60-Kinect Joy Ride | 885370217315 | | | FALSE | FALSE |
| 2016 | | 1180104 | XG60-Kinect Sports | 885370211337 | | | FALSE | FALSE |
| 2016 | | 1182209 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195491 | | | FALSE | FALSE |
| 2016 | | 1182815 | Sid Meier'S Civilization V-Pc | 710425318177 | | | FALSE | FALSE |
| 2016 | | 1199256 | PC MIDNIGHT MYSTERIES 2: SALEM WITCH TRI | 811932107307 | | | TRUE | FALSE |
| 2016 | | 1199284 | XG60-BIGGEST LOSER ULTIMATE WORKOUT | 752919552353 | | | FALSE | FALSE |
| 2016 | | 1202007 | $70 XBOX GC DESTINY EXPANSION I | 400012500025 | | | FALSE | FALSE |
| 2016 | | 1204019 | DESTINY EXPANSION I: THE DARK BELOW | 400012040191 | | | FALSE | FALSE |
| 2016 | | 1204238 | $70 XBOX GC DESTINY EXPANSION I | 400012040283 | | | FALSE | FALSE |
| 2016 | | 1206718 | PS4-FINAL FANTASY XIV HEAVENSWARD | 662248915593 | | | FALSE | FALSE |
| 2016 | | 1207007 | PS3-FINAL FANTASY XIV HEAVENSWARD | 662248915586 | | | FALSE | FALSE |
| 2016 | | 1200486 | XG60-DANCEMASTERS | 83717300977 | | | FALSE | FALSE |
| 2016 | | 1208726 | PS3-POWER GIG GUITAR KIT | 815427010019 | | | FALSE | FALSE |
| 2016 | | 1211393 | WII-GREASE | 83287202124 | | | FALSE | FALSE |
| 2016 | | 1213061 | GTA V 1,000,000 IN-GAME CASH POB | 400012130618 | | | FALSE | FALSE |
| 2016 | | 1214266 | PARADISE COLLECTION | 893718001364 | | | FALSE | FALSE |
| 2016 | | 1228939 | XG60-RAGE | 93155117433 | | | FALSE | FALSE |
| 2016 | | 1229226 | PS3-RAGE | 93155117440 | | | FALSE | FALSE |
| 2016 | | 1232009 | X81-SNIPER ELITE III:ULTIMATE EDITION | 812872018430 | | | FALSE | FALSE |
| 2016 | | 1235006 | X81-PAYDAY 2:CRIMEWAVE | 812872018515 | | | FALSE | FALSE |
| 2016 | | 1237004 | PS4-PAYDAY 2:CRIMEWAVE | 812872018522 | | | FALSE | FALSE |
| 2016 | | 1239583 | WII-HOLLYWOOD SQUARES | 88681762143 | | | FALSE | FALSE |
| 2016 | | 1239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 88681751176 | | | FALSE | FALSE |
| 2016 | | 1242586 | PS3-RACQUET SPORTS | 888334589 | | | FALSE | FALSE |
| 2016 | | 1243115 | PS3-TRUTH OR LIES | 752919591565 | | | FALSE | FALSE |
| 2016 | | 1243175 | XG60-TRUTH OR LIES | 752919551769 | | | FALSE | FALSE |
| 2016 | | 1243188 | DS-FANCY NANCY: TEA PARTY TIME | 705130353684 | | | FALSE | FALSE |
| 2016 | | 1243512 | Imagine: Fashion Stylist | 88681661115 | | | FALSE | FALSE |
| 2016 | | 1248869 | NDS-BATMAN: THE BRAVE AND THE BOLD | 883929173612 | | | FALSE | FALSE |
| 2016 | | 1251062 | PS3-DEUS EX HUMAN REVOLUTION | 662248910192 | | | FALSE | FALSE |
| 2016 | | 1251132 | XG60-DEUS EX HUMAN REVOLUTION | 662248910185 | | | FALSE | FALSE |
| 2016 | | 1252962 | PlayStation Plus - 3mo Subscription | 799366723082 | | | FALSE | FALSE |
| 2016 | | 1253176 | PlayStation Plus - 12mo Subscription | 799366036344 | | | FALSE | FALSE |
| 2016 | | 1254135 | NDS-SUPER SCRIBBLENAUTS | 88392913T138 | | | FALSE | FALSE |
| 2016 | | 1255567 | WII-BRUNSWICK:COSMIC BOWLING | 834656004400 | | | FALSE | FALSE |
| 2016 | | 1256331 | NDS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834656084103 | | | FALSE | FALSE |
| 2016 | | 1265111 | WII-uDraw Duud's Big Adventure | 785138303710 | | | FALSE | FALSE |
| 2016 | | 1272286 | Xvox Live 3mo Gold Membership | 799366806301 | | | FALSE | FALSE |
| 2016 | | 1272129 | Xvox Live 12mo Gold Membership | 799366078111 | | | FALSE | FALSE |
| 2016 | | 1272483 | Xvox Live 12mo Gold Membership | 799366773080 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1273455 | ZYNGA COMBO $20 CHECKLANE | 799366727825 | | | FALSE | FALSE |
| 2016 | | 1275693 | PS3-HIGH VELOCITY BOWLING | 711719826325 | | | FALSE | FALSE |
| 2016 | | 1276856 | PS3-TV SUPERSTARS | 711719822424 | | | FALSE | FALSE |
| 2016 | | 1284239 | ROBLOX $10 | 799366733171 | | | FALSE | FALSE |
| 2016 | | 1286036 | EA Prepaid Game Card - $20 | 799366709992 | | | FALSE | FALSE |
| 2016 | | 1290361 | NOS-I LOVE PUPPIES | 828068213383 | | | FALSE | FALSE |
| 2016 | | 1297006 | 3DS-THE LEGEND OF ZELDA: MAJORA'S MASK | 45496742805 | | | FALSE | FALSE |
| 2016 | | 1299006 | SONY PLAYSTATION PS4 GTA V $20 | 799366307235 | | | FALSE | FALSE |
| 2016 | | 1299015 | SONY PLAYSTATION PS4 GTA V $49.99 | 799366307242 | | | FALSE | FALSE |
| 2016 | | 1301039 | HYRULE WARRIORS THE HERO OF HYRULE PACK | 400013010691 | | | FALSE | FALSE |
| 2016 | | 1305991 | Wii-CABELA'S NORTH AMERICAN ADVENTURES | 47875764316 | | | FALSE | FALSE |
| 2016 | | 1306526 | NOS-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2016 | | 1308761 | Wii-FAMILY PARTY FITNESS FUN | 879278340169 | | | FALSE | FALSE |
| 2016 | | 1309041 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 89027400236 | | | FALSE | FALSE |
| 2016 | | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | | FALSE | FALSE |
| 2016 | | 1315519 | Wii-RAPALA PRO BASS FISHING 2010 | 47875764224 | | | FALSE | FALSE |
| 2016 | | 1315546 | NOS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | | FALSE | FALSE |
| 2016 | | 1318464 | Wii-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14633169157 | | | FALSE | FALSE |
| 2016 | | 1323002 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725025908 | | | FALSE | FALSE |
| 2016 | | 1324001 | DISNEY INFINITY: DISNEY ORIGINALS (2.0 | 712725025915 | | | FALSE | FALSE |
| 2016 | | 1324271 | PS3-BEN 10 ULTIMATE ALIEN | 879278130043 | | | FALSE | FALSE |
| 2016 | | 1329964 | WII CHAOTIC W/ TRADING CARD | 47875761339 | | | FALSE | FALSE |
| 2016 | | 1330014 | Wii SKY CAPTAIN | 879278340183 | | | FALSE | FALSE |
| 2016 | | 1330351 | Wii LET'S PLAY GARDEN | 895678002315 | | | FALSE | FALSE |
| 2016 | | 1330402 | NOS LET'S PLAY GARDEN | 895678002308 | | | FALSE | FALSE |
| 2016 | | 1338089 | X360-MOTIONSPORTS | 8868526360 | | | FALSE | FALSE |
| 2016 | | 1344236 | NOS-PENGUINS OF MADAGASCAR | 785138364530 | | | FALSE | FALSE |
| 2016 | | 1344422 | NOS-HOT WHEELS: TRACK ATTACK | 785138364179 | | | FALSE | FALSE |
| 2016 | | 1344653 | NOS-BARBIE: GROOM AND GLAM PUPS | 785138364162 | | | FALSE | FALSE |
| 2016 | | 1344699 | Wii-BARBIE: GROOM AND GLAM PUPS | 785138303657 | | | FALSE | FALSE |
| 2016 | | 1346006 | PS4-WOLFENSTEIN: THE NEW ORDER | 93155118225 | | | FALSE | FALSE |
| 2016 | | 1346014 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2016 | | 1346023 | PS3-TALES OF SYMPHONIA | 722674111133 | | | FALSE | FALSE |
| 2016 | | 1351007 | Disney Club Penguin 3mo Card | 799366709620 | | | FALSE | FALSE |
| 2016 | | 1357377 | X1 - THE CREW SEASON PASS | 400013673770 | | | FALSE | FALSE |
| 2016 | | 1357428 | PS4-THE CREW SEASON PASS | 400013674289 | | | FALSE | FALSE |
| 2016 | | 1371003 | amiibo-BOWSER | 45496891879 | | | FALSE | FALSE |
| 2016 | | 1373001 | amiibo-Toon Link | 45496891893 | | | FALSE | FALSE |
| 2016 | | 1374019 | amiibo-Ike | 45496891923 | | | FALSE | FALSE |
| 2016 | | 1375009 | amiibo-Meta Knight | 45496891954 | | | FALSE | FALSE |
| 2016 | | 1376004 | amiibo-Sheik | 45496891909 | | | FALSE | FALSE |
| 2016 | | 1376009 | NEW SUPER LUIGI U-WII U | 400013760098 | | | FALSE | FALSE |
| 2016 | | 1377008 | Wii-BARBIE: LIFE IN THE DREAM HOUSE | 815403010293 | | | FALSE | FALSE |
| 2016 | | 1378006 | amiibo-Mega Man | 45496891978 | | | FALSE | FALSE |
| 2016 | | 1379232 | 3DS-MONSTER HIGH: 13 WISHES | 815403010262 | | | FALSE | FALSE |
| 2016 | | 1379026 | amiibo-Sonic | 45496891985 | | | FALSE | FALSE |
| 2016 | | 1390457 | XB1-MAD MAX | 883929360079 | | | FALSE | FALSE |
| 2016 | | 1398506 | PS4-RIDE | 722674170081 | | | FALSE | FALSE |
| 2016 | | 1399014 | XB1-RIDE | 722674420071 | | | FALSE | FALSE |
| 2016 | | 1404133 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | | | FALSE | FALSE |
| 2016 | | 1404355 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764330 | | | FALSE | FALSE |
| 2016 | | 1404415 | X360-VANQUISH | 10086680454 | | | FALSE | FALSE |
| 2016 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | | FALSE | FALSE |
| 2016 | | 1407352 | Wii-Zhu Zhu Pets Wild Bunch | 47875764385 | | | FALSE | FALSE |
| 2016 | | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | | | FALSE | FALSE |
| 2016 | | 1415684 | PLE-Sub-50 Usd | 400014156683 | | | FALSE | FALSE |
| 2016 | | 1416059 | PlayStation Plus - 3mo Subscription | 400014150590 | | | FALSE | FALSE |
| 2016 | | 1417085 | XB1-ZUMBA FITNESS WORLD PARTY | 96437018087 | | | FALSE | FALSE |
| 2016 | | 1419560 | Xbox Live 3mo Gold Membership - Digital | 400014159691 | | | FALSE | FALSE |
| 2016 | | 1423147 | Xbox Live $15 | 799366078074 | | | FALSE | FALSE |
| 2016 | | 1424003 | Xox Live $25 | 799366070031 | | | FALSE | FALSE |
| 2016 | | 1424968 | Xbox Live $10 (3-Pack) | 799366086558 | | | FALSE | FALSE |
| 2016 | | 1424986 | Xbox Live 3mo Gold Membership | 799366078104 | | | FALSE | FALSE |
| 2016 | | 1426287 | NDS-GALACTIC TAZ BALL | 88892913693 | | | FALSE | FALSE |
| 2016 | | 1430341 | Wii-14.99 HOLIDAY DUMP BIN | 696055185153 | | | FALSE | FALSE |
| 2016 | | 1430965 | NDS-14.99 HOLIDAY DUMP BIN | 696055185160 | | | FALSE | FALSE |
| 2016 | | 1431076 | Wii-9.99 HOLIDAY DUMP BIN | 696055185214 | | | FALSE | FALSE |
| 2016 | | 1431094 | NDS-9.99 HOLIDAY DUMP BIN | 696055185221 | | | FALSE | FALSE |
| 2016 | | 1431137 | PS3-9.99 HOLIDAY DUMP BIN | 696055185245 | | | FALSE | FALSE |
| 2016 | | 1431225 | PC-9.99 HOLIDAY DUMP BIN | 696055185276 | | | TRUE | FALSE |
| 2016 | | 1431258 | PS3-UNCHARTED 2:AMONG THIEVES GOTY | 711719625727 | | | FALSE | FALSE |
| 2016 | | 1440268 | Wii-ACTIVE LIFE: EXPLORER BUNDLE | 722674800242 | | | FALSE | FALSE |
| 2016 | | 1440577 | NDS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 793425358418 | | | FALSE | FALSE |
| 2016 | | 1441110 | XB1-JUST CAUSE 3 | 662248015013 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1442598 | WII-JUST DANCE KIDS | 886817634 | | | FALSE | FALSE |
| 2016 | | 1443844 | NDS-IMAGINE:RESORT OWNER | 886816610 | | | FALSE | FALSE |
| 2016 | | 1445815 | NDS-PETZ NURSERY 2 | 8668166139 | | | FALSE | FALSE |
| 2016 | | 1450104 | WII-WHEEL OF FORTUNE | 785138303796 | | | FALSE | FALSE |
| 2016 | | 1450122 | NDS-WHEEL OF FORTUNE | 785138394331 | | | FALSE | FALSE |
| 2016 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138364063 | | | FALSE | FALSE |
| 2016 | | 1450186 | WII-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138303619 | | | FALSE | FALSE |
| 2016 | | 1450225 | NDS-JEOPARDY | 785138394387 | | | FALSE | FALSE |
| 2016 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364124 | | | FALSE | FALSE |
| 2016 | | 1450232 | PS3-MARVEL SUPER HERO SQUAD:INFINITY G | 752919902180 | | | FALSE | FALSE |
| 2016 | | 1450335 | WII-MARVEL SUPER HERO SQUAD:INFINITY G | 785138303772 | | | FALSE | FALSE |
| 2016 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138364394 | | | FALSE | FALSE |
| 2016 | | 1450495 | WII-MEGAMIND: MEGA TEAM UNITE | 785138303741 | | | FALSE | FALSE |
| 2016 | | 1450565 | NDS-PICTIONARY | 785138364155 | | | FALSE | FALSE |
| 2016 | | 1470268 | WII-BABYSITTING MANIA | 96427016793 | | | FALSE | FALSE |
| 2016 | | 1470147 | XI60-SONIC FREE RIDERS | 10086680492 | | | FALSE | FALSE |
| 2016 | | 1470174 | WII-SONIC COLORS | 10086650426 | | | FALSE | FALSE |
| 2016 | | 1470217 | NDS-SONIC COLORS | 10086670370 | | | FALSE | FALSE |
| 2016 | | 1472204 | Nds-Wizards Of Waverly Place: Spellbound | 712725019962 | | | FALSE | FALSE |
| 2016 | | 1473108 | PS3-DEAD SPACE 2 | 14633158085 | | | FALSE | FALSE |
| 2016 | | 1473366 | XI60-YOUR SHAPE 2 WATER BOTTLE | 898499063409 | | | FALSE | FALSE |
| 2016 | | 1475036 | XI60-DEAD SPACE 2 | 14633731507 | | | FALSE | FALSE |
| 2016 | | 1475054 | Nds-Sesame Street Elmo'S A-To-Zoo Ad | 883929140008 | | | FALSE | FALSE |
| 2016 | | 1484236 | NINTENDO ESHOP AR GOOMBA $10 | 799366222934 | | | FALSE | FALSE |
| 2016 | | 1484254 | NINTENDO ESHOP AR PEACH $10 | 799366223450 | | | FALSE | FALSE |
| 2016 | | 1484114 | NINTENDO ESHOP AR MARIO $10 | 799366223375 | | | FALSE | FALSE |
| 2016 | | 1488652 | WII-PARTY PIGS | 696055186389 | | | FALSE | FALSE |
| 2016 | | 1488661 | NDS-GARFIELD FUN FEST | 696055186013 | | | FALSE | FALSE |
| 2016 | | 1488843 | WII-BIRTHDAY PARTY BASH | 696055186297 | | | FALSE | FALSE |
| 2016 | | 1488916 | NDS-DEAL OR NO DEAL | 696055185986 | | | FALSE | FALSE |
| 2016 | | 1488998 | NDS-BEST FRIENDS TONIGHT | 696055185955 | | | FALSE | FALSE |
| 2016 | | 1489032 | WII-LETS PAINT | 696055186457 | | | FALSE | FALSE |
| 2016 | | 1489041 | WII-LETS PLAY GARDEN | 696055186529 | | | FALSE | FALSE |
| 2016 | | 1489209 | WII-WORD JONG PARTY | 696055186266 | | | FALSE | FALSE |
| 2016 | | 1489227 | WII-FAMILY FUN FEST CIRCUS | 696055186334 | | | FALSE | FALSE |
| 2016 | | 1489245 | WII-GOOSEBUMPS HORRORLAND WII | 696055186075 | | | FALSE | FALSE |
| 2016 | | 1493462 | PS3-NBA 2K11 | 710425378508 | | | FALSE | FALSE |
| 2016 | | 1501171 | Xo1-The Division | 887256014513 | | | FALSE | FALSE |
| 2016 | | 1503882 | Nintendo eShop - Luigi $35 | 799366104674 | | | FALSE | FALSE |
| 2016 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | | | FALSE | FALSE |
| 2016 | | 1508187 | XI60-Red Dead Redemption: Undead Nightma | 710425395529 | | | FALSE | FALSE |
| 2016 | | 1511591 | Ps3-Grand Theft Auto Iv: Complete | 710425378120 | | | FALSE | FALSE |
| 2016 | | 1535575 | PS3-CREATE | 14633194296 | | | FALSE | FALSE |
| 2016 | | 1535584 | XI60-GAME PARTY: IN  MOTION | 883929144709 | | | FALSE | FALSE |
| 2016 | | 1535718 | XI60-CREATE | 14633194319 | | | FALSE | FALSE |
| 2016 | | 1537029 | 3DS-POKEMON ART ACADEMY | 400015370295 | | | FALSE | FALSE |
| 2016 | | 1563434 | PS3-CRYSIS 2 | 14633192063 | | | FALSE | FALSE |
| 2016 | | 1563491 | XI60-CRYSIS 2 | 14633731620 | | | FALSE | FALSE |
| 2016 | | 1563625 | PS3-THE SLY COLLECTION | 711719624626 | | | FALSE | FALSE |
| 2016 | | 1578077 | X61-SCREAM RIDE | 885370841283 | | | FALSE | FALSE |
| 2016 | | 1579147 | PS3-NBA JAM | 14633195750 | | | FALSE | FALSE |
| 2016 | | 1581912 | XI60-DRAGON BALL Z BATTLE OF Z | 722674211093 | | | FALSE | FALSE |
| 2016 | | 1581985 | PS3-ADVENTURE TIME:EXPLORE THE DUNGEON | 879218001428 | | | FALSE | FALSE |
| 2016 | | 1582417 | WII-PAC-MAN PARTY | 722674806366 | | | FALSE | FALSE |
| 2016 | | 1584249 | WII-ANGRY BIRDS TRILOGY | 47875767461 | | | FALSE | FALSE |
| 2016 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015651589 | | | FALSE | FALSE |
| 2016 | | 1587776 | X81-WATCH DOGS LIMITED EDITION | 8886538307 | | | FALSE | FALSE |
| 2016 | | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 8886358341 | | | FALSE | FALSE |
| 2016 | | 1587789 | XI60-WATCH DOGS LIMITED EDITION | 8886528388 | | | FALSE | FALSE |
| 2016 | | 1587909 | PS3-WATCH DOGS LIMITED EDITION | 8886348382 | | | FALSE | FALSE |
| 2016 | | 1588096 | X81-ASSASSIN'S CREED IV BLACK FLAG LIM | 8868590367 | | | FALSE | FALSE |
| 2016 | | 1592375 | NDS-SCARLY IRON THE CLICK! | 47875764538 | | | FALSE | FALSE |
| 2016 | | 1592866 | NDS-MINUTE TO WIN II | 802068324453 | | | FALSE | FALSE |
| 2016 | | 1592975 | NDS-SHAWN JOHNSON GYMNASTICS | 802068701156 | | | FALSE | FALSE |
| 2016 | | 1592984 | WII-SONIC LOST WORLD | 10086671063 | | | FALSE | FALSE |
| 2016 | | 1592993 | PC - Total War: Rome 2 | 10086857736 | | | TRUE | FALSE |
| 2016 | | 1593046 | WII-HELLO KITTY SEASONS | 802068103200 | | | FALSE | FALSE |
| 2016 | | 1593125 | PS3-AIR CONFLICT PACIFIC CARRIER | 814290012465 | | | FALSE | FALSE |
| 2016 | | 1594276 | Mini POP: HOLIDAY DISPLAYER PC | 811930107604 | | | TRUE | FALSE |
| 2016 | | 1595217 | 3DS-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875767522 | | | FALSE | FALSE |
| 2016 | | 1595071 | 3DS-TEENAGE MUTANT NINJA TURTLES | 47875767631 | | | FALSE | FALSE |
| 2016 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | | FALSE | FALSE |
| 2016 | | 1598647 | 3DS-WIPEOUT: CREATE & CRASH | 47875767706 | | | FALSE | FALSE |
| 2016 | | 1601582 | WII-ANGRY BIRDS STAR WARS | 47875767881 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1603226 | S d Meirs Civilization V: Gold Edition | 400040030266 | | | FALSE | FALSE |
| 2016 | | 1603271 | S d Meirs Civilization V: Brave NewWorld | 400040030716 | | | FALSE | FALSE |
| 2016 | | 1805205 | PC-NANCY DREW:SEA OF DARKNESS | 767861600809 | | | TRUE | FALSE |
| 2016 | | 1609214 | X360-ANGRY BIRDS STAR WARS | 47875767041 | | | FALSE | FALSE |
| 2016 | | 1606203 | 3DS-ANGRY BIRDS STAR WARS | 47875767904 | | | FALSE | FALSE |
| 2016 | | 1610006 | X360-DARK SOULS II:SCHOLAR OF THE FIRST | 722674211567 | | | FALSE | FALSE |
| 2016 | | 1610035 | NDS-COOKING MAMA | 696055188409 | | | FALSE | FALSE |
| 2016 | | 1610044 | NDS-CARNIVAL GAMES | 696055188505 | | | FALSE | FALSE |
| 2016 | | 1610053 | NDS-CARS RACE O RAMA | 696055188512 | | | FALSE | FALSE |
| 2016 | | 1610062 | NDS-SPONGEBOB GLOBS OF DOOM | 696055188529 | | | FALSE | FALSE |
| 2016 | | 1610271 | PS3-SOUL CALIBUR IV | 696055188536 | | | FALSE | FALSE |
| 2016 | | 1610114 | WII-COOKING MAMA COOK OFF | 696055188567 | | | FALSE | FALSE |
| 2016 | | 1610141 | X360-SONIC UNLEASHED | 696055188598 | | | FALSE | FALSE |
| 2016 | | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | $ | | FALSE | FALSE |
| 2016 | | 1610502 | Wii-North American Hunting Extravaganza | 828068213213 | | | FALSE | FALSE |
| 2016 | | 1610511 | Nds-Deal Or No Deal Special Edition | 803068103132 | | | FALSE | FALSE |
| 2016 | | 1610539 | Wii-NAMCO MUSEUM MEGAMIX | 722674806303 | | | FALSE | FALSE |
| 2016 | | 1610548 | Wii-JEWEL QUEST 3 PACK | 834660084554 | | | FALSE | FALSE |
| 2016 | | 1610557 | NDS-DIGGING FOR DINOSAURS | 78073301270 | $ | | FALSE | TRUE |
| 2016 | | 1610575 | NDS-MY AMUSEMENT PARK | 78073309225 | | | FALSE | FALSE |
| 2016 | | 1610584 | NDS-CLASSIC CARD GAMES | 828068213398 | | | FALSE | FALSE |
| 2016 | | 1610593 | NDS-SALEM WITCH TRIALS | 834660084509 | | | FALSE | FALSE |
| 2016 | | 1617038 | X360-BULLETSTORM | 14633194586 | | | FALSE | FALSE |
| 2016 | | 1617144 | B,ULLETSTORM PC | 14633194562 | | | TRUE | FALSE |
| 2016 | | 1617214 | PS3-BULLETSTORM | 14633194579 | | | FALSE | FALSE |
| 2016 | | 1622021 | X360-JUST DANCE KIDS 2014 | 8868528166 | | | FALSE | FALSE |
| 2016 | | 1626254 | NDS-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875766834 | | | FALSE | FALSE |
| 2016 | | 1677204 | X81-DARK SOULS II:SCHOLAR OF THE FIRST | 722674220187 | | | FALSE | FALSE |
| 2016 | | 1678003 | PS3-DARK SOULS II:SCHOLAR OF THE FIRST | 722674111843 | | | FALSE | FALSE |
| 2016 | | 1679203 | 3DS-MARIO PARTY: ISLAND TOUR | 45496742533 | | | FALSE | FALSE |
| 2016 | | 1679212 | X360-HOT WHEELS WORLD'S BEST DRIVER | 883929360727 | | | FALSE | FALSE |
| 2016 | | 1679596 | NDS-SILLY BANDZ | 802068103507 | | | FALSE | FALSE |
| 2016 | | 1681232 | Xoox Live 12mo - Digital (COD: Ghosts) | 400016812329 | | | FALSE | TRUE |
| 2016 | | 1661875 | MICROSOFT 35 TOKEN | 400016853753 | | | FALSE | FALSE |
| 2016 | | 1666176 | WII-CONDUIT 2 | 10086610433 | | | FALSE | FALSE |
| 2016 | | 1681340 | Ps3-Mass Effect 2 | 14633195040 | | | FALSE | FALSE |
| 2016 | | 1686325 | NDS-VAMPIRE MOON MYSTERY SUN | 897749002781 | | | FALSE | FALSE |
| 2016 | | 1688614 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | | FALSE | FALSE |
| 2016 | | 1688623 | PS3-ULTRA STREET FIGHTER IV | 13388340774 | | | FALSE | FALSE |
| 2016 | | 1688814 | 3DS-YOUNG JUSTICE: LEGACY | 835440010231 | | | FALSE | FALSE |
| 2016 | | 1693077 | X81-FINAL FANTASY XV | 662748917610 | | | FALSE | FALSE |
| 2016 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | | FALSE | FALSE |
| 2016 | | 1693249 | X81-THE EVIL WITHIN | 93155118539 | | | FALSE | FALSE |
| 2016 | | 1693258 | PS4-THE EVIL WITHIN | 93155116553 | | | FALSE | FALSE |
| 2016 | | 1693267 | PC - The Elder Scrolls Anthology | 93155160192 | | | TRUE | FALSE |
| 2016 | | 1693385 | PC-THE SIMS 3 NOVEL STUFF (PC/MAC) PCW | 14633725214 | | | TRUE | FALSE |
| 2016 | | 1700694 | NDS-KINGDOM HEARTS RECODED | 662248916345 | | | FALSE | FALSE |
| 2016 | | 1700812 | PS3-UNCHARTED 3 | 711719023227 | | | FALSE | FALSE |
| 2016 | | 1723017 | Xoox Live 350 (Digital) - COD | 400017236717 | | | FALSE | FALSE |
| 2016 | | 1723095 | PS3 - COD: Ghosts Season Pass | 400017230993 | | | FALSE | FALSE |
| 2016 | | 1723104 | X360 - COD: Ghosts Season Pass | 400017231044 | | | FALSE | FALSE |
| 2016 | | 1729048 | PS3-MURDERED SOULS SUSPECT | 662748913292 | | | FALSE | FALSE |
| 2016 | | 1729056 | X360-MURDERED SOUL SUSPECT | 662248913278 | | | FALSE | FALSE |
| 2016 | | 1731156 | PS4-OMEGA QUINTET | 859044305077 | | | FALSE | FALSE |
| 2016 | | 1732224 | XLive - COD: Ghosts Season Pass | 400017322247 | | | FALSE | FALSE |
| 2016 | | 1753455 | WIIU-JUST DANCE KIDS 2014 | 8868388162 | | | FALSE | FALSE |
| 2016 | | 1774953 | NDS-LEGO STAR WARS III: THE CLONE WARS | 2527234261G | | | FALSE | FALSE |
| 2016 | | 1774971 | PS3-LEGO STAR WARS III: THE CLONE WARS | 71377502488B | | | FALSE | FALSE |
| 2016 | | 1775051 | X360-LEGO STAR WARS III: THE CLONE WARS | 71725024981 | | | FALSE | FALSE |
| 2016 | | 1775091 | PS3-YOU DON'T KNOW JACK | 752919902458 | | | FALSE | FALSE |
| 2016 | | 1776209 | X360-YOU DON'T KNOW JACK | 752919952462 | | | FALSE | FALSE |
| 2016 | | 1776272 | NDS-Dx Blob 2 | 785138364070 | | | FALSE | FALSE |
| 2016 | | 1776281 | PS3-DK BLOB 2 | 752919902366 | | | FALSE | FALSE |
| 2016 | | 1776067 | WII-DE BLOB 2 | 785138363697 | | | FALSE | FALSE |
| 2016 | | 1776076 | X360-DE BLOB 2 | 752919552360 | | | FALSE | FALSE |
| 2016 | | 1778085 | PS3-MINDJACK | 662248910253 | | | FALSE | FALSE |
| 2016 | | 1784089 | NDS-PLANTS VS. ZOMBIES | 899274002243 | | | FALSE | FALSE |
| 2016 | | 1784131 | WII-I SPY SPOOKY MANSION | 78073302994 | | | FALSE | FALSE |
| 2016 | | 1784195 | NDS-OUR HOUSE | 9647705073 | | | FALSE | FALSE |
| 2016 | | 1784201 | NDS-REC ROOM | 828068213268 | | | FALSE | FALSE |
| 2016 | | 1786247 | WII-MARTIAN PANIC | 803068103170 | | | FALSE | FALSE |
| 2016 | | 1786231 | INFINITY JACK SKELLINGTON | 712725024451 | | | FALSE | FALSE |
| 2016 | | 1786259 | DISNEY INFINITY WOODY | 712725023775 | | | FALSE | FALSE |
| 2016 | | 1786119 | DISNEY INFINITY ELSA | 712725024475 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1708137 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024505 | | | FALSE | FALSE |
| 2016 | | 1786146 | DISNEY INFINITY ANNA | 712725024468 | | | FALSE | FALSE |
| 2016 | | 1786164 | DISNEY INFINITY WRECK-IT-RALPH | 712725024482 | | | FALSE | FALSE |
| 2016 | | 1788048 | DISNEY INFINITY WRECK-IT RALPH TOY BOX | 712725024550 | | | FALSE | FALSE |
| 2016 | | 1788057 | DISNEY INFINITY RAPUNZEL | 712725024512 | | | FALSE | FALSE |
| 2016 | | 1800281 | PC-Diablo III | 206267285 15 | | | TRUE | FALSE |
| 2016 | | 1801263 | PS3 - Battlefield 4 Premium | 400018012635 | | | FALSE | FALSE |
| 2016 | | 1801482 | PS4 - Battlefield 4 Premium | 400018014620 | | | FALSE | FALSE |
| 2016 | | 1802039 | XJ60-FANTASTIC PETS KINECT | 752919552407 | | | FALSE | FALSE |
| 2016 | | 1803096 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834666090098 | | | FALSE | FALSE |
| 2016 | | 1805959 | Steam Wallet Card - $40.99 (Saints Row4) | 799366137719 | | | FALSE | FALSE |
| 2016 | | 1806048 | PC - The Sims 3: Into the Future | 14633730890 | | | TRUE | FALSE |
| 2016 | | 1806366 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | | FALSE | FALSE |
| 2016 | | 1806593 | XJ60-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2016 | | 1806117 | Steam Wallet Card - $39.99 (BioShock) | 799366137726 | | | FALSE | FALSE |
| 2016 | | 1807093 | PS3-FIGHT NIGHT CHAMPION | 14633194937 | | | FALSE | FALSE |
| 2016 | | 1807242 | PS3-MLB 2K11 | 710425379635 | | | FALSE | FALSE |
| 2016 | | 1814273 | PS3-SHIFT 2 UNLEASHED | 14633194845 | | | FALSE | FALSE |
| 2016 | | 1814293 | X360-SHIFT 2 UNLEASHED | 14633194852 | | | FALSE | FALSE |
| 2016 | | 1816773 | XJ60-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021146 | | | FALSE | FALSE |
| 2016 | | 1817218 | Jigex Ace Of Spades | 799366140887 | | | FALSE | FALSE |
| 2016 | | 1868039 | NDS-MYSTERY TALES | 878614001603 | | | FALSE | FALSE |
| 2016 | | 1885031 | SKYLANDERS TRAP TEAM, MINI 2-PK, SMALL | 47875872448 | | | FALSE | FALSE |
| 2016 | | 1887248 | SKYLANDERS TRAP TEAM, MINI 2-PK, GILL R | 47875872431 | | | FALSE | FALSE |
| 2016 | | 1892007 | Xcox Live $25 (Digital) | 400018800077 | | | FALSE | FALSE |
| 2016 | | 1894033 | SKYLANDERS TRAP TEAM, TRAP MASTER TUFF | 47875871939 | | | FALSE | FALSE |
| 2016 | | 1896212 | SKYLANDERS TRAP TEAM, TRAP MASTER BLAST | 47875871632 | | | FALSE | FALSE |
| 2016 | | 1899294 | SKYLANDERS TRAP TEAM, TRAP MASTER KA BO | 47875871922 | | | FALSE | FALSE |
| 2016 | | 1900216 | SKYLANDERS TRAP TEAM, CORE COBRA CADABR | 47875872158 | | | FALSE | FALSE |
| 2016 | | 1901321 | Wargaming.Net World Of Tanks $25 | 799366065416 | | | FALSE | FALSE |
| 2016 | | 1903213 | SKYLANDERS TRAP TEAM, CORE TRAIL BLAZER | 47875872004 | | | FALSE | FALSE |
| 2016 | | 1930151 | XJ60-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | | | FALSE | FALSE |
| 2016 | | 1952015 | XJ60-TOM CLANCY'S GHOST RECON TRILOGY | 888452891090 | | | FALSE | FALSE |
| 2016 | | 1966002 | SKYLANDERS SWAP BATTLE PACK ASRRTMT | 47875848610 | | | FALSE | FALSE |
| 2016 | | 1966211 | SKYLANDERS SWAP FORCE LIGHTCORE CHAR AS | 47875847552 | | | FALSE | FALSE |
| 2016 | | 1967001 | SKYLANDERS SWAP ADVENTURE PACK ASRT | 47875848597 | | | FALSE | FALSE |
| 2016 | | 1967039 | SKYLANDERS SWAP 3 PK CHARACTER ASRTMT | 47875847675 | | | FALSE | FALSE |
| 2016 | | 1967038 | SKYLANDERS SWAP FORCE SINGLE CHAR ASRTMT | 47875847514 | | | FALSE | FALSE |
| 2016 | | 1967347 | SKYLANDERS SWAP FORCE CHARACTER ASRTMT | 47875847538 | | | FALSE | FALSE |
| 2016 | | 1967065 | X81-LEGO MARVEL SUPER HEROES | 883929366941 | | | FALSE | FALSE |
| 2016 | | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | | | FALSE | FALSE |
| 2016 | | 1967249 | PS3-DISHONORED GOTY | 9315518921 | | | FALSE | FALSE |
| 2016 | | 1967758 | XJ60-DISHONORED GOTY | 9315518928 | | | FALSE | FALSE |
| 2016 | | 1977951 | Ps3-Icu & Shadow Of The Colossus Collec | 711719825020 | | | FALSE | FALSE |
| 2016 | | 1980955 | NDS-GREEN LANTERN: RISE OF THE MANHUN | 883929167500 | | | FALSE | FALSE |
| 2016 | | 1989235 | NDS-DEER DRIVE | 859292000294 | | | FALSE | FALSE |
| 2016 | | 1990242 | PC-THE BALL | 5492001669 | | | TRUE | FALSE |
| 2016 | | 1997134 | XJ60-ROCK BAND COUNTRY TRACK PACK V2 | 14633195445 | | | FALSE | FALSE |
| 2016 | | 2012024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929533426 | | | FALSE | FALSE |
| 2016 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648287 | | | FALSE | FALSE |
| 2016 | | 2013041 | XJ60-INJUSTICE: GODS AMONG US ULTIMATE | 883929332916 | | | FALSE | FALSE |
| 2016 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2016 | | 2051131 | XJ60-DUKE NUKEM FOREVER | 710425395206 | | | FALSE | FALSE |
| 2016 | | 2052143 | SWAP FORCE ZOO LOU CHARACTER PACK | 47875847934 | | | FALSE | FALSE |
| 2016 | | 2052189 | SWAP FORCE SLOBBER TOOTH CHARACTER PACK | 47875847910 | | | FALSE | FALSE |
| 2016 | | 2053219 | SWAP FORCE ROLLER BANG CHARACTER PACK | 47875847484 | | | FALSE | FALSE |
| 2016 | | 2053046 | XJ60-SAINTS ROW: GAT OUT HELL | 816819012290 | | | FALSE | FALSE |
| 2016 | | 2054009 | SWAP FORCE COUNTDOWN CHARACTER PACK | 47875847477 | | | FALSE | FALSE |
| 2016 | | 2055026 | PS3-SAINTS ROW: GAT OUT HELL | 816819012215 | | | FALSE | FALSE |
| 2016 | | 2056007 | PS4-PURE POOL | 696055249350 | | | FALSE | FALSE |
| 2016 | | 2059059 | PS4-PURE CHESS | 696055249343 | | | FALSE | FALSE |
| 2016 | | 2075533 | XJ60-YOOSTAR 2 IN THE MOVIES | 853763700055 | | | FALSE | FALSE |
| 2016 | | 2078113 | XJ60-Forza Motorsport 4 | 885370354843 | | | FALSE | FALSE |
| 2016 | | 2083237 | PS3-MLB 15: THE SHOW | 711719053088 | | | FALSE | FALSE |
| 2016 | | 2084235 | PS4-MLB 15: THE SHOW | 711719053071 | | | FALSE | FALSE |
| 2016 | | 2085483 | PS4-DARK SOULS II:SCHOLAR OF THE FIRST | 722674120272 | | | FALSE | FALSE |
| 2016 | | 2087244 | XJ60-Brunswick Bowling Pro | 650080500064 | | | FALSE | FALSE |
| 2016 | | 2295189 | XJ60-The Elder Scrolls V: Skyrim | 9315517631 | | | FALSE | FALSE |
| 2016 | | 2295598 | Ps3-The Elder Scrolls V: Skyrim | 9315517624 | | | FALSE | FALSE |
| 2016 | | 2297981 | NDS-PINKALICIOUS | 834656085056 | | | FALSE | FALSE |
| 2016 | | 2298007 | NDS-MONSTER JAM 3 W/ KINEX TOY | 47875765207 | | | FALSE | FALSE |
| 2016 | | 2298014 | WII-COUNTRY DANCE | 834656060253 | | | FALSE | FALSE |
| 2016 | | 2103577 | Nintendo Points Card $19.99 | 799366738152 | | | FALSE | FALSE |
| 2016 | | 2104207 | 2013 SKYLANDERS SWAP FORCE TRADING CARD | 887521000834 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 2106238 | X360-DREAMCAST COLLECTION | 10086680508 | | | FALSE | FALSE |
| 2016 | | 2107458 | X360-Battlefield 3 Limited Edition | 14633159934 | | | FALSE | FALSE |
| 2016 | | 2108032 | Bettlefield 3 Limited Edition-PC | 14633153613 | | | TRUE | FALSE |
| 2016 | | 2120132 | EVERQUEST II DESTINY OF VELIOUS PC | 814586248122 | | | TRUE | FALSE |
| 2016 | | 2131216 | 3DS-ETRIAN MYSTERY DUNGEON | 730865300211 | | | FALSE | FALSE |
| 2016 | | 2132224 | PS4-MLB 15: THE SHOW | 711719053095 | | | FALSE | FALSE |
| 2016 | | 2146623 | PS3-PORTAL 2 | 14633098891 | | | FALSE | FALSE |
| 2016 | | 2146641 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2016 | | 2154008 | X1 - DYING LIGHT SEASON PASS (DIGITAL) | 4000215540088 | | 5 | FALSE | TRUE |
| 2016 | | 2155534 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 4000215550345 | | | FALSE | TRUE |
| 2016 | | 2156024 | PC - DYING LIGHT SEASON PASS (DIGITAL) | 4000215560246 | | | TRUE | TRUE |
| 2016 | | 2173538 | NDS-ZHU ZHU PRINCESS | 47875765443 | | | FALSE | FALSE |
| 2016 | | 2173065 | X360-BATMAN: ARKHAM CITY | 883929166770 | | | FALSE | FALSE |
| 2016 | | 2173108 | Wii-Cars 2 | 712725021238 | | | FALSE | FALSE |
| 2016 | | 2173133 | X360-CARS 2 | 712725021245 | | | FALSE | FALSE |
| 2016 | | 2173223 | Nds-Cars 2 | 712725021399 | | | FALSE | FALSE |
| 2016 | | 2175507 | MICROSOFT $10 XBOX PROMO CODE | 4000217500774 | | | FALSE | FALSE |
| 2016 | | 2191085 | NDS-LEGO BATTLES NINJAGO | 883929172584 | | | FALSE | FALSE |
| 2016 | | 2415001 | WITCHER 3 PRE-ORDER EXCL STEELBOOK | 869929668362 | | | FALSE | FALSE |
| 2016 | | 2214708 | PS4-GODZILLA | 722614120333 | | | FALSE | FALSE |
| 2016 | | 2235202 | XB1-HALO 5: GUARDIANS LIMITED EDITION | 885370308556 | | | FALSE | FALSE |
| 2016 | | 2237237 | XB1-HALO 5: GUARDIANS LIMITED COLL EDI | 885370590964 | | | FALSE | FALSE |
| 2016 | | 2245008 | Disney Club Penguin - 6mo | 799366752615 | | | FALSE | FALSE |
| 2016 | | 2246155 | NDS-ZHU ZHU PUPPIES | 47875765443 | | | FALSE | FALSE |
| 2016 | | 2246278 | X360-Transformers: Dark of the Moon | 47875841345 | | | FALSE | FALSE |
| 2016 | | 2248296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2016 | | 2256494 | NDS-SPONGEBOB ATLANTIS SQRANTS | 696055193806 | | | FALSE | FALSE |
| 2016 | | 2256523 | NDS-Space Invaders Extreme 2 | 696055193837 | | | FALSE | FALSE |
| 2016 | | 2256559 | NDS-GARFIELD FUNFEST | 696055193936 | | | FALSE | FALSE |
| 2016 | | 2256577 | NDS-INDIANA JONES STAFF KINGS | 696055193813 | | | FALSE | FALSE |
| 2016 | | 2256556 | WII-DEAL OR NO DEAL | 696055194124 | | | FALSE | FALSE |
| 2016 | | 2256601 | WII-GAME PARTY | 696055194032 | | | FALSE | FALSE |
| 2016 | | 2256656 | NDS-DEAL OR NO DEAL | 696055160006 | | | FALSE | FALSE |
| 2016 | | 2256674 | WII-CRAZY GOLF | 696055194186 | | | FALSE | FALSE |
| 2016 | | 2256683 | NDS-ATV THUNDER RIDERS MONSTER | 696055193783 | | | FALSE | FALSE |
| 2016 | | 2256729 | NDS-WALL-E | 696055193998 | | | FALSE | FALSE |
| 2016 | | 2256747 | NDS-I SPY FUN HOUSE | 696055193868 | | | FALSE | FALSE |
| 2016 | | 2256756 | NDS-JEWEL QUEST OF ATHENA | 696055193943 | | | FALSE | FALSE |
| 2016 | | 2256765 | NDS-DIEGO SAFARI RESCUE | 696055193776 | | | FALSE | FALSE |
| 2016 | | 2256801 | WII-ULTIMATE I SPY | 696055194148 | | | FALSE | FALSE |
| 2016 | | 2256879 | WII-CHICKEN SHOOT | 696055194167 | | | FALSE | FALSE |
| 2016 | | 2256883 | NDS-50 CLASSIC GAMES | 696055193820 | | | FALSE | FALSE |
| 2016 | | 2256892 | WII-SPRING DUMP BIN 2011 | 696055193707 | | | FALSE | FALSE |
| 2016 | | 2256901 | NDS-LETS PLAY BALLERINA | 696055193887 | | | FALSE | FALSE |
| 2016 | | 2256929 | WII-OUR HOUSE | 696055194117 | | | FALSE | FALSE |
| 2016 | | 2256938 | WII-WII SKI | 696055194025 | | | FALSE | FALSE |
| 2016 | | 2256956 | WII-SEGA BASS FISHING | 696055194056 | | | FALSE | FALSE |
| 2016 | | 2257201 | NDS-SHREKS CARNIVAL CRAZE | 696055193172 | | | FALSE | FALSE |
| 2016 | | 2257216 | PS3-SPRING DUMP BIN 2011 | 696055193714 | | | FALSE | FALSE |
| 2016 | | 2257236 | WII-GAGA MANIA IN THE MIX | 696055194100 | | | FALSE | FALSE |
| 2016 | | 2257245 | WII-GLACIER | 696055194049 | | | FALSE | FALSE |
| 2016 | | 2257254 | WII-DARING GAMES FOR GIRLS | 696055194087 | | | FALSE | FALSE |
| 2016 | | 2257272 | WII-ARCADE SHOOTING GALLERY | 696055194155 | | | FALSE | FALSE |
| 2016 | | 2257133 | NDS-MY FARM SHOOTING GALLERY | 696055193899 | | | FALSE | FALSE |
| 2016 | | 2257179 | WII-WATERSPORTS | 696055194223 | | | FALSE | FALSE |
| 2016 | | 2257184 | WII-WONDERWORLD | 696055194230 | | | FALSE | FALSE |
| 2016 | | 2257201 | NDS-SPRING DUMP BIN 2011 | 696055193738 | | | FALSE | FALSE |
| 2016 | | 2260557 | Xbox Live $50 - Battlefield 4 Premium | 4000226055771 | | | FALSE | FALSE |
| 2016 | | 2272061 | 3ds-Lego Pirates Of The Caribbean | 712725021377 | | | FALSE | FALSE |
| 2016 | | 2278012 | PS3 RATCHET & CLANK INTO THE NEXUS | 711719962455 | | | FALSE | FALSE |
| 2016 | | 2279002 | PC -3X DEFINITIVE STRATEGY COLLECTION | 710425413469 | | | TRUE | FALSE |
| 2016 | | 2280201 | PS3-KNUCKTALES REMASTERED | 13388340798 | | | FALSE | FALSE |
| 2016 | | 2282226 | WIIU-DUCKTALES: REMASTERED | 13388390076 | | | FALSE | FALSE |
| 2016 | | 2283504 | PS3-Sniper Ghost Warrior | 816253014019 | | | FALSE | FALSE |
| 2016 | | 2284728 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 710425399985 | | | FALSE | FALSE |
| 2016 | | 2290368 | 3ds-Steel Diver | 45496741426 | | | FALSE | FALSE |
| 2016 | | 2290695 | FARM FRENZY FOREVER PC | 836639008469 | | | TRUE | FALSE |
| 2016 | | 2298021 | PS3-TOMB RAIDER GH | 662248914954 | | | FALSE | FALSE |
| 2016 | | 2299558 | 3DS-SHIN MEGAMI TENSEI DEVIL SURVIVOR 2 | 730865300198 | | | FALSE | FALSE |
| 2016 | | 2300205 | SKYLANDERS TRAP TEAM LOVE POTION POP FI | 47875872547 | | | FALSE | FALSE |
| 2016 | | 2301042 | Xbox Live $15 - Ryse | 799366142967 | | | FALSE | FALSE |
| 2016 | | 2306012 | Xbox Live 12mo - Forza | 799366143222 | | | FALSE | FALSE |
| 2016 | | 2308029 | PC - StarWars: Old Republic 2400 Coins | 799366052005 | | | TRUE | FALSE |
| 2016 | | 2310205 | Xbox Live $25 - COD: Ghosts | 799366142850 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 2311213 | Xbox Live $25 - World of Tanks | 799366142874 | | | FALSE | FALSE |
| 2016 | | 2313202 | Xbox Live 12mo - Forza 13 | 799366141785 | | | FALSE | FALSE |
| 2016 | | 2317401 | X1 - Tevia Ultimate Digital Game | 400023174074 | | | FALSE | FALSE |
| 2016 | | 2318016 | X1 - EVOLVE SEASON PASS | 400023180169 | | | FALSE | FALSE |
| 2016 | | 2330656 | PS3-Saints Row The Third | 752919992582 | | | FALSE | FALSE |
| 2016 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919953176 | | $ | FALSE | FALSE |
| 2016 | | 2345167 | GWP-SWAP FORCE PROJECTOR WRISTBAND | 47875680722 | | | FALSE | FALSE |
| 2016 | | 2345479 | Nintendo Cash Card - $20 - 3DS | 799366144898 | | | FALSE | FALSE |
| 2016 | | 2345562 | X360-SOUTH PARK: THE STICK OF TRUTH CE | 8888596077 | | | FALSE | FALSE |
| 2016 | | 2352155 | NDS-PAWS & CLAWS PAMPERED PETS | 696055194650 | | | FALSE | FALSE |
| 2016 | | 2352164 | PS3-MX VS ATV REFLEX | 696055194698 | | | FALSE | FALSE |
| 2016 | | 2352173 | X360-STREET FIGHTER IV FH | 696055194803 | | | FALSE | FALSE |
| 2016 | | 2352191 | X360-MX REFLEX | 696055194797 | | | FALSE | FALSE |
| 2016 | | 2352216 | NDS-SONIC RUSH | 696055194643 | | | FALSE | FALSE |
| 2016 | | 2352289 | NDS-DORA PUPPY | 696055194674 | | | FALSE | FALSE |
| 2016 | | 2352428 | X360-SAINTS ROW 2 | 696055194773 | | | FALSE | FALSE |
| 2016 | | 2373043 | 3DS-FROZEN | 834656090128 | | | FALSE | FALSE |
| 2016 | | 2376204 | NDS-FROZEN | 834656090111 | | | FALSE | FALSE |
| 2016 | | 2377021 | Xbox Live 12mo - Kyne | 799366126645 | | | FALSE | FALSE |
| 2016 | | 2378057 | Xbox Live 12mo - COD Ghosts | 799366126652 | | | FALSE | FALSE |
| 2016 | | 2379201 | NDS-DOODLEJUMP | 834656096142 | | | TRUE | FALSE |
| 2016 | | 2383007 | X81-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2016 | | 2384015 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | | | FALSE | FALSE |
| 2016 | | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | | FALSE | FALSE |
| 2016 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2016 | | 2386013 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | | FALSE | FALSE |
| 2016 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2016 | | 2391218 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725026653 | | | FALSE | FALSE |
| 2016 | | 2392008 | PC - Titanfall | 14633730319 | | | TRUE | FALSE |
| 2016 | | 2393207 | X360-TITANFALL | 14633730302 | | | FALSE | FALSE |
| 2016 | | 2394006 | X81-BATTLEFIELD 4 | 14633730296 | | | FALSE | FALSE |
| 2016 | | 2394166 | PS3-BATTLEFIELD 4 | 14633732290 | | | FALSE | FALSE |
| 2016 | | 2394175 | PC - Battlefield 4 | 14633732283 | | | TRUE | FALSE |
| 2016 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | | FALSE | FALSE |
| 2016 | | 2396542 | WII-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | | FALSE | FALSE |
| 2016 | | 2396265 | WII-RIO | 785138304465 | | | FALSE | FALSE |
| 2016 | | 2396112 | Nds-Rio | 785138304568 | | | FALSE | FALSE |
| 2016 | | 2407025 | SWAP FORCE SMOLDERDASH LIGHTCORE | 47875848290 | | | FALSE | FALSE |
| 2016 | | 2408019 | SWAP FORCE GRIM CREEPER LIGHTCORE | 47875847965 | | | FALSE | FALSE |
| 2016 | | 2408028 | SWAP FORCE STAR STRIKE LIGHTCORE | 47875847958 | | | FALSE | FALSE |
| 2016 | | 2408037 | SWAP FORCE WARNADO LIGHTCORE | 47875846753 | | | FALSE | FALSE |
| 2016 | | 2409009 | SWAP FORCE FLASHWING LIGHTCORE | 47875846746 | | | FALSE | FALSE |
| 2016 | | 2422251 | PS3-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021559 | | | FALSE | FALSE |
| 2016 | | 2422284 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021546 | | | FALSE | FALSE |
| 2016 | | 2432027 | PS3-MX VS ATV ALIVE | 752919992822 | | | FALSE | FALSE |
| 2016 | | 2432045 | X360-MX VS ATV ALIVE | 752919952653 | | | FALSE | FALSE |
| 2016 | | 2432142 | X360-KUNG FU PANDA 2 | 752919953060 | | | FALSE | FALSE |
| 2016 | | 2432179 | NDS-KUNG FU PANDA 2 | 785138304667 | | | FALSE | FALSE |
| 2016 | | 2432216 | X360-UFC Personal Trainer | 752919952291 | | | FALSE | FALSE |
| 2016 | | 2436245 | WII GLOW CUBE | 69577900590 | | | FALSE | FALSE |
| 2016 | | 2436263 | WII DOMINO RALLY | 695771900545 | | | FALSE | FALSE |
| 2016 | | 2450027 | SWAP FORCE FIERY FORGE BATTLE PACK | 47875847569 | | | FALSE | FALSE |
| 2016 | | 2461122 | Ps4-Borderlands The Handsome Collectio | 710425475337 | | | FALSE | FALSE |
| 2016 | | 2463112 | X81-BORDERLANDS: THE HANDSOME COLLECTI | 710425495208 | | | FALSE | FALSE |
| 2016 | | 2489246 | X360 - $15 Xbox GC COD:AW Havoc | 400024804463 | | | FALSE | FALSE |
| 2016 | | 2490063 | X1 - $15 Xbox GC COD:AW Havoc | 400024900636 | | | FALSE | FALSE |
| 2016 | | 2491051 | PS4 - COD: ADVANCED WARFARE HAVOC | 400024901536 | | | FALSE | FALSE |
| 2016 | | 2493503 | PS3 - COD: ADVANCED WARFARE HAVOC | 400024930436 | | | FALSE | FALSE |
| 2016 | | 2518014 | PC - World of Warcraft | 206267259312 | | | TRUE | FALSE |
| 2016 | | 2521054 | XBOX LIVE EVOLVE 12 MONTH GOLD 2015 $59 | 799366328353 | | | FALSE | FALSE |
| 2016 | | 2522025 | XBOX LIVE 3+1 MONTH GOLD BATTLEFIELD HA | 799366328360 | | | FALSE | FALSE |
| 2016 | | 2523454 | XBOX LIVE BATTLEFIELD HARDLINE 2015 $25 | 799366338377 | | | FALSE | FALSE |
| 2016 | | 2525293 | X360-CALL OF JUAREZ: THE CARTEL | 8888596834 | | | FALSE | FALSE |
| 2016 | | 2532169 | ZYNGA UNIVERSAL $25 | 799366178661 | | | FALSE | FALSE |
| 2016 | | 2532239 | ZYNGA UNIVERSAL $50 | 799366179678 | | | FALSE | FALSE |
| 2016 | | 2538685 | MYSTERY CASE FILES: 13TH SKULL PC | 47875313635 | | | TRUE | FALSE |
| 2016 | | 2541063 | X360-SWAP FORCE TRIPLE PACK NUMBER 4 | 47875847613 | | | FALSE | FALSE |
| 2016 | | 2543581 | SWAP FORCE BOOM JET CHARACTER PACK | 47875847989 | | | FALSE | FALSE |
| 2016 | | 2541193 | PC-DEAD ISLAND | 895678000476 | | | TRUE | FALSE |
| 2016 | | 2541238 | SWAP FORCE FIRE KRAKEN CHARACTER PACK | 47875847996 | | | FALSE | FALSE |
| 2016 | | 2543156 | SKYLANDERS Swapforce LC Countdown | 47875846593 | | | FALSE | FALSE |
| 2016 | | 2542008 | X360-SKYLANDERS SWAP Force LightCore | 47875848276 | | | FALSE | FALSE |
| 2016 | | 2542017 | SKYLANDERS Swapforce LC Wharroshall | 47875846760 | | | FALSE | FALSE |
| 2016 | | 2542262 | X360-THOR:GOD OF THUNDOR | 10060680915 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigiRaD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 2542039 | PS3-THOR: GOD OF THUNDER | 10086690491 | | | FALSE | FALSE |
| 2016 | | 2542420 | WII-THOR: GOD OF THUNDER | 10086650457 | | | FALSE | FALSE |
| 2016 | | 2568405 | XJ60-Virtua Tennis 4 | 10086680539 | | | FALSE | FALSE |
| 2016 | | 2349826 | WII-UFC PERSONAL TRAINER | 785138393189 | | | FALSE | FALSE |
| 2016 | | 2550119 | TRON 60-DAY TIMECARD PC | 845841000044 | | | TRUE | FALSE |
| 2016 | | 2576268 | XJ60-POWERUP HEROES KINECT | 88685624627 | | | FALSE | FALSE |
| 2016 | | 2582044 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | | | FALSE | FALSE |
| 2016 | | 2587092 | XB1-ORI AND THE BLIND FOREST | 400025870921 | | | FALSE | FALSE |
| 2016 | | 2588343 | PS4- EVOLVE SEASON PASS | 400025883433 | | | FALSE | FALSE |
| 2016 | | 2588436 | NOS-PAWS & CLAWS PAMPERED PETS 2 | 785138364766 | | | FALSE | FALSE |
| 2016 | | 2590122 | SWAP FORCE RIP TIDE CHARACTER PACK | 47875840054 | | | FALSE | FALSE |
| 2016 | | 2598019 | XB1-FORZA 5 | 885370661521 | | | FALSE | FALSE |
| 2016 | | 2598037 | XB1-DEAD RISING 3 | 885370663273 | | | FALSE | FALSE |
| 2016 | | 2598046 | XB1-RYSE: SON OF ROME | 885370661613 | | | FALSE | FALSE |
| 2016 | | 2598055 | XJ60-HALO 4 GOTY | 885370670844 | | | FALSE | FALSE |
| 2016 | | 2598445 | XJ60-WIPEOUT: IN THE ZONE | 47875765542 | | | FALSE | FALSE |
| 2016 | | 2613542 | XJ60-Assassin's Creed Revelations | 8868526841 | | | FALSE | FALSE |
| 2016 | | 2613621 | PS3-Assassin's Creed Revelations | 8868346845 | | | FALSE | FALSE |
| 2016 | | 2626429 | XJ60-Child Of Eden | 8868526991 | | | FALSE | FALSE |
| 2016 | | 2633167 | Ps3-Super Street Fighter 4: Arcade Edit | 13388340576 | | | FALSE | FALSE |
| 2016 | | 2636662 | CALL OF DUTY C.O.D.E. DOG TAG 2013 | 47875660645 | | | FALSE | FALSE |
| 2016 | | 2638357 | PS3-G-GOD OF WAR COLLECTION | 400026383374 | | | FALSE | FALSE |
| 2016 | | 2670133 | XJ60-Call Of Duty:Modern Warfare 3 | 47875845596 | | | FALSE | FALSE |
| 2016 | | 2670179 | Ps3-Call Of Duty Modern Warfare 3 | 47875842652 | | | FALSE | FALSE |
| 2016 | | 2670337 | Wii-Call Of Duty: Modern Warfare 3 | 47875842076 | | | FALSE | FALSE |
| 2016 | | 2671044 | XJ60-X-MEN: DESTINY | 47875841185 | | | FALSE | FALSE |
| 2016 | | 2674111 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719981756 | | | FALSE | FALSE |
| 2016 | | 2674157 | Ps3-Resistance 3 | 711719817628 | | | FALSE | FALSE |
| 2016 | | 2679055 | WII-MYSTERY CASE FILES: THE MALGRAVE INCI | 45496902445 | | | FALSE | FALSE |
| 2016 | | 2680112 | PC-THE WITCHER: WILD HUNT | 883929391455 | | | TRUE | FALSE |
| 2016 | | 2682453 | LEGO THE COUNCIL OF ELROND STARTER KIT | 673419191975 | | | FALSE | FALSE |
| 2016 | | 2683004 | LEGO EGLOR'S TWIN BIKE STARTER KIT | 673419189590 | | | FALSE | FALSE |
| 2016 | | 2703138 | 3DS-COOKING MAMA 4 | 96427017356 | | | FALSE | FALSE |
| 2016 | | 2704076 | PS3-FIFA SOCCER 12 | 14633196337 | | | FALSE | FALSE |
| 2016 | | 2710116 | PS4 - BATTLEFIELD 4 | 400027101160 | | | FALSE | FALSE |
| 2016 | | 2721231 | Disney Club Penguin 1era Card | 799366846574 | | | FALSE | FALSE |
| 2016 | | 2738004 | PC-SIM CITY: CITIES OF TOMORROW | 14633730906 | | | TRUE | FALSE |
| 2016 | | 2739003 | XJ60-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |
| 2016 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2016 | | 2742048 | Warhammer 40k Space Marine-Pc | 752919434512 | | | FALSE | FALSE |
| 2016 | | 2755171 | PS3-Ace Combat: Assault Horizon | 722674110407 | | | FALSE | FALSE |
| 2016 | | 2755145 | XJ60-Ace Combat: Assault Horizon | 722674216430 | | | FALSE | FALSE |
| 2016 | | 2758067 | PS3-DARK SOULS | 722674110471 | | | FALSE | FALSE |
| 2016 | | 2758085 | XJ60-DARK SOULS | 722674216508 | | | FALSE | FALSE |
| 2016 | | 2762361 | NOS-50 MORE CLASSIC GAMES | 628006213374 | | | FALSE | FALSE |
| 2016 | | 2753324 | XJ60-6XC-MARK V FLAMING AVATAR HELMET | 400021633241 | | | FALSE | FALSE |
| 2016 | | 2759103 | PS4-INFAMOUS: SECOND SON COLLECTOR'S EDI | 711719039662 | | | FALSE | FALSE |
| 2016 | | 2769364 | WII-DISNEY UNIVERSE | 712725038818 | | | FALSE | FALSE |
| 2016 | | 2774101 | XJ60-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | | FALSE | FALSE |
| 2016 | | 2774129 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196009 | | | FALSE | FALSE |
| 2016 | | 2802508 | XJ60-Just Dance 3 Standard Edition | 8068529773 | | | FALSE | FALSE |
| 2016 | | 2903426 | WII-Just Dance 3 Best Buy Katy Perry Ed | 8868196778 | | | FALSE | FALSE |
| 2016 | | 2800872 | XJ60-Max Payne 3 | 730425396052 | | | FALSE | FALSE |
| 2016 | | 2805396 | 3ds-Super Mario 3d Land | 45496741773 | | | FALSE | FALSE |
| 2016 | | 2815178 | XJ60-Metal Gear Rising Revengeance | 83717301035 | | | FALSE | FALSE |
| 2016 | | 2820237 | XJ60-Who Wants To Be A Millionaire | 8868527027 | | | FALSE | FALSE |
| 2016 | | 2823592 | Ps3-Tomb Raider | 662248916420 | | | FALSE | FALSE |
| 2016 | | 2825896 | XJ60-Kinect Star Wars | 712725024932 | | | FALSE | FALSE |
| 2016 | | 2824158 | XJ60-Hitman: Absolution | 662248910635 | | | FALSE | FALSE |
| 2016 | | 2824194 | PS3-Hitman: Absolution | 662248911045 | | | FALSE | FALSE |
| 2016 | | 2833231 | XJ60-Call Of Duty: Black Ops Le W/ Map | 47875861053 | | | FALSE | FALSE |
| 2016 | | 2833259 | Ps3-Call Of Duty Black Ops Le W/ Map | 47875872172 | | | FALSE | FALSE |
| 2016 | | 2833268 | PS3-SONIC GENERATIONS | 10086690057 | | | FALSE | FALSE |
| 2016 | | 2833295 | XJ60-SONIC GENERATIONS | 10086680560 | | | FALSE | FALSE |
| 2016 | | 2842639 | XJ60-RISE OF NIGHTMARE | 10086690461 | | | FALSE | FALSE |
| 2016 | | 2846034 | PS3-UNCHARTED COLLECTION | 711719837527 | | | FALSE | FALSE |
| 2016 | | 2853202 | PS4-ANGRY BIRDS STAR WARS | 47875767607 | | | FALSE | FALSE |
| 2016 | | 2854001 | XB1-ANGRY BIRDS STAR WARS | 47875768000 | | | FALSE | FALSE |
| 2016 | | 2856517 | XJ60-Halo: Combat Evolved Anniversary | 885370357065 | | | FALSE | FALSE |
| 2016 | | 2856544 | XJ60-Halo 4 | 885370429671 | | | FALSE | FALSE |
| 2016 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2016 | | 2856599 | 3DS-LUIGI'S MANSION: DARK MOON | 45496742157 | | | FALSE | FALSE |
| 2016 | | 2856614 | 3ds-Kid Icarus: Uprising | 45496741686 | | | FALSE | FALSE |
| 2016 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 2871403 | DARK TALES: EDGAR ALLAN POE'S THE BL PC | 47875333680 | | | TRUE | FALSE |
| 2016 | | 2890260 | PS4-FINAL FANTASY XIV: A REALM REBORN | 662248913377 | | | FALSE | FALSE |
| 2016 | | 2890156 | X360-AMAZING SPIDERMAN 2 | 47875849380 | | | FALSE | FALSE |
| 2016 | | 2890216 | X81-AMAZING SPIDERMAN 2 | 47875849432 | | | FALSE | FALSE |
| 2016 | | 2890252 | PS3-AMAZING SPIDERMAN 2 | 47875849341 | | | FALSE | FALSE |
| 2016 | | 2897055 | X360-KINECT SPORTS SEASON 2 | 885370354881 | | | FALSE | FALSE |
| 2016 | | 2897273 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2016 | | 2898025 | PINK/SILVER LICIOUS 2PK NDS | 834656087807 | | | FALSE | FALSE |
| 2016 | | 2915726 | PS3-THE DARKNESS II | 710425470165 | | | FALSE | FALSE |
| 2016 | | 2927385 | PS3-BIOSHOCK INFINITE | 710425472701 | | | FALSE | FALSE |
| 2016 | | 2928043 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560202 | | | FALSE | FALSE |
| 2016 | | 2934015 | X81-NARUTO SHIPPUDEN ULTIMATE NINJA ST | 722674220088 | | | FALSE | FALSE |
| 2016 | | 2935156 | PS4-NARUTO SHIPPUDEN ULTIMATE NINJA STO | 722674130328 | | | FALSE | FALSE |
| 2016 | | 2937236 | NDS-SESAME STREET: READY, SET, GROVER | 68392972658 | | | FALSE | FALSE |
| 2016 | | 2938712 | PS4-J-STARS VICTORY VS | 722674126234 | | | FALSE | FALSE |
| 2016 | | 2942022 | PS4-ONE PIECE PIRATE WARRIORS 3 | 722674120111 | | | FALSE | FALSE |
| 2016 | | 2943094 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | | FALSE | FALSE |
| 2016 | | 2953816 | X360-BIOSHOCK INFINITE | 710425309473 | | | FALSE | FALSE |
| 2016 | | 2954679 | NDS-PETZ PUPPYZ & KITTENZ | 8066166535 | | | FALSE | FALSE |
| 2016 | | 2961506 | X1 - EVOLVE FULL DIGITAL GAME | 40000961504 | | | FALSE | TRUE |
| 2016 | | 2967236 | WII-JUST DANCE KIDS 2 | 8884739954 | | | FALSE | FALSE |
| 2016 | | 2992093 | Steam Wallet Card - COD: Ghosts | 799366133087 | | | FALSE | FALSE |
| 2016 | | 2993020 | Blizzard Battle.Net Card - $20 | 799366150473 | | | FALSE | FALSE |
| 2016 | | 2994019 | Xbox Live 12mo - NFL Ultimate Fan Pack | 799366175803 | | | FALSE | FALSE |
| 2016 | | 3002036 | Wii-Nintendo Selects: Super Mario Galaxy | 45496902612 | | | FALSE | FALSE |
| 2016 | | 3004067 | PSV-HYPERDIMENSION NEPTUNIA U-ACTION U | 859204005010 | | | FALSE | FALSE |
| 2016 | | 3014218 | PS4-DISGAEA 5 ALLIANCE OF VENGEANCE | 813633015279 | | | FALSE | FALSE |
| 2016 | | 3021564 | PS4-LEGO THE HOBBIT | 883929400263 | | | FALSE | FALSE |
| 2016 | | 3021168 | X81-LEGO THE HOBBIT | 883929400072 | | | FALSE | FALSE |
| 2016 | | 3021554 | PS3-LEGO THE HOBBIT | 883929099029 | | | FALSE | FALSE |
| 2016 | | 3021670 | WII-THE BLACK EYED PEAS EXPERIENCE | 8084197089 | | | FALSE | FALSE |
| 2016 | | 3023006 | WIIU-LEGO THE HOBBIT | 883929399215 | | | FALSE | FALSE |
| 2016 | | 3023033 | PSV-SPONGEBOB HEROPANTS | 47875770533 | | | FALSE | FALSE |
| 2016 | | 3025073 | PS4-MIDDLE EARTH SHADOW OF MORDOR | 883929319695 | | | FALSE | FALSE |
| 2016 | | 3025022 | X81-MIDDLE EARTH SHADOW OF MORDOR | 883929319572 | | | FALSE | FALSE |
| 2016 | | 3025031 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2016 | | 3027035 | PS3-GHOST RECON ANTHOLOGY | 8068348207 | | | FALSE | FALSE |
| 2016 | | 3029028 | X360-SPONGEBOB HEROPANTS | 47875770539 | | | FALSE | FALSE |
| 2016 | | 3030286 | 3DS-SPONGEBOB HEROPANTS | 47875770515 | | | FALSE | FALSE |
| 2016 | | 3035164 | X360-SSX | 14631196443 | | | FALSE | FALSE |
| 2016 | | 3041196 | 3DS-BRAVELY DEFAULT | 45496742612 | | | FALSE | FALSE |
| 2016 | | 3052058 | PS3-Rayman Origins | 8088346052 | | | FALSE | FALSE |
| 2016 | | 3053146 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14631196061 | | | FALSE | FALSE |
| 2016 | | 3055407 | Wii-Lego Harry Potter: Years 5-7 | 883929186457 | | | FALSE | FALSE |
| 2016 | | 3060186 | GAMERS CLUB UNLOCKED REDEEMP | 400006601962 | | | FALSE | FALSE |
| 2016 | | 3064299 | High School Advantage 2012 Pc | 705241251513 | | | FALSE | FALSE |
| 2016 | | 3064211 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | | FALSE | FALSE |
| 2016 | | 3071408 | X360-SPIDER-MAN: EDGE OF TIME | 47875841260 | | | FALSE | FALSE |
| 2016 | | 3071426 | NDS-SPIDER-MAN: EDGE OF TIME | 47875841307 | | | FALSE | FALSE |
| 2016 | | 3075178 | NDS-WIPEOUT: SEASON 2 | 47875785740 | | | FALSE | FALSE |
| 2016 | | 3072037 | X360-KINECT: SEASON 2 | 47875765764 | | | FALSE | FALSE |
| 2016 | | 3073179 | NDS-HAPPY FEET TWO | 883929162055 | | | FALSE | FALSE |
| 2016 | | 3086587 | X360-ULTIMATE MARVEL VS CAPCOM 3 | 13388330522 | | | TRUE | FALSE |
| 2016 | | 3089027 | PS3-TOMB RAIDER GOTY | 662248914602 | | | FALSE | FALSE |
| 2016 | | 3089045 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913803 | | | FALSE | FALSE |
| 2016 | | 3089081 | X360-TOMB RAIDER GOTY | 662248913811 | | | FALSE | FALSE |
| 2016 | | 3090037 | X81-Tomb Raider The Definitive Edition | 662248913797 | | | FALSE | FALSE |
| 2016 | | 3105111 | X360-JIMMIE JOHNSON Anything w/ Engine | 82717361771 | | | FALSE | FALSE |
| 2016 | | 3119081 | X360-MIDDLE EARTH SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2016 | | 3123234 | PS4-EA SPORTS RORY McILROY PGA TOUR | 14633723112 | | | FALSE | FALSE |
| 2016 | | 3129045 | X81-EA SPORTS RORY McILROY PGA TOUR | 14633367081 | | | FALSE | FALSE |
| 2016 | | 3150025 | PSV-OPERATION ABYSS NEW TOKYO LEGACY | 813633015187 | | | FALSE | FALSE |
| 2016 | | 3166797 | PS3-Metal Gear Solid HD Collection | 83717202102 | | | FALSE | FALSE |
| 2016 | | 3184617 | PC - The Bureau: Xcom Declassified | 710425315063 | | | TRUE | FALSE |
| 2016 | | 3184008 | X360-UFC 3 | 752919563394 | | | FALSE | FALSE |
| 2016 | | 3184935 | PS3-UFC 3 | 752919993477 | | | FALSE | FALSE |
| 2016 | | 3208016 | WIIU-MARIO PARTY 10 WITH AMIIBO MARIO | 45496903701 | | | FALSE | FALSE |
| 2016 | | 3212518 | amiibo-LUIGI (SUPER MARIO SERIES) | 45496852012 | | | FALSE | FALSE |
| 2016 | | 3213017 | amiibo-YOSHI (SUPER MARIO SERIES) | 45496897029 | | | FALSE | FALSE |
| 2016 | | 3214007 | Amiibo-Toad (Super Mario Series) | 45496892036 | | | FALSE | FALSE |
| 2016 | | 3215866 | NDS-YOU DON'T KNOW JACK | 785138364778 | | | FALSE | FALSE |
| 2016 | | 3216302 | 3DS-FIRE EMBLEM FATES: BIRTHRIGHT | 45496743154 | | | FALSE | FALSE |
| 2016 | | 3318099 | PS3-JIMMIE JOHNSON ANYTHING WITH AN ENGI | 82717292318 | | | FALSE | FALSE |
| 2016 | | 3320007 | 3DS-YOSHI'S NEW ISLAND | 45496742683 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 3233054 | 3DS-PUZZLE & DRAGONS Z + PUZZLE & DRAGO | 45496743130 | | | FALSE | FALSE |
| 2016 | | 3244011 | 3DS-XENOBLADE CHRONICLES 3D | 45496743178 | | | FALSE | FALSE |
| 2016 | | 3286228 | Xbox Live 3+1mo - Fitness | 799366175780 | | | FALSE | FALSE |
| 2016 | | 3294743 | PS3-Little Big Planet 2 Special Edition | 711719837220 | | | FALSE | FALSE |
| 2016 | | 3294752 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719828921 | | | FALSE | FALSE |
| 2016 | | 3303269 | SKYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 47875843660 | | | FALSE | FALSE |
| 2016 | | 3307462 | SKYLANDERS SPYRO'S ADVENTURE ADVENTURE | 47875843677 | | | FALSE | FALSE |
| 2016 | | 3327063 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388530534 | | | FALSE | FALSE |
| 2016 | | 3338003 | PS3-FINAL FANTASY X/X-2 HD STANDARD EDIT | 662248912264 | | | FALSE | FALSE |
| 2016 | | 3347055 | XB1-GOLF CLUB GOLD: COLLECTORS EDN | 814290013103 | | | FALSE | FALSE |
| 2016 | | 3352081 | 3DS-TERRARIA | 812872018553 | | | FALSE | FALSE |
| 2016 | | 3354547 | WIIU-TERRARIA | 812872018560 | | | FALSE | FALSE |
| 2016 | | 3370205 | PS3 - MINECRAFT | 400033700050 | | | FALSE | FALSE |
| 2016 | | 3371160 | PS3-EVERYBODY DANCE | 711719836520 | | | FALSE | FALSE |
| 2016 | | 3425307 | WII-BARBIE JET, SET AND STYLE | 785138304977 | | | FALSE | FALSE |
| 2016 | | 3425334 | NDS-BARBIE JET, SET AND STYLE | 785138364368 | | | FALSE | FALSE |
| 2016 | | 3425352 | XJ60-DEEPAK CHOPRA PROJECT | 752919553866 | | | FALSE | FALSE |
| 2016 | | 3432233 | PS3-PROTOTYPE 2 | 47875844117 | | | FALSE | FALSE |
| 2016 | | 3435232 | X360-Borderlands 2 | 710425491016 | | | FALSE | FALSE |
| 2016 | | 3444002 | INFINITY PHINEAS | 712725004529 | | | FALSE | FALSE |
| 2016 | | 3447104 | XJ60-OBLIVION GAME OF THE YEAR EDITION | 93155118557 | | | FALSE | FALSE |
| 2016 | | 3455698 | NDS-QUEST FOR ZHU | 47875766785 | | | FALSE | FALSE |
| 2016 | | 3487866 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785138365176 | | | FALSE | FALSE |
| 2016 | | 3491289 | C-NANCY DREW: DANGER BY DESIGN PC | 400034910032 | | | TRUE | FALSE |
| 2016 | | 3507261 | PS4 - DYING LIGHT | 400035072612 | | | FALSE | FALSE |
| 2016 | | 3507453 | PS4 - GRIM FANDANGO REMASTERED | 400035074531 | | | FALSE | FALSE |
| 2016 | | 3508275 | X360-Victorious 2Direct) | 879278220035 | | | FALSE | FALSE |
| 2016 | | 3512725 | 3DS-HATSUNE MIKU PROJECT MIRAI DX | 10086611175 | | | FALSE | FALSE |
| 2016 | | 3512743 | PSV-DENGEKI BUNKO:FIGHTING CLIMAX | 10086630092 | | | FALSE | FALSE |
| 2016 | | 3512752 | PS3-DENGEKI BUNKO:FIGHTING CLIMAX | 10086630080 | | | FALSE | FALSE |
| 2016 | | 3515087 | PS3-FINAL FANTASY XIII-2 | 662248911182 | | | FALSE | FALSE |
| 2016 | | 3537211 | XB1-FORZA MOTORSPORT 5 MISSHP | 885370661538 | | | FALSE | FALSE |
| 2016 | | 3541232 | X1 - BATTLEFIELD HARDLINE PREMIUM | 400035410223 | | | FALSE | FALSE |
| 2016 | | 3542249 | PS4 - BATTLEFIELD HARDLINE PREMIUM | 400035420499 | | | FALSE | FALSE |
| 2016 | | 3552572 | XJ60-Dishonored | 93155117938 | | | FALSE | FALSE |
| 2016 | | 3552681 | Ps3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2016 | | 3552763 | PC - Dishonored | 93155117921 | | | TRUE | FALSE |
| 2016 | | 3553735 | NDS-POWER RANGERS SAMURAI | 722674700351 | | | FALSE | FALSE |
| 2016 | | 3555226 | PC-ELDER SCROLLS ONLINE TAMRIAL UNLTD | 93155160484 | | | TRUE | FALSE |
| 2016 | | 3555951 | XJ60-The Witcher 2: Assassins Of Kings | 883929400225 | | | FALSE | FALSE |
| 2016 | | 3558436 | VOODOO CHROMICLES PC | 755147271379 | | | TRUE | FALSE |
| 2016 | | 3559435 | WII-FERVAIL PURSUIT BET YOU KNOW IT | 14633196160 | | | FALSE | FALSE |
| 2016 | | 3559526 | XB1-Red Dead Redemption Goty | 710425490071 | | | FALSE | FALSE |
| 2016 | | 3568585 | XJ60-Iwone Mania | 96427017500 | | | FALSE | FALSE |
| 2016 | | 3569211 | NDS-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017530 | | | FALSE | FALSE |
| 2016 | | 3581761 | WII-CABELA'S SURVIVAL ADVENTURES | 47875766181 | | | FALSE | FALSE |
| 2016 | | 3592032 | Nintendo 2000pt Card - Zelda | 799366063117 | | | FALSE | FALSE |
| 2016 | | 3597033 | PS3 FAR CRY COMPILATION | 8906343068 | | | FALSE | FALSE |
| 2016 | | 3598561 | Nintendo Cash Card - $20 - Zelda | 799366817840 | | | FALSE | FALSE |
| 2016 | | 3598855 | XJ60-Your Shape 2012 | 799366783068 | | | FALSE | FALSE |
| 2016 | | 3605143 | WII-MONSTER HIGH: GHOUL SPIRIT | 785138305462 | | | FALSE | FALSE |
| 2016 | | 3606045 | PS3-PUSS IN BOOTS | 752919993675 | | | FALSE | FALSE |
| 2016 | | 3617087 | XJ60-RAPALA FISHING KINECT | 47875766563 | | | FALSE | FALSE |
| 2016 | | 3617102 | NDS-MOSHI MONSTERS | 47875766686 | | | FALSE | FALSE |
| 2016 | | 3619067 | XJ60-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2016 | | 3630158 | GWP-ACE COMBAT: LIMITED EDITION CD | 722674600316 | | | FALSE | FALSE |
| 2016 | | 3630219 | WII-RHYTHM HEAVEN FEVER | 45496902742 | | | FALSE | FALSE |
| 2016 | | 3650239 | INFINITY SORCERER'S APPRENTICE MICKEY | 712725024444 | | | FALSE | FALSE |
| 2016 | | 3650248 | INFINITY AGENT P | 712725024536 | | | FALSE | FALSE |
| 2016 | | 3650054 | XJ60-ROCKSMITH REAL TONE EH CABLE | 8086586803 | | | FALSE | FALSE |
| 2016 | | 3650081 | XJ60-THE PRICE IS RIGHT DECADES | 8086527008 | | | FALSE | FALSE |
| 2016 | | 3650391 | XJ60-Just Dance Kids 2 | 8086526957 | | | FALSE | FALSE |
| 2016 | | 3650806 | PS3-MOTIONSPORTS: EXTREME | 8086346500 | | | FALSE | FALSE |
| 2016 | | 3651001 | P-HINLAS & FERB TOY BOX PACKS | 712725024567 | | | FALSE | FALSE |
| 2016 | | 3651235 | XJ60-Your Shape 2012 | 8086527046 | | | FALSE | FALSE |
| 2016 | | 3653564 | XJ60-THE ADVENTURES OF TINTIN: THE GAME | 8086525643 | | | FALSE | FALSE |
| 2016 | | 3654379 | PS3-THE ADVENTURES OF TINTIN: THE GAME | 8086346647 | | | FALSE | FALSE |
| 2016 | | 3655429 | NDS-PUSS IN BOOTS | 785138365190 | | | FALSE | FALSE |
| 2016 | | 3659017 | SKYLANDERS TRAP TEAM, TRAP MASTER SHORT | 47875874694 | | | FALSE | FALSE |
| 2016 | | 3659049 | SKYLANDERS TRAP TEAM EASTER EARTH TRAP | 47875874046 | | | FALSE | FALSE |
| 2016 | | 3659054 | SKYLANDERS TRAP TEAM EASTER POWER PUNCH | 47875871748 | | | FALSE | FALSE |
| 2016 | | 3659067 | SKYLANDERS TRAP TEAM, CORE BAT SPIN | 47875872332 | | | FALSE | FALSE |
| 2016 | | 3659076 | SKYLANDERS TRAP TEAM, CORE ROCKY ROLL | 47875871984 | | | FALSE | FALSE |
| 2016 | | 3659085 | SKYLANDERS TRAP TEAM, TRAP MASTER THUND | 47875871717 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 3659204 | SKYLANDERS TRAP TEAM, TRAP MASTER KNIGH | 47875871670 | | | FALSE | FALSE |
| 2016 | | 3659109 | SKYLANDERS TRAP TEAM EASTER EGGSELLENT | 47875871298 | | | FALSE | FALSE |
| 2016 | | 3659118 | SKYLANDERS TRAP TEAM, TRAP MASTER KNIGH | 47875871663 | | | FALSE | FALSE |
| 2016 | | 3660202 | PS4 - COD Ghosts Onslaught (DLC #1) | 40093660029 | | | FALSE | FALSE |
| 2016 | | 3666834 | PL3-Battlefield 3 Standard Edition | 14633197280 | | | FALSE | FALSE |
| 2016 | | 3668336 | XJ60-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2016 | | 3675007 | PC - Diablo III: Reaper of Souls CE | 20629729747 | | | TRUE | FALSE |
| 2016 | | 3676006 | PC-Diablo III: Reaper of Souls | 20629729754 | | | TRUE | FALSE |
| 2016 | | 3677115 | Xbox Live 3mo - Kinect Sports | 799366812142 | | | FALSE | FALSE |
| 2016 | | 3690011 | XB1-CABELA'S AFRICAN ADVENTURES | 47875770614 | | | FALSE | FALSE |
| 2016 | | 3691001 | PS4-CABELA'S AFRICAN ADVENTURES | 47875770591 | | | FALSE | FALSE |
| 2016 | | 3717009 | PS4-EVOLVE | 713425473746 | | | FALSE | FALSE |
| 2016 | | 3719016 | XB1-EVOLVE | 713425493751 | | | FALSE | FALSE |
| 2016 | | 3720071 | XJ60-Peus In Boots | 752919953961 | | | FALSE | FALSE |
| 2016 | | 3721039 | PC-EVOLVE | 713425413746 | | | TRUE | FALSE |
| 2016 | | 3725296 | W9-19:99 HOLIDAY DUMP BIN 2011 | 696052205417 | | | FALSE | FALSE |
| 2016 | | 3725613 | NOS-19.99 HOLIDAY DUMP BIN 2011 | 696055205424 | | | FALSE | FALSE |
| 2016 | | 3725631 | XJ60-19.99 HOLIDAY DUMP BIN 2011 | 696055205431 | | | FALSE | FALSE |
| 2016 | | 3725677 | MATURE-19.99 HOLIDAY DUMP BIN 2011 | 696055205455 | | | FALSE | FALSE |
| 2016 | | 3725722 | W9-14.99 HOLIDAY DUMP BIN 2011 | 696055205462 | | | FALSE | FALSE |
| 2016 | | 3725795 | NOS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | | FALSE | FALSE |
| 2016 | | 3725806 | XJ60-14.99 HOLIDAY DUMP BIN 2011 | 696055205486 | | | FALSE | FALSE |
| 2016 | | 3725831 | PS3-14.99 HOLIDAY DUMP BIN 2011 | 696055205493 | | | FALSE | FALSE |
| 2016 | | 3747233 | Ps4-Toy Soldier War Chest | 887256001539 | | | FALSE | FALSE |
| 2016 | | 3748014 | XB1-TOY SOLDIERS WAR CHEST | 887256001546 | | | FALSE | FALSE |
| 2016 | | 3779852 | NOS-ZOOBLES WITH TOY | 47875766303 | | | FALSE | FALSE |
| 2016 | | 3779734 | Wms Slots Reel 'Em In! Pc | 694721191521 | | | FALSE | FALSE |
| 2016 | | 3779816 | NOS-SQUINKIES 2 WITH TOY | 47875765447 | | | FALSE | FALSE |
| 2016 | | 3784038 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633098921 | | | FALSE | FALSE |
| 2016 | | 3792218 | PS3-GWP FOR LEGO MOVIE VIDEOGAME | 40093792018B | | | FALSE | FALSE |
| 2016 | | 3812064 | W9-COUNTRY DANCE 2 | 834656005551 | | | FALSE | FALSE |
| 2016 | | 3816231 | NOS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138365169 | | | FALSE | FALSE |
| 2016 | | 3821215 | SKYLANDERS Swapforce Dune Bug | 47875847873 | | | FALSE | FALSE |
| 2016 | | 3827198 | NOS-DORA & KAI-LAN'S PET SHELTER | 710425450914 | | | FALSE | FALSE |
| 2016 | | 3828003 | SKYLANDERS SWAP FORCE 3-PK (#5) | 47875847620 | | | FALSE | FALSE |
| 2016 | | 3834039 | SKYLANDERS Swapforce Rubble Rouser | 47875848023 | | | FALSE | FALSE |
| 2016 | | 3834075 | SKYLANDERS Swapforce Hyper Bean Prism Br | 47875846647 | | | FALSE | FALSE |
| 2016 | | 3847137 | NOS-SPONGEBOB SURF & SKATE ROADTRIP | 785138564971 | | | FALSE | FALSE |
| 2016 | | 3847146 | PS3-UDRAW MARVEL SUPER HERO SQUAD. COMI | 752919953660 | | | FALSE | FALSE |
| 2016 | | 3847478 | XJ60-UDRAW-PICTIONARY 2 | 752919553909 | | | FALSE | FALSE |
| 2016 | | 3851009 | Bizzard Hearthstone - $20 | 799366177319 | | | FALSE | FALSE |
| 2016 | | 3853007 | 3DS-LEGENDS OF OZ: DOROTHY'S RETURN | 834656096234 | | | FALSE | FALSE |
| 2016 | | 3863234 | PS4-MORTAL KOMBAT X KOLLECTOR'S EDITION | 883929460342 | | | FALSE | FALSE |
| 2016 | | 3864031 | XB1-MORTAL KOMBAT X KOLLECTOR'S EDITION | 883929460335 | | | FALSE | FALSE |
| 2016 | | 3869527 | NOS-PILLOW PETS | 834656005452 | | | FALSE | FALSE |
| 2016 | | 3869545 | NOS-HELLO KITTY LOVING LIFE | 793573043900 | | | FALSE | FALSE |
| 2016 | | 3869563 | NOS-DAGGDAR | 834656085759 | | | FALSE | FALSE |
| 2016 | | 3869572 | NOS-I SPY CASTLE | 780716500063 | | $ | FALSE | FALSE |
| 2016 | | 3869581 | NOS-MOXIE GIRLS | 834656085407 | | | FALSE | FALSE |
| 2016 | | 3869606 | NOS-MAGIC SCHOOL BUS OCEANS | 780716500049 | | $ | FALSE | FALSE |
| 2016 | | 3878002 | Xbox Live 12+1 mo - Titanfall | 799366187028 | | $ | FALSE | FALSE |
| 2016 | | 3887003 | 3DS-CUT THE ROPE: TRIPLE TREAT | 47875849062 | | | FALSE | FALSE |
| 2016 | | 3901225 | PC-THE SIMS 4 GET TO WORK | 14633713343 | | | TRUE | FALSE |
| 2016 | | 3904062 | PS3-HEAVY FIRE: AFGHANISTAN PS3/MOV | 859757000485 | | | FALSE | FALSE |
| 2016 | | 3932001 | PlayStation Plus - 24mo Subscription | 40003932030 | | | FALSE | FALSE |
| 2016 | | 3938194 | X1 - BATTLEFIELD HARDLINE DELUXE | 40003938349 | | | FALSE | FALSE |
| 2016 | | 3948444 | PS3-METRO LAST LIGHT | 816819010936 | | | FALSE | FALSE |
| 2016 | | 3953046 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2016 | | 3967033 | XJ60-DEVIL MAY CRY COLLECTION | 13388330430 | | | FALSE | FALSE |
| 2016 | | 3967097 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | | | FALSE | FALSE |
| 2016 | | 3967219 | XJ60-Street Fighter X Tekken | 13388330454 | | | FALSE | FALSE |
| 2016 | | 3969286 | XJ60-Soulcalibur V | 722674760553 | | | FALSE | FALSE |
| 2016 | | 3969095 | PL3-Soulcalibur V | 722674110549 | | | FALSE | FALSE |
| 2016 | | 3969206 | XJ60-INVIZION | 722674270348 | | | FALSE | FALSE |
| 2016 | | 3974534 | XJ60-Far Cry 3 | 8888576375 | | | FALSE | FALSE |
| 2016 | | 3980493 | PS4-ARCANA THE COMPLETE TALE | 851994020284 | | | FALSE | FALSE |
| 2016 | | 3980319 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994020138 | | | FALSE | FALSE |
| 2016 | | 3980328 | PS4-DARKSIDERS 2 DEATHINITIVE EDITION | 811994020145 | | | FALSE | FALSE |
| 2016 | | 3982038 | Ndu-Bejeweled 3 | 899274002496 | | | FALSE | FALSE |
| 2016 | | 3982056 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 899274002502 | | | FALSE | FALSE |
| 2016 | | 3991436 | XB1-STATE OF DECAY YEAR ONE SURVIVAL ED | 885370895747 | | | FALSE | FALSE |
| 2016 | | 4007006 | Nintendo eShop Card - $10 | 799366114901 | | | FALSE | FALSE |
| 2016 | | 4009004 | Gonv Webkinz - $10 | 799366730671 | | | FALSE | FALSE |
| 2016 | | 4011008 | Gonv Webkinz - $25 | 799366730686 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4218141 | PSV-LITTLE DEVIANTS | 711719220084 | | | FALSE | FALSE |
| 2016 | | 4040273 | Psv-Wipeout 2048 | 711719220029 | | | FALSE | FALSE |
| 2016 | | 4251003 | PS4-INFAMOUS SECOND SON | 400040510031 | | | FALSE | FALSE |
| 2016 | | 4056642 | XI60-Grand Theft Auto V | 710425491245 | | | FALSE | FALSE |
| 2016 | | 4205879 | Ps3-Grand Theft Auto V | 710425473254 | | | FALSE | FALSE |
| 2016 | | 4069205 | PSV-MLB 14 THE SHOW | 711719221746 | | | FALSE | FALSE |
| 2016 | | 4072211 | 3DS-LORD OF MAGNA:MAIDEN HEAVEN | 853466007142 | | | FALSE | FALSE |
| 2016 | | 4385209 | PS3-MLB 14 THE SHOW | 711719991953 | | | FALSE | FALSE |
| 2016 | | 4368006 | PS4-MLB 14 THE SHOW | 711719043430 | | | FALSE | FALSE |
| 2016 | | 4096008 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400043960089 | | | TRUE | FALSE |
| 2016 | | 4212015 | SKYLANDERS SWAP FORCE EASTER SINGLE CHA | 478758497730 | | | FALSE | FALSE |
| 2016 | | 4121212 | PS4-ALIEN ISOLATION | 10086632002 | | | FALSE | FALSE |
| 2016 | | 4000302 | PS4 - HOHOKUM | 400042009271 | | | FALSE | FALSE |
| 2016 | | 4201001 | PS4 - COUNTERSPY | 400042010010 | | | FALSE | FALSE |
| 2016 | | 4204200 | NETFLIX SAMSUNG OFFER JULY 2015 | 400042042004 | | | FALSE | FALSE |
| 2016 | | 4305033 | X81-STAR WARS BATTLEFRONT | 14633368637 | | | FALSE | FALSE |
| 2016 | | 4205100 | XI60-TRANSFORMERS 2015 | 478757711385 | | | FALSE | FALSE |
| 2016 | | 4205200 | PS4-TRANSFORMERS 2015 | 478757711361 | | | FALSE | FALSE |
| 2016 | | 4205300 | PS3-TRANSFORMERS 2015 | 478757711147 | | | FALSE | FALSE |
| 2016 | | 4205400 | X81-TRANSFORMERS 2015 | 478757711208 | | | FALSE | FALSE |
| 2016 | | 4209101 | 3DS-LBX: LITTLE BATTLERS EXPERIENCE | 45496743260 | | | FALSE | FALSE |
| 2016 | | 4209700 | 3DS-CHIBI-ROBO:ZIP LASH W/CHIBI-ROBO ami | 45496743246 | | | FALSE | FALSE |
| 2016 | | 4210500 | PS4-WOLFENSTEIN THE OLD BLOOD | 93155170629 | | | FALSE | FALSE |
| 2016 | | 4211101 | PS4-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027421 | | | FALSE | FALSE |
| 2016 | | 4211400 | PS3-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027650 | | | FALSE | FALSE |
| 2016 | | 4212005 | X81-ELDER SCROLLS ONLINE IMPERIAL ED | 93155160422 | | | FALSE | FALSE |
| 2016 | | 4212232 | PS4-STAR WARS BATTLEFRONT | 14633368680 | | | FALSE | FALSE |
| 2016 | | 4216038 | PS4-ELDER SCROLLS ONLINE IMPERIAL ED | 93155160415 | | | FALSE | FALSE |
| 2016 | | 4216300 | X81-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | | FALSE | FALSE |
| 2016 | | 4220300 | 3DS-CHIBI-ROBO:ZIP LASH | 45496743222 | | | FALSE | FALSE |
| 2016 | | 4221062 | GRAVELY SILENT: HOUSE OF DEADLOCK PC | 478752303040 | | | TRUE | FALSE |
| 2016 | | 4221100 | 3DS-STELLA GLOW | 730665300235 | | | FALSE | FALSE |
| 2016 | | 4221200 | PSV-SUPERBEAT:XONIC | 897730002068 | | | FALSE | FALSE |
| 2016 | | 4221300 | PS4-WORLD OF FINAL FANTASY | 662248918747 | | | FALSE | FALSE |
| 2016 | | 4224209 | OUROBOROS MEDALLION | 93155126350 | | | FALSE | FALSE |
| 2016 | | 4225700 | 3DS-FIRE EMBLEM FATES: CONQUEST | 45496743406 | | | FALSE | FALSE |
| 2016 | | 4232100 | E.DER SCROLLS 1500 CROWNS $14.99 | 799366365150 | | | FALSE | FALSE |
| 2016 | | 4233200 | X81-NBA 2K16 MICHAEL JORDAN SPECIAL ED | 710425496325 | | | FALSE | FALSE |
| 2016 | | 4233900 | PC-NEXON KARMA $25 | 799366844181 | | | TRUE | FALSE |
| 2016 | | 4234100 | PC-NEXON KARMA $50 | 799366828891 | | | TRUE | FALSE |
| 2016 | | 4234600 | E.DER SCROLLS 60 DAY PLUS SUBSCRIPTION | 799366372875 | | | FALSE | FALSE |
| 2016 | | 4234800 | PS4-RATCHET & CLANK PRE-ORDER BONUS | 400042348007 | | | FALSE | FALSE |
| 2016 | | 4234900 | PS4-NBA 2K16 MICHAEL JORDAN SPECIAL ED | 710425476334 | | | FALSE | FALSE |
| 2016 | | 4235100 | PSV-WORLD OF FINAL FANTASY | 662248918990 | | | FALSE | FALSE |
| 2016 | | 4235200 | PS4-STAR OCEAN:INTEGRITY AND FAITHLESSN | 662248917559 | | | FALSE | FALSE |
| 2016 | | 4244300 | X81-UCHOOM:BATTLEMAGE | 814290013264 | | | FALSE | FALSE |
| 2016 | | 4244500 | PS4-ALIENHE'S GUN | 814290013396 | | | FALSE | FALSE |
| 2016 | | 4244600 | X81-ALI KING'S GUN | 814290013082 | | | FALSE | FALSE |
| 2016 | | 4244700 | PS4-UICHOOM:BATTLEMAGE | 814290013257 | | | FALSE | FALSE |
| 2016 | | 4248276 | PS3-GRAND SLAM TENNIS 2 | 14633196776 | | | FALSE | FALSE |
| 2016 | | 4248235 | XI60-Grand Slam Tennis 2 | 14633196719 | | | FALSE | FALSE |
| 2016 | | 4248800 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366351855 | | | FALSE | FALSE |
| 2016 | | 4249401 | XBOX GIFT CARD 2015 MP (3X$10) | 799366337005 | | | FALSE | FALSE |
| 2016 | | 4249402 | XBOX LIVE 12 MONTH GAMES WITH GOLD 2015 | 799366355830 | | | FALSE | FALSE |
| 2016 | | 4249403 | XBLIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | | FALSE | FALSE |
| 2016 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2016 | | 4249406 | XBOX LIVE 3 MONTH SUBSCRIPTION HOLIDAY | 799366362519 | | | FALSE | FALSE |
| 2016 | | 4249407 | XBOX GIFT CARD 2015 MP PARENT (3X$15 P. | 799366363569 | | | FALSE | FALSE |
| 2016 | | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361862 | | | FALSE | FALSE |
| 2016 | | 4249411 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361848 | | | FALSE | FALSE |
| 2016 | | 4249412 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361831 | | | FALSE | FALSE |
| 2016 | | 4252100 | DISNEY INFINITY:STAR WARS KANAN JARRUS | 712725072209 | | | FALSE | FALSE |
| 2016 | | 4252200 | DISNEY INFINITY:STAR WARS ZEB ORRELIOS | 712725026936 | | | FALSE | FALSE |
| 2016 | | 4252400 | DISNEY INFINITY:STAR WARS SABINE WREN | 712725072216 | | | FALSE | FALSE |
| 2016 | | 4252500 | DISNEY INFINITY: DISNEY FRIM'S FEAR FIG | 712725027070 | | | FALSE | FALSE |
| 2016 | | 4257700 | DISNEY INFINITY:STAR WARS EZRA BRIDGER | 712725069550 | | | FALSE | FALSE |
| 2016 | | 4252800 | DISNEY INFINITY:STAR WARS HANS SOLO | 712725077087 | | | FALSE | FALSE |
| 2016 | | 4252900 | DISNEY INFINITY:STAR WARS DARTH VADER | 712725027162 | | | FALSE | FALSE |
| 2016 | | 4253200 | DISNEY INFINITY:STAR WARS CHEWBACCA FIG | 712725027018 | | | FALSE | FALSE |
| 2016 | | 4253100 | DISNEY INFINITY:STAR WARS POWER DISC PAC | 712725027292 | | | FALSE | FALSE |
| 2016 | | 4253000 | DISNEY INFINITY:STAR WARS PLAY SET | 712725073501 | | | FALSE | FALSE |
| 2016 | | 4253700 | PC-GUILD WARS 2: HEART OF THORNS | 400042537005 | | | TRUE | FALSE |
| 2016 | | 4353900 | PC-GUILD WARS 2: HEART OF THORNS-DIG DLX | 400042539009 | | | TRUE | FALSE |
| 2016 | | 4260200 | PS4-KINGS QUEST | 400042600006 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4263549 | X360-KINGDOMS OF AMALUR: RECKONING | 14632098907 | | | FALSE | FALSE |
| 2016 | | 4266203 | TCM CLANCY'S THE DIVISION (BETA) | 400042662035 | | | FALSE | FALSE |
| 2016 | | 4267400 | PS4-MIRRORS EDGE CAT POB COMBAT RUNNING | 400042674007 | | | FALSE | FALSE |
| 2016 | | 4267501 | XBX1-MIRRORS EDGE CAT POB COMBAT RUNNING | 400042676018 | | | FALSE | FALSE |
| 2016 | | 4267800 | DESTINY THE TAKEN KING DIG CE XBX GC | 400042678005 | | | FALSE | FALSE |
| 2016 | | 4267900 | DESTINY THE TAKEN KING DIG CE | 400042679002 | | | FALSE | FALSE |
| 2016 | | 4271000 | FANTASTIC FOUR MOVIE MONEY | 400042710002 | | | FALSE | FALSE |
| 2016 | | 4277045 | PC - Bioshock Infinite | 713425319495 | | | TRUE | FALSE |
| 2016 | | 4277201 | PC-XCOM2 | 710425416477 | | | TRUE | FALSE |
| 2016 | | 4281600 | PS4-COD: Black Ops III JuggerNog Edition | 47875876484 | | | FALSE | FALSE |
| 2016 | | 4281800 | XB1-COD: BLACK OPS III JuggerNog Editio | 47875876507 | | | FALSE | FALSE |
| 2016 | | 4282600 | PS3-SKY SUPERCHARGERS DARK EDITION STAR | 47875875647 | | | FALSE | FALSE |
| 2016 | | 4282700 | PS4-SKY SUPERCHARGERS DARK EDITION STAR | 47875875654 | | | FALSE | FALSE |
| 2016 | | 4282800 | X360-SKY SUPERCHARGERS DARK EDITION STA | 47875875661 | | | FALSE | FALSE |
| 2016 | | 4282900 | XB1-SKY SUPERCHARGERS DARK EDITION STA | 47875875678 | | | FALSE | FALSE |
| 2016 | | 4282931 | WIIU-SKY SUPERCHARGERS DARK EDITION STA | 47875875685 | | | FALSE | FALSE |
| 2016 | | 4289345 | PC-MIRRORS EDGE CAT POB COMBAT RUNNING | 400042899455 | | | TRUE | FALSE |
| 2016 | | 4290317 | X360-GRAND THEFT AUTO SAN ANDR | 710425495649 | | | FALSE | FALSE |
| 2016 | | 4291100 | PS4-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915906 | | | FALSE | FALSE |
| 2016 | | 4291101 | XB1-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915890 | | | FALSE | FALSE |
| 2016 | | 4295500 | PS4-PRO EVOLUTION SOCCER 2016 | 83717203036 | | | FALSE | FALSE |
| 2016 | | 4295600 | PS3-PRO EVOLUTION SOCCER 2016 | 83717203070 | | | FALSE | FALSE |
| 2016 | | 4295700 | XB1-PRO EVOLUTION SOCCER 2016 | 83717302087 | | | FALSE | FALSE |
| 2016 | | 4295800 | X360-PRO EVOLUTION SOCCER 2016 | 83717302117 | | | FALSE | FALSE |
| 2016 | | 4295900 | 3DS-FINAL FANTASY EXPLORERS | 662248916552 | | | FALSE | FALSE |
| 2016 | | 4296000 | PS4-TALES OF ZESTIRIA COLLECTOR'S EDITI | 722674120623 | | | FALSE | FALSE |
| 2016 | | 4296100 | PS4-DIVINITY:ORIGINAL SIN ENHANCED EDIT | 854952003345 | | | FALSE | FALSE |
| 2016 | | 4296200 | XB1-DIVINITY:ORIGINAL SIN ENHANCED EDI | 854952003356 | | | FALSE | FALSE |
| 2016 | | 4290700 | 3DS-TMNT MASTER SPLINTER'S TRAINING 2PK | 47875770645 | | | FALSE | FALSE |
| 2016 | | 4299900 | X360-BACK TO THE FUTURE 30TH ANNIVERSAR | 894515001542 | | | FALSE | FALSE |
| 2016 | | 4299901 | PS4-BACK TO THE FUTURE 30TH ANNIVERSARY | 894515001566 | | | FALSE | FALSE |
| 2016 | | 4300200 | XB1-BACK TO THE FUTURE 30TH ANNIVERSAR | 894515001559 | | | FALSE | FALSE |
| 2016 | | 4300961 | XBX1-2200 MADDEN ULTIMATE TEAM POINTS | 400043009006 | | | FALSE | FALSE |
| 2016 | | 4301000 | PS4-2200 MADDEN ULTIMATE TEAM POINTS | 400043009003 | | | FALSE | FALSE |
| 2016 | | 4318400 | PS4-NARUTO SHIPPUDEN ULT NNJA STRM 4 POB | 400043184000 | | | FALSE | FALSE |
| 2016 | | 4318500 | XB1-NARUTO SHIPPUDEN ULT NNJA STRM 4 POB | 400043185007 | | | FALSE | FALSE |
| 2016 | | 4318800 | X360-THE JACKBOX PARTY PACK | 894515001573 | | | FALSE | FALSE |
| 2016 | | 4318900 | XB1-THE JACKBOX PARTY PACK | 894515001580 | | | FALSE | FALSE |
| 2016 | | 4319200 | PS3-THE JACKBOX PARTY PACK | 894515001597 | | | FALSE | FALSE |
| 2016 | | 4319101 | PS4-THE JACKBOX PARTY PACK | 894515001603 | | | FALSE | FALSE |
| 2016 | | 4319101 | X360-GAME OF THRONES-A TELLTALE GAMES S | 894515001610 | | | FALSE | FALSE |
| 2016 | | 4319301 | XB1-GAME OF THRONES-A TELLTALE GAMES S | 894515001627 | | | FALSE | FALSE |
| 2016 | | 4319400 | PS3-GAME OF THRONES-A TELLTALE GAMES SE | 894515001634 | | | FALSE | FALSE |
| 2016 | | 4319402 | PS4-GAME OF THRONES-A TELLTALE GAMES SE | 894515001641 | | | FALSE | FALSE |
| 2016 | | 4325900 | X61-GEARS OF WAR ULT POB GOLDEN HUNTER | 400043259005 | | | FALSE | FALSE |
| 2016 | | 4320302 | SKYLANDERS SUPERCHARGERS VEHICLE SHIELD | 47875875555 | | | FALSE | FALSE |
| 2016 | | 4320903 | SKYLANDERS SUPERCHARGERS DRIVER SMASH H | 47875875319 | | | FALSE | FALSE |
| 2016 | | 4320904 | SKYLANDERS SUPERCHARGERS DRIVER HIGH VO | 47875875296 | | | FALSE | FALSE |
| 2016 | | 4320905 | SKYLANDERS SUPERCHARGERS RACING SEA PAC | 47875875777 | | | FALSE | FALSE |
| 2016 | | 4320906 | SKYLANDERS SUPERCHARGERS VEHICLE SODA S | 47875875579 | | | FALSE | FALSE |
| 2016 | | 4320907 | SKYLANDERS SUPERCHARGERS DRIVER FIESTA | 47875875289 | | | FALSE | FALSE |
| 2016 | | 4320909 | SKYLANDERS SUPERCHARGERS DRIVE DIVE CL | 47875875272 | | | FALSE | FALSE |
| 2016 | | 4320910 | SKYLANDERS SUPERCHARGERS DUAL PACK #3 | 47875875821 | | | FALSE | FALSE |
| 2016 | | 4320912 | SKYLANDERS SUPERCHARGERS DRIVER SHARK S | 47875875425 | | | FALSE | FALSE |
| 2016 | | 4320913 | SKYLANDERS SUPERCHARGERS DUAL PACK #4 | 47875875852 | | | FALSE | FALSE |
| 2016 | | 4320914 | SKYLANDERS SUPERCHARGERS VEHICLE SUN RU | 47875875609 | | | FALSE | FALSE |
| 2016 | | 4320915 | SKYLANDERS SUPERCHARGERS VEHICLE CRYPT | 47875875410 | | | FALSE | FALSE |
| 2016 | | 4320916 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SH | 47875875531 | | | FALSE | FALSE |
| 2016 | | 4320918 | SKYLANDERS SUPERCHARGERS VEHICLE SKY SL | 47875875562 | | | FALSE | FALSE |
| 2016 | | 4320919 | SKYLANDERS SUPERCHARGERS DRIVER SPITFIR | 47875875326 | | | FALSE | FALSE |
| 2016 | | 4320920 | SKYLANDERS SUPERCHARGERS VEHICLE TOMB B | 47875875623 | | | FALSE | FALSE |
| 2016 | | 4320921 | SKYLANDERS SUPERCHARGERS DRIVER ASTROBL | 47875875265 | | | FALSE | FALSE |
| 2016 | | 4320922 | SKYLANDERS SUPERCHARGERS DRIVER NIGHTFA | 47875875302 | | | FALSE | FALSE |
| 2016 | | 4320923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875875487 | | | FALSE | FALSE |
| 2016 | | 4320925 | SKYLANDERS SUPERCHARGERS DRIVER LAVA LA | 47875875364 | | | FALSE | FALSE |
| 2016 | | 4320927 | SKYLANDERS SUPERCHARGERS DUAL PACK #2 | 47875875838 | | | FALSE | FALSE |
| 2016 | | 4320928 | SKYLANDERS SUPERCHARGERS VEHICLE BURN C | 47875875456 | | | FALSE | FALSE |
| 2016 | | 4320930 | SKYLANDERS SUPERCHARGERS RACING SKY PAC | 47875875784 | | | FALSE | FALSE |
| 2016 | | 4320931 | SKYLANDERS SUPERCHARGERS DRIVER BONE BAS | 47875875401 | | | FALSE | FALSE |
| 2016 | | 4320932 | SKYLANDERS SUPERCHARGERS RACING LAND PA | 47875875791 | | | FALSE | FALSE |
| 2016 | | 4320933 | SKYLANDERS SUPERCHARGERS DUAL PACK #1 | 47875875845 | | | FALSE | FALSE |
| 2016 | | 4320936 | SKYLANDERS SUPERCHARGERS VEHICLE JET ST | 47875875517 | | | FALSE | FALSE |
| 2016 | | 4320926 | SKYLANDERS SUPERCHARGERS VEHICLE SPLATT | 47875875566 | | | FALSE | FALSE |
| 2016 | | 4320940 | SKYLANDERS SUPERCHARGERS DRIVER SPLAT | 47875875333 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4328541 | SKYLANDERS SUPERCHARGERS DRIVER BIG BU | 47875815395 | | | FALSE | FALSE |
| 2016 | | 4328942 | SKYLANDERS SUPERCHARGERS VEHICLE SHARK | 47875875548 | | | FALSE | FALSE |
| 2016 | | 4328943 | SKYLANDERS SUPERCHARGERS VEHICLE STEALT | 47875875593 | | | FALSE | FALSE |
| 2016 | | 4328945 | SKYLANDERS SUPERCHARGERS DRIVER HURRICA | 47875875388 | | | FALSE | FALSE |
| 2016 | | 4328946 | SKYLANDERS SUPERCHARGERS VEHICLE HOT ST | 47875875500 | | | FALSE | FALSE |
| 2016 | | 4328948 | SKYLANDERS SUPERCHARGERS VEHICLE THUMP | 47875875616 | | | FALSE | FALSE |
| 2016 | | 4328945 | SKYLANDERS SUPERCHARGERS DRIVER STORMB | 47875875340 | | | FALSE | FALSE |
| 2016 | | 4331720 | AMD A8 2C/BTS GAME BUNDLE | 400043317200 | | | FALSE | FALSE |
| 2016 | | 4331748 | AMD A10-FX 2C/BTS GAME BUNDLE | 400043317484 | | | FALSE | FALSE |
| 2016 | | 4334800 | XBX1-FORZA 6 CAR PASS | 400043348006 | | | FALSE | FALSE |
| 2016 | | 4344100 | PC-STARCRAFT II LEGACY OF THE VOID | 47875725681 | | | TRUE | FALSE |
| 2016 | | 4344200 | PC STARCRAFT IL LEGACY OF THE VOID CE | 47875729698 | | | TRUE | FALSE |
| 2016 | | 4344900 | 3DS-ARE YOU SMARTER THAN A 5TH GRADER | 834656000295 | | | FALSE | FALSE |
| 2016 | | 4345212 | 3DS-GOOSEBUMPS | 834656000295 | | | FALSE | FALSE |
| 2016 | | 4345100 | 3DS-ZERO TIME DILEMMA | 864415000195 | | | FALSE | FALSE |
| 2016 | | 4345200 | DS-FROZEN AND BIG HERO 6 DISNEY 2 PACK | 834656000301 | | | FALSE | FALSE |
| 2016 | | 4345300 | PC-GRAND AGES MEDIEVAL | 848466000505 | | | TRUE | FALSE |
| 2016 | | 4345400 | PS3-THE DISGAEA TRIPLE PLAY COLLECTION | 813653016139 | | | FALSE | FALSE |
| 2016 | | 4345500 | PS4-ASSETTO CORSA | 812832016805 | | | FALSE | FALSE |
| 2016 | | 4347500 | PS4-GRAND AGES MEDIEVAL | 848466000574 | | | FALSE | FALSE |
| 2016 | | 4347721 | PS4-SAMURAI WARRIORS 4-II | 40198002721 | | | FALSE | FALSE |
| 2016 | | 4347800 | VITA-ZERO TIME DILEMMA | 865415000188 | | | FALSE | FALSE |
| 2016 | | 4347900 | X81-ASSETTO CORSA | 812872018812 | | | FALSE | FALSE |
| 2016 | | 4348223 | PSV-DANGANRONPA ANOTHER EPISODE:ULTRA | 813653015170 | | | FALSE | FALSE |
| 2016 | | 4349213 | WIIU-RODEA THE SKY SOLDIERS | 813653015156 | | | FALSE | FALSE |
| 2016 | | 4349200 | amiibo - Ganondorf (SSB) | 45496892289 | | | FALSE | FALSE |
| 2016 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | | FALSE | FALSE |
| 2016 | | 4349400 | amiibo - Mario Classic Color | 45496897500 | | | FALSE | FALSE |
| 2016 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | | | FALSE | FALSE |
| 2016 | | 4349601 | amiibo - Olimar (SSB) | 45496892302 | | | FALSE | FALSE |
| 2016 | | 4349900 | WIIU-YOSHI'S WOOLLY WORLD + YARN YOSH | 45496903725 | | | FALSE | FALSE |
| 2016 | | 4349900 | PC-FARMING SIMULATOR 15 GOLD EDITION | 854952003400 | | | TRUE | FALSE |
| 2016 | | 4350223 | 3DS-RODEA THE SKY SOLDIERS | 813653015125 | | | FALSE | FALSE |
| 2016 | | 4355500 | GUITAR HERO LIVE MICROPHONE | 47875614477 | | | FALSE | FALSE |
| 2016 | | 4358300 | WII JUST DANCE DISNEY PARTY 2 | 887256014209 | | | FALSE | FALSE |
| 2016 | | 4358400 | WIIU-JUST DANCE DISNEY PARTY 2 | 887256014216 | | | FALSE | FALSE |
| 2016 | | 4358500 | X360-JUST DANCE DISNEY PARTY 2 | 887256014223 | | | FALSE | FALSE |
| 2016 | | 4358600 | X81-JUST DANCE DISNEY PARTY 2 | 887256014230 | | | FALSE | FALSE |
| 2016 | | 4358901 | PS4-Far Cry 4 Complete Edition | 887256015862 | | | FALSE | FALSE |
| 2016 | | 4359104 | X81-FAR CRY 4 COMPLETE EDITION | 887256015862 | | | FALSE | FALSE |
| 2016 | | 4377500 | THE SIMS 4 BUNDLE PACK SPA DAY GAM | 14631734936 | | | FALSE | FALSE |
| 2016 | | 4372500 | PC-WMS SLOTS:SUPER JACKPOT PARTY | 694721991529 | | | TRUE | FALSE |
| 2016 | | 4377800 | PC-WMS SLOTS:SPARTACUS | 694721199022 | | | TRUE | FALSE |
| 2016 | | 4373100 | PC-WMS SLOTS:ALICE'S MAD TEA PARTY | 694721199121 | | | TRUE | FALSE |
| 2016 | | 4373300 | 3DS-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403010613 | | | FALSE | FALSE |
| 2016 | | 4373400 | WIIU-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010620 | | | FALSE | FALSE |
| 2016 | | 4373500 | PS4-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403010644 | | | FALSE | FALSE |
| 2016 | | 4373600 | X81-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010668 | | | FALSE | FALSE |
| 2016 | | 4373940 | 3DS-ADVENTURE TIME 4 FINN AND JAKE INVES | 815403010675 | | | FALSE | FALSE |
| 2016 | | 4374200 | WIIU-ADVENTURE TIME FINN AND JAKE INVES | 815403010667 | | | FALSE | FALSE |
| 2016 | | 4374100 | PS4-ADVENTURE TIME FINN AND JAKE INVEST | 815403010705 | | | FALSE | FALSE |
| 2016 | | 4374202 | X81-ADVENTURE TIME FINN AND JAKE INVES | 815403010729 | | | FALSE | FALSE |
| 2016 | | 4378600 | PS3-NBA 2K16 STANDARD | 710425475979 | | | FALSE | FALSE |
| 2016 | | 4378801 | X360-NBA 2K16 STANDARD | 710425495060 | | | FALSE | FALSE |
| 2016 | | 4376900 | PS4-NBA 2K16 STANDARD | 710425475993 | | | FALSE | FALSE |
| 2016 | | 4375000 | X81-NBA 2K16 STANDARD | 710425495084 | | | FALSE | FALSE |
| 2016 | | 4376000 | DESTINY THE TAKEN KING T-SHIRT GWP | 47875614574 | | | FALSE | FALSE |
| 2016 | | 4382400 | X8-MAFIA III | 710425496653 | | | FALSE | FALSE |
| 2016 | | 4382501 | PC-MAFIA III | 710425476623 | | | TRUE | FALSE |
| 2016 | | 4382600 | PS4-MAFIA III | 710425476662 | | | FALSE | FALSE |
| 2016 | | 4385601 | DISNEY INFINITY 3.0 EDITION: STAR WARS | 712725027155 | | | FALSE | FALSE |
| 2016 | | 4385800 | DISNEY INFINITY 3.0 EDITION: MARVEL'S HU | 712725027476 | | | FALSE | FALSE |
| 2016 | | 4385900 | DISNEY INFINITY 3.0 EDITION: MARVEL'S UL | 712725027117 | | | FALSE | FALSE |
| 2016 | | 4387200 | DAYBREAK GAMES $25 | 799366401322 | | | FALSE | FALSE |
| 2016 | | 4387500 | DISNEY INFINITY 3.0 EDITION : TOY BOX S | 712725027544 | | | FALSE | FALSE |
| 2016 | | 4391300 | NINTENDO E3 HOP AR KOOPA TROOPA $10 | 799366402114 | | | FALSE | FALSE |
| 2016 | | 4393200 | X8X1-2200 FIFA ULTIMATE TEAM POINTS | 40004392203 | | | FALSE | FALSE |
| 2016 | | 4395100 | PS4-2200 FIFA ULTIMATE TEAM POINTS | 40004396012 | | | FALSE | FALSE |
| 2016 | | 4396223 | X1 - MORTAL KOMBAT X SEASON PASS | 40004396039 | | | FALSE | FALSE |
| 2016 | | 4398272 | PS4 - MORTAL KOMBAT X SEASON PASS | 40004398021 | | | FALSE | FALSE |
| 2016 | | 4400200 | PS4-THE CREW - WILD RUN EDITION | 887256015607 | | | FALSE | FALSE |
| 2016 | | 4400100 | PC MIGHT & MAGIC HEROES VII DELUXE EDIT | 887256015543 | | | TRUE | FALSE |
| 2016 | | 4400300 | PC ANNO 2205 | 887256015549 | | | TRUE | FALSE |
| 2016 | | 4400202 | X81-THE CREW - WILD RUN EDITION | 887256015619 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4404100 | XBX1 - ROCK BAND 4 BUNDLE 30 SONG POB | 400044041005 | | | FALSE | FALSE |
| 2016 | | 4404300 | PS4 - ROCK BAND 4 BUNDLE 30 SONG POB | 400044043009 | | | FALSE | FALSE |
| 2016 | | 4404600 | AC SYNDICATE JOIN FAMILY PROGRAM CODE | 400044046000 | | | FALSE | FALSE |
| 2016 | | 4407105 | Näv-The Amazing Spiderman | 47875843534 | | | FALSE | FALSE |
| 2016 | | 4410401 | MASTERING MINECRAFT 2E IGUIDE | 400044104014 | | | FALSE | FALSE |
| 2016 | | 4410900 | XB1-DARKSIDERS 2DEATHINITIVE EDITION | 811994030390 | | | FALSE | FALSE |
| 2016 | | 4411200 | PS4-ARSLANTHE WARRIORS OF LEGEND | 40198002738 | | | FALSE | FALSE |
| 2016 | | 4411100 | 3DS-MOCO MOCO FRIENDS | 853736096032 | | | FALSE | FALSE |
| 2016 | | 4411201 | XB1-ARSLANTHE WARRORS OF LEGEND | 40198002745 | | | FALSE | FALSE |
| 2016 | | 4412600 | XB1-WASTELAND 2DIRECTOR'S CUT | 816819012932 | | | FALSE | FALSE |
| 2016 | | 4412800 | PS4-WASTELAND 2DIRECTOR'S CUT | 816819012949 | | | FALSE | FALSE |
| 2016 | | 4416500 | PS4-NBA 2K16 75000 VC DLC | 400044165038 | | | FALSE | FALSE |
| 2016 | | 4416700 | PS4 - NBA 2K16 200000 VC DLC | 400044167002 | | | FALSE | FALSE |
| 2016 | | 4416800 | XBX1-NBA 2K16 75000 VC DLC | 400044168009 | | | FALSE | FALSE |
| 2016 | | 4416900 | XBX1-NBA 2K16 200000 VC DLC | 400044169006 | | | FALSE | FALSE |
| 2016 | | 4420502 | XBX1-TERRARIA | 400044205025 | | | FALSE | FALSE |
| 2016 | | 4430302 | PS4-ROCK BAND 4 | 728658047511 | | | FALSE | FALSE |
| 2016 | | 4431202 | XB1-ROCK BAND 4 AND LEGACY GAME CONTRO | 728658048112 | | | FALSE | FALSE |
| 2016 | | 4454401 | PS4-SNOOPY'S GRAND ADVENTURE | 47875770805 | | | FALSE | FALSE |
| 2016 | | 4454600 | 3DS-SNOOPY'S GRAND ADVENTURE | 47875770881 | | | FALSE | FALSE |
| 2016 | | 4454302 | XB1-SNOOPY'S GRAND ADVENTURE | 47875770843 | | | FALSE | FALSE |
| 2016 | | 4455005 | PC-STAR WARS BATTLEFRONT | 14637373921 | | | TRUE | FALSE |
| 2016 | | 4455300 | WIIU-SNOOPY'S GRAND ADVENTURE | 47875770867 | | | FALSE | FALSE |
| 2016 | | 4455900 | XJ60-SNOOPY'S GRAND ADVENTURE | 47875770829 | | | FALSE | FALSE |
| 2016 | | 4650400 | XBOX LIVE HALO 12M GOLD EMBLEM 1$ $59.99 | 799366406464 | | | FALSE | FALSE |
| 2016 | | 4461701 | STREET FIGHTER V POB EBY EXCLSV COSTUME | 400044617019 | | | FALSE | FALSE |
| 2016 | | 4462800 | PS4-MINECRAFT STORY MODE SEASON PASS DIS | 894515001689 | | | FALSE | FALSE |
| 2016 | | 4463200 | XJ60-MINECRAFT STORY MODE - Season Pass | 894515001658 | | | FALSE | FALSE |
| 2016 | | 4463102 | XB1-MINECRAFT STORY MODE SEASON PASS | 894515001665 | | | FALSE | FALSE |
| 2016 | | 4464200 | PS3-MINECRAFT STORY MODE SEASON PASS DIS | 894515001672 | | | FALSE | FALSE |
| 2016 | | 4474000 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740007 | | | FALSE | TRUE |
| 2016 | | 4479602 | PS4-STREET FIGHTER V COLLECTOR'S EDITION | 13388560257 | | | FALSE | FALSE |
| 2016 | | 4460901 | SHOVEL KNIGHT AMIIBO | 812303010460 | | | FALSE | FALSE |
| 2016 | | 4462100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | | FALSE | FALSE |
| 2016 | | 4462201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | | FALSE | FALSE |
| 2016 | | 4485205 | PC-Farming Simulator Titanium | 814290012632 | | | TRUE | FALSE |
| 2016 | | 4486700 | WARGAMING.NET WORLD OF WARSHIPS $20 | 799366409359 | | | FALSE | FALSE |
| 2016 | | 4493700 | XB1-RESIDENT EVIL ORIGINS COLLECTION | 13388550135 | | | FALSE | FALSE |
| 2016 | | 4493303 | PS4-RESIDENT EVIL ORIGINS COLLECTION | 13388560133 | | | FALSE | FALSE |
| 2016 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964007 | | | FALSE | FALSE |
| 2016 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | | FALSE | FALSE |
| 2016 | | 4504700 | PC-FALLOUT 4 SEASON PASS | 400045047009 | | | TRUE | FALSE |
| 2016 | | 4506700 | 3DS-ANIMAL CROSSING HAPPY HOME DESIGNER | 45496743307 | | | FALSE | FALSE |
| 2016 | | 4507201 | PS4-UNCHARTED 4: A THIEF'S END SPECIAL | 711719502142 | | | FALSE | FALSE |
| 2016 | | 4507600 | PS4-UNCHARTED 4: A THIEF'S END LIBERTAL | 711719502173 | | | FALSE | FALSE |
| 2016 | | 4512400 | XB1-DEUS EX MANKIND DIVIDED COLLECTOR'S | 662248916479 | | | FALSE | FALSE |
| 2016 | | 4512600 | PS4-DEUS EX MANKIND DIVIDED COLLECTOR'S | 662248916446 | | | FALSE | FALSE |
| 2016 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368802 | | | FALSE | FALSE |
| 2016 | | 4515600 | SKYLANDERS SUPERCHARGERS DRIVER FRIGHT! | 47875073166 | | | FALSE | FALSE |
| 2016 | | 4518600 | XJ60-ARK VS. ARY UNTAMED | 854436004517 | | | FALSE | FALSE |
| 2016 | | 4518503 | BLIZZARD DIABLO III BATTLECHEST $39.99 | 799366237617 | | | FALSE | FALSE |
| 2016 | | 4523202 | SONY PS4 STAR WARS: BATTLEFRONT $49.99 | 799366236566 | | | FALSE | FALSE |
| 2016 | | 4525800 | SONY PLAYSTATION4 GUITAR HERO $20 | 799366236610 | | | FALSE | FALSE |
| 2016 | | 4526100 | SONY PLAYSTATION4 GUITAR HERO $10 | 799366236603 | | | FALSE | FALSE |
| 2016 | | 4526400 | SONY PLAYSTATION4 COD: BLCK OPS III $49 | 799366236634 | | | FALSE | FALSE |
| 2016 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045292017 | | | TRUE | FALSE |
| 2016 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | | TRUE | FALSE |
| 2016 | | 4545700 | SINGLE GLASS | 818538019582 | | | FALSE | FALSE |
| 2016 | | 4546100 | 2-PACK FAVORITE | 818538019566 | | | FALSE | FALSE |
| 2016 | | 4546201 | 2-PACK LOCAL | 818538019575 | | | FALSE | FALSE |
| 2016 | | 4550121 | Ps3-South Park: The Stick Of Truth | 0886349051 | | | FALSE | FALSE |
| 2016 | | 4550607 | Xbax Live - 3mo - 1mo | 799366054764 | | | FALSE | FALSE |
| 2016 | | 4558518 | PS4-DRAGON QUEST HEROES | 662248917399 | | | FALSE | FALSE |
| 2016 | | 4563600 | PS3 - WWE 2K16 SEASON PASS | 400045606005 | | | FALSE | FALSE |
| 2016 | | 4560700 | PS4-WWE 2K16 SEASON PASS | 400045607007 | | | FALSE | FALSE |
| 2016 | | 4560800 | XJ60 - WWE 2K16 SEASON PASS | 400045608009 | | | FALSE | FALSE |
| 2016 | | 4560900 | XBX1-WWE 2K16 SEASON PASS | 400045609006 | | | FALSE | FALSE |
| 2016 | | 4561700 | HALO 5: GUARDIANS WARZONE REQ BUNDLE | 600603196638 | | | FALSE | FALSE |
| 2016 | | 4561583 | PS4 WWE 2K16 ARNOLD SCHWARZENEGGER POB | 400045615830 | | | FALSE | FALSE |
| 2016 | | 4562224 | WIIU-NEW SUPER MARIO BROS. U + NEW S | 45496903749 | | | FALSE | FALSE |
| 2016 | | 4562307 | LEGO DIMENSIONS DR. WHO LEVEL PACK | 883929463923 | | | FALSE | FALSE |
| 2016 | | 4562308 | PS4-ARK CONFLICTS-PACIFIC CARRIERS | 848466000635 | | | FALSE | FALSE |
| 2016 | | 4562314 | PS3-THE LEGEND OF HEROES TRAILS OF COLD | 853466001932 | | | FALSE | FALSE |
| 2016 | | 4562600 | PS4-MEGA MAN LEGACY COLLECTION | 13388560240 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4562801 | 3DS-MEGA MAN LEGACY COLLECTION | 13388306230 | | | FALSE | FALSE |
| 2016 | | 4562900 | XB1-MEGA MAN LEGACY COLLECTION | 13388350142 | | | FALSE | FALSE |
| 2016 | | 4565013 | PS4 ACIV&LCK FLG FREEDOM CRY STND ALONE | 400045650138 | | | FALSE | FALSE |
| 2016 | | 4566803 | AMIIBO - LUCARIO | 45496891817 | | | FALSE | FALSE |
| 2016 | | 4567300 | AMIIBO - GRENINJA | 45496892159 | | | FALSE | FALSE |
| 2016 | | 4567402 | AMIIBO - SHULK | 45496891947 | | | FALSE | FALSE |
| 2016 | | 4567900 | WIIU-XENOBLADE CHRONICLES X: SPECIAL | 45496903824 | | | FALSE | FALSE |
| 2016 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2016 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2016 | | 4570901 | PC-GUILD WARS 2: HEART OF THORNS | 875646006505 | | | TRUE | FALSE |
| 2016 | | 4572858 | DISNEY INFINITY 3.0 EDITION: DISNEY SPOT | 712725027131 | | | FALSE | FALSE |
| 2016 | | 4573200 | DISNEY INFINITY 3.0 EDITION: DISNEY DINO | 712725027322 | | | FALSE | FALSE |
| 2016 | | 4575312 | AMIIBO - MEWTWO (SSB) | 45496892418 | | | FALSE | FALSE |
| 2016 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | | FALSE | FALSE |
| 2016 | | 4575516 | PS4-EVOLVE ULTIMATE EDITION | 753425476983 | | | FALSE | FALSE |
| 2016 | | 4575601 | XB1-EVOLVE ULTIMATE EDITION | 753425496074 | | | FALSE | FALSE |
| 2016 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816253016105 | | | FALSE | FALSE |
| 2016 | | 4575915 | XB1-LORDS OF THE FALLEN-COMPLETE EDITION | 816253015508 | | | FALSE | FALSE |
| 2016 | | 4576609 | LEGO DIMENSIONS CHIMA LAVAL FUN PACK | 883929464081 | | | FALSE | FALSE |
| 2016 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 693603197109 | | | FALSE | FALSE |
| 2016 | | 4577300 | XB1-DEADPOOL | 47875771123 | | | FALSE | FALSE |
| 2016 | | 4577301 | PS4-DEADPOOL | 47875771109 | | | FALSE | FALSE |
| 2016 | | 4579001 | XB1 RESIDENT EVIL ORIGINS COSTUMES POB | 400045796010 | | | FALSE | FALSE |
| 2016 | | 4579700 | PS4 RESIDENT EVIL ORIGINS COSTUMES POB | 400045797030 | | | FALSE | FALSE |
| 2016 | | 4583993 | X360-DUCKTALES REMASTERED | 13388530799 | | | FALSE | FALSE |
| 2016 | | 4585400 | RIOT GAMES LOL $100 | 799366236115 | | | FALSE | FALSE |
| 2016 | | 4586206 | RIXTY- MOLPOINTS $20 | 799366313823 | | | FALSE | FALSE |
| 2016 | | 4586100 | PC Far Cry Primal | 887256017019 | | | TRUE | FALSE |
| 2016 | | 4588300 | PS4-Far Cry Primal | 887256015930 | | | FALSE | FALSE |
| 2016 | | 4588400 | Xs1-Far Cry Primal | 887256015947 | | | FALSE | FALSE |
| 2016 | | 4593500 | PS4-WRC5 | 814290013332 | | | FALSE | FALSE |
| 2016 | | 4593602 | XB1-WRC5 | 814290013349 | | | FALSE | FALSE |
| 2016 | | 4595257 | PSV-THE LEGEND OF HEROES:TRAILS OF COL | 853466001896 | | | FALSE | FALSE |
| 2016 | | 4595164 | PS4-LET'S SING 2016 | 814290013363 | | | FALSE | FALSE |
| 2016 | | 4597200 | DIS INF 3.0 ED. FORCE AWAKENS POWER DISC | 712725027308 | | | FALSE | FALSE |
| 2016 | | 4597100 | DIS INF 3.0 ED SW FORCE AWAKENS KYLO REN | 712725027261 | | | FALSE | FALSE |
| 2016 | | 4597203 | DIS INF 3.0 SW FORCE AWAKENS PLAY SET | 712725027254 | | | FALSE | FALSE |
| 2016 | | 4597600 | DIS INF 3.0 SW ANAKIN SKYWALKER LIGHT FX | 712725027636 | | | FALSE | FALSE |
| 2016 | | 4597904 | DIS INF 3.0 SW FORCE AWAKINS POE DAMERON | 712725027278 | | | FALSE | FALSE |
| 2016 | | 4598001 | PS4-PUTTY SQUAD | 814290012618 | | | FALSE | FALSE |
| 2016 | | 4596500 | NVIDIA- HEROES OF THE STORM BUNDLE | 400045805001 | 1 | | FALSE | FALSE |
| 2016 | | 4598801 | NVIDIA SHIELD PRO- TALOS PRINCIPLE BUNDL | 400045880019 | | | FALSE | FALSE |
| 2016 | | 4602678 | PC - The Sims 3: Showtime | 14633196930 | | | TRUE | FALSE |
| 2016 | | 4603004 | XB1-ALIEN ISOLATION | 10086641004 | | | FALSE | FALSE |
| 2016 | | 4607301 | PS4-ONE PIECE BURNING BLOOD | 722674120135 | | | FALSE | FALSE |
| 2016 | | 4609000 | XB1-ONE PIECE BURNING BLOOD | 722674220347 | | | FALSE | FALSE |
| 2016 | | 4609300 | PS4-NITROPLUS BLASTERZ:HEROINES INFINIT | 853466001919 | | | FALSE | FALSE |
| 2016 | | 4615301 | XB1-Fallout 4 Gold Bundle | 603603197475 | | | FALSE | FALSE |
| 2016 | | 4615700 | PS4-Fallout 4 Gold bundle | 603603197462 | | | FALSE | FALSE |
| 2016 | | 4619300 | PS 4 UNCHARTED 4-THIEF'S END SPEC ED POB | 400046193009 | | | FALSE | FALSE |
| 2016 | | 4619402 | PS4-UNCHARTED 4: A THIEF'S END POB | 400046194020 | | | FALSE | FALSE |
| 2016 | | 4620499 | MONSTER/HALO PROMOTION | 400046204996 | | | FALSE | FALSE |
| 2016 | | 4625400 | TALES OF ZESTIRIA EGUIDE | 400046254007 | | | FALSE | FALSE |
| 2016 | | 4625705 | LEGEND OF ZELDA TRIFORCE HEROES EGUIDE | 400046257053 | | | FALSE | FALSE |
| 2016 | | 4626200 | 2 MOVIES W PS4 COD HW BUNDLE | 400046262007 | | | FALSE | FALSE |
| 2016 | | 4631700 | XB1-STAR WARS BATTLEFRONT SEASON PASS | 400046317009 | | | FALSE | FALSE |
| 2016 | | 4631305 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400046318053 | | | FALSE | FALSE |
| 2016 | | 4632500 | PC-STAR WARS BATTLEFRONT SEASON PASS | 400046330009 | | | TRUE | FALSE |
| 2016 | | 4635603 | WIIU-ANIMAL CROSSING AMIIBO FESTIVAL | 400046356039 | | | FALSE | FALSE |
| 2016 | | 4636300 | AMIIBO - MABEL | 45496892586 | | | FALSE | FALSE |
| 2016 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | 1 | | FALSE | FALSE |
| 2016 | | 4638500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875875876 | | | FALSE | FALSE |
| 2016 | | 4641500 | GUITAR HERO LIVE $10 | 400046415002 | | | FALSE | FALSE |
| 2016 | | 4641600 | GUITAR HERO LIVE $20 | 400046416009 | | | FALSE | FALSE |
| 2016 | | 4645800 | WII-LET'S SING 2016 | 814290013370 | | | FALSE | FALSE |
| 2016 | | 4649231 | PS4 - INFAMOUS SECOND SON (POB) | 400046490290 | | | FALSE | FALSE |
| 2016 | | 4650401 | PS4-ASSASSIN'S CREED SYNDICATE SEAS PASS | 400046504010 | | | FALSE | FALSE |
| 2016 | | 4650500 | XB1-ASSASSIN'S CREED SYND SEAS PASS | 400046505000 | | | FALSE | FALSE |
| 2016 | | 4650800 | AMIIBO - GREEN YARN YOSHI (WW SERIES) | 45496892741 | | | FALSE | FALSE |
| 2016 | | 4651200 | AMIIBO - TOM NOOK | 45496892609 | | | FALSE | FALSE |
| 2016 | | 4652200 | PS4-MEGADIMENSION NEPTUNIA VII | 859046005287 | 1 | | FALSE | FALSE |
| 2016 | | 4652900 | NVIDIA- BULLETS OR BLADES BUNDLE | 400046529006 | | | FALSE | FALSE |
| 2016 | | 4657200 | SKY SUPERCHARGERS EON'S ELITE, DINO RAN | 47875876019 | | | FALSE | FALSE |
| 2016 | | 4657300 | SKY SUPERCHARGERS EON'S ELITE, GHOST RO | 47875876026 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4657402 | SKY SUPERCHARGERS EOVS ELITE, BOOMER | 47875876002 | | | FALSE | FALSE |
| 2016 | | 4666500 | PS4-JUST CAUSE 3 AIRLAND,SEA EXP. PASS | 400046666008 | | | FALSE | FALSE |
| 2016 | | 4666900 | XB1-JUST CAUSE 3 AIRLAND,SEA EXP. PASS | 400046668002 | | | FALSE | FALSE |
| 2016 | | 4667300 | THE SIMS 4 BUNDLE PACK 2 | 14633369601 | | | FALSE | FALSE |
| 2016 | | 4680454 | NDS-MONSTER JAM PATH DISTRUCT | 47875785061 | | | FALSE | FALSE |
| 2016 | | 4683305 | PS4-SAMURAI WARRIORS 4 EMPIRES | 40198002776 | | | FALSE | FALSE |
| 2016 | | 4683308 | PS4-NIGHTS OF AZURE | 40198002769 | | | FALSE | FALSE |
| 2016 | | 4683309 | PS4-THE WITCH AND THE HUNDRED KNIGHT | 813633016313 | | | FALSE | FALSE |
| 2016 | | 4684900 | WIIU GUITAR HERO LIVE STANDALONE GUITAR | 47875876170 | | | FALSE | FALSE |
| 2016 | | 4684918 | W3-Pokepark 2 Wonders Beyond | 45496902834 | | | FALSE | FALSE |
| 2016 | | 4684927 | Wii-Mario Party 9 | 45496902841 | | | FALSE | FALSE |
| 2016 | | 4686700 | PS3 GUITAR HERO LIVE STANDALONE GUITAR/ | 47875874985 | | | FALSE | FALSE |
| 2016 | | 4686800 | XBX1-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876156 | | | FALSE | FALSE |
| 2016 | | 4686900 | IOS GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876637 | | | FALSE | FALSE |
| 2016 | | 4687201 | X360 GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876125 | | | FALSE | FALSE |
| 2016 | | 4687224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876095 | | | FALSE | FALSE |
| 2016 | | 4688300 | FALLOUT 4 EGUIDE | 400046863009 | | | FALSE | FALSE |
| 2016 | | 4891000 | XENOBLADE CHRONICLES X EGUIDE | 400046891002 | | | FALSE | FALSE |
| 2016 | | 4894600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946031 | | | TRUE | TRUE |
| 2016 | | 4700300 | YO-KAI WATCH EGUIDE | 400047003000 | | | FALSE | FALSE |
| 2016 | | 4700302 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | | | FALSE | FALSE |
| 2016 | | 4709500 | MARIO PIXEL WHITE TEE SM | 888233931301 | | | FALSE | FALSE |
| 2016 | | 4709502 | MARIO PIXEL NAVY TEE SM | 888233931257 | | | FALSE | FALSE |
| 2016 | | 4709101 | MARIO PIXEL NAVY TEE MED | 888233931264 | | | FALSE | FALSE |
| 2016 | | 4709200 | MARIO PIXEL WHITE TEE LG | 888233931325 | | | FALSE | FALSE |
| 2016 | | 4709300 | MARIO PIXEL WHITE TEE MED | 888233931318 | | | FALSE | FALSE |
| 2016 | | 4709303 | MARIO PIXEL NAVY TEE LG | 888233931271 | | | FALSE | FALSE |
| 2016 | | 4709400 | MARIO PIXEL NAVY TEE XL | 888233931288 | | | FALSE | FALSE |
| 2016 | | 4709401 | MARIO PIXEL WHITE TEE XL | 888233931332 | | | FALSE | FALSE |
| 2016 | | 4709600 | SPLATOON LANLANDER | 887439945498 | | | FALSE | FALSE |
| 2016 | | 4710500 | PC-OVERWATCH COLLECTOR'S EDITION | 47875726858 | | | TRUE | FALSE |
| 2016 | | 4710701 | PS4-OVERWATCH COLLECTOR'S EDITION | 47875877672 | | | FALSE | FALSE |
| 2016 | | 4710800 | PC-OVERWATCH | 47875725941 | | | TRUE | FALSE |
| 2016 | | 4711003 | XB1-OVERWATCH COLLECTOR'S EDITION | 47875877689 | | | FALSE | FALSE |
| 2016 | | 4711056 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 400047110562 | | | FALSE | FALSE |
| 2016 | | 4711101 | PS4-OVERWATCH | 47875877603 | | | FALSE | FALSE |
| 2016 | | 4711215 | XB1-OVERWATCH | 47875877634 | | | FALSE | FALSE |
| 2016 | | 4712900 | World of Warcraft-Legion | 47875729865 | | | FALSE | FALSE |
| 2016 | | 4713200 | PC WORLD OF WARCRAFT: 2016 CE | 47875775872 | | | TRUE | FALSE |
| 2016 | | 4715021 | Xox-Dead To Rights | 722674031333 | | | FALSE | FALSE |
| 2016 | | 4718011 | DISNEY INFINITY MARVEL SUPER HEROES | 712725095957 | | | FALSE | FALSE |
| 2016 | | 4720800 | VITA-TRILLION GOD OF DISTRUCTION | 850064005355 | | | FALSE | FALSE |
| 2016 | | 4722201 | WIIU - SUPER SMASH BROS DLC COLLECTION 4 | 400047232011 | | | FALSE | FALSE |
| 2016 | | 4724703 | PS4-DRAGON AGE: INQUISITION -GAME OF YR | 14633735161 | | | FALSE | FALSE |
| 2016 | | 4724800 | XB1-DRAGON AGE: INQUISITION -GAME OF YR | 14633369908 | | | FALSE | FALSE |
| 2016 | | 4725200 | PS4-EA SPORTS UFC 2 DELUXE EDITION BIL | 14633370171 | | | FALSE | FALSE |
| 2016 | | 4725300 | PS4-EA SPORTS UFC 2 DELUXE EDITION | 14633370192 | | | FALSE | FALSE |
| 2016 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL US/ MX) | 14633734010 | | | FALSE | FALSE |
| 2016 | | 4726600 | LEGO DIMENSIONS, GHOSTBUSTERS LEVEL PAC | 883929469604 | | | FALSE | FALSE |
| 2016 | | 4726901 | LEGO DIMENSIONS, DR. WHO CYBERMAN FUN P | 883979469680 | | | FALSE | FALSE |
| 2016 | | 4727200 | LEGO DIMENSIONS, MIDWAY RETRO GAMER LEV | 883929469628 | | | FALSE | FALSE |
| 2016 | | 4728400 | LEGO DIMENSIONS, GHOSTBUSTERS STAY PUFT | 883929469673 | | | FALSE | FALSE |
| 2016 | | 4731300 | VITA-AEGIS OF EARTH/PROTONOVUS ASSAULT | 853736006064 | | | FALSE | FALSE |
| 2016 | | 4731101 | PS4-AEGIS OF EARTH/PROTONOVUS ASSAULT | 853736006057 | | | FALSE | FALSE |
| 2016 | | 4735700 | PS4-LIFE IS STRANGE STANDARD EDITION | 662248916729 | | | FALSE | FALSE |
| 2016 | | 4735701 | XB1-LIFE IS STRANGE STANDARD EDITION | 662248916712 | | | FALSE | FALSE |
| 2016 | | 4737851 | 3DS-BRAVELY SECOND: END LAYER | 45496743673 | | | FALSE | FALSE |
| 2016 | | 4737862 | WIIU-POKKEN TOURNAMENT | 45496904227 | | | FALSE | FALSE |
| 2016 | | 4738100 | 3DS-DRAGON QUEST VIII: FRAGMENTS OF TH | 45496743703 | | | FALSE | FALSE |
| 2016 | | 4738600 | 3DS-MEGA MAN LEGACY COLLECTION-COLLECTO | 13388305247 | | | FALSE | FALSE |
| 2016 | | 4741100 | PS4 - NEED FOR SPEED: BLACK FRIDAY BONUS | 400047411003 | | | FALSE | FALSE |
| 2016 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875875937 | | | FALSE | FALSE |
| 2016 | | 4743201 | NCSoft $25 Ncoin Card | 799366141211 | | | FALSE | FALSE |
| 2016 | | 4743500 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366015314 | | | FALSE | FALSE |
| 2016 | | 4744900 | 3DS-LANGRISSER REINCARNATION-TENSEI- | 853736006033 | | | FALSE | FALSE |
| 2016 | | 4747200 | VITA-STRANGER OF SWORD CITY | 813633016474 | | | FALSE | FALSE |
| 2016 | | 4750800 | XB1- ARSLAN THE WARRIORS OF LEGEND | 400047508000 | | | FALSE | FALSE |
| 2016 | | 4751104 | PS4- ARSLAN THE WARRIORS OF LEGEND | 400047511048 | | | FALSE | FALSE |
| 2016 | | 4751101 | PS4 - DIGIMON CYBER SLEUTH | 400047512014 | | | FALSE | FALSE |
| 2016 | | 4755800 | PC-GOOSEBUMPS THE GAME | 705381414803 | | | TRUE | FALSE |
| 2016 | | 4755900 | PC-PILLARS OF ETERNITY | 705381467911 | | | TRUE | FALSE |
| 2016 | | 4756200 | PC-HOYLE OFFICIAL CARD GAMES COLLECTION | 705381412502 | | | TRUE | FALSE |
| 2016 | | 4756100 | PC 4GT SLOTS 100 PANDAS | 705381389200 | | | TRUE | FALSE |
| 2016 | | 4758400 | PS3-ODIN SPHERE LEIFTHRASIR | 730650001576 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4768600 | PS4-ODIN SPHERE LEIFTHRASIR *STORYBOOK | 730865200221 | | | FALSE | FALSE |
| 2016 | | 4758700 | PS4-REPUBLIQUE | 730865200034 | | | FALSE | FALSE |
| 2016 | | 4758900 | PS4-ODIN SPHERE LEIFTHRASIR | 730865100286 | | | FALSE | FALSE |
| 2016 | | 4759011 | VITA-ODIN SPHERE LEIFTHRASIR | 730865200122 | | | FALSE | FALSE |
| 2016 | | 4760101 | XBX1-RAINBOW SIX SIEGE SEASON PASS | 4000476010015 | | | FALSE | FALSE |
| 2016 | | 4760201 | PS4-RAINBOW SIX SIEGE SEASON PASS | 4000476020512 | | | FALSE | FALSE |
| 2016 | | 4760693 | PS3-Gran Turismo 5 XI Edition | 711719963541 | | | FALSE | FALSE |
| 2016 | | 4763200 | PS4-GUILTY GEAR XRD-REVELATOR- | 853736056071 | | | FALSE | FALSE |
| 2016 | | 4766702 | PS3-LEGO MARVL AVENGERS POB THUNDERBOLTS | 4000476667028 | | | FALSE | FALSE |
| 2016 | | 4766860 | PS3-LEGO MARVL AVENGERS POB THUNDERBOLTS | 4000476668605 | | | FALSE | FALSE |
| 2016 | | 4766900 | XI60-LEGO MARVL AVENGERS POB THUNDERBOLT | 4000476669008 | | | FALSE | FALSE |
| 2016 | | 4767800 | XBX1-LEGO MARVL AVENGERS POB THUNDERBOLT | 4000476780000 | | | FALSE | FALSE |
| 2016 | | 4770578 | XI60-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | | FALSE | FALSE |
| 2016 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | | FALSE | FALSE |
| 2016 | | 4772300 | XB1-FAR CRY PRIMAL DELUXE EDITION | 887256019433 | | | FALSE | FALSE |
| 2016 | | 4772400 | PS4-FAR CRY PRIMAL DELUXE EDITION | 887256019419 | | | FALSE | FALSE |
| 2016 | | 4783400 | AMIIBO - KICKS | 45496852722 | | | FALSE | FALSE |
| 2016 | | 4783600 | AMIIBO - CELESTE | 45496852746 | | | FALSE | FALSE |
| 2016 | | 4783700 | AMIIBO - MR. RESETTI | 45496852733 | | | FALSE | FALSE |
| 2016 | | 4783800 | AMIIBO - BLATHERS | 45496852739 | | | FALSE | FALSE |
| 2016 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS, | 45496892531 | | | FALSE | FALSE |
| 2016 | | 4784101 | AMIIBO - LUCAS | 45496892715 | | | FALSE | FALSE |
| 2016 | | 4785100 | PS4-MLB THE SHOW 16 | 711719502715 | | | FALSE | FALSE |
| 2016 | | 4785200 | PS3-MLB 16 THE SHOW 16 | 711719502739 | | | FALSE | FALSE |
| 2016 | | 4785300 | PS4-MLB THE SHOW 16 MVP EDITION | 711719503811 | | | FALSE | FALSE |
| 2016 | | 4792201 | SKY SUPERCHARGERS DONKEY KONG DUAL PACK | 47875877443 | | | FALSE | FALSE |
| 2016 | | 4793727 | PS3-Jak & Daxter Collection | 711719982814 | | | FALSE | FALSE |
| 2016 | | 4794100 | SKY SUPERCHARGERS BOWSER DUAL PACK | 47875877450 | | | FALSE | FALSE |
| 2016 | | 4795100 | XB1-DARK SOULS III COLLECTOR'S EDITION | 722674226592 | | | FALSE | FALSE |
| 2016 | | 4795201 | XB1-DARK SOULS III DAY ONE EDITION | 722674226521 | | | FALSE | FALSE |
| 2016 | | 4795300 | PS4-DARK SOULS III DAY ONE EDITION | 722674120838 | | | FALSE | FALSE |
| 2016 | | 4795800 | PS4-DARK SOULS III COLLECTOR'S EDITION | 722674120616 | | | FALSE | FALSE |
| 2016 | | 4799011 | PS3-Metal Gear Rising Revengeance | 83717202066 | | | FALSE | FALSE |
| 2016 | | 4799297 | HIDDEN MYSTERIES TITANIC 2 PC | 834656085254 | | | TRUE | FALSE |
| 2016 | | 4815462 | XI60-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2016 | | 4815505 | PS3-Resident Evil 6 | 13388340477 | | | FALSE | FALSE |
| 2016 | | 4820931 | G-PSV-UNCHARTED: GOLDEN ABYSS | 4000482090319 | | | FALSE | FALSE |
| 2016 | | 4827102 | PS4-DESTINY SILVER CARD DIGITAL | 4000482271026 | | | FALSE | TRUE |
| 2016 | | 4828200 | PSV-ASSASSIN'S CREED CHRONICLES | 887256015596 | | | FALSE | FALSE |
| 2016 | | 4828300 | XB1-ASSASSIN'S CREED CHRONICLES | 887256015532 | | | FALSE | FALSE |
| 2016 | | 4828400 | PS4-ASSASSIN'S CREED CHRONICLES | 887256019571 | | | FALSE | FALSE |
| 2016 | | 4828100 | NVIDIA-TOMB RAIDER BUNDLE | 4000482031003 | | | FALSE | FALSE |
| 2016 | | 4829300 | PS4-FAIRY FENCER F ADVENT DARK FORCE | 850304005492 | | | FALSE | FALSE |
| 2016 | | 4829401 | VITA-MEGATAGMENSION BLANC + NEPTUNE VS | 850304005423 | | | FALSE | FALSE |
| 2016 | | 4830200 | Amiibo - Ryu | 45496892760 | | | FALSE | FALSE |
| 2016 | | 4830101 | AMIIBO - R.O.B. FAMICOM COLORS | 45496892700 | | | FALSE | FALSE |
| 2016 | | 4830800 | PC-XCOM2 DIGITAL | 4000483080005 | | | TRUE | TRUE |
| 2016 | | 4830900 | PC-XCOM2 SEASON PASS | 4000483009007 | | | TRUE | FALSE |
| 2016 | | 4831000 | PC - XCOM2 DIGITAL DELUXE | 4000483100038 | | | TRUE | TRUE |
| 2016 | | 4833300 | CALL OF DUTY BO3 AWAKENING DLC PS4 | 4000483330037 | | | FALSE | FALSE |
| 2016 | | 4833662 | PS3-Ncaa Football 13 | 14633197310 | | | FALSE | FALSE |
| 2016 | | 4833753 | PS3-Madden NFL 13 | 14633197341 | | | FALSE | FALSE |
| 2016 | | 4833908 | NOS-MADAGASCAR 3: THE VIDEO GAME | 879278535284 | | | FALSE | FALSE |
| 2016 | | 4834217 | STEAM EVOLVE $59.99 | 799366343547 | | | FALSE | FALSE |
| 2016 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 600603200076 | | | FALSE | FALSE |
| 2016 | | 4842500 | PS4-HITMAN DIGITAL | 4000484085003 | | | FALSE | TRUE |
| 2016 | | 4841533 | XI60-Kinect Rush Disney Pixar Adventure | 885370302615 | | | FALSE | FALSE |
| 2016 | | 4842700 | XB1-HITMAN-COLLECTOR'S EDITION | 660348916073 | | | FALSE | FALSE |
| 2016 | | 4842900 | PS4-HITMAN-COLLECTOR'S EDITION | 662248916880 | | | FALSE | FALSE |
| 2016 | | 4846295 | NOS-ZUMA'S REVENGE | 893824002625 | | | FALSE | FALSE |
| 2016 | | 4846401 | DISNEY INFINITY 3.0 EDITION-NICK WILDE | 712725027179 | | | FALSE | FALSE |
| 2016 | | 4846900 | DISNEY INFINITY 2.0 ED-MARVEL'S AVENGER | 712725027698 | | | FALSE | FALSE |
| 2016 | | 4847001 | DISNEY INFINITY 3.0 EDITION-MARVEL BATTL | 712725027031 | | | FALSE | FALSE |
| 2016 | | 4847101 | DISNEY INFINITY 3.0 EDITION-MARVEL'S BLA | 712725028237 | | | FALSE | FALSE |
| 2016 | | 4847201 | DISNEY INFINITY 3.0 EDITION-ZOOTOPIA-POW | 712725027339 | | | FALSE | FALSE |
| 2016 | | 4847300 | DISNEY INFINITY 3.0 EDITION-JUDY HOPPS | 712725027306 | | | FALSE | FALSE |
| 2016 | | 4847400 | DISNEY INFINITY 3.0 EDITION-BALOO FIGURE | 712725008541 | | | FALSE | FALSE |
| 2016 | | 4847403 | DISNEY INFINITY 3.0 EDITION-SW BOBA FETT | 712725027247 | | | FALSE | FALSE |
| 2016 | | 4847500 | DISNEY INFINITY 3.0 EDITION-MARVEL BATT | 712725027346 | | | FALSE | FALSE |
| 2016 | | 4847600 | DISNEY INFINITY 3.0 EDITION-MARVEL'S VIS | 712725027100 | | | FALSE | FALSE |
| 2016 | | 4847700 | DIS INFNTY 3.0 ED-MRVL BLK SUIT SPIDRMN | 712725096837 | | | FALSE | FALSE |
| 2016 | | 4847702 | DISNEY INFINITY 3.0 EDITION- MARVEL'S A | 712725008220 | | | FALSE | FALSE |
| 2016 | | 4847901 | PLANTS VS ZOMBIES GW2 DARK HORSE BONUS | 4000484790119 | | | FALSE | FALSE |
| 2016 | | 4848000 | PLANTS VS ZOMBIES GW2 DARK HORSE BONUS | 4000484480006 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4852499 | Po-Mortal Kombat | 883929243471 | | | FALSE | FALSE |
| 2016 | | 4852700 | 3DS-Mario & Sonic at the Rio 2016 Oly | 45496743628 | | | FALSE | FALSE |
| 2016 | | 4853101 | amiibo - Rover (AC Series) | 45496892807 | | | FALSE | FALSE |
| 2016 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496892784 | | | FALSE | FALSE |
| 2016 | | 4854200 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | | FALSE | FALSE |
| 2016 | | 4855700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048557007 | | | FALSE | FALSE |
| 2016 | | 4855802 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 400048558028 | | | FALSE | FALSE |
| 2016 | | 4856200 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560007 | | | FALSE | FALSE |
| 2016 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400045562001 | | | FALSE | TRUE |
| 2016 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | | FALSE | TRUE |
| 2016 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | | FALSE | TRUE |
| 2016 | | 4858208 | XB1-MURDERED:SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2016 | | 4859300 | WiU-Bayonetta 2 | 45496904210 | | | FALSE | FALSE |
| 2016 | | 4863249 | XB1-LEGO JURASSIC WORLD | 883929472727 | | | FALSE | FALSE |
| 2016 | | 4863753 | 3DS-BATTLESHIP | 47875769205 | | | FALSE | FALSE |
| 2016 | | 4865229 | X360-LEGO JURASSIC WORLD | 883929472710 | | | FALSE | FALSE |
| 2016 | | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048655000 | | | FALSE | FALSE |
| 2016 | | 4866028 | Ps3-Call Of Duty:Aw Goty W/Dlc | 47875074251 | | | FALSE | FALSE |
| 2016 | | 4867286 | XB1-CALL OF DUTY:AW GOTY W/DLC | 47875874282 | | | FALSE | FALSE |
| 2016 | | 4869016 | PS4-CALL OF DUTY:AW GOTY W/DLC | 47875874268 | | | FALSE | FALSE |
| 2016 | | 4870215 | X360-CALL OF DUTY:AW GOTY W/DLC | 47875874275 | | | FALSE | FALSE |
| 2016 | | 4871192 | SKYLANDERS TRAP TEAM, CRYSTAL 1PK TRAP, | 47875871427 | | | FALSE | FALSE |
| 2016 | | 4872013 | SKYLANDERS TRAP TEAM, CRYSTAL 1PK TRAP, | 47875871380 | | | FALSE | FALSE |
| 2016 | | 4872501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | | FALSE | FALSE |
| 2016 | | 4872700 | WiU-LEGND OF ZELDA:TWLIGHT PRNCSS DIG | 400048727004 | | | FALSE | FALSE |
| 2016 | | 4875333 | X360-Assassin's Creed 3 | 8685527237 | | | FALSE | FALSE |
| 2016 | | 4875375 | Ps3-Assassin's Creed 3 | 8685347231 | | | FALSE | FALSE |
| 2016 | | 4876312 | XB1-DYING LIGHT: THE FOLLOWING -ENHANCED | 883929536502 | | | FALSE | FALSE |
| 2016 | | 4876600 | PS4-DYING LIGHT: THE FOLLOWING -ENHANCED | 883929530519 | | | FALSE | FALSE |
| 2016 | | 4879200 | PS4 - GRAVITY RUSH REMASTERED DIGITAL | 400048792002 | | | FALSE | TRUE |
| 2016 | | 4883547 | NOS-SILVERLICIOUS | 834656086107 | | | FALSE | FALSE |
| 2016 | | 4883556 | NOS-XIA XIA | 834656086152 | | | FALSE | TRUE |
| 2016 | | 4885600 | $3.99 COD BLACK OPS III POINTS DIGITAL | 400048856001 | | | FALSE | TRUE |
| 2016 | | 4885900 | $9.99 COD BLACK OPS III POINTS DIGITAL | 400048859002 | | | FALSE | TRUE |
| 2016 | | 4886019 | XB1-Batman: Arkham Knight | 883929411283 | | | FALSE | FALSE |
| 2016 | | 4886500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048865003 | | | FALSE | TRUE |
| 2016 | | 4886601 | $39.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | | | FALSE | TRUE |
| 2016 | | 4886403 | FAR CRY PRIMAL OFFICIAL EGUIDE | 400048864035 | | | FALSE | FALSE |
| 2016 | | 4888500 | LEGEND OF ZELDA TWLIGHT PRNCSS HD EGUIDE | 400048885001 | | | FALSE | FALSE |
| 2016 | | 4888601 | UNCHARTED 4: A THIEF'S END EGUIDE | 400048886015 | | | FALSE | FALSE |
| 2016 | | 4891400 | XBOX 1M CLANCY + BONUS $24.99 | 799366187271 | | | FALSE | FALSE |
| 2016 | | 4893701 | SKYLANDERS BATTLECAST BOOSTER PACK | 47875818525 | | | FALSE | FALSE |
| 2016 | | 4893701 | SKYLANDERS BATTLECAST BATTLE PACK #1 | 47875877573 | | | FALSE | FALSE |
| 2016 | | 4893601 | SKY SUPERCHARGERS POWER BLUE GOLD RUSHE | 47875877405 | | | FALSE | FALSE |
| 2016 | | 4893701 | SKYLANDERS SUPERCHARGERS EASTER EGGCITE | 47875875203 | | | FALSE | FALSE |
| 2016 | | 4893901 | SKYLANDERS SUPERCHARGERS KAOS TROPHY | 47875876620 | | | FALSE | FALSE |
| 2016 | | 4894201 | SKY SUPERCHARGERS POWER BLUE SPLATTER S | 47875877412 | | | FALSE | FALSE |
| 2016 | | 4894291 | MAJOR LEAGUE GAMING $9.99 3 MO SUB | 799366831921 | | | FALSE | FALSE |
| 2016 | | 4895903 | SKY SUPERCHARGERS POWER BLUE TRIGGER HA | 47875871599 | | | FALSE | FALSE |
| 2016 | | 4896503 | SKY SUPERCHARGERS POWER BLUE SPLAT (2HI | 47875871382 | | | FALSE | FALSE |
| 2016 | | 4896102 | SKY SUPERCHARGERS (ASTER SPRING AHEAD D | 47875875746 | | | FALSE | FALSE |
| 2016 | | 4899600 | Nintendo Selects: Animal Crossing: City | 45496904180 | | | FALSE | FALSE |
| 2016 | | 4901036 | Nintendo Selects: Super Mario All-Stars | 45496904197 | | | FALSE | FALSE |
| 2016 | 1 0 | 4901060 | 3DS-NBN SELECTS Mario Party: Island Tour | 45496743826 | | | FALSE | FALSE |
| 2016 | | 4901070 | Nintendo Selects: Super Mario Galaxy 2 | 45496904173 | | | FALSE | FALSE |
| 2016 | | 4901072 | 3DS-Nbn Selects: Yoshi's New Island | 45496743840 | | | FALSE | FALSE |
| 2016 | | 4901074 | 3DS-Nintendo Sel-Dnky Kng Country Return | 45496743802 | | | FALSE | FALSE |
| 2016 | | 4901082 | WiU-Nintendo Selects: Pikmin 3 | 45496904258 | | | FALSE | FALSE |
| 2016 | | 4901083 | 3DS-NBN SELECTS Legend of Zelda: Ocarina | 45496743789 | | | FALSE | FALSE |
| 2016 | | 4901086 | WiU-Donkey Kong Country:Tropical | 45496904241 | | | FALSE | FALSE |
| 2016 | | 4901088 | WiU-NBN Selects: Super Mario 3D World | 45496904234 | | | FALSE | FALSE |
| 2016 | | 4901090 | WiU-NBN Selects: NES Remix Pack | 45496904265 | | | FALSE | FALSE |
| 2016 | | 4901092 | Nintendo Selects: Donkey Kong Country R | 45496904203 | | | FALSE | FALSE |
| 2016 | | 4901610 | $15 XBOX DIGITAL GIFT CARD, AWAKENING | 400049016107 | | | FALSE | TRUE |
| 2016 | | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400049038017 | | | FALSE | TRUE |
| 2016 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061022 | | | FALSE | TRUE |
| 2016 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | | | FALSE | TRUE |
| 2016 | | 4908900 | VITA-SENRAN KAGURA ESTIVAL VERSUS-ENDLE | 853466001865 | | | FALSE | FALSE |
| 2016 | | 4909100 | PS4-SENRAN KAGURA ESTIVAL VERSUS-ENDLES | 853466001858 | | | FALSE | FALSE |
| 2016 | | 4911000 | XB1-UNRAVEL DIGITAL | 400049110003 | | | FALSE | TRUE |
| 2016 | | 4911001 | PS4-UNRAVEL DIGITAL | 400049110010 | | | FALSE | TRUE |
| 2016 | | 4911100 | X61-ONE PIECE BURNING BLOOD PREORDER DLC | 400049111000 | | | FALSE | FALSE |
| 2016 | | 4913301 | PS4-ONE PIECE BURNING BLOOD PREORDER DLC | 400049113011 | | | FALSE | FALSE |
| 2016 | | 4911474 | X360-Country Dance All Stars | 834656085506 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4914015 | XJ60-FARMING SIMULATOR 15 | 854952002141 | | | FALSE | FALSE |
| 2016 | | 4915214 | PS4-FARMING SIMULATOR 15. | 854952003134 | | | FALSE | FALSE |
| 2016 | | 4915100 | $40 XBOX CURRENCY | 4000495513006 | | | FALSE | FALSE |
| 2016 | | 4915201 | $20 XBOX CURRENCY | 4000491520110 | | | FALSE | FALSE |
| 2016 | | 4915303 | $10 XBOX CURRENCY | 4000491530331 | | | FALSE | FALSE |
| 2016 | | 4915400 | $2 XBOX CURRENCY | 4000491544007 | | | FALSE | FALSE |
| 2016 | | 4917012 | XB1-FARMING SIMULATOR 15 | 854952003158 | | | FALSE | FALSE |
| 2016 | | 4918011 | XB1-METAL GEAR SOLID V:THE PHANTOM PAI | 83717302049 | | | FALSE | FALSE |
| 2016 | | 4919042 | 3Ds-Mario Tennis Open | 45496741983 | | | FALSE | FALSE |
| 2016 | | 4920215 | PS4-METAL GEAR SOLID V:THE PHANTOM PAIN | 83717203025 | | | FALSE | FALSE |
| 2016 | | 4921000 | PROJECT X ZONE 2 POB 3DS DLC THEME | 4000492100000 | | | FALSE | FALSE |
| 2016 | | 4921014 | PS3-XBLAZE LOST:MEMORIES | 865415000119 | | | FALSE | FALSE |
| 2016 | | 4921101 | PROJECT X ZONE 2 POB EXCLSV RARE ITEM | 4000492110114 | | | FALSE | FALSE |
| 2016 | | 4922013 | PSV-XBLAZE LOST:MEMORIES | 865415000102 | | | FALSE | FALSE |
| 2016 | | 4922329 | XJ60-Medal Of Honor Warfighter | 14633197167 | | | FALSE | FALSE |
| 2016 | | 4922363 | Ps3-Medal Of Honor Warfighter | 14633197174 | | | FALSE | FALSE |
| 2016 | | 4923212 | PC - Medal of Honor: Warfighter | 14633197181 | | | TRUE | FALSE |
| 2016 | | 4924011 | PSV-HYPERDIMENSION NEPTUNIA RE:BIRTH3: | 859204005218 | | | FALSE | FALSE |
| 2016 | | 4925029 | PS3-LEGO JURASSIC WORLD | 883929472697 | | | FALSE | FALSE |
| 2016 | | 4926237 | 3DS-LEGO JURASSIC WORLD | 883929472857 | | | FALSE | FALSE |
| 2016 | | 4928008 | XJ60-LEGO JURASSIC WORLD | 883929472840 | | | FALSE | FALSE |
| 2016 | | 4929016 | PS3-TERRARIA | 812872018287 | | | FALSE | FALSE |
| 2016 | | 4930038 | XJ60 - TERRARIA | 812872018102 | | | FALSE | FALSE |
| 2016 | | 4930413 | 3DS-Bravely Second: End Layer Collect | 45496743666 | | | FALSE | FALSE |
| 2016 | | 4932018 | 3DS-LEGO MARVEL'S AVENGERS | 883929474189 | | | FALSE | FALSE |
| 2016 | | 4933017 | XJ60-LEGO MARVEL'S AVENGERS | 883929474172 | | | FALSE | FALSE |
| 2016 | | 4934216 | PS3-LEGO MARVEL'S AVENGERS | 883929474080 | | | FALSE | FALSE |
| 2016 | | 4934000 | PS4-DIRT RALLY STANDARD EDITION: | 816819013151 | | | FALSE | FALSE |
| 2016 | | 4935000 | XB1-DIRT RALLY(LAUNCH EDITION) | 816819013243 | | | FALSE | FALSE |
| 2016 | | 4935215 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | | FALSE | FALSE |
| 2016 | | 4935100 | PS4-DIRT RALLY(LAUNCH EDITION) | 816819013236 | | | FALSE | FALSE |
| 2016 | | 4937000 | XB1-SEBASTIAN LOEB RALLY EVO DAY 1 EDI | 662248918037 | | | FALSE | FALSE |
| 2016 | | 4937213 | PSV - LEGO JURASSIC WORLD | 883929472864 | | | FALSE | FALSE |
| 2016 | | 4937101 | PS4-SEBASTIAN LOEB RALLY EVO DAY 1 EDIT | 662248918044 | | | FALSE | FALSE |
| 2016 | | 4937500 | 3DS-SEGA 3D CLASSICS COLLECTION | 10086611205 | | | FALSE | FALSE |
| 2016 | | 4938221 | PSV - LEGO MARVEL'S AVENGERS | 883929474202 | | | FALSE | FALSE |
| 2016 | | 4939011 | WIIU-LEGO MARVEL'S AVENGERS | 883929474066 | | | FALSE | FALSE |
| 2016 | | 4947414 | Ps3-Ni No Kuni: Wrath Of The White Witch | 722674110716 | | | FALSE | FALSE |
| 2016 | | 4948100 | LOGITECH- THE DIVISION GAME BUNDLE | 4000494810304 | | | FALSE | FALSE |
| 2016 | | 4951002 | SKY SUPERCHARGERS BIRTHDAY BASH BIG BUB | 47875875968 | | | FALSE | FALSE |
| 2016 | | 4960035 | SKYLANDERS SWAP FORCE SWAP FORCE CHAR TR | 47875848016 | | | FALSE | FALSE |
| 2016 | | 4961504 | SKYLANDERS SWAP FORCE SINGLE CHAR TURBO | 47875846715 | | | FALSE | FALSE |
| 2016 | | 4961316 | Wii-MADAGASCAR 3: THE VIDEO GAME | 879278346251 | | | FALSE | FALSE |
| 2016 | | 4962132 | Igt Slots: Diamond Galaxy Pc | 98252104637 | | | FALSE | FALSE |
| 2016 | | 4962200 | PS3-LEGO STAR WARS:FORCE AWAKENS | 883929531844 | | | FALSE | FALSE |
| 2016 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | | FALSE | FALSE |
| 2016 | | 4962204 | XJ60-LEGO STAR WARS: THE FORCE AWAKENS | 883929531868 | | | FALSE | FALSE |
| 2016 | | 4962500 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | | FALSE | FALSE |
| 2016 | | 4962600 | 3DS-LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | | FALSE | FALSE |
| 2016 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531813 | | | FALSE | FALSE |
| 2016 | | 4962902 | XB1-DELUXE EDITION-LEGO STAR WARS: THE | 883929540501 | | | FALSE | FALSE |
| 2016 | | 4962907 | PS4-DELUXE EDITION-LEGO STAR WARS: THE | 883929540525 | | | FALSE | FALSE |
| 2016 | | 4966800 | XB1-QUANTUM BREAK DIGITAL POB | 4000496680009 | | | FALSE | TRUE |
| 2016 | | 4967000 | XB1 - QUANTUM BREAK DIGITAL GAME | 4000496700007 | | | FALSE | TRUE |
| 2016 | | 4967008 | XJ60-TRANSFORMERS: RISE OF THE DARK SPA | 47875849501 | | | FALSE | FALSE |
| 2016 | | 4967101 | XB1-DOOM COLLECTOR'S EDITION | 93155170400 | | | FALSE | FALSE |
| 2016 | | 4967400 | PS4-DOOM COLLECTOR'S EDITION | 93155170513 | | | FALSE | FALSE |
| 2016 | | 4967500 | PC-DOOM COLLECTOR'S EDITION | 93155170483 | | | TRUE | FALSE |
| 2016 | | 4968000 | XB1-DOOM SEASON PASS | 4000496680007 | | | FALSE | FALSE |
| 2016 | | 4968901 | PS4-DOOM SEASON PASS | 4000496690011 | | | FALSE | FALSE |
| 2016 | | 4969006 | PS4-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849480 | | | FALSE | FALSE |
| 2016 | | 4970600 | PS4-UFC 2 - PREORDER BONUS | 4000497060008 | | | FALSE | FALSE |
| 2016 | | 4970100 | XB1-UFC 2 - PREORDER BONUS | 4000497010005 | | | FALSE | FALSE |
| 2016 | | 4970800 | XB1-FORZA MOTORSPORT 6:PORSCHE EXPANSION | 4000497080032 | | | FALSE | FALSE |
| 2016 | | 4970900 | XB1-FORZA MOTORSPORT 6: NASCAR EXPANSION | 4000497090009 | | | FALSE | FALSE |
| 2016 | | 4984400 | PS4-STREET FIGHTER V SEASON PASS DIGITAL | 4000498440407 | | | FALSE | TRUE |
| 2016 | | 4984600 | PS3-TMNT MUTANTS IN MANHATTAN | 47875771352 | | | FALSE | FALSE |
| 2016 | | 4984701 | XB1-TMNT MUTANTS IN MANHATTAN | 47875771413 | | | FALSE | FALSE |
| 2016 | | 4984800 | PS4-TMNT MUTANTS IN MANHATTAN | 47875771376 | | | FALSE | FALSE |
| 2016 | | 4984901 | XJ60-TMNT MUTANTS IN MANHATTAN | 47875771390 | | | FALSE | FALSE |
| 2016 | | 4985500 | PSV-LOST DIMENSION | 730665200092 | | | FALSE | FALSE |
| 2016 | | 4986027 | 3DS-ETRIAN ODYSSEY 2 UNTOLD:THE FATHR | 730665300204 | | | FALSE | FALSE |
| 2016 | | 4986400 | NVIDIA- THE DIVISION BUNDLE | 4000498664005 | | | FALSE | FALSE |
| 2016 | | 4987632 | LEGO DIMENSIONS GHOSTBUSERS SLIMER FUN | 883929460659 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4988701 | PS4-THE WITNESS DIGITAL | 400049887011 | | | FALSE | TRUE |
| 2016 | | 4991702 | PS4-VALKYRIA CHRONICLES REMASTERED | 10086632037 | | | FALSE | FALSE |
| 2016 | | 4992401 | 3DS-7TH DRAGON III CODE: VFD | 10086611212 | | | FALSE | FALSE |
| 2016 | | 4996700 | AMIIBO-TIMMY & TOMMY NOOK | 45496082791 | | | FALSE | FALSE |
| 2016 | | 4997305 | 3DS-Disney Art Academy | 45496743741 | | | FALSE | FALSE |
| 2016 | | 4998202 | 3DS-Pokemon Rumble World | 45496743765 | | | FALSE | FALSE |
| 2016 | | 4998312 | PS4 - BATTLEBORN SEASON PASS | 400049983126 | | | FALSE | FALSE |
| 2016 | | 4998500 | XB1 - BATTLEBORN SEASON PASS | 400049985007 | | | FALSE | FALSE |
| 2016 | | 4998600 | PC - BATTLEBORN SEASON PASS | 400049986004 | | | TRUE | FALSE |
| 2016 | | 4998804 | PC - BATTLEBORN DIGITAL | 400049986046 | | | TRUE | TRUE |
| 2016 | | 4999200 | PS4-TOM CLANCY'S THE DIVISION SEASON PAS | 400049990031 | | | FALSE | FALSE |
| 2016 | | 4999200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400049992005 | | | FALSE | FALSE |
| 2016 | | 5001201 | OCULUS FREE GAME BUNDLE | 400050012013 | | | FALSE | FALSE |
| 2016 | | 5002100 | PS4-SAMURAI WARRIORS 4 PRE-ORDER BONUS | 400050021008 | | | FALSE | FALSE |
| 2016 | | 5002400 | XB1-THE DIVISION HAZMAT GEAR SET P0B | 400050024009 | | | FALSE | FALSE |
| 2016 | | 5004800 | AMIIBO-LOTTIE | 45496802533 | | | FALSE | FALSE |
| 2016 | | 5004300 | AMIIBO-DIGBY | 45496802630 | | | FALSE | TRUE |
| 2016 | | 5005631 | THE WALK AND PIXELS DVD PROMO SKU | 400050056014 | | | FALSE | FALSE |
| 2016 | | 5013601 | PS4-TROPICO 5-COMPLETE COLLECTION | 848466300604 | | | FALSE | FALSE |
| 2016 | | 5013600 | PS4-DUNGEONS 2 | 848466300581 | | | FALSE | FALSE |
| 2016 | | 5013703 | XB1-TROPICO 5-PENULTIMATE EDITION | 848466300642 | | | FALSE | FALSE |
| 2016 | | 5014200 | VITA-GRAND KINGDOM | 813633016665 | | | FALSE | FALSE |
| 2016 | | 5014600 | PS4-GRAND KINGDOM | 813633016740 | | | FALSE | FALSE |
| 2016 | | 5015500 | GRAND THEFT AUTO V-SHARK CARDS OFFER | 400050155000 | | | FALSE | FALSE |
| 2016 | | 5016901 | XB1-ASSETTO P0B | 400050169014 | | | FALSE | FALSE |
| 2016 | | 5017200 | PS4-ASSETTO P0B | 400050172007 | | | FALSE | FALSE |
| 2016 | | 5017421 | XB1 - DARK SOULS III DIGITAL | 400050174218 | | | FALSE | TRUE |
| 2016 | | 5017501 | PS4-DARK SOULS III DIGITAL | 400050175015 | | | FALSE | TRUE |
| 2016 | | 5019155 | INFINITY 3.0 STAR WARS KYLO REN LIGHT UP | 712725027643 | | | FALSE | FALSE |
| 2016 | | 5020927 | X360-Disney Epic Mickey: The Power Of 2 | 712725020286 | | | FALSE | FALSE |
| 2016 | | 5020945 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725020279 | | | FALSE | FALSE |
| 2016 | | 5020963 | 3DS-DISNEY EPIC MICKEY: THE POWER OF ILL | 712725020187 | | | FALSE | FALSE |
| 2016 | | 5020981 | WII-Disney Epic Mickey: The Power Of 2 | 712725020194 | | | FALSE | FALSE |
| 2016 | | 5022500 | PS4-LEGO STAR WARS: THE FORCE AWAKEN | 889929351820 | | | FALSE | FALSE |
| 2016 | | 5025534 | DLC-X360-TIGER WOODS 13 S COURSE PACK | 400050255342 | | | FALSE | FALSE |
| 2016 | | 5028751 | XB1-HITMAN: FULL EXPERIENCE DIGITAL | 400050287510 | | | FALSE | TRUE |
| 2016 | | 5025500 | XB1-HITMAN INTRO PACK DIGITAL | 400050295003 | | | FALSE | TRUE |
| 2016 | | 5030005 | PS4-RESISTANCE: BURNING SKIES | 711719220251 | | | FALSE | TRUE |
| 2016 | | 5030400 | PS4-MORTAL KOMBAT X: XL PACK DIGITAL | 400050304002 | | | FALSE | TRUE |
| 2016 | | 5030500 | XB1-MORTAL KOMBAT X: XL PACK DIGITAL | 400050305009 | | | FALSE | TRUE |
| 2016 | | 5037471 | X360-NHI 13 | 14631197467 | | | FALSE | FALSE |
| 2016 | | 5042403 | PC-WWE 2K16 DIGITAL | 400050424038 | | | TRUE | TRUE |
| 2016 | | 5042800 | BRAVELY SECOND: END LAYER CATHELATIO P0B | 400050428005 | | | FALSE | FALSE |
| 2016 | | 5043038 | PS4-MURDERED SOUL SUSPECT | 662748914527 | | | FALSE | FALSE |
| 2016 | | 5043400 | BRAVELY SECOND DEMO | 400050434006 | | | FALSE | FALSE |
| 2016 | | 5045401 | VITA-SHIREN THE WANDERER: THE TOWER OF F | 853736000095 | | | FALSE | FALSE |
| 2016 | | 5046500 | XB1-METAL ATV SUPERCROSS ENCORE | 811994020406 | | | FALSE | FALSE |
| 2016 | | 5047400 | AMD A10/FX GAME BUNDLE FY17 | 400050474002 | | | FALSE | FALSE |
| 2016 | | 5047500 | AMD A8 GAME BUNDLE FY 17 | 400050475009 | | | FALSE | FALSE |
| 2016 | | 5047900 | PS4-TALES FROM THE BORDERLANDS | 710425497384 | | | FALSE | FALSE |
| 2016 | | 5048500 | PC-TALES FROM THE BORDERLANDS | 710425497445 | | | TRUE | FALSE |
| 2016 | | 5048501 | PS4-TALES FROM THE BORDERLANDS | 710425477393 | | | FALSE | FALSE |
| 2016 | | 5048400 | X360-TALES FROM THE BORDERLANDS | 710425497360 | | | FALSE | FALSE |
| 2016 | | 5048501 | PS3-TALES FROM THE BORDERLANDS | 710425477279 | | | FALSE | FALSE |
| 2016 | | 5051800 | 3DS-POKEMON SUN | 45496743925 | | | FALSE | FALSE |
| 2016 | | 5051900 | 3DS-POKEMON MOON | 45496743949 | | | FALSE | FALSE |
| 2016 | | 5052501 | PS4-GHOSTBUSTERS | 47875771475 | | | FALSE | FALSE |
| 2016 | | 5052703 | XB1-GHOSTBUSTERS | 47875771499 | | | FALSE | FALSE |
| 2016 | | 5055600 | MINECRAFT: PREMIUM BUNDLE DIGITAL | 400050556005 | | | FALSE | FALSE |
| 2016 | | 5061001 | WARNER LNW GWP | 600605202230 | | | FALSE | FALSE |
| 2016 | | 5064901 | XB1-OVERWATCH BETA ACCESS CODE | 400050649011 | | | FALSE | FALSE |
| 2016 | | 5065903 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | | FALSE | FALSE |
| 2016 | | 5066005 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | | FALSE | FALSE |
| 2016 | | 5065500 | PS4-No Man's Sky | 711719501466 | | | FALSE | FALSE |
| 2016 | | 5070600 | PS4-MLB THE SHOW 16 P0B | 400050106004 | | | FALSE | FALSE |
| 2016 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2016 | | 5070906 | X360-Lego Batman 2: DC Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2016 | | 5071513 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2016 | | 5071453 | 3ds-Lego Batman 2: DC Super Heroes | 883929247590 | | | FALSE | FALSE |
| 2016 | | 5073900 | PS4-NO MAN'S SKY LIMITED EDITION | 711719505006 | | | FALSE | FALSE |
| 2016 | | 5075600 | 3DS-MONSTER HUNTER GENERATIONS | 13388305254 | | | FALSE | FALSE |
| 2016 | | 5079100 | PS4-HOMEFRONT THE REVOLUTION(COLLECTOR' | 816819013359 | | | FALSE | FALSE |
| 2016 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION(COLLECTOR' | 816819013366 | | | FALSE | FALSE |
| 2016 | | 5083102 | NO MAN'S SKY DIGITAL | 400050831027 | | | FALSE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5083200 | PS4-NO MAN'S SKY PRE-ORDER BONUS | 4000608132000 | | | FALSE | FALSE |
| 2016 | | 5082901 | XB1-RBI BASEBALL 2016 | 865790000555 | | | FALSE | FALSE |
| 2016 | | 5084100 | PS4-RBI BASEBALL 2016 | 865790000148 | | | FALSE | FALSE |
| 2016 | | 5064000 | AMIIBO-ISABELLE WINTER OUTFIT (AC SER) | 45496892838 | | | FALSE | FALSE |
| 2016 | | 5086609 | ZELDA CREST EARBUD | 190371066252 | | | FALSE | FALSE |
| 2016 | | 5086617 | ZELDA METALLIC HAT | 190371066245 | | | FALSE | FALSE |
| 2016 | | 5086620 | ZELDA SOCK | 190371066269 | | | FALSE | FALSE |
| 2016 | | 5086624 | XB1-CARMAGEDDON:MAX DAMAGE | 812803010521 | | | FALSE | FALSE |
| 2016 | | 5087000 | XB1-MXGP2 DAY 1 EDITION | 682248918297 | | | FALSE | FALSE |
| 2016 | | 5087100 | PS4-MXGP2 DAY 1 EDITION | 682248918303 | | | FALSE | FALSE |
| 2016 | | 5091100 | OVERWATCH "COLLECTIBLE ART PLATE" GWP | 4787561293 | | | FALSE | FALSE |
| 2016 | | 5091164 | MICROSOFT GROOVE MUSIC PASS 12M $99.90 | 799360035824 | | | FALSE | FALSE |
| 2016 | | 5091404 | PS4-CARMAGEDDON:MAX DAMAGE | 812803016538 | | | FALSE | FALSE |
| 2016 | | 5092894 | PS4-PARAGON-ESSENTIALS EDITION | 711719504719 | | | FALSE | FALSE |
| 2016 | | 5093500 | XB1-PRISON ARCHITECT | 812803010645 | | | FALSE | FALSE |
| 2016 | | 5093600 | PS4-PRISON ARCHITECT | 812803010552 | | | FALSE | FALSE |
| 2016 | | 5095700 | PS4-RESIDENT EVIL 4 | 13388560318 | | | FALSE | FALSE |
| 2016 | | 5095800 | XB1-RESIDENT EVIL 4 | 13388550203 | | | FALSE | FALSE |
| 2016 | | 5096000 | XB1-RESIDENT EVIL 5 | 13388530197 | | | FALSE | FALSE |
| 2016 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | | FALSE | FALSE |
| 2016 | | 5096200 | XB1-RESIDENT EVIL 6 | 13388550190 | | | FALSE | FALSE |
| 2016 | | 5096601 | PS4-RESIDENT EVIL 6 | 13388560295 | | | FALSE | FALSE |
| 2016 | | 5097400 | WIIU-MINI MARIO & FRIENDS AMIIBO CHALLEN | 400050974007 | | | FALSE | FALSE |
| 2016 | | 5097600 | 3DS-MINI MARIO & FRIENDS AMIIBO CHALLENG | 400050976001 | | | FALSE | FALSE |
| 2016 | | 5100301 | WIIU-MARIO & SONIC AT THE RIO 2016 OLYM | 45496904302 | | | FALSE | FALSE |
| 2016 | | 5101008 | PS4-THE TECHNOMANCER | 854952003448 | | | FALSE | FALSE |
| 2016 | | 5101100 | XB1-THE TECHNOMANCER | 854952003462 | | | FALSE | FALSE |
| 2016 | | 5101300 | WIIU-RUNBOW | 865790000131 | | | FALSE | FALSE |
| 2016 | | 5107100 | 3DS-Kirby: Planet Robobot | 45496743901 | | | FALSE | FALSE |
| 2016 | | 5107300 | WiiU-Paper Mario: Color Splash | 45496904326 | | | FALSE | FALSE |
| 2016 | | 5107500 | 3DS-Metroid Prime Federation Force | 45496743888 | | | FALSE | FALSE |
| 2016 | | 5108800 | AMIIBO-WADDLE DEE (KIRBY SERIES) | 45496892906 | | | FALSE | FALSE |
| 2016 | | 5108900 | AMIIBO-ISABELLE SUMMER OUTFIT (AC SERIES | 45496892616 | | | FALSE | FALSE |
| 2016 | | 5109500 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SER3 4 | 45496892555 | | | FALSE | FALSE |
| 2016 | | 5111501 | PC-BATTLEBORN DIGITAL DELUXE | 400051115010 | | | TRUE | TRUE |
| 2016 | | 5111601 | PS4-BATTLEBORN DIGITAL DELUXE | 400051116017 | | | FALSE | TRUE |
| 2016 | | 5111700 | XB1-BATTLEBORN DIGITAL DELUXE | 400051117007 | | | FALSE | TRUE |
| 2016 | | 5118615 | XB1-BATTLEBORN POB | 400051186157 | | | FALSE | FALSE |
| 2016 | | 5118701 | PS4-BATTLEBORN POB | 400051187017 | | | FALSE | FALSE |
| 2016 | | 5118802 | PC-BATTLEBORN POB | 400051188021 | | | TRUE | FALSE |
| 2016 | | 5119899 | Ps3-Call Of Duty Black Ops k | 47875843837 | | | FALSE | FALSE |
| 2016 | | 5119915 | X360-Call Of Duty: Black Ops k | 47875881938 | | | FALSE | FALSE |
| 2016 | | 5125202 | INFINITY 3.0 ED DISNEY MAD HATTER FIGURE | 712725028312 | | | FALSE | FALSE |
| 2016 | | 5125405 | Infinity 3.0 Ed: Alice Figure | 712725028265 | | | FALSE | FALSE |
| 2016 | | 5125502 | INFINITY 3.0 ED: DISNEY TIME FIGURE | 712725028329 | | | FALSE | FALSE |
| 2016 | | 5127401 | INFINITY 3.0 ED: FINDING DORY PLAY SET | 712725028343 | | | FALSE | FALSE |
| 2016 | | 5127502 | INFINITY 3.0 ED: Disney Nemo Figure | 712725028336 | | | FALSE | FALSE |
| 2016 | | 5127500 | Infinity 3.0 Ed: Apple TV Starter Pack | 712725027742 | | | FALSE | FALSE |
| 2016 | | 5129100 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 812802038935 | | | FALSE | FALSE |
| 2016 | | 5129200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812802038928 | | | FALSE | FALSE |
| 2016 | | 5129500 | 3DS-LEGENDS OF HYRULE PACK DIGITAL | 400051295002 | | | FALSE | TRUE |
| 2016 | | 5134400 | LEGO STAR WARS: FORCE AWAKENS EGUIDE | 400051344007 | | | FALSE | FALSE |
| 2016 | | 5138201 | The Elder Scrolls Online Time Card | 799366192503 | | | FALSE | FALSE |
| 2016 | | 5139217 | 3DS-KIRBY TRIPLE DELUXE | 45496742768 | | | FALSE | FALSE |
| 2016 | | 5142337 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2016 | | 5142902 | MICROSOFT GROOVE MUSIC PASS 1M $9.99 | 799360035817 | | | FALSE | FALSE |
| 2016 | | 5146701 | PS4-INFINITE AIR | 814290013608 | | | FALSE | FALSE |
| 2016 | | 5146901 | XB1-INFINITE AIR | 814290013592 | | | FALSE | FALSE |
| 2016 | | 5147401 | PS4-LOADING HUMAN | 814290013578 | | | FALSE | FALSE |
| 2016 | | 5147700 | PS4-CALL OF DUTY BLK OPS 3 GOLD ED W DLC | 47875876006 | | | FALSE | FALSE |
| 2016 | | 5148500 | PS4-MADDEN NFL 17 | 14633360574 | | | FALSE | FALSE |
| 2016 | | 5148701 | XB1-MADDEN NFL 17 | 14633713857 | | | FALSE | FALSE |
| 2016 | | 5148900 | X360-MADDEN NFL 17 | 14633368901 | | | FALSE | FALSE |
| 2016 | | 5149705 | PS3-MADDEN NFL 17 | 14633734153 | | | FALSE | FALSE |
| 2016 | | 5149100 | XB1-Call of Duty:Blk Ops 3 Gold Ed W DLC | 47875870013 | | | FALSE | FALSE |
| 2016 | | 5152325 | PS4-DOOM UAC BUNDLE | 600603203497 | | | FALSE | FALSE |
| 2016 | | 5152501 | XB1-DOOM UAC BUNDLE | 600603203503 | | | FALSE | FALSE |
| 2016 | | 5152600 | PC-DOOM UAC BUNDLE | 600603203510 | | | TRUE | FALSE |
| 2016 | | 5155700 | VITA-LEGEND OF HEROES:TRAILS OF COLD STE | 853466001957 | | | FALSE | FALSE |
| 2016 | | 5155800 | PS3-LEGEND OF HEROES:TRAILS OF COLD STE2 | 853466001964 | | | FALSE | FALSE |
| 2016 | | 5161341 | Xbox Live 12mo - Titanfall | 799366187004 | | | FALSE | FALSE |
| 2016 | | 5162101 | PC-DOOM SEASON PASS | 400051621016 | | | TRUE | FALSE |
| 2016 | | 5163501 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | | FALSE | FALSE |
| 2016 | | 5170700 | XB1-7 DAYS TO DIE | 894515001818 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5170800 | PS4-7 DAYS TO DIE | 894515201801 | | | FALSE | FALSE |
| 2016 | | 5171046 | STEAM GTA AUTO V $59.99 | 799346343530 | | | FALSE | FALSE |
| 2016 | | 5173137 | Sky Trap Team Trap Crystal 3pk, #6 | 47875074145 | | | FALSE | FALSE |
| 2016 | | 5173159 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #3 | 47875074114 | | | FALSE | FALSE |
| 2016 | | 5173168 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #4 | 47875074121 | | | FALSE | FALSE |
| 2016 | | 5173177 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #5 | 47875074138 | | | FALSE | FALSE |
| 2016 | | 5173800 | PS4-DARK SOULS III SEASON PASS | 400051738034 | | | FALSE | FALSE |
| 2016 | | 5174131 | Ps4-Final Fantasy XV Deluxe Edition | 662248918198 | | | FALSE | FALSE |
| 2016 | | 5174402 | XB1-FINAL FANTASY XV DELUXE EDITION | 662248918204 | | | FALSE | FALSE |
| 2016 | | 5175227 | Ps3-Little Big Planet Karting | 711719962548 | | | FALSE | FALSE |
| 2016 | | 5180700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | | | FALSE | FALSE |
| 2016 | | 5180900 | AMIIBO-JIGGLYPUFF (SSB SERIES) | 45496892142 | | | FALSE | FALSE |
| 2016 | | 5189800 | PS4-UNCHARTED 4: THIEF'S END DIG DLX ED | 400051898005 | | | FALSE | FALSE |
| 2016 | | 5190900 | PS4-MLB THE SHOW 16 STUBS (24000) | 400051900039 | | | FALSE | FALSE |
| 2016 | | 5191500 | PS4-DAY OF THE TENTACLE REMASTERED DIGTL | 400051915009 | | | FALSE | TRUE |
| 2016 | | 5191802 | PS4-INVISIBLE, INC. DIGITAL | 400051918024 | | | FALSE | TRUE |
| 2016 | | 5192500 | PS4-SALT AND SANCTUARY DIGITAL | 400051930003 | | | FALSE | TRUE |
| 2016 | | 5192500 | PS4-ENTER THE GUNGEON DIGITAL | 400051925008 | | | FALSE | TRUE |
| 2016 | | 5200301 | PS4-NBA 2K17 Legend Edition | 710425477898 | | | FALSE | FALSE |
| 2016 | | 5200307 | XB1-NBA 2K17 | 710425497926 | | | FALSE | FALSE |
| 2016 | | 5201200 | PS4-NBA 2K17 | 710425477935 | | | FALSE | FALSE |
| 2016 | | 5201203 | PS3-NBA 2K17 | 710425477959 | | | FALSE | FALSE |
| 2016 | | 5201207 | X360-NBA 2K17 | 710425497940 | | | FALSE | FALSE |
| 2016 | | 5201212 | XB1-NBA 2K17 Legend Edition | 710425497889 | | | FALSE | FALSE |
| 2016 | | 5201607 | PS4-DESTINY THE TAKEN KING DIGITAL | 400052016071 | | | FALSE | TRUE |
| 2016 | | 5206200 | FITSTAR 3-MONTH MEMBERSHIP | 400052060005 | | | FALSE | FALSE |
| 2016 | | 5213401 | PS4-RATCHET AND CLANK DIGITAL | 400052134010 | | | FALSE | TRUE |
| 2016 | | 5214201 | XB1-Call of Duty Infinite Warfare | 47875478617 | | | FALSE | FALSE |
| 2016 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875478631 | | | FALSE | FALSE |
| 2016 | | 5214400 | PC-Call of Duty: Infinite Warfare | 47875355370 | | | TRUE | FALSE |
| 2016 | | 5214502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875478570 | | | FALSE | FALSE |
| 2016 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875078556 | | | FALSE | FALSE |
| 2016 | | 5215299 | PS3-BLOOD DRIVE | 47875764576 | | | FALSE | FALSE |
| 2016 | | 5223234 | FC - Starcraft II: Heart of the Swarm | 20626728553 | | | TRUE | FALSE |
| 2016 | | 5225600 | Parent-STEAM FALL OUT 4 $59.99 | 799346389941 | | | FALSE | FALSE |
| 2016 | | 5225900 | PARENT-STEAM CNTR STRK GLBL OFFEN $14.99 | 799346389897 | | | FALSE | FALSE |
| 2016 | | 5225201 | PC-MAFIA III DELUXE EDITION | 710425418136 | | | TRUE | FALSE |
| 2016 | | 5226320 | PS4-MAFIA III DELUXE EDITION | 710425478123 | | | FALSE | FALSE |
| 2016 | | 5226401 | XB1-MAFIA III DELUXE EDITION | 710425498114 | | | FALSE | FALSE |
| 2016 | | 5228170 | XB1-JUST SING | 887256209767 | | | FALSE | FALSE |
| 2016 | | 5228173 | PS4-JUST SING | 887256209736 | | | FALSE | FALSE |
| 2016 | | 5228198 | XB1-WORMS WMD | 812303203668 | | | FALSE | FALSE |
| 2016 | | 5228204 | VITA-SUPERDIMENSION NEPTUNE V3 SEGA HAR | 853704005560 | | | FALSE | FALSE |
| 2016 | | 5228212 | PS4-ATTACK ON TITAN | 401980028506 | | | FALSE | FALSE |
| 2016 | | 5228207 | PS4-MAFIA III COLLECTORS EDITION | 710425478017 | | | FALSE | FALSE |
| 2016 | | 5228202 | XB1-MAFIA III COLLECTORS EDITION | 710425498000 | | | FALSE | FALSE |
| 2016 | | 5228203 | PC-MAFIA III COLLECTORS EDITION | 710425418305 | | | TRUE | FALSE |
| 2016 | | 5231100 | PC-MINECRAFT: WINDOWS 10 EDITION BETA | 400052313008 | | | TRUE | FALSE |
| 2016 | | 5234400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 40198002790 | | | FALSE | FALSE |
| 2016 | | 5234401 | VITA-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017167 | | | FALSE | FALSE |
| 2016 | | 5234407 | PS4-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017242 | | | FALSE | FALSE |
| 2016 | | 5234432 | 3DS-SHIN MEGAMI TENSEI VI:APOCALYPSE | 730865306242 | | | FALSE | FALSE |
| 2016 | | 5234434 | XB1-ATTACK ON TITAN | 401980028913 | | | FALSE | FALSE |
| 2016 | | 5234601 | PS4-ATELIER SOPHIE:THE ALCHEMIST OF THE | 40198002783 | | | FALSE | FALSE |
| 2016 | | 5234610 | XB1-GEARS OF WAR 4 ULTIMATE | 885842118698 | | | FALSE | FALSE |
| 2016 | | 5244002 | FC - Wildstar | 875646021869 | | | TRUE | FALSE |
| 2016 | | 5253701 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875084117 | | | FALSE | FALSE |
| 2016 | | 5253001 | PS3-CALL OF DUTY MODERN WARFARE TRILOGY | 47875078075 | | | FALSE | FALSE |
| 2016 | | 5255801 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | | FALSE | FALSE |
| 2016 | | 5255101 | PS4-Call of Duty: Infinite Wrfr Dig Dlxe | 46005256014 | | | FALSE | FALSE |
| 2016 | | 5257600 | PC-Call of Duty: Infinite Warfare POB | 40005256001 | | | TRUE | FALSE |
| 2016 | | 5259500 | TMNT MM: FANDANGO CASH GWP | 400052595007 | | | FALSE | FALSE |
| 2016 | | 5260200 | PS4-GOD EATER 2: RAGE BURST DAY 1 EDTI | 722674120098 | | | FALSE | FALSE |
| 2016 | | 5260100 | PS4-THE KING OF FIGHTERS XIV PREMIUM ED | 730865020058 | | | FALSE | FALSE |
| 2016 | | 5260613 | PS3-EXIT SHOWDOWN | 883975253142 | | | FALSE | FALSE |
| 2016 | | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | | FALSE | FALSE |
| 2016 | | 5260722 | Ps3-Batman: Arkham City Game Of The Year | 883929740708 | | | FALSE | FALSE |
| 2016 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | | FALSE | FALSE |
| 2016 | | 5261701 | WiiU-Minecraft: Wii U Edition | 45496904296 | | | FALSE | FALSE |
| 2016 | | 5261800 | PS4-Titanfall 2 Deluxe | 14633371253 | | | FALSE | FALSE |
| 2016 | | 5261900 | XB1-Titanfall 2 Deluxe | 14633736496 | | | FALSE | FALSE |
| 2016 | | 5262200 | PC-Battlefield 1 | 14633368666 | | | TRUE | FALSE |
| 2016 | | 5262700 | XB1-Battlefield 1 Deluxe | 14633371215 | | | FALSE | FALSE |
| 2016 | | 5262200 | PS4-Titanfall 2 | 14633368741 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5262317 | PC-Titanfall 2 | 14632733983 | | | TRUE | FALSE |
| 2016 | | 5263501 | PS4-Battlefield 1 | 14632713891 | | | FALSE | FALSE |
| 2016 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | | FALSE | FALSE |
| 2016 | | 5263700 | PS4-Battlefield 1 Deluxe | 14633371208 | | | FALSE | FALSE |
| 2016 | | 5265200 | PS4-Call of Duty:Infinite Wrfr Legcy Dlg | 40205285202 | | | FALSE | FALSE |
| 2016 | | 5267100 | PS4 MOVIE BUNDLE GWP (MI AND GLADIATOR) | 400052671033 | | | FALSE | FALSE |
| 2016 | | 5274206 | 3DS-Tomodachi Life | 45496742782 | | | FALSE | FALSE |
| 2016 | | 5274200 | PS4-BATTLEFIELD 1 PREORDER BONUS | 400052742000 | | | FALSE | FALSE |
| 2016 | | 5274701 | XB1 - BATTLEFIELD 1 PREORDER BONUS | 400052747012 | | | FALSE | FALSE |
| 2016 | | 5275236 | PC-FINAL FANTASY HEAVENSWARD 60 DAY | 400052752986 | | | TRUE | FALSE |
| 2016 | | 5276301 | XB1-MINECRAFT FAVORITES | 889842103557 | | | FALSE | FALSE |
| 2016 | | 5277300 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012888 | | | FALSE | FALSE |
| 2016 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | | FALSE | FALSE |
| 2016 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496892944 | | | FALSE | FALSE |
| 2016 | | 5277701 | AMIIBO-SPLATOON SERIES 3-PACK (ALT COLO | 45496892968 | | | FALSE | FALSE |
| 2016 | | 5279301 | 3DS-CORPSE PARTY:BACK TO SCHOOL EDITION | 853446001940 | | | FALSE | FALSE |
| 2016 | | 5280200 | WIIU-TOKYO MIRAGE SESSIONS #FE SPECIAL | 45496904133 | | | FALSE | FALSE |
| 2016 | | 5296700 | PS4-MADDEN NFL 17 DELUXE EDITION | 14633371017 | | | FALSE | FALSE |
| 2016 | | 5296900 | XB1-MADDEN NFL 17 DELUXE EDITION | 14633736267 | | | FALSE | FALSE |
| 2016 | | 5298800 | PC-Civilization VI | 710425418297 | | | TRUE | FALSE |
| 2016 | | 5299600 | PS4-Destiny Rise Of Iron Digital | 400052996007 | | | FALSE | FALSE |
| 2016 | | 5302200 | XB1-ORI & THE BLIND FOREST | 889842113754 | | | FALSE | FALSE |
| 2016 | | 5303701 | PS4-NASCAR HEAT EVOLUTION | 869769300115 | | | FALSE | FALSE |
| 2016 | | 5304200 | XB1-NASCAR HEAT EVOLUTION | 869769300108 | | | FALSE | FALSE |
| 2016 | | 5304900 | PS4-FALLOUT 4 FAR HARBOR DLC | 400053049009 | | | FALSE | FALSE |
| 2016 | | 5306700 | XBOX LIVE 6M SUB. 2016 $29.99 Parent | 799366415287 | | | FALSE | FALSE |
| 2016 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | | TRUE | TRUE |
| 2016 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | | TRUE | TRUE |
| 2016 | | 5319200 | XB1-MADDEN NFL 17 PREORDER BONUS | 400053192002 | | | FALSE | FALSE |
| 2016 | | 5319300 | PS4-MADDEN NFL 17 PREORDER BONUS | 400053193009 | | | FALSE | FALSE |
| 2016 | | 5319400 | PS4-UNCHARTED 4 A THIEF'S END TRIPLE PK | 400053194006 | | | FALSE | FALSE |
| 2016 | | 5319900 | PC-BATTLEFIELD 1 POB | 400053199001 | | | TRUE | FALSE |
| 2016 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | | | FALSE | FALSE |
| 2016 | | 5321600 | XB1-Forza Horizon 3 | 889842148251 | | | FALSE | FALSE |
| 2016 | | 5321800 | XB1-Dead Rising 4 | 889842148510 | | | FALSE | FALSE |
| 2016 | | 5321900 | XB1-Forza Horizon 3: Ultimate Edition | 889842148299 | | | FALSE | FALSE |
| 2016 | | 5322700 | 3DS-Mario Party Star Rush | 45496744182 | | | FALSE | FALSE |
| 2016 | | 5326700 | 3DS-YO-KAI WATCH 2: Fleshy Souls | 45496744021 | | | FALSE | FALSE |
| 2016 | | 5326801 | 3DS-YO-KAI WATCH 2: Bony Spirits | 45496744045 | | | FALSE | FALSE |
| 2016 | | 5327600 | 3DS-STYLE SAVVY: FASHION FORWARD | 45496743994 | | | FALSE | FALSE |
| 2016 | | 5327800 | 3DS-DISNEY MAGICAL WORLD 2 | 45496744014 | | | FALSE | FALSE |
| 2016 | | 5330300 | PS4-HATSUNE MIKU:PROJECT DIVA X | 10086632040 | | | FALSE | FALSE |
| 2016 | | 5330400 | VITA-HATSUNE MIKU:PROJECT DIVA X | 10086630078 | | | FALSE | FALSE |
| 2016 | | 5330404 | PS4-LABYRINTH OF DEATH | 859904005638 | | | FALSE | FALSE |
| 2016 | | 5332900 | PS4- HOMEFRONT: REVOLUTION SEASON PASS | 400053329002 | | | FALSE | FALSE |
| 2016 | | 5332700 | XB1-HOMEFRONT: REVOLUTION SEASON PASS | 400053331005 | | | FALSE | FALSE |
| 2016 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994026464 | | | FALSE | FALSE |
| 2016 | | 5346001 | XB1-SUPER DUNGEON BROS | 811994026451 | | | FALSE | FALSE |
| 2016 | | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155170384 | | | FALSE | FALSE |
| 2016 | | 5352900 | PC - Sid Meyers Civilization VI Digital | 400053525006 | | | TRUE | FALSE |
| 2016 | | 5353203 | PS4-7 DAYS TO DIE POB 5 EXCLUSIVE SKINS | 400053532037 | | $ | FALSE | FALSE |
| 2016 | | 5354109 | PS4-GRAND KINGDOM | 813653011402 | | $ | FALSE | FALSE |
| 2016 | | 5357106 | XB1-Skyrim Special Edition | 93155112344 | | | FALSE | FALSE |
| 2016 | | 5357701 | PS4-Skyrim Special Edition | 93155171251 | | | FALSE | FALSE |
| 2016 | | 5359716 | X360-BLOOD DRIVE | 47875764552 | | | FALSE | FALSE |
| 2016 | | 5360800 | PS4-MIRRORS EDGE CATALYST CE | 696055255481 | | | FALSE | FALSE |
| 2016 | | 5363100 | XB1-MIRRORS EDGE CATALYST CE | 696055255498 | | | FALSE | FALSE |
| 2016 | | 5367501 | X360-WWE 2K17 | 710475497537 | | | FALSE | FALSE |
| 2016 | | 5367600 | XB1-NBA 2K17 Legends Gold | 710425498619 | | | FALSE | FALSE |
| 2016 | | 5367700 | PS4-NBA 2K17 Legends Gold | 710425470628 | | | FALSE | FALSE |
| 2016 | | 5367800 | PS3-WWE 2K17 | 710425477546 | | | FALSE | FALSE |
| 2016 | | 5367801 | PS4-WWE 2K17 | 710425477522 | | | FALSE | FALSE |
| 2016 | | 5367900 | XB1-WWE 2K17 | 710425493513 | | | FALSE | FALSE |
| 2016 | | 5370202 | PS4-FORMULA 1 (LAUNCH EDITION) | 816819013042 | | | FALSE | FALSE |
| 2016 | | 5370203 | XB1-FORMULA 1(LAUNCH EDITION) | 816819013465 | | | FALSE | FALSE |
| 2016 | | 5370700 | PS3-SKYLANDERS IMAGINATORS STARTER PACK | 47875078734 | | | FALSE | FALSE |
| 2016 | | 5370800 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875078918 | | $ | FALSE | FALSE |
| 2016 | | 5370900 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875078000 | | | FALSE | FALSE |
| 2016 | | 5370901 | XB1-SKYLANDERS IMAGINATORS STARTER PACK | 47875078091 | | $ | FALSE | FALSE |
| 2016 | | 5371002 | X360-SKYLANDERS IMAGINATORS STARTER PAC | 47875078653 | | | FALSE | FALSE |
| 2016 | | 5373400 | GHOSTBUSTERS:FANDANGO CASH | 400053734006 | | | FALSE | FALSE |
| 2016 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248910499 | | | FALSE | FALSE |
| 2016 | | 5377101 | PS4-THE KING OF FIGHTERS XIV ST:BK Launc | 730865020041 | | | FALSE | FALSE |
| 2016 | | 5385602 | PS4-FIFA 17 PREORDER BONUS | 400053856027 | | · | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5385702 | X360-FIFA 17 PREORDER BONUS | 400053867024 | | | FALSE | FALSE |
| 2016 | | 5386104 | XB1-FIFA 17 PREORDER BONUS | 400053861045 | | | FALSE | FALSE |
| 2016 | | 5386105 | PS3-FIFA 17 PREORDER BONUS | 400053861052 | | | FALSE | FALSE |
| 2016 | | 5387207 | PARAGON-ESSENTIALS EDITION POB | 400053870078 | | | FALSE | FALSE |
| 2016 | | 5387203 | XB1-FIFA 17 DELUXE | 14633736229 | | | FALSE | FALSE |
| 2016 | | 5387300 | XB1-NHL 17 | 14633368918 | | | FALSE | FALSE |
| 2016 | | 5387305 | XB1-NHL 17 DELUXE | 14633371000 | | | FALSE | FALSE |
| 2016 | | 5387307 | X360-FIFA 17 | 14633733976 | | | FALSE | FALSE |
| 2016 | | 5387308 | PS3-FIFA 17 | 14633368734 | | | FALSE | FALSE |
| 2016 | | 5387309 | PS4-NHL 17 | 14633734140 | | | FALSE | FALSE |
| 2016 | | 5387312 | PS4-NHL 17 DELUXE | 14633370997 | | | FALSE | FALSE |
| 2016 | | 5387318 | PS4-FIFA 17 | 14633368710 | | | FALSE | FALSE |
| 2016 | | 5387323 | PS4-FIFA 17 DELUXE | 14633370973 | | | FALSE | FALSE |
| 2016 | | 5387400 | XB1-FIFA 17 | 14633368727 | | | FALSE | FALSE |
| 2016 | | 5396600 | GWP- GEARS OF WAR MUG | 400053966009 | | | FALSE | FALSE |
| 2016 | | 5396700 | GWP-RECORE PLUSH HAT | 400053967006 | | | FALSE | FALSE |
| 2016 | | 5396800 | GWP-OPUS CONTROLLER SKIN | 400053968003 | | | FALSE | FALSE |
| 2016 | | 5397200 | PS4-WATCH DOGS 2 DELUXE EDITION | 887256022921 | | | FALSE | FALSE |
| 2016 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | | FALSE | FALSE |
| 2016 | | 5397300 | PS4-WATCH DOGS 2 | 887256022891 | | | FALSE | FALSE |
| 2016 | | 5397401 | PS4-WATCH DOGS 2 GOLD EDITION | 887256022914 | | | FALSE | FALSE |
| 2016 | | 5397501 | XB1-WATCH DOGS 2 GOLD EDITION | 887256022839 | | | FALSE | FALSE |
| 2016 | | 5397600 | XB1-WATCH DOGS 2 DELUXE EDITION | 887256022822 | | | FALSE | FALSE |
| 2016 | | 5398900 | LEGO DIMENSIONS HARRY POTTER TEAM PACK | 883929529773 | | | FALSE | FALSE |
| 2016 | | 5399200 | LEGO DIMENSIONS ADVENTURE TIME TEAM PAC | 883929529681 | | | FALSE | FALSE |
| 2016 | | 5399407 | LEGO DIMENSIONS ADVENTURE TIME LEVEL PA | 883929529674 | | | FALSE | FALSE |
| 2016 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | | FALSE | FALSE |
| 2016 | | 5399601 | LEGO DIMENSIONS MISSION IMPOSSIBLE LEVE | 883929529643 | | | FALSE | FALSE |
| 2016 | | 5399800 | LEGO DIMENSIONS A TEAM FUN PACK | 883929529780 | | | FALSE | FALSE |
| 2016 | | 5400601 | PS3-THE LAST OF US | 711719981349 | | | FALSE | FALSE |
| 2016 | | 5400801 | PS3-SORCERY | 711719820321 | | | FALSE | FALSE |
| 2016 | | 5402200 | PS4-XCOM 2 | 710425477485 | | | FALSE | FALSE |
| 2016 | | 5402100 | XB1-XCOM 2 | 710425497476 | | | FALSE | FALSE |
| 2016 | | 5403502 | PS4-Dishonored 2 Collector's Edition | 93155171299 | | | FALSE | FALSE |
| 2016 | | 5403701 | XB1-Dishonored 2 Collector's Edition | 93155171282 | | | FALSE | FALSE |
| 2016 | | 5405200 | PC-Dishonored 2 Collector's Edition | 93155173312 | | | TRUE | FALSE |
| 2016 | | 5406617 | PC - Titanfall 2 POB | 400054266173 | | | TRUE | FALSE |
| 2016 | | 5407600 | WiiU-Nintendo Selects: Nintendo Land | 45496904418 | | | FALSE | FALSE |
| 2016 | | 5407700 | WiiU-Nintendo Select-Lego City Undercover | 45496904421 | | | FALSE | FALSE |
| 2016 | | 5407800 | 3DS-Nintendo Selects:Nintendogs + Cats | 45496744113 | | | FALSE | FALSE |
| 2016 | | 5407900 | 3DS-Nintendo Selects Lego City Under | 45496744090 | | | FALSE | FALSE |
| 2016 | | 5408300 | 3DS-Nintendo Selects:Tomodachi Life | 45496744120 | | | FALSE | FALSE |
| 2016 | | 5408100 | 3DS-Nintendo Selects: Animal Crossing | 45496744083 | | | FALSE | FALSE |
| 2016 | | 5408200 | WiiU-Nint Sel:t:Legend of Zelda Wind W | 45496904425 | | | FALSE | FALSE |
| 2016 | | 5408500 | 3DS-Nintendo Selects Luigi's Mansion | 45496744106 | | | FALSE | FALSE |
| 2016 | | 5400800 | PS3 - MADDEN NFL 17 PREORDER BONUS | 400054008007 | | | FALSE | FALSE |
| 2016 | | 5408900 | X360 - MADDEN NFL 17 PREORDER BONUS | 400054089004 | | | FALSE | FALSE |
| 2016 | | 5409502 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400054089028 | | | FALSE | FALSE |
| 2016 | | 5409507 | PS4-DEUS EX MANKIND DIVIDED SEASON PASS | 400054090079 | | | FALSE | FALSE |
| 2016 | | 5410200 | PS4 - NHL 17 PREORDER BONUS | 400054100006 | | | FALSE | FALSE |
| 2016 | | 5410249 | Xbox Live 3+1mo Gold Membership | 799366187325 | | | FALSE | FALSE |
| 2016 | | 5410100 | XB1 - NHL 17 PREORDER BONUS | 400054101003 | | | FALSE | FALSE |
| 2016 | | 5412100 | X360-JUST DANCE 2017 | 887256003010 | | | FALSE | FALSE |
| 2016 | | 5412116 | INFINITY POWER DISC PACK SERIES 3 | 712775024642 | | | FALSE | FALSE |
| 2016 | | 5412200 | WIIU-JUST DANCE 2017 | 887256023041 | | | FALSE | FALSE |
| 2016 | | 5412300 | WIIU-JUST DANCE 2017 GOLD EDITION | 887256023091 | | | FALSE | FALSE |
| 2016 | | 5412400 | PS3-JUST DANCE 2017 | 887256022990 | | | FALSE | FALSE |
| 2016 | | 5412500 | XB1-JUST DANCE 2017 GOLD EDITION | 887256023218 | | | FALSE | FALSE |
| 2016 | | 5412600 | PS4-JUST DANCE 2017 | 887256023003 | | | FALSE | FALSE |
| 2016 | | 5412700 | WII-JUST DANCE 2017 | 887256023034 | | | FALSE | FALSE |
| 2016 | | 5412757 | XB1-JUST DANCE 2017 | 887256023027 | | | FALSE | FALSE |
| 2016 | | 5413200 | PS4-JUST DANCE 2017 GOLD EDITION | 887256023195 | | | FALSE | FALSE |
| 2016 | | 5413800 | XB1-STEP | 887256025976 | | | FALSE | FALSE |
| 2016 | | 5413902 | PS4-STEEP | 887256025952 | | | FALSE | FALSE |
| 2016 | | 5414100 | PS4 SKY IMAGINATIONS CRASH Starter Pack | 4787581839 | | | FALSE | FALSE |
| 2016 | | 5414200 | PS4-The Last Guardian Collectors Edition | 711719505471 | | | FALSE | FALSE |
| 2016 | | 5417700 | PS4-LEGO STAR WARS:FRC AWKNS SEASON PASS | 400054177008 | | | FALSE | FALSE |
| 2016 | | 5417800 | X360-LEGO STAR WARS:FRC AWKNS SEASON PAS | 400054178005 | | | FALSE | FALSE |
| 2016 | | 5417900 | PS3-LEGO STAR WARS:FRC AWKNS SEASON PASS | 400054179002 | | | FALSE | FALSE |
| 2016 | | 5418300 | XB1-LEGO STAR WARS:FRC AWKNS SEASON PASS | 400054180008 | | | FALSE | FALSE |
| 2016 | | 5420400 | PS4-ATTACK ON TITAN POB | 400054204001 | | | FALSE | FALSE |
| 2016 | | 5420500 | XB1-ATTACK ON TITAN POB | 400054205008 | | | FALSE | FALSE |
| 2016 | | 5420600 | 3DS-MONSTER HUNTER GENERATIONS POB | 400054306005 | | | FALSE | FALSE |
| 2016 | | 5424200 | TITANFALL 2 VANGUARD SRS COLLECTORS ED | 854953000071 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5424400 | PS4- CALL OF DUTY BO6L AWAKENING | 400064244007 | | | FALSE | FALSE |
| 2016 | | 5424500 | XB1- CALL OF DUTY: AWAKENING BONUS | 400064245004 | | | FALSE | FALSE |
| 2016 | | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | | FALSE | TRUE |
| 2016 | | 5427832 | amiibo - Wario (Super Mario Series) | 45496893019 | | | FALSE | FALSE |
| 2016 | | 5427901 | amiibo - Rosalina (Super Mario Series) | 45496893002 | | | FALSE | FALSE |
| 2016 | | 5428200 | amiibo - Daisy (Super Mario Series) | 45496892975 | | | FALSE | FALSE |
| 2016 | | 5428101 | amiibo - Boo (Super Mario Series) | 45496892999 | | | FALSE | FALSE |
| 2016 | | 5428400 | amiibo - Waluigi (Super Mario Series) | 45496892982 | | | FALSE | FALSE |
| 2016 | | 5428500 | amiibo - Diddy Kong (Super Mario Series) | 45496893033 | | | FALSE | FALSE |
| 2016 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155170346 | | | FALSE | FALSE |
| 2016 | | 5432100 | PS4-TUMBLESTONE | 865810000295 | | | FALSE | FALSE |
| 2016 | | 5437700 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366369383 | | | FALSE | FALSE |
| 2016 | | 5437502 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366369776 | | | FALSE | FALSE |
| 2016 | | 5439302 | PS3-SKYLANDERS IMAGINATORS CRASH STARTER | 47875878785 | | | FALSE | FALSE |
| 2016 | | 5442017 | XBX1-WOLFENSTEIN: THE OLD BLOOD DLC | 400064420173 | | | FALSE | FALSE |
| 2016 | | 5443216 | PS4-WOLFENSTEIN: THE OLD BLOOD DLC | 400064430165 | | | FALSE | FALSE |
| 2016 | | 5446600 | PS4-OLLIOLLI EPIC COMBO EDITION | 812303010842 | | | FALSE | FALSE |
| 2016 | | 5447401 | PS4-UNRAVEL YARNI DOLL | 600405205392 | | | FALSE | FALSE |
| 2016 | | 5447500 | XB1-UNRAVEL YARNI DOLL | 600405205415 | | | FALSE | FALSE |
| 2016 | | 5447800 | VITA-JUST ARCHIVE.THE OTHER SIDE OF TH | 853736006125 | | | FALSE | FALSE |
| 2016 | | 5448300 | PS4-BLAZBLUE.CENTRAL FICTION | 853736006132 | | | FALSE | FALSE |
| 2016 | | 5448600 | PS4-EXIST ARCHIVE.THE OTHER SIDE OF THE | 853736006118 | | | FALSE | FALSE |
| 2016 | | 5450207 | WIU-SHANTAE.HALF-GENIE HERO-'RISKY BEA | 853446001988 | | | FALSE | FALSE |
| 2016 | | 5450209 | PS4-SHANTAE.HALF-GENIE HERO-'RISKY BEAT | 853446001995 | | | FALSE | FALSE |
| 2016 | | 5450210 | PS4-TOUHOU GENSO RONDO.BULLET BALLET | 813633017532 | | | FALSE | FALSE |
| 2016 | | 5450211 | PS4-TOUHOU GENSO RONDO.BULLET BALLET L | 813633017518 | | | FALSE | FALSE |
| 2016 | | 5450221 | XB1-RECORE PRE-ORDER BONUS | 400054500219 | | | FALSE | FALSE |
| 2016 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | | FALSE | TRUE |
| 2016 | | 5450143 | XB1-GEARS OF WAR 4 DIGITAL POB | 400054501438 | | | FALSE | TRUE |
| 2016 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | | FALSE | TRUE |
| 2016 | | 5450146 | XB1-DEAD RISING 4 DIGITAL PREORDER BONUS | 400054501469 | | | FALSE | TRUE |
| 2016 | | 5450502 | XB1-FORZA HORIZON 3 DIGITAL POB | 400054505023 | | | FALSE | TRUE |
| 2016 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674226279 | | | FALSE | FALSE |
| 2016 | | 5450510 | PS4-SWORD ART ONLINE.HOLLOW REALIZATIO | 722674120883 | | | FALSE | FALSE |
| 2016 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | | FALSE | FALSE |
| 2016 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674206699 | | | FALSE | FALSE |
| 2016 | | 5450900 | PS4 - JUST DANCE 2016/COKE PROMOTION KEY | 400054509007 | | | FALSE | FALSE |
| 2016 | | 5450901 | XB1-JUST DANCE 2016/COKE PROMOTION KEY | 400054509014 | | | FALSE | FALSE |
| 2016 | | 5450902 | WIU-JUST DANCE 2016/COKE PROMOTION KEY | 400054509021 | | | FALSE | FALSE |
| 2016 | | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054512229 | | | FALSE | TRUE |
| 2016 | | 5451273 | XB1 - RECORE FULL GAME DIGITAL DOWNLOAD | 400054512736 | | | FALSE | TRUE |
| 2016 | | 5452100 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054521001 | | | FALSE | FALSE |
| 2016 | | 5454300 | XB1-SHARK CARD PROMO GREAT WHITE SHARK | 400054542004 | | | FALSE | FALSE |
| 2016 | | 5454500 | PS4-SHARK CARD PROMO GREAT WHITE SHARK | 400054545005 | | | FALSE | FALSE |
| 2016 | | 5454600 | PS4-SWORD ART ONLINE.HOLLOW REALIZATION | 722674131926 | | | FALSE | FALSE |
| 2016 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674206020 | | | FALSE | FALSE |
| 2016 | | 5454900 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR' | 722674206020 | | | FALSE | FALSE |
| 2016 | | 5456900 | W.iU-Captain Toad.Treasure Tracker | 45496904311 | | | FALSE | FALSE |
| 2016 | | 5457200 | W.iU-Mano Party 10 + Peach amiibo | 45496904357 | | | FALSE | FALSE |
| 2016 | | 5457205 | W.iU-Mano Party 10 + Bowser amiibo | 45496904364 | | | FALSE | FALSE |
| 2016 | | 5457100 | W.iU-Yoshis Woolly World + Blue Yarn | 45496904388 | | | FALSE | FALSE |
| 2016 | | 5457200 | W.iU-Yoshis Woolly World + Pink Yarn | 45496904395 | | | FALSE | FALSE |
| 2016 | | 5461102 | XB1-FARMING SIMULATOR 17 | 854952003318 | | | FALSE | FALSE |
| 2016 | | 5461900 | PC-FARMING SIMULATOR 17 | 854957003530 | | | TRUE | FALSE |
| 2016 | | 5462500 | PS4-FARMING SIMULATOR 17 | 854952003288 | | | FALSE | FALSE |
| 2016 | | 5467200 | PS4-Bioshock: The Collection | 710425477621 | | | FALSE | FALSE |
| 2016 | | 5467201 | XB1-Bioshock: The Collection | 710425497612 | | | FALSE | FALSE |
| 2016 | | 5467900 | XB1-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054679007 | | | FALSE | TRUE |
| 2016 | | 5464600 | PS4-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054660001 | | | FALSE | TRUE |
| 2016 | | 5468600 | XB1-MADDEN NFL 17 DIGITAL SUPER DELUXE | 400054664005 | | | FALSE | TRUE |
| 2016 | | 5468900 | PS4 - MADDEN NFL 17 DIGITAL SUPER DELUXE | 400054669006 | | | FALSE | TRUE |
| 2016 | | 5470600 | MAFIA III EGUIDE | 400054706040 | | | FALSE | FALSE |
| 2016 | | 5470700 | TITANFALL 2 EGUIDE | 400054707047 | | | FALSE | FALSE |
| 2016 | | 5472000 | XB1 - TITANFALL 2 DIGITAL DELUXE GAME | 400054720006 | | | FALSE | TRUE |
| 2016 | | 5472101 | PS4 - TITANFALL 2 DIGITAL DELUXE GAME | 400054772010 | | | FALSE | TRUE |
| 2016 | | 5472200 | XB1-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400054722000 | | | FALSE | TRUE |
| 2016 | | 5472401 | XB1-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054724011 | | | FALSE | TRUE |
| 2016 | | 5472500 | PS4-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054725001 | | | FALSE | TRUE |
| 2016 | | 5476300 | XB1-TITANFALL 2 PRE-ORDER BONUS | 400054769005 | | | FALSE | FALSE |
| 2016 | | 5477000 | PS4 - TITANFALL 2 PRE-ORDER BONUS | 400054770001 | | | FALSE | FALSE |
| 2016 | | 5477101 | PS4-MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054771018 | | | FALSE | FALSE |
| 2016 | | 5477200 | PS4-MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054772005 | | | FALSE | FALSE |
| 2016 | | 5477300 | PS4 - MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054773002 | | | FALSE | FALSE |
| 2016 | | 5477500 | PS4 - DEA 17 ULT TEAM PTS $9.99 | 400054776003 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5477700 | PS4-FIFA 17 ULT TEAM PTS $19.99 | 400064777000 | | | FALSE | FALSE |
| 2016 | | 5477800 | PS4-FIFA 17 ULT TEAM PTS $39.99 | 400064778007 | | | FALSE | FALSE |
| 2015 | | 5487001 | PSV-GOD OF WAR COLLECTION | 711719221883 | | | FALSE | FALSE |
| 2016 | | 5468900 | PS4 - CALL OF DUTY BO III DESCENT | 400056889000 | | | FALSE | FALSE |
| 2016 | | 5489900 | XB1-NBA 2K17 DIGITAL DOWNLOAD | 400054899009 | | | FALSE | TRUE |
| 2016 | | 5490617 | XB1-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054906172 | | | FALSE | TRUE |
| 2016 | | 5490700 | PS4-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054907001 | | | FALSE | TRUE |
| 2016 | | 5490900 | XB1-NBA 2K17 LEGEND EDITION DIGITAL | 400054909005 | | | FALSE | TRUE |
| 2016 | | 5491000 | PS4-NBA 2K17 LEGEND EDITION DIGITAL | 400054910001 | | | FALSE | TRUE |
| 2016 | | 5491225 | XBOX ENTERTAINMENT STARTER PK 24.99 | 799366345259 | | | FALSE | FALSE |
| 2016 | | 5493200 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | | | FALSE | FALSE |
| 2016 | | 5493404 | XB1 - MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054994045 | | | FALSE | FALSE |
| 2016 | | 5493500 | XB1 - MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054935004 | | | FALSE | FALSE |
| 2016 | | 5494700 | XB1 - FIFA 17Ultimate Team Points 4600 | 400054947007 | | | FALSE | FALSE |
| 2016 | | 5495200 | XB1-FIFA 17 ULTIMATE TEAM POINTS $19.99 | 400054952001 | | | FALSE | FALSE |
| 2016 | | 5495201 | XB1-FIFA 17 ULTIMATE TEAM POINTS $9.99 | 400054952018 | | | FALSE | FALSE |
| 2016 | | 5495335 | PS4-FIFA 17 SUPER DELUXE FULL DIG GAME | 400054953350 | | | FALSE | TRUE |
| 2016 | | 5495344 | PS4 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953442 | | | FALSE | TRUE |
| 2016 | | 5495347 | XB1 - FIFA 17 SUPER DELUXE FULL DIG GAME | 400054953473 | | | FALSE | TRUE |
| 2016 | | 5495349 | XB1 - FIFA 17 DELUXE DIGITAL FULL GAME | 400054953497 | | | FALSE | TRUE |
| 2016 | | 5495350 | XB1 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953503 | | | FALSE | TRUE |
| 2016 | | 5495353 | PS4-BATMAN ARKHAM | 883975566279 | | | FALSE | FALSE |
| 2016 | | 5496153 | CHALLENGE FLAG | 852355005892 | | | FALSE | FALSE |
| 2016 | | 5496235 | PC-DEUS EX MANKIND DIVIDED DAY 1 ED | 400054962352 | | | TRUE | FALSE |
| 2015 | | 5500042 | PS4 - WARFRAME: 370 PLATINUM | 400055000428 | | | FALSE | FALSE |
| 2016 | | 5507117 | PS4-BATMAN THE TELLTALE SERIES | 883929558209 | | | FALSE | FALSE |
| 2016 | | 5507143 | XB1-WWE 2K17 NXT Edition | 710425497599 | | | FALSE | FALSE |
| 2016 | | 5507156 | PS4-WWE 2K17 NXT Edition | 710425477607 | | | FALSE | FALSE |
| 2016 | | 5507180 | XJ60-BATMAN: THE TELLTALE SERIES | 883929558223 | | | FALSE | FALSE |
| 2016 | | 5507200 | PS3-BATMAN THE TELLTALE SERIES | 883929558216 | | | FALSE | FALSE |
| 2016 | | 5507213 | XB1-BATMAN: THE TELLTALE SERIES | 883929558193 | | | FALSE | FALSE |
| 2016 | | 5509016 | PS4 - MLB STUBS DLC $9.99 | 400055090160 | | | FALSE | FALSE |
| 2016 | | 5511292 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400055110929 | | | FALSE | FALSE |
| 2016 | | 5313027 | PS4-BATTLEFIELD HARDLINE DEL EDI | 400055130279 | | | FALSE | FALSE |
| 2016 | | 1003841 | WII-LAST AIRBENDER | 785138302515 | | | FALSE | FALSE |
| 2016 | | 1004622 | XJ60-SNIPER: GHOST WARRIOR | 897749002569 | | | FALSE | FALSE |
| 2016 | | 1011786 | The Sims 3 | 14633194401 | | | FALSE | FALSE |
| 2016 | | 1014329 | WII-Just Dance 2 | 8888176060 | | | FALSE | FALSE |
| 2016 | | 1018934 | WII-WIPEOUT | 47875761735 | | | FALSE | FALSE |
| 2016 | | 1019384 | NDS-WIPEOUT | 47875761773 | | | FALSE | FALSE |
| 2016 | | 1023363 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875967354 | | | FALSE | FALSE |
| 2016 | | 1025681 | WII-ROCK BAND 3 | 14633195200 | | | FALSE | FALSE |
| 2016 | | 1025709 | NDS-ROCK BAND 3 | 14633195224 | | | FALSE | FALSE |
| 2016 | | 1032401 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | | FALSE | FALSE |
| 2016 | | 1066515 | XJ60-DJ HERO 2 | 47875962378 | | | FALSE | FALSE |
| 2016 | | 1066533 | WII-DJ HERO 2 | 47875962392 | | | FALSE | FALSE |
| 2016 | | 1067868 | XJ60-Homefront | 752919551455 | | | FALSE | FALSE |
| 2016 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919959164 | | | FALSE | FALSE |
| 2016 | | 1072635 | PS3-Twisted Metal | 711719810629 | | | FALSE | FALSE |
| 2016 | | 1090872 | PS4-SKYLANDERS SWAP FORCE STARTER PACK | 47875841026 | | | FALSE | FALSE |
| 2016 | | 1094314 | Nds-Dreamworks Party Pack | 47875764200 | | | FALSE | FALSE |
| 2016 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | | | FALSE | FALSE |
| 2016 | | 1096018 | XB1-NEED FOR SPEED COMPLETE EDITION | 14633733464 | | | FALSE | FALSE |
| 2016 | | 1098063 | PS4-NEED FOR SPEED RIVALS COMPLETE EDIT | 14633368072 | | | FALSE | FALSE |
| 2015 | | 1099323 | PC-NEED FOR SPEED RIVALS COMPLETE EDIT | 14633733440 | | | TRUE | FALSE |
| 2016 | | 1113204 | GTA ONLINE:THE GREAT WHITE SHARK CASH CRD | 799366425199 | | | FALSE | FALSE |
| 2016 | | 1114007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366425603 | | | FALSE | FALSE |
| 2016 | | 1118036 | PC-FINAL FANTASY XIV:HEAVENSWARD | 662748915679 | | | TRUE | FALSE |
| 2016 | | 1118933 | PS3-START THE PARTY | 711719820528 | | | FALSE | FALSE |
| 2016 | | 1119305 | PS3-THE SHOOT | 711719822226 | | | FALSE | FALSE |
| 2016 | | 1119314 | PS3-KUNG FU RIDER | 711719822023 | | | FALSE | FALSE |
| 2016 | | 1121373 | XJ60-DEF JAM RAPSTAR (SW) | 827113009515 | | | FALSE | FALSE |
| 2016 | | 1147325 | NDS-I SPY UNIVERSE | 780732726014 | | | FALSE | FALSE |
| 2016 | | 1150143 | NDS-THE BACHELOR & THE BACHELORETTE | 883925112415 | | | FALSE | FALSE |
| 2016 | | 1180104 | XJ60-Kinect Sports | 885370211337 | | | FALSE | FALSE |
| 2016 | | 1205198 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PC | 400052003982 | | | TRUE | FALSE |
| 2016 | | 1306718 | PS4-FINAL FANTASY XIV:HEAVENSWARD | 662748915693 | | | FALSE | FALSE |
| 2016 | | 1207007 | PS3-FINAL FANTASY XIV:HEAVENSWARD | 662248915586 | | | FALSE | FALSE |
| 2016 | | 1328329 | XJ60-RAGE | 93155117433 | | | FALSE | FALSE |
| 2016 | | 1329028 | PS3-RAGE | 93155117440 | | | FALSE | FALSE |
| 2016 | | 1235206 | XB1-PAYDAY 2 CRIME WAVE | 812872018515 | | | FALSE | FALSE |
| 2016 | | 1237004 | PS4-PAYDAY 2 CRIME WAVE | 812872018522 | | | FALSE | FALSE |
| 2016 | | 1339583 | WII-HOLLYWOOD SQUARES | 8888176212 | | | FALSE | FALSE |
| 2016 | | 1242586 | PS3-RACQUET SPORTS | 8888346789 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1243179 | X360-TRUTH OR LIES | 752919551769 | | | FALSE | FALSE |
| 2016 | | 1243512 | Imagine: Fashion Stylist | 086616615 | | | FALSE | FALSE |
| 2016 | | 1251062 | PS3-DEUS EX HUMAN REVOLUTION | 662248910192 | | | FALSE | FALSE |
| 2016 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 083929137138 | | | FALSE | FALSE |
| 2016 | | 1256331 | NDS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834656084103 | | | FALSE | FALSE |
| 2016 | | 1261111 | Wii-Draw Dood's Big Adventure | 785138363710 | | | FALSE | FALSE |
| 2016 | | 1272125 | Xbox Live 12mo Gold Membership | 798366078111 | | | FALSE | FALSE |
| 2016 | | 1276856 | PS3-TV SUPERSTARS | 711719022424 | | | FALSE | FALSE |
| 2016 | | 1297208 | 3DS-THE LEGEND OF ZELDA: MAJORA'S MASK | 45496742805 | | | FALSE | FALSE |
| 2016 | | 1297424 | Sony Online - $15 | 799366730279 | | | FALSE | FALSE |
| 2016 | | 1299006 | SONY PLAYSTATION PS4 GTA V $20 | 799366307235 | | | FALSE | FALSE |
| 2016 | | 1299015 | SONY PLAYSTATION PS4 GTA V $49.99 | 799366307242 | | | FALSE | FALSE |
| 2016 | | 1301039 | I-VALUE WARRIORS THE HERO OF HYRULE PACK | 400053016091 | | | FALSE | FALSE |
| 2016 | | 1306026 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2016 | | 1315546 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | | FALSE | FALSE |
| 2016 | | 1319162 | EUROPA UNIVERSALIS IV-PC | 400031319432 | | | TRUE | FALSE |
| 2016 | | 1319321 | EUROPA UNIVERSALIS IV DIGITAL XTREM ED | 400013193216 | | | FALSE | TRUE |
| 2016 | | 1323202 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725025908 | | | FALSE | FALSE |
| 2016 | | 1324001 | DISNEY INFINITY: DISNEY ORIGINALS (2.0 | 712725025915 | | | FALSE | FALSE |
| 2016 | | 1331217 | DANCE CENTRAL DLC TOKEN CARD | 885370249989 | | | FALSE | FALSE |
| 2016 | | 1342117 | PS3-CALL OF DUTY: BLACK OPS II-VENGEANCE | 400013401175 | | | FALSE | FALSE |
| 2016 | | 1344422 | NDS-HOT WHEELS: TRACK ATTACK | 785138364179 | | | FALSE | FALSE |
| 2016 | | 1346005 | PS4-WOLFENSTEIN THE NEW ORDER | 93155118225 | | | FALSE | FALSE |
| 2016 | | 1348214 | XB1-WOLFENSTEIN THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2016 | | 1351007 | Disney Club Penguin 3mo Card | 799366769828 | | | FALSE | FALSE |
| 2016 | | 1357377 | X1 - THE CREW SEASON PASS | 400013673770 | | | FALSE | FALSE |
| 2016 | | 1357428 | PS4-THE CREW SEASON PASS | 400013674289 | | | FALSE | FALSE |
| 2016 | | 1358015 | X360 - THE CREW SEASON PASS | 400013680150 | | | FALSE | FALSE |
| 2016 | | 1371003 | amiibo-BOWSER | 45496891879 | | | FALSE | FALSE |
| 2016 | | 1376009 | NEW SUPER LUIGI U-Wii U | 400013760090 | | | FALSE | FALSE |
| 2016 | | 1377008 | Wii-BARBIE: LIFE IN THE DREAMHOUSE | 815403010293 | | | FALSE | FALSE |
| 2016 | | 1378006 | amiibo-Mega Man | 45496891978 | | | FALSE | FALSE |
| 2016 | | 1378232 | 3DS-MONSTER HIGH: 13 WISHES | 815403010262 | | | FALSE | FALSE |
| 2016 | | 1379005 | amiibo-Sonic | 45496891985 | | | FALSE | FALSE |
| 2016 | | 1382313 | G-PS3-FAT PRINCESS | 400013823137 | | | FALSE | FALSE |
| 2016 | | 1390457 | XB1-MAD MAX | 883929306079 | | | FALSE | FALSE |
| 2016 | | 1398006 | PS4-RIDE | 722674120081 | | | FALSE | FALSE |
| 2016 | | 1399014 | XB1-RIDE | 722674220071 | | | FALSE | FALSE |
| 2016 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | | FALSE | FALSE |
| 2016 | | 1414343 | Ps3-DLC-Call Of Duty Modern Warfare 2 Re | 400014149434 | | | FALSE | FALSE |
| 2016 | | 1415053 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 400014152637 | | | FALSE | FALSE |
| 2016 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | | | FALSE | FALSE |
| 2016 | | 1415658 | Ps3-Sub-50 Usd | 400014156883 | | | FALSE | FALSE |
| 2016 | | 1416004 | PlayStation Plus - 12mo Subscription | 400014160040 | | | FALSE | FALSE |
| 2016 | | 1415669 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | | FALSE | FALSE |
| 2016 | | 1424968 | Xbox Live $10 (3-Pack) | 799366000550 | | | FALSE | FALSE |
| 2016 | | 1424986 | Xbox Live 3mo Gold Membership | 799366078304 | | | FALSE | FALSE |
| 2016 | | 1426287 | NDS-GALACTIC TAZ BALL | 883929131693 | | | FALSE | FALSE |
| 2016 | | 1441119 | XB1-JUST CAUSE 3 | 662248913913 | | | FALSE | FALSE |
| 2016 | | 1443844 | NDS-IMAGINE:RESORT OWNER | 086616658 | | | FALSE | FALSE |
| 2016 | | 1445815 | NDS-PETZ NURSERY 2 | 086616639 | | | FALSE | FALSE |
| 2016 | | 1450122 | NDS-WHEEL OF FORTUNE | 785138364131 | | | FALSE | FALSE |
| 2016 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER B | 785138364063 | | | FALSE | FALSE |
| 2016 | | 1450279 | NDS-JEOPARDY | 785138364087 | | | FALSE | FALSE |
| 2016 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364124 | | | FALSE | FALSE |
| 2016 | | 1450365 | NDS-PICTIONARY | 785138364155 | | | FALSE | FALSE |
| 2016 | | 1470147 | X360-SONIC FREE RIDERS | 10086600492 | | | FALSE | FALSE |
| 2016 | | 1470174 | Wii-SONIC COLORS | 10086650416 | | | FALSE | FALSE |
| 2016 | | 1470217 | NDS-SONIC COLORS | 10086670370 | | | FALSE | FALSE |
| 2016 | | 1484236 | NINTENDO ESHOP AR GOOMBA $10 | 799366229734 | | | FALSE | FALSE |
| 2016 | | 1484054 | NINTENDO ESHOP AR PEACH $10 | 799366223450 | | | FALSE | FALSE |
| 2016 | | 1484114 | NINTENDO ESHOP AR MARIO $10 | 799366233375 | | | FALSE | FALSE |
| 2016 | | 1501171 | Xb1-The Division | 887256014513 | | | FALSE | FALSE |
| 2016 | | 1503882 | Nintendo eShop - Luigi $25 | 799366104674 | | | FALSE | FALSE |
| 2016 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366004358 | | | FALSE | FALSE |
| 2016 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | | FALSE | FALSE |
| 2016 | | 1516561 | DIG- MASS EFFECT 2 PC | 400015165617 | | | TRUE | FALSE |
| 2016 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | | | TRUE | FALSE |
| 2016 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 400015166775 | | | TRUE | FALSE |
| 2016 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168229 | | | TRUE | FALSE |
| 2016 | | 1516966 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 400015169684 | | | TRUE | FALSE |
| 2016 | | 1517051 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170758 | | | TRUE | TRUE |
| 2016 | | 1517084 | PC-DRAGON AGE:ORIGINS-AWAKENING DIGITAL | 400015170840 | | | TRUE | TRUE |
| 2016 | | 1520219 | ASSASSINS CREED: BROTHERHOOD | 400015202190 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1320246 | DIG- BORDERLANDS PC | 400015202466 | | | TRUE | TRUE |
| 2016 | | 1520264 | BORDERLANDS-MAD MOXXIS UNDERDOME RIOT PC | 400015202640 | | | TRUE | FALSE |
| 2016 | | 1320291 | BORDERLANDS-SECRET ARMORY OF G. KNO PC | 400015202916 | | | TRUE | FALSE |
| 2016 | | 1320343 | BORDERLANDS-ZOMBIE ISLAND OF DR. NED PC | 400015203432 | | | TRUE | FALSE |
| 2016 | | 1520352 | CALL OF DUTY BLACKOPS PC | 400015203524 | | | TRUE | FALSE |
| 2016 | | 1525505 | TOM CLANCY'S SPLINTER CELL CONVICTION PC | 400015255059 | | | TRUE | FALSE |
| 2016 | | 1535375 | PS3-CREATE | 14633194296 | | | FALSE | FALSE |
| 2016 | | 1535584 | X360-GAME PARTY: IN  MOTION | 885929144709 | | | FALSE | FALSE |
| 2016 | | 1537001 | 3DS-FANTASY LIFE | 400015370011 | | | FALSE | FALSE |
| 2016 | | 1537229 | 3DS-POKEMON ART ACADEMY | 400015370295 | | | FALSE | FALSE |
| 2016 | | 1560482 | THE SIMS 3 DRAGON VALLEY - PC | 400015604826 | | | TRUE | FALSE |
| 2016 | | 1563434 | PS3-CRYSIS 2 | 14633192063 | | | FALSE | FALSE |
| 2016 | | 1563451 | X360-CRYSIS 2 | 14633731620 | | | FALSE | FALSE |
| 2016 | | 1582417 | WII-PAC-MAN PARTY | 722614800266 | | | FALSE | FALSE |
| 2016 | | 1584982 | BATTLEFIELD 2 COMPLETE COLLECTION-PCD | 400015849821 | | | TRUE | TRUE |
| 2016 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | | FALSE | FALSE |
| 2016 | | 1587716 | XB1-WATCH DOGS LIMITED EDITION | 8888536387 | | | FALSE | FALSE |
| 2016 | | 1587789 | X360-WATCH DOGS LIMITED EDITION | 8888528388 | | | FALSE | FALSE |
| 2016 | | 1587989 | PS3-WATCH DOGS LIMITED EDITION | 8888446382 | | | FALSE | FALSE |
| 2016 | | 1592975 | NDS-SHAWN JOHNSON GYMNASTICS | 802068103156 | | | FALSE | FALSE |
| 2016 | | 1593125 | PS3-AIR CONFLICT PACIFIC CARRIER | 814250012465 | | | FALSE | FALSE |
| 2016 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | | FALSE | FALSE |
| 2016 | | 1599814 | THE BUREAU XCOM DECLASSIFIED PC | 400015998147 | | | TRUE | FALSE |
| 2016 | | 1603271 | S z Miers Civilization V: Brave NewWorld | 400016030716 | | | FALSE | FALSE |
| 2016 | | 1605205 | PC-NANCY DREW:SEA OF DARKNESS | 767861600809 | | $ | TRUE | FALSE |
| 2016 | | 1608212 | CYSIS 2 MAXIMUM-PC | 400016080124 | | | TRUE | FALSE |
| 2016 | | 1610206 | X360-DARK SOULS II:SCHOLAR OF THE FIRST | 722614211567 | | | FALSE | FALSE |
| 2016 | | 1610264 | NDS-CARNIVAL GAMES | 696695188505 | | | FALSE | FALSE |
| 2016 | | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | | | FALSE | FALSE |
| 2016 | | 1610539 | WII-NAMCO MUSEUM MEGAMIX | 722614800303 | | | FALSE | FALSE |
| 2016 | | 1610548 | WII-JEWEL QUEST 3 PACK | 834656084554 | | | FALSE | FALSE |
| 2016 | | 1610557 | NDS-DIGGING FOR DINOSAURS | 78073301270 | | | FALSE | TRUE |
| 2016 | | 1610575 | NDS-MY AMUSEMENT PARK | 78073301225 | | | FALSE | FALSE |
| 2016 | | 1610584 | NDS-CLASSIC CARD GAMES | 628068213390 | | | FALSE | FALSE |
| 2016 | | 1611353 | DEAD SPACE-PCD | 400016113532 | | | FALSE | FALSE |
| 2016 | | 1613988 | DEAD SPACE 2-PCD | 400016139884 | | | TRUE | TRUE |
| 2016 | | 1617214 | PS3-BULLETSTORM | 14633194579 | | | FALSE | FALSE |
| 2016 | | 1622021 | X360-JUST DANCE KIDS 2014 | 8888528166 | | | FALSE | FALSE |
| 2016 | | 1677204 | XB1-DARK SOULS II:SCHOLAR OF THE FIRST | 722614201187 | | | FALSE | FALSE |
| 2016 | | 1679598 | NDS-SILLY BANDZ | 802068103507 | | | FALSE | FALSE |
| 2016 | | 1681375 | MICROSOFT 3/S TOKEN | 400016813753 | | | FALSE | FALSE |
| 2016 | | 1686614 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | | FALSE | FALSE |
| 2016 | | 1686623 | PS3-ULTRA STREET FIGHTER IV | 13388340774 | | | FALSE | FALSE |
| 2016 | | 1690091 | SIMS  LATE NIGHT 1 PC | 400016000934 | | | TRUE | FALSE |
| 2016 | | 1690145 | N.EED FOR SPEED:HOT PURSUIT LTD EDITION | 400016001450 | | | FALSE | FALSE |
| 2016 | | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | | | FALSE | FALSE |
| 2016 | | 1693227 | XB1-FINAL FANTASY XV | 662348917610 | | | FALSE | FALSE |
| 2016 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155166255 | | | FALSE | FALSE |
| 2016 | | 1693249 | XB1-THE EVIL WITHIN | 93155118519 | | | FALSE | FALSE |
| 2016 | | 1693258 | PS4-THE EVIL WITHIN | 93155018563 | | | FALSE | FALSE |
| 2016 | | 1702293 | DIG-COMMAND & CONQUER 4 | 400017022932 | | | FALSE | TRUE |
| 2016 | | 1702318 | COMMAND & CONQUER: RED ALERT 3 PC | 400017023182 | | | TRUE | FALSE |
| 2016 | | 1702345 | COMMAND & CONQUER: RED ALERT 3 UPRISING | 400017023458 | | | FALSE | FALSE |
| 2016 | | 1702405 | MIRROR'S EDGE | 400017004059 | | | FALSE | FALSE |
| 2016 | | 1706396 | BURNOUT PARADISE THE ULTIMATE BOX | 400017063966 | | | FALSE | FALSE |
| 2016 | | 1708634 | NDS-KINGDOM HEARTS RECODED | 662348910345 | | | FALSE | FALSE |
| 2016 | | 1711233 | DIG-EMPIRE TOTAL WAR | 400017110332 | | | FALSE | TRUE |
| 2016 | | 1721094 | MEDIEVAL II TOTAL WAR: GOLD EDITION | 400017210640 | | | FALSE | FALSE |
| 2016 | | 1721119 | NAPOLEON TOTAL WAR IMPERIAL EDITION | 400017211190 | | | FALSE | FALSE |
| 2016 | | 1721359 | COMMANDOS 2: MEN OF COURAGE | 400017213590 | | | FALSE | FALSE |
| 2016 | | 1721377 | COMMANDOS 3: DESTINATION BERLIN | 400017213774 | | | FALSE | FALSE |
| 2016 | | 1721366 | GHOST RECON ADVANCED WARFIGHTER 2 | 400017213866 | | | FALSE | FALSE |
| 2016 | | 1721437 | ASSASSIN'S CREED: DIRECTOR'S CUT | 400017214375 | | | FALSE | FALSE |
| 2016 | | 1721446 | BROTHERS IN ARMS-ROAD TO HILL 30 | 400017214467 | | | FALSE | FALSE |
| 2016 | | 1721455 | TOM CLANCY'S SPLINTER CELL | 400017214559 | | | FALSE | FALSE |
| 2016 | | 1721589 | COMPANY OF HEROES: OPPOSING FRONTS | 400017215891 | | | FALSE | FALSE |
| 2016 | | 1721622 | WARHAMMER 40,000: DAWN OF WAR-DARK CRUSA | 400017216225 | | | FALSE | FALSE |
| 2016 | | 1721631 | WARHAMMER 40,000: DAWN OF WAR-SOULSTORM | 400017216317 | | | FALSE | FALSE |
| 2016 | | 1723104 | PS4 - COD Ghosts Season Pass | 400017231044 | | | FALSE | FALSE |
| 2016 | | 1731156 | PS4-OMEGA QUINTET | 859204005027 | | | FALSE | FALSE |
| 2016 | | 1734201 | FARM FRENZY 7 | 400017342016 | | | FALSE | FALSE |
| 2016 | | 1734265 | G-FISHDOM | 400017342658 | | | FALSE | FALSE |
| 2016 | | 1735194 | G-RESIDENT EVIL 5 | 400017351940 | | | FALSE | FALSE |
| 2016 | | 1735255 | G-Snape-Ghost Warrior | 400017352558 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1735282 | G-STREET FIGHTER IV | 4000173528224 | | | FALSE | FALSE |
| 2016 | | 1740112 | G-MOUNT AND BLADE: WARBAND | 4000174011233 | | | FALSE | FALSE |
| 2016 | | 1740159 | DIG- COMPANY OF HEROES-TALES OF VALOR | 4000174015591 | | | FALSE | TRUE |
| 2015 | | 1740229 | C-MINI NINJAS | 4000174022291 | | | FALSE | FALSE |
| 2016 | | 1740247 | C-OPERATION FLASHPOINT-DRAGON RISING | 4000174024475 | | | FALSE | FALSE |
| 2016 | | 1740265 | G-SID MEIER'S CIVILIZATION IV: COLONIZAT | 4000174026559 | | | FALSE | FALSE |
| 2016 | | 1740317 | G-BROTHERS IN ARMS HELL'S HIGHWAY | 4000174033175 | | | FALSE | FALSE |
| 2015 | | 1740326 | G-CSI: FATAL CONSPIRACY | 4000174032607 | | | FALSE | FALSE |
| 2016 | | 1740335 | G-SHAUN WHITE SKATEBOARDING | 4000174033359 | | | FALSE | FALSE |
| 2016 | | 1740344 | G-TOM CLANCY'S HAWK | 4000174034441 | | | FALSE | FALSE |
| 2015 | | 1740362 | G -CIVILIZATION IV PC | 4000174036625 | | | TRUE | FALSE |
| 2015 | | 1740371 | G-CIVILIZATION IV: BEYOND THE SWORD | 4000174031717 | | | FALSE | FALSE |
| 2016 | | 1740399 | G-GHOSTBUSTERS | 4000174039991 | | | FALSE | FALSE |
| 2016 | | 1740413 | G-SUPREME COMMANDER | 4000174044134 | | | FALSE | FALSE |
| 2016 | | 1740422 | G-SUPREME COMMANDER: FORGED ALLIANCE | 4000174044226 | | | FALSE | FALSE |
| 2016 | | 1742111 | G-KANE AND LYNCH 2 DOG DAYS | 4000174211117 | | | FALSE | FALSE |
| 2016 | | 1742157 | G-SUPREME COMMANDER 2 | 4000174215575 | | | FALSE | FALSE |
| 2016 | | 1742263 | G-HORSE RACING MANAGER | 4000174226333 | | | FALSE | FALSE |
| 2016 | | 1742272 | G-TOM CLANCY'S SPLINTER CELL CONVICTION | 4000174227225 | | | FALSE | FALSE |
| 2016 | | 1747116 | G-SID MEIER'S CIVILIZATION III: COMPLETE | 4000174711167 | | | FALSE | FALSE |
| 2015 | | 1747231 | G-GRAND THEFT AUTO III | 4000174722317 | | | FALSE | FALSE |
| 2015 | | 1747295 | G-GRAND THEFT AUTO: SAN ANDREAS | 4000174729599 | | | FALSE | FALSE |
| 2016 | | 1748045 | G-UNREAL TOURNAMENT 3 BLACK | 4000174480459 | | | FALSE | FALSE |
| 2015 | | 1748106 | G-FAR CRY 2-FORTUNE'S EDITION | 4000174810657 | | | FALSE | FALSE |
| 2015 | | 1766352 | G-CEVILLE | 4000175662525 | | | FALSE | FALSE |
| 2015 | | 1766455 | G-PUZZLE QUEST 2 | 4000176665550 | | | FALSE | FALSE |
| 2016 | | 1766777 | G-GRAND THEFT AUTO: EPISODES FROM LIBERT | 4700176677773 | | | FALSE | FALSE |
| 2015 | | 1768795 | G-BATMAN: ARKHAM ASYLUM GOTY | 4000176879577 | | | FALSE | FALSE |
| 2015 | | 1768805 | G-WARHAMMER 40,000: DAWN OF WAR 2 GOLD | 4000176680954 | | | FALSE | FALSE |
| 2015 | | 1769127 | G-ALPHA PROTOCOL | 4000176912175 | | | FALSE | FALSE |
| 2016 | | 1775551 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | | | FALSE | FALSE |
| 2016 | | 1776272 | NDS-De Blob 2 | 785138364070 | | | FALSE | FALSE |
| 2016 | | 1784243 | NDS-PLANTS VS ZOMBIES | 093274002243 | | | FALSE | FALSE |
| 2016 | | 1784247 | WII-MARTIAN PANIC | 802068103170 | | | FALSE | FALSE |
| 2015 | | 1788548 | DISNEY INFINITY WRECK-IT RALPH TOY BOX | 712725024550 | | | FALSE | FALSE |
| 2016 | | 1800081 | PC-Diablo III | 20635728515 | | | TRUE | FALSE |
| 2016 | | 1801176 | BATTLEFIELD 4 PREMIUM-PC | 400018011768 | | | TRUE | FALSE |
| 2016 | | 1801482 | PS4 - Battlefield 4 Premium | 4000180144820 | | | FALSE | FALSE |
| 2016 | | 1803296 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656090598 | | | FALSE | FALSE |
| 2016 | | 1806293 | X360-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2016 | | 1807242 | PS3-MLB 2K11 | 710475379635 | | | FALSE | FALSE |
| 2016 | | 1816273 | X360-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021346 | | | FALSE | FALSE |
| 2016 | | 1825354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DRAKE | 4000183533440 | | | FALSE | FALSE |
| 2016 | | 1825381 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 4000183538116 | | | FALSE | FALSE |
| 2015 | | 1826234 | C-PS3-Twisted Metal 2 (PS One Classic) | 4000182602340 | | | FALSE | FALSE |
| 2016 | | 1826519 | PS3-G-RATCHET & CLANK FUTURE, QUEST FOR | 4000182651990 | | | FALSE | FALSE |
| 2016 | | 1885231 | SKYLANDERS TRAP TEAM, MINI 2-PK, SMALL | 4787587244B | | | FALSE | FALSE |
| 2016 | | 1887248 | SKYLANDERS TRAP TEAM, MINI 2-PK, GILL R | 4787587243I | | | FALSE | FALSE |
| 2016 | | 1891017 | Xbox Live $10 (Digital) | 4000189901777 | | | FALSE | FALSE |
| 2016 | | 1891225 | Xbox Live $15 (Digital) | 4000189910243 | | | FALSE | FALSE |
| 2016 | | 1891544 | $70 MICROSOFT TOKEN | 4000189910443 | | | FALSE | FALSE |
| 2016 | | 1892007 | Xbox Live $25 (Digital) | 4000189910077 | | | FALSE | FALSE |
| 2016 | | 1892016 | Xbox Live $30 - Digital Currency | 4000189901369 | | | FALSE | FALSE |
| 2016 | | 1894273 | SKYLANDERS TRAP TEAM, TRAP MASTER TUFF | 4787587I939 | | | FALSE | FALSE |
| 2016 | | 1896012 | SKYLANDERS TRAP TEAM, TRAP MASTER BLAST | 4787587I632 | | | FALSE | FALSE |
| 2016 | | 1899384 | SKYLANDERS TRAP TEAM, TRAP MASTER KA BO | 4787587I922 | | | FALSE | FALSE |
| 2016 | | 1901321 | Wargaming Net World Of Tanks $25 | 799366065616 | | | FALSE | FALSE |
| 2016 | | 1930151 | X360-TIGER WOODS PGA TOUR 13: THE MASTE | 14633195323 | | | FALSE | FALSE |
| 2016 | | 1962015 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 888452989B | | | FALSE | FALSE |
| 2015 | | 1967065 | X61-LEGO MARVEL SUPER HEROES | 883929356541 | | | FALSE | FALSE |
| 2016 | | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 883929356927 | | | FALSE | FALSE |
| 2016 | | 1967358 | X360-DISHONORED GOTY | 93155149928 | | | FALSE | FALSE |
| 2016 | | 1960955 | NDS-GREEN LANTERN: RISE OF THE MANHUN | 883929164760 | | | FALSE | FALSE |
| 2016 | | 1990337 | G-AGE OF BOOTY PC | 4000199003376 | | | TRUE | FALSE |
| 2016 | | 1990364 | C-ASSASSIN'S CREED B DELUXE EDITION PC | 4000199003647 | | | TRUE | FALSE |
| 2015 | | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | | | FALSE | FALSE |
| 2015 | | 1997215 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195460 | | | FALSE | FALSE |
| 2016 | | 2012524 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323326 | | | FALSE | FALSE |
| 2016 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929640092 | | | FALSE | FALSE |
| 2016 | | 2013241 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929327916 | | | FALSE | FALSE |
| 2016 | | 2026285 | G-F.E.A.R. 2: PROJECT ORIGINS | 4000202562590 | | | FALSE | FALSE |
| 2016 | | 2027058 | G-F.E.A.R. 2: REBORN | 4000202705582 | | | FALSE | FALSE |
| 2016 | | 2027047 | G-FAR CRY | 4000202705474 | | | FALSE | FALSE |
| 2016 | | 2029036 | G-GHOST RECON ADVANCED WARFIGHTER | 4000202903366 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 2029272 | G-LEGO HARRY POTTER | 400000290724 | | | FALSE | FALSE |
| 2016 | | 2029081 | G-RED FACTION | 400000290816 | | | FALSE | FALSE |
| 2016 | | 2034144 | G-SID MEIER'S CIVILIZATION IV: WARLORDS | 400000341440 | | | FALSE | FALSE |
| 2016 | | 2034153 | G-SID MEIER'S PIRATES! PC | 400000341532 | | | TRUE | FALSE |
| 2016 | | 2034278 | G-TOM CLANCY'S RAINBOW SIX VEGAS PC | 400000342782 | | | TRUE | FALSE |
| 2016 | | 2035329 | DIG-TOM CLANCY'S H.A.W.X2 DELUXE EDITION | 400000353290 | | | FALSE | TRUE |
| 2016 | | 2035338 | G-TOM CLANCY'S H.A.W.X. 2: OPEN SKIES EX | 400000353382 | | | FALSE | FALSE |
| 2016 | | 2036272 | G-VELVET ASSASSIN PC | 400000360724 | | | TRUE | FALSE |
| 2016 | | 2049042 | PS4-STICK IT TO THE MAN | 696065249336 | | | FALSE | FALSE |
| 2016 | | 2053046 | XL60-SAINTS ROW: GAT OUT HELL | 816819012390 | | | FALSE | FALSE |
| 2016 | | 2055026 | PS3-SAINTS ROW: GAT OUT HELL | 816819012215 | | | FALSE | FALSE |
| 2016 | | 2056007 | PS4-PURE POOL | 696065249350 | | | FALSE | FALSE |
| 2016 | | 2059059 | PS4-PURE CHESS | 696065249343 | | | FALSE | FALSE |
| 2016 | | 2075204 | PS3-YOOSTAR 2 IN THE MOVIES | 852337002086 | | | FALSE | FALSE |
| 2016 | | 2078113 | X360-Forza Motorsport 4 | 885370344843 | | | FALSE | FALSE |
| 2016 | | 2083037 | PS3-MLB 15: THE SHOW | 711719053088 | | | FALSE | FALSE |
| 2016 | | 2084036 | PS4-MLB 15: THE SHOW | 711719053071 | | | FALSE | FALSE |
| 2016 | | 2085483 | PS4-DARK SOULS II:SCHOLAR OF THE FIRST | 722674120272 | | | FALSE | FALSE |
| 2016 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2016 | | 2095196 | Ps3-The Elder Scrolls V: Skyrim | 93155117624 | | | FALSE | FALSE |
| 2016 | | 2097123 | G- DRAGON AGE 2 | 400020971234 | | | FALSE | FALSE |
| 2016 | | 2097293 | G-SIMCITY 4 DELUXE EDITION / RUSH HOUR | 400020972934 | | | FALSE | FALSE |
| 2016 | | 2097981 | NDS-PINKALICIOUS | 834656085056 | | | FALSE | FALSE |
| 2016 | | 2106007 | 2013 SKYLANDERS SWAP FORCE TRADING CARD | 687529308834 | | | FALSE | FALSE |
| 2016 | | 2132224 | PSV-MLB 15: THE SHOW | 711719053095 | | | FALSE | FALSE |
| 2016 | | 2146623 | PS3-PORTAL 2 | 14633098891 | | | FALSE | FALSE |
| 2016 | | 2146641 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2016 | | 2154006 | X1 - DYING LIGHT SEASON PASS (DIGITAL) | 400021546088 | | | FALSE | TRUE |
| 2016 | | 2155034 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 400021550346 | | | FALSE | TRUE |
| 2016 | | 2173223 | Nda-Cars 2 | 712725021399 | | | FALSE | FALSE |
| 2016 | | 2191055 | NDS-LEGO BATTLES NINJAGO | 083929172184 | | | FALSE | FALSE |
| 2016 | | 2213003 | WITCHER 3 PRE-ORDER EXCL STEELBOOK | 883929468362 | | | FALSE | FALSE |
| 2016 | | 2214106 | PS4-GODZILLA | 722674120333 | | | FALSE | FALSE |
| 2016 | | 2235202 | XB1-HALO 5: GUARDIANS LIMITED EDITION | 885370928506 | | | FALSE | FALSE |
| 2016 | | 2237237 | XB1-HALO 5: GUARDIANS LIMITED COLL EDI | 885370936964 | | | FALSE | FALSE |
| 2016 | | 2245208 | Disney Club Penguin - 6mo | 799366752615 | | | FALSE | FALSE |
| 2016 | | 2268296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2016 | | 2280001 | PS3-DUCKTALES: REMASTERED | 13388540798 | | | FALSE | FALSE |
| 2016 | | 2380279 | WIIU-DUCKTALES: REMASTERED | 13388390076 | | | FALSE | FALSE |
| 2016 | | 2383504 | Ps3-Sniper: Ghost Warrior | 816253014019 | | | FALSE | FALSE |
| 2016 | | 2790364 | 3ds-Steel Diver | 45496741426 | | | FALSE | FALSE |
| 2016 | | 2298721 | PS3-TOMB RAIDER GH | 662248914954 | | | FALSE | FALSE |
| 2016 | | 2799558 | 3DS-SHIN MEGAMI TENSEI:DEVIL SURVIVOR 2 | 730665300198 | | | FALSE | FALSE |
| 2016 | | 2300209 | SKYLANDERS TRAP TEAM LOVE POTION POP TI | 47875872547 | | | FALSE | FALSE |
| 2016 | | 2309029 | PC - StarWars: Old Republic 2400 Coins | 799366052005 | | | TRUE | FALSE |
| 2016 | | 2311013 | Xbox Live 525 - World of Tanks | 799366142874 | | | FALSE | FALSE |
| 2016 | | 2317401 | X1 - Tennis Ultimate Digital Game | 400021174014 | | | FALSE | FALSE |
| 2016 | | 2330658 | PS3-Saints Row The Third | 752919992987 | | | FALSE | FALSE |
| 2016 | | 2350701 | X360-SAINTS ROW THE THIRD | 752919053376 | | | FALSE | FALSE |
| 2016 | | 2365157 | QWV-SWAP FORCE-PROJECTION WRISTBAND | 47875680072 | | | FALSE | FALSE |
| 2016 | | 2373043 | 3DS-FROZEN | 834656090128 | | | FALSE | FALSE |
| 2016 | | 2376004 | NDS-FROZEN | 834656090111 | | | FALSE | FALSE |
| 2016 | | 2379001 | NDS-DOODLEJUMP | 834656090142 | | | FALSE | FALSE |
| 2016 | | 2381009 | 3DS-TRAVEL ADVENTURES WITH HELLO KITTY | 793573196085 | | | FALSE | FALSE |
| 2016 | | 2383207 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2016 | | 2384015 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | | | FALSE | FALSE |
| 2016 | | 2385095 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | | FALSE | FALSE |
| 2016 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2016 | | 2386013 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | | FALSE | FALSE |
| 2016 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2016 | | 2391018 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725026653 | | | FALSE | FALSE |
| 2016 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | | FALSE | FALSE |
| 2016 | | 2396042 | WII-GUNAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | | FALSE | FALSE |
| 2016 | | 2396172 | NDS-Rio | 785138304368 | | | FALSE | FALSE |
| 2016 | | 2398039 | PS4 - KILLZONE SHADOW FALL - SEASON PASS | 711719039877 | | | FALSE | FALSE |
| 2016 | | 2403069 | PS3 - BATMAN ARKHAM ORIGINS-SEASON PASS | 400004030692 | | | FALSE | FALSE |
| 2016 | | 2408268 | SWAP FORCE STAR STRIKE LIGHTCORE | 47875847958 | | | FALSE | FALSE |
| 2016 | | 2409006 | SWAP FORCE FLASHWING LIGHTCORE | 47875846746 | | | FALSE | FALSE |
| 2016 | | 2422088 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725031566 | | | FALSE | FALSE |
| 2016 | | 2432179 | NDS-KUNG FU PANDA 2 | 785138364667 | | | FALSE | FALSE |
| 2016 | | 2461127 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | | FALSE | FALSE |
| 2016 | | 2462112 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | | FALSE | FALSE |
| 2016 | | 2491053 | PS4 -COD: ADVANCED WARFARE HAVOC | 400034910536 | | | FALSE | FALSE |
| 2016 | | 2518014 | PC - World of Warcraft | 2062672923 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 2121284 | XBOX LIVE EVOLVE 12 MONTH GOLD 2015 $59 | 799366338353 | | | FALSE | FALSE |
| 2016 | | 2322225 | XBOX LIVE 3+1 MONTH GOLD BATTLEFIELD HA | 799366328360 | | | FALSE | FALSE |
| 2016 | | 2323454 | XBOX LIVE BATTLEFIELD HARDLINE 2015 $25 | 799366328377 | | | FALSE | FALSE |
| 2016 | | 2582244 | 3ds-The Legend Of Zelda Ocarina Of Time | 45496741536 | | | FALSE | FALSE |
| 2016 | | 2598255 | X360-HALO 4 GOTY | 885370670844 | | | FALSE | FALSE |
| 2016 | | 2598445 | X360-WIPEOUT: IN THE ZONE | 47875765542 | | | FALSE | FALSE |
| 2016 | | 2613621 | PS3-Assassin's Creed Revelations | 8888346845 | | | FALSE | FALSE |
| 2016 | | 2628425 | X360-Child Of Eden | 8888526391 | | | FALSE | FALSE |
| 2016 | | 2637621 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 400026376217 | | | FALSE | FALSE |
| 2016 | | 2638278 | PS3-G-LITTLEBIGPLANET-SACKBOYS FM | 400026382782 | | | FALSE | FALSE |
| 2016 | | 2639237 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026390374 | | | FALSE | FALSE |
| 2016 | | 2670337 | Wii-Call Of Duty: Modern Warfare 3 | 47875842076 | | | FALSE | FALSE |
| 2016 | | 2680112 | PC-THE WITCHER: WILD HUNT | 8859759314455 | | | TRUE | FALSE |
| 2016 | | 2703138 | 3DS-COOKING MAMA 4 | 9642707356 | | | FALSE | FALSE |
| 2016 | | 2710116 | PS4 - BATTLEFIELD 4 | 400027101960 | | | FALSE | FALSE |
| 2016 | | 2733004 | PC-SIM CITY: CITIES OF TOMORROW | 14633730936 | | | TRUE | FALSE |
| 2016 | | 2739503 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |
| 2016 | | 2739512 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2016 | | 2758007 | PS3-DARK SOULS | 722674110471 | | | FALSE | FALSE |
| 2016 | | 2758085 | X360-DARK SOULS | 722674210508 | | | FALSE | FALSE |
| 2016 | | 2762361 | NOS-50 MORE CLASSIC GAMES | 828068213374 | | | FALSE | FALSE |
| 2016 | | 2769366 | Wii-DISNEY UNIVERSE | 712725018818 | | | FALSE | FALSE |
| 2016 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | | FALSE | FALSE |
| 2016 | | 2807272 | Ps3-Max Payne 3 | 710425376061 | | | FALSE | FALSE |
| 2016 | | 2808872 | X360-Max Payne 3 | 710425396052 | | | FALSE | FALSE |
| 2016 | | 2809399 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2016 | | 2815178 | X360-Metal Gear Rising Revengeance | 83717309335 | | | FALSE | FALSE |
| 2016 | | 2820237 | X360-Who Wants To Be A Millionaire | 8884527022 | | | FALSE | FALSE |
| 2016 | | 2822004 | PS3 - WWE 2K14 SEASON PASS | 400028220044 | | | FALSE | FALSE |
| 2016 | | 2823532 | Ps3-Tomb Raider | 662248910420 | | | FALSE | FALSE |
| 2016 | | 2823899 | X360-Kinect Star Wars | 712725024932 | | | FALSE | FALSE |
| 2016 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | | FALSE | FALSE |
| 2016 | | 2824194 | PS3-Hitman: Absolution | 662248913045 | | | FALSE | FALSE |
| 2016 | | 2833231 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | | FALSE | FALSE |
| 2016 | | 2833259 | Ps3-Call Of Duty: Black Ops Le W/ Map | 47875872172 | | | FALSE | FALSE |
| 2016 | | 2833568 | PS3-SONIC GENERATIONS | 10086690552 | | | FALSE | FALSE |
| 2016 | | 2833595 | X360-SONIC GENERATIONS | 10086680560 | | | FALSE | FALSE |
| 2016 | | 2842639 | X360-RISE OF NIGHTMARE | 10086680461 | | | FALSE | FALSE |
| 2016 | | 2846234 | PS3-UNCHARTED COLLECTION | 711719837527 | | | FALSE | FALSE |
| 2016 | | 2856517 | X360-Halo Combat Evolved Anniversary | 685370367065 | | | FALSE | FALSE |
| 2016 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2016 | | 2856539 | 3DS-LUIGI'S MANSION DARK MOON | 45496742157 | | | FALSE | FALSE |
| 2016 | | 2856841 | 3DS-Super Smash Brothers | 45496749904 | | | FALSE | FALSE |
| 2016 | | 2866196 | PS3 - ASSASSIN'S CREED LIBERATION | 400028861964 | | | FALSE | FALSE |
| 2016 | | 2897573 | X360-KINECT DISNEYLAND ADVENTURES | 885370394687 | | | FALSE | FALSE |
| 2016 | | 2890025 | PINK/SILVER/LICIOUS 2PK NDS | 834656081907 | | | FALSE | FALSE |
| 2016 | | 2915726 | PS3-THE DARKNESS II | 710425476165 | | | FALSE | FALSE |
| 2016 | | 2928243 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560202 | | | FALSE | FALSE |
| 2016 | | 2934016 | XB1-NARUTO SHIPPUDEN ULTIMATE NINJA ST | 722674420088 | | | FALSE | FALSE |
| 2016 | | 2935156 | PS4-NARUTO SHIPPUDEN ULTIMATE NINJA STO | 722674170528 | | | FALSE | FALSE |
| 2016 | | 2938712 | PS4-3 STARS VICTORY VS | 722674126234 | | | FALSE | FALSE |
| 2016 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP. | 400025932016 | | | FALSE | FALSE |
| 2016 | | 2939229 | DLC-PS3-COD: Black Ops ESCALATION MAP 2. | 400025932290 | | | FALSE | FALSE |
| 2016 | | 2942522 | PS4-ONE PIECE PIRATE WARRIORS 3 | 722674176111 | | | FALSE | FALSE |
| 2016 | | 2943294 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | | FALSE | FALSE |
| 2016 | | 2962544 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400025925442 | | | FALSE | FALSE |
| 2016 | | 2993529 | Blizzard Battle.Net Card - $20 | 799366510475 | | | FALSE | FALSE |
| 2016 | | 3007036 | Wii-Nintendo Selects: Super Mario Galaxy | 45496902612 | | | FALSE | FALSE |
| 2016 | | 3010296 | XB1-ZOO TYCOON | 885370661705 | | | FALSE | FALSE |
| 2016 | | 3014218 | PS4-DISGAEA 5 ALLIANCE OF VENGEANCE | 813633015279 | | | FALSE | FALSE |
| 2016 | | 3021044 | PS4-LEGO THE HOBBIT | 883929400263 | | | FALSE | FALSE |
| 2016 | | 3021168 | XB1-LEGO THE HOBBIT | 883929400072 | | | FALSE | FALSE |
| 2016 | | 3023206 | WIIU-LEGO THE HOBBIT | 883929395015 | | | FALSE | FALSE |
| 2016 | | 3025073 | PS4-MIDDLE EARTH SHADOW OF MORDOR | 883929319695 | | | FALSE | FALSE |
| 2016 | | 3025231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2016 | | 3027239 | PS3-GHOST RECON ANTHOLOGY | 8068348207 | | | FALSE | FALSE |
| 2016 | | 3030086 | 3DS-SPONGEBOB HEROPANTS | 47875770515 | | | FALSE | FALSE |
| 2016 | | 3031566 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 400003013666 | | | FALSE | FALSE |
| 2016 | | 3052146 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196061 | | | FALSE | FALSE |
| 2016 | | 3064211 | NOS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | | FALSE | FALSE |
| 2016 | | 3071426 | NOS-SPIDER-MAN: EDGE OF TIME | 47875841307 | | | FALSE | FALSE |
| 2016 | | 3071578 | NDS-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2016 | | 3073179 | NDS-HAPPY FEET TWO | 883929162055 | | | FALSE | FALSE |
| 2016 | | 3089345 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913803 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 3369081 | X360-TOMB RAIDER GOTY | 662248913711 | | | FALSE | FALSE |
| 2016 | | 3090037 | XB1-Tomb Raider The Definitive Edition | 662248913797 | | | FALSE | FALSE |
| 2015 | | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2015 | | 3123234 | PS4-EA SPORTS RORY MCILROY PGA TOUR | 14633733112 | | | FALSE | FALSE |
| 2015 | | 3129045 | XB1-EA SPORTS RORY MCILROY PGA TOUR | 14633367881 | | | FALSE | FALSE |
| 2016 | | 3150007 | PS3 - ACIV: BLACK FLAG - FREEDOM CRY DLC | 400031600079 | | | FALSE | FALSE |
| 2016 | | 3164417 | PC - The Bureau: Xcom Declassified | 710425319563 | | | FALSE | FALSE |
| 2016 | | 3208016 | WIIU-MARIO PARTY 10 WITH AMIIBO MARIO | 45496903701 | | | FALSE | FALSE |
| 2016 | | 3212018 | amiibo-LUIGI (SUPER MARIO SERIES) | 45496892012 | | | FALSE | FALSE |
| 2016 | | 3213017 | amiibo-YOSHI (SUPER MARIO SERIES) | 45496892029 | | | FALSE | FALSE |
| 2016 | | 3214007 | Amiibo-Toad (Super Mario Series) | 45496892036 | | | FALSE | FALSE |
| 2016 | | 3215866 | NDS-YOU DONT KNOW JACK | 785138364278 | | | FALSE | FALSE |
| 2016 | | 3216302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT | 45496743154 | | | FALSE | FALSE |
| 2016 | | 3226007 | 3DS-YOSHI'S NEW ISLAND | 45496742683 | | | FALSE | FALSE |
| 2016 | | 3230264 | G-TEST DRIVE UNLIMITED 2 PC | 400032000640 | | | TRUE | FALSE |
| 2016 | | 3230204 | G-SHOGUN II: TOTAL WAR PC | 400032302040 | | | TRUE | FALSE |
| 2016 | | 3230268 | G-WITCHER 2: ASSASSINS OF KINGS PC | 400032302682 | | | TRUE | FALSE |
| 2016 | | 3230347 | G-TROPICO 4 PC | 400032309476 | | | TRUE | FALSE |
| 2016 | | 3231009 | G-DISCIPLES III: RENAISSANCE | 400032310090 | | | FALSE | FALSE |
| 2016 | | 3231249 | G-YAR'S REVENGE PC | 400032312490 | | | TRUE | FALSE |
| 2016 | | 3233264 | 3DS-PUZZLE & DRAGONS Z + PUZZLE & DRAGO | 45496743130 | | | FALSE | FALSE |
| 2016 | | 3245499 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400032454992 | | | TRUE | TRUE |
| 2016 | | 3246011 | 3DS-XENOBLADE CHRONICLES 3D | 45496743178 | | | FALSE | FALSE |
| 2016 | | 3294403 | Dig-Battlefield 3-Pc | 400032944035 | | | FALSE | FALSE |
| 2016 | | 3294743 | Ps3-Little Big Planet 2:Special Edition | 711719837220 | | | FALSE | FALSE |
| 2016 | | 3327063 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388550104 | | | FALSE | FALSE |
| 2016 | | 3352085 | 3DS-TERRARIA | 812872018553 | | | FALSE | FALSE |
| 2016 | | 3354047 | WIIU-TERRARIA | 812872018560 | | | FALSE | FALSE |
| 2016 | | 3370205 | PS3 - MINECRAFT | 400033700050 | | | FALSE | FALSE |
| 2016 | | 3371165 | PS3-EVERYBODY DANCE | 711719836520 | | | FALSE | FALSE |
| 2016 | | 3425334 | NDS-BARBIE JET, SET AND STYLE | 785138364988 | | | FALSE | FALSE |
| 2016 | | 3425352 | X360-DEEPAK CHOPRA PROJECT | 752919553886 | | | FALSE | FALSE |
| 2016 | | 3433032 | X360-Borderlands 2 | 710425493116 | | | FALSE | FALSE |
| 2016 | | 3444002 | INFINITY PHINEAS | 712725004529 | | | FALSE | FALSE |
| 2016 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2016 | | 3487066 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785138365176 | | | FALSE | FALSE |
| 2016 | | 3490235 | G-NANCY DREW: LAST TRAIN TO BLUE MOON PC | 400034900350 | | | TRUE | FALSE |
| 2016 | | 3490044 | G-NANCY DREW: PHANTOM OF VENICE PC | 400034900442 | | | TRUE | FALSE |
| 2016 | | 3490253 | G-NANCY DREW: SECRET OF THE SCARLET H PC | 400034900534 | | | TRUE | FALSE |
| 2016 | | 3490062 | G-NANCY DREW: LEGEND OF THE CRYSTAL S PC | 400034900626 | | | TRUE | FALSE |
| 2016 | | 3490271 | G-NANCY DREW: RANSOM OF THE SEVEN SH PC | 400034900718 | | | TRUE | FALSE |
| 2016 | | 3490099 | G-NANCY DREW: THE CREATURE OF KAPU CA PC | 400034900992 | | | TRUE | FALSE |
| 2016 | | 3491234 | G-NANCY DREW: THE WHITE WOLF OF ICICLEPC | 400034910342 | | | TRUE | FALSE |
| 2016 | | 3491043 | G-NANCY DREW: THE HAUNTING OF CASTLE PC | 400034910434 | | | TRUE | FALSE |
| 2016 | | 3491052 | C-NANCY DREW: DANGER ON DECEPTION ISLAND | 400034910526 | | | FALSE | FALSE |
| 2016 | | 3491061 | C-NANCY DREW: CURSE OF BLACKMOOR PC | 400034910618 | | | TRUE | FALSE |
| 2016 | | 3491089 | C-NANCY DREW: DANGER BY DESIGN PC | 400034910892 | | | TRUE | FALSE |
| 2016 | | 3507261 | PS4 - DYING LIGHT | 400035072612 | | | FALSE | FALSE |
| 2016 | | 3507453 | PS4 - GRIM FANDANGO REMASTERED | 400035074531 | | | FALSE | FALSE |
| 2016 | | 3508073 | X360-Victorious (Kinect) | 879718270033 | | | FALSE | FALSE |
| 2016 | | 3512725 | 3DS-HATSUNE MIKU:PROJECT MIRAI DX | 10086611175 | | | FALSE | FALSE |
| 2016 | | 3512743 | PSV-DENGEKI BUNKO:FIGHTING CLIMAX | 10086620092 | | | FALSE | FALSE |
| 2016 | | 3512752 | PS3-DENGEKI BUNKO:FIGHTING CLIMAX | 10086690880 | | | FALSE | FALSE |
| 2016 | | 3547049 | PS4 - BATTLEFIELD HARDLINE PREMIUM | 400035470499 | | | FALSE | FALSE |
| 2016 | | 3552681 | Ps3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2016 | | 3555024 | PC-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160484 | | | TRUE | FALSE |
| 2016 | | 3555951 | X360-The Witcher 2: Assassins Of Kings | 883929400225 | | | FALSE | FALSE |
| 2016 | | 3559505 | XB1-Red Dead Redemption Goty | 710425436071 | | | FALSE | FALSE |
| 2016 | | 3605143 | WII-MONSTER HIGH: GHOUL SPIRIT | 785138365467 | | | FALSE | FALSE |
| 2016 | | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875767034 | | | FALSE | FALSE |
| 2016 | | 3650039 | INFINITY SORCERER'S APPRENTICE MICKEY | 712725024444 | | | FALSE | FALSE |
| 2016 | | 3650248 | INFINITY AGENT P | 712725024536 | | | FALSE | FALSE |
| 2016 | | 3650391 | X360-Just Dance Kids 2 | 888052905? | | | FALSE | FALSE |
| 2016 | | 3653364 | X360-THE ADVENTURES OF TINTIN THE GAME | 888052664? | | | FALSE | FALSE |
| 2016 | | 3655425 | NDS-PUSS IN BOOTS | 785138365190 | | | FALSE | FALSE |
| 2016 | | 3659203 | PS3 - COD: Ghosts Onslaught (DLC #1) | 400036590030 | | | FALSE | FALSE |
| 2016 | | 3659012 | SKYLANDERS TRAP TEAM, TRAP MASTER SHORT | 47875871694 | | | FALSE | FALSE |
| 2016 | | 3659045 | SKYLANDERS TRAP TEAM EASTER EARTH TRAP | 47875874046 | | | FALSE | FALSE |
| 2016 | | 3659058 | SKYLANDERS TRAP TEAM EASTER POWER PUNCH | 47875871168 | | | FALSE | FALSE |
| 2016 | | 3659067 | SKYLANDERS TRAP TEAM, CORE BAT SPIN | 47875872332 | | | FALSE | FALSE |
| 2016 | | 3659081 | SKYLANDERS TRAP TEAM, TRAP MASTER THUNO | 47875871717 | | | FALSE | FALSE |
| 2016 | | 3659109 | SKYLANDERS TRAP TEAM EASTER EGGSELLENT | 47875871298 | | | FALSE | FALSE |
| 2016 | | 3668784 | Ps3-Battlefield 3 Standard Edition | 14633197260 | | | FALSE | FALSE |
| 2016 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 3674006 | PC-Diablo III: Reaper of Souls | 20626729154 | | | TRUE | FALSE |
| 2016 | | 3690211 | XB1-CABELA'S AFRICAN ADVENTURES | 47875770614 | | | FALSE | FALSE |
| 2016 | | 3691001 | PS4-CABELA'S AFRICAN ADVENTURES | 47875770591 | | | FALSE | FALSE |
| 2016 | | 3697138 | 3DS - CODE NAME S.T.E.A.M. | 40006971389 | | | FALSE | FALSE |
| 2016 | | 3710206 | PS3 - THE LAST OF US: LEFT BEHIND DLC | 40093730061 | | | FALSE | FALSE |
| 2016 | | 3717209 | PS4-EVOLVE | 71042547246 | | | FALSE | FALSE |
| 2016 | | 3719016 | XB1-EVOLVE | 71042543753 | | | FALSE | FALSE |
| 2016 | | 3720271 | X360-Puss in Boots | 752919553961 | | | FALSE | FALSE |
| 2016 | | 3720178 | G-DEAD ISLAND PC | 40007729782 | | | FALSE | FALSE |
| 2016 | | 3721020 | PC-EVOLVE | 71042541376 | | | TRUE | FALSE |
| 2016 | | 3725913 | G-LORD OF THE RINGS: WAR IN THE PC | 40007259134 | | | TRUE | FALSE |
| 2016 | | 3726394 | G- RAGE PC DIGITAL | 40007263940 | | | TRUE | TRUE |
| 2016 | | 3726921 | DIG-LEGO HARRY POTTER: YEARS 5-7 PC | 40007259218 | | | TRUE | TRUE |
| 2016 | | 3732021 | ASSASSIN'S CREED: ROGUE OFFICIAL EGUIDE | 40003730230 | | | FALSE | FALSE |
| 2016 | | 3738027 | CALL OF DUTY: ADVANCED WARFARE EGUIDE | 40007380272 | | | FALSE | FALSE |
| 2016 | | 3747533 | Ps4-Toy Soldier War Chest | 887256001339 | | | FALSE | FALSE |
| 2016 | | 3748014 | XB1-TOY SOLDIERS WAR CHEST | 887256001346 | | | FALSE | FALSE |
| 2016 | | 3778216 | Dig-G-The Sims 3 Pets-PC Digital | 40003780164 | | | FALSE | FALSE |
| 2016 | | 3784038 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633098921 | | | FALSE | FALSE |
| 2016 | | 3816031 | NOS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138365169 | | | FALSE | FALSE |
| 2016 | | 3821015 | SKYLANDERS Swapforce Dune Bug | 47875847873 | | | FALSE | FALSE |
| 2016 | | 3835001 | SKYLANDERS Swapforce Horn Blast Whirlwin | 47875846685 | | | FALSE | FALSE |
| 2016 | | 3840125 | Ps3-Dlc Batman: Arkham City Nightwing Bu | 40008401259 | | | FALSE | FALSE |
| 2016 | | 3840329 | DLC-PS3-BATMAN:ARKHAM CITY ROBIN BUNDLE | 40008403291 | | | FALSE | FALSE |
| 2016 | | 3847137 | NOS-SPONGEBOB SURF & SKATE ROADTRIP | 785138364971 | | | FALSE | FALSE |
| 2016 | | 3851009 | Blizzard Hearthstone - $20 | 799366177319 | | | FALSE | FALSE |
| 2016 | | 3855307 | 3DS-LEGENDS OF OZ: DOROTHY'S RETURN | 834656090234 | | | FALSE | FALSE |
| 2016 | | 3863034 | PS4-MORTAL KOMBAT X KOLLECTOR'S EDITION | 883929460342 | | | FALSE | FALSE |
| 2016 | | 3868039 | XB1-MORTAL KOMBAT X KOLLECTORS EDITION | 883929460335 | | | FALSE | FALSE |
| 2016 | | 3869527 | NOS-PILLOW PETS | 834656085452 | | | FALSE | FALSE |
| 2016 | | 3869545 | NOS-HELLO KITTY LOVING LIFE | 793572043900 | | | FALSE | FALSE |
| 2016 | | 3869563 | NOS-DAGEDAR | 834656085759 | | | FALSE | FALSE |
| 2016 | | 3869572 | NOS-I SPY CASTLE | 780754200043 | | | FALSE | FALSE |
| 2016 | | 3869606 | NOS-MAGIC SCHOOL BUS OCEANS | 780754200049 | | | FALSE | FALSE |
| 2016 | | 3878502 | Xbox Live 12+1 mo - Titanfall | 799366187028 | | | FALSE | FALSE |
| 2016 | | 3887001 | 3DS-CUT THE ROPE: TRIPLE TREAT | 47875845662 | | | FALSE | FALSE |
| 2016 | | 3901025 | PC-THE SIMS 4 GET TO WORK | 14633733143 | | | TRUE | FALSE |
| 2016 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2016 | | 3967033 | X360-DEVIL MAY CRY COLLECTION | 13388330429 | | | FALSE | FALSE |
| 2016 | | 3967097 | PS3-STREET FIGHTER X TEKKEN | 13388330453 | | | FALSE | FALSE |
| 2016 | | 3967319 | X360-Street Fighter X Tekken | 13388330454 | | | FALSE | FALSE |
| 2016 | | 3980439 | PS4-ARCANIA:THE COMPLETE TALE | 811994020354 | | | FALSE | FALSE |
| 2016 | | 3980528 | PS4-DARKSIDERS 2 DEATHINITIVE EDITION | 811994026345 | | | FALSE | FALSE |
| 2016 | | 3982038 | Nds-Bejeweled 3 | 899274002496 | | | FALSE | FALSE |
| 2016 | | 3982056 | PS3-BEJEWELED 3 W/ ZUMA & FELDING FRENZY | 899274002502 | | | FALSE | FALSE |
| 2016 | | 3982065 | X360-BEJEWELED 3(W/BEJEWELLED BLITZ LIVE) | 899274002519 | | | FALSE | FALSE |
| 2016 | | 4007006 | Nintendo eShop Card - $10 | 799366114901 | | | FALSE | FALSE |
| 2016 | | 4009204 | Gunz Webkinz - $10 | 799366738671 | | | FALSE | FALSE |
| 2016 | | 4011008 | Gunz Webkinz - $25 | 799366738688 | | | FALSE | FALSE |
| 2016 | | 4051003 | PS4-INFAMOUS SECOND SON | 40004510031 | | | FALSE | FALSE |
| 2016 | | 4056642 | X360-Grand Theft Auto V | 710475491245 | | | FALSE | FALSE |
| 2016 | | 4056679 | Ps3-Grand Theft Auto V | 710475417254 | | | FALSE | FALSE |
| 2016 | | 4072011 | 3DS-LORD OF MAGNA:MAIDEN HEAVEN | 854460031142 | | | FALSE | FALSE |
| 2016 | | 4096208 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 40004096089 | | | TRUE | FALSE |
| 2016 | | 4098246 | X360-Promotional 800 Xbl Points | 40004098049 | | | FALSE | FALSE |
| 2016 | | 4100002 | PS4 - HOHOKUM | 40004200902 | | | FALSE | FALSE |
| 2016 | | 4101001 | PS4 - COUNTERSPY | 40004201010 | | | FALSE | FALSE |
| 2016 | | 4105033 | XB1-STAR WARS BATTLEFRONT | 14633366037 | | | FALSE | FALSE |
| 2016 | | 4105100 | X360-TRANSFORMERS 2015 | 47875771185 | | | FALSE | FALSE |
| 2016 | | 4105208 | PS4-TRANSFORMERS 2015 | 47875771161 | | | FALSE | FALSE |
| 2016 | | 4105409 | XB1-TRANSFORMERS 2015 | 47875771208 | | | FALSE | FALSE |
| 2016 | | 4109101 | 3DS-LBX: LITTLE BATTLERS EXPERIENCE | 45496743260 | | | FALSE | FALSE |
| 2016 | | 4109300 | 3DS-CHIBI-ROBO!ZIP LASH W/CHIBI-ROBO ami | 45496743246 | | | FALSE | FALSE |
| 2016 | | 4110600 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93155370629 | | | FALSE | FALSE |
| 2016 | | 4111101 | PS4-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027421 | | | FALSE | FALSE |
| 2016 | | 4111400 | PS3-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027650 | | | FALSE | FALSE |
| 2016 | | 4112005 | XB1-ELDER SCROLLS ONLINE IMPERIAL ED | 93155360622 | | | FALSE | FALSE |
| 2016 | | 4112032 | PS4-STAR WARS BATTLEFRONT | 14633368680 | | | FALSE | FALSE |
| 2016 | | 4116238 | PS4-ELDER SCROLLS ONLINE IMPERIAL ED | 93155160415 | | | FALSE | FALSE |
| 2016 | | 4116300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155370612 | | | FALSE | FALSE |
| 2016 | | 4120900 | 3DS-CHIBI-ROBO!ZIP LASH | 45496743277 | | | FALSE | FALSE |
| 2016 | | 4121100 | 3DS-STELLA GLOW | 730865300235 | | | FALSE | FALSE |
| 2016 | | 4121200 | PSV-SUPERBEAT:XONIC | 857790002068 | | | FALSE | FALSE |
| 2016 | | 4121300 | PS4-WORLD OF FINAL FANTASY | 662248918747 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4225700 | 3DS-FIRE EMBLEM FATES: CONQUEST | 45498743406 | | | FALSE | FALSE |
| 2016 | | 4233700 | PC-NEXON KARMA $25 | 799366844181 | | | TRUE | TRUE |
| 2016 | | 4234300 | PC-NEXON KARMA $50 | 799366608891 | | | TRUE | TRUE |
| 2016 | | 4234600 | PS4-RATCHET & CLANK PRE-ORDER BONUS | 400042348007 | | | FALSE | FALSE |
| 2016 | | 4235100 | PSV-WORLD OF FINAL FANTASY | 662248918990 | | | FALSE | FALSE |
| 2016 | | 4235200 | PS4-STAR OCEAN INTEGRITY AND FAITHLESSN | 662248917559 | | | FALSE | FALSE |
| 2016 | | 4244300 | XB1-LICHDOM:BATTLEMAGE | 814290013264 | | | FALSE | FALSE |
| 2016 | | 4244500 | PS4-ALEKHINE'S GUN | 814290013196 | | | FALSE | FALSE |
| 2016 | | 4244600 | XB1-ALEKHINE'S GUN | 814290013202 | | | FALSE | FALSE |
| 2016 | | 4244700 | PS4-LICHDOM:BATTLEMAGE | 814290013257 | | | FALSE | FALSE |
| 2016 | | 4245238 | DIG-SAINTS ROW: THE THIRD DIGITAL PC | 400042452384 | | | TRUE | TRUE |
| 2016 | | 4249402 | XBOX LIVE 12 MONTH GAMES WITH GOLD 2015 | 799366355830 | | | FALSE | FALSE |
| 2016 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336377 | | | FALSE | FALSE |
| 2016 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2016 | | 4249437 | XBOX GIFT CARD 2015 MP PARENT (3X$15 PL | 799366353669 | | | FALSE | FALSE |
| 2016 | | 4252100 | DISNEY INFINITY:STAR WARS KANAN JARRUS | 712725022099 | | | FALSE | FALSE |
| 2016 | | 4252200 | DISNEY INFINITY:STAR WARS ZEB ORRELIOS | 712725026936 | | | FALSE | FALSE |
| 2016 | | 4252400 | DISNEY INFINITY:STAR WARS SABINE WREN | 712725027216 | | | FALSE | FALSE |
| 2016 | | 4252500 | DISNEY INFINITY: DISNEY PIXAR'S FEAR FIG | 712725027070 | | | FALSE | FALSE |
| 2016 | | 4252700 | DISNEY INFINITY:STAR WARS EZRA BRIDGER | 712725026950 | | | FALSE | FALSE |
| 2016 | | 4252800 | DISNEY INFINITY:STAR WARS HANS SOLO | 712725027087 | | | FALSE | FALSE |
| 2016 | | 4252900 | DISNEY INFINITY:STAR WARS DARTH VADER | 712725027162 | | | FALSE | FALSE |
| 2016 | | 4253000 | DISNEY INFINITY:STAR WARS CHEWBACCA FIG | 712725027018 | | | FALSE | FALSE |
| 2016 | | 4253100 | DISNEY INFINITY:STAR WARS POWER DISC PAC | 712725027292 | | | FALSE | FALSE |
| 2016 | | 4253200 | DISNEY INFINITY:STAR WARS PLAY SET | 712725027001 | | | FALSE | FALSE |
| 2016 | | 4260000 | PS4-KINGS QUEST | 400042600006 | | | FALSE | FALSE |
| 2016 | | 4263243 | X360-KINGDOMS OF AMALUR: RECKONING | 14653768937 | | | FALSE | FALSE |
| 2016 | | 4267400 | PS4-MIRRORS EDGE CAT POB COMBAT RUNNING | 400042674037 | | | FALSE | FALSE |
| 2016 | | 4267627 | XBX1-MIRRORS EDGE CAT POB COMBAT RUNNING | 400042676018 | | | FALSE | FALSE |
| 2016 | | 4277201 | PC-XCOM2 | 710425416477 | | | TRUE | TRUE |
| 2016 | | 4278200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400042782009 | | | TRUE | TRUE |
| 2016 | | 4281600 | PS4-COD: Black Ops III JuggerNog Edition | 47875676484 | | | FALSE | FALSE |
| 2016 | | 4281800 | XB1-COD: BLACK OPS III JuggerNog Editio | 47875676507 | | | FALSE | FALSE |
| 2016 | | 4282600 | PS3-SKY SUPERCHARGERS DARK EDITION STAR | 47875673647 | | | FALSE | FALSE |
| 2016 | | 4282700 | PS4-SKY SUPERCHARGERS DARK EDITION STAR | 47875673654 | | | FALSE | FALSE |
| 2016 | | 4282800 | X360-SKY SUPERCHARGERS DARK EDITION STA | 47875673661 | | | FALSE | FALSE |
| 2016 | | 4282900 | XB1-SKY SUPERCHARGERS DARK EDITION STA | 47875673678 | | | FALSE | FALSE |
| 2016 | | 4282931 | WIIU-SKY SUPERCHARGERS DARK EDITION STA | 47875673692 | | | TRUE | FALSE |
| 2016 | | 4289345 | PC-MIRRORS EDGE CAT POB COMBAT RUNNING | 400042899455 | | | FALSE | FALSE |
| 2016 | | 4290317 | X360-GRAND THEFT AUTO SAN ANDR | 710425495649 | | | FALSE | FALSE |
| 2016 | | 4291100 | PS4-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915906 | | | FALSE | FALSE |
| 2016 | | 4291101 | XB1-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915890 | | | FALSE | FALSE |
| 2016 | | 4295500 | PS4-PRO EVOLUTION SOCCER 2016 | 83717203056 | | | FALSE | FALSE |
| 2016 | | 4295600 | PS3-PRO EVOLUTION SOCCER 2016 | 83717203070 | | | FALSE | FALSE |
| 2016 | | 4295700 | XB1-PRO EVOLUTION SOCCER 2016 | 83717202117 | | | FALSE | FALSE |
| 2016 | | 4295800 | X360-PRO EVOLUTION SOCCER 2016 | 83717302117 | | | FALSE | FALSE |
| 2016 | | 4295900 | 3DS-FINAL FANTASY EXPLORERS | 662248916552 | | | FALSE | FALSE |
| 2016 | | 4296100 | PS4-DIVINITY ORIGINAL SIN ENHANCED EDIT | 854952003349 | | | FALSE | FALSE |
| 2016 | | 4296200 | XB1-DIVINITY:ORIGINAL SIN ENHANCED EDI | 854952003356 | | | FALSE | FALSE |
| 2016 | | 4300200 | XB1-BACK TO THE FUTURE 30TH ANNIVERSAR | 894515001569 | | | FALSE | FALSE |
| 2016 | | 4300961 | XBX1-2X16 MADDEN ULTIMATE TEAM POINTS | 400043009006 | | | FALSE | FALSE |
| 2016 | | 4318600 | PS4-NARUTO SHIPPUDEN ULT NINJA STRM 4 POB | 400041184000 | | | FALSE | FALSE |
| 2016 | | 4318500 | XB1-NARUTO SHIPPUDEN ULT NNJA STRM 4 POB | 400041185007 | | | FALSE | FALSE |
| 2016 | | 4318800 | X360-THE JACKBOX PARTY PACK | 894515001573 | | | FALSE | FALSE |
| 2016 | | 4318900 | XB1-THE JACKBOX PARTY PACK | 894515001580 | | | FALSE | FALSE |
| 2016 | | 4319000 | PS3-THE JACKBOX PARTY PACK | 894515001597 | | | FALSE | FALSE |
| 2016 | | 4319101 | PS4-THE JACKBOX PARTY PACK | 894515001603 | | | FALSE | FALSE |
| 2016 | | 4319201 | X360-GAME OF THRONES-A TELLTALE GAMES S | 894515001610 | | | FALSE | FALSE |
| 2016 | | 4319301 | XB1-GAME OF THRONES-A TELLTALE GAMES S | 894515001627 | | | FALSE | FALSE |
| 2016 | | 4319400 | PS3-GAME OF THRONES-A TELLTALE GAMES SE | 894515001634 | | | FALSE | FALSE |
| 2016 | | 4319402 | PS4-GAME OF THRONES-A TELLTALE GAMES SE | 894515001641 | | | FALSE | FALSE |
| 2016 | | 4328902 | SKYLANDERS SUPERCHARGERS VEHICLE SHIELD | 47875875555 | | | FALSE | FALSE |
| 2016 | | 4328903 | SKYLANDERS SUPERCHARGERS DRIVER SMASH H | 47875875319 | | | FALSE | FALSE |
| 2016 | | 4328904 | SKYLANDERS SUPERCHARGERS DRIVER HIGH VO | 47875875296 | | | FALSE | FALSE |
| 2016 | | 4328905 | SKYLANDERS SUPERCHARGERS RACING SEA PAC | 47875875777 | | | FALSE | FALSE |
| 2016 | | 4328906 | SKYLANDERS SUPERCHARGERS VEHICLE SODA S | 47875875579 | | | FALSE | FALSE |
| 2016 | | 4328907 | SKYLANDERS SUPERCHARGERS DRIVER FIESTA | 47875875289 | | | FALSE | FALSE |
| 2016 | | 4328909 | SKYLANDERS SUPERCHARGERS DRIVER DIVE CL | 47875875272 | | | FALSE | FALSE |
| 2016 | | 4328910 | SKYLANDERS SUPERCHARGERS DUAL PACK #1 | 47875875821 | | | FALSE | FALSE |
| 2016 | | 4328912 | SKYLANDERS SUPERCHARGERS DRIVER SHARK S | 47875875425 | | | FALSE | FALSE |
| 2016 | | 4328913 | SKYLANDERS SUPERCHARGERS DUAL PACK #4 | 47875875852 | | | FALSE | FALSE |
| 2016 | | 4328914 | SKYLANDERS SUPERCHARGERS VEHICLE SUN RU | 47875875609 | | | FALSE | FALSE |
| 2016 | | 4328915 | SKYLANDERS SUPERCHARGERS VEHICLE CRYPT | 47875875470 | | | FALSE | FALSE |
| 2016 | | 4328916 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SH | 47875875531 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4328918 | SKYLANDERS SUPERCHARGERS VEHICLE SKY SL | 47875873562 | | | FALSE | FALSE |
| 2016 | | 4320919 | SKYLANDERS SUPERCHARGERS DRIVER SPITFIR | 47875875326 | | | FALSE | FALSE |
| 2016 | | 4328920 | SKYLANDERS SUPERCHARGERS VEHICLE TOMB B | 47875873623 | | | FALSE | FALSE |
| 2016 | | 4328921 | SKYLANDERS SUPERCHARGERS DRIVER ASTROBL | 47875875295 | | 5 | FALSE | FALSE |
| 2016 | | 4328922 | SKYLANDERS SUPERCHARGERS DRIVER NIGHTFA | 47875875302 | | | FALSE | FALSE |
| 2016 | | 4328923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875875487 | | | FALSE | FALSE |
| 2016 | | 4328925 | SKYLANDERS SUPERCHARGERS DRIVER LAVA LA | 47875875364 | | | FALSE | FALSE |
| 2016 | | 4328927 | SKYLANDERS SUPERCHARGERS DUAL PACK #2 | 47875875838 | | | FALSE | FALSE |
| 2016 | | 4328928 | SKYLANDERS SUPERCHARGERS VEHICLE BURN C | 47875875456 | | | FALSE | FALSE |
| 2016 | | 4328931 | SKYLANDER SUPERCHARGERS DRIVER BONE BAS | 47875875431 | | | FALSE | FALSE |
| 2016 | | 4328932 | SKYLANDERS SUPERCHARGERS RACING LAND PA | 47875875791 | | 5 | FALSE | FALSE |
| 2016 | | 4328933 | SKYLANDERS SUPERCHARGERS DUAL PACK #3 | 47875875845 | | | FALSE | FALSE |
| 2016 | | 4328936 | SKYLANDERS SUPERCHARGERS VEHICLE JET ST | 47875875517 | | | FALSE | FALSE |
| 2016 | | 4328939 | SKYLANDERS SUPERCHARGERS VEHICLE SPLATT | 47875875566 | | | FALSE | FALSE |
| 2016 | | 4328940 | SKYLANDERS SUPERCHARGERS DRIVER SPLAT | 47875875333 | | | FALSE | FALSE |
| 2016 | | 4328941 | SKYLANDERS SUPERCHARGERS DRIVER BIG BU | 47875875395 | | | FALSE | FALSE |
| 2016 | | 4328942 | SKYLANDERS SUPERCHARGERS VEHICLE SHARK | 47875875548 | | | FALSE | FALSE |
| 2016 | | 4328943 | SKYLANDERS SUPERCHARGERS VEHICLE STEALT | 47875875593 | | | FALSE | FALSE |
| 2016 | | 4328945 | SKYLANDERS SUPERCHARGERS DRIVER HURRICA | 47875875388 | | | FALSE | FALSE |
| 2016 | | 4328946 | SKYLANDERS SUPERCHARGERS VEHICLE HOT ST | 47875875500 | | | FALSE | FALSE |
| 2016 | | 4328948 | SKYLANDERS SUPERCHARGERS VEHICLE THUMP | 47875875616 | | | FALSE | FALSE |
| 2016 | | 4328949 | SKYLANDERS SUPERCHARGERS DRIVER STORMB | 47875875340 | | | FALSE | FALSE |
| 2016 | | 4331720 | AMD A8 2C/8TS GAME BUNDLE | 400043317200 | | | FALSE | FALSE |
| 2016 | | 4331748 | AMD A10-FX 2C/8TS GAME BUNDLE | 400043317484 | | | FALSE | FALSE |
| 2016 | | 4334800 | XBX1-FORZA 6 CAR PASS | 400043348006 | | | FALSE | FALSE |
| 2016 | | 4344100 | PC-STARCRAFT II LEGACY OF THE VOID | 47875729681 | | | TRUE | FALSE |
| 2016 | | 4344300 | 3DS-ARE YOU SMARTER THAN A 5TH GRADER | 834656000288 | | | FALSE | FALSE |
| 2016 | | 4345100 | 3DS-ZERO TIME DILEMMA | 865415000195 | | | FALSE | FALSE |
| 2016 | | 4345200 | DS-FROZEN AND BIG HERO 6 DISNEY 2-PACK | 834656000301 | | | FALSE | FALSE |
| 2016 | | 4345300 | PC-GRAND AGES MEDIEVAL | 848446000505 | | | TRUE | FALSE |
| 2016 | | 4345400 | PS3-THE DISGAEA TRIPLE PLAY COLLECTION | 813632016139 | | | FALSE | FALSE |
| 2016 | | 4345500 | PS4-ASSETTO CORSA | 812872018805 | | | FALSE | FALSE |
| 2016 | | 4347500 | PS4-GRAND AGES MEDIEVAL | 848446000574 | | | FALSE | FALSE |
| 2016 | | 4347701 | PS4-SAMURAI WARRIORS 4-II | 40196002721 | | 3 | FALSE | FALSE |
| 2016 | | 4347800 | VITA-ZERO TIME DILEMMA | 865415000188 | | | FALSE | FALSE |
| 2016 | | 4347900 | XB1-ASSETTO CORSA | 812872018812 | | | FALSE | FALSE |
| 2016 | | 4348023 | PSV-DANGANRONPA ANOTHER EPISODE:ULTRA | 813633015170 | | | FALSE | FALSE |
| 2016 | | 4349013 | WIIU-RODEA THE SKY SOLDIERS | 813633015156 | | | FALSE | FALSE |
| 2016 | | 4349200 | amiibo - Ganondorf (SSB) | 45496892789 | | | FALSE | FALSE |
| 2016 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | | FALSE | FALSE |
| 2016 | | 4349400 | amiibo - Mario Classic Color | 45496892500 | | | FALSE | FALSE |
| 2016 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | | | FALSE | FALSE |
| 2016 | | 4349507 | amiibo - Olimar (SSB) | 45496892322 | | | FALSE | FALSE |
| 2016 | | 4349800 | WIIU-YOSHI'S WOOLLY WORLD + YARN YOSH | 45496901725 | | | FALSE | FALSE |
| 2016 | | 4350025 | 3DS-RODEA THE SKY SOLDIERS | 813633015125 | | | FALSE | FALSE |
| 2016 | | 4355500 | GUITAR HERO LIVE MICROPHONE | 47875614437 | | | FALSE | FALSE |
| 2016 | | 4356500 | WII JUST DANCE DISNEY PARTY 2 | 887256014209 | | | FALSE | FALSE |
| 2016 | | 4356800 | WIIU-JUST DANCE DISNEY PARTY 2 | 887256014216 | | | FALSE | FALSE |
| 2016 | | 4356600 | X360-JUST DANCE DISNEY PARTY 2 | 887256014223 | | | FALSE | FALSE |
| 2016 | | 4356600 | XB1-JUST DANCE DISNEY PARTY 2 | 887256014230 | | | FALSE | FALSE |
| 2016 | | 4358901 | Ps4-Far Cry 4 Complete Edition | 887256015848 | | | FALSE | FALSE |
| 2016 | | 4359104 | XB1-FAR CRY 4 COMPLETE EDITION | 887256015862 | | | FALSE | FALSE |
| 2016 | | 4372300 | THE SIMS 4 BUNDLE PACK SPA DAY GAM | 14633734816 | | | FALSE | FALSE |
| 2016 | | 4372500 | PC-WMS SLOTS:SUPER JACKPOT PARTY | 694721195529 | | | TRUE | FALSE |
| 2016 | | 4372800 | PC-WMS SLOTS:SPARTACUS | 694721199022 | | | TRUE | FALSE |
| 2016 | | 4373100 | PC-WMS SLOTS:ALICE'S MAD TEA PARTY | 694721199121 | | | TRUE | FALSE |
| 2016 | | 4373300 | 3DS-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403010613 | | | FALSE | FALSE |
| 2016 | | 4373400 | WIIU-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010620 | | | FALSE | FALSE |
| 2016 | | 4373500 | PS4-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403010644 | | | FALSE | FALSE |
| 2016 | | 4373800 | XB1-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010668 | | | FALSE | FALSE |
| 2016 | | 4373940 | 3DS-ADVENTURE TIME 4 FINN AND JAKE INVES | 815403010675 | | | FALSE | FALSE |
| 2016 | | 4374200 | WIIU-ADVENTURE TIME FINN AND JAKE INVES | 815403010682 | | | FALSE | FALSE |
| 2016 | | 4374100 | PS4-ADVENTURE TIME FINN AND JAKE INVEST | 815403010705 | | | FALSE | FALSE |
| 2016 | | 4374002 | XB1-ADVENTURE TIME FINN AND JAKE INVES | 815403010729 | | 5 | FALSE | FALSE |
| 2016 | | 4378600 | PS3-NBA 2K16 STANDARD | 710425475979 | | | FALSE | FALSE |
| 2016 | | 4378801 | X360-NBA 2K16 STANDARD | 710425495960 | | | FALSE | FALSE |
| 2016 | | 4378900 | PS4-NBA 2K16 STANDARD | 710425475993 | | | FALSE | FALSE |
| 2016 | | 4379200 | XB1-NBA 2K16 STANDARD | 710425495984 | | | FALSE | FALSE |
| 2016 | | 4387400 | XB-MAFIA III | 710425496653 | | | FALSE | FALSE |
| 2016 | | 4382501 | PC- MAFIA III | 710425416675 | | | TRUE | FALSE |
| 2016 | | 4385200 | PS4-MAFIA III | 710425476662 | | | FALSE | FALSE |
| 2016 | | 4385601 | DISNEY INFINITY 3.0 EDITION: STAR WARS | 712725027155 | | | FALSE | FALSE |
| 2016 | | 4385800 | DISNEY INFINITY 3.0 EDITION: MARVEL'S HU | 712725027476 | | | FALSE | FALSE |
| 2016 | | 4385900 | DISNEY INFINITY 3.0 EDITION: MARVEL'S UK | 712725027117 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4387500 | DISNEY INFINITY 3.0 EDITION: TOY BOX S | 712725027544 | | | FALSE | FALSE |
| 2016 | | 4391300 | NINTENDO ESHOP AR KOOPA TROOPA $10 | 799366432114 | | | FALSE | FALSE |
| 2016 | | 4393200 | XBX1-2200 FIFA ULTIMATE TEAM POINTS | 400043927003 | | | FALSE | FALSE |
| 2016 | | 4395100 | PS4-2200 FIFA ULTIMATE TEAM POINTS | 400043936012 | | | FALSE | FALSE |
| 2016 | | 4398012 | PS4 - MORTAL KOMBAT X SEASON PASS | 400043980321 | | | FALSE | FALSE |
| 2016 | | 4400000 | PS4-THE CREW - WILD RUN EDITION | 887256015602 | | | FALSE | FALSE |
| 2016 | | 4400100 | PC MIGHT & MAGIC HEROES VII DELUXE EDT | 887256015343 | | | FALSE | FALSE |
| 2016 | | 4400200 | PC -XINO 2205 | 887256015589 | | | TRUE | FALSE |
| 2016 | | 4400202 | XB1-THE CREW - WILD RUN EDITION | 887256015619 | | | FALSE | FALSE |
| 2016 | | 4407123 | Nds-The Amazing Spiderman | 478758435534 | | | FALSE | FALSE |
| 2016 | | 4410100 | MADDEN NFL 16 OFFICIAL EGUIDE | 400044101006 | | | FALSE | FALSE |
| 2016 | | 4410401 | MASTERING MINECRAFT 2E EGUIDE | 400044104014 | | | FALSE | FALSE |
| 2016 | | 4410900 | XB1-DARKSIDERS 2:DEATHINITIVE EDITION | 811994026090 | | | FALSE | FALSE |
| 2016 | | 4411100 | PS4-ARSLAN:THE WARRIORS OF LEGEND | 40198002738 | | | FALSE | FALSE |
| 2016 | | 4411100 | 3DS-MOCO MOCO FRIENDS | 853736006032 | | | FALSE | FALSE |
| 2016 | | 4411201 | XB1-ARSLAN:THE WARRIORS OF LEGEND | 40198002745 | | | FALSE | FALSE |
| 2016 | | 4412600 | XB1-WASTELAND 2:DIRECTOR'S CUT | 816619012532 | | | FALSE | FALSE |
| 2016 | | 4412800 | PS4-WASTELAND 2:DIRECTOR'S CUT | 816619012949 | | | FALSE | FALSE |
| 2016 | | 4416500 | PS4-NBA 2K16 75000 VC DLC | 400044165008 | | | FALSE | FALSE |
| 2016 | | 4416800 | XBX1-NBA 2K16 75000 VC DLC | 400044166009 | | | FALSE | FALSE |
| 2016 | | 4420502 | XBX1-TERRARIA | 400044205025 | | | FALSE | FALSE |
| 2016 | | 4430802 | PS4-ROCK BAND 4 | 728658047511 | | | FALSE | FALSE |
| 2016 | | 4431202 | XB1-ROCK BAND 4 AND LEGACY GAME CONTRO | 728658048112 | | | FALSE | FALSE |
| 2016 | | 4454401 | PS4-SNOOPY'S GRAND ADVENTURE | 4787577065 | | | FALSE | FALSE |
| 2016 | | 4454600 | 3DS-SNOOPY'S GRAND ADVENTURE | 47875770081 | | | FALSE | FALSE |
| 2016 | | 4454902 | XB1-SNOOPY'S GRAND ADVENTURE | 47875770043 | | | FALSE | FALSE |
| 2016 | | 4455205 | PC-STAR WARS BATTLEFRONT | 14653731921 | | | TRUE | FALSE |
| 2016 | | 4455300 | WiiU-SNOOPY'S GRAND ADVENTURE | 47875770067 | | | FALSE | FALSE |
| 2016 | | 4455900 | Xi60-SNOOPY'S GRAND ADVENTURE | 47875770829 | | | FALSE | FALSE |
| 2016 | | 4459038 | PS4 - DRAGON BALL XENOVERSE SP | 400044590381 | | | FALSE | FALSE |
| 2016 | | 4461701 | STREET FIGHTER V PS3 BBY EXCLSV COSTUME | 400044617019 | | | FALSE | FALSE |
| 2016 | | 4462800 | PS4-MINECRAFT:STORY MODE SEASON PASS DIS | 894515001689 | | | FALSE | FALSE |
| 2016 | | 4463200 | Xi60-MINECRAFT:STORY MODE - Season Pass | 894515001658 | | | FALSE | FALSE |
| 2016 | | 4463102 | XB1-MINECRAFT:STORY MODE SEASON PASS | 894515001665 | | | FALSE | FALSE |
| 2016 | | 4464200 | PS3-MINECRAFT:STORY MODE SEASON PASS DIS | 894515001672 | | | FALSE | FALSE |
| 2016 | | 4479602 | PS4-STREET FIGHTER V COLLECTOR'S EDITION | 13388560257 | | | FALSE | FALSE |
| 2016 | | 4482901 | SHOVEL KNIGHT AMIIBO | 812303010460 | | | FALSE | FALSE |
| 2016 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | | FALSE | FALSE |
| 2016 | | 4482201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892334 | | | FALSE | FALSE |
| 2016 | | 4466700 | WARGAMING:NET WORLD OF WARSHIPS $20 | 799366409359 | | | FALSE | FALSE |
| 2016 | | 4493100 | XB1-RESIDENT EVIL ORIGINS COLLECTION | 13385501135 | | | FALSE | FALSE |
| 2016 | | 4493001 | PS4-RESIDENT EVIL ORIGINS COLLECTION | 13385602133 | | | FALSE | FALSE |
| 2016 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400043964037 | | | FALSE | FALSE |
| 2016 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400043046009 | | | FALSE | FALSE |
| 2016 | | 4506700 | 3DS-ANIMAL CROSSING:HAPPY HOME DESIGNER | 45496743307 | | | FALSE | FALSE |
| 2016 | | 4507201 | PS4-UNCHARTED 4: A THIEF'S END SPECIAL | 711719502142 | | | FALSE | FALSE |
| 2016 | | 4507500 | PS4-UNCHARTED 4: A THIEF'S END LIBERTAL | 711719502173 | | | FALSE | FALSE |
| 2016 | | 4517800 | XB1-DEUS EX MANKIND DIVIDED COLLECTOR' | 662248916439 | | | FALSE | FALSE |
| 2016 | | 4517600 | PS4-DEUS EX MANKIND DIVIDED COLLECTOR'S | 662248916446 | | | FALSE | FALSE |
| 2016 | | 4513400 | THE SIMS 4 GET TOGEHHH | 14653368032 | | | FALSE | FALSE |
| 2016 | | 4518600 | Xi60-MX VS. ATV UNTAMED | 854436004572 | | | FALSE | FALSE |
| 2016 | | 4523202 | SONY PS4 STAR WARS: BATTLEFRONT $49.99 | 799366236566 | | | FALSE | FALSE |
| 2016 | | 4525800 | SONY PLAYSTATION4 GUITAR HERO $20 | 799366236610 | | | FALSE | FALSE |
| 2016 | | 4526100 | SONY PLAYSTATION4 GUITAR HERO $10 | 799366236603 | | | FALSE | FALSE |
| 2016 | | 4526420 | SONY PLAYSTATION4 COD: BLCK OPS III $49 | 799366236634 | | | FALSE | FALSE |
| 2016 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297017 | | | TRUE | FALSE |
| 2016 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | | TRUE | FALSE |
| 2016 | | 4538979 | DIG-DLC-PS3-DISNEY UNIVERSE NBC PACK | 400045389793 | | | FALSE | TRUE |
| 2016 | | 4550172 | DIG-JAGGED ALLIANCE: BACK IN ACTION | 400045501326 | | | FALSE | TRUE |
| 2016 | | 4558538 | PS4-DRAGON QUEST HEROES | 662248917399 | | | FALSE | FALSE |
| 2016 | | 4560900 | XBX1-WWE 2K16 SEASON PASS | 400045609006 | | | FALSE | FALSE |
| 2016 | | 4561500 | HALO 5: GUARDIANS WARZONE REQ BUNDLE | 600603196638 | | | FALSE | FALSE |
| 2016 | | 4562201 | WiiU-NEW SUPER MARIO BROS.U + NEW S | 45496363743 | | | FALSE | FALSE |
| 2016 | | 4562307 | LEGO DIMENSIONS DR. WHO LEVEL PACK | 883929463523 | | | FALSE | FALSE |
| 2016 | | 4562308 | PS4-AIR CONFLICTS-PACIFIC CARRIERS | 846466000635 | | | FALSE | FALSE |
| 2016 | | 4562314 | PS3-THE LEGEND OF HEROES:TRAILS OF COLD | 853466001920 | | | FALSE | FALSE |
| 2016 | | 4562500 | PS4-MEGA MAN LEGACY COLLECTION | 13385602140 | | | FALSE | FALSE |
| 2016 | | 4562801 | 3DS-MEGA MAN LEGACY COLLECTION | 13388589220 | | | FALSE | FALSE |
| 2016 | | 4562900 | XB1-MEGA MAN LEGACY COLLECTION | 13388550147 | | | FALSE | FALSE |
| 2016 | | 4564205 | PS3-ACDVBLCK ELG-FREEDOM CRY STND ALONE | 400045660054 | | | FALSE | FALSE |
| 2016 | | 4565013 | PS4-ACIVBLDEF:G FREEDOM CRY STND ALONE | 400045603138 | | | FALSE | FALSE |
| 2016 | | 4566803 | AMIIBO - LUCARIO | 45496891817 | | | FALSE | FALSE |
| 2016 | | 4567300 | AMIIBO - GRENINJA | 45496897159 | | | FALSE | FALSE |
| 2016 | | 4567402 | AMIIBO - SIRIUX | 45496891947 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4567900 | WIIU-XENOBLADE CHRONICLES X: SPECIAL | 45496903824 | | | FALSE | FALSE |
| 2016 | | 4569535 | XG60-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2016 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2016 | | 4570901 | PC-GUILD WARS 2: HEART OF THORNS | 875640000505 | | | TRUE | FALSE |
| 2016 | | 4572500 | PC PLANTS V ZOMBIES GARDEN WARFARE 2 POB | 400045725003 | | | TRUE | FALSE |
| 2016 | | 4572918 | DISNEY INFINITY 3.0 EDITION: DISNEY SPOT | 712725027131 | | | FALSE | FALSE |
| 2016 | | 4573200 | DISNEY INFINITY 3.0 EDITION: DISNEY DINO | 712725027322 | | | FALSE | FALSE |
| 2016 | | 4573300 | XB1 PLANTS V ZOMBIES GARDEN WARFARE2 POB | 400045733008 | | | FALSE | FALSE |
| 2016 | | 4573400 | PS4 PLANTS V ZOMBIES GARDEN WARFARE2 POB | 400045734005 | | | FALSE | FALSE |
| 2016 | | 4575312 | AMIIBO - MEWTWO (SSB) | 45496892418 | | | FALSE | FALSE |
| 2016 | | 4575601 | AMIIBO - FALCO (SSB) | 45496892340 | | | FALSE | FALSE |
| 2016 | | 4575516 | PS4-EVOLVE ULTIMATE EDITION | 710425476983 | | | FALSE | FALSE |
| 2016 | | 4575601 | XB1-EVOLVE ULTIMATE EDITION | 710425496974 | | | FALSE | FALSE |
| 2016 | | 4575300 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816293016105 | | | FALSE | FALSE |
| 2016 | | 4575319 | XB1-LORDS OF THE FALLEN-COMPLETE EDITION | 816293015100 | | | FALSE | FALSE |
| 2016 | | 4576605 | LEGO DIMENSIONS CHIMA LAVAL FUN PACK | 883929464081 | | | FALSE | FALSE |
| 2016 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 660603197109 | | | FALSE | FALSE |
| 2016 | | 4577300 | XB1-DEADPOOL | 47875771123 | | | FALSE | FALSE |
| 2016 | | 4577301 | PS4-DEADPOOL | 47875771109 | | | FALSE | FALSE |
| 2016 | | 4579601 | XB1 RESIDENT EVIL ORIGINS COSTUMES POB | 400045796010 | | | FALSE | FALSE |
| 2016 | | 4579700 | PS4 RESIDENT EVIL ORIGINS COSTUMES POB | 400045797000 | | | FALSE | FALSE |
| 2016 | | 4583200 | PC CIVILIZATION RISING TIDE DIGITAL | 400045832008 | | | TRUE | TRUE |
| 2016 | | 4583993 | XG60-DUCKTALES REMASTERED | 13388330799 | | | FALSE | FALSE |
| 2016 | | 4585400 | RIOT GAMES LOL $100 | 799366236115 | | | FALSE | FALSE |
| 2016 | | 4586100 | PC Far Cry Primal | 887256017019 | | | TRUE | FALSE |
| 2016 | | 4586300 | PS4-Far Cry Primal | 887256015930 | | | FALSE | FALSE |
| 2016 | | 4586400 | Xb1-Far Cry Primal | 887256015947 | | | FALSE | FALSE |
| 2016 | | 4588484 | Dsp-Pc-Battlefield 3 Back To Karkand | 400045884847 | | | FALSE | FALSE |
| 2016 | | 4595257 | PSV-THE LEGEND OF HEROES/TRAILS OF COL | 853466001696 | | | FALSE | FALSE |
| 2016 | | 4597200 | DIS INF 3.0 ED. FORCE AWAKENS POWER DISC | 712725027308 | | | FALSE | FALSE |
| 2016 | | 4597100 | DIS INF 3.0 ED SW/FORCE AWAKENS KYLO REN | 712725027261 | | | FALSE | FALSE |
| 2016 | | 4597203 | DIS INF 3.0 ED SW FORCE AWAKENS PLAY SET | 712725027254 | | | FALSE | FALSE |
| 2016 | | 4597600 | DIS INF 3.0 SW ANAKIN SKYWALKER LIGHT FX | 712725027636 | | | FALSE | FALSE |
| 2016 | | 4597904 | DIS INF 3.0 SW FORCE AWKNS POE DAMERON | 712725027278 | | | FALSE | FALSE |
| 2016 | | 4598001 | PS4-PUTTY SQUAD | 814290012818 | | | FALSE | FALSE |
| 2016 | | 4598500 | NVIDIA- HEROES OF THE STORM BUNDLE | 400045985001 | | | FALSE | FALSE |
| 2016 | | 4598901 | NVIDIA SHIELD PRO- TALOS PRINCIPLE BUNDL | 400045988019 | | | FALSE | FALSE |
| 2016 | | 4607301 | PS4-ONE PIECE BURNING BLOOD | 722674120135 | | | FALSE | FALSE |
| 2016 | | 4609200 | XB1-ONE PIECE BURNING BLOOD | 722674202047 | | | FALSE | FALSE |
| 2016 | | 4609300 | PS4-INTROPLUS BLASTERZ:HEROINES INFINIT | 853466001919 | | | FALSE | FALSE |
| 2016 | | 4611464 | DIG-PC-ASSASSIN'S CREED REVELATIONS | 400046114684 | | | TRUE | TRUE |
| 2016 | | 4619300 | PS 4-UNCHARTED 4 THIEF'S END SPEC ED POB | 400046193009 | | | FALSE | FALSE |
| 2016 | | 4619402 | PS4- UNCHARTED 4: A THIEF'S END POB | 400046194020 | | | FALSE | FALSE |
| 2016 | | 4625400 | TALES OF ZESTIRIA EGUIDE | 400046254027 | | | FALSE | FALSE |
| 2016 | | 4625602 | FALLO 5: GUARDIANS OFFICIAL EGUIDE | 400046256025 | | | FALSE | FALSE |
| 2016 | | 4625705 | LEGND OF ZELDA TRIFORCE HEROES EGUIDE | 400046257053 | | | FALSE | FALSE |
| 2016 | | 4625800 | ASSASSIN'S CREED SYNDICATE EGUIDE | 400046258005 | | | FALSE | FALSE |
| 2016 | | 4625900 | SKYLANDERS SUPERCHARGERS OFFICIAL EGUIDE | 400046259002 | | | FALSE | FALSE |
| 2016 | | 4626200 | Z MOVIES W PS4 COD HW BUNDLE | 400046262002 | | | FALSE | FALSE |
| 2016 | | 4626801 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 400046189016 | | | TRUE | TRUE |
| 2016 | | 4631700 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 400046317009 | | | FALSE | FALSE |
| 2016 | | 4631805 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400046318051 | | | FALSE | FALSE |
| 2016 | | 4632200 | PC-STAR WARS BATTLEFRONT SEASON PASS | 400046320009 | | | TRUE | TRUE |
| 2016 | | 4636300 | AMIIBO - MABEL | 45496897566 | | | FALSE | FALSE |
| 2016 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | | | FALSE | FALSE |
| 2016 | | 4641500 | GUITAR HERO LIVE $10 | 400046415002 | | | FALSE | FALSE |
| 2016 | | 4641600 | GUITAR HERO LIVE $20 | 400046416009 | | | FALSE | FALSE |
| 2016 | | 4650800 | AMIIBO - GREEN YARN YOSHI (WWW SERIES) | 45496893741 | | | FALSE | FALSE |
| 2016 | | 4651000 | AMIIBO - TOM NOOK | 45496892609 | | | FALSE | FALSE |
| 2016 | | 4652200 | PS4-MEGADIMENSION NEPTUNIA VII | 850604005287 | | | FALSE | FALSE |
| 2016 | | 4652900 | NVIDIA- BULLETS OR BLADES BUNDLE | 400046529006 | | | FALSE | FALSE |
| 2016 | | 4657200 | SKY SUPERCHARGERS ION'S ELITE, DINO RAN | 47875076019 | | | FALSE | FALSE |
| 2016 | | 4657300 | SKY SUPERCHARGERS ION'S ELITE, GHOST RO | 47875816026 | | | FALSE | FALSE |
| 2016 | | 4657402 | SKY SUPERCHARGERS ION'S ELITE, BUOMER | 47875076002 | | | FALSE | FALSE |
| 2016 | | 4666600 | PS4- JUST CAUSE 3 AIR:LAND:SEA EXP. PASS | 400046666008 | | | FALSE | FALSE |
| 2016 | | 4666800 | XB1-JUST CAUSE 3 AIR;LAND;SEA EXP. PASS | 400046668002 | | | FALSE | FALSE |
| 2016 | | 4667100 | THE SIMS 4 BUNDLE PACK 2 | 14633369601 | | | FALSE | FALSE |
| 2016 | | 4683105 | PS4-SAMURAI WARRIORS 4 EMPIRES | 40198002776 | | | FALSE | FALSE |
| 2016 | | 4683308 | PS4-NIGHTS OF AZURE | 40198007769 | | | FALSE | FALSE |
| 2016 | | 4683309 | PS4-THE WITCH AND THE HUNDRED KNIGHT | 813653016313 | | | FALSE | FALSE |
| 2016 | | 4684900 | WIIU GUITAR HERO LIVE STANDALONE: GUITAR | 47875876170 | | | FALSE | FALSE |
| 2016 | | 4685003 | PC - THIEF | 400046850032 | | | TRUE | FALSE |
| 2016 | | 4686800 | XBX1-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876156 | | | FALSE | FALSE |
| 2016 | | 4687201 | XG60 GUITAR HERO LIVE STANDALONE: GUITAR | 47875876325 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4587224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 4787587609S | | | FALSE | FALSE |
| 2016 | | 4668300 | FALLOUT 4 EGUIDE | 400046863209 | | | FALSE | FALSE |
| 2016 | | 4668400 | CALL OF DUTY BO III EGUIDE | 400046684006 | | | FALSE | FALSE |
| 2016 | | 4668500 | RISE OF THE TOMB RAIDER EGUIDE | 400046885003 | | | FALSE | FALSE |
| 2016 | | 4669400 | STAR WARS BATTLEFRONT EGUIDE | 400046694005 | | | FALSE | FALSE |
| 2016 | | 4691200 | XENOBLADE CHRONICLES X EGUIDE | 400046910002 | | | FALSE | FALSE |
| 2016 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | | TRUE | TRUE |
| 2016 | | 4690700 | ASSASSINS CREED HARD DRIVE BUNDLE | 400046967006 | | | FALSE | FALSE |
| 2016 | | 4700300 | YO-KAI WATCH EGUIDE | 400047003000 | | | FALSE | FALSE |
| 2016 | | 4706802 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | | | FALSE | FALSE |
| 2016 | | 4710500 | PC-OVERWATCH COLLECTOR'S EDITION | 478757258S8 | | | TRUE | FALSE |
| 2016 | | 4710701 | PS4-OVERWATCH COLLECTOR'S EDITION | 478758778672 | | | FALSE | FALSE |
| 2016 | | 4710800 | PC-OVERWATCH | 4787572S841 | | | TRUE | FALSE |
| 2016 | | 4711003 | XB1-OVERWATCH COLLECTORS EDITION | 4787587689 | | | FALSE | FALSE |
| 2016 | | 4711256 | WIIU-MARIO VS DONKEY KONG TIPPING STA | 400047110562 | | | FALSE | FALSE |
| 2016 | | 4711101 | PS4-OVERWATCH | 4787587603 | | | FALSE | FALSE |
| 2016 | | 4711215 | XB1-OVERWATCH | 4787587634 | | | FALSE | FALSE |
| 2016 | | 4712900 | World of Warcraft-Legion | 4787572S865 | | | FALSE | FALSE |
| 2016 | | 4713200 | PC WORLD OF WARCRAFT: 2016 CE | 4787572S872 | | | TRUE | FALSE |
| 2016 | | 4718213 | DISNEY INFINITY: MARVEL SUPER HEROES | 712725026912 | | | FALSE | FALSE |
| 2016 | | 4720300 | VITA-TRILLION GOD OF DESTRUCTION | 859204005355 | | | FALSE | FALSE |
| 2016 | | 4724101 | STAR WARS BATTLEFRONT PROMO EGUIDE | 400047241213 | | | FALSE | FALSE |
| 2016 | | 4724703 | PS4-DRAGON AGE: INQUISITION -GAME OF YR | 14633735161 | | | FALSE | FALSE |
| 2016 | | 4724800 | XB1-DRAGON AGE: INQUISITION -GAME OF YR | 14633349508 | | | FALSE | FALSE |
| 2016 | | 4725200 | PS4-EA SPORTS UFC 2 DELUXE EDITION (BIL | 14633370775 | | | FALSE | FALSE |
| 2016 | | 4725300 | XB1-EA SPORTS UFC 2 DELUXE EDITION | 14633370782 | | | FALSE | FALSE |
| 2016 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | | FALSE | FALSE |
| 2016 | | 4726800 | LEGO DIMENSIONS, GHOSTBUSTERS LEVEL PAC | 883929449604 | | | FALSE | FALSE |
| 2016 | | 4726901 | LEGO DIMENSIONS, DR. WHO CYBERMAN FUN P | 883929459680 | | | FALSE | FALSE |
| 2016 | | 4727200 | LEGO DIMENSIONS, MIDWAY RETRO GAMER LEV | 883929469628 | | | FALSE | FALSE |
| 2016 | | 4728400 | LEGO DIMENSIONS, GHOSTBUSTERS STAY PUFT | 883929469673 | | | FALSE | FALSE |
| 2016 | | 4731000 | VITA-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736000064 | | | FALSE | FALSE |
| 2016 | | 4731100 | PS3-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736000640 | | | FALSE | FALSE |
| 2016 | | 4731101 | PS4-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006057 | | | FALSE | FALSE |
| 2016 | | 4735700 | PS4-LIFE IS STRANGE STANDARD EDITION | 662248916729 | | | FALSE | FALSE |
| 2016 | | 4735702 | XB1-LIFE IS STRANGE STANDARD EDITION | 662248916712 | | | FALSE | FALSE |
| 2016 | | 4737861 | 3DS-BRAVELY SECOND: END LAYER | 4549674673 | | | FALSE | FALSE |
| 2016 | | 4737862 | WIIU-POKKEN TOURNAMENT | 4549690422T | | | FALSE | FALSE |
| 2016 | | 4738300 | 3DS-DRAGON QUEST VII: FRAGMENTS OF TH | 4549674370S | | | FALSE | FALSE |
| 2016 | | 4738600 | 3DS-MEGA MAN LEGACY COLLECTION-COLLECTO | 1338305247 | | | FALSE | FALSE |
| 2016 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 4787587S937 | | | FALSE | FALSE |
| 2016 | | 4743201 | NCSoft $25 Ncoin Card | 799366141211 | | | FALSE | FALSE |
| 2016 | | 4743300 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366011514 | | | FALSE | FALSE |
| 2016 | | 4744900 | 3DS-LANGRISSER REINCARNATION-TENSEI- | 853736006033 | | | FALSE | FALSE |
| 2016 | | 4747200 | VITA-STRANGER OF SWORD CITY | 813633016474 | | | FALSE | FALSE |
| 2016 | | 4750800 | XB1- ARSLAN THE WARRIORS OF LEGEND | 4000472S0000 | | | FALSE | FALSE |
| 2016 | | 4751104 | PS4- ARSLAN THE WARRIORS OF LEGEND | 4000475S1048 | | | FALSE | FALSE |
| 2016 | | 4751201 | PS4 - DIGIMON CYBER SLEUTH | 4000475S2014 | | | FALSE | FALSE |
| 2016 | | 4755900 | PC-PILLARS OF ETERNITY | 705381407911 | | | TRUE | FALSE |
| 2016 | | 4756200 | PC-HOTLINE OFFICIAL CARD GAMES COLLECTION | 705381412502 | | | TRUE | FALSE |
| 2016 | | 4756100 | PC-IGT SLOTS 100 PANDAS | 705381309200 | | | TRUE | FALSE |
| 2016 | | 4758400 | PS3-ODIN SPHERE LEIFTHRASIR | 730865001576 | | | FALSE | FALSE |
| 2016 | | 4758600 | PS4-ODIN SPHERE LEIFTHRASIR "STORYBOOK | 730865006027 | | | FALSE | FALSE |
| 2016 | | 4758700 | PS4-REPUBLIQUE | 730865009034 | | | FALSE | FALSE |
| 2016 | | 4758900 | PS4-ODIN SPHERE LEIFTHRASIR | 730865006386 | | | FALSE | FALSE |
| 2016 | | 4759011 | VITA-ODIN SPHERE LEIFTHRASIR | 730865006102 | | | FALSE | FALSE |
| 2016 | | 4760693 | Ps3-Gran Turismo 5 XI Edition | 711719983941 | | | FALSE | FALSE |
| 2016 | | 4763200 | PS4-GUILTY GEAR XRD-REVELATOR- | 853736006071 | | | FALSE | FALSE |
| 2016 | | 4766702 | PS4-LEGO MARVL AVENGERS FOB THUNDERBOLTS | 400047667026 | | | FALSE | FALSE |
| 2016 | | 4766860 | PS3-LEGO MARVL AVENGERS FOB THUNDERBOLTS | 400047668605 | | | FALSE | FALSE |
| 2016 | | 4766900 | X360-LEGO MARVL AVENGERS FOB THUNDERBOLT | 400047669000 | | | FALSE | FALSE |
| 2016 | | 4767800 | XB1-LEGO MARVL AVENGERS FOB THUNDERBOLT | 400047678000 | | | FALSE | FALSE |
| 2016 | | 4770573 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | | FALSE | FALSE |
| 2016 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | | FALSE | FALSE |
| 2016 | | 4772300 | XB1-FAR CRY PRIMAL DELUXE EDITION | 887256019433 | | | FALSE | FALSE |
| 2016 | | 4772400 | PS4-FAR CRY PRIMAL DELUXE EDITION | 887256019419 | | | FALSE | FALSE |
| 2016 | | 4783400 | AMIIBO - KICKS | 45496892722 | | | FALSE | FALSE |
| 2016 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | | FALSE | FALSE |
| 2016 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | | FALSE | FALSE |
| 2016 | | 4783800 | AMIIBO - BLATHERS | 45496892739 | | | FALSE | FALSE |
| 2016 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS | 45496897511 | | | FALSE | FALSE |
| 2016 | | 4784101 | AMIIBO - LUCAS | 45496892715 | | | FALSE | FALSE |
| 2016 | | 4785100 | PS4-MLB THE SHOW 16 | 711719S02715 | | | FALSE | FALSE |
| 2016 | | 4785200 | PS3-MLB 16 THE SHOW 16 | 711719S02735 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitaD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4785300 | PS4-MLB THE SHOW 16 MVP EDITION | 711719563811 | 5 | | FALSE | FALSE |
| 2016 | | 4792201 | SKY SUPERCHARGERS DONKEY KONG DUAL PACK | 4785877443 | 5 | | FALSE | FALSE |
| 2015 | | 4793727 | Ps3-Jak & Daxter Collection | 711719962814 | | | FALSE | FALSE |
| 2016 | | 4794100 | SKY SUPERCHARGERS BOWSER DUAL PACK | 4785877400 | 5 | | FALSE | FALSE |
| 2016 | | 4795100 | XB1-DARK SOULS III COLLECTOR'S EDITION | 722674220292 | | | FALSE | FALSE |
| 2016 | | 4795201 | XB1-DARK SOULS III DAY ONE EDITION | 722674220521 | | | FALSE | FALSE |
| 2016 | | 4795300 | PS4-DARK SOULS III DAY ONE EDITION | 722674120838 | | | FALSE | FALSE |
| 2016 | | 4795800 | PS4-DARK SOULS III COLLECTOR'S EDITION | 722674120616 | | | FALSE | FALSE |
| 2016 | | 4799011 | Ps3-Metal Gear Rising Revengeance | 83717202066 | | | FALSE | FALSE |
| 2016 | | 4815462 | XJ60-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2016 | | 4815505 | Ps3-Resident Evil 6 | 13388340477 | | | FALSE | FALSE |
| 2016 | | 4820813 | G-PSV-MLB 12 THE SHOW | 400048208138 | | | FALSE | FALSE |
| 2016 | | 4820831 | G-PSV-WIPEOUT 2048 | 400048308517 | | | FALSE | FALSE |
| 2016 | | 4820868 | G-PSV-LITTLE DEVIANTS | 400048208668 | | | FALSE | FALSE |
| 2016 | | 4820895 | DIG-G-PSV-UNIT 13 | 400048208954 | | | FALSE | TRUE |
| 2016 | | 4820904 | G-PSV-MODNATION RACERS | 400048209043 | | | FALSE | FALSE |
| 2016 | | 4820922 | G-PSV-SUPER STARDUST DELTA | 400048209227 | | | FALSE | FALSE |
| 2016 | | 4820931 | G-PSV-UNCHARTED: GOLDEN ABYSS | 400048209319 | | | FALSE | FALSE |
| 2016 | | 4820959 | G-PSV-HOTSHOTS GOLF | 400048209593 | | | FALSE | FALSE |
| 2016 | | 4820977 | G-PSV-HUSTLE KINGS | 400048209777 | | | FALSE | FALSE |
| 2016 | | 4828200 | PS4-ASSASSIN'S CREED CHRONICLES | 887256015596 | | | FALSE | FALSE |
| 2016 | | 4828300 | XB1-ASSASSIN'S CREED CHRONICLES | 887256019532 | | | FALSE | FALSE |
| 2016 | | 4828400 | PS4-ASSASSIN'S CREED CHRONICLES | 887256019525 | | | FALSE | FALSE |
| 2016 | | 4828700 | NVIDIA-TOMB RAIDER BUNDLE | 400048287033 | | | FALSE | FALSE |
| 2016 | | 4829300 | PS4-FAIRY FENCER F ADVENT DARK FORCE | 850504005492 | | | FALSE | FALSE |
| 2016 | | 4825401 | VITA-MEGATAGMENSION BLANC + NEPTUNE VS | 859204005423 | | | FALSE | FALSE |
| 2016 | | 4830200 | Amiibo - Ryu | 45496892760 | | | FALSE | FALSE |
| 2016 | | 4830101 | AMIIBO - R.O.B. FAMICOM COLORS | 45496892708 | | | FALSE | FALSE |
| 2016 | | 4830800 | PC-XCOM2 DIGITAL | 400048308005 | | | TRUE | TRUE |
| 2016 | | 4830900 | PC - XCOM2 SEASON PASS | 400048309002 | | | TRUE | TRUE |
| 2016 | | 4831000 | PC - XCOM2 DIGITAL DELUXE | 400048310008 | | | TRUE | TRUE |
| 2016 | | 4833300 | CALL OF DUTY BO4 AWAKENING DLC PS4 | 400048333007 | | | FALSE | FALSE |
| 2016 | | 4833908 | NDS-MADAGASCAR 3: THE VIDEO GAME | 879278320284 | | | FALSE | FALSE |
| 2016 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 600609200076 | | | FALSE | FALSE |
| 2016 | | 4840500 | PS4-HITMAN DIGITAL | 400048405001 | | | TRUE | TRUE |
| 2016 | | 4841333 | XJ60-Kinect Rush Disney Pixar Adventure | 885370330273 | 5 | | FALSE | FALSE |
| 2016 | | 4841842 | DIG-DEAD ISLAND RYDER WHITE DLC PC | 400048418421 | | | TRUE | TRUE |
| 2016 | | 4842700 | XB1-HITMAN-COLLECTOR'S EDITION | 662248916873 | | | FALSE | FALSE |
| 2016 | | 4847300 | PS4-HITMAN-COLLECTOR'S EDITION | 662248916880 | | | FALSE | FALSE |
| 2016 | | 4844172 | DIG-G-PC-KINGDOMS OF AMALUR: RECKONING | 400048441726 | | | TRUE | TRUE |
| 2016 | | 4846735 | NDS-ZJRAN'S REVENGE | 899274002675 | | | FALSE | FALSE |
| 2016 | | 4846601 | DISNEY INFINITY 3.0 EDITION-NICK WILDE | 712725027179 | | | FALSE | FALSE |
| 2016 | | 4846900 | DISNEY INFINITY 2.0 ED.-MARVEL'S AVENGER | 712775027698 | | | FALSE | FALSE |
| 2016 | | 4847201 | DISNEY INFINITY 3.0 EDITION-MARVEL BATTL | 712725027391 | | | FALSE | FALSE |
| 2016 | | 4847101 | DISNEY INFINITY 3.0 EDITION-MARVEL'S BLA | 712725028237 | | | FALSE | FALSE |
| 2016 | | 4847201 | DISNEY INFINITY 3.0 EDITION-ZOOTOPIA POW | 712725027329 | | | FALSE | FALSE |
| 2016 | | 4847300 | DISNEY INFINITY 3.0 EDITION-JUDY HOPPS | 712725027186 | | | FALSE | FALSE |
| 2016 | | 4847400 | DISNEY INFINITY 3.0 EDITION-BALOO FIGURE | 712725028341 | | | FALSE | FALSE |
| 2016 | | 4847402 | DISNEY INFINITY 3.0 EDITION-SW BOBA FETT | 712725027247 | | | FALSE | FALSE |
| 2016 | | 4847500 | DISNEY INFINITY 3.0 EDITION-MARVEL BATT | 712725027346 | | | FALSE | FALSE |
| 2016 | | 4847600 | DISNEY INFINITY 3.0 EDITION-MARVEL'S VIS | 712725027100 | | | FALSE | FALSE |
| 2016 | | 4847700 | DIS-INFNTY 3.0 ED-MRVL BLK SUIT SPIDERMN | 712725026837 | | | FALSE | FALSE |
| 2016 | | 4847702 | DISNEY INFINITY 3.0 EDITION- MARVEL'S A | 712725028220 | | | FALSE | FALSE |
| 2016 | | 4852900 | 3DS-Mario & Sonic at the Rio 2016 Oly | 45496743628 | | | FALSE | FALSE |
| 2016 | | 4853101 | amiibo - Rover (AC Series) | 45496850807 | | | FALSE | FALSE |
| 2016 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496850784 | | | FALSE | FALSE |
| 2016 | | 4854200 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | 5 | | FALSE | FALSE |
| 2016 | | 4854803 | PC-STAR WARS BATTLEFRONT DIGITAL | 400048548036 | 5 | | TRUE | TRUE |
| 2016 | | 4855700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048557007 | | | FALSE | FALSE |
| 2016 | | 4855802 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 400048558028 | | | FALSE | FALSE |
| 2016 | | 4856200 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560007 | | | FALSE | FALSE |
| 2016 | | 4856300 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562039 | | | TRUE | TRUE |
| 2016 | | 4856304 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048563049 | | | FALSE | TRUE |
| 2016 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | | FALSE | TRUE |
| 2016 | | 4858008 | XB1-MURDERED SOUL SUSPECT | 662748914640 | | | FALSE | FALSE |
| 2016 | | 4859216 | PS4-DRAGON AGE INQUISITION JAWS OF HAK | 400048590165 | | | FALSE | FALSE |
| 2016 | | 4859300 | WiU-Bayonetta 2 | 45496904210 | | | FALSE | FALSE |
| 2016 | | 4862200 | PLAYSTATION 4 DIGITAL GAME TEST 1 | 600603200267 | | | FALSE | TRUE |
| 2016 | | 4863545 | XB1-LEGO JURASSIC WORLD | 883929477257 | | | FALSE | FALSE |
| 2016 | | 4863751 | 3DS-BATTLESHIP | 47875769205 | | | FALSE | FALSE |
| 2016 | | 4865549 | XJ60-LEGO JURASSIC WORLD | 883929472710 | | | FALSE | FALSE |
| 2016 | | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048665000 | | | FALSE | FALSE |
| 2016 | | 4866228 | Ps3-Call Of Duty Aw Goty W/Dlc | 47875874351 | | | FALSE | FALSE |
| 2016 | | 4867036 | XB1-CALL OF DUTY AW GOTY W/DLC | 47875874282 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4668542 | DIG-G-PC-MASS EFFECT 3 | 400048685427 | | | TRUE | TRUE |
| 2016 | | 4669216 | PS4-CALL OF DUTY AW GOTY W/DLC | 47875874268 | | | FALSE | FALSE |
| 2016 | | 4670015 | X360-CALL OF DUTY AW GOTY W/DLC | 47875074275 | | | FALSE | FALSE |
| 2016 | | 4672501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | | FALSE | FALSE |
| 2016 | | 4672700 | WIIU-LEND OF ZELDA:TWILIGHT PRNCSS DIG | 400048727004 | | | FALSE | FALSE |
| 2016 | | 4675333 | X360-Assassin'S Creed 3 | 8068527237 | | | FALSE | FALSE |
| 2016 | | 4676312 | XB1-DYING LIGHT: THE FOLLOWING -ENHANCED | 883929530502 | | | FALSE | FALSE |
| 2016 | | 4676600 | PS4-DYING LIGHT: THE FOLLOWING-ENHANCED | 883929530519 | | | FALSE | FALSE |
| 2016 | | 4679200 | PS4- GRAVITY RUSH REMASTERED DIGITAL | 400048792002 | | | FALSE | TRUE |
| 2016 | | 4684102 | LEGO MARVEL'S AVENGERS OFFICIAL EGUIDE | 400048841021 | | | FALSE | FALSE |
| 2016 | | 4685600 | $1.99 COD BLACK OPS III POINTS DIGITAL | 400048856001 | | | FALSE | TRUE |
| 2016 | | 4686519 | XB1-Batman: Arkham Knight | 883929411283 | | | FALSE | FALSE |
| 2016 | | 4686500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048865003 | | | FALSE | TRUE |
| 2016 | | 4686601 | $39.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | | | FALSE | TRUE |
| 2016 | | 4688300 | STREET FIGHTER V OFFICIAL EGUIDE | 400048883007 | | | FALSE | FALSE |
| 2016 | | 4688403 | FAR CRY PRIMAL OFFICIAL EGUIDE | 400048884035 | | | FALSE | FALSE |
| 2016 | | 4688500 | LEGEND OF ZELDA TWILIGHT PRNCSS HD EGUIDE | 400048885001 | | | FALSE | FALSE |
| 2016 | | 4688601 | UNCHARTED 4: A THIEF'S END EGUIDE | 400048886015 | | | FALSE | FALSE |
| 2016 | | 4688702 | DARK SOULS III EGUIDE | 400048887029 | | | FALSE | FALSE |
| 2016 | | 4891400 | XBOX 3M TCLANCY + BONUS $24.99 | 799366182771 | | | FALSE | FALSE |
| 2016 | | 4893201 | SKYLANDERS BATTLECAST BOOSTER PACK | 47875878525 | | | FALSE | FALSE |
| 2016 | | 4893101 | SKYLANDERS BATTLECAST BATTLE PACK #1 | 47875877573 | | | FALSE | FALSE |
| 2016 | | 4893601 | SKY SUPERCHARGERS POWER BLUE GOLD RUSHE | 47875877405 | | | FALSE | FALSE |
| 2016 | | 4893901 | SKYLANDERS SUPERCHARGERS KAOS TROPHY | 47875876620 | | | FALSE | FALSE |
| 2016 | | 4894201 | SKY SUPERCHARGERS POWER BLUE SPLATTER S | 47875877412 | | | FALSE | FALSE |
| 2016 | | 4894264 | Kobam Game Card - $25 | 799366783404 | | | FALSE | FALSE |
| 2016 | | 4895303 | SKY SUPERCHARGERS POWER BLUE TRIGGER HA | 47875877399 | | | FALSE | FALSE |
| 2016 | | 4896003 | SKY SUPERCHARGERS POWER BLUE SPLAT (DRI) | 47875877382 | | | FALSE | FALSE |
| 2016 | | 4899600 | Nintendo Selects: Animal Crossing City | 45496904180 | | | FALSE | FALSE |
| 2016 | | 4901236 | Nintendo Selects: Super Mario All-Stars | 45496904197 | | | FALSE | FALSE |
| 2016 | | 4901260 | 3DS-NIN SELECTS Mario Party: Island Tour | 45496743826 | | | FALSE | FALSE |
| 2016 | | 4901270 | Nintendo Selects: Super Mario Galaxy 2 | 45496904173 | | | FALSE | FALSE |
| 2016 | | 4901272 | 3DS-Nin Selects:Yoshi's New Island | 45496743840 | | | FALSE | FALSE |
| 2016 | | 4901274 | 3DS-Nintendo Sel-Dnky Kng Country Return | 45496743802 | | | FALSE | FALSE |
| 2016 | | 4901262 | WiU-Nintendo Selects: Pikmin 3 | 45496904258 | | | FALSE | FALSE |
| 2016 | | 4901283 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 47875877399 | | | FALSE | FALSE |
| 2016 | | 4901286 | WiU-Donkey Kong Country:Tropical | 45496904241 | | | FALSE | FALSE |
| 2016 | | 4901288 | WiU-NIN Selects: Super Mario 3D World | 45496904234 | | | FALSE | FALSE |
| 2016 | | 4901290 | WiU-NIN Selects: NES Remix Pack | 45496904265 | | | FALSE | FALSE |
| 2016 | | 4901297 | Nintendo Selects: Donkey Kong Country R | 45496904203 | | | FALSE | FALSE |
| 2016 | | 4901610 | $15 XBOX DIGITAL GIFT CARD, AWAKENING | 400049016107 | | | FALSE | TRUE |
| 2016 | | 4903718 | MEGA MAN HELMET-WEARABLE EDITION | 13389923416 | | | FALSE | FALSE |
| 2016 | | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400049038017 | | | FALSE | TRUE |
| 2016 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061027 | | | FALSE | FALSE |
| 2016 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | | | FALSE | FALSE |
| 2016 | | 4900300 | VITA-SENRAN KAGURA ESTIVAL VERSUS-ENDLE | 853466001065 | | | FALSE | FALSE |
| 2016 | | 4909100 | PS4-SENRAN KAGURA ESTIVAL VERSUS-ENDLES | 853466001038 | | | FALSE | FALSE |
| 2016 | | 4911200 | XB1-UNRAVEL DIGITAL | 400049110003 | | $ | FALSE | TRUE |
| 2016 | | 4911001 | PS4-UNRAVEL DIGITAL | 400049110010 | | | FALSE | TRUE |
| 2016 | | 4911100 | XB1-ONE PIECE BURNING BLOOD PREORDER DLC | 400049111300 | | | FALSE | FALSE |
| 2016 | | 4911301 | PS4-ONE PIECE BURNING BLOOD PREORDER DLC | 400049113011 | | | FALSE | FALSE |
| 2016 | | 4915014 | XB1-FARMING SIMULATOR 15 | 854952003134 | | | FALSE | FALSE |
| 2016 | | 4917012 | XB1-FARMING SIMULATOR 15 | 854952003158 | | | FALSE | FALSE |
| 2016 | | 4919015 | DIG-G-X360-MINECRAFT | 400049190159 | | | FALSE | TRUE |
| 2016 | | 4921101 | PROJECT X ZONE 2 POB EXCLSV RARE ITEM | 400049211014 | | | FALSE | FALSE |
| 2016 | | 4922329 | X360-Medal Of Honor Warfighter | 14633197767 | | | FALSE | FALSE |
| 2016 | | 4925029 | PS3-LEGO JURASSIC WORLD | 883929472697 | | | FALSE | FALSE |
| 2016 | | 4926037 | 3DS-LEGO JURASSIC WORLD | 883929472857 | | $ | FALSE | FALSE |
| 2016 | | 4926004 | WiU-LEGO JURASSIC WORLD | 883929472840 | | | FALSE | FALSE |
| 2016 | | 4929074 | PS3-TERRARIA | 812012094287 | | | FALSE | FALSE |
| 2016 | | 4930038 | X360 - TERRARIA | 812012094102 | | | FALSE | FALSE |
| 2016 | | 4930413 | 3DS-Bravely Second: End Layer Collect | 45496743666 | | | FALSE | FALSE |
| 2016 | | 4932518 | 3DS-LEGO MARVEL'S AVENGERS | 883929474189 | | | FALSE | FALSE |
| 2016 | | 4933017 | X360-LEGO MARVEL'S AVENGERS | 883929474172 | | | FALSE | FALSE |
| 2016 | | 4934216 | PS3-LEGO MARVEL'S AVENGERS | 883929474080 | | | FALSE | FALSE |
| 2016 | | 4934800 | PS4-DIRT RALLY (STANDARD EDITION) | 816819013151 | | | FALSE | FALSE |
| 2016 | | 4935200 | XB1-DIRT RALLY (LAUNCH EDITION) | 816819013243 | | | FALSE | FALSE |
| 2016 | | 4935015 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | | FALSE | FALSE |
| 2016 | | 4935100 | PS4-DIRT RALLY (LAUNCH EDITION) | 816819013236 | | | FALSE | FALSE |
| 2016 | | 4937000 | XB1-SEBASTIAN LOEB RALLY EVO DAY 1 EDI | 662248918037 | | | FALSE | FALSE |
| 2016 | | 4937015 | PSV - LEGO JURASSIC WORLD | 883929472864 | | | FALSE | FALSE |
| 2016 | | 4937101 | PS4-SEBASTIAN LOEB RALLY EVO DAY 1 EDIT | 662248918044 | | | FALSE | FALSE |
| 2016 | | 4937500 | 3DS-SEGA 3D CLASSICS COLLECTION | 10086611205 | | | FALSE | FALSE |
| 2016 | | 4938021 | PSV - LEGO MARVEL'S AVENGERS | 883929474202 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4939211 | WiiU-LEGO MARVEL'S AVENGERS | 883929474066 | | | FALSE | FALSE |
| 2016 | | 4947881 | DIG-DLC-PS3-ACR-LOST ARCHIVE | 400945478813 | | | FALSE | TRUE |
| 2016 | | 4948100 | LOGITECH- THE DIVISION GAME BUNDLE | 400949481004 | | | FALSE | FALSE |
| 2016 | | 4962298 | G-PSV-FIFA SOCCER | 400949620984 | | | FALSE | FALSE |
| 2016 | | 4962200 | PS3-LEGO STAR WARS:FORCE AWAKENS | 883929531844 | | | FALSE | FALSE |
| 2016 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | | FALSE | FALSE |
| 2016 | | 4962204 | XG50-LEGO STAR WARS: THE FORCE AWAKENS | 883929531868 | | | FALSE | FALSE |
| 2016 | | 4962300 | WiiU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | | FALSE | FALSE |
| 2016 | | 4962500 | 3DS LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | | FALSE | FALSE |
| 2016 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | | FALSE | FALSE |
| 2016 | | 4962802 | XB1-DELUXE EDITION- LEGO STAR WARS: TH | 883929540501 | | | FALSE | FALSE |
| 2016 | | 4962907 | PS4-DELUXE EDITION-LEGO STAR WARS: THE | 883929540525 | | | FALSE | FALSE |
| 2016 | | 4966500 | XB1-QUANTUM BREAK DIGITAL POB | 400949666028 | | | FALSE | TRUE |
| 2016 | | 4967000 | XB1 - QUANTUM BREAK DIGITAL GAME | 400949670002 | | | FALSE | TRUE |
| 2016 | | 4967301 | XB1-DOOM COLLECTOR'S EDITION | 93155170040 | | | FALSE | FALSE |
| 2016 | | 4967400 | PS4-DOOM COLLECTOR'S EDITION | 93155170513 | | | FALSE | FALSE |
| 2016 | | 4967500 | PC-DOOM COLLECTOR'S EDITION | 93155170483 | | | TRUE | FALSE |
| 2016 | | 4968300 | XB1-DOOM SEASON PASS | 400949688007 | | | FALSE | FALSE |
| 2016 | | 4968301 | PS4-DOOM SEASON PASS | 400949689011 | | | FALSE | FALSE |
| 2016 | | 4970500 | PC-UNRAVEL DIGITAL | 400949705001 | | | TRUE | TRUE |
| 2016 | | 4970600 | PS4-UFC 2 - PREORDER BONUS | 400949706008 | | | FALSE | FALSE |
| 2016 | | 4970700 | XB1-UFC 2 - PREORDER BONUS | 400949707005 | | | FALSE | FALSE |
| 2016 | | 4970800 | XB1-FORZA MOTORSPORT 6PORSCHE EXPANSION | 400949708002 | | | FALSE | FALSE |
| 2016 | | 4970900 | XB1-FORZA MOTORSPORT 6 NASCAR EXPANSION | 400949709009 | | | FALSE | FALSE |
| 2016 | | 4983573 | G-PS3-SHOOT MANY ROBOTS | 400949835739 | | | FALSE | FALSE |
| 2016 | | 4984400 | PS4-STREET FIGHTER V SEASON PASS DIGITAL | 400949844007 | | | FALSE | TRUE |
| 2016 | | 4984600 | PS3-TMNT MUTANTS IN MANHATTAN | 47875771352 | | | FALSE | FALSE |
| 2016 | | 4984701 | XB1-TMNT MUTANTS IN MANHATTAN | 47875771413 | | | FALSE | FALSE |
| 2016 | | 4984800 | PS4-TMNT MUTANTS IN MANHATTAN | 47875771376 | | | FALSE | FALSE |
| 2016 | | 4984901 | XG60-TMNT MUTANTS IN MANHATTAN | 47875771390 | | | FALSE | FALSE |
| 2016 | | 4985228 | PSV-LOST DIMENSION | 730665200092 | | | FALSE | FALSE |
| 2016 | | 4986027 | 3DS-ETRIAN ODYSSEY 2 UNTOLD:THE FAFNIR | 730665300204 | | | FALSE | FALSE |
| 2016 | | 4986400 | NVIDIA- THE DIVISION BUNDLE | 400949864005 | | | FALSE | FALSE |
| 2016 | | 4987632 | LEGO DIMENSIONS GHOSTBUSTERS SLIMER FUN | 883929469659 | | | FALSE | FALSE |
| 2016 | | 4988701 | PS4-THE WITNESS DIGITAL | 400949887011 | | | FALSE | TRUE |
| 2016 | | 4990200 | XB1-MORTAL KOMBAT X KOMBAT PACK 2 | 400949902004 | | | FALSE | FALSE |
| 2016 | | 4990300 | PS4-MORTAL KOMBAT X KOMBAT PACK 2 | 400949903001 | | | FALSE | FALSE |
| 2016 | | 4991702 | PS4-VALKYRIA CHRONICLES REMASTERED | 10086632057 | | | FALSE | FALSE |
| 2016 | | 4992421 | 3DS-7TH DRAGON III CODE: VFD | 10086611212 | | | FALSE | FALSE |
| 2016 | | 4994238 | PS3-CABELA'S PRO HUNTS | 47875770058 | | | FALSE | FALSE |
| 2016 | | 4995314 | DLC-MASS EFFECT 3 FROM ASHES | 400949953143 | | | FALSE | FALSE |
| 2016 | | 4996200 | AMIIBO-TIMMY & TOMMY NOOK | 45496892791 | | | FALSE | FALSE |
| 2016 | | 4997905 | 3DS-Disney Art Academy | 45496743741 | | | FALSE | FALSE |
| 2016 | | 4998002 | 3DS-Pokemon Rumble World | 45496743765 | | | FALSE | FALSE |
| 2016 | | 4998372 | PS4 - BATTLEBORN SEASON PASS | 400949983126 | | | FALSE | FALSE |
| 2016 | | 4998500 | XB1 - BATTLEBORN SEASON PASS | 400949985007 | | | FALSE | FALSE |
| 2016 | | 4998600 | PC - BATTLEBORN SEASON PASS | 400949986004 | | | TRUE | FALSE |
| 2016 | | 4998904 | PC - BATTLEBORN DIGITAL | 400949990046 | | | TRUE | TRUE |
| 2016 | | 4999000 | PS4-TOM CLANCY'S THE DIVISION SEASON PAS | 400949990031 | | | FALSE | FALSE |
| 2016 | | 4999100 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400949990055 | | | FALSE | FALSE |
| 2016 | | 5001201 | OCULUS FREE GAME BUNDLE | 400950012013 | | | FALSE | FALSE |
| 2016 | | 5007100 | PS4-SAMURAI WARRIORS 4 PRE-ORDER BONUS | 400950071008 | | | FALSE | FALSE |
| 2016 | | 5002400 | XB1-THE DIVISION HAZMAT GEAR SET POB | 400950024009 | | | FALSE | FALSE |
| 2016 | | 5003500 | I-YRULE WARRIORS: LEGENDS OFFICIAL EGUIDE | 400950033001 | | | FALSE | FALSE |
| 2016 | | 5003600 | STAR FOX ZERO OFFICIAL EGUIDE | 400950036002 | | | FALSE | FALSE |
| 2016 | | 5004800 | AMIIBO-LOTTIE | 45496892593 | | | FALSE | FALSE |
| 2016 | | 5004900 | AMIIBO-DIGBY | 45496892630 | | | FALSE | TRUE |
| 2016 | | 5005631 | THE WALK AND PIXELS DVD PROMO SKU | 400950056314 | | | FALSE | FALSE |
| 2016 | | 5013501 | PS4-TROPICO 5-COMPLETE COLLECTION | 848466000604 | | | FALSE | FALSE |
| 2016 | | 5013600 | PS4-DUNGEONS 2 | 848466000340 | | | FALSE | FALSE |
| 2016 | | 5013703 | XB1-TROPICO 5-PENULTIMATE EDITION | 848466000642 | | | FALSE | FALSE |
| 2016 | | 5014200 | VITA-GRAND KINGDOM | 813633016665 | | | FALSE | FALSE |
| 2016 | | 5014600 | PS4-GRAND KINGDOM | 813633016740 | | | FALSE | FALSE |
| 2016 | | 5015600 | GRAND THEFT AUTO V-SHARK CARDS OFFER | 400950155000 | | | FALSE | FALSE |
| 2016 | | 5016901 | XB1-ASSETTO POB | 400950169014 | | | FALSE | FALSE |
| 2016 | | 5017200 | PS4-ASSETTO POB | 400950172007 | | | FALSE | FALSE |
| 2016 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400950174018 | | | FALSE | TRUE |
| 2016 | | 5017501 | PS4-DARK SOULS III DIGITAL | 400950173015 | | | FALSE | TRUE |
| 2016 | | 5019151 | INFINITY 3.0:STAR WARS:KYLO REN LIGHT UP | 712725027643 | | | FALSE | FALSE |
| 2016 | | 5020345 | PL3-Disney Epic Mickey: The Power Of 2 | 712725026279 | | | FALSE | FALSE |
| 2016 | | 5020361 | 3DS-DISNEY EPIC MICKEY: THE POWER OF R1 | 712725020581 | | | FALSE | FALSE |
| 2016 | | 5022300 | PSV-LEGO STAR WARS: THE FORCE AWAKEN | 883929531820 | | | FALSE | FALSE |
| 2016 | | 5028751 | XB1-HITMAN FULL EXPERIENCE DIGITAL | 400950287510 | | | FALSE | TRUE |
| 2016 | | 5029500 | XB1-HITMAN INTRO PACK DIGITAL | 400950295003 | | | FALSE | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5032400 | PS4-MORTAL KOMBAT X XL PACK DIGITAL | 400050304002 | | | FALSE | TRUE |
| 2016 | | 5032500 | XB1-MORTAL KOMBAT X XL PACK DIGITAL | 400050305009 | | | FALSE | TRUE |
| 2015 | | 5042403 | PC-WWE 2K16 DIGITAL | 400050424038 | | | TRUE | TRUE |
| 2016 | | 5042800 | BRAVELY SECOND: END LAYER GATHELATIO POB | 400050428005 | | | FALSE | FALSE |
| 2016 | | 5043230 | PS4-MURDERED SOUL SUSPECT | 662248914527 | | | FALSE | FALSE |
| 2016 | | 5063400 | BRAVELY SECOND DEMO | 400050434006 | | | FALSE | FALSE |
| 2016 | | 5066401 | VITA-SHIREN THE WANDERER:THE TOWER OF F | 853736006205 | | | FALSE | FALSE |
| 2016 | | 5046500 | XB1-MX VS ATV SUPERCROSS ENCORE | 811994020406 | | | FALSE | FALSE |
| 2016 | | 5047400 | AMD A10/FX GAME BUNDLE FY17 | 400050474002 | | | FALSE | FALSE |
| 2016 | | 5047900 | XB1-TALES FROM THE BORDERLANDS | 710425497384 | | | FALSE | FALSE |
| 2016 | | 5048200 | PC-TALES FROM THE BORDERLANDS | 710425417405 | | | TRUE | FALSE |
| 2016 | | 5048301 | PS4-TALES FROM THE BORDERLANDS | 710425477393 | | | FALSE | FALSE |
| 2016 | | 5060400 | XJ60-TALES FROM THE BORDERLANDS | 710425497360 | | | FALSE | FALSE |
| 2016 | | 5068501 | PS3-TALES FROM THE BORDERLANDS | 710425477379 | | | FALSE | FALSE |
| 2016 | | 5051800 | 3DS-POKEMON SUN | 454967439925 | | | FALSE | FALSE |
| 2016 | | 5051900 | 3DS-POKEMON MOON | 454967439949 | | | FALSE | FALSE |
| 2016 | | 5052301 | PS4-GHOSTBUSTERS | 478757714475 | | | FALSE | FALSE |
| 2016 | | 5052703 | XB1-GHOSTBUSTERS | 478757714499 | | | FALSE | FALSE |
| 2016 | | 5059682 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #1 | 400050596627 | | | FALSE | FALSE |
| 2016 | | 5060851 | G-PC-LA NOIRE COMPLETE EDITION | 400050606519 | | | TRUE | FALSE |
| 2016 | | 5060801 | QUANTUM BREAK OFFICIAL EGUIDE | 400050608018 | | | FALSE | FALSE |
| 2016 | | 5061001 | WARNER LSW GWP | 600693202230 | | | FALSE | FALSE |
| 2016 | | 5061401 | G-PC-BIOSHOCK INFINITE | 400050614019 | | | TRUE | FALSE |
| 2016 | | 5061696 | G-PC-SPEC OPS THE LINE | 400050616969 | | | TRUE | FALSE |
| 2016 | | 5065903 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816619013373 | | | FALSE | FALSE |
| 2016 | | 5066005 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816619013410 | | | FALSE | FALSE |
| 2016 | | 5069500 | PS4-No Man's Sky | 711719505466 | | | FALSE | FALSE |
| 2016 | | 5070600 | PS4-MLB THE SHOW 16 POB | 400050706004 | | | FALSE | FALSE |
| 2016 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2016 | | 5070306 | X360-Lego Batman 2: DC Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2016 | | 5071213 | NdJ-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2016 | | 5071253 | 3Ds-Lego Batman 2: DC Super Heroes | 883929242580 | | | FALSE | FALSE |
| 2016 | | 5073900 | PS4-NO MAN'S SKY LIMITED EDITION | 711719505006 | | | FALSE | FALSE |
| 2016 | | 5075600 | 3DS-MONSTER HUNTER GENERATIONS | 13388305234 | | | FALSE | FALSE |
| 2016 | | 5079100 | PS4-HOMEFRONT THE REVOLUTION(COLLECTOR' | 816619013359 | | | FALSE | FALSE |
| 2016 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION(COLLECTOR | 816619013366 | | | FALSE | FALSE |
| 2016 | | 5083102 | NO MAN'S SKY DIGITAL | 400050831027 | | | FALSE | TRUE |
| 2016 | | 5063200 | PS4-NO MAN'S SKY PRE-ORDER BONUS | 400050832000 | | | FALSE | FALSE |
| 2016 | | 5083901 | XB1-RBI BASEBALL 2016 | 865750000155 | | | FALSE | FALSE |
| 2016 | | 5064100 | PS4-RBI BASEBALL 2016 | 865750000148 | | | FALSE | FALSE |
| 2016 | | 5064900 | AMIIBO-4SABELLE WINTER OUTFIT (AC SERI | 454968929838 | | | FALSE | FALSE |
| 2016 | | 5086624 | XB1-CARMAGEDDON MAX DAMAGE | 812303010521 | | | FALSE | FALSE |
| 2016 | | 5087000 | XB1-MXGP2 DAY 1 EDITION | 662248918297 | | | FALSE | FALSE |
| 2016 | | 5087100 | PS4-MXGP2 DAY 1 EDITION | 662248918303 | | | FALSE | FALSE |
| 2015 | | 5091103 | OVERWATCH "COLLECTIBLE ART PLATE" GWP | 478756831293 | | | FALSE | FALSE |
| 2015 | | 5091164 | NICKODSON'S GROOVE MUSIC PASS 12M $99.90 | 799366035624 | | | FALSE | FALSE |
| 2016 | | 5091404 | PS4-CARMAGEDDON:MAX DAMAGE | 812303010538 | | | FALSE | FALSE |
| 2016 | | 5092904 | PS4-PARAGON:-ESSENTIALS EDITION | 711719504719 | | | FALSE | FALSE |
| 2016 | | 5093400 | XB1-PRISON ARCHITECT | 812303016545 | | | FALSE | FALSE |
| 2016 | | 5093600 | PS4-PRISON ARCHITECT | 812303070567 | | | FALSE | FALSE |
| 2016 | | 5095700 | PS4-RESIDENT EVIL 4 | 13388560318 | | | FALSE | FALSE |
| 2016 | | 5095800 | XB1-RESIDENT EVIL 4 | 13388550203 | | | FALSE | FALSE |
| 2016 | | 5096200 | XB1-RESIDENT EVIL 5 | 13388550197 | | | FALSE | FALSE |
| 2016 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | | FALSE | FALSE |
| 2016 | | 5096200 | XB1-RESIDENT EVIL 6 | 13388550180 | | | FALSE | FALSE |
| 2016 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388560295 | | | FALSE | FALSE |
| 2016 | | 5097400 | WIIU-MINI MARIO & FRIENDS AMIIBO CHALLEN | 400050924007 | | | FALSE | FALSE |
| 2016 | | 5097600 | 3DS-MINI MARIO & FRIENDS AMIIBO CHALLENG | 400050976001 | | | FALSE | FALSE |
| 2016 | | 5100301 | WIIU-MARIO & SONIC AT THE RIO 2016 OLYM | 454969043202 | | | FALSE | FALSE |
| 2016 | | 5101004 | PS4-THE TECHNOMANCER | 654952003446 | | | FALSE | FALSE |
| 2016 | | 5101100 | XB1-THE TECHNOMANCER | 654952003462 | | | FALSE | FALSE |
| 2016 | | 5101500 | WIIU-RUNBOW | 865750000131 | | | FALSE | FALSE |
| 2016 | | 5107100 | 3DS-Kirby: Planet Robobot | 454967443501 | | | FALSE | FALSE |
| 2016 | | 5107300 | WiiU-Paper Mario: Color Splash | 454969044326 | | | FALSE | FALSE |
| 2016 | | 5107500 | 3DS-Metroid Prime Federation Force | 454967443888 | | | FALSE | FALSE |
| 2016 | | 5108800 | AMIIBO-WADDLE DEE (KIRBY SERIES) | 454968929066 | | | FALSE | FALSE |
| 2016 | | 5108900 | AMIIBO-ISABELLE SUMMER OUTFIT (AC SERIES | 454968929516 | | | FALSE | FALSE |
| 2016 | | 5109500 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SER5 4 | 454968925515 | | | FALSE | FALSE |
| 2016 | | 5111501 | PC-BATTLEBORN DIGITAL DELUXE | 400051115010 | | | TRUE | TRUE |
| 2016 | | 5111601 | PS4-BATTLEBORN DIGITAL DELUXE | 400051116017 | | | FALSE | TRUE |
| 2016 | | 5111700 | XB1-BATTLEBORN DIGITAL DELUXE | 400051117002 | | | FALSE | TRUE |
| 2016 | | 5118615 | XB1-BATTLEBORN POB | 400051186157 | | | FALSE | FALSE |
| 2016 | | 5118701 | PS4-BATTLEBORN POB | 400051187017 | | | FALSE | FALSE |
| 2016 | | 5118802 | PC-BATTLEBORN POB | 400051186021 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5125202 | INFINITY 3.0 ED DISNEY MAD HATTER FIGURE | 712725028212 | | | FALSE | FALSE |
| 2016 | | 5125405 | Infinity 3.0 Ed: Alice Figure | 712725028205 | | | FALSE | FALSE |
| 2016 | | 5125302 | INFINITY 3.0 ED: DISNEY TIME FIGURE | 712725028329 | | | FALSE | FALSE |
| 2016 | | 5127401 | INFINITY 3.0 ED: FINDING DORY PLAY SET | 712725028343 | | | FALSE | FALSE |
| 2016 | | 5127602 | INFINITY 3.0 ED: Disney Nemo Figure | 712725028336 | | | FALSE | FALSE |
| 2016 | | 5127900 | Infinity 3.0 Ed: Apple TV Starter Pack | 712725027342 | | | FALSE | FALSE |
| 2016 | | 5129100 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018515 | | | FALSE | FALSE |
| 2016 | | 5129200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018508 | | | FALSE | FALSE |
| 2016 | | 5134200 | DOOM OFFICIAL EGUIDE | 400051342003 | | | FALSE | FALSE |
| 2016 | | 5134400 | LEGO STAR WARS: FORCE AWAKENS EGUIDE | 400051344037 | | | FALSE | FALSE |
| 2016 | | 5138201 | The Elder Scrolls Online Time Card | 799346192503 | | | FALSE | FALSE |
| 2016 | | 5139017 | 3DS-KIRBY TRIPLE DELUXE | 45496742768 | | | FALSE | FALSE |
| 2016 | | 5142332 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2016 | | 5142902 | MICROSOFT GROOVE MUSIC PASS 1M $9.99 | 799346035817 | | | FALSE | FALSE |
| 2016 | | 5143159 | DLC-PS3-ROCKSMITH: BLACK KEYS BUNDLE | 400051431592 | | | FALSE | FALSE |
| 2016 | | 5143326 | DLC-PS3-3 DOORS DOWN BUNDLE | 400051432368 | | | FALSE | FALSE |
| 2016 | | 5143353 | DLC-PS3-ROCKSMITH: BLINK 182 BUNDLE | 400051433534 | | | FALSE | FALSE |
| 2016 | | 5143347 | DLC-PS3-ROCKSMITH: HEAVY METAL GEAR PACK | 400051435477 | | | FALSE | FALSE |
| 2016 | | 5143671 | DLC-PS3-ROCKSMITH: MEGADETH BUNDLE | 400051436719 | | | FALSE | FALSE |
| 2016 | | 5143726 | G-PS3-RAYMAN 3 HD | 400051437266 | | | FALSE | FALSE |
| 2016 | | 5146901 | PS4-INFINITE AIR | 814290013608 | | | FALSE | FALSE |
| 2016 | | 5146901 | XB1-INFINITE AIR | 814290013592 | | | FALSE | FALSE |
| 2016 | | 5147401 | PS4-LOADING HUMAN | 814290013578 | | | FALSE | FALSE |
| 2016 | | 5147700 | PS4-CALL OF DUTY BLK OPS 3 GOLD ED W DLC | 47875878006 | | | FALSE | FALSE |
| 2016 | | 5148508 | PS4-MADDEN NFL 17 | 14633368574 | | | FALSE | FALSE |
| 2016 | | 5148701 | XB1-MADDEN NFL 17 | 14633733822 | | | FALSE | FALSE |
| 2016 | | 5148900 | X360-MADDEN NFL 17 | 14633368901 | | | FALSE | FALSE |
| 2016 | | 5149105 | PS3-MADDEN NFL 17 | 14633734133 | | | FALSE | FALSE |
| 2016 | | 5149700 | XB1-Call of Duty Blk Ops 3 Gold Ed W DLC | 47875878013 | | | FALSE | FALSE |
| 2016 | | 5152325 | PS4-DOOM UAC BUNDLE | 600603203497 | | | FALSE | FALSE |
| 2016 | | 5152501 | XB1-DOOM UAC BUNDLE | 600603203503 | | | FALSE | FALSE |
| 2016 | | 5152600 | PC-DOOM UAC BUNDLE | 600603203510 | | | TRUE | FALSE |
| 2016 | | 5155700 | VITA-LEGEND OF HEROES:TRAILS OF COLD ST2 | 853466001957 | | | FALSE | FALSE |
| 2016 | | 5155800 | PS3-LEGEND OF HEROES:TRAILS OF COLD ST2 | 853466001964 | | | FALSE | FALSE |
| 2016 | | 5156300 | SKY SUPERCHARGERS BUZZ WING VEHICLE | 47875877962 | | | FALSE | FALSE |
| 2016 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | | FALSE | FALSE |
| 2016 | | 5170700 | XB1-7 DAYS TO DIE | 896515001818 | | | FALSE | FALSE |
| 2016 | | 5170800 | PS4-7 DAYS TO DIE | 896515001801 | | | FALSE | FALSE |
| 2016 | | 5171246 | STEAM GTA AUTO V $59.99 | 799346343530 | | | FALSE | FALSE |
| 2016 | | 5173159 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #3 | 47875874114 | | | FALSE | FALSE |
| 2016 | | 5173177 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #5 | 47875874138 | | | FALSE | FALSE |
| 2016 | | 5173800 | PS4-DARK SOULS III SEASON PASS | 400051738054 | | | FALSE | FALSE |
| 2016 | | 5174101 | PS4-Final Fantasy Xv Deluxe Edition | 662248918198 | | | FALSE | FALSE |
| 2016 | | 5174402 | XB1-FINAL FANTASY XV DELUXE EDITION | 662248918204 | | | FALSE | FALSE |
| 2016 | | 5180700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | | | FALSE | FALSE |
| 2016 | | 5180900 | AMIIBO-JIGGLYPUFF (SSB SERIES) | 45496892142 | | | FALSE | FALSE |
| 2016 | | 5189800 | PS4-UNCHARTED 4: THIEF'S END DGL DLX ED | 400051836605 | | | FALSE | FALSE |
| 2016 | | 5190303 | PS4-MLB THE SHOW 16 STUBS (DX000) | 400051909035 | | | FALSE | FALSE |
| 2016 | | 5191500 | PS4-DAY OF THE TENTACLE REMASTERED DIGTL | 400051915009 | | | FALSE | TRUE |
| 2016 | | 5192000 | PS4-SALT AND SANCTUARY DIGITAL | 400051920003 | | | FALSE | TRUE |
| 2016 | | 5200700 | PS4-NBA 2K17 Legend Edition | 710425477898 | | | FALSE | FALSE |
| 2016 | | 5200807 | XB1-NBA 2K17 | 710425497926 | | | FALSE | FALSE |
| 2016 | | 5201200 | PS4-NBA 2K17 | 710425477935 | | | FALSE | FALSE |
| 2016 | | 5201303 | PS3-NBA 2K17 | 710425477959 | | | FALSE | FALSE |
| 2016 | | 5201307 | X360-NBA 2K17 | 710425497940 | | | FALSE | FALSE |
| 2016 | | 5201012 | XB1-NBA 2K17 Legend Edition | 710425497889 | | | FALSE | FALSE |
| 2016 | | 5206200 | FIT STAR 3-MONTH MEMBERSHIP | 400052060005 | | | FALSE | FALSE |
| 2016 | | 5213057 | PS3 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052130579 | | | FALSE | FALSE |
| 2016 | | 5213401 | PS4-RATCHET AND CLANK DIGITAL | 400052134010 | | | FALSE | TRUE |
| 2016 | | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875859617 | | | FALSE | FALSE |
| 2016 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875859631 | | | FALSE | FALSE |
| 2016 | | 5214400 | PC-Call of Duty: Infinite Warfare | 47875335370 | | | TRUE | FALSE |
| 2016 | | 5214502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875859585 | | | FALSE | FALSE |
| 2016 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875859586 | | | FALSE | FALSE |
| 2016 | | 5215608 | DLC-PS3-MAX PAYNE 3 ROCKSTAR SEASON PASS | 400052155084 | | | FALSE | FALSE |
| 2016 | | 5215526 | G-PC-SKYDRIFT | 400052155268 | | | TRUE | FALSE |
| 2016 | | 5215623 | G-PC-BRIDGE CONSTRUCTOR | 400052156234 | | | TRUE | FALSE |
| 2016 | | 5221015 | PS4 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052210196 | | | FALSE | FALSE |
| 2016 | | 5223234 | PC - Starcraft II: Heart of the Swarm | 20629718553 | | | TRUE | FALSE |
| 2016 | | 5226201 | PC-MAFIA III DELUXE EDITION | 710425418136 | | | TRUE | FALSE |
| 2016 | | 5226300 | PS4-MAFIA III DELUXE EDITION | 710425478173 | | | FALSE | FALSE |
| 2016 | | 5226401 | XB1-MAFIA III DELUXE EDITION | 710425498114 | | | FALSE | FALSE |
| 2016 | | 5228170 | XB1-JUST SING | 887356000767 | | | FALSE | FALSE |
| 2016 | | 5228173 | PS4-JUST SING | 887356007636 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5228190 | X81-WORMS WMD | 812303010668 | | | FALSE | FALSE |
| 2016 | | 5228204 | VITA-SUPERDIMENSION NEPTUNE VS SEGA HAA | 853204305560 | | | FALSE | FALSE |
| 2016 | | 5228212 | PS4-ATTACK ON TITAN | 40198002806 | | | FALSE | FALSE |
| 2016 | | 5228307 | PS4-MAFIA III COLLECTORS EDITION | 710425478017 | | | FALSE | FALSE |
| 2016 | | 5228302 | XB1-MAFIA III COLLECTORS EDITION | 710425498008 | | | FALSE | FALSE |
| 2016 | | 5228303 | PC-MAFIA III COLLECTORS EDITION | 710425418105 | | | TRUE | FALSE |
| 2016 | | 5231100 | PC-MINECRAFT: WINDOWS 10 EDITION BETA | 400052311008 | | | TRUE | FALSE |
| 2016 | | 5234400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 40198002790 | | | FALSE | FALSE |
| 2016 | | 5234401 | VITA-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017167 | | | FALSE | FALSE |
| 2016 | | 5234407 | PS4-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017242 | | | FALSE | FALSE |
| 2016 | | 5234432 | 3DS-SHIN MEGAMI TENSEI VI:APOCALYPSE | 730665300242 | | | FALSE | FALSE |
| 2016 | | 5234434 | XB1-ATTACK ON TITAN | 40198002813 | | | FALSE | FALSE |
| 2016 | | 5234601 | PS4-ATELIER SOPHIE:THE ALCHEMIST OF THE | 40198002783 | | | FALSE | FALSE |
| 2016 | | 5234610 | XB1-GEARS OF WAR 4 ULTIMATE | 889842118698 | | | FALSE | FALSE |
| 2016 | | 5242002 | PC - Wildstar | 875646021869 | | | TRUE | FALSE |
| 2016 | | 5253701 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | | FALSE | FALSE |
| 2016 | | 5253901 | PS3-CALL OF DUTY MODERN WARFARE TRILOGY | 47875070075 | | | FALSE | FALSE |
| 2016 | | 5255801 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | | FALSE | FALSE |
| 2016 | | 5256101 | PS4-Call of Duty: Infinite Wrfr Dlg Dlxe | 400052561014 | | | FALSE | FALSE |
| 2016 | | 5257400 | PS4-Call of Duty:Infinite Warfare Digita | 400052574007 | | | FALSE | FALSE |
| 2016 | | 5259247 | G-PC-SONIC 4 EPISODE 1 | 400052592476 | | | TRUE | FALSE |
| 2016 | | 5259500 | TMNT MM FANDANGO CASH GWP | 400052595002 | | | FALSE | FALSE |
| 2016 | | 5259528 | G-PC-JULLA | 400052595293 | | | TRUE | FALSE |
| 2016 | | 5259653 | G-PC-POLICE FORCE | 400052596535 | | | TRUE | FALSE |
| 2016 | | 5259808 | G-PC-ARMADA 2526 GOLD EDITION | 400052598089 | | | TRUE | FALSE |
| 2016 | | 5260200 | PS4-GOD EATER 2: RAGE BURST DAY 1 EDITI | 722674120098 | | | FALSE | FALSE |
| 2016 | | 5260100 | PS4-THE KING OF FIGHTERS XIV PREMIUM ED | 730865020058 | | | FALSE | FALSE |
| 2016 | | 5260866 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | | FALSE | FALSE |
| 2016 | | 5260722 | Ps3-Batman: Arkham City Game Of The Year | 883929240708 | | | FALSE | FALSE |
| 2016 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | | FALSE | FALSE |
| 2016 | | 5261701 | WiU-Minecraft: Wii U Edition | 45496904296 | | | FALSE | FALSE |
| 2016 | | 5261800 | PS4-Titanfall 2 Deluxe | 14633371253 | | | FALSE | FALSE |
| 2016 | | 5261900 | XB1-Titanfall 2 Deluxe | 14633736406 | | | FALSE | FALSE |
| 2016 | | 5262200 | PC-Battlefield 1 | 14633360066 | | | TRUE | FALSE |
| 2016 | | 5262100 | XB1-Battlefield 1 Deluxe | 14633371215 | | | FALSE | FALSE |
| 2016 | | 5262200 | PS4-Titanfall 2 | 14633368741 | | | FALSE | FALSE |
| 2016 | | 5262317 | PC-Titanfall 2 | 14633773983 | | | TRUE | FALSE |
| 2016 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | | FALSE | FALSE |
| 2016 | | 5263602 | XB1-Battlefield 1 | 14633360659 | | | FALSE | FALSE |
| 2016 | | 5263700 | PS4-Battlefield 1 Deluxe | 14633371268 | | | FALSE | FALSE |
| 2016 | | 5265200 | PS4-Call of Duty:Infinite Wrfr Lgcy Dig | 400052652007 | | | FALSE | FALSE |
| 2016 | | 5265100 | DEUS EX IGUIDE | 400052661004 | | | FALSE | FALSE |
| 2016 | | 5266202 | GEARS OF WAR 4 IGUIDE | 400052662025 | | | FALSE | FALSE |
| 2016 | | 5266502 | STAR OCEAN IGUIDE | 400052665026 | | | FALSE | FALSE |
| 2016 | | 5267100 | PS4-MOVIE BUNDLE GWP (MI AND GLADIATOR) | 400052671003 | | | FALSE | FALSE |
| 2016 | | 5271901 | PS4-$9.99 PLANTS VS ZOMBIES GW# 2 FYS | 400052710012 | | | FALSE | FALSE |
| 2016 | | 5274306 | 3DS-Teenaxiachi Life | 45496742782 | | | FALSE | FALSE |
| 2016 | | 5274200 | PS4-BATTLEFIELD 1 PREORDER BONUS | 400052742000 | | | FALSE | FALSE |
| 2016 | | 5274701 | XB1 - BATTLEFIELD 1 PREORDER BONUS | 400052747012 | | | FALSE | FALSE |
| 2016 | | 5276301 | XB1-MINECRAFT FAVORITES | 889842103557 | | | FALSE | FALSE |
| 2016 | | 5277300 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819072868 | | | FALSE | FALSE |
| 2016 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | | FALSE | FALSE |
| 2016 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496892944 | | | FALSE | FALSE |
| 2016 | | 5277701 | AMIIBO-SPLATOON SERIES 3-PACK (ALT COLO | 45496892968 | | | FALSE | FALSE |
| 2016 | | 5279301 | 3DS-CORPSE PARTY:BACK TO SCHOOL EDITION | 853466001940 | | | FALSE | FALSE |
| 2016 | | 5280210 | WIIU-TOKYO MIRAGE SESSIONS #FE SPECIAL | 45496904333 | | | FALSE | FALSE |
| 2016 | | 5281700 | 3DS-FIRE EMBLEM FATES:MAP PACK 2 DLC DIG | 400052851005 | | 5 | FALSE | FALSE |
| 2016 | | 5290332 | G-PC-DEUS EX: HUMAN REVOLUTION AUGMENTED | 400052903277 | | | TRUE | FALSE |
| 2016 | | 5290613 | G-PC-GAME OF THRONES: GENESIS | 400052906136 | | | TRUE | FALSE |
| 2016 | | 5290759 | G-PC-KING ARTHUR: FALLEN CHAMPIONS | 400052907591 | | | TRUE | FALSE |
| 2016 | | 5290831 | G-PC-PRIDE OF NATIONS | 400052908314 | | | TRUE | FALSE |
| 2016 | | 5290866 | G-PC-SONIC GENERATIONS | 400052908664 | | | TRUE | FALSE |
| 2016 | | 5296700 | PS4-MADDEN NFL 17 DELUXE EDITION | 14633371017 | | | FALSE | FALSE |
| 2016 | | 5296800 | XB1-MADDEN NFL 17 DELUXE EDITION | 14633736267 | | | FALSE | FALSE |
| 2016 | | 5297716 | DLC-PC-SPACE MARINE:THE DREADNOUGHT | 400052971769 | | | TRUE | FALSE |
| 2016 | | 5297725 | G-PC-SID MEIERS CIV V: GODS AND KINGS | 400052977259 | | | TRUE | FALSE |
| 2016 | | 5298800 | FC-Civilization VI | 710425418297 | | | TRUE | FALSE |
| 2016 | | 5299600 | PS4-Destiny Rise Of Iran Digital | 400052996007 | | | FALSE | FALSE |
| 2016 | | 5302700 | XB1-OTI & THE BLIND FOREST | 889842113754 | | | FALSE | FALSE |
| 2016 | | 5303701 | PS4-NASCAR HEAT EVOLUTION | 869769000115 | | | FALSE | FALSE |
| 2016 | | 5304300 | XB1-NASCAR HEAT EVOLUTION | 869769000306 | | | FALSE | FALSE |
| 2016 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | | FALSE | FALSE |
| 2016 | | 5304900 | PS4-FALLOUT 4 FAR HARBOR DLC | 400053049009 | | | FALSE | FALSE |
| 2016 | | 5308700 | XBOX LIVE 6M SUB 2016 $29.99 Parent | 799366415787 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalB |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5314208 | DLC-PC-TROPICO 4: QUICK-DRY-CEMENT | 400953142083 | | | TRUE | FALSE |
| 2016 | | 5314271 | G-PC-WARGAME: EUROPEAN ESCALATION | 400953142717 | | | TRUE | FALSE |
| 2016 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400953155007 | | | TRUE | TRUE |
| 2016 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400953161008 | | | TRUE | FALSE |
| 2016 | | 5319200 | XB1-MADDEN NFL 17 PREORDER BONUS | 400953192002 | | | FALSE | FALSE |
| 2016 | | 5319300 | PS4-MADDEN NFL 17 PREORDER BONUS | 400953193009 | | | FALSE | FALSE |
| 2016 | | 5319400 | PS4-UNCHARTED 4 A THIEF'S END TRIPLE PK | 400953194006 | | | FALSE | FALSE |
| 2016 | | 5319500 | PS4-MLB THE SHOW 16 MVP EDITION | 400953195003 | | | FALSE | FALSE |
| 2016 | | 5319900 | PC-BATTLEFIELD 1 POB | 400953199001 | | | TRUE | FALSE |
| 2016 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883979543076 | | | FALSE | FALSE |
| 2016 | | 5321600 | XB1-Forza Horizon 3 | 889842148251 | | | FALSE | FALSE |
| 2016 | | 5321800 | XB1-Dead Rising 4 | 889842148510 | | | FALSE | FALSE |
| 2016 | | 5321900 | XB1-Forza Horizon 3: Ultimate Edition | 889842148299 | | | FALSE | FALSE |
| 2016 | | 5322700 | 3DS-Mario Party Star Rush | 45496744182 | | | FALSE | FALSE |
| 2016 | | 5326700 | 3DS-YO-KAI WATCH 2: Fleshy Souls | 45496744021 | | | FALSE | FALSE |
| 2016 | | 5326601 | 3DS-YO-KAI WATCH 2: Bony Spirits | 45496744045 | | | FALSE | FALSE |
| 2016 | | 5327600 | 3DS-STYLE SAVVY: FASHION FORWARD | 45496743994 | | | FALSE | FALSE |
| 2016 | | 5327800 | 3DS-DISNEY MAGICAL WORLD 2 | 45496744014 | | | FALSE | FALSE |
| 2016 | | 5330300 | PS4-HATSUNE MIKU:PROJECT DIVA X | 10086632040 | | | FALSE | FALSE |
| 2016 | | 5330400 | VITA-HATSUNE MIKU:PROJECT DIVA X | 10086630078 | | | FALSE | FALSE |
| 2016 | | 5330404 | VITA-MEIQ:LABYRINTH OF DEATH | 853004005638 | | | FALSE | FALSE |
| 2016 | | 5332900 | PS4- HOMEFRONT: REVOLUTION SEASON PASS | 400953329032 | | | FALSE | FALSE |
| 2016 | | 5333100 | XB1-HOMEFRONT: REVOLUTION SEASON PASS | 400953331005 | | | FALSE | FALSE |
| 2016 | | 5337901 | PS4-PRISON ARCHITECT ALL DAY POB | 400953379014 | | | FALSE | FALSE |
| 2016 | | 5338102 | XB1-PRISON ARCHITECT ALL DAY POB | 400953381024 | | | FALSE | FALSE |
| 2016 | | 5342302 | PS4-ATELIER SOPHIE:THE ALCHEMIST POB | 400953403023 | | | FALSE | FALSE |
| 2016 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | | FALSE | FALSE |
| 2016 | | 5346001 | XB1-SUPER DUNGEON BROS | 811994020451 | | | FALSE | FALSE |
| 2016 | | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155171084 | | | FALSE | FALSE |
| 2016 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400953529006 | | | TRUE | FALSE |
| 2016 | | 5352376 | PS4-CARMAGEDDON: MAX DAMAGE POB DLC | 400953529761 | | | FALSE | FALSE |
| 2016 | | 5353223 | XB1-CARMAGEDDON: MAX DAMAGE POB DLC | 400953530231 | | | FALSE | FALSE |
| 2016 | | 5353203 | PS4-7 DAYS TO DIE POB 5 EXCLUSIVE SKINS | 400953532037 | | | FALSE | FALSE |
| 2016 | | 5353300 | XB1-7 DAYS TO DIE POB 5 EXCLUSIVE SKINS | 400953533003 | | | FALSE | FALSE |
| 2016 | | 5354109 | PS4-GRAND KINGDOM | 813633011402 | | | FALSE | FALSE |
| 2016 | | 5357106 | XB1-Skyrim Special Edition | 93155171246 | | | FALSE | FALSE |
| 2016 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | | FALSE | FALSE |
| 2016 | | 5358422 | G-PSV-GRAVITY RUSH | 400953584227 | | | FALSE | FALSE |
| 2016 | | 5359716 | XJ60-BLOOD DRIVE | 4787576455 | | | FALSE | FALSE |
| 2016 | | 5362800 | PS4-MIRRORS EDGE CATALYST CE | 696055255481 | | | FALSE | FALSE |
| 2016 | | 5363100 | XB1-MIRRORS EDGE CATALYST CE | 696055255498 | | | FALSE | FALSE |
| 2016 | | 5357501 | XJ60-WWE 2K17 | 71042549219 | | | FALSE | FALSE |
| 2016 | | 5367600 | XB1-NBA 2K17 Legends Gold | 71042549619 | | | FALSE | FALSE |
| 2016 | | 5367700 | PS4-NBA 2K17 Legends Gold | 71042547862B | | | FALSE | FALSE |
| 2016 | | 5367800 | PS3-WWE 2K17 | 71042547546 | | | FALSE | FALSE |
| 2016 | | 5367901 | PS4-WWE 2K17 | 71042547522 | | | FALSE | FALSE |
| 2016 | | 5367900 | XB1-WWE 2K17 | 71042549753 | | | FALSE | FALSE |
| 2016 | | 5359201 | 3DS-SHIN MEGAMI TENSEI IV:APOCALYPSE DLC | 400953692014 | | | FALSE | FALSE |
| 2016 | | 5370202 | PS4-FORMULA 1 (LAUNCH EDITION) | 816819013502 | | | FALSE | FALSE |
| 2016 | | 5370203 | XB1-FORMULA 1(LAUNCH EDITION) | 816819013465 | | | FALSE | FALSE |
| 2016 | | 5370700 | PS3-SKYLANDERS IMAGINATORS STARTER PACK | 47875078154 | | | FALSE | FALSE |
| 2016 | | 5370800 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875078130 | | | FALSE | FALSE |
| 2016 | | 5370900 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875078086 | | | FALSE | FALSE |
| 2016 | | 5370301 | XB1-SKYLANDERS IMAGINATORS STARTER PACK | 47875078091 | | | FALSE | FALSE |
| 2016 | | 5371202 | X360-SKYLANDERS IMAGINATORS STARTER PACK | 47875078053 | | | FALSE | FALSE |
| 2016 | | 5371600 | GHOSTBUSTERS FANDANGO CASH | 400953714006 | | | FALSE | FALSE |
| 2016 | | 5373682 | G-PC-HOMEFRONT | 400953736824 | | | TRUE | FALSE |
| 2016 | | 5373864 | G-PC-EMERGENCY 2017 | 400953738644 | | | TRUE | FALSE |
| 2016 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248018309 | | | FALSE | FALSE |
| 2016 | | 5377101 | PS4-THE KING OF FIGHTERS XIV STLBK Launc | 730865020041 | | | FALSE | FALSE |
| 2016 | | 5385602 | PS4-FIFA 17 PREORDER BONUS | 400953856027 | | | FALSE | FALSE |
| 2016 | | 5385702 | X360-FIFA 17 PREORDER BONUS | 400953857024 | | | FALSE | FALSE |
| 2016 | | 5386104 | XB1-FIFA 17 PREORDER BONUS | 400953861045 | | | FALSE | FALSE |
| 2016 | | 5386105 | PS3-FIFA 17 PREORDER BONUS | 400953861052 | | | FALSE | FALSE |
| 2016 | | 5387201 | PARAGON-ESSENTIALS EDITION POB | 400953872010 | | | FALSE | FALSE |
| 2016 | | 5387203 | XB1-FIFA 17 DELUXE | 14633735229 | | | FALSE | FALSE |
| 2016 | | 5387300 | XB1-NHL 17 | 14633368918 | | | FALSE | FALSE |
| 2016 | | 5387305 | XB1-NHL 17 DELUXE | 14633373000 | | | FALSE | FALSE |
| 2016 | | 5387307 | X360-FIFA 17 | 14633773975 | | | FALSE | FALSE |
| 2016 | | 5387308 | PS3-FIFA 17 | 14633368734 | | | FALSE | FALSE |
| 2016 | | 5387305 | PS4-NHL 17 | 14633734140 | | | FALSE | FALSE |
| 2016 | | 5387312 | PS4-NHL 17 DELUXE | 14633300997 | | | FALSE | FALSE |
| 2016 | | 5387318 | PS4-FIFA 17 | 14633368710 | | | FALSE | FALSE |
| 2016 | | 5387323 | PS4-FIFA 17 DELUXE | 14633320973 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5387400 | XB1-FIFA 17 | 14633348727 | | | FALSE | FALSE |
| 2016 | | 5389200 | G-PC-YOU DON'T KNOW JACK | 4000028302070 | | | TRUE | FALSE |
| 2016 | | 5393300 | PS4 - MAFIA III FULL DIGITAL DOWNLOAD | 4000053933001 | | | FALSE | TRUE |
| 2016 | | 5396600 | GWP- GEARS OF WAR MUG | 4000053966009 | | | FALSE | FALSE |
| 2016 | | 5396700 | GWP-RECORE PLUSH HAT | 4000053967006 | | | FALSE | FALSE |
| 2016 | | 5396800 | GWP-OPUS CONTROLLER SKIN | 4000053968003 | | | FALSE | FALSE |
| 2016 | | 5397200 | PS4-WATCH DOGS 2 DELUXE EDITION | 887256002921 | | | FALSE | FALSE |
| 2016 | | 5397101 | XB1-WATCH DOGS 2 | 887256002792 | | | FALSE | FALSE |
| 2016 | | 5397300 | PS4-WATCH DOGS 2 | 887256002891 | | | FALSE | FALSE |
| 2016 | | 5397401 | PS4-WATCH DOGS 2 GOLD EDITION | 887256002914 | | | FALSE | FALSE |
| 2016 | | 5397501 | XB1-WATCH DOGS 2 GOLD EDITION | 887256002839 | | | FALSE | FALSE |
| 2016 | | 5397800 | XB1-WATCH DOGS 2 DELUXE EDITION | 887256002822 | | | FALSE | FALSE |
| 2016 | | 5398900 | LEGO DIMENSIONS HARRY POTTER TEAM PACK | 883929579773 | | | FALSE | FALSE |
| 2016 | | 5399000 | LEGO DIMENSIONS ADVENTURE TIME TEAM PAC | 883929529681 | | | FALSE | FALSE |
| 2016 | | 5399407 | LEGO DIMENSIONS ADVENTURE TIME LEVEL PA | 883929529674 | | | FALSE | FALSE |
| 2016 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | | FALSE | FALSE |
| 2016 | | 5399601 | LEGO DIMENSIONS MISSION IMPOSSIBLE LEVE | 883929529643 | | | FALSE | FALSE |
| 2016 | | 5399800 | LEGO DIMENSIONS A TEAM FUN PACK | 883929529780 | | | FALSE | FALSE |
| 2016 | | 5400301 | PS3-SORCERY | 711719805021 | | | FALSE | FALSE |
| 2016 | | 5400883 | G-PS3-JOURNEY | 4000054000038 | | | FALSE | FALSE |
| 2016 | | 5402200 | PS4-XCOM 2 | 710425477485 | | | FALSE | FALSE |
| 2016 | | 5402100 | XB1-XCOM 2 | 710425497476 | | | FALSE | FALSE |
| 2016 | | 5403502 | PS4-Dishonored 2 Collector's Edition | 93155171299 | | | FALSE | FALSE |
| 2016 | | 5403701 | XB1-Dishonored 2 Collector's Edition | 93155171282 | | | FALSE | FALSE |
| 2016 | | 5405200 | PC-Dishonored 2 Collector's Edition | 93155171312 | | | FALSE | FALSE |
| 2016 | | 5405800 | FC-GTA V DIGITAL | 4000054068000 | | | TRUE | TRUE |
| 2016 | | 5407600 | WiiU-Nintendo Selects Nintendo Land | 45496904418 | | | FALSE | FALSE |
| 2016 | | 5407700 | WiiU-Nintendo Selects-Lego City Undercover | 45496904401 | | | FALSE | FALSE |
| 2016 | | 5407800 | 3DS-Nintendo Selects Nintendogs + Cats | 45496744113 | | | FALSE | FALSE |
| 2016 | | 5407900 | 3DS-Nintendo Selects Lego City Under | 45496744090 | | | FALSE | FALSE |
| 2016 | | 5408200 | 3DS-Nintendo Selects Tomodachi Life | 45496744120 | | | FALSE | FALSE |
| 2016 | | 5408100 | 3DS-Nintendo Selects Animal Crossing | 45496744083 | | | FALSE | FALSE |
| 2016 | | 5408300 | WiiU-Nint Selcts Legend of Zelda Wind W | 45496904425 | | | FALSE | FALSE |
| 2016 | | 5408600 | 3DS-Nintendo Selects Luigi's Mansion | 45496744106 | | | FALSE | FALSE |
| 2016 | | 5408800 | PS3 - MADDEN NFL 17 PREORDER BONUS | 4000054088007 | | | FALSE | FALSE |
| 2016 | | 5408900 | XG60 - MADDEN NFL 17 PREORDER BONUS | 4000054089004 | | | FALSE | FALSE |
| 2016 | | 5408902 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 4000054089028 | | | FALSE | FALSE |
| 2016 | | 5409007 | PS4-DEUS EX MANKIND DIVIDED SEASON PASS | 4000054090079 | | | FALSE | FALSE |
| 2016 | | 5410200 | PS4 - NHL 17 PREORDER BONUS | 4000054100006 | | | FALSE | FALSE |
| 2016 | | 5410100 | XB1 - NHL 17 PREORDER BONUS | 4000054101003 | | | FALSE | FALSE |
| 2016 | | 5410300 | PC - MAFIA III FULL GAME DOWNLOAD | 4000054103007 | | | TRUE | TRUE |
| 2016 | | 5410302 | XB1 - MAFIA III DIGITAL DELUXE FULL GAME | 4000054103021 | | | FALSE | TRUE |
| 2016 | | 5410500 | PC - MAFIA III DIGITAL DELUXE FULL GAME | 4000054105001 | | | TRUE | TRUE |
| 2016 | | 5412100 | Xi60-JUST DANCE 2017 | 887256003010 | | | FALSE | FALSE |
| 2016 | | 5412200 | WiiU-JUST DANCE 2017 | 887256003041 | | | FALSE | FALSE |
| 2016 | | 5412300 | WiiU-JUST DANCE 2017 GOLD EDITION | 887256003201 | | | FALSE | FALSE |
| 2016 | | 5412400 | PS3-JUST DANCE 2017 | 887256002990 | | | FALSE | FALSE |
| 2016 | | 5412500 | XB1-JUST DANCE 2017 GOLD EDITION | 887256003218 | | | FALSE | FALSE |
| 2016 | | 5412600 | PS4-JUST DANCE 2017 | 887256003003 | | | FALSE | FALSE |
| 2016 | | 5412708 | WiiU-JUST DANCE 2017 | 887256003034 | | | FALSE | FALSE |
| 2016 | | 5412717 | XB1-JUST DANCE 2017 | 887256003027 | | | FALSE | FALSE |
| 2016 | | 5413200 | PS4-JUST DANCE 2017 GOLD EDITION | 887256003195 | | 5 | FALSE | FALSE |
| 2016 | | 5413800 | XB1-STEEP | 887256002976 | | | FALSE | FALSE |
| 2016 | | 5413907 | PS4-STEEP | 887256007957 | | | FALSE | FALSE |
| 2016 | | 5414100 | PS4 SKY IMAGINATORS CRASH Starter Pack | 47875878839 | | | FALSE | FALSE |
| 2016 | | 5414200 | PS4-The Last Guardian Collectors Edition | 711719505471 | | | FALSE | FALSE |
| 2016 | | 5417700 | PS4-LEGO STAR WARS FRC AWKNS SEASON PASS | 4000054172008 | | | FALSE | FALSE |
| 2016 | | 5417800 | XG60-LEGO STAR WARS FRC AWKNS SEASON PAS | 4000054178605 | | | FALSE | FALSE |
| 2016 | | 5417900 | PS3-LEGO STAR WARS FRC AWKNS SEASON PASS | 4000054179002 | | | FALSE | FALSE |
| 2016 | | 5418000 | XB1-LEGO STAR WARS FRC AWKNS SEASON PASS | 4000054180008 | | | FALSE | FALSE |
| 2016 | | 5420400 | XB1-ATTACK ON TITAN POB | 4000054204001 | | | FALSE | FALSE |
| 2016 | | 5420500 | XB1-ATTACK ON TITAN POB | 4000054205008 | | | FALSE | FALSE |
| 2016 | | 5420600 | 3DS-MONSTER HUNTER GENERATIONS POB | 4000054206005 | | | FALSE | FALSE |
| 2016 | | 5424200 | TITAN FALL 2 VANGUARD SRS COLLECTOR'S ED | 854595006071 | | | FALSE | FALSE |
| 2016 | | 5424400 | PS4- CALL OF DUTY BO3L AWAKENING | 4000054244007 | | | FALSE | FALSE |
| 2016 | | 5424500 | XB1- CALL OF DUTY, AWAKENING BONUS | 4000054245004 | | | FALSE | FALSE |
| 2016 | | 5425200 | X8 LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 4000054250008 | | | FALSE | TRUE |
| 2016 | | 5427802 | amiibo - Wario (Super Mario Series) | 45496893019 | | | FALSE | FALSE |
| 2016 | | 5427901 | amiibo - Rosalina (Super Mario Series) | 45496893002 | | | FALSE | FALSE |
| 2016 | | 5428000 | amiibo - Daisy (Super Mario Series) | 45496892975 | | | FALSE | FALSE |
| 2016 | | 5428101 | amiibo - Boo (Super Mario Series) | 45496892999 | | | FALSE | FALSE |
| 2016 | | 5428400 | amiibo - Waluigi (Super Mario Series) | 45496892982 | | | FALSE | FALSE |
| 2016 | | 5428500 | amiibo - Diddy Kong (Super Mario Series) | 45496893032 | | | FALSE | FALSE |
| 2016 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155171046 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5432100 | PS4-TUMBLESTONE | 845610000295 | | | FALSE | FALSE |
| 2016 | | 5434202 | PS4-MAFIA III DIGITAL DELUXE FULL GAME | 400643420224 | | | FALSE | TRUE |
| 2016 | | 5434300 | XB1-MAFIA III FULL DIGITAL GAME | 400054343007 | | | FALSE | TRUE |
| 2016 | | 5434400 | WIIU-TUMBLESTONE | 868738000200 | | | FALSE | FALSE |
| 2016 | | 5439302 | PS3-SKYLANDERS IMAGINATORS CRASH STARTER | 47875878785 | | | FALSE | FALSE |
| 2016 | | 5443016 | PS4-WOLFENSTEIN THE OLD BLOOD DLC | 400054430165 | | | FALSE | FALSE |
| 2016 | | 5446600 | PS4-OLLIOLLIE EPIC COMBO EDITION | 812303010842 | | | FALSE | FALSE |
| 2016 | | 5447401 | PS4-UNRAVEL YARNI DOLL | 605603295392 | | | FALSE | FALSE |
| 2016 | | 5447500 | XB1-UNRAVEL YARNI DOLL | 605603205415 | | | FALSE | FALSE |
| 2016 | | 5447800 | VITA-EXIST ARCHIVE:THE OTHER SIDE OF TH | 853736506125 | | | FALSE | FALSE |
| 2016 | | 5448300 | PS4-BLAZBLUE:CENTRAL FICTION | 853736506132 | | | FALSE | FALSE |
| 2016 | | 5448400 | PS4-EXIST ARCHIVE:THE OTHER SIDE OF THE | 853736506118 | | | FALSE | FALSE |
| 2016 | | 5448600 | VITA-SHANTAE:HALF-GENIE HERO:RISKY BEA | 859716006030 | | | FALSE | FALSE |
| 2016 | | 5450207 | WIIU-SHANTAE:HALF-GENIE HERO:RISKY BEA | 853466001998 | | | FALSE | FALSE |
| 2016 | | 5450209 | PS4-SHANTAE:HALF-GENIE HERO:RISKY BEAT | 853466001995 | | | FALSE | FALSE |
| 2016 | | 5450010 | PS4-TOUHOU GENSO RONDO:BULLET BALLET | 813653017532 | | | FALSE | FALSE |
| 2016 | | 5450011 | PS4-TOUHOU GENSO RONDO: BULLET BALLET L | 813653017518 | | | FALSE | FALSE |
| 2016 | | 5450021 | XB1-RECORE PRE-ORDER BONUS | 400054500219 | | | FALSE | FALSE |
| 2016 | | 5450023 | XB1-ON AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | | FALSE | TRUE |
| 2016 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | | FALSE | TRUE |
| 2016 | | 5450143 | XB1-GEARS OF WAR 4 DIGITAL POB | 400054501438 | | | FALSE | TRUE |
| 2016 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | | FALSE | TRUE |
| 2016 | | 5450146 | XB1-DEAD RISING 4 DIGITAL PREORDER BONUS | 400054501469 | | | FALSE | TRUE |
| 2016 | | 5450502 | XB1-FORZA HORIZON 3 DIGITAL POB | 400054505023 | | | FALSE | TRUE |
| 2016 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674226279 | | | FALSE | FALSE |
| 2016 | | 5450510 | PS4-SWORD ART ONLINE HOLLOW REALIZATIO | 722674120883 | | | FALSE | FALSE |
| 2016 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120452 | | | FALSE | FALSE |
| 2016 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674700696 | | | FALSE | FALSE |
| 2016 | | 5451202 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054512229 | | | FALSE | TRUE |
| 2016 | | 5451523 | XB1 - RECORE FULL GAME DIGITAL DOWNLOAD | 400054512236 | | | FALSE | TRUE |
| 2016 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054527001 | | | FALSE | FALSE |
| 2016 | | 5454200 | XB1-SHARK CARD PROMO GREAT WHITE SHARK | 400054542004 | | | FALSE | FALSE |
| 2016 | | 5454500 | PS4-SHARK CARD PROMO GREAT WHITE SHARK | 400054545005 | | | FALSE | FALSE |
| 2016 | | 5454600 | PS4-SWORD ART ONLINE:HOLLOW REALIZATION | 722674121026 | | | FALSE | FALSE |
| 2016 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674120999 | | | FALSE | FALSE |
| 2016 | | 5454900 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR' | 722674220620 | | | FALSE | FALSE |
| 2016 | | 5456100 | MADDEN NFL OFFICIAL EGUIDE | 400054561005 | | | FALSE | FALSE |
| 2016 | | 5456900 | WiiU-Captain Toad Treasure Tracker | 45496904371 | | | FALSE | FALSE |
| 2016 | | 5457200 | WiiU-Mario Party 10 + Peach amiibo | 45496904357 | | | FALSE | FALSE |
| 2016 | | 5457205 | WiiU-Mario Party 10 + Bowser amiibo | 45496904364 | | | FALSE | FALSE |
| 2016 | | 5457100 | WiiU-Yoshis Woolly World + Blue Yarn | 45496904388 | | | FALSE | FALSE |
| 2016 | | 5457200 | WiiU-Yoshis Woolly World + Pink Yarn | 45496904395 | | | FALSE | FALSE |
| 2016 | | 5457702 | XB1-FARMING SIMULATOR 17 | 854952003318 | | | FALSE | FALSE |
| 2016 | | 5457900 | PC-FARMING SIMULATOR 17 | 854952003530 | | | TRUE | FALSE |
| 2016 | | 5462000 | PS4-FARMING SIMULATOR 17 | 854952003288 | | | FALSE | FALSE |
| 2016 | | 5454701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054647013 | | | FALSE | FALSE |
| 2016 | | 5464801 | PS4 - STAR WARS BATTLEFRONT: BESPIN | 400054648010 | | | FALSE | FALSE |
| 2016 | | 5464900 | PC - STAR WARS BATTLEFRONT: BESPIN | 400054649000 | | | TRUE | FALSE |
| 2016 | | 5467200 | PS4-Bioshock The Collection | 710425471621 | | | FALSE | FALSE |
| 2016 | | 5467007 | XB1-Bioshock The Collection | 710425491672 | | | FALSE | FALSE |
| 2016 | | 5457900 | XB1-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054579007 | | | FALSE | TRUE |
| 2016 | | 5468000 | PS4-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054680003 | | | FALSE | TRUE |
| 2016 | | 5468100 | XB1 - MADDEN NFL 17 DIGITAL DELUXE GAME | 400054681008 | | | FALSE | TRUE |
| 2016 | | 5468200 | PS4 - MADDEN NFL 17 DIGITAL DELUXE GAME | 400054682007 | | | FALSE | TRUE |
| 2016 | | 5468600 | XB1-MADDEN NFL 17 DIGITAL SUPER DELUXE | 400054686005 | | | FALSE | TRUE |
| 2016 | | 5468900 | PS4 - MADDEN NFL 17 DIGITAL SUPER DELUXE | 400054689006 | | | FALSE | TRUE |
| 2016 | | 5470600 | MAFIA III EGUIDE | 400054706000 | | | FALSE | FALSE |
| 2016 | | 5470700 | TITANFALL 2 EGUIDE | 400054707007 | | | FALSE | FALSE |
| 2016 | | 5470744 | DLC-PS3-DRAGON'S DOGMA PO BONUS | 400054707489 | | | FALSE | FALSE |
| 2016 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | | | FALSE | TRUE |
| 2016 | | 5471200 | PS4 - TITANFALL 2 DIGITAL STANDARD GAME | 400054712001 | | | FALSE | TRUE |
| 2016 | | 5472000 | XB1 - TITANFALL 2 DIGITAL DELUXE GAME | 400054720004 | | | FALSE | TRUE |
| 2016 | | 5472101 | PS4 - TITANFALL 2 DIGITAL DELUXE GAME | 400054721010 | | | FALSE | TRUE |
| 2016 | | 5472200 | XB1-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400054722000 | | | FALSE | TRUE |
| 2016 | | 5472300 | PS4-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400054723007 | | | FALSE | TRUE |
| 2016 | | 5472401 | XB1-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054724011 | | | FALSE | TRUE |
| 2016 | | 5472500 | PS4-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054725001 | | | FALSE | TRUE |
| 2016 | | 5476900 | XB1-TITANFALL 2 PRE-ORDER BONUS | 400054769005 | | | FALSE | FALSE |
| 2016 | | 5477000 | PS4 - TITANFALL 2 PRE-ORDER BONUS | 400054770001 | | | FALSE | FALSE |
| 2016 | | 5477105 | PS4-MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054771053 | | | FALSE | FALSE |
| 2016 | | 5477100 | PS4-MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054777005 | | | FALSE | FALSE |
| 2016 | | 5477300 | PS4 - MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054773052 | | | FALSE | FALSE |
| 2016 | | 5477600 | PS4 - FIFA 17 ULT TEAM PTS $9.99 | 400054776003 | | | FALSE | FALSE |
| 2016 | | 5477700 | PS4 - FIFA 17 ULT TEAM PTS $19.99 | 400054777000 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5477800 | PS4-FIFA 17 ULT TEAM PTS $39.99 | 400054778007 | | | FALSE | FALSE |
| 2016 | | 5485176 | DLC-PS3-UEFA EURO 2012 | 400054851762 | | | FALSE | FALSE |
| 2016 | | 5487001 | PSV-GOD OF WAR COLLECTION | 711719221883 | | | FALSE | FALSE |
| 2016 | | 5468900 | PS4 - CALL OF DUTY BO® DESCENT | 400054889000 | | | FALSE | FALSE |
| 2016 | | 5489400 | PC- DEUS EX MANKIND DIVIDED SEASON PASS | 400054894004 | | | TRUE | FALSE |
| 2016 | | 5489502 | PS4 - NBA 2K17 DIGITAL DOWNLOAD | 400054895025 | | | FALSE | TRUE |
| 2016 | | 5489702 | PC - NBA 2K17 DIGITAL | 400054897029 | | | TRUE | TRUE |
| 2016 | | 5489900 | XB1 -NBA 2K17 DIGITAL DOWNLOAD | 400054899009 | | | FALSE | TRUE |
| 2016 | | 5490617 | XB1-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054906172 | | | FALSE | TRUE |
| 2016 | | 5490700 | PS4-NBA 2K17 LEGEND EDITION DIGITAL | 400054907001 | | | FALSE | TRUE |
| 2016 | | 5490900 | XB1-NBA 2K17 LEGEND EDITION DIGITAL | 400054909005 | | | FALSE | TRUE |
| 2016 | | 5491000 | PS4-NBA 2K17 LEGEND EDITION DIGITAL | 400054910001 | | | FALSE | TRUE |
| 2016 | | 5491235 | XBOX ENTERTAINMENT STARTER PK 24.99 | 799366349259 | | | FALSE | FALSE |
| 2016 | | 5491200 | PC-NBA 2K17 LEGEND EDITION DIGITAL | 400054912005 | | | TRUE | TRUE |
| 2016 | | 5491802 | PC-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054913026 | | | TRUE | TRUE |
| 2016 | | 5493200 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | | | FALSE | FALSE |
| 2016 | | 5493300 | XB1-MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054933000 | | | FALSE | FALSE |
| 2016 | | 5493404 | XB1 - MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054934045 | | | FALSE | FALSE |
| 2016 | | 5493500 | XB1 - MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054935004 | | | FALSE | FALSE |
| 2016 | | 5494700 | XB1 - FIFA 17Ultimate Team Points 4600 | 400054947007 | | | FALSE | FALSE |
| 2016 | | 5495200 | XB1-FIFA 17 ULTIMATE TEAM POINTS $19.99 | 400054952008 | | | FALSE | FALSE |
| 2016 | | 5495201 | XB1-FIFA 17 ULTIMATE TEAM POINTS $5.99 | 400054952018 | | | FALSE | FALSE |
| 2016 | | 5495335 | PS4-FIFA 17 SUPER DELUXE FULL DIG GAME | 400054953350 | | | FALSE | FALSE |
| 2016 | | 5495342 | PS4 - FIFA 17 DELUXE FULL DIGITAL GAME | 400054953428 | | | FALSE | FALSE |
| 2016 | | 5495344 | PS4 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953442 | | | FALSE | FALSE |
| 2016 | | 5495347 | XB1 - FIFA 17 SUPER DELUXE FULL DIG GAME | 400054953473 | | | FALSE | FALSE |
| 2016 | | 5495349 | XB1 - FIFA 17 DELUXE DIGITAL FULL GAME | 400054953497 | | | FALSE | FALSE |
| 2016 | | 5495350 | XB1 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953503 | | | FALSE | FALSE |
| 2016 | | 5495353 | PS4-BATMAN ARKHAM | 883929560219 | | | FALSE | FALSE |
| 2016 | | 5495357 | XB1-BATTLEBORN STANDARD FULL DIG GAME | 400054953572 | | | FALSE | FALSE |
| 2016 | | 5496153 | CHALLENGE FLAG | 852355009892 | | | FALSE | FALSE |
| 2016 | | 5496231 | PS4-DEUS EX MANKIND DIVIDED DAY 1 ED | 400054962314 | | | FALSE | FALSE |
| 2016 | | 5496233 | XB1-DEUS EX MANKIND DIVIDED DAY 1 ED | 400054962338 | | | FALSE | FALSE |
| 2016 | | 5496235 | PC-DEUS EX MANKIND DIVIDED DAY 1 ED | 400054962352 | | | TRUE | FALSE |
| 2016 | | 5496237 | PS4-UNCHARTED 4-A THIEF'S END | 400054962376 | | | FALSE | FALSE |
| 2016 | | 5498002 | MASTERING MINECRAFT 3RD EDITION EGUIDE | 9780744017557 | | | FALSE | FALSE |
| 2016 | | 5500042 | PS4 - WARFRAME 370 PLATINUM | 400055000428 | | | FALSE | FALSE |
| 2016 | | 5507117 | PS4-BATMAN THE TELLTALE SERIES | 883929558209 | | | FALSE | FALSE |
| 2016 | | 5507143 | XB1-WWE 2K17 NXT Edition | 710475477509 | | | FALSE | FALSE |
| 2016 | | 5507156 | PS4-WWE 2K17 NXT Edition | 710475477607 | | | FALSE | FALSE |
| 2016 | | 5507180 | X160-BATMAN THE TELLTALE SERIES | 883929558273 | | | FALSE | FALSE |
| 2016 | | 5507200 | PS3-BATMAN THE TELLTALE SERIES | 883929558216 | | | FALSE | FALSE |
| 2016 | | 5507213 | XB1-BATMAN: THE TELLTALE SERIES | 883929558193 | | | FALSE | FALSE |
| 2016 | | 5511202 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400055110029 | | | FALSE | FALSE |
| 2016 | | 5512923 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 400055129235 | | | FALSE | FALSE |
| 2016 | | 5512959 | DLC-PS3-PROTOTYPE 2 EXCESSIVE FORCE DLC | 400055129693 | | | FALSE | FALSE |
| 2016 | | 5512987 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #2 | 400055129877 | | | FALSE | FALSE |
| 2016 | | 5513600 | PS4-DOOM STANDARD DIGITAL | 400055136004 | | | FALSE | TRUE |
| 2016 | | 5513604 | G-PSV-PLAYSTATION ALLSTAR BATTLE ROYALE | 400055136042 | | | FALSE | FALSE |
| 2017 | | 1004622 | X160-SMINVR GHOSTI WARRIOR | 897749002569 | | | FALSE | FALSE |
| 2017 | | 1011786 | The Sims 3 | 14633194401 | | | FALSE | FALSE |
| 2017 | | 1018934 | W8-WIPEOUT | 47875761735 | | | FALSE | FALSE |
| 2017 | | 1019388 | NDS-WIPEOUT | 47875764173 | | | FALSE | FALSE |
| 2017 | | 1023681 | W8-ROCK BAND 3 | 14633195200 | | | FALSE | FALSE |
| 2017 | | 1023709 | NDS-ROCK BAND 3 | 14633195224 | | | FALSE | FALSE |
| 2017 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | | FALSE | FALSE |
| 2017 | | 1066515 | X160-DJ HERO 2 | 47875962378 | | | FALSE | FALSE |
| 2017 | | 1067848 | X160-Homefront | 752919551455 | | | FALSE | FALSE |
| 2017 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919999354 | | | FALSE | FALSE |
| 2017 | | 1072255 | PS3-Twisted Metal | 711719816629 | | | FALSE | FALSE |
| 2017 | | 1089212 | PS3-FINAL FANTASY XIV: A REALM REBORN | 662248910055 | | | FALSE | FALSE |
| 2017 | | 1090872 | PS4-SKYLANDERS SWAPFORCE STARTER PACK | 47875847026 | | | FALSE | FALSE |
| 2017 | | 1091576 | X160-SPLINTER CELL DOUBLE AGENT | 696055180011 | | | FALSE | FALSE |
| 2017 | | 1094192 | W8-CABELA'S NORTH AMERICAN ADVENTURE | 47875764309 | | | FALSE | FALSE |
| 2017 | | 1094314 | NDS-Dreamworks Party Pack | 47875764200 | | | FALSE | FALSE |
| 2017 | | 1094544 | W8-DISNEY CHANNEL: ALL STAR PARTY | 712725208627 | | | FALSE | FALSE |
| 2017 | | 1094553 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | | | FALSE | FALSE |
| 2017 | | 1094662 | NDs-Tinker Bell And The Great Fairy Resc | 712725059615 | | | FALSE | FALSE |
| 2017 | | 1098063 | PS4-NEED FOR SPEED RIVALS COMPLETE ED | 14633360372 | | | FALSE | FALSE |
| 2017 | | 1113208 | GTA ONLINE:THE GREAT WHITE SHARK CASH CRD | 799366475199 | | | FALSE | FALSE |
| 2017 | | 1118328 | PS4-DYNASTY WARRIORS 8:EMPIRES | 40198003027 | | | FALSE | FALSE |
| 2017 | | 1118724 | X60X360 SHUUN WHITE SNOWBOARDING | 696055181094 | | | FALSE | FALSE |
| 2017 | | 1118797 | NDS RINGLING BROTHERS | 710425356216 | | | FALSE | FALSE |
| 2017 | | 1118833 | PS3-START THE PARTY | 711719022508 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 1119305 | PS3-THE SHOOT | 711719832226 | | | FALSE | FALSE |
| 2017 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | | FALSE | FALSE |
| 2017 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717201977 | | | FALSE | FALSE |
| 2017 | | 1121355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 83717300892 | | | FALSE | FALSE |
| 2017 | | 1121373 | X360-DEF JAM RAPSTAR (SW) | 83717300915 | | | FALSE | FALSE |
| 2017 | | 1121619 | WII-14.99 BTS DUMP BIN | 696655180042 | | | FALSE | FALSE |
| 2017 | | 1147325 | NDS-I SPY UNIVERSE | 78073273614 | | | FALSE | FALSE |
| 2017 | | 1150134 | WII-THE BACHELOR & THE BACHELORETTE | 883929112333 | | | FALSE | FALSE |
| 2017 | | 1150143 | NDS-THE BACHELOR & THE BACHELORETTE | 883929112715 | | | FALSE | FALSE |
| 2017 | | 1179961 | X360-Kinect Joy Ride | 885370217315 | | | FALSE | FALSE |
| 2017 | | 1180104 | X360-Kinect Sports | 885370211337 | | | FALSE | FALSE |
| 2017 | | 1182209 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195481 | | | FALSE | FALSE |
| 2017 | | 1206718 | PS4-FINAL FANTASY XIV:HEAVENSWARD | 662248915593 | | | FALSE | FALSE |
| 2017 | | 1208486 | X360-DANCEMASTERS | 83717300977 | | | FALSE | FALSE |
| 2017 | | 1213061 | GTA V 1,000,000 IN-GAME CASH POB | 400012130618 | | | FALSE | FALSE |
| 2017 | | 1214211 | COOKING ACADEMY 2 WORLD CUISINE | 22787742089 | | | FALSE | FALSE |
| 2017 | | 1228935 | X360-RAGE | 93155117433 | | | FALSE | FALSE |
| 2017 | | 1229228 | PS3-RAGE | 93155117440 | | | FALSE | FALSE |
| 2017 | | 1235206 | XB1-PAYDAY 2:CRIMEWAVE | 812872018515 | | | FALSE | FALSE |
| 2017 | | 1237004 | PS4-PAYDAY 2:CRIMEWAVE | 812872018522 | | | FALSE | FALSE |
| 2017 | | 1239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 8884176176 | | | FALSE | FALSE |
| 2017 | | 1242586 | PS3-RACQUET SPORTS | 8868346289 | | | FALSE | FALSE |
| 2017 | | 1243115 | PS3-TRUTH OR LIES | 752919991565 | | | FALSE | FALSE |
| 2017 | | 1243512 | Imagine: Fashion Stylist | 8868166115 | | | FALSE | FALSE |
| 2017 | | 1248866 | NDS-BATMAN THE BRAVE AND THE BOLD | 883929123642 | | | FALSE | FALSE |
| 2017 | | 1251132 | X360-DEUS EX HUMAN REVOLUTION | 662248910185 | | | FALSE | FALSE |
| 2017 | | 1252962 | PlayStation Plus - 3mo Subscription | 799366723882 | | | FALSE | FALSE |
| 2017 | | 1253176 | PlayStation Plus - 12mo Subscription | 799366036544 | | | FALSE | FALSE |
| 2017 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | | FALSE | FALSE |
| 2017 | | 1276854 | PS3-TV SUPERSTARS | 711719822424 | | | FALSE | FALSE |
| 2017 | | 1284239 | ROBLOX $10 | 799366723171 | | | FALSE | FALSE |
| 2017 | | 1284206 | EA Prepaid Game Card - $20 | 799366709992 | | | FALSE | FALSE |
| 2017 | | 1297006 | 3DS-THE LEGEND OF ZELDA: MAJORA'S MASK | 45496742805 | | | FALSE | FALSE |
| 2017 | | 1299506 | SONY PLAYSTATION PS4 GTA V $20 | 799366307235 | | | FALSE | FALSE |
| 2017 | | 1299515 | SONY PLAYSTATION PS4 GTA V $49.99 | 799366307242 | | | FALSE | FALSE |
| 2017 | | 1306226 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2017 | | 1309041 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 899274002236 | | | FALSE | FALSE |
| 2017 | | 1315457 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | | | FALSE | FALSE |
| 2017 | | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | | FALSE | FALSE |
| 2017 | | 1315546 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | | FALSE | FALSE |
| 2017 | | 1319207 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725075488 | | | FALSE | FALSE |
| 2017 | | 1324201 | DISNEY INFINITY: DISNEY ORIGINALS (2.0 | 712725025915 | | | FALSE | FALSE |
| 2017 | | 1324428 | NDS-BEN 10: ULTIMATE ALIEN | 879278336222 | | | FALSE | FALSE |
| 2017 | | 1330409 | WII-CALVIN TUCKER'S REDNECK RACING | 802068703064 | | | FALSE | FALSE |
| 2017 | | 1344039 | NDS-PENGUINS OF MADAGASCAR | 785138364300 | | | FALSE | FALSE |
| 2017 | | 1344422 | NDS-HOT WHEELS: TRACK ATTACK | 785138364179 | | | FALSE | FALSE |
| 2017 | | 1346205 | PS4-WOLFENSTEIN: THE NEW ORDER | 93155118225 | | | FALSE | FALSE |
| 2017 | | 1346214 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2017 | | 1371201 | amiibo-BOWSER | 45496891879 | | | FALSE | FALSE |
| 2017 | | 1371207 | amiibo-Toon Link | 45496891893 | | | FALSE | FALSE |
| 2017 | | 1374219 | amiibo-Ike | 45496891923 | | | FALSE | FALSE |
| 2017 | | 1375209 | amiibo-Meta Knight | 45496891954 | | | FALSE | FALSE |
| 2017 | | 1376208 | amiibo-Shiek | 45496891909 | | | FALSE | FALSE |
| 2017 | | 1378206 | amiibo-Mega Man | 45496891978 | | | FALSE | FALSE |
| 2017 | | 1376297 | 3DS-MONSTER HIGH: 13 WISHES | 815403010262 | | | FALSE | FALSE |
| 2017 | | 1379205 | amiibo-Sonic | 45496891985 | | | FALSE | FALSE |
| 2017 | | 1390457 | XB1-MAD MAX | 885929350079 | | | FALSE | FALSE |
| 2017 | | 1404133 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | | | FALSE | FALSE |
| 2017 | | 1404355 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764330 | | | FALSE | FALSE |
| 2017 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | | FALSE | FALSE |
| 2017 | | 1407352 | Wii-Zhu Zhu Pets Wild Bunch | 47875764385 | | | FALSE | FALSE |
| 2017 | | 1407544 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | | | FALSE | FALSE |
| 2017 | | 1415684 | PS3-Sub-50 Usd | 400014136883 | | | FALSE | FALSE |
| 2017 | | 1415669 | Xbox Live 3mo Gold Membership - Digital | 400034195691 | | | FALSE | FALSE |
| 2017 | | 1424968 | Xbox Live $10 (3-Pack) | 799366080565 | | | FALSE | FALSE |
| 2017 | | 1430341 | WII-14.99 HOLIDAY DUMP BIN | 696055185153 | | | FALSE | FALSE |
| 2017 | | 1430969 | NDS-14.99 HOLIDAY DUMP BIN | 696055185160 | | | FALSE | FALSE |
| 2017 | | 1431003 | PS3-14.99 HOLIDAY DUMP BIN | 696055185184 | | | FALSE | FALSE |
| 2017 | | 1431167 | WII-9.99 HOLIDAY DUMP BIN | 696055185214 | | | FALSE | FALSE |
| 2017 | | 1431094 | NDS-9.99 HOLIDAY DUMP BIN | 696055185221 | | | FALSE | FALSE |
| 2017 | | 1431137 | PS3-9.99 HOLIDAY DUMP BIN | 696055185245 | | | FALSE | FALSE |
| 2017 | | 1431298 | PS3-UNCHARTED 2:AMONG THIEVES GOTY | 711719825322 | | | FALSE | FALSE |
| 2017 | | 1440377 | NDS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425358418 | | | FALSE | FALSE |
| 2017 | | 1441119 | XB1-JUST CAUSE 3 | 662248915913 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 1443608 | PS3-DUKE NUKEM FOREVER | 710425379215 | | | FALSE | FALSE |
| 2017 | | 1443844 | NOS-IMAGINE RESORT OWNER | 008016108 | | | FALSE | FALSE |
| 2017 | | 1443926 | Wii-Zumba Fitness Bundle | 96427016878 | | | FALSE | FALSE |
| 2017 | | 1450104 | Wii-WHEEL OF FORTUNE | 785138303794 | | | FALSE | FALSE |
| 2017 | | 1450122 | NOS-WHEEL OF FORTUNE | 785138304131 | | | FALSE | FALSE |
| 2017 | | 1450177 | NOS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138364063 | | | FALSE | FALSE |
| 2017 | | 1450186 | Wii-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138303659 | | | FALSE | FALSE |
| 2017 | | 1450229 | NOS-JEOPARDY | 785138364087 | | | FALSE | FALSE |
| 2017 | | 1450283 | NOS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364124 | | | FALSE | FALSE |
| 2017 | | 1450292 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752919092180 | | | FALSE | FALSE |
| 2017 | | 1450371 | NOS-MEGAMIND: THE BLUE DEFENDER | 785138304094 | | | FALSE | FALSE |
| 2017 | | 1450565 | NOS-PICTIONARY | 785138364155 | | | FALSE | FALSE |
| 2017 | | 1470147 | X360-SONIC FREE RIDERS | 10086680492 | | | FALSE | FALSE |
| 2017 | | 1470174 | Wii-SONIC COLORS | 10086650426 | | | FALSE | FALSE |
| 2017 | | 1470217 | NOS-SONIC COLORS | 10086670370 | | | FALSE | FALSE |
| 2017 | | 1472204 | Ndy-Wizards Of Waverly Place: Spellboun | 712725019662 | | | FALSE | FALSE |
| 2017 | | 1475036 | X360-DEAD SPACE 2 | 14633731507 | | | FALSE | FALSE |
| 2017 | | 1475054 | Ndy-Sesame Street: Elmo'S A-To-Zoo Ad | 883929140008 | | | FALSE | FALSE |
| 2017 | | 1484239 | NINTENDO ESHOP AR GOOMBA $10 | 799366222934 | | | FALSE | FALSE |
| 2017 | | 1484254 | NINTENDO ESHOP AR PEACH $10 | 799366223450 | | | FALSE | FALSE |
| 2017 | | 1484114 | NINTENDO ESHOP AR MARIO $10 | 799366223375 | | | FALSE | FALSE |
| 2017 | | 1488652 | Wii-PARTY PIGS | 696055186389 | | | FALSE | FALSE |
| 2017 | | 1488661 | NOS-GARFIELD FUN FEST | 696055186013 | | | FALSE | FALSE |
| 2017 | | 1488843 | Wii-BIRTHDAY PARTY BASH | 696055186297 | | | FALSE | FALSE |
| 2017 | | 1488907 | Wii-NORTH AMERICAN HUNTING | 696055186082 | | | FALSE | FALSE |
| 2017 | | 1488916 | NOS-DEAL OR NO DEAL | 696055185986 | | | FALSE | FALSE |
| 2017 | | 1488998 | NOS-BEST FRIENDS TONIGHT | 696055185955 | | | FALSE | FALSE |
| 2017 | | 1489541 | Wii-LETS PLAY GARDEN | 696055186129 | | | FALSE | FALSE |
| 2017 | | 1489193 | Wii-BEACH FUN | 696055186280 | | | FALSE | FALSE |
| 2017 | | 1489209 | Wii-WORD JONG PARTY | 696055186266 | | | FALSE | FALSE |
| 2017 | | 1501171 | Xs1-The Division | 887256054513 | | | FALSE | FALSE |
| 2017 | | 1503882 | Nintendo eShop - Luigi $35 | 799366104674 | | | FALSE | FALSE |
| 2017 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084458 | | | FALSE | FALSE |
| 2017 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | | FALSE | FALSE |
| 2017 | | 1511593 | Ps3-Grand Theft Auto Iv: Complete | 710425378720 | | | FALSE | FALSE |
| 2017 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | | | TRUE | TRUE |
| 2017 | | 1535575 | PS3-CREATE | 14633194296 | | | FALSE | FALSE |
| 2017 | | 1535584 | X360-GAME PARTY: IN MOTION | 883929144709 | | | FALSE | FALSE |
| 2017 | | 1563434 | PS3-CRYSIS 2 | 14633192062 | | | FALSE | FALSE |
| 2017 | | 1563461 | X360-CRYSIS 2 | 14633731620 | | | FALSE | FALSE |
| 2017 | | 1579138 | X360-NBA JAM | 14631195767 | | | FALSE | FALSE |
| 2017 | | 1581912 | X360-DRAGON BALL Z BATTLE OF Z | 722674211093 | | | FALSE | FALSE |
| 2017 | | 1581958 | PS3-DRAGON BALL Z BATTLE OF Z | 722674111171 | | | FALSE | FALSE |
| 2017 | | 1582417 | Wii-PAC-MAN PARTY | 722674806266 | | | FALSE | FALSE |
| 2017 | | 1585550 | X1-LARA CROFT AND THE TEMPLE OF OSIRIS | 400015651589 | | | FALSE | FALSE |
| 2017 | | 1587716 | X81-WATCH DOGS LIMITED EDITION | 8088530387 | | | FALSE | FALSE |
| 2017 | | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 8088356381 | | | FALSE | FALSE |
| 2017 | | 1587780 | X360-WATCH DOGS LIMITED EDITION | 8088528388 | | | FALSE | FALSE |
| 2017 | | 1592373 | NOS-SCARLET: DOIN THE CLICK | 47875764538 | | | FALSE | FALSE |
| 2017 | | 1592573 | Wii-SCARLET: DOIN THE CLICK! | 47875764514 | | | FALSE | FALSE |
| 2017 | | 1592975 | NOS-SHAWN JOHNSON GYMNASTICS | 802068103156 | | | FALSE | FALSE |
| 2017 | | 1593125 | PS3-AIR CONFLICT PACIFIC CARRIER | 814290012465 | | | FALSE | FALSE |
| 2017 | | 1595071 | 3DS-TEENAGE MUTANT NINJA TURTLES | 47875767621 | | | FALSE | FALSE |
| 2017 | | 1595105 | Wii-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | | FALSE | FALSE |
| 2017 | | 1598642 | 3DS-WIPEOUT: CREATE N CRASH | 47875767706 | | | FALSE | FALSE |
| 2017 | | 1605205 | PC-NANCY DREW:SEA OF DARKNESS | 767861600809 | | | TRUE | TRUE |
| 2017 | | 1606523 | 3DS-ANGRY BIRDS STAR WARS | 47875767904 | | | FALSE | FALSE |
| 2017 | | 1610035 | 3DS-COOKING MAMA | 696005188499 | | | FALSE | FALSE |
| 2017 | | 1610044 | NOS-CARNIVAL GAMES | 696055188565 | | | FALSE | FALSE |
| 2017 | | 1610062 | NOS-SPONGEBOB GLOBS OF DOOM | 696055188525 | | | FALSE | FALSE |
| 2017 | | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379330 | | | FALSE | FALSE |
| 2017 | | 1610511 | Ndy-Deal Or No Deal Special Edition | 802068103157 | | | FALSE | FALSE |
| 2017 | | 1610557 | NOS-DIGGING FOR DINOSAURS | 780733012710 | | | FALSE | TRUE |
| 2017 | | 1610573 | N2S-MY AMUSEMENT PARK | 780733012225 | | | FALSE | FALSE |
| 2017 | | 1610584 | NOS-CLASSIC CARD GAMES | 829008213208 | | | FALSE | FALSE |
| 2017 | | 1617238 | X360-BULLETSTORM | 14633194506 | | | FALSE | FALSE |
| 2017 | | 1617214 | PS3-BULLETSTORM | 14633194579 | | | FALSE | FALSE |
| 2017 | | 1626254 | N2S-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764804 | | | FALSE | FALSE |
| 2017 | | 1677004 | X81-DARK SOULS II:SCHOLAR OF THE FIRST | 722674210187 | | | FALSE | FALSE |
| 2017 | | 1679012 | X360-HOT WHEELS WORLD'S BEST DRIVER | 883929366727 | | | FALSE | FALSE |
| 2017 | | 1679598 | N2S-SILLY BANDZ | 805068103507 | | | FALSE | FALSE |
| 2017 | | 1681232 | Xose Live 12mo - Digital (COD: Ghosts) | 400016812329 | | | FALSE | FALSE |
| 2017 | | 1686194 | Ps3-Mass Effect 3 | 14633195040 | | | FALSE | FALSE |
| 2017 | | 1686614 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 1688822 | PS3-ULTRA STREET FIGHTIR IV | 13388340774 | | | FALSE | FALSE |
| 2017 | | 1693227 | XB1-FINAL FANTASY XV | 662248917610 | | | FALSE | FALSE |
| 2017 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | | FALSE | FALSE |
| 2017 | | 1693258 | PS4-THE EVIL WITHIN | 93155110533 | | | FALSE | FALSE |
| 2017 | | 1700834 | NDS-KINGDOM HEARTS RECODED | 662248910345 | | | FALSE | FALSE |
| 2017 | | 1708812 | PS3-UNCHARTED 3 | 711719823322 | | | FALSE | FALSE |
| 2017 | | 1775051 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024401 | | | FALSE | FALSE |
| 2017 | | 1776209 | X360-YOU DON'T KNOW JACK | 752919552452 | | | FALSE | FALSE |
| 2017 | | 1776272 | NDS-Dr Biob 2 | 785138364700 | | | FALSE | FALSE |
| 2017 | | 1776281 | PS3-DE BLOB 2 | 752919092166 | | | FALSE | FALSE |
| 2017 | | 1778276 | X360-DE BLOB 2 | 752919552360 | | | FALSE | FALSE |
| 2017 | | 1781063 | XB1-FIGHTER WITHIN | 8888538820 | | | FALSE | FALSE |
| 2017 | | 1784265 | NDS-PLANTS VS ZOMBIES | 899274302243 | | | FALSE | FALSE |
| 2017 | | 1784195 | NDS-OUR HOUSE | 96427015673 | | | FALSE | FALSE |
| 2017 | | 1784201 | NDS-REC ROOM | 828068213268 | | | FALSE | FALSE |
| 2017 | | 1784247 | WII-MARTIAN PANIC | 803068103170 | | | FALSE | FALSE |
| 2017 | | 1786013 | DISNEY TOY STORY PLAY SET | 712725023751 | | | FALSE | FALSE |
| 2017 | | 1786137 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024565 | | | FALSE | FALSE |
| 2017 | | 1800281 | PC-Diablo III | 2068728515 | | | TRUE | FALSE |
| 2017 | | 1802269 | X360-FANTASTIC PETS KINECT | 752919552407 | | | FALSE | FALSE |
| 2017 | | 1803296 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834666090098 | | | FALSE | FALSE |
| 2017 | | 1805959 | Steam Wallet Card - $49.99 (Saints Row4) | 799366137719 | | | FALSE | FALSE |
| 2017 | | 1806566 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | | FALSE | FALSE |
| 2017 | | 1806593 | X360-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2017 | | 1806117 | Steam Wallet Card - $39.99 (BioShock) | 799366137726 | | | FALSE | FALSE |
| 2017 | | 1807242 | PS3-MLB 2K11 | 710425379635 | | | FALSE | FALSE |
| 2017 | | 1814593 | X360-SHIFT 2 UNLEASHED | 14633194852 | | | FALSE | FALSE |
| 2017 | | 1817218 | Jager Ace Of Spades | 799366140887 | | | FALSE | FALSE |
| 2017 | | 1868035 | NDS-MYSTERY TALES | 878614001603 | | | FALSE | FALSE |
| 2017 | | 1887544 | SKYLANDERS TRAP TEAM, MINI 2-PK, GILL R | 47875872441 | | | FALSE | FALSE |
| 2017 | | 1891017 | Xbox Live $10 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2017 | | 1892207 | Xbox Live $25 (Digital) | 400018920077 | | | FALSE | FALSE |
| 2017 | | 1894023 | SKYLANDERS TRAP TEAM, TRAP MASTER TUFF | 47875871939 | | | FALSE | FALSE |
| 2017 | | 1896072 | SKYLANDERS TRAP TEAM, TRAP MASTER BLAST | 47875871662 | | | FALSE | FALSE |
| 2017 | | 1899234 | SKYLANDERS TRAP TEAM, TRAP MASTER KA BO | 47875871922 | | | FALSE | FALSE |
| 2017 | | 1901321 | Wargaming.Net World Of Tanks $25 | 799366605616 | | | FALSE | FALSE |
| 2017 | | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | | | FALSE | FALSE |
| 2017 | | 1962215 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 8888528890 | | | FALSE | FALSE |
| 2017 | | 1966211 | SKYLANDERS SWAP FORCE LIGHTCORE CHAR AS | 47875847552 | | | FALSE | FALSE |
| 2017 | | 1967001 | SKYLANDERS SWAP ADVENTURE PACK ASRT | 47875848597 | | | FALSE | FALSE |
| 2017 | | 1967036 | SKYLANDERS SWAP FORCE SINGLE CHAR ASRTMT | 47875847514 | | | FALSE | FALSE |
| 2017 | | 1967042 | SKYLANDERS SWAP FORCE CHARACTER ASRTMT | 47875847538 | | | FALSE | FALSE |
| 2017 | | 1967066 | XB1-LEGO MARVEL SUPER HEROES | 883929366941 | | | FALSE | FALSE |
| 2017 | | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 883929364927 | | | FALSE | FALSE |
| 2017 | | 1967256 | X360-DISHONORED GOTY | 93155110928 | | | FALSE | FALSE |
| 2017 | | 1989295 | NDS-DEEP DRIVE | 859252000294 | | | FALSE | FALSE |
| 2017 | | 1993154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | | | FALSE | FALSE |
| 2017 | | 2012024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929373326 | | | FALSE | FALSE |
| 2017 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | | FALSE | FALSE |
| 2017 | | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929372976 | | | FALSE | FALSE |
| 2017 | | 2049242 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2017 | | 2051131 | X360-DUKE NUKEM FOREVER | 710425395006 | | | FALSE | FALSE |
| 2017 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | | FALSE | FALSE |
| 2017 | | 2055226 | PS3-SAINTS ROW: GAT OUT HELL | 816819012215 | | | FALSE | FALSE |
| 2017 | | 2056207 | PS4-PURE POOL | 696055249350 | | | FALSE | FALSE |
| 2017 | | 2059059 | PS4-PURE CHESS | 696055249343 | | | FALSE | FALSE |
| 2017 | | 2075383 | X360-YOOSTAR 2 IN THE MOVIES | 852357002055 | | | FALSE | FALSE |
| 2017 | | 2078113 | X360-Forza Motorsport 4 | 885370354843 | | | FALSE | FALSE |
| 2017 | | 2083237 | PS3-MLB 15: THE SHOW | 711719063088 | | | FALSE | FALSE |
| 2017 | | 2085483 | PS4-DARK SOULS II:SCHOLAR OF THE FIRST | 722674126272 | | | FALSE | FALSE |
| 2017 | | 2087044 | X360-Brunswick Bowling Pro | 650000000604 | | | FALSE | FALSE |
| 2017 | | 2095151 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2017 | | 2095338 | PL3-The Elder Scrolls V: Skyrim | 93155117624 | | | FALSE | FALSE |
| 2017 | | 2097961 | NDS-PINKALICIOUS | 834666085056 | | | FALSE | FALSE |
| 2017 | | 2098016 | WII-COUNTRY DANCE | 834666086053 | | | FALSE | FALSE |
| 2017 | | 2103577 | Nintendo Points Card $19.99 | 799366738152 | | | FALSE | FALSE |
| 2017 | | 2104201 | 2011 SKYLANDERS SWAP FORCE TRADING CARD | 887521008834 | | | FALSE | FALSE |
| 2017 | | 2132524 | PSV-MLB 15: THE SHOW | 711719063095 | | | FALSE | FALSE |
| 2017 | | 2146623 | PS3-PORTAL 2 | 14633056891 | | | FALSE | FALSE |
| 2017 | | 2146641 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2017 | | 2173238 | NDS-ZHU ZHU PRINCESS | 47875765528 | | | FALSE | FALSE |
| 2017 | | 2173065 | X360-BATMAN: ARKHAM CITY | 883929156770 | | | FALSE | FALSE |
| 2017 | | 2173273 | Nds-Cars 2 | 712725071399 | | | FALSE | FALSE |
| 2017 | | 2191286 | NDS-LEGO BATTLES NINJAGO | 883929172184 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 2235202 | XB1-HALO 5: GUARDIANS LIMITED EDITION | 885370028166 | | | FALSE | FALSE |
| 2017 | | 2237037 | XB1-HALO 5: GUARDIANS LIMITED COLL EDI | 885370036964 | | | FALSE | FALSE |
| 2017 | | 2248296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2017 | | 2256436 | NDS-SPONGEBOB ATLANTIS SQPANTS | 696055193806 | | | FALSE | FALSE |
| 2017 | | 2256559 | NDS-GARFIELD FUNFEST | 696055193936 | | | FALSE | FALSE |
| 2017 | | 2256377 | NDS-INDIANA JONES STAFF KINGS | 696055193813 | | | FALSE | FALSE |
| 2017 | | 2256656 | NDS-DEAL OR NO DEAL | 696055160006 | | | FALSE | FALSE |
| 2017 | | 2256674 | WII-CRAZY GOLF | 696055194186 | | | FALSE | FALSE |
| 2017 | | 2256701 | NDS-PAC N ROLL | 696055193974 | | | FALSE | FALSE |
| 2017 | | 2256729 | NDS-WALL-E | 696055193998 | | | FALSE | FALSE |
| 2017 | | 2256747 | NDS-I SPY FUN HOUSE | 696055193868 | | | FALSE | FALSE |
| 2017 | | 2256765 | NDS-DIEGO SAFARI RESCUE | 696055193776 | | | FALSE | FALSE |
| 2017 | | 2256883 | NDS-52 CLASSIC GAMES | 696055193820 | | | FALSE | FALSE |
| 2017 | | 2256892 | WII-SPRING DUMP BIN 2011 | 696055193707 | | | FALSE | FALSE |
| 2017 | | 2256901 | NDS-LETS PLAY BALLERINA | 696055193882 | | | FALSE | FALSE |
| 2017 | | 2256956 | WII-SEGA BASS FISHING | 696055194056 | | | FALSE | FALSE |
| 2017 | | 2257009 | NDS-SHREKS CARNIVAL CRAZE | 696055193912 | | | FALSE | FALSE |
| 2017 | | 2257045 | WII-GLACIER | 696055194049 | | | FALSE | FALSE |
| 2017 | | 2257072 | WII-ARCADE SHOOTING GALLERY | 696055194155 | | | FALSE | FALSE |
| 2017 | | 2257179 | WII-WATERSPORTS | 696055194223 | | | FALSE | FALSE |
| 2017 | | 2257197 | WII-NERF N STRIKES | 696055194063 | | | FALSE | FALSE |
| 2017 | | 2257203 | NDS-SPRING DUMP BIN 2011 | 696055193738 | | | FALSE | FALSE |
| 2017 | | 2272265 | 3ds-Lego Pirates Of The Caribbean | 712725021177 | | | FALSE | FALSE |
| 2017 | | 2278333 | 3ds-Madden N8 Football | 14633194661 | | | FALSE | FALSE |
| 2017 | | 2280001 | PS3-DUCKTALES:REMASTERED | 13388340798 | | | FALSE | FALSE |
| 2017 | | 2280026 | WIIU-DUCKTALES: REMASTERED | 13388390076 | | | FALSE | FALSE |
| 2017 | | 2283504 | PS3-Sniper Ghost Warrior | 816293014019 | | | FALSE | FALSE |
| 2017 | | 2298021 | PS3-TOMB RAIDER GH | 662248914554 | | | FALSE | FALSE |
| 2017 | | 2308029 | PC - StarWars: Old Republic 2400 Coins | 799366052005 | | | TRUE | FALSE |
| 2017 | | 2317401 | X1 - Tera's Ultimate Digital Game | 400023174014 | | | FALSE | FALSE |
| 2017 | | 2318016 | X1 - EVOLVE SEASON PASS | 400023180169 | | | FALSE | FALSE |
| 2017 | | 2330703 | X360-SAINTS ROW THE THIRD | 752319553176 | | | FALSE | FALSE |
| 2017 | | 2345419 | Nintendo Cash Card - $20 - 3DS | 799366746898 | | | FALSE | FALSE |
| 2017 | | 2352164 | PS3-MX VS ATV REFLEX | 696055194680 | | | FALSE | FALSE |
| 2017 | | 2352191 | X360-MX REFLEX | 696055194797 | | | FALSE | FALSE |
| 2017 | | 2352216 | NDS-SONIC RUSH | 696055194643 | | | FALSE | FALSE |
| 2017 | | 2352289 | NDS-DORA PUPPY | 696055194674 | | | FALSE | FALSE |
| 2017 | | 2373043 | 3DS-FROZEN | 834656090128 | | | FALSE | FALSE |
| 2017 | | 2376004 | NDS-FROZEN | 834656090111 | | | FALSE | FALSE |
| 2017 | | 2379001 | NDS-DOODLE JUMP | 834656090142 | | | FALSE | FALSE |
| 2017 | | 2383007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2017 | | 2384015 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | | | FALSE | FALSE |
| 2017 | | 2385026 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | | FALSE | FALSE |
| 2017 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2017 | | 2386013 | 3DS-THE LEGO MOVIE VIDEOGAME | 069329375288 | | | FALSE | FALSE |
| 2017 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 88392937529S | | | FALSE | FALSE |
| 2017 | | 2391018 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725026653 | | | FALSE | FALSE |
| 2017 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | | FALSE | FALSE |
| 2017 | | 2396042 | WII-UUHAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | | FALSE | FALSE |
| 2017 | | 2396112 | Nds-Kei | 785138394668 | | | FALSE | FALSE |
| 2017 | | 2406037 | SWAP FORCE WARNADO LIGHTCORE | 47875846753 | | | FALSE | FALSE |
| 2017 | | 2432045 | X360-MX VS ATV: ALIVE | 752319553053 | | | FALSE | FALSE |
| 2017 | | 2432542 | X360-KUNG FU PANDA 2 | 752319553060 | | | FALSE | FALSE |
| 2017 | | 2432176 | NDS-KUNG FU PANDA 2 | 785138346667 | | | FALSE | FALSE |
| 2017 | | 2432276 | X360-UfL Personal Trainer | 752919552391 | | | FALSE | FALSE |
| 2017 | | 2450227 | SWAP FORCE FIERY FORGE BATTLE PACK | 47875847569 | | | FALSE | FALSE |
| 2017 | | 2451132 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | | FALSE | FALSE |
| 2017 | | 2463112 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | | FALSE | FALSE |
| 2017 | | 2493263 | PS4 -COD: ADVANCED WARFARE HAVOC | 400024910536 | | | FALSE | FALSE |
| 2017 | | 2518074 | PC - World of Warcraft | 2062672012J | | | TRUE | FALSE |
| 2017 | | 2532159 | ZYNGA UNIVERSAL $25 | 799366239661 | | | FALSE | FALSE |
| 2017 | | 2532039 | ZYNGA UNIVERSAL $50 | 799366239678 | | | FALSE | FALSE |
| 2017 | | 2541045 | X360-SWAP FORCE TRIPLE PACK NUMBER 3 | 47875847606 | | | FALSE | FALSE |
| 2017 | | 2541184 | X360-DEAD ISLAND | 816663002483 | | | FALSE | FALSE |
| 2017 | | 2541356 | SKYLANDERS Swapforce LC Countdown | 47875848283 | | | FALSE | FALSE |
| 2017 | | 2542017 | SKYLANDERS Swapforce LC Wharnshell | 47875845760 | | | FALSE | FALSE |
| 2017 | | 2542429 | WII-THOR: GOD OF THUNDER | 10086050457 | | | FALSE | FALSE |
| 2017 | | 2544405 | X360-Virtua Tennis 4 | 10086600539 | | | FALSE | FALSE |
| 2017 | | 2576068 | X360-POWERUP HEROES KINECT | 888052627 | | | FALSE | FALSE |
| 2017 | | 2582544 | 3ds-The Legend Of Zelda Ocarina Of Time | 45496741556 | | | FALSE | FALSE |
| 2017 | | 2591197 | W-Nintendo Selects: Wii Sports | 45496902322 | | | FALSE | FALSE |
| 2017 | | 2592564 | W-i-Nintendo Selects:the Legend Of Zelda | 45496902407 | | | FALSE | FALSE |
| 2017 | | 2598016 | XB1-FORZA 5 | 885370661571 | | | FALSE | FALSE |
| 2017 | | 2598046 | XB1-RYSE: SON OF ROME | 885370661613 | | | FALSE | FALSE |



| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 2598055 | X360-HALO 4 GOTY | 885370670644 | | | FALSE | FALSE |
| 2017 | | 2598445 | X360-WIPEOUT: IN THE ZONE | 47875765542 | | | FALSE | FALSE |
| 2017 | | 2613621 | PS3-Assassin's Creed Revelations | 8888346845 | | | FALSE | FALSE |
| 2017 | | 2628425 | X360-Child Of Eden | 8888526391 | | | FALSE | FALSE |
| 2017 | | 2636662 | CALL OF DUTY C.O.D.E. DOG TAG 2013 | 47875660685 | | | FALSE | FALSE |
| 2017 | | 2670133 | X360-Call Of Duty:Modern Warfare 3 | 47875845596 | | | FALSE | FALSE |
| 2017 | | 2670337 | W-Call Of Duty:Modern Warfare 3 | 47875842076 | | | FALSE | FALSE |
| 2017 | | 2679255 | WII-MYSTERY CASE FILES: THE MALGRAVE INC | 45496902445 | | | FALSE | FALSE |
| 2017 | | 2680112 | PC-THE WITCHER: WILD HUNT | 883929391455 | | | TRUE | FALSE |
| 2017 | | 2682453 | LEGO THE COUNCIL OF ELROND STARTER KIT | 673419191975 | | | FALSE | FALSE |
| 2017 | | 2683204 | LEGO EGLOR'S TWIN BIKE STARTER KIT | 673419189590 | | | FALSE | FALSE |
| 2017 | | 2710116 | PS4 - BATTLEFIELD 4 | 400027101160 | | | FALSE | FALSE |
| 2017 | | 2730545 | 3DS-THE HIDDEN | 96427017370 | | | FALSE | FALSE |
| 2017 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |
| 2017 | | 2739012 | X81-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2017 | | 2755149 | X360-Ace Combat: Assault Horizon | 722674210490 | | | FALSE | FALSE |
| 2017 | | 2758067 | PS3-DARK SOULS | 722674116471 | | | FALSE | FALSE |
| 2017 | | 2758083 | X360-DARK SOULS | 722674210508 | | | FALSE | FALSE |
| 2017 | | 2762861 | NDS-50 MORE CLASSIC GAMES | 828068213374 | | | FALSE | FALSE |
| 2017 | | 2808872 | X360-Max Payne 3 | 710425396052 | | | FALSE | FALSE |
| 2017 | | 2809599 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2017 | | 2815178 | X360-Metal Gear Rising Revengeance | 83717309335 | | | FALSE | FALSE |
| 2017 | | 2820037 | X360-Who Wants To Be A Millionaire | 8888527022 | | | FALSE | FALSE |
| 2017 | | 2823899 | X360-Kinect Star Wars | 71375204932 | | | FALSE | FALSE |
| 2017 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | | FALSE | FALSE |
| 2017 | | 2824194 | PS3-Hitman: Absolution | 662248911045 | | | FALSE | FALSE |
| 2017 | | 2833231 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | | FALSE | FALSE |
| 2017 | | 2833056 | Ps3-Call Of Duty:Black Ops La W/ Map | 47875872172 | | | FALSE | FALSE |
| 2017 | | 2833064 | PS3-SONIC GENERATIONS | 10086690552 | | | FALSE | FALSE |
| 2017 | | 2833095 | X360-SONIC GENERATIONS | 10086690569 | | | FALSE | FALSE |
| 2017 | | 2842639 | X360-RISE OF NIGHTMARE | 10086690461 | | | FALSE | FALSE |
| 2017 | | 2853202 | PS4-ANGRY BIRDS STAR WARS | 47875767607 | | | FALSE | FALSE |
| 2017 | | 2858517 | X360-Halo Combat Evolved Anniversary | 885370367065 | | | FALSE | FALSE |
| 2017 | | 2856362 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2017 | | 2856599 | 3DS-LUIGI'S MANSION: DARK MOON | 45496742157 | | | FALSE | FALSE |
| 2017 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | | FALSE | FALSE |
| 2017 | | 2890138 | SWAP FORCE JOLLY BUMBLE BLAST | 47875849099 | | | FALSE | FALSE |
| 2017 | | 2890156 | X360-AMAZING SPIDERMAN 2 | 47875849589 | | | FALSE | FALSE |
| 2017 | | 2890216 | X81-AMAZING SPIDERMAN 2 | 47875849402 | | | FALSE | FALSE |
| 2017 | | 2890302 | PS4-AMAZING SPIDERMAN 2 | 47875849365 | | | FALSE | FALSE |
| 2017 | | 2897073 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2017 | | 2897591 | X360-Kinectimals With Bears | 885370316902 | | | FALSE | FALSE |
| 2017 | | 2898025 | PINK/SILVER:XIOUS 2PK NDS | 834656087007 | | | FALSE | FALSE |
| 2017 | | 2904061 | PS4-KILLZONE SHADOW FALL DIGITAL | 400029046634 | | | FALSE | TRUE |
| 2017 | | 2915726 | PS3-THE DARKNESS II | 710425470165 | | | FALSE | FALSE |
| 2017 | | 2927385 | PS3-BIOSHOCK INFINITE | 710425472701 | | | FALSE | FALSE |
| 2017 | | 2928243 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560202 | | | FALSE | FALSE |
| 2017 | | 2934215 | X81-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722674026086 | | | FALSE | FALSE |
| 2017 | | 2935156 | PS4-NARUTO SHIPPUDEN:ULTIMATE NINJA STO | 722674126328 | | | FALSE | FALSE |
| 2017 | | 2937236 | NDS-SESAME STREET: READY, SET, GROVER | 883929017638 | | | FALSE | FALSE |
| 2017 | | 2938712 | PS4-J-STARS VICTORY VS | 722674126234 | | | FALSE | FALSE |
| 2017 | | 2942532 | PS4-ONE PIECE PIRATE WARRIORS 3 | 722674126111 | | | FALSE | FALSE |
| 2017 | | 2943294 | PS4-UNCHARTED:A THIEF'S END | 711719523215 | | | FALSE | FALSE |
| 2017 | | 2954675 | NDS-PET7 PUPPYZ & KITTENZ | 8888166525 | | | FALSE | TRUE |
| 2017 | | 2961504 | X1 - EVOLVE FULL DIGITAL GAME | 400029615647 | | | FALSE | TRUE |
| 2017 | | 2992593 | Steam Wallet Card - COD Ghosts | 799366133087 | | | FALSE | FALSE |
| 2017 | | 2993529 | Blizzard Battle.Net Card - $20 | 799366150473 | | | FALSE | FALSE |
| 2017 | | 3002536 | W-Nintendo Selects: Super Mario Galaxy | 45496902612 | | | FALSE | FALSE |
| 2017 | | 3010296 | X81-ZOO TYCOON | 885370663105 | | | FALSE | FALSE |
| 2017 | | 3014216 | PS4-DISGAEA 5:ALLIANCE OF VENGEANCE | 813633075279 | | | FALSE | FALSE |
| 2017 | | 3021044 | PS4-LEGO THE HOBBIT | 883929400263 | | | FALSE | FALSE |
| 2017 | | 3021158 | X81-LEGO THE HOBBIT | 883929400072 | | | FALSE | FALSE |
| 2017 | | 3021554 | PS3-LEGO THE HOBBIT | 883929399239 | | | FALSE | FALSE |
| 2017 | | 3023206 | WIIU-LEGO THE HOBBIT | 883929399215 | | | FALSE | FALSE |
| 2017 | | 3025222 | X81-MIDDLE EARTH:SHADOW OF MORDOR | 883929319517 | | | FALSE | FALSE |
| 2017 | | 3025231 | PS3-MIDDLE EARTH:SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2017 | | 3027039 | PS3-GHOST RECON ANTHOLOGY | 8888348207 | | | FALSE | FALSE |
| 2017 | | 3030086 | 3DS-SPONGEBOB HEROPANTS | 47875730915 | | | FALSE | FALSE |
| 2017 | | 3041196 | 3DS-BRAVELY DEFAULT | 45496742652 | | | FALSE | FALSE |
| 2017 | | 3052058 | Ps3-Rayman Origins | 8888346852 | | | FALSE | FALSE |
| 2017 | | 3055161 | X360-LEGO HARRY POTTER: YEARS 5-7 | 883929187940 | | | FALSE | FALSE |
| 2017 | | 3060186 | GAMERS CLUB UNLOCKED REDEMP | 400036001862 | | | FALSE | FALSE |
| 2017 | | 3064311 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | | FALSE | FALSE |
| 2017 | | 3071578 | NDS-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 3092031 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | | FALSE | FALSE |
| 2017 | | 3092179 | NOS-HAPPY FEET TWO | 883929162055 | | | FALSE | FALSE |
| 2017 | | 3089045 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913803 | | | FALSE | FALSE |
| 2017 | | 3089081 | X360-TOMB RAIDER GOTY | 662248913711 | | | FALSE | FALSE |
| 2017 | | 3098037 | XB1-Tomb Raider The Definitive Edition | 662248913797 | | | FALSE | FALSE |
| 2017 | | 3105111 | X360-JIMMIE JOHNSON Anything w/ Engine | 83717301271 | | | FALSE | FALSE |
| 2017 | | 3119203 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2017 | | 3123234 | PS4-EA SPORTS RORY MCILROY PGA TOUR | 14633733112 | | | FALSE | FALSE |
| 2017 | | 3129245 | XB1-EA SPORTS RORY MCILROY PGA TOUR | 14633367881 | | | FALSE | FALSE |
| 2017 | | 3152127 | X360-PRO EVOLUTION SOCCER 2012 | 83717369233 | | | FALSE | FALSE |
| 2017 | | 3184817 | PC - The Bureau: Xcom Declassified | 710425319563 | | | TRUE | FALSE |
| 2017 | | 3208016 | WIN-MARIO PARTY 10 WITH AMIIBO MARIO | 45496903701 | | | FALSE | FALSE |
| 2017 | | 3212018 | amiibo-LUIGI (SUPER MARIO SERIES) | 45496892012 | | | FALSE | FALSE |
| 2017 | | 3213017 | amiibo-YOSHI (SUPER MARIO SERIES) | 45496892029 | | | FALSE | FALSE |
| 2017 | | 3214007 | Amiibo-Toad (Super Mario Series) | 45496892036 | | | FALSE | FALSE |
| 2017 | | 3215866 | NOS-YOU DON'T KNOW JACK | 785158364278 | | | FALSE | FALSE |
| 2017 | | 3216302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT | 45496743154 | | | FALSE | FALSE |
| 2017 | | 3218099 | PS3-JIMMIE JOHNSON ANYTHING WITH AN ENGI | 83717302318 | | | FALSE | FALSE |
| 2017 | | 8220007 | 3DS-YOSHI'S NEW ISLAND | 45496742683 | | | FALSE | FALSE |
| 2017 | | 3230237 | G-TRINE PC | 400032300374 | | | TRUE | FALSE |
| 2017 | | 3233254 | 3DS-PUZZLE & DRAGONS Z + PUZZLE & DRAGO | 45496743130 | | | FALSE | FALSE |
| 2017 | | 3245499 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400032454992 | | | TRUE | TRUE |
| 2017 | | 3246011 | 3DS-XENOBLADE CHRONICLES 3D | 45496743178 | | | FALSE | FALSE |
| 2017 | | 3294743 | Ps3-Little Big Planet 2:Special Edition | 711719837220 | | | FALSE | FALSE |
| 2017 | | 3303069 | SKYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 47875843660 | | | FALSE | FALSE |
| 2017 | | 3327063 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388550104 | | | FALSE | FALSE |
| 2017 | | 3352085 | 3DS-TERRARIA | 812872018553 | | | FALSE | FALSE |
| 2017 | | 3354029 | PS4-METAL GEAR SOLID V:GROUND ZEROES | 83717302899 | | | FALSE | FALSE |
| 2017 | | 3354047 | WIIU-TERRARIA | 812872018560 | | | FALSE | FALSE |
| 2017 | | 3371160 | PS3-EVERYBODY DANCE | 711719836520 | | | FALSE | FALSE |
| 2017 | | 3425334 | NOS-BARBIE: JET, SET AND STYLE | 785158364998 | | | FALSE | FALSE |
| 2017 | | 3425352 | X360-DEEPAK CHOPRA PROJECT | 752919553886 | | | FALSE | FALSE |
| 2017 | | 3433232 | X360-Borderlands 2 | 710425439216 | | | FALSE | FALSE |
| 2017 | | 3444002 | INFINITY PHINEAS | 712725004529 | | | FALSE | FALSE |
| 2017 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2017 | | 3455453 | NOS-1001 TOUCH GAMES | 814250011390 | | | FALSE | FALSE |
| 2017 | | 3455698 | NOS-QUEST FOR ZHU | 47875766785 | | | FALSE | FALSE |
| 2017 | | 3487866 | NOS-MONSTER HIGH: GHOUL SPIRIT | 785158365176 | | | FALSE | FALSE |
| 2017 | | 3491289 | C-NANCY DREW: DANGER BY DESIGN PC | 400034950892 | | | TRUE | FALSE |
| 2017 | | 3506875 | X360-Victorious (Kinect) | 879278200203 | | | FALSE | FALSE |
| 2017 | | 3517725 | 3DS-HATSUNE MIKU PROJECT MIRAI DX | 10086611375 | | | FALSE | FALSE |
| 2017 | | 3541522 | X1 - BATTLEFIELD HARDLINE PREMIUM | 400035410223 | | | FALSE | FALSE |
| 2017 | | 3542549 | PS4 - BATTLEFIELD HARDLINE PREMIUM | 400035420499 | | | FALSE | FALSE |
| 2017 | | 3552681 | PS3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2017 | | 3555026 | PC-ELDER SCROLLS ONLINE:TAMRIEL UNLTD | 93155360484 | | | TRUE | FALSE |
| 2017 | | 3555951 | X360-The Witcher 2: Assassins Of Kings | 883929400225 | | | FALSE | FALSE |
| 2017 | | 3558579 | X360-MINUTE TO WIN IT | 860068103941 | | | FALSE | FALSE |
| 2017 | | 3559435 | WII-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | | | FALSE | FALSE |
| 2017 | | 3559503 | XB1-Red Dead Redemption Goty | 710425496073 | | | FALSE | FALSE |
| 2017 | | 3566685 | X360-Twister Mania | 96470071582 | | | FALSE | FALSE |
| 2017 | | 3617087 | X360-RAPALA FISHING KINECT | 47875766563 | | | FALSE | FALSE |
| 2017 | | 3619067 | X360-GENERATOR REX AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2017 | | 3650081 | X360-THE PRICE IS RIGHT DECADES | 888052700088 | | | FALSE | FALSE |
| 2017 | | 3650391 | X360-Just Dance Kids 2 | 888052695997 | | | FALSE | FALSE |
| 2017 | | 3650406 | PS3-MOTIONSPORTS: EXTREME | 888834692000 | | | FALSE | FALSE |
| 2017 | | 3653364 | X360-THE ADVENTURES OF TINTIN: THE GAME | 888052696643 | | | FALSE | FALSE |
| 2017 | | 3655425 | NOS-PUSS IN BOOTS | 785158365390 | | | FALSE | FALSE |
| 2017 | | 3659012 | SKYLANDERS TRAP TEAM, TRAP MASTER SHORT | 47875871434 | | | FALSE | FALSE |
| 2017 | | 3659049 | SKYLANDERS TRAP TEAM EASTER EARTH TRAP | 47875874046 | | | FALSE | FALSE |
| 2017 | | 3659058 | SKYLANDERS TRAP TEAM EASTER POWER PUNCH | 47875871168 | | | FALSE | FALSE |
| 2017 | | 3659085 | SKYLANDERS TRAP TEAM, TRAP MASTER THUND | 47875871717 | | | FALSE | FALSE |
| 2017 | | 3659094 | SKYLANDERS TRAP TEAM, TRAP MASTER KNIGH | 47875874670 | | | FALSE | FALSE |
| 2017 | | 3659109 | SKYLANDERS TRAP TEAM EASTER EGGZELLENT | 47875871298 | | | FALSE | FALSE |
| 2017 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2017 | | 3676026 | PC-Diablo III: Reaper of Souls | 20626729354 | | | TRUE | FALSE |
| 2017 | | 3690211 | XB1-CASTLA'S AFRICAN ADVENTURES | 47875720614 | | | FALSE | FALSE |
| 2017 | | 3717009 | PS4-EVOLVE | 710425473166 | | | FALSE | FALSE |
| 2017 | | 3719016 | XB1-EVOLVE | 710425493151 | | | FALSE | FALSE |
| 2017 | | 3720071 | X360-Puss In Boots | 752919553961 | | | FALSE | FALSE |
| 2017 | | 3721029 | PC-EVOLVE | 710425413766 | | | TRUE | FALSE |
| 2017 | | 3725094 | WII-19.99 HOLIDAY DUMP BIN 2011 | 696055295417 | | | FALSE | FALSE |
| 2017 | | 3725631 | X360-19.99 HOLIDAY DUMP BIN 2011 | 696055295431 | | | FALSE | FALSE |
| 2017 | | 3725668 | PS3-19.99 HOLIDAY DUMP BIN 2011 | 696055295448 | | | FALSE | FALSE |
| 2017 | | 3725677 | MATURE-19.99 HOLIDAY DUMP BIN 2011 | 696055295455 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 3725722 | WII-14.99 HOLIDAY DUMP BIN 2011 | 696055205462 | | | FALSE | FALSE |
| 2017 | | 3725736 | NDS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | | FALSE | FALSE |
| 2017 | | 3725831 | PS3-14.99 HOLIDAY DUMP BIN 2011 | 696055205493 | | | FALSE | FALSE |
| 2017 | | 3747033 | Ps4-Toy Soldier War Chest | 887256001339 | | | FALSE | FALSE |
| 2017 | | 3768574 | XB1-TOY SOLDIERS WAR CHEST | 887256001346 | | | FALSE | FALSE |
| 2017 | | 3779816 | NDS-SQUINKIES 2 WITH TOY | 47875765467 | | | FALSE | FALSE |
| 2017 | | 3779843 | NDS-LALALOOPSY WITH TOY | 47875766501 | | | FALSE | FALSE |
| 2017 | | 3784238 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633708921 | | | FALSE | FALSE |
| 2017 | | 3787004 | PS3-THE ELDER SCROLLS V SKYRIM & BIOSHO | 710425474118 | | | FALSE | FALSE |
| 2017 | | 3792018 | PS3-GWP FOR LEGO MOVIE VIDEOGAME | 400037920188 | | | FALSE | FALSE |
| 2017 | | 3810064 | WII-COUNTRY DANCE 2 | 834656085551 | | | FALSE | FALSE |
| 2017 | | 3816231 | NDS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138385969 | | | FALSE | FALSE |
| 2017 | | 3828003 | SKYLANDERS SWAP FORCE 3-PK (#5) | 47875847620 | | | FALSE | FALSE |
| 2017 | | 3834039 | SKYLANDERS Swapforce Rubble Rouser | 47875848023 | | | FALSE | FALSE |
| 2017 | | 3847137 | NDS-SPONGEBOB SURF & SKATE ROADTRIP | 785138384971 | | | FALSE | FALSE |
| 2017 | | 3851509 | Blizzard Hearthstone - $20 | 799766177319 | | | FALSE | FALSE |
| 2017 | | 3653007 | 3DS-LEGENDS OF OZ: DOROTHY'S RETURN | 834656090234 | | | FALSE | FALSE |
| 2017 | | 3858039 | XB1-MORTAL KOMBAT X KOLLECTOR'S EDITION | 883929460335 | | | FALSE | FALSE |
| 2017 | | 3869327 | NDS-PILLOW PETS | 834656085452 | | | FALSE | FALSE |
| 2017 | | 3869563 | NDS-DAGEDAR | 834656085759 | | | FALSE | FALSE |
| 2017 | | 3869572 | NDS-I SPY CASTLE | 78073420063 | | | FALSE | FALSE |
| 2017 | | 3869606 | NDS-MAGIC SCHOOL BUS OCEANS | 78073420049 | | | FALSE | FALSE |
| 2017 | | 3901025 | PC-THE SIMS 4 GET TO WORK | 14633733143 | | | TRUE | FALSE |
| 2017 | | 3904062 | PS3-HEAVY FIRE AFGHANISTAN PS3/MOV | 853252030485 | | | FALSE | FALSE |
| 2017 | | 3938194 | X1 - BATTLEFIELD HARDLINE DELUXE | 400039381949 | | | FALSE | FALSE |
| 2017 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2017 | | 3967233 | X360-DEVIL MAY CRY COLLECTION | 13388330479 | | | FALSE | FALSE |
| 2017 | | 3967597 | PS3-STREET FIGHTER X TEKKEN | 13388340433 | | | FALSE | FALSE |
| 2017 | | 3967219 | X360-Street Fighter X Tekken | 13388330454 | | | FALSE | FALSE |
| 2017 | | 3967325 | X360-Dragon'S Dogma | 13388330461 | | | FALSE | FALSE |
| 2017 | | 3974594 | X360-Far Cry 3 | 8888528315 | | | FALSE | FALSE |
| 2017 | | 3980493 | PS4-ARCANA:THE COMPLETE TALE | 811994020284 | | | FALSE | FALSE |
| 2017 | | 3982238 | Nds-Bejeweled 2 | 093274002499 | | | FALSE | FALSE |
| 2017 | | 3993436 | XB1-STATE OF DECAY YEAR ONE SURVIVAL ED | 885370895742 | | | FALSE | FALSE |
| 2017 | | 4007006 | Nintendo eShop Card - $10 | 799366114901 | | | FALSE | FALSE |
| 2017 | | 4009204 | Genz Weblink - $10 | 799366738671 | | | FALSE | FALSE |
| 2017 | | 4011008 | Genz Weblink - $25 | 799366738688 | | | FALSE | FALSE |
| 2017 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | | FALSE | FALSE |
| 2017 | | 4056679 | Ps3-Grand Theft Auto V | 710425479254 | | | FALSE | FALSE |
| 2017 | | 4066006 | PS4-MLB 14 THE SHOW | 711719043430 | | | FALSE | FALSE |
| 2017 | | 4096006 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040960089 | | | TRUE | FALSE |
| 2017 | | 4094200 | N3TELE SAMSUNG OFFER JULY 2015 | 400042062004 | | | FALSE | FALSE |
| 2017 | | 4105033 | XB1-STAR WARS BATTLEFRONT | 14633366697 | | | FALSE | FALSE |
| 2017 | | 4105100 | X360-TRANSFORMERS 2015 | 47875771185 | | | FALSE | FALSE |
| 2017 | | 4105200 | PS4-TRANSFORMERS 2015 | 47875771161 | | | FALSE | FALSE |
| 2017 | | 4105400 | XB1-TRANSFORMERS 2015 | 47875771208 | | | FALSE | FALSE |
| 2017 | | 4109101 | 3DS-LBX: LITTLE BATTLERS EXPERIENCE | 45496743260 | | | FALSE | FALSE |
| 2017 | | 4109100 | 3DS-CHIBI-ROBO ZIP LASH W/CHIBI-ROBO amia | 45496743246 | | | FALSE | FALSE |
| 2017 | | 4215500 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93155170629 | | | FALSE | FALSE |
| 2017 | | 4211101 | PS4-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027421 | | | FALSE | FALSE |
| 2017 | | 4211400 | PS3-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027650 | | | FALSE | FALSE |
| 2017 | | 4212005 | XB1-ELDER SCROLLS ONLINE IMPERIAL ED | 93155160422 | | | FALSE | FALSE |
| 2017 | | 4212152 | PS4-STAR WARS BATTLEFRONT | 14633368680 | | | FALSE | FALSE |
| 2017 | | 4216238 | PS4-ELDER SCROLLS ONLINE IMPERIAL ED | 93155160415 | | | FALSE | FALSE |
| 2017 | | 4216300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | | FALSE | FALSE |
| 2017 | | 4217139 | PS3-STARHAWK | 711719018170 | | | FALSE | FALSE |
| 2017 | | 4225900 | 3DS-CHIBI-ROBO ZIP LASH | 45496743222 | | | FALSE | FALSE |
| 2017 | | 4221300 | PS4-WORLD OF FINAL FANTASY | 662748918747 | | | FALSE | FALSE |
| 2017 | | 4224201 | OUROBOROS MEDALLION | 93155126260 | | | FALSE | FALSE |
| 2017 | | 4225700 | 3DS-FIRE EMBLEM FATES: CONQUEST | 45496743406 | | | FALSE | FALSE |
| 2017 | | 4232100 | ELDER SCROLLS 1500 CROWNS $14.99 | 799366365150 | | | FALSE | FALSE |
| 2017 | | 4233200 | XB1-NBA 2K16 MICHAEL JORDAN SPECIAL ED | 710425496325 | | | FALSE | FALSE |
| 2017 | | 4233300 | PC-NEXON KARMA $25 | 799366844181 | | | TRUE | FALSE |
| 2017 | | 4234300 | PC-NEXON KARMA $50 | 799366828691 | | | TRUE | FALSE |
| 2017 | | 4234600 | E..DER SCROLLS 60 DAY PLUS SUBSCRIPTION | 799366370875 | | | FALSE | FALSE |
| 2017 | | 4235100 | PSV-WORLD OF FINAL FANTASY | 662748918990 | | | FALSE | FALSE |
| 2017 | | 4235200 | PS4-STAR OCEAN:INTEGRITY AND FAITHLESSN | 662748917559 | | | FALSE | FALSE |
| 2017 | | 4238302 | PS4-GTA SHARK CARD PROMO | 400042383022 | | | FALSE | FALSE |
| 2017 | | 4244100 | XB1-LICHDOM BATTLEMAGE | 814290013264 | | | FALSE | FALSE |
| 2017 | | 4244500 | PS4-ALEKHINE'S GUN | 814290013396 | | | FALSE | FALSE |
| 2017 | | 4244600 | XB1-ALEKHINE'S GUN | 814290013202 | | | FALSE | FALSE |
| 2017 | | 4244700 | PS4-LICHDOM:BATTLEMAGE | 814290013257 | | | FALSE | FALSE |
| 2017 | | 4248235 | X360-Grand Slam Tennis 2 | 14633196719 | | | FALSE | FALSE |
| 2017 | | 4248800 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366364855 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4245601 | XBOX GIFT CARD 2015 MP (3X$10) | 799366337806 | | | FALSE | FALSE |
| 2017 | | 4245602 | XBOX LIVE 12 MONTH GAMES WITH GOLD 2015 | 799366355830 | | | FALSE | FALSE |
| 2017 | | 4245603 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | | FALSE | FALSE |
| 2017 | | 4245604 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2017 | | 4245606 | XBOX LIVE 3 MONTH SUBSCRIPTION HOLIDAY | 799366362319 | | | FALSE | FALSE |
| 2017 | | 4245607 | XBOX GIFT CARD 2015 MP PARENT (3X$15 PL | 799366363569 | | | FALSE | FALSE |
| 2017 | | 4245610 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361862 | | | FALSE | FALSE |
| 2017 | | 4245611 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361848 | | | FALSE | FALSE |
| 2017 | | 4245612 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361831 | | | FALSE | FALSE |
| 2017 | | 4252100 | DISNEY INFINITY:STAR WARS KANAN JARRUS | 712725027209 | | | FALSE | FALSE |
| 2017 | | 4252200 | DISNEY INFINITY:STAR WARS ZEB ORRELIOS | 712725026936 | | | FALSE | FALSE |
| 2017 | | 4252400 | DISNEY INFINITY:STAR WARS SABINE WREN | 712725022216 | | | FALSE | FALSE |
| 2017 | | 4252500 | DISNEY INFINITY: DISNEY PIXARS FEAR FIG | 712725027070 | | | FALSE | FALSE |
| 2017 | | 4252700 | DISNEY INFINITY:STAR WARS EZRA BRIDGER | 712725026950 | | | FALSE | FALSE |
| 2017 | | 4252800 | DISNEY INFINITY:STAR WARS HANS SOLO | 712725027087 | | | FALSE | FALSE |
| 2017 | | 4252900 | DISNEY INFINITY:STAR WARS DARTH VADER | 712725027162 | | | FALSE | FALSE |
| 2017 | | 4253200 | DISNEY INFINITY:STAR WARS CHEWBACCA FIG | 712725027018 | | | FALSE | FALSE |
| 2017 | | 4253100 | DISNEY INFINITY:STAR WARS POWER DISC PAC | 712725027292 | | | FALSE | FALSE |
| 2017 | | 4253200 | DISNEY INFINITY:STAR WARS PLAY SET | 712725027001 | | | FALSE | FALSE |
| 2017 | | 4253700 | PC-GUILD WARS 2: HEART OF THORNS | 400042537005 | | | TRUE | FALSE |
| 2017 | | 4263245 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | | FALSE | FALSE |
| 2017 | | 4277201 | PC-XCOM2 | 713254166477 | | | TRUE | FALSE |
| 2017 | | 4281600 | PS4-COD: Black Ops III JuggerNog Edition | 47875876484 | | | FALSE | FALSE |
| 2017 | | 4281800 | XB1-COD: BLACK OPS III JuggerNog Editio | 47875876617 | | | FALSE | FALSE |
| 2017 | | 4282600 | PS3-SKY SUPERCHARGERS DARK EDITION STAR | 47875875647 | | | FALSE | FALSE |
| 2017 | | 4282700 | PS4-SKY SUPERCHARGERS DARK EDITION STAR | 47875875654 | | | FALSE | FALSE |
| 2017 | | 4282800 | X360-SKY SUPERCHARGERS DARK EDITION STA | 47875875661 | | | FALSE | FALSE |
| 2017 | | 4282900 | XB1-SKY SUPERCHARGERS DARK EDITION STA | 47875875678 | | | FALSE | FALSE |
| 2017 | | 4290917 | X360-GRAND THEFT AUTO SAN ANDR | 710425495449 | | | FALSE | FALSE |
| 2017 | | 4291100 | PS4-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915906 | | | FALSE | FALSE |
| 2017 | | 4291101 | XB1-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915890 | | | FALSE | FALSE |
| 2017 | | 4295900 | 3DS-FINAL FANTASY EXPLORERS | 662248916552 | | | FALSE | FALSE |
| 2017 | | 4296100 | PS4-DIVINITY:ORIGINAL SIN ENHANCED EDIT | 854952003049 | | | FALSE | FALSE |
| 2017 | | 4296200 | XB1-DIVINITY:ORIGINAL SIN ENHANCED EDI | 854952003056 | | | FALSE | FALSE |
| 2017 | | 4299700 | 3DS-TMNT MASTER SPLINTER'S TRAINING 2PK | 47875770045 | | | FALSE | FALSE |
| 2017 | | 4318400 | PS4-NARUTO SHIPPUDEN ULT NNJA STRM 4 POB | 400043184000 | | | FALSE | FALSE |
| 2017 | | 4318500 | XB1-NARUTO SHIPPUDEN ULT NNJA STRM 4 POB | 400043185007 | | | FALSE | FALSE |
| 2017 | | 4318800 | X360-THE JACKBOX PARTY PACK | 894515001573 | | | FALSE | FALSE |
| 2017 | | 4319201 | X360-GAME OF THRONES:A TELLTALE GAMES S | 894515001610 | | | FALSE | FALSE |
| 2017 | | 4319301 | XB1-GAME OF THRONES:A TELLTALE GAMES S | 894515001627 | | | FALSE | FALSE |
| 2017 | | 4319402 | PS4-GAME OF THRONES:A TELLTALE GAMES SL | 894515001641 | | | FALSE | FALSE |
| 2017 | | 4320302 | SKYLANDERS SUPERCHARGERS VEHICLE SHIELD | 47875875555 | | | FALSE | FALSE |
| 2017 | | 4320903 | SKYLANDERS SUPERCHARGERS DRIVER SMASH H | 47875875319 | | | FALSE | FALSE |
| 2017 | | 4320904 | SKYLANDERS SUPERCHARGERS DRIVER HIGH VO | 47875875296 | | | FALSE | FALSE |
| 2017 | | 4320905 | SKYLANDERS SUPERCHARGERS RACING SEA PAC | 47875875777 | | | FALSE | FALSE |
| 2017 | | 4320906 | SKYLANDERS SUPERCHARGERS VEHICLE SODA S | 47875875579 | | | FALSE | FALSE |
| 2017 | | 4320907 | SKYLANDERS SUPERCHARGERS DRIVER FIESTA | 47875875393 | | | FALSE | FALSE |
| 2017 | | 4320909 | SKYLANDERS SUPERCHARGERS DRIVER DIVE CL | 47875875272 | | | FALSE | FALSE |
| 2017 | | 4320910 | SKYLANDERS SUPERCHARGERS DUAL PACK #1 | 47875875621 | | | FALSE | FALSE |
| 2017 | | 4320912 | SKYLANDERS SUPERCHARGERS DRIVER SHARKS | 47875875425 | | | FALSE | FALSE |
| 2017 | | 4320913 | SKYLANDERS SUPERCHARGERS DUAL PACK #4 | 47875875652 | | | FALSE | FALSE |
| 2017 | | 4320914 | SKYLANDERS SUPERCHARGERS VEHICLE SUN RU | 47875875609 | | | FALSE | FALSE |
| 2017 | | 4320915 | SKYLANDERS SUPERCHARGERS VEHICLE CRYPT | 47875875470 | | | FALSE | FALSE |
| 2017 | | 4320316 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SH | 47875875531 | | | FALSE | FALSE |
| 2017 | | 4320318 | SKYLANDERS SUPERCHARGERS VEHICLE SKY SL | 47875875562 | | | FALSE | FALSE |
| 2017 | | 4320920 | SKYLANDERS SUPERCHARGERS VEHICLE TOMB B | 47875875463 | | | FALSE | FALSE |
| 2017 | | 4320921 | SKYLANDERS SUPERCHARGERS DRIVER ASTROBL | 47875875265 | | | FALSE | FALSE |
| 2017 | | 4320922 | SKYLANDERS SUPERCHARGERS DRIVER NIGHTFA | 47875875302 | | | FALSE | FALSE |
| 2017 | | 4320923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875875487 | | | FALSE | FALSE |
| 2017 | | 4320925 | SKYLANDERS SUPERCHARGERS DRIVER LAVA LA | 47875875364 | | | FALSE | FALSE |
| 2017 | | 4320927 | SKYLANDERS SUPERCHARGERS DUAL PACK #2 | 47875875638 | | | FALSE | FALSE |
| 2017 | | 4320928 | SKYLANDERS SUPERCHARGERS VEHICLE BURN C | 47875875456 | | | FALSE | FALSE |
| 2017 | | 4320930 | SKYLANDERS SUPERCHARGERS RACING SKY PAC | 47875875784 | | | FALSE | FALSE |
| 2017 | | 4320931 | SKYLANDER SUPERCHARGERS DRIVER BONE BAS | 47875875401 | | | FALSE | FALSE |
| 2017 | | 4320932 | SKYLANDERS SUPERCHARGERS RACING LAND PA | 47875875791 | | | FALSE | FALSE |
| 2017 | | 4320933 | SKYLANDERS SUPERCHARGERS DUAL PACK #3 | 47875875645 | | | FALSE | FALSE |
| 2017 | | 4320936 | SKYLANDERS SUPERCHARGERS VEHICLE JET ST | 47875875517 | | | FALSE | FALSE |
| 2017 | | 4320939 | SKYLANDERS SUPERCHARGERS VEHICLE SPLATT | 47875875586 | | | FALSE | FALSE |
| 2017 | | 4320940 | SKYLANDERS SUPERCHARGERS DRIVER SPLAT | 47875875333 | | | FALSE | FALSE |
| 2017 | | 4320941 | SKYLANDERS SUPERCHARGERS DRIVER BIG BU | 47875875395 | | | FALSE | FALSE |
| 2017 | | 4320942 | SKYLANDERS SUPERCHARGERS VEHICLE SHARK | 47875875548 | | | FALSE | FALSE |
| 2017 | | 4320943 | SKYLANDERS SUPERCHARGERS VEHICLE STEALT | 47875875593 | | | FALSE | FALSE |
| 2017 | | 4320945 | SKYLANDERS SUPERCHARGERS DRIVER HURRICA | 47875875388 | | | FALSE | FALSE |
| 2017 | | 4320946 | SKYLANDERS SUPERCHARGERS VEHICLE HOT ST | 47875875500 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4328948 | SKYLANDERS SUPERCHARGERS VEHICLE THUMP | 47875875416 | | | FALSE | FALSE |
| 2017 | | 4328949 | SKYLANDERS SUPERCHARGERS DRIVER STORMB | 47875875340 | | | FALSE | FALSE |
| 2017 | | 4334800 | XBX1-FORZA 6 CAR PASS | 400043348006 | | | FALSE | FALSE |
| 2017 | | 4344100 | PC-STARCRAFT II CAR PASS | 47875729441 | | | TRUE | FALSE |
| 2017 | | 4344200 | PC STARCRAFT II: LEGACY OF THE VOID CE | 47875729698 | | | TRUE | FALSE |
| 2017 | | 4344900 | 3DS-ARE YOU SMARTER THAN A 5TH GRADER | 834656000288 | | | FALSE | FALSE |
| 2017 | | 4345012 | 3DS-GOOSEBUMPS | 834656000295 | | | FALSE | FALSE |
| 2017 | | 4345200 | DS-FROZEN AND BIG HERO 6 DISNEY 2 PACK | 812872018805 | | | FALSE | FALSE |
| 2017 | | 4345500 | PS4-ASSETTO CORSA | 812872018805 | | | FALSE | FALSE |
| 2017 | | 4347800 | VITA-ZERO TIME DILEMMA | 865415000388 | | | FALSE | FALSE |
| 2017 | | 4347900 | XB1-ASSETTO CORSA | 812872018812 | | | FALSE | FALSE |
| 2017 | | 4349013 | WIIU-RODEA THE SKY SOLDIERS | 813633015156 | | | FALSE | FALSE |
| 2017 | | 4349200 | amiibo - Ganondorf (SSB) | 45496852399 | | | FALSE | FALSE |
| 2017 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | | FALSE | FALSE |
| 2017 | | 4349400 | amiibo - Mario Classic Color | 45496892500 | | | FALSE | FALSE |
| 2017 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | | | FALSE | FALSE |
| 2017 | | 4349601 | amiibo - Olimar (SSB) | 45496892302 | | | FALSE | FALSE |
| 2017 | | 4349800 | WIIU-YOSHI'S WOOLLY WORLD + YARN YOSH | 45496969725 | | | FALSE | FALSE |
| 2017 | | 4350029 | 3DS-RODEA THE SKY SOLDIERS | 813633015125 | | | FALSE | FALSE |
| 2017 | | 4355500 | GUITAR HERO LIVE MICROPHONE | 47875614437 | | | FALSE | FALSE |
| 2017 | | 4356300 | WII JUST DANCE DISNEY PARTY 2 | 887256014209 | | | FALSE | FALSE |
| 2017 | | 4356400 | WIIU-JUST DANCE DISNEY PARTY 2 | 887256014216 | | | FALSE | FALSE |
| 2017 | | 4356500 | X360-JUST DANCE DISNEY PARTY 2 | 887256014223 | | | FALSE | FALSE |
| 2017 | | 4356600 | XB1-JUST DANCE DISNEY PARTY 2 | 887256014230 | | | FALSE | FALSE |
| 2017 | | 4356901 | Ps4-Far Cry 4 Complete Edition | 887256015848 | | | FALSE | FALSE |
| 2017 | | 4359704 | XB1-FAR CRY 4 COMPLETE EDITION | 887256015862 | | | FALSE | FALSE |
| 2017 | | 4372300 | THE SIMS 4 BUNDLE PACK SPA DAY GAM | 14693734836 | | | FALSE | FALSE |
| 2017 | | 4372600 | PC-WMS SLOTS:SUPER JACKPOT PARTY | 694721195529 | | | TRUE | FALSE |
| 2017 | | 4372800 | PC-WMS SLOTS:SPARTACUS | 694721199022 | | | TRUE | FALSE |
| 2017 | | 4373100 | PC-WMS SLOTS:ALICE'S MAD TEA PARTY | 694721199121 | | | TRUE | FALSE |
| 2017 | | 4373300 | 3DS-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403010613 | | | FALSE | FALSE |
| 2017 | | 4373500 | PS4-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403010644 | | | FALSE | FALSE |
| 2017 | | 4373940 | 3DS-ADVENTURE TIME 4 FINN AND JAKE INVES | 815403010675 | | | FALSE | FALSE |
| 2017 | | 4374100 | PS4-ADVENTURE TIME FINN AND JAKE INVEST | 815403010705 | | | FALSE | FALSE |
| 2017 | | 4374232 | XB1-ADVENTURE TIME FINN AND JAKE INVES | 815403010729 | | | FALSE | FALSE |
| 2017 | | 4378600 | PS3-NBA 2K16 STANDARD | 710425475979 | | | FALSE | FALSE |
| 2017 | | 4378801 | X360-NBA 2K16 STANDARD | 710425495860 | | | FALSE | FALSE |
| 2017 | | 4378900 | PS4-NBA 2K16 STANDARD | 710425475993 | | | FALSE | FALSE |
| 2017 | | 4379200 | XB1-NBA 2K16 STANDARD | 710425495984 | | | FALSE | FALSE |
| 2017 | | 4379600 | DESTINY THE TAKEN KING T-SHIRT GWP | 47875614574 | | | FALSE | FALSE |
| 2017 | | 4367400 | X6-MAFIA III | 710425496433 | | | FALSE | FALSE |
| 2017 | | 4382501 | PC - MAFIA III | 710425416621 | | | TRUE | FALSE |
| 2017 | | 4382600 | PS4-MAFIA III | 710425476662 | | | FALSE | FALSE |
| 2017 | | 4386601 | DISNEY INFINITY 3.0 EDITION: STAR WARS | 712725027155 | | | FALSE | FALSE |
| 2017 | | 4385600 | DISNEY INFINITY 3.0 EDITION: MARVEL'S HU | 712725027476 | | | FALSE | FALSE |
| 2017 | | 4385900 | DISNEY INFINITY 3.0 EDITION: MARVEL'S UL | 712725027117 | | | FALSE | FALSE |
| 2017 | | 4387500 | DISNEY INFINITY 3.0 EDITION: TOY BOX S | 712725027544 | | | FALSE | FALSE |
| 2017 | | 4391500 | NINTENDO E3 HOF AR KOOPA TROOPA $10 | 799366462114 | | | FALSE | FALSE |
| 2017 | | 4395100 | PS4-2200 FIFA ULTIMATE TEAM POINTS | 400043396612 | | | FALSE | FALSE |
| 2017 | | 4396273 | X1 - MORTAL KOMBAT X SEASON PASS | 400043960239 | | | FALSE | FALSE |
| 2017 | | 4400200 | PS4-THE CREW - WILD RUN EDITION | 887256015602 | | | FALSE | FALSE |
| 2017 | | 4400200 | PC ANNO 2205 | 887256015589 | | | TRUE | FALSE |
| 2017 | | 4400202 | XB1-THE CREW - WILD RUN EDITION | 887256015619 | | | FALSE | FALSE |
| 2017 | | 4404100 | XBX1 - ROCK BAND 4 BUNDLE 30 SONG POB | 400044241005 | | | FALSE | FALSE |
| 2017 | | 4407101 | Nds-The Amazing Spiderman | 47875843554 | | | FALSE | FALSE |
| 2017 | | 4411200 | PS4-ARSLAN:THE WARRIORS OF LEGEND | 40198002738 | | | FALSE | FALSE |
| 2017 | | 4411201 | XB1-ARSLAN:THE WARRIORS OF LEGEND | 40198002745 | | | FALSE | FALSE |
| 2017 | | 4413600 | XB1-WASTELAND 2:DIRECTOR'S CUT | 816819012932 | | | FALSE | FALSE |
| 2017 | | 4412900 | PS4-WASTELAND 2:DIRECTOR'S CUT | 816819012949 | | | FALSE | FALSE |
| 2017 | | 4416500 | PS4-NBA 2K16 75000 VC DLC | 400044156008 | | | FALSE | FALSE |
| 2017 | | 4416700 | PS4 - NBA 2K16 200000 VC DLC | 400044167002 | | | FALSE | FALSE |
| 2017 | | 4416800 | XBX1-NBA 2K16 75000 VC DLC | 400044168009 | | | FALSE | FALSE |
| 2017 | | 4416900 | XBX1-NBA 2K16 A00000 VC DLC | 400044169006 | | | FALSE | FALSE |
| 2017 | | 4420502 | XB41-TERRARIA | 400044205025 | | | FALSE | FALSE |
| 2017 | | 4430807 | PS4-ROCK BAND 4 | 728658047511 | | | FALSE | FALSE |
| 2017 | | 4431202 | XB1-ROCK BAND 4 AND LEGACY GAME CONTRO | 728658048112 | | | FALSE | FALSE |
| 2017 | | 4454902 | XB1-SNOOPY'S GRAND ADVENTURE | 47875770843 | | | FALSE | FALSE |
| 2017 | | 4455201 | PC-STAR WARS BATTLEFRONT | 14633733921 | | | TRUE | FALSE |
| 2017 | | 4455300 | WIIU-SNOOPY'S GRAND ADVENTURE | 47875770867 | | | FALSE | FALSE |
| 2017 | | 4455300 | X360-SNOOPY'S GRAND ADVENTURE | 47875770859 | | | FALSE | FALSE |
| 2017 | | 4462900 | PS4-MINECRAFT:STORY MODE SEASON PASS DIS | 894515001689 | | | FALSE | FALSE |
| 2017 | | 4463200 | X360-MINECRAFT:STORY MODE - Season Pass | 894515001658 | | | FALSE | FALSE |
| 2017 | | 4463102 | XB1-MINECRAFT:STORY MODE SEASON PASS | 894515001665 | | | FALSE | FALSE |
| 2017 | | 4474200 | I-ALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740007 | | | FALSE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4479602 | PS4-STREET FIGHTER V COLLECTOR'S EDITION | 13388560257 | | | FALSE | FALSE |
| 2017 | | 4480901 | SHOVEL KNIGHT AMIIBO | 812303010460 | | | FALSE | FALSE |
| 2017 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496852227 | | | FALSE | FALSE |
| 2017 | | 4482201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496852234 | | | FALSE | FALSE |
| 2017 | | 4486700 | WARGAMING.NET WORLD OF WARSHIPS $20 | 799366409359 | | | FALSE | FALSE |
| 2017 | | 4493700 | XB1-RESIDENT EVIL ORIGINS COLLECTION | 13388550135 | | | FALSE | FALSE |
| 2017 | | 4491003 | PS4-RESIDENT EVIL ORIGINS COLLECTION | 13388560233 | | | FALSE | FALSE |
| 2017 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964007 | | | FALSE | FALSE |
| 2017 | | 4304600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | | FALSE | FALSE |
| 2017 | | 4506700 | 3DS-ANIMAL CROSSING:HAPPY HOME DESIGNER | 45496743307 | | | FALSE | FALSE |
| 2017 | | 4507201 | PS4-UNCHARTED 4: A THIEF'S END SPECIAL | 711719502142 | | | FALSE | FALSE |
| 2017 | | 4507500 | PS4-UNCHARTED 4: A THIEF'S END LIMITED | 711719502173 | | | FALSE | FALSE |
| 2017 | | 4512400 | XB1-DEUS EX MANKIND DIVIDED COLLECTOR' | 662248916439 | | | FALSE | FALSE |
| 2017 | | 4512600 | PS4-DEUS EX MANKIND DIVIDED COLLECTORS | 662248916446 | | | FALSE | FALSE |
| 2017 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368832 | | | FALSE | FALSE |
| 2017 | | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER PRIGHTF | 47875815166 | | | FALSE | FALSE |
| 2017 | | 4518600 | XI60-MX VS. ATV UNTAMED | 854436004572 | | | FALSE | FALSE |
| 2017 | | 4518903 | BLIZZARD DIABLO III BATTLECHEST $39.99 | 799366237617 | | | FALSE | FALSE |
| 2017 | | 4523202 | SONY PS4 STAR WARS: BATTLEFRONT $48.99 | 799366236566 | | | FALSE | FALSE |
| 2017 | | 4525600 | SONY PLAYSTATION4 GUITAR HERO $20 | 799366236610 | | | FALSE | FALSE |
| 2017 | | 4526100 | SONY PLAYSTATION4 GUITAR HERO $10 | 799366236603 | | | FALSE | FALSE |
| 2017 | | 4526600 | SONY PLAYSTATION4-COD: BLCK OPS III $49 | 799366236634 | | | FALSE | FALSE |
| 2017 | | 4545700 | SINGLE GLASS | 818538019582 | | | FALSE | FALSE |
| 2017 | | 4546100 | 2-PACK FAVORITE | 818538019568 | | | FALSE | FALSE |
| 2017 | | 4546201 | 2-PACK LOCAL | 818538019575 | | | FALSE | FALSE |
| 2017 | | 4561100 | HALO 5: GUARDIANS WARZONE REQ BUNDLE | 600691196638 | | | FALSE | FALSE |
| 2017 | | 4562224 | WIIU-NEW SUPER MARIO BROS. U + NEW S | 45496909349 | | | FALSE | FALSE |
| 2017 | | 4562307 | LEGO DIMENSIONS DR. WHO LEVEL PACK | 883929463923 | | | FALSE | FALSE |
| 2017 | | 4562308 | PS4-AIR CONFLICTS: PACIFIC CARRIERS | 848446000635 | | | FALSE | FALSE |
| 2017 | | 4562214 | PS3-THE LEGEND OF HEROES:TRAILS OF COLD | 853466001902 | | | FALSE | FALSE |
| 2017 | | 4562600 | PS4-MEGA MAN LEGACY COLLECTION | 13388560240 | | | FALSE | FALSE |
| 2017 | | 4562801 | 3DS-MEGA MAN LEGACY COLLECTION | 13388305230 | | | FALSE | FALSE |
| 2017 | | 4562900 | XB1-MEGA MAN LEGACY COLLECTION | 13388550142 | | | FALSE | FALSE |
| 2017 | | 4566003 | AMIIBO - LUCARIO | 45496891817 | | | FALSE | FALSE |
| 2017 | | 4567300 | AMIIBO - GRENINJA | 45496892159 | | | FALSE | FALSE |
| 2017 | | 4567402 | AMIIBO - SHULK | 45496891947 | | | FALSE | FALSE |
| 2017 | | 4569535 | XI60-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2017 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2017 | | 4572918 | DISNEY INFINITY 3.0 EDITION: DISNEY SPOT | 712725027131 | | | FALSE | FALSE |
| 2017 | | 4573200 | DISNEY INFINITY 3.0 EDITION: DISNEY DINO | 712725027322 | | | FALSE | FALSE |
| 2017 | | 4575317 | AMIIBO - MEWTWO (SSB) | 45496892418 | | | FALSE | FALSE |
| 2017 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | | FALSE | FALSE |
| 2017 | | 4575516 | PS4-EVOLVE ULTIMATE EDITION | 710425476983 | | | FALSE | FALSE |
| 2017 | | 4575601 | XB1-EVOLVE ULTIMATE EDITION | 710425476974 | | | FALSE | FALSE |
| 2017 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816293016105 | | | FALSE | FALSE |
| 2017 | | 4575919 | XB1-LORDS OF THE FALLEN-COMPLETE EDITION | 816293015100 | | | FALSE | FALSE |
| 2017 | | 4576609 | LEGO DIMENSIONS:CHIMA LAVAL FUN PACK | 883929464081 | | | FALSE | FALSE |
| 2017 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 600661197309 | | | FALSE | FALSE |
| 2017 | | 4577300 | XB1-DEADPOOL | 47875711323 | | | FALSE | FALSE |
| 2017 | | 4577301 | PS4-DEADPOOL | 47875711329 | | | FALSE | FALSE |
| 2017 | | 4583393 | XI60-DUCKTALES REMASTERED | 13388130799 | | | FALSE | FALSE |
| 2017 | | 4585400 | RIOT GAMES LOL $100 | 799366236115 | | | FALSE | FALSE |
| 2017 | | 4586206 | RIXTY-MOLPOINTS $20 | 799366313823 | | | FALSE | FALSE |
| 2017 | | 4588100 | PC Far Cry Primal | 887256017019 | | | TRUE | FALSE |
| 2017 | | 4588300 | PS4-Far Cry Primal | 887256015830 | | | FALSE | FALSE |
| 2017 | | 4588400 | Xb1-Far Cry Primal | 887256015947 | | | FALSE | FALSE |
| 2017 | | 4597700 | DIS INF 3.0 EG. FORCE AWAKENS POWER DISC | 712725027300 | | | FALSE | FALSE |
| 2017 | | 4597100 | DIS INF 3.0 ED SW:FORCE AWAKENS KYLO REN | 712725027261 | | | FALSE | FALSE |
| 2017 | | 4597201 | DIS INF 3.0 ED SW FORCE AWAKENS PLAY SET | 712725027254 | | | FALSE | FALSE |
| 2017 | | 4597500 | DIS INF 3.0 SW ANAKIN SKYWALKER LIGHT FX | 712725027636 | | | FALSE | FALSE |
| 2017 | | 4597904 | DIS INF 3.0 SW FORCE AWKNS POE DAMERON | 712725027278 | | | FALSE | FALSE |
| 2017 | | 4603204 | XB1-ALIEN ISOLATION | 10086641034 | | | FALSE | FALSE |
| 2017 | | 4607301 | PS4-ONE PIECE BURNING BLOOD | 722674170135 | | | FALSE | FALSE |
| 2017 | | 4609200 | XB1-ONE PIECE BURNING BLOOD | 722674220347 | | | FALSE | FALSE |
| 2017 | | 4609100 | PS4-KINGDOM HEARTS HD 2.8 FINAL CHAPTER | 662248919072 | | | FALSE | FALSE |
| 2017 | | 4615301 | XB1-Fallout 4 Gold Bundle | 600661197475 | | | FALSE | FALSE |
| 2017 | | 4615700 | PS4-Fallout 4 Gold Bundle | 600661197482 | | | FALSE | FALSE |
| 2017 | | 4625705 | LEGEND OF ZELDA TRIFORCE HEROES EGUIDE | 400046251053 | | | FALSE | FALSE |
| 2017 | | 4631700 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 400046317009 | | | FALSE | FALSE |
| 2017 | | 4631805 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400046318051 | | | FALSE | FALSE |
| 2017 | | 4631000 | PC-STAR WARS BATTLEFRONT SEASON PASS | 400046300009 | | | TRUE | FALSE |
| 2017 | | 4635603 | WIIU-ANIMAL CROSSING: AMIIBO FESTIVAL | 400046356059 | | | FALSE | FALSE |
| 2017 | | 4636300 | AMIIBO - MABEL | 45496897566 | | | FALSE | FALSE |
| 2017 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496897579 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875815876 | | | FALSE | FALSE |
| 2017 | | 4649020 | PS4 - INFAMOUS SECOND SON (POB) | 400464490290 | | | FALSE | FALSE |
| 2017 | | 4650401 | PS4-ASSASSIN'S CREED SYNDICATE SEAS PASS | 400046504010 | | | FALSE | FALSE |
| 2017 | | 4650500 | XBX1-ASSASSIN'S CREED SYND SEAS PASS | 400046505000 | | | FALSE | FALSE |
| 2017 | | 4650800 | AMIIBO - GREEN YARN YOSHI (YEW SERIES) | 45496832241 | | | FALSE | FALSE |
| 2017 | | 4651000 | AMIIBO - TOM NOOK | 45496832629 | | | FALSE | FALSE |
| 2017 | | 4652200 | PS4-MEGADIMENSION NEPTUNA VII | 859204005287 | | | FALSE | FALSE |
| 2017 | | 4657200 | SKY SUPERCHARGERS EONS ELITE, DINO RAN | 47875819019 | | | FALSE | FALSE |
| 2017 | | 4657300 | SKY SUPERCHARGERS EON'S ELITE, GHOST RO | 47875876026 | | | FALSE | FALSE |
| 2017 | | 4657402 | SKY SUPERCHARGERS EON'S ELITE, BOOMER | 47875876002 | | | FALSE | FALSE |
| 2017 | | 4666600 | PS4 - JUST CAUSE 3 AIRLAND.SEA EXP. PASS | 400046666008 | | | FALSE | FALSE |
| 2017 | | 4667300 | THE SIMS 4 BUNDLE PACK 2 | 14633365601 | | | FALSE | FALSE |
| 2017 | | 4680454 | NDS-MONSTER JAM PATH DESTRUCT | 47875765061 | | | FALSE | FALSE |
| 2017 | | 4683305 | PS4-SAMURAI WARRIORS 4 EMPIRES | 40198002776 | | | FALSE | FALSE |
| 2017 | | 4683308 | PS4-KNIGHTS OF AZURE | 40198002769 | | | FALSE | FALSE |
| 2017 | | 4686700 | PS3 GUITAR HERO LIVE STANDALONE GUITAR/ | 47875814985 | | | FALSE | FALSE |
| 2017 | | 4686800 | XBX1-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876156 | | | FALSE | FALSE |
| 2017 | | 4687201 | X360 GUITAR HERO LIVE STANDALONE GUITAR | 47875876125 | | | FALSE | FALSE |
| 2017 | | 4687224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875819095 | | | FALSE | FALSE |
| 2017 | | 4700802 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425478938 | | | FALSE | FALSE |
| 2017 | | 4709100 | MARIO PIXEL WHITE TEE SM | 888523931301 | | | FALSE | FALSE |
| 2017 | | 4709002 | MARIO PIXEL NAVY TEE SM | 888523931257 | | | FALSE | FALSE |
| 2017 | | 4709101 | MARIO PIXEL NAVY TEE MED | 888523931264 | | | FALSE | FALSE |
| 2017 | | 4709200 | MARIO PIXEL WHITE TEE LG | 888523931325 | | | FALSE | FALSE |
| 2017 | | 4709300 | MARIO PIXEL WHITE TEE MED | 888523931318 | | | FALSE | FALSE |
| 2017 | | 4709303 | MARIO PIXEL NAVY TEE LG | 888523931271 | | | FALSE | FALSE |
| 2017 | | 4709400 | MARIO PIXEL NAVY TEE XL | 888523931288 | | | FALSE | FALSE |
| 2017 | | 4709401 | MARIO PIXEL WHITE TEE XL | 888523931332 | | | FALSE | FALSE |
| 2017 | | 4709600 | SPLATOON LAPLANDER | 887439945498 | | | FALSE | FALSE |
| 2017 | | 4710500 | PC-OVERWATCH COLLECTOR'S EDITION | 47875729858 | | | TRUE | FALSE |
| 2017 | | 4710701 | PS4-OVERWATCH COLLECTOR'S EDITION | 47875877672 | | | FALSE | FALSE |
| 2017 | | 4710800 | PC-OVERWATCH | 47875729841 | | | TRUE | FALSE |
| 2017 | | 4711003 | XB1-OVERWATCH COLLECTOR'S EDITION | 47875877689 | | | FALSE | FALSE |
| 2017 | | 4711101 | PS4-OVERWATCH | 47875877603 | | | FALSE | FALSE |
| 2017 | | 4711215 | XB1-OVERWATCH | 47875877634 | | | FALSE | FALSE |
| 2017 | | 4712900 | World of Warcraft-Legion | 47875729865 | | | FALSE | FALSE |
| 2017 | | 4715623 | Xra-Dead To Rights | 722574021333 | | | FALSE | FALSE |
| 2017 | | 4718013 | DISNEY INFINITY MARVEL SUPER HEROES | 712725026912 | | | FALSE | FALSE |
| 2017 | | 4724703 | PS4-DRAGON AGE: INQUISITION -GAME OF YR | 14633735161 | | | FALSE | FALSE |
| 2017 | | 4724800 | XB1-DRAGON AGE: INQUISITION -GAME OF YR | 14633369908 | | | FALSE | FALSE |
| 2017 | | 4725200 | PS4-EA SPORTS UFC 2 DELUXE EDITION (BIL | 14633370175 | | | FALSE | FALSE |
| 2017 | | 4725300 | XB1-EA SPORTS UFC 2 DELUXE EDITION | 14633370182 | | | FALSE | FALSE |
| 2017 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | | FALSE | FALSE |
| 2017 | | 4726800 | LEGO DIMENSIONS, GHOSTBUSTERS LEVEL PAC | 883929469604 | | | FALSE | FALSE |
| 2017 | | 4726901 | LEGO DIMENSIONS, DR. WHO CYBERMAN FUN P | 883929469680 | | | FALSE | FALSE |
| 2017 | | 4727000 | LEGO DIMENSIONS, MIDWAY RETRO GAMER LEV | 883929469628 | | | FALSE | FALSE |
| 2017 | | 4728400 | LEGO DIMENSIONS, GHOSTBUSTERS STAY PUFT | 883929469673 | | | FALSE | FALSE |
| 2017 | | 4731100 | PS3-HEADS OF EARTH-PROTONOVUS ASSAULT | 853736006040 | | | FALSE | FALSE |
| 2017 | | 4735100 | PS4-LIFE IS STRANGE STANDARD EDITION | 662248916729 | | | FALSE | FALSE |
| 2017 | | 4735102 | XB1-LIFE IS STRANGE STANDARD EDITION | 662248916712 | | | FALSE | FALSE |
| 2017 | | 4737851 | 3DS-BRAVELY SECOND END LAYER | 45496743673 | | | FALSE | FALSE |
| 2017 | | 4737862 | WIIU-POKKEN TOURNAMENT | 45496904227 | | | FALSE | FALSE |
| 2017 | | 4738200 | 3DS-DRAGON QUEST VIII JOURNEY OF THE | 45496743727 | | | FALSE | FALSE |
| 2017 | | 4738300 | 3DS-DRAGON QUEST VIII FRAGMENTS OF TH | 45496743703 | | | FALSE | FALSE |
| 2017 | | 4738600 | 3DS-MEGA MAN LEGACY COLLECTION-COLLECTO | 13388305247 | | | FALSE | FALSE |
| 2017 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE C(GP | 47875875937 | | | FALSE | FALSE |
| 2017 | | 4743001 | NCSoft $25 Ncoin Card | 799366141211 | | | FALSE | FALSE |
| 2017 | | 4743300 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366011514 | | | FALSE | FALSE |
| 2017 | | 4744000 | 3DS-LANGRISSER REINCARNATION-TENSEI- | 853736006033 | | | FALSE | FALSE |
| 2017 | | 4746300 | PS4-NIER:AUTOMATA | 662248919607 | | | FALSE | FALSE |
| 2017 | | 4747000 | VITA-STRANGER OF SWORD CITY | 813653016474 | | | FALSE | FALSE |
| 2017 | | 4756400 | PS3-ODIN SPHERE LEIFTHRASIR | 730865001576 | | | FALSE | FALSE |
| 2017 | | 4756500 | PS4-ODIN SPHERE LEIFTHRASIR 'STORYBOOK | 730865009037 | | | FALSE | FALSE |
| 2017 | | 4759011 | VITA-ODIN SPHERE LEIFTHRASIR | 730865200122 | | | FALSE | FALSE |
| 2017 | | 4762101 | XBX1-RAINBOW SIX SIEGE SEASON PASS | 400041601015 | | | FALSE | FALSE |
| 2017 | | 4763200 | PS4-GUILTY GEAR XRD-REVELATOR- | 853736006071 | | | FALSE | FALSE |
| 2017 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929270054 | | | FALSE | FALSE |
| 2017 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | | FALSE | FALSE |
| 2017 | | 4772300 | XB1-FAR CRY PRIMAL DELUXE EDITION | 887256019433 | | | FALSE | FALSE |
| 2017 | | 4772400 | PS4-FAR CRY PRIMAL DELUXE EDITION | 887256019419 | | | FALSE | FALSE |
| 2017 | | 4783600 | AMIIBO - KICKS | 45496897727 | | | FALSE | FALSE |
| 2017 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | | FALSE | FALSE |
| 2017 | | 4783700 | AMIIBO - MR. RESETTI | 45496897753 | | | FALSE | FALSE |
| 2017 | | 4783800 | AMIIBO - BLATHERS | 45496892739 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS. | 45496892531 | | | FALSE | FALSE |
| 2017 | | 4784101 | AMIIBO - LUCAS | 45496892715 | | | FALSE | FALSE |
| 2017 | | 4785100 | PS4-MLB THE SHOW 16 | 711719502715 | | | FALSE | FALSE |
| 2017 | | 4785200 | PS3-MLB 16 THE SHOW 16 | 711719502739 | | | FALSE | FALSE |
| 2017 | | 4785300 | PS4-MLB THE SHOW 16 MVP EDITION | 711719503811 | | | FALSE | FALSE |
| 2017 | | 4792201 | SKY SUPERCHARGERS DONKEY KONG DUAL PACK | 47875877443 | | | FALSE | FALSE |
| 2017 | | 4794100 | SKY SUPERCHARGERS BOWSER DUAL PACK | 47875877450 | | | FALSE | FALSE |
| 2017 | | 4795100 | XB1-DARK SOULS III COLLECTOR'S EDITION | 722674220592 | | | FALSE | FALSE |
| 2017 | | 4795201 | XB1-DARK SOULS III DAY ONE EDITION | 722674220521 | | | FALSE | FALSE |
| 2017 | | 4795300 | PS4-DARK SOULS III DAY ONE EDITION | 722674120838 | | | FALSE | FALSE |
| 2017 | | 4815462 | Xi50-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2017 | | 4815505 | Ps3-Resident Evil 6 | 13388340477 | | | FALSE | FALSE |
| 2017 | | 4828200 | PSV-ASSASSIN'S CREED CHRONICLES | 887256015596 | | | FALSE | FALSE |
| 2017 | | 4828300 | XB1-ASSASSIN'S CREED CHRONICLES | 887256019532 | | | FALSE | FALSE |
| 2017 | | 4828400 | PS4-ASSASSIN'S CREED CHRONICLES | 887256019525 | | | FALSE | FALSE |
| 2017 | | 4829401 | VITA-MEGATAGMENSION BLANC + NEPTUNE VS | 853004005423 | | | FALSE | FALSE |
| 2017 | | 4830200 | Amiibo - Ryu | 45496852760 | | | FALSE | FALSE |
| 2017 | | 4832101 | AMIIBO - R.O.B. FAMICOM COLORS | 45496852708 | | | FALSE | FALSE |
| 2017 | | 4833500 | CALL OF DUTY BOIII AWAKENING DLC PS4 | 400048333007 | | | FALSE | FALSE |
| 2017 | | 4833906 | NOS-MADAGASCAR 2: THE VIDEO GAME | 879278320284 | | | FALSE | FALSE |
| 2017 | | 4834017 | STEAM EVOLVE $59.99 | 799366341547 | | | FALSE | FALSE |
| 2017 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 60360200076 | | | FALSE | FALSE |
| 2017 | | 4842500 | PS4-HITMAN DIGITAL | 400048405001 | | | FALSE | TRUE |
| 2017 | | 4841333 | Xi60-Kinect RushDisney Pixar Adventure | 885370330275 | | | FALSE | FALSE |
| 2017 | | 4842700 | XB1-HITMAN-COLLECTOR'S EDITION | 662248916873 | | | FALSE | FALSE |
| 2017 | | 4842900 | PS4-HITMAN-COLLECTOR'S EDITION | 662248916880 | | | FALSE | FALSE |
| 2017 | | 4846295 | NOS-ZUMA'S REVENGE | 899274002625 | | | FALSE | FALSE |
| 2017 | | 4866401 | DISNEY INFINITY 3.0 EDITION-NICK WILDE | 712725027179 | | | FALSE | FALSE |
| 2017 | | 4846900 | DISNEY INFINITY 2.0 ED.-MARVEL'S AVENGER | 712725027698 | | | FALSE | FALSE |
| 2017 | | 4847203 | DISNEY INFINITY 3.0 EDITION-MARVEL BATTL | 712725027193 | | | FALSE | FALSE |
| 2017 | | 4847101 | DISNEY INFINITY 3.0 EDITION-MARVEL'S BLA | 712725028237 | | | FALSE | FALSE |
| 2017 | | 4847201 | DISNEY INFINITY 3.0 EDITION-ZOOTOPIA POW | 712725027339 | | | FALSE | FALSE |
| 2017 | | 4847300 | DISNEY INFINITY 3.0 EDITION-JUDY HOPPS | 712725027186 | | | FALSE | FALSE |
| 2017 | | 4847400 | DISNEY INFINITY 3.0 EDITION-BALOO FIGURE | 712725028541 | | | FALSE | FALSE |
| 2017 | | 4847402 | DISNEY INFINITY 3.0 EDITION-SW BOBA FETT | 712725027247 | | | FALSE | FALSE |
| 2017 | | 4847500 | DISNEY INFINITY 3.0 EDITION-MARVEL BATT | 712725027346 | | | FALSE | FALSE |
| 2017 | | 4847600 | DISNEY INFINITY 3.0 EDITION-MARVEL'S VIS | 712725027100 | | | FALSE | FALSE |
| 2017 | | 4847702 | DISNEY INFINITY 3.0 EDITION- MARVEL'S A | 712725028220 | | | FALSE | FALSE |
| 2017 | | 4851900 | 2DS-Mario & Sonic at the Rio 2016 Oly | 45496713628 | | | FALSE | FALSE |
| 2017 | | 4853101 | amiibo - Rover (AC Series) | 45496850807 | | | FALSE | FALSE |
| 2017 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496850784 | | | FALSE | FALSE |
| 2017 | | 4854200 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | | FALSE | FALSE |
| 2017 | | 4855700 | 3DS-FIRE EMBLEM FATES MAP PACK 1 DLC DIG | 400048557007 | | | FALSE | FALSE |
| 2017 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562501 | | | FALSE | TRUE |
| 2017 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562549 | | | FALSE | TRUE |
| 2017 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563000 | | | FALSE | TRUE |
| 2017 | | 4858008 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2017 | | 4859300 | Wii U-Bayonetta 2 | 45496904210 | | | FALSE | FALSE |
| 2017 | | 4863049 | XB1-LEGO JURASSIC WORLD | 883929472727 | | | FALSE | FALSE |
| 2017 | | 4865079 | Xi60-LEGO JURASSIC WORLD | 883929472710 | | | FALSE | FALSE |
| 2017 | | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048635000 | | | FALSE | FALSE |
| 2017 | | 4866228 | Ps3-Call Of Duty Aw Goty W/Dlc | 47875874251 | | | FALSE | FALSE |
| 2017 | | 4867236 | XB1-CALL OF DUTY AW GOTY W/DLC | 47875874282 | | | FALSE | FALSE |
| 2017 | | 4869216 | PS4-CALL OF DUTY AW GOTY W/DLC | 47875874268 | | | FALSE | FALSE |
| 2017 | | 4870215 | Xi60-CALL OF DUTY AW GOTY W/DLC | 47875874275 | | | FALSE | FALSE |
| 2017 | | 4875333 | Xi60-Assassin's Creed 3 | 8888527237 | | | FALSE | FALSE |
| 2017 | | 4875379 | Ps3-Assassin's Creed 3 | 8888347251 | | | FALSE | FALSE |
| 2017 | | 4876312 | XB1-DYING LIGHT: THE FOLLOWING -ENHANCED | 883929530522 | | | FALSE | FALSE |
| 2017 | | 4876600 | PS4-DYING LIGHT: THE FOLLOWING-ENHANCED | 883929530519 | | | FALSE | FALSE |
| 2017 | | 4875200 | PS4- GRAVITY RUSH REMASTERED DIGITAL | 400048782002 | | | FALSE | TRUE |
| 2017 | | 4883047 | N3S-SILVERLICIOUS | 834556006107 | | | FALSE | FALSE |
| 2017 | | 4885600 | $1.99 COD BLACK OPS III POINTS DIGITAL | 400048856601 | | | FALSE | TRUE |
| 2017 | | 4885900 | $3.99 COD BLACK OPS III POINTS DIGITAL | 400048859002 | | | FALSE | TRUE |
| 2017 | | 4886019 | XB1-Batman: Arkham Knight | 883929411283 | | | FALSE | FALSE |
| 2017 | | 4886500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048865003 | | | FALSE | TRUE |
| 2017 | | 4886601 | $39.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | | | FALSE | TRUE |
| 2017 | | 4868300 | STREET FIGHTER V OFFICIAL EGUIDE | 400048863007 | | | FALSE | FALSE |
| 2017 | | 4891400 | XBOX 3M ?CLANCY + BONUS $24.99 | 799366182771 | | | FALSE | FALSE |
| 2017 | | 4893201 | SKYLANDERS BATTLECAST BOOSTER PACK | 47875878525 | | | FALSE | FALSE |
| 2017 | | 4893101 | SKYLANDERS BATTLECAST BATTLE PACK #1 | 47875877573 | | | FALSE | FALSE |
| 2017 | | 4893601 | SKY SUPERCHARGERS POWER BLUE GOLD RUSHI | 47875877475 | | | FALSE | FALSE |
| 2017 | | 4893701 | SKYLANDERS SUPERCHARGERS EASTER EGGCITE | 47875875203 | | | FALSE | FALSE |
| 2017 | | 4893901 | SKYLANDERS SUPERCHARGERS KAOS TROPHY | 47875876620 | | | FALSE | FALSE |
| 2017 | | 4894201 | SKY SUPERCHARGERS POWER BLUE SPLATTER S | 47875877412 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4895003 | SKY SUPERCHARGERS POWER BLUE TRIGGER HA | 47875877399 | | | FALSE | FALSE |
| 2017 | | 4896003 | SKY SUPERCHARGERS POWER BLUE SPLAT (DNI | 47875877342 | | | FALSE | FALSE |
| 2017 | | 4895102 | SKY SUPERCHARGERS EASTER SPRING AHEAD D | 47875875746 | | | FALSE | FALSE |
| 2017 | | 4899600 | Nintendo Selects: Animal Crossing: City | 45496904180 | | | FALSE | FALSE |
| 2017 | | 4901036 | Nintendo Selects: Super Mario All-Stars | 45496904197 | | | FALSE | FALSE |
| 2017 | | 4901060 | 3DS-NIN SELECTS Mario Party: Island Tour | 45496743826 | | | FALSE | FALSE |
| 2017 | | 4901070 | N intendo Selects: Super Mario Galaxy 2 | 45496904173 | | | FALSE | FALSE |
| 2017 | | 4901072 | 3DS-Nin Selects: Yoshi's New Island | 45496743840 | | | FALSE | FALSE |
| 2017 | | 4901074 | 3DS-Nintendo Sel-Dnky Kng Country Return | 45496743802 | | | FALSE | FALSE |
| 2017 | | 4901082 | WiiU-Nintendo Selects: Pikmin 3 | 45496904258 | | | FALSE | FALSE |
| 2017 | | 4901083 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | | FALSE | FALSE |
| 2017 | | 4901086 | WiiU-Donkey Kong Country:Tropical | 45496904241 | | | FALSE | FALSE |
| 2017 | | 4901068 | WiU-NIN Selects: Super Mario 3D World | 45496904234 | | | FALSE | FALSE |
| 2017 | | 4901090 | WiU-NIN Selects: NES Remix Pack | 45496904265 | | | FALSE | FALSE |
| 2017 | | 4901092 | N intendo Selects: Donkey Kong Country R | 45496904203 | | | FALSE | FALSE |
| 2017 | | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 40049038017 | | | FALSE | TRUE |
| 2017 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 40049061022 | | | FALSE | TRUE |
| 2017 | | 4909100 | PS4-SENRAN KAGURA ESTIVAL VERSUS-ENDLES | 853466001858 | | | FALSE | FALSE |
| 2017 | | 4911000 | XB1-UNRAVEL DIGITAL | 40049110003 | | | FALSE | TRUE |
| 2017 | | 4911001 | PS4-UNRAVEL DIGITAL | 40049110010 | | | FALSE | TRUE |
| 2017 | | 4911474 | X360-Country Dance All Stars | 834686085506 | | | FALSE | FALSE |
| 2017 | | 4915214 | PS4-FARMING SIMULATOR 15 | 854952003134 | | | FALSE | FALSE |
| 2017 | | 4916204 | PS3-FARMING SIMULATOR 15 | 854952003127 | | | FALSE | FALSE |
| 2017 | | 4917212 | XB1-FARMING SIMULATOR 15 | 854952003158 | | | FALSE | FALSE |
| 2017 | | 4918011 | XB1-METAL GEAR SOLID V:THE PHANTOM PAI | 83717302049 | | | FALSE | FALSE |
| 2017 | | 4919042 | 3ds-Mario Tennis Open | 45496741983 | | | FALSE | FALSE |
| 2017 | | 4925029 | PS3-LEGO JURASSIC WORLD | 883929472697 | | | FALSE | FALSE |
| 2017 | | 4926037 | 3DS-LEGO JURASSIC WORLD | 883929472857 | | | FALSE | FALSE |
| 2017 | | 4928008 | WiU-LEGO JURASSIC WORLD | 883929472840 | | | FALSE | FALSE |
| 2017 | | 4930238 | X360 - TERRARIA | 812872018102 | | | FALSE | FALSE |
| 2017 | | 4930413 | 3DS-Bravely Second: End Layer Collect | 45496743666 | | | FALSE | FALSE |
| 2017 | | 4932018 | 3DS-LEGO MARVEL'S AVENGERS | 883929474189 | | | FALSE | FALSE |
| 2017 | | 4933217 | X360-LEGO MARVEL'S AVENGERS | 883929474172 | | | FALSE | FALSE |
| 2017 | | 4934016 | PS3-LEGO MARVEL'S AVENGERS | 883929474080 | | | FALSE | FALSE |
| 2017 | | 4934500 | XB1-DIRT (STANDARD EDITION) | 816019013168 | | | FALSE | FALSE |
| 2017 | | 4934000 | PS4-DIRT RALLY (STANDARD EDITION) | 816019013151 | | | FALSE | FALSE |
| 2017 | | 4935215 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | | FALSE | FALSE |
| 2017 | | 4935100 | PS4-DIRT RALLY(LAUNCH EDITION) | 816019013236 | | | FALSE | FALSE |
| 2017 | | 4937200 | XB1-SEBASTIAN LOEB RALLY EVO DAY 1 EDI | 662748938037 | | | FALSE | FALSE |
| 2017 | | 4937013 | PSV - LEGO JURASSIC WORLD | 883929472964 | | | FALSE | FALSE |
| 2017 | | 4937101 | PS4-SEBASTIAN LOEB RALLY EVO DAY 1 EDIT | 662748938044 | | | FALSE | FALSE |
| 2017 | | 4937500 | 3DS-SEGA 3D CLASSICS COLLECTION | 10086611205 | | | FALSE | FALSE |
| 2017 | | 4938031 | PSV - LEGO MARVEL'S AVENGERS | 883929474202 | | | FALSE | FALSE |
| 2017 | | 4939211 | WiiU-LEGO MARVEL'S AVENGERS | 883929474066 | | | FALSE | FALSE |
| 2017 | | 4941024 | X360-SNIPER ELITE III | 812872017006 | | | FALSE | FALSE |
| 2017 | | 4951302 | SKY SUPERCHARGERS BIRTHDAY BASH BIG BUB | 47875875968 | | | FALSE | FALSE |
| 2017 | | 4961064 | SKYLANDERS SWAP FORCE SINGLE CHAR TURBO | 47875846715 | | | FALSE | FALSE |
| 2017 | | 4962000 | PS3-LEGO STAR WARS: THE FORCE AWAKENS | 883929531844 | | | FALSE | FALSE |
| 2017 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | | FALSE | FALSE |
| 2017 | | 4962204 | X360-LEGO STAR WARS: THE FORCE AWAKENS | 883929531868 | | | FALSE | FALSE |
| 2017 | | 4962300 | WiiU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | | FALSE | FALSE |
| 2017 | | 4962500 | 3DS LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | | FALSE | FALSE |
| 2017 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | | FALSE | FALSE |
| 2017 | | 4963502 | XB1-DELUXE EDITION- LEGO STAR WARS: THE | 883929540561 | | | FALSE | FALSE |
| 2017 | | 4963907 | PS4-DELUXE EDITION LEGO STAR WARS: THE | 883929540525 | | | FALSE | FALSE |
| 2017 | | 4967000 | XB1 - QUANTUM BREAK DIGITAL GAME | 40049670002 | | | FALSE | TRUE |
| 2017 | | 4967301 | XB1-DOOM COLLECTOR'S EDITION | 93155130005 | | | FALSE | FALSE |
| 2017 | | 4967400 | PS4-DOOM COLLECTOR'S EDITION | 93155130513 | | | FALSE | FALSE |
| 2017 | | 4967500 | PC-DOOM COLLECTOR'S EDITION | 93155130463 | | | TRUE | FALSE |
| 2017 | | 4968800 | XB1-DOOM SEASON PASS | 40049668007 | | | FALSE | FALSE |
| 2017 | | 4968901 | PS4-DOOM SEASON PASS | 40049669011 | | | FALSE | FALSE |
| 2017 | | 4970900 | XB1-FORZA MOTORSPORT 6 NASCAR EXPANSION | 40049709009 | | | FALSE | FALSE |
| 2017 | | 4982151 | Ps3-Sleeping Dogs | 662248012103 | | | FALSE | FALSE |
| 2017 | | 4984400 | PS4-STREET FIGHTER V SEASON PASS DIGITAL | 40049844007 | | | FALSE | TRUE |
| 2017 | | 4984600 | PS3-TMNT MUTANTS IN MANHATTAN | 47875771352 | | | FALSE | FALSE |
| 2017 | | 4984701 | XB1-TMNT MUTANTS IN MANHATTAN | 47875771413 | | | FALSE | FALSE |
| 2017 | | 4984800 | PS4-TMNT MUTANTS IN MANHATTAN | 47875771345 | | | FALSE | FALSE |
| 2017 | | 4984901 | X360-TMNT MUTANTS IN MANHATTAN | 47875771390 | | | FALSE | FALSE |
| 2017 | | 4986037 | 3DS-ETRIAN ODYSSEY 2 UNTOLD:THE FAFNIR | 730865300204 | | | FALSE | FALSE |
| 2017 | | 4987632 | LEGO DIMENSIONS GHOSTBUSTERS SLIMER FUN | 883929469659 | | | FALSE | FALSE |
| 2017 | | 4997401 | 3DS-7TH DRAGON III CODE: VFD | 10086611257 | | | FALSE | FALSE |
| 2017 | | 4996700 | AMIIBO-TIMMY & TOMMY NOOK | 45496892791 | | | FALSE | FALSE |
| 2017 | | 4997905 | 3DS-Disney Art Academy | 45496743741 | | | FALSE | FALSE |
| 2017 | | 4998002 | 3DS-Pokemon Rumble World | 45496743765 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5001201 | OCULUS FREE GAME BUNDLE | 400060012013 | | | FALSE | FALSE |
| 2017 | | 5004300 | AMIIBO-LOTTIE | 45496852593 | | | FALSE | FALSE |
| 2017 | | 5004300 | AMIIBO-DIGBY | 45496802630 | | | FALSE | TRUE |
| 2017 | | 5313600 | PS4-DUNGEONS 2 | 848446000581 | | | FALSE | FALSE |
| 2017 | | 5214201 | PS4-VIKINGS-WOLVES OF MIDGARD | 848446000673 | | | FALSE | FALSE |
| 2017 | | 5214300 | XB1-VIKINGS-WOLVES OF MIDGARD | 848446000680 | | | FALSE | FALSE |
| 2017 | | 5214600 | PS4-GRAND KINGDOM | 813633016160 | | | FALSE | FALSE |
| 2017 | | 5019155 | INFINITY 3.0STAR WARS&YLO REN LIGHT UP | 712725027643 | | | FALSE | FALSE |
| 2017 | | 5020927 | XJ60-Disney Epic Mickey: The Power Of 2 | 712725020286 | | | FALSE | FALSE |
| 2017 | | 5020945 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725020279 | | | FALSE | FALSE |
| 2017 | | 5020963 | 3DS-DISNEY EPIC MICKEY: THE POWER OF ILL | 712725020187 | | | FALSE | FALSE |
| 2017 | | 5022300 | PSV-LEGO STAR WARS: THE FORCE AWAKEN | 883929531820 | | | FALSE | FALSE |
| 2017 | | 5022851 | XB1-HITMAN FULL EXPERIENCE DIGITAL | 400050287510 | | | FALSE | TRUE |
| 2017 | | 5029272 | PSV-GRAVITY RUSH | 711719220077 | | | FALSE | FALSE |
| 2017 | | 5029500 | XB1-HITMAN INTRO PACK DIGITAL | 400050295033 | | | FALSE | TRUE |
| 2017 | | 5030400 | PS4-MORTAL KOMBAT X DIGITAL | 400050304002 | | | FALSE | TRUE |
| 2017 | | 5030500 | XB1-MORTAL KOMBAT X XL PACK DIGITAL | 400050305009 | | | FALSE | TRUE |
| 2017 | | 5043238 | PS4-MURDERED SOUL SUSPECT | 662248914327 | | | FALSE | FALSE |
| 2017 | | 5346601 | VITA-SHIREN THE WANDERER:THE TOWER OF F | 858736006095 | | | FALSE | FALSE |
| 2017 | | 5046500 | XB1-MX VS ATV SUPERCROSS ENCORE | 8119940060406 | | | FALSE | FALSE |
| 2017 | | 5047400 | AMD A10/FX GAME BUNDLE FY17 | 400050474002 | | | FALSE | FALSE |
| 2017 | | 5047500 | AMD A8 GAME BUNDLE FY 17 | 400050475009 | | | FALSE | FALSE |
| 2017 | | 5047900 | XB1-TALES FROM THE BORDERLANDS | 710425497384 | | | FALSE | FALSE |
| 2017 | | 5048200 | PC-TALES FROM THE BORDERLANDS | 710425417405 | | | TRUE | FALSE |
| 2017 | | 5048301 | PS4-TALES FROM THE BORDERLANDS | 710425477393 | | | FALSE | FALSE |
| 2017 | | 5048400 | XJ60-TALES FROM THE BORDERLANDS | 710425497360 | | | FALSE | FALSE |
| 2017 | | 5048501 | PS3-TALES FROM THE BORDERLANDS | 710425477379 | | | FALSE | FALSE |
| 2017 | | 5051800 | 3DS-POKEMON MOON | 45496743925 | | | FALSE | FALSE |
| 2017 | | 5051900 | 3DS-POKEMON SUN | 45496743949 | | | FALSE | FALSE |
| 2017 | | 5052201 | PS4-GHOSTBUSTERS | 47875771475 | | | FALSE | FALSE |
| 2017 | | 5052703 | XB1-GHOSTBUSTERS | 47875771499 | | | FALSE | FALSE |
| 2017 | | 5055600 | MINECRAFT: PREMIUM BUNDLE DIGITAL | 400050556005 | | | FALSE | TRUE |
| 2017 | | 5061001 | WARNER LSW GWP | 600603202230 | | | FALSE | FALSE |
| 2017 | | 5065903 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | | FALSE | FALSE |
| 2017 | | 5066005 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | | FALSE | FALSE |
| 2017 | | 5069500 | PS4-No Man's Sky | 711719501466 | | | FALSE | FALSE |
| 2017 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2017 | | 5070906 | XJ60-Lego Batman 2: Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2017 | | 5071213 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2017 | | 5071253 | 3dv-Lego Batman 2: Dc Super Heroes | 883929242580 | | | FALSE | FALSE |
| 2017 | | 5073900 | PS4-NO MAN'S SKY LIMITED EDITION | 711719505006 | | | FALSE | FALSE |
| 2017 | | 5075600 | 3DS-MONSTER HUNTER GENERATIONS | 13388305254 | | | FALSE | FALSE |
| 2017 | | 5075100 | PS4-HOMEFRONT THE REVOLUTION&COLLECTOR' | 816819013359 | | | FALSE | FALSE |
| 2017 | | 5075200 | XB1-HOMEFRONT THE REVOLUTION:COLLECTOR' | 816819013366 | | | FALSE | FALSE |
| 2017 | | 5083200 | PS4-NO MAN'S SKY PRE-ORDER BONUS | 400050632000 | | | FALSE | FALSE |
| 2017 | | 5083901 | XB1-MLB BASEBALL 2016 | 065790000155 | | | FALSE | FALSE |
| 2017 | | 5084100 | PS4-MLB BASEBALL 2016 | 065790000148 | | | FALSE | FALSE |
| 2017 | | 5064500 | AMIIBO-ISABELLE WINTER OUTFIT (AC SERI | 45496892838 | | | FALSE | FALSE |
| 2017 | | 5086600 | ZELDA CREST RAMBOO | 193513066252 | | | FALSE | FALSE |
| 2017 | | 5086617 | ZELDA METALLIC HAT | 193271066045 | | | FALSE | FALSE |
| 2017 | | 5086670 | ZELDA SOCK | 190371066269 | | | FALSE | FALSE |
| 2017 | | 5086674 | XB1-CARMAGEDDON:MAX DAMAGE | 812303016521 | | | FALSE | FALSE |
| 2017 | | 5087200 | XB1-MXGP2 DAY 1 EDITION | 662248918297 | | | FALSE | FALSE |
| 2017 | | 5087100 | PS4-MXGP2 (DAY 1 EDITION) | 662248918303 | | | FALSE | FALSE |
| 2017 | | 5091103 | OVERWATCH "COLLECTIBLE ART PLATE" GWP | 47875681293 | | | FALSE | FALSE |
| 2017 | | 5091164 | MICROSOFT GROOVE MUSIC PASS 12M $9.99 | 799366035824 | | | FALSE | FALSE |
| 2017 | | 5091404 | PS4-CARMAGEDDON:MAX DAMAGE | 812303010538 | | | FALSE | FALSE |
| 2017 | | 5092894 | PS4-PARAGON-ESSENTIALS EDITION | 711719504719 | | | FALSE | FALSE |
| 2017 | | 5093600 | XB1-PRISON ARCHITECT | 812303010545 | | | FALSE | FALSE |
| 2017 | | 5093600 | PS4-PRISON ARCHITECT | 812303010552 | | | FALSE | FALSE |
| 2017 | | 5095700 | PS4-RESIDENT EVIL 4 | 13388560310 | | | FALSE | FALSE |
| 2017 | | 5095800 | XB1-RESIDENT EVIL 4 | 13388550023 | | | FALSE | FALSE |
| 2017 | | 5096200 | XB1-RESIDENT EVIL 5 | 13388550197 | | | FALSE | FALSE |
| 2017 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | | FALSE | FALSE |
| 2017 | | 5096700 | XB1-RESIDENT EVIL 6 | 13388550180 | | | FALSE | FALSE |
| 2017 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388560295 | | | FALSE | FALSE |
| 2017 | | 5100301 | WIIU-MARIO & SONIC AT THE RIO 2016 OLYM | 45496904302 | | | FALSE | FALSE |
| 2017 | | 5101306 | PS4-THE TECHNOMANCER | 854952003443 | | | FALSE | FALSE |
| 2017 | | 5101300 | WIIU-RUNBOW | 065790000131 | | | FALSE | FALSE |
| 2017 | | 5107100 | 3DS-Kirby: Planet Robobot | 45496743901 | | | FALSE | FALSE |
| 2017 | | 5107500 | WiU-Paper Mario: Color Splash | 45496904326 | | | FALSE | FALSE |
| 2017 | | 5107500 | 3DS-Metroid Prime Federation Force | 45496743888 | | | FALSE | FALSE |
| 2017 | | 5108800 | AMIIBO-WADDLE DEE (KIRBY SERIES) | 45496897906 | | | FALSE | FALSE |
| 2017 | | 5108900 | AMIIBO-ISABELLE SUMMER OUTFIT (AC SERIES | 45496892616 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5109300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496892555 | | | FALSE | FALSE |
| 2017 | | 5111200 | 3DS-RUNBOW | 865810000219 | | | FALSE | FALSE |
| 2017 | | 5119939 | Ps3-Call Of Duty: Black Ops Ii | 47875843837 | | | FALSE | FALSE |
| 2017 | | 5120023 | PC - Call of Duty: Black Ops II | 47875333499 | | | TRUE | FALSE |
| 2017 | | 5125202 | INFINITY 3.0 ED DISNEY MAD HATTER FIGURE | 712725028312 | | | FALSE | FALSE |
| 2017 | | 5125405 | Infinity 3.0 Ed: Alice Figure | 712725028305 | | | FALSE | FALSE |
| 2017 | | 5125502 | INFINITY 3.0 ED: DISNEY TIME FIGURE | 712725028329 | | | FALSE | FALSE |
| 2017 | | 5127401 | INFINITY 3.0 ED: FINDING DORY PLAY SET | 712725028343 | | | FALSE | FALSE |
| 2017 | | 5127602 | INFINITY 3.0 Ed: Disney Nemo Figure | 712725028336 | | | FALSE | FALSE |
| 2017 | | 5129100 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018935 | | | FALSE | FALSE |
| 2017 | | 5129200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018928 | | | FALSE | FALSE |
| 2017 | | 5138201 | The Elder Scrolls Online Time Card | 799366182503 | | | FALSE | FALSE |
| 2017 | | 5139217 | 3DS-KIRBY TRIPLE DELUXE | 45496742768 | | | FALSE | FALSE |
| 2017 | | 5140332 | Wii-Lego Batman 2: Super Heroes | 883929243272 | | | FALSE | FALSE |
| 2017 | | 5140902 | MICROSOFT GROOVE MUSIC PASS 1M $9.99 | 799366005417 | | | FALSE | FALSE |
| 2017 | | 5146701 | PS4-INFINITE AIR | 814290013608 | | | FALSE | FALSE |
| 2017 | | 5146901 | XB1-INFINITE AIR | 814290013592 | | | FALSE | FALSE |
| 2017 | | 5147401 | PS4-LOADING HUMAN | 814290013578 | | | FALSE | FALSE |
| 2017 | | 5147700 | PS4-CALL OF DUTY BLK OPS 3 GOLD ED W DLC | 47875878006 | | | FALSE | FALSE |
| 2017 | | 5148508 | PS4-MADDEN NFL 17 | 14633368574 | | | FALSE | FALSE |
| 2017 | | 5148701 | XB1-MADDEN NFL 17 | 14633733822 | | | FALSE | FALSE |
| 2017 | | 5148900 | X360-MADDEN NFL 17 | 14633368901 | | | FALSE | FALSE |
| 2017 | | 5149105 | PS3-MADDEN NFL 17 | 14633734133 | | | FALSE | FALSE |
| 2017 | | 5149700 | XB1-Call of Duty Blk Ops 3 Gold Ed W DLC | 47875878013 | | | FALSE | FALSE |
| 2017 | | 5152325 | PS4-DOOM UAC BUNDLE | 660603203497 | | | FALSE | FALSE |
| 2017 | | 5152501 | XB1-DOOM UAC BUNDLE | 660603203503 | | | FALSE | FALSE |
| 2017 | | 5152600 | PC-DOOM UAC BUNDLE | 660603203510 | | | TRUE | FALSE |
| 2017 | | 5155000 | PS3-LEGEND OF HEROES/TRAILS OF COLD STL2 | 853466001964 | | | FALSE | FALSE |
| 2017 | | 5156200 | SKY SUPERCHARGERS THRILLIPEDE DRIVER | 47875877955 | | | FALSE | FALSE |
| 2017 | | 5162101 | PC-DOOM SEASON PASS | 400051621016 | | | TRUE | FALSE |
| 2017 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248914921 | | | FALSE | FALSE |
| 2017 | | 5170700 | XB1-7 DAYS TO DIE | 894515001818 | | | FALSE | FALSE |
| 2017 | | 5170800 | PS4-7 DAYS TO DIE | 894515001801 | | | FALSE | FALSE |
| 2017 | | 5171046 | STEAM GTA AUTO V $59.99 | 799366343530 | | | FALSE | FALSE |
| 2017 | | 5173159 | SKY TRAP TEAM TRAP CRYSTAL 3PK. #3 | 47875874114 | | | FALSE | FALSE |
| 2017 | | 5173168 | SKY TRAP TEAM TRAP CRYSTAL 3PK. #4 | 47875874121 | | | FALSE | FALSE |
| 2017 | | 5173800 | PS4-DARK SOULS III SEASON PASS | 400051738034 | | | FALSE | FALSE |
| 2017 | | 5174121 | PS4-Final Fantasy Xv Deluxe Edition | 662248914598 | | | FALSE | FALSE |
| 2017 | | 5174432 | XB1-FINAL FANTASY XV DELUXE EDITION | 662248918204 | | | FALSE | FALSE |
| 2017 | | 5180300 | AMIIBO-JIGGLYPUFF (SSB SERIES) | 45496892142 | | | FALSE | FALSE |
| 2017 | | 5189800 | PS4-UNCHARTED 4: THIEF'S END DIG DLX ED | 400051898005 | | | FALSE | FALSE |
| 2017 | | 5190303 | PS4-MLB THE SHOW 16 STUBS (24000) | 400051900039 | | | FALSE | FALSE |
| 2017 | | 5191500 | PS4-DAY OF THE TENTACLE REMASTERED DIGTL | 400051915009 | | | FALSE | TRUE |
| 2017 | | 5191802 | PS4-INVISIBLE, INC. DIGITAL | 400051918024 | | | FALSE | TRUE |
| 2017 | | 5192000 | PS4-SALE AND SANCTUARY DIGITAL | 400051926003 | | | FALSE | TRUE |
| 2017 | | 5192500 | PS4-ENTER THE GUNGEON DIGITAL | 400051925008 | | | FALSE | TRUE |
| 2017 | | 5200901 | PS4-NBA 2K17 Legend Edition | 710425477898 | | | FALSE | FALSE |
| 2017 | | 5200907 | XB1-NBA 2K17 | 710425497926 | | | FALSE | FALSE |
| 2017 | | 5201200 | PS4-NBA 2K17 | 710425477933 | | | FALSE | FALSE |
| 2017 | | 5201202 | PS3-NBA 2K17 | 710425477919 | | | FALSE | FALSE |
| 2017 | | 5201207 | X360-NBA 2K17 | 710425497940 | | | FALSE | FALSE |
| 2017 | | 5201212 | XB1-NBA 2K17 Legend Edition | 710425497889 | | | FALSE | FALSE |
| 2017 | | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875878617 | | | FALSE | FALSE |
| 2017 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875878631 | | | FALSE | FALSE |
| 2017 | | 5214400 | PC-Call of Duty: Infinite Warfare | 47875315370 | | | TRUE | FALSE |
| 2017 | | 5214502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875878570 | | | FALSE | FALSE |
| 2017 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | | FALSE | FALSE |
| 2017 | | 5222234 | PC - Starcraft II: Heart of the Swarm | 20626718553 | | | TRUE | FALSE |
| 2017 | | 5225600 | Parent-STEAM FALL OUT 4 $59.99 | 799366389941 | | | FALSE | FALSE |
| 2017 | | 5225900 | PARENT-STEAM CNTR STRK GLBL OFFEN $14.99 | 799366389697 | | | FALSE | FALSE |
| 2017 | | 5225201 | PC-MAFIA III DELUXE EDITION | 710425481536 | | | TRUE | FALSE |
| 2017 | | 5226320 | PS4-MAFIA III DELUXE EDITION | 710425478123 | | | FALSE | FALSE |
| 2017 | | 5226407 | XB1-MAFIA III DELUXE EDITION | 710425438314 | | | FALSE | FALSE |
| 2017 | | 5228170 | XB1-JUST SING | 887256020767 | | | FALSE | FALSE |
| 2017 | | 5228173 | PS4-JUST SING | 887256020736 | | | FALSE | FALSE |
| 2017 | | 5228204 | VITA-SUPERDIMENSION NEPTUNE VS SEGA HAR | 859204005560 | | | FALSE | FALSE |
| 2017 | | 5228212 | PS4-ATTACK ON TITAN | 40198002806 | | | FALSE | FALSE |
| 2017 | | 5228307 | PS4-MAFIA III COLLECTORS EDITION | 710425478017 | | | FALSE | FALSE |
| 2017 | | 5228322 | XB1-MAFIA III COLLECTORS EDITION | 710425480008 | | | FALSE | FALSE |
| 2017 | | 5234400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 40198007290 | | | FALSE | FALSE |
| 2017 | | 5234407 | PS4-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017242 | | | FALSE | FALSE |
| 2017 | | 5234432 | 3DS-SHIN MEGAMI TENSEI VI:APOCALYPSE | 730865300242 | | | FALSE | FALSE |
| 2017 | | 5234434 | XB1-ATTACK ON TITAN | 40198002813 | | | FALSE | FALSE |
| 2017 | | 5234601 | PS4-ATELIER SOPHIE:THE ALCHEMIST OF THE | 40198002783 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5234410 | XB1-GEARS OF WAR 4 ULTIMATE | 889842118698 | | | FALSE | FALSE |
| 2017 | | 5234622 | NS-Ultra Street Fighter II The Final Ch | 45496590581 | | | FALSE | FALSE |
| 2017 | | 5242002 | PC - Wildstar | 875640021869 | | | TRUE | FALSE |
| 2017 | | 5253101 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884317 | | | FALSE | FALSE |
| 2017 | | 5253901 | PS3-CALL OF DUTY MODERN WARFARE TRILOGY | 47875878075 | | | FALSE | FALSE |
| 2017 | | 5255901 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | | FALSE | FALSE |
| 2017 | | 5256101 | PS4-Call of Duty: Infinite Wrfr Dig Dlxe | 400052569214 | | | FALSE | FALSE |
| 2017 | | 5257500 | PC-Call of Duty: Infinite Warfare POB | 400052576001 | | | TRUE | FALSE |
| 2017 | | 5260200 | PS4-GOD EATER 2: RAGE BURST DAY 1 EDITI | 722674120098 | | | FALSE | FALSE |
| 2017 | | 5260100 | PS4-THE KING OF FIGHTERS XIV PREMIUM ED | 730865020058 | | | FALSE | FALSE |
| 2017 | | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | | FALSE | FALSE |
| 2017 | | 5260722 | Ps3-Batman: Arkham City Game Of The Year | 883929240708 | | | FALSE | FALSE |
| 2017 | | 5261500 | XB1-Titanfall 2 | 14633168758 | | | FALSE | FALSE |
| 2017 | | 5261701 | WiiU-Minecraft: Wii U Edition | 45496904296 | | | FALSE | FALSE |
| 2017 | | 5261800 | PS4-Titanfall 2 Deluxe | 14633171253 | | | FALSE | FALSE |
| 2017 | | 5261900 | XB1-Titanfall 2 Deluxe | 14633735496 | | | FALSE | FALSE |
| 2017 | | 5262000 | PC-Battlefield 1 | 14633368666 | | | TRUE | FALSE |
| 2017 | | 5262100 | XB1-Battlefield 1 Deluxe | 14633371215 | | | FALSE | FALSE |
| 2017 | | 5262200 | PS4-Titanfall 2 | 14633368741 | | | FALSE | FALSE |
| 2017 | | 5262317 | PC-Titanfall 2 | 14633723983 | | | TRUE | FALSE |
| 2017 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | | FALSE | FALSE |
| 2017 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | | FALSE | FALSE |
| 2017 | | 5263700 | PS4-Battlefield 1 Deluxe | 14633371208 | | | FALSE | FALSE |
| 2017 | | 5275236 | PC-FINAL FANTASY HEAVENSWARD 60 DAY | 400052752986 | | | TRUE | FALSE |
| 2017 | | 5276101 | XB1-MINECRAFT FAVORITES | 889842103557 | | | FALSE | FALSE |
| 2017 | | 5277300 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012888 | | | FALSE | FALSE |
| 2017 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | | FALSE | FALSE |
| 2017 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496897944 | | | FALSE | FALSE |
| 2017 | | 5277701 | AMIIBO-SPLATOON SERIES 3-PACK (ALT COLO | 45496892968 | | | FALSE | FALSE |
| 2017 | | 5275501 | 3DS-CORPSE PARTY:BACK TO SCHOOL EDITION | 853466001940 | | | FALSE | FALSE |
| 2017 | | 5280239 | WiiU-TOKYO MIRAGE SESSIONS #FE SPECIAL | 45496904333 | | | FALSE | FALSE |
| 2017 | | 5290700 | PS4-MADDEN NFL 17 DELUXE EDITION | 14633371017 | | | FALSE | FALSE |
| 2017 | | 5296800 | XB1-MADDEN NFL 17 DELUXE EDITION | 14633726297 | | | FALSE | FALSE |
| 2017 | | 5298500 | PC-Civilization VI | 710425416297 | | | TRUE | FALSE |
| 2017 | | 5299800 | PS4-Destiny Rise Of Iron Digital | 400052996007 | | | FALSE | FALSE |
| 2017 | | 5302200 | XB1-ORI & THE BLIND FOREST | 889842113754 | | | FALSE | FALSE |
| 2017 | | 5303701 | PS4-NASCAR HEAT EVOLUTION | 869769000115 | | | FALSE | FALSE |
| 2017 | | 5304200 | XB1-NASCAR HEAT EVOLUTION | 869769000108 | | | FALSE | FALSE |
| 2017 | | 5304900 | PS4-FALLOUT 4 FAR HARBOR DLC | 400053049009 | | | FALSE | FALSE |
| 2017 | | 5308700 | XBOX LIVE 6M SUB, 2016 $39.99 Parent | 799366415787 | | | FALSE | FALSE |
| 2017 | | 5315500 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053155007 | | | TRUE | TRUE |
| 2017 | | 5316100 | XB1-RESIDENT EVIL 7: BIO-HAZARD | 13388550173 | | | FALSE | FALSE |
| 2017 | | 5317307 | PS4-TEKKEN 7 DAY 1 | 722674121361 | | | FALSE | FALSE |
| 2017 | | 5317317 | PS4-MADDEN NFL 17 PREORDER BONUS | 400053393009 | | | FALSE | FALSE |
| 2017 | | 5319300 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | | | FALSE | FALSE |
| 2017 | | 5320300 | XB1-Forza Horizon 3 | 889842148251 | | | FALSE | FALSE |
| 2017 | | 5321600 | XB1-Dead Rising 4 | 889842148510 | | | FALSE | FALSE |
| 2017 | | 5321800 | XB1-Forza Horizon 3: Ultimate Edition | 889842146299 | | | FALSE | FALSE |
| 2017 | | 5321900 | XB1-Halo Wars 2 | 889842148435 | | | FALSE | FALSE |
| 2017 | | 5322000 | XB1-TEKKEN 7 DAY 1 | 722674126373 | | | FALSE | FALSE |
| 2017 | | 5322412 | XB1-Halo Wars 2 Ultimate Edition | 889842148473 | | | FALSE | FALSE |
| 2017 | | 5322700 | 3DS-Mario Party Star Rush | 45496744182 | | | FALSE | FALSE |
| 2017 | | 5327500 | 3DS - Pokemon Ultra Sun | 45496904555 | | | FALSE | FALSE |
| 2017 | | 5327900 | 3DS - Pokemon Ultra Sun | 45496904579 | | | FALSE | FALSE |
| 2017 | | 5323000 | 3DS - Metroid: Samus Returns | 45496591279 | | | FALSE | FALSE |
| 2017 | | 5323100 | 3DS - Metroid: Samus Returns Special Ed | 45496744748 | | | FALSE | FALSE |
| 2017 | | 5323200 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496591243 | | | FALSE | FALSE |
| 2017 | | 5326700 | 3DS-YO-KAI WATCH 2: Fleshy Souls | 45496744021 | | | FALSE | FALSE |
| 2017 | | 5326801 | 3DS-YO-KAI WATCH 2 Bony Spirits | 45496744045 | | | FALSE | FALSE |
| 2017 | | 5327600 | 3DS-STYLE SAVVY: FASHION FORWARD | 45496743994 | | | FALSE | FALSE |
| 2017 | | 5327900 | 3DS-DISNEY MAGICAL WORLD 2 | 45496744014 | | | FALSE | FALSE |
| 2017 | | 5329302 | PS4-GRAN TURISMO SPORT | 711719534259 | | | FALSE | FALSE |
| 2017 | | 5330300 | PS4-HATSUNE MIKU:PROJECT DIVA X | 100866632540 | | | FALSE | FALSE |
| 2017 | | 5330400 | VITA-HATSUNE MIKU:PROJECT DIVA X | 100866600018 | | | FALSE | FALSE |
| 2017 | | 5330404 | VITA-MEIQ LABYRINTH OF DEATH | 859204005638 | | | FALSE | FALSE |
| 2017 | | 5335202 | PS4-GRAN TURISMO SPORT PRE ORDER BONUS | 400053352024 | | | FALSE | FALSE |
| 2017 | | 5339201 | PS4-GRAN TURISMO SPORT LIMITED EDITION | 711719505891 | | | FALSE | FALSE |
| 2017 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994000444 | | | FALSE | FALSE |
| 2017 | | 5346201 | XB1-SUPER DUNGEON BROS | 811994020451 | | | FALSE | FALSE |
| 2017 | | 5346700 | PS3-DOOM 3 BFG W/POSTER | 93155170384 | | | FALSE | FALSE |
| 2017 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | | TRUE | FALSE |
| 2017 | | 5354106 | PS4-GRAND KINGDOM | 812633017402 | | | FALSE | FALSE |
| 2017 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | | FALSE | FALSE |
| 2017 | | 5357400 | PS4-The Evil Within 2 | 93155172226 | | | FALSE | FALSE |
| 2017 | | 5357401 | PS4-Prey | 93155171460 | | | FALSE | FALSE |
| 2017 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172452 | | | TRUE | FALSE |
| 2017 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | | FALSE | FALSE |
| 2017 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | | TRUE | FALSE |
| 2017 | | 5357701 | XB1-Prey | 93155171473 | | | FALSE | FALSE |
| 2017 | | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | | FALSE | FALSE |
| 2017 | | 5357901 | PC-Wolfenstein II New Colossus Collector | 93155172685 | | | TRUE | FALSE |
| 2017 | | 5358100 | PS4-Wolfenstein II New Colossus Collecto | 93155172678 | | | FALSE | FALSE |
| 2017 | | 5358502 | XB1-Wolfenstein II New Colossus Collecto | 93155172661 | | | FALSE | FALSE |
| 2017 | | 5359716 | XJ60-BLOOD DRIVE | 478757641652 | | | FALSE | FALSE |
| 2017 | | 5362501 | PS4 - Singular Celebration, | 711719511250 | | | FALSE | FALSE |
| 2017 | | 5362800 | PS4-MIRRORS EDGE CATALYST CE | 696095255481 | | | FALSE | FALSE |
| 2017 | | 5362400 | PS4-TOM CLANCY'S GHOST: WILDLANDS DELUXE | 887256022761 | | | FALSE | FALSE |
| 2017 | | 5362501 | XB1-TOM CLANCY'S GHOST: WILDLANDS GOLD | 887256022624 | | | FALSE | FALSE |
| 2017 | | 5362702 | PS4-TOM CLANCY'S GHOST: WILDLANDS GOLD | 887256022686 | | | FALSE | FALSE |
| 2017 | | 5362800 | XB1-TOM CLANCY'S GHOST: WILDLANDS DELUXE | 887256022747 | | | FALSE | FALSE |
| 2017 | | 5363100 | XB1-MIRRORS EDGE CATALYST CE | 696095255498 | | | FALSE | FALSE |
| 2017 | | 5367501 | XJ60-WWE 2K17 | 710425497537 | | | FALSE | FALSE |
| 2017 | | 5367600 | XB1-NBA 2K17 Legends Gold | 710425498619 | | | FALSE | FALSE |
| 2017 | | 5367700 | PS4-NBA 2K17 Legends Gold | 710425478628 | | | FALSE | FALSE |
| 2017 | | 5367800 | PS3-WWE 2K17 | 710425477546 | | | FALSE | FALSE |
| 2017 | | 5367801 | PS4-WWE 2K17 | 710425477522 | | | FALSE | FALSE |
| 2017 | | 5367900 | XB1-WWE 2K17 | 710425497513 | | | FALSE | FALSE |
| 2017 | | 5370202 | PS4-FORMULA 1 (LAUNCH EDITION) | 816819013502 | | | FALSE | FALSE |
| 2017 | | 5370203 | XB1-FORMULA 1(LAUNCH EDITION) | 816819013465 | | | FALSE | FALSE |
| 2017 | | 5370700 | PS3-SKYLANDERS IMAGINATORS STARTER PAC | 478758078534 | | | FALSE | FALSE |
| 2017 | | 5370800 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 478758078938 | | | FALSE | FALSE |
| 2017 | | 5370900 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 478758078606 | | | FALSE | FALSE |
| 2017 | | 5370901 | XB1-SKYLANDERS IMAGINATORS STARTER PACK | 478758078091 | | | FALSE | FALSE |
| 2017 | | 5371002 | XJ60-SKYLANDERS IMAGINATORS STARTER PAC | 478758078653 | | | FALSE | FALSE |
| 2017 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248918709 | | | FALSE | FALSE |
| 2017 | | 5377101 | PS4-THE KING OF FIGHTERS XIV STLBK Launc | 730865020041 | | | FALSE | FALSE |
| 2017 | | 5385401 | PS4-NIOH | 711719531487 | | | FALSE | FALSE |
| 2017 | | 5387203 | XB1-FIFA 17 DELUXE | 14633726229 | | | FALSE | FALSE |
| 2017 | | 5387300 | XB1-NHL 17 | 14633368918 | | | FALSE | FALSE |
| 2017 | | 5387305 | XB1-NHL 17 DELUXE | 14633371030 | | | FALSE | FALSE |
| 2017 | | 5387307 | XJ60-FIFA 17 | 14633713976 | | | FALSE | FALSE |
| 2017 | | 5387308 | PS3-FIFA 17 | 14633368734 | | | FALSE | FALSE |
| 2017 | | 5387309 | PS4-NHL 17 | 14633734140 | | | FALSE | FALSE |
| 2017 | | 5387312 | PS4-NHL 17 DELUXE | 14633370997 | | | FALSE | FALSE |
| 2017 | | 5387318 | PS4-FIFA 17 | 14633368710 | | | FALSE | FALSE |
| 2017 | | 5387323 | PS4-FIFA 17 DELUXE | 14633370973 | | | FALSE | FALSE |
| 2017 | | 5387400 | XJ41-FIFA 17 | 14633368727 | | | FALSE | FALSE |
| 2017 | | 5394602 | PS3-PERSONA 5 | 730865001545 | | | FALSE | FALSE |
| 2017 | | 5394702 | PS4-PERSONA 5 STEELBOOK LAUNCH EDITION | 730865020065 | | | FALSE | FALSE |
| 2017 | | 5394801 | PS4-PERSONA 5 "TAKE YOUR HEART" PREMIUM | 730865020072 | | | FALSE | FALSE |
| 2017 | | 5396600 | GWP- GEARS OF WAR MUG | 400053966009 | | | FALSE | FALSE |
| 2017 | | 5396700 | GWP-RECON1 PLUSH HAT | 400053967006 | | | FALSE | FALSE |
| 2017 | | 5396800 | GWP-OPUS CONTROLLER SKIN | 400053968003 | | | FALSE | FALSE |
| 2017 | | 5397200 | PS4-WATCH DOGS 2 DELUXE EDITION | 887256022921 | | | FALSE | FALSE |
| 2017 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | | FALSE | FALSE |
| 2017 | | 5397300 | PS4-WATCH DOGS 2 | 887256027891 | | | FALSE | FALSE |
| 2017 | | 5397401 | PS4-WATCH DOGS 2 GOLD EDITION | 887256027914 | | | FALSE | FALSE |
| 2017 | | 5397501 | XB1-WATCH DOGS 2 GOLD EDITION | 887256027839 | | | FALSE | FALSE |
| 2017 | | 5397600 | XB1-WATCH DOGS 2 DELUXE EDITION | 887256022822 | | | FALSE | FALSE |
| 2017 | | 5397900 | PS4-INJUSTICE 2 | 883929552337 | | | FALSE | FALSE |
| 2017 | | 5398000 | XB1-INJUSTICE 2 | 883929552320 | | | FALSE | FALSE |
| 2017 | | 5398900 | LEGO DIMENSIONS HARRY POTTER TEAM PACK | 883929529773 | | | FALSE | FALSE |
| 2017 | | 5399000 | LEGO DIMENSIONS ADVENTURE TIME TEAM PAC | 883929529681 | | | FALSE | FALSE |
| 2017 | | 5399407 | LEGO DIMENSIONS ADVENTURE TIME LEVEL PA | 883929529674 | | | FALSE | FALSE |
| 2017 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | | FALSE | FALSE |
| 2017 | | 5399601 | LEGO DIMENSIONS MISSION IMPOSSIBLE LEVE | 883929529643 | | | FALSE | FALSE |
| 2017 | | 5399800 | LEGO DIMENSIONS A-TEAM FUN PACK | 883929529780 | | | FALSE | FALSE |
| 2017 | | 5400900 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009002 | | | FALSE | FALSE |
| 2017 | | 5402200 | PS4-XCOM 2 | 710425477485 | | | FALSE | FALSE |
| 2017 | | 5402100 | XB1-XCOM 2 | 710425497476 | | | FALSE | FALSE |
| 2017 | | 5403502 | PS4-Dishonored 2 Collector's Edition | 93155171299 | | | FALSE | FALSE |
| 2017 | | 5403701 | XB1-Dishonored 2 Collector's Edition | 93155171282 | | | FALSE | FALSE |
| 2017 | | 5405200 | PC-Dishonored 2 Collector's Edition | 93155173317 | | | TRUE | FALSE |
| 2017 | | 5405800 | PC-GTA V DIGITAL | 400054068000 | | | TRUE | TRUE |
| 2017 | | 5406102 | XB1-RIDE 2 | 662248918846 | | | FALSE | FALSE |
| 2017 | | 5406200 | PS4-RIDE 2 | 662248918853 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5407400 | PC-Prey | 93155171497 | | | TRUE | FALSE |
| 2017 | | 5407600 | WiiU-Nintendo Selects: Nintendo Land | 45496904418 | | | FALSE | FALSE |
| 2017 | | 5407700 | WiiU-Nintendo Selects-Lego City Undercover | 45496904401 | | | FALSE | FALSE |
| 2017 | | 5407600 | 3DS-Nintendo Selects:Nintendogs + Cats | 45496744113 | | | FALSE | FALSE |
| 2017 | | 5407900 | 3DS-Nintendo Selects: Lego City Under | 45496744090 | | | FALSE | FALSE |
| 2017 | | 5408300 | 3DS-Nintendo Selects: Tomodachi Life | 45496744120 | | | FALSE | FALSE |
| 2017 | | 5408100 | 3DS-Nintendo Selects: Animal Crossing | 45496744083 | | | FALSE | FALSE |
| 2017 | | 5408200 | WiiU-Nint Sel:Is:Legend of Zelda Wind W | 45496904425 | | | FALSE | FALSE |
| 2017 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | | FALSE | FALSE |
| 2017 | | 5408902 | X81-DEUS EX MANKIND DIVIDED SEASON PASS | 400064089028 | | | FALSE | FALSE |
| 2017 | | 5409207 | PS4-DEUS EX MANKIND DIVIDED SEASON PASS | 400054090079 | | | FALSE | FALSE |
| 2017 | | 5412100 | X360-JUST DANCE 2017 | 887256023010 | | | FALSE | FALSE |
| 2017 | | 5412116 | INFINITY POWER DISC PACK SERIES 3 | 71272502442 | | | FALSE | FALSE |
| 2017 | | 5412200 | WiiU-JUST DANCE 2017 | 887256023041 | | | FALSE | FALSE |
| 2017 | | 5412300 | WiiU-JUST DANCE 2017 GOLD EDITION | 887256023201 | | | FALSE | FALSE |
| 2017 | | 5412400 | PS3-JUST DANCE 2017 | 887256032990 | | | FALSE | FALSE |
| 2017 | | 5412500 | X81-JUST DANCE 2017 GOLD EDITION | 887256023218 | | | FALSE | FALSE |
| 2017 | | 5412600 | PS4-JUST DANCE 2017 | 887256023003 | | | FALSE | FALSE |
| 2017 | | 5412700 | WiiU-JUST DANCE 2017 | 887256023034 | | | FALSE | FALSE |
| 2017 | | 5412757 | X81-JUST DANCE 2017 | 887256023027 | | | FALSE | FALSE |
| 2017 | | 5412801 | PC-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022709 | | | TRUE | FALSE |
| 2017 | | 5412900 | X81-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022723 | | | FALSE | FALSE |
| 2017 | | 5413100 | PS4-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022716 | | | FALSE | FALSE |
| 2017 | | 5413200 | PS4-JUST DANCE 2017 GOLD EDITION | 887256023195 | | | FALSE | FALSE |
| 2017 | | 5413300 | X81-FOR HONOR DELUXE EDITION | 887256024116 | | | FALSE | FALSE |
| 2017 | | 5413500 | X81-FOR HONOR GOLD EDITION | 887256034093 | | | FALSE | FALSE |
| 2017 | | 5413600 | PS4-FOR HONOR DELUXE EDITION | 887256034208 | | | FALSE | FALSE |
| 2017 | | 5413700 | PS4-FOR HONOR GOLD EDITION | 887256034185 | | | FALSE | FALSE |
| 2017 | | 5413800 | X81-STEEP | 887256022976 | | | FALSE | FALSE |
| 2017 | | 5413902 | PS4-STEEP | 887256022952 | | | FALSE | FALSE |
| 2017 | | 5414100 | PS4 SKY IMAGINATIONS CRASH Starter Pack | 47875819839 | | | FALSE | FALSE |
| 2017 | | 5414200 | PS4-The Last Guardian Collectors Edition | 711719565471 | | | FALSE | FALSE |
| 2017 | | 5416100 | X81-SNIPER ELITE 4 | 812303010569 | | | FALSE | FALSE |
| 2017 | | 5416701 | PS4-SNIPER ELITE 4 | 812303010576 | | | FALSE | FALSE |
| 2017 | | 5424200 | TITANFALL 2 VANGUARD SRS COLLECTOR'S ED | 854993006071 | | | FALSE | FALSE |
| 2017 | | 5424400 | PS4- CALL OF DUTY BOIIL AWAKENING | 400054244007 | | | FALSE | FALSE |
| 2017 | | 5424500 | X81- CALL OF DUTY, AWAKENING BONUS | 400054245004 | | | FALSE | FALSE |
| 2017 | | 5427802 | amiibo - Wario (Super Mario Series) | 45496893019 | | | FALSE | FALSE |
| 2017 | | 5427901 | amiibo - Rosalina (Super Mario Series) | 45496893002 | | | FALSE | FALSE |
| 2017 | | 5428200 | amiibo - Daisy (Super Mario Series) | 45496892975 | | | FALSE | FALSE |
| 2017 | | 5428101 | amiibo - Boo (Super Mario Series) | 45496892999 | | | FALSE | FALSE |
| 2017 | | 5428400 | amiibo - Waikjgi (Super Mario Series) | 45496892982 | | | FALSE | FALSE |
| 2017 | | 5428500 | amiibo - Diddy Kong (Super Mario Series) | 45496893033 | | | FALSE | FALSE |
| 2017 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155173546 | | | FALSE | FALSE |
| 2017 | | 5432100 | PS4-TUMBLESTONE | 860850006295 | | | FALSE | FALSE |
| 2017 | | 5433200 | amiibo - Bayonetta (SSB) | 45496893240 | | | FALSE | FALSE |
| 2017 | | 5433400 | amiibo - Cloud (SSB) | 45496893231 | | | FALSE | FALSE |
| 2017 | | 5433813 | amiibo - Corrin (SSB) | 45496893194 | | | FALSE | FALSE |
| 2017 | | 5437700 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366399783 | | | FALSE | FALSE |
| 2017 | | 5437802 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366399716 | | | FALSE | FALSE |
| 2017 | | 5439502 | PS4-HORIZON ZERO DAWN CE | 711719504962 | | | FALSE | FALSE |
| 2017 | | 5439302 | PS3-SKYLANDERS IMAGINATORS CRASH STARTER | 47875878785 | | | FALSE | FALSE |
| 2017 | | 5442517 | X8X1-WOLFENSTEIN THE OLD BLOOD DLC | 400054420573 | | | FALSE | FALSE |
| 2017 | | 5446600 | PS4-QUJQLI LE EPIC COMBO EDITION | 812303016842 | | | FALSE | FALSE |
| 2017 | | 5446700 | X81-AGENTS OF MAYHEM DAY 1 EDITION | 816819013700 | | | FALSE | FALSE |
| 2017 | | 5447401 | PS4-UNRAVEL YARNI DOLL | 600603205057 | | | FALSE | FALSE |
| 2017 | | 5447500 | X81-UNRAVEL YARNI DOLL | 600603205415 | | | FALSE | FALSE |
| 2017 | | 5447600 | VITA-EXIST ARCHIVE:THE OTHER SIDE OF TH | 853736006105 | | | FALSE | FALSE |
| 2017 | | 5448200 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013625 | | | FALSE | FALSE |
| 2017 | | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248891637 | | | FALSE | FALSE |
| 2017 | | 5448300 | PS4-BLAZBLUE:CENTRAL FICTION | 853736006132 | | | FALSE | FALSE |
| 2017 | | 5448400 | PS4-EXIST ARCHIVE:THE OTHER SIDE OF THE | 853736006118 | | | FALSE | FALSE |
| 2017 | | 5448500 | PS4-ROAD RAGE | 814290013639 | | | FALSE | FALSE |
| 2017 | | 5448600 | VITA-SHANTAE:HALF-GENIE HERO-RISKY BEA | 859776006030 | | | FALSE | FALSE |
| 2017 | | 5450206 | X81-ROAD RAGE | 814290013622 | | | FALSE | FALSE |
| 2017 | | 5450007 | WiiU-SHANTAE:HALF-GENIE HERO-RISKY BEA | 853466009368 | | | FALSE | FALSE |
| 2017 | | 5450009 | PS4-SHANTAE:HALF-GENIE HERO-RISKY BEAT | 853466001995 | | | FALSE | FALSE |
| 2017 | | 5450010 | PS4-TOUHOU GENSO RONDO:BULLET BALLET | 813613017532 | | | FALSE | FALSE |
| 2017 | | 5450011 | PS4-TOUHOU GENSO RONDO: BULLET BALLET L | 813613017518 | | | FALSE | FALSE |
| 2017 | | 5450123 | X81-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | | FALSE | TRUE |
| 2017 | | 5450142 | X81-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501411 | | | FALSE | TRUE |
| 2017 | | 5450143 | X81-GEARS OF WAR 4 DIGITAL POB | 400054501438 | | | FALSE | TRUE |
| 2017 | | 5450145 | X81-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501457 | | | FALSE | TRUE |
| 2017 | | 5450502 | X81-FORZA HORIZON 3 DIGITAL POB | 400054505023 | | | FALSE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674220279 | | | FALSE | FALSE |
| 2017 | | 5450510 | PS4-SWORD ART ONLINE: HOLLOW REALIZATIO | 722674120083 | | | FALSE | FALSE |
| 2017 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | | FALSE | FALSE |
| 2017 | | 5450532 | PS4-TALES OF BERSERIA | 722674120708 | | | FALSE | FALSE |
| 2017 | | 5450532 | PS4-DIGIMON WORLD:NEXT ODOR | 722674120746 | | | FALSE | TRUE |
| 2017 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674700696 | | | FALSE | FALSE |
| 2017 | | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054512229 | | | FALSE | TRUE |
| 2017 | | 5451223 | XB1 - RECORE FULL GAME DIGITAL DOWNLOAD | 400054512236 | | | FALSE | TRUE |
| 2017 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054527001 | | | FALSE | FALSE |
| 2017 | | 5454200 | XB1-SHARK CARD PROMO GREAT WHITE SHARK | 400054542004 | | | FALSE | FALSE |
| 2017 | | 5454500 | PS4-SHARK CARD PROMO GREAT WHITE SHARK | 400054545005 | | | FALSE | FALSE |
| 2017 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674120999 | | | FALSE | FALSE |
| 2017 | | 5454900 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR' | 722674220620 | | | FALSE | FALSE |
| 2017 | | 5456900 | WiiU-Captain Toad! Treasure Tracker | 45496904371 | | | FALSE | FALSE |
| 2017 | | 5457200 | WiiU-Mario Party 10 + Peach amiibo | 45496904357 | | | FALSE | FALSE |
| 2017 | | 5457205 | WiiU-Mario Party 10 + Bowser amiibo | 45496904364 | | | FALSE | FALSE |
| 2017 | | 5457100 | WiiU-Yoshis Woolly World + Blue Yarn | 45496904388 | | | FALSE | FALSE |
| 2017 | | 5457200 | WiiU-Yoshis Woolly World + Pink Yarn | 45496904395 | | | FALSE | FALSE |
| 2017 | | 5461401 | PS4-STYX:SHARD OF DARKNESS | 854952003547 | | | FALSE | FALSE |
| 2017 | | 5461600 | XB1-STYX:SHARD OF DARKNESS | 854952003561 | | | FALSE | FALSE |
| 2017 | | 5461702 | XB1-FARMING SIMULATOR 17 | 854952003318 | | | FALSE | FALSE |
| 2017 | | 5461900 | PC-FARMING SIMULATOR 17 | 854952003530 | | | TRUE | FALSE |
| 2017 | | 5462200 | PS4-FARMING SIMULATOR 17 | 854952003288 | | | FALSE | FALSE |
| 2017 | | 5467200 | PS4-Bioshock: The Collection | 710425477621 | | | FALSE | FALSE |
| 2017 | | 5467207 | XB1-Bioshock: The Collection | 710425497612 | | | FALSE | FALSE |
| 2017 | | 5468500 | PS4-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054680003 | | | FALSE | TRUE |
| 2017 | | 5468600 | XB1-MADDEN NFL 17 DIGITAL SUPER DELUXE | 400054686005 | | | FALSE | TRUE |
| 2017 | | 5470600 | MAFIA III EQUUE | 400054706000 | | | FALSE | FALSE |
| 2017 | | 5472200 | XB1 - TITANFALL 2 DIGITAL DELUXE GAME | 400054720006 | | | FALSE | TRUE |
| 2017 | | 5472101 | PS4 - TITANFALL 2 DIGITAL DELUXE GAME | 400054721010 | | | FALSE | TRUE |
| 2017 | | 5472401 | XB1-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054724011 | | | FALSE | TRUE |
| 2017 | | 5472500 | PS4-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054725001 | | | FALSE | TRUE |
| 2017 | | 5477105 | PS4-MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054771053 | | | FALSE | FALSE |
| 2017 | | 5477200 | PS4-MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054772005 | | | FALSE | FALSE |
| 2017 | | 5477300 | PS4 - MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054773002 | | | FALSE | FALSE |
| 2017 | | 5477600 | PS4 - FIFA 17 ULT TEAM PTS $9.99 | 400054776003 | | | FALSE | FALSE |
| 2017 | | 5477700 | PS4 -FIFA 17 ULT TEAM PTS $19.99 | 400054777000 | | | FALSE | FALSE |
| 2017 | | 5477800 | PS4 -FIFA 17 ULT TEAM PTS $39.99 | 400054778007 | | | FALSE | FALSE |
| 2017 | | 5487201 | PSV-GOD OF WAR COLLECTION | 711719271883 | | | FALSE | FALSE |
| 2017 | | 5493200 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | | | FALSE | FALSE |
| 2017 | | 5493404 | XB1 - MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054934045 | | | FALSE | FALSE |
| 2017 | | 5493500 | XB1 - MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054935004 | | | FALSE | FALSE |
| 2017 | | 5495300 | XB1-FIFA 17 ULTIMATE TEAM POINTS $19.99 | 400054952001 | | | FALSE | FALSE |
| 2017 | | 5495201 | XB1-FIFA 17 ULTIMATE TEAM POINTS $9.99 | 400054952018 | | | FALSE | FALSE |
| 2017 | | 5495353 | PS4-UNCHARTED ANDUAM | 889505662191 | | | FALSE | FALSE |
| 2017 | | 5496153 | CHALLENGE FLAG | 852355005692 | | | FALSE | FALSE |
| 2017 | | 5500042 | PS4 - WARFRAME: 370 PLATINUM | 400055000428 | | | FALSE | FALSE |
| 2017 | | 5507143 | PS4-BATMAN: THE TELLTALE SERIES | 883929560509 | | | FALSE | FALSE |
| 2017 | | 5507143 | XB1-WWE-2K17 NXI Edition | 710425497599 | | | FALSE | FALSE |
| 2017 | | 5507156 | PS4-WWE 2K17 NXI Edition | 710425417607 | | | FALSE | FALSE |
| 2017 | | 5507180 | X360-BATMAN: THE TELLTALE SERIES | 883929558223 | | | FALSE | FALSE |
| 2017 | | 5507200 | PS3-BATMAN: THE TELLTALE SERIES | 883929558216 | | | FALSE | FALSE |
| 2017 | | 5507213 | XB1-BATMAN: THE TELLTALE SERIES | 883929558193 | | | FALSE | FALSE |
| 2017 | | 5511297 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400055160929 | | | FALSE | FALSE |
| 2017 | | 5513227 | PS4-BATTLEFIELD HARDLINE DEL EDI | 400055130279 | | | FALSE | FALSE |
| 2017 | | 1006622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | | FALSE | FALSE |
| 2017 | | 1011786 | The Sims 3 | 14633194401 | | | FALSE | FALSE |
| 2017 | | 1018034 | WII-WIPEOUT | 47875761735 | | | FALSE | FALSE |
| 2017 | | 1015184 | NDS-WIPEOUT | 47875761773 | | | FALSE | FALSE |
| 2017 | | 1023705 | NDS-ROCK BAND 3 | 14633193524 | | | FALSE | FALSE |
| 2017 | | 1026806 | Ps3-Socom 4 | 711719013521 | | | FALSE | FALSE |
| 2017 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633719644 | | | FALSE | FALSE |
| 2017 | | 1066533 | WII-GI HERO 2 | 47875962392 | | | FALSE | FALSE |
| 2017 | | 1067644 | X360-Homefront | 752919551455 | | | FALSE | FALSE |
| 2017 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991954 | | | FALSE | FALSE |
| 2017 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | | | FALSE | FALSE |
| 2017 | | 1113208 | GTA ONLINE:THE GREAT WHITE SHARK CASH CRD | 799366475199 | | | FALSE | FALSE |
| 2017 | | 1114001 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | | FALSE | FALSE |
| 2017 | | 1118933 | PS3-START THE PARTY | 711719820208 | | | FALSE | FALSE |
| 2017 | | 1119305 | PS3-THE SHOOT | 711719807226 | | | FALSE | FALSE |
| 2017 | | 1119314 | PS3-KUNG FU RIDER | 711719807223 | | | FALSE | FALSE |
| 2017 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 853712019977 | | | FALSE | FALSE |
| 2017 | | 1141525 | PS3-COD ADVANCE WARFARE DIGITAL | 400014410054 | | | FALSE | TRUE |
| 2017 | | 1147325 | NDS-I SPY UNIVERSE | 78073273614 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 1150143 | NDS-THE BACHELOR & THE BACHELORETTE | 883929112715 | | | FALSE | FALSE |
| 2017 | | 1170283 | JAMES BOND 007 BLOODSTONE | 47875323116 | | | FALSE | FALSE |
| 2017 | | 1180104 | X360-Kinect Sports | 885370215337 | | | FALSE | FALSE |
| 2017 | | 1206718 | PS4-FINAL FANTASY XIV:HEAVENSWARD | 662240915593 | | | FALSE | FALSE |
| 2017 | | 1228939 | X360-RAGE | 93155117433 | | | FALSE | FALSE |
| 2017 | | 1229228 | PS3-RAGE | 93155117440 | | | FALSE | FALSE |
| 2017 | | 1235206 | XB1-PAYDAY 2:CRIMEWAVE | 812872018515 | | | FALSE | FALSE |
| 2017 | | 1237204 | PS4-PAYDAY 2:CRIMEWAVE | 812872018522 | | | FALSE | FALSE |
| 2017 | | 1242586 | PS3-RACQUET SPORTS | 8868346289 | | | FALSE | FALSE |
| 2017 | | 1243115 | PS3-TRUTH OR LIES | 752919091565 | | | FALSE | FALSE |
| 2017 | | 1243512 | Imagine Fashion Stylist | 8868166515 | | | FALSE | FALSE |
| 2017 | | 1253176 | PlayStation Plus - 12mo Subscription | 799366036944 | | | FALSE | FALSE |
| 2017 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | | FALSE | FALSE |
| 2017 | | 1255331 | NDS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834656084103 | | | FALSE | FALSE |
| 2017 | | 1272129 | Xbox Live 12mo Gold Membership | 799366078111 | | | FALSE | FALSE |
| 2017 | | 1297008 | 3DS-THE LEGEND OF ZELDA:MAJORA'S MASK | 45496742805 | | | FALSE | FALSE |
| 2017 | | 1299006 | SONY PLAYSTATION PS4 GTA V $20 | 799366307235 | | | FALSE | FALSE |
| 2017 | | 1299515 | SONY PLAYSTATION PS4 GTA V $49.99 | 799366307242 | | | FALSE | FALSE |
| 2017 | | 1301295 | HYRULE WARRIORS:THE HERO OF HYRULE PACK | 400013070097 | | | FALSE | FALSE |
| 2017 | | 1306226 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2017 | | 1315546 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | | FALSE | FALSE |
| 2017 | | 1323202 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725025908 | | | FALSE | FALSE |
| 2017 | | 1324001 | DISNEY INFINITY: DISNEY ORIGINALS (2.0 | 712725025915 | | | FALSE | FALSE |
| 2017 | | 1340117 | PS3-CALL OF DUTY: BLACK OPS II-VENGEANCE | 400013401175 | | | FALSE | FALSE |
| 2017 | | 1344422 | NDS-HOT WHEELS: TRACK ATTACK | 785138364179 | | | FALSE | FALSE |
| 2017 | | 1346005 | PS4-WOLFENSTEIN: THE NEW ORDER | 93155118225 | | | FALSE | FALSE |
| 2017 | | 1346514 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2017 | | 1367377 | X1 - THE CREW SEASON PASS | 400013673770 | | | FALSE | FALSE |
| 2017 | | 1367424 | PS4-THE CREW SEASON PASS | 400013674289 | | | FALSE | FALSE |
| 2017 | | 1368015 | X360 - THE CREW SEASON PASS | 400013680150 | | | FALSE | FALSE |
| 2017 | | 1376009 | NEW SUPER LUIGI U-WII U | 400013760098 | | | FALSE | FALSE |
| 2017 | | 1378006 | amiibo-Mega Man | 45496891978 | | | FALSE | FALSE |
| 2017 | | 1378232 | 3DS-MONSTER HIGH: 13 WISHES | 815403010262 | | | FALSE | FALSE |
| 2017 | | 1379005 | amiibo-Sonic | 45496891985 | | | FALSE | FALSE |
| 2017 | | 1382313 | G-PS3-FAT PRINCESS | 400013823137 | | | FALSE | FALSE |
| 2017 | | 1390457 | XB1-MAD MAX | 883929360079 | | | FALSE | FALSE |
| 2017 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | | FALSE | FALSE |
| 2017 | | 1407352 | Wii-Zhu Zhu Pets Wild Bunch | 47875764385 | | | FALSE | FALSE |
| 2017 | | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | | | FALSE | FALSE |
| 2017 | | 1414943 | Ps3-Dlc-Call Of Duty Modern Warfare 2 Re | 400014149434 | | | FALSE | FALSE |
| 2017 | | 1415253 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 400014152537 | | | FALSE | FALSE |
| 2017 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | | | FALSE | FALSE |
| 2017 | | 1415668 | Ps3-Sub-50 Usd | 400014156683 | | | FALSE | FALSE |
| 2017 | | 1416004 | PlayStation Plus - 12mo Subscription | 400014160040 | | | FALSE | FALSE |
| 2017 | | 1415669 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | | FALSE | FALSE |
| 2017 | | 1424968 | Xbox Live $10 (2-Pack) | 799366000150 | | | FALSE | FALSE |
| 2017 | | 1426287 | NDS-GALACTIC TAZ BALL | 883929131693 | | | FALSE | FALSE |
| 2017 | | 1461119 | XB1-JUST CAUSE 3 | 662248055913 | | | FALSE | FALSE |
| 2017 | | 1443664 | NDS-IMAGINE:RESORT OWNER | 8868166108 | | | FALSE | FALSE |
| 2017 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138364063 | | | FALSE | FALSE |
| 2017 | | 1450329 | NDS-JEOPARDY | 785138364087 | | | FALSE | FALSE |
| 2017 | | 1450265 | Wii-JEOPARDY | 785138303727 | | | FALSE | FALSE |
| 2017 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364124 | | | FALSE | FALSE |
| 2017 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138364094 | | | FALSE | FALSE |
| 2017 | | 1450565 | NDS-PICTIONARY | 785138364155 | | | FALSE | FALSE |
| 2017 | | 1470147 | X360-SONIC FREE RIDERS | 10086680497 | | | FALSE | FALSE |
| 2017 | | 1470174 | Wii-SONIC COLORS | 10086650426 | | | FALSE | FALSE |
| 2017 | | 1470217 | NDS-SONIC COLORS | 10086670270 | | | FALSE | FALSE |
| 2017 | | 1484236 | NINTENDO ESHOP AR GOOMBA $10 | 799366222934 | | | FALSE | FALSE |
| 2017 | | 1484254 | NINTENDO ESHOP AR PEACH $10 | 799366222450 | | | FALSE | FALSE |
| 2017 | | 1484114 | NINTENDO ESHOP AR MARIO $10 | 799366223275 | | | FALSE | FALSE |
| 2017 | | 1501171 | Xb1-The Division | 887256014513 | | | FALSE | FALSE |
| 2017 | | 1503882 | N intendo eShop - Luigi $3b | 799366104674 | | | FALSE | FALSE |
| 2017 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | | | FALSE | FALSE |
| 2017 | | 1508781 | X360-Red Dead Redemption: Undead Nightma | 710425395529 | | | FALSE | FALSE |
| 2017 | | 1516561 | DIG- MASS EFFECT 2 PC | 400015105617 | | | TRUE | TRUE |
| 2017 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015156133 | | | TRUE | TRUE |
| 2017 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 400015156775 | | | TRUE | TRUE |
| 2017 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168229 | | | TRUE | TRUE |
| 2017 | | 1516968 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 400015169684 | | | TRUE | TRUE |
| 2017 | | 1517075 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170040 | | | TRUE | TRUE |
| 2017 | | 1517084 | PC-DRAGON AGE: ORIGINS-AWAKENING DIGITAL | 400015170840 | | | TRUE | TRUE |
| 2017 | | 1537001 | 3DS-FANTASY LIFE | 400015370011 | | | FALSE | FALSE |
| 2017 | | 1537209 | 3DS-POKEMON ART ACADEMY | 400015370295 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 1560482 | THE SIMS 3 DRAGON VALLEY - PC | 400015604826 | | | TRUE | FALSE |
| 2017 | | 1563434 | PS3-CRYSIS 2 | 14632152063 | | | FALSE | FALSE |
| 2017 | | 1563451 | X360-CRYSIS 2 | 14633731620 | | | FALSE | FALSE |
| 2017 | | 1570212 | PSV-RAYMAN LEGENDS | 8888317661 | | | FALSE | FALSE |
| 2017 | | 1582417 | WII-PAC-MAN PARTY | 722614800266 | | | FALSE | FALSE |
| 2017 | | 1584855 | ALICE MADNESS RETURNS COMPLETE COLL-PCD | 400015844558 | | | TRUE | TRUE |
| 2017 | | 1584882 | BATTLEFIELD 2 COMPLETE COLLECTION-PCD | 400015849821 | | | FALSE | FALSE |
| 2017 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015831509 | | | FALSE | FALSE |
| 2017 | | 1587716 | XB1-WATCH DOGS LIMITED EDITION | 8868538387 | | | FALSE | FALSE |
| 2017 | | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 8888358381 | | | FALSE | FALSE |
| 2017 | | 1587785 | X360-WATCH DOGS LIMITED EDITION | 8888528388 | | | FALSE | FALSE |
| 2017 | | 1587989 | PS3-WATCH DOGS LIMITED EDITION | 8888348382 | | | FALSE | FALSE |
| 2017 | | 1592379 | NOS-ICARLY: LION THE CLICK | 4787576458 | | | FALSE | FALSE |
| 2017 | | 1593121 | PS3-AIR CONFLICT PACIFIC CARRIER | 814290012465 | | | FALSE | FALSE |
| 2017 | | 1594527 | PS3-FINAL FANTASY X/X-2 HD LIMITED ED | 662248913421 | | | FALSE | FALSE |
| 2017 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875747584 | | | FALSE | FALSE |
| 2017 | | 1599014 | THE BUREAU XCOM DECLASSIFIED PC | 400015990147 | | | TRUE | FALSE |
| 2017 | | 1602391 | X360-BATMAN ARKHAM ORIGINS STEEL CASE | 883929370474 | | | FALSE | FALSE |
| 2017 | | 1603071 | S2 Mers Civilization V: Brave NewWorld | 400016090116 | | | FALSE | FALSE |
| 2017 | | 1605205 | PC-NANCY DREW:SEA OF DARKNESS | 767861600809 | | | TRUE | FALSE |
| 2017 | | 1608212 | CYSIS 2 MAXIMUM-PC | 400016080524 | | | TRUE | TRUE |
| 2017 | | 1610244 | NOS-CARNIVAL GAMES | 696055188505 | | | FALSE | FALSE |
| 2017 | | 1610169 | PS3-RED DEAD REDEMPTION UNDEAD NIGHTMA | 710425879338 | | | FALSE | FALSE |
| 2017 | | 1610511 | Nds-Deal Or No Deal Special Edition | 803068103132 | | | FALSE | FALSE |
| 2017 | | 1610557 | NOS-DIGGING FOR DINOSAURS | 78073301270 | | | FALSE | TRUE |
| 2017 | | 1610575 | NOS-MY AMUSEMENT PARK | 78073301225 | | | FALSE | FALSE |
| 2017 | | 1611553 | DEAD SPACE-PCD | 400016113532 | | | TRUE | TRUE |
| 2017 | | 1613968 | DEAD SPACE 2-PCD | 400016129884 | | | TRUE | TRUE |
| 2017 | | 1617214 | PS3-BULLETSTORM | 14633194579 | | | FALSE | FALSE |
| 2017 | | 1622021 | X360-JUST DANCE KIDS 2014 | 8868528166 | | | FALSE | FALSE |
| 2017 | | 1677004 | XB1-DARK SOULS II:SCHOLAR OF THE FIRST | 722674220187 | | | FALSE | FALSE |
| 2017 | | 1679003 | 3DS-MARIO PARTY: ISLAND TOUR | 45496742553 | | | FALSE | FALSE |
| 2017 | | 1679666 | Drawn To Life Collection | 785138344377 | | | FALSE | FALSE |
| 2017 | | 1668514 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | | FALSE | FALSE |
| 2017 | | 1668623 | PS3-ULTRA STREET FIGHTER IV | 13388340774 | | | FALSE | FALSE |
| 2017 | | 1690293 | SIMS LATE NIGHT 3 PC | 400016900934 | | | TRUE | FALSE |
| 2017 | | 1690145 | NEED FOR SPEED:HOT PURSUIT LTD EDITION | 400016901450 | | | FALSE | FALSE |
| 2017 | | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | | | FALSE | FALSE |
| 2017 | | 1693227 | XB1-FINAL FANTASY XV | 662248917610 | | | FALSE | FALSE |
| 2017 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155166255 | | | FALSE | FALSE |
| 2017 | | 1693258 | PS4-THE EVIL WITHIN | 93155118513 | | | FALSE | FALSE |
| 2017 | | 1693267 | PC - The Elder Scrolls Anthology | 93155160132 | | | TRUE | FALSE |
| 2017 | | 1700730 | DIG-COMMAND & CONQUER 4 | 400017027932 | | | FALSE | TRUE |
| 2017 | | 1702378 | COMMAND & CONQUER: RED ALERT 3 PC | 400017023382 | | | TRUE | FALSE |
| 2017 | | 1702345 | COMMAND & CONQUER: RED ALERT 3 UPRISING | 400017023458 | | | FALSE | FALSE |
| 2017 | | 1702405 | MIRROR'S EDGE | 400017024059 | | | FALSE | FALSE |
| 2017 | | 1706396 | BURNOUT PARADISE THE ULTIMATE BOX | 400017063966 | | | FALSE | FALSE |
| 2017 | | 1708694 | NOS-KINGDOM HEARTS RE:CODED | 662248910345 | | | FALSE | FALSE |
| 2017 | | 1729502 | PS3-THE WALKING DEAD: GAME OF THE YEAR | 894515001200 | | | FALSE | FALSE |
| 2017 | | 1762909 | PC-THE SIMS 4 PREMIUM EDITION | 14632172326 | | | TRUE | FALSE |
| 2017 | | 1768895 | G-WARHAMMER 40,000: DAWN OF WAR 2 GOLD | 400017688954 | | | FALSE | FALSE |
| 2017 | | 1774953 | NDS-LEGO STAR WARS III: THE CLONE WARS | 23272342616 | | | FALSE | FALSE |
| 2017 | | 1775205 | PSV-THE WALKING DEAD: A TELLTALE GAME | 711719221852 | | | FALSE | FALSE |
| 2017 | | 1775551 | X360-LEGO STAR WARS III: THE CLONE WARS | 71727502490 | | | FALSE | FALSE |
| 2017 | | 1784131 | WII-SPY SPOOKY MANSION | 78073302994 | | | FALSE | FALSE |
| 2017 | | 1784247 | WII-MARTIAN PANIC | 850068103170 | | | FALSE | FALSE |
| 2017 | | 1786522 | THE SIMS 3 MOVIE STUFF-PC | 400017860220 | | | TRUE | FALSE |
| 2017 | | 1788011 | DISNEY INFINITY VANELLOPE | 712725021499 | | | FALSE | FALSE |
| 2017 | | 1788048 | DISNEY INFINITY WRECK-IT RALPH TOY BOX | 712725024550 | | | FALSE | FALSE |
| 2017 | | 1800081 | PC-OMIBA III | 20687738515 | | | TRUE | FALSE |
| 2017 | | 1801176 | BATTLEFIELD 4 PREMIUM-PC | 400018011760 | | | TRUE | FALSE |
| 2017 | | 1801482 | PS4 - Battlefield 4 Premium | 400018014609 | | | FALSE | FALSE |
| 2017 | | 1802089 | X360-FANTASTIC PETS KINECT | 752919562407 | | | FALSE | FALSE |
| 2017 | | 1803096 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656039598 | | | FALSE | FALSE |
| 2017 | | 1806293 | X360-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2017 | | 1807242 | PS3-MLB 2K11 | 710425379635 | | | FALSE | FALSE |
| 2017 | | 1825354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DRAKE | 400018253440 | | | FALSE | FALSE |
| 2017 | | 1825381 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400018253816 | | | FALSE | FALSE |
| 2017 | | 1826159 | PS3-G-RATCHET & CLANK FUTURE: QUEST FOR | 400018261590 | | | FALSE | FALSE |
| 2017 | | 1891017 | Xbox Live $10 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2017 | | 1891035 | Xbox Live $15 (Digital) | 400018910353 | | | FALSE | FALSE |
| 2017 | | 1891544 | $20 MICROSOFT TOKEN | 400018910443 | | | FALSE | FALSE |
| 2017 | | 1892007 | Xbox Live $25 (Digital) | 400018920077 | | | FALSE | FALSE |
| 2017 | | 1892016 | Xbox Live $30 - Digital Currency | 400018920169 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 190132 | Wargaming.Net World Of Tanks $25 | 799366065616 | | | FALSE | FALSE |
| 2017 | | 1962015 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 008452889C | | | FALSE | FALSE |
| 2017 | | 1967065 | X81-LEGO MARVEL SUPER HEROES | 663929366941 | | | FALSE | FALSE |
| 2017 | | 1967274 | PS4-LEGO MARVEL SUPER HEROES | 883929596627 | | | FALSE | FALSE |
| 2017 | | 1967258 | X360-DISHONORED GOTY | 93155118928 | | | FALSE | FALSE |
| 2017 | | 1989295 | NOS-DEER DRIVE | 859252000294 | | | FALSE | FALSE |
| 2017 | | 1997233 | WII-ROCK BAND COUNTRY TRACK PACK V2 | 14633193439 | | | FALSE | FALSE |
| 2017 | | 2012026 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929023526 | | | FALSE | FALSE |
| 2017 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | | FALSE | FALSE |
| 2017 | | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929022916 | | | FALSE | FALSE |
| 2017 | | 2045042 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2017 | | 2053C46 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | | FALSE | FALSE |
| 2017 | | 2055226 | PS3-SAINTS ROW: GAT OUT HELL | 816819032215 | | | FALSE | FALSE |
| 2017 | | 2056207 | PS4-PURE POOL | 696065249350 | | | FALSE | FALSE |
| 2017 | | 2069059 | PS4-PURE CHESS | 696065249343 | | | FALSE | FALSE |
| 2017 | | 2075383 | X360-YOOSTAR 2 IN THE MOVIES | 852337002055 | | | FALSE | FALSE |
| 2017 | | 2078113 | X360-Forza Motorsport 4 | 885370354043 | | | FALSE | FALSE |
| 2017 | | 2095190 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2017 | | 2095196 | PS3-The Elder Scrolls V:Skyrim | 93155117624 | | | FALSE | FALSE |
| 2017 | | 2097123 | G- DRAGON AGE 2 | 400020971234 | | | FALSE | FALSE |
| 2017 | | 2097233 | G-SAVCITY 4 DELUXE EDITION / RUSH HOUR | 400020972934 | | | FALSE | FALSE |
| 2017 | | 2146641 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2017 | | 2154200 | X1 - DYING LIGHT SEASON PASS (DIGITAL) | 400021540088 | | | FALSE | TRUE |
| 2017 | | 2155024 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 400021550346 | | | FALSE | TRUE |
| 2017 | | 2173223 | Nds-Cars 2 | 712725021399 | | | FALSE | FALSE |
| 2017 | | 2191085 | NOS-LEGO BATTLES NINJAGO | 883929172184 | | | FALSE | FALSE |
| 2017 | | 2235202 | X81-HALO 5: GUARDIANS LIMITED EDITION | 885370928556 | | | FALSE | FALSE |
| 2017 | | 2237237 | X81-HALO 5: GUARDIANS LIMITED COLL EDI | 885370936964 | | | FALSE | FALSE |
| 2017 | | 2245208 | Disney Club Penguin - 6mo | 799366752615 | | | FALSE | FALSE |
| 2017 | | 2248296 | NOS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2017 | | 2260001 | PS3-DUCKTALES:REMASTERED | 13388340798 | | | FALSE | FALSE |
| 2017 | | 2260225 | WII-DUCKTALES: REMASTERED | 13388390076 | | | FALSE | FALSE |
| 2017 | | 2283504 | PS3-Sniper: Ghost Warrior | 816253014019 | | | FALSE | FALSE |
| 2017 | | 2296368 | 3ds-Steel Diver | 45496741426 | | | FALSE | FALSE |
| 2017 | | 2298021 | PS3-TOMB RAIDER GH | 662248914954 | | | FALSE | FALSE |
| 2017 | | 2300C29 | PC - StarWars: Old Republic 2400 Coins | 799366052005 | | | TRUE | FALSE |
| 2017 | | 2317401 | X1 - Tetris Ultimate Digital Game | 400023174014 | | | FALSE | FALSE |
| 2017 | | 2318016 | X1 - EVOLVE SEASON PASS | 400023180169 | | | FALSE | FALSE |
| 2017 | | 2330658 | PS3-Saints Row The Third | 752919992982 | | | FALSE | FALSE |
| 2017 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919553176 | | | FALSE | FALSE |
| 2017 | | 2376004 | NOS-FROZEN | 834656090311 | | | FALSE | FALSE |
| 2017 | | 2379001 | NOS-DOODLEJUMP | 834656090342 | | | FALSE | FALSE |
| 2017 | | 2383007 | X81-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2017 | | 2384015 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | | | FALSE | FALSE |
| 2017 | | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | | FALSE | FALSE |
| 2017 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2017 | | 2386013 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | | FALSE | FALSE |
| 2017 | | 2386031 | WII-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2017 | | 2391018 | DISNEY INFINITE: MARVEL SUPER HEROES (2 | 712725026653 | | | FALSE | FALSE |
| 2017 | | 2394206 | X81-BATTLEFIELD 4 | 14633720396 | | | FALSE | FALSE |
| 2017 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | | FALSE | FALSE |
| 2017 | | 2398039 | PS4 - KILLZONE SHADOW FALL - SEASON PASS | 711719039877 | | | FALSE | FALSE |
| 2017 | | 2405061 | PS3 - BATMAN ARKHAM ORIGINS-SEASON PASS | 400024000692 | | | FALSE | FALSE |
| 2017 | | 2406202 | SONY $5 PLAYSTATION NETWORK PROMO CODE | 400024060026 | | | FALSE | FALSE |
| 2017 | | 2422288 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021566 | | | FALSE | FALSE |
| 2017 | | 2432175 | NOS-KUNG FU PANDA 2 | 785138364667 | | | FALSE | FALSE |
| 2017 | | 2432216 | X360-Ufc Personal Trainer | 752919512391 | | | FALSE | FALSE |
| 2017 | | 2461132 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | | FALSE | FALSE |
| 2017 | | 2462112 | X81-BORDERLANDS: THE HANDSOME COLLECTI | 710425495326 | | | FALSE | FALSE |
| 2017 | | 2491053 | PS4 -COD: ADVANCED WARFARE HAVOC | 400024910536 | | | FALSE | FALSE |
| 2017 | | 2513037 | X360-DARK SOULS II BLACK ARMOR LE | 722674211154 | | | FALSE | FALSE |
| 2017 | | 2518074 | PC - World of Warcraft | 20626729123 | | | TRUE | FALSE |
| 2017 | | 2582044 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741546 | | | FALSE | FALSE |
| 2017 | | 2586343 | PS4 - EVOLVE SEASON PASS | 400026883453 | | | FALSE | FALSE |
| 2017 | | 2590015 | X81-FORZA 5 | 885370661521 | | | FALSE | FALSE |
| 2017 | | 2598037 | X81-DEAD RISING 3 | 885370663273 | | | FALSE | FALSE |
| 2017 | | 2598046 | X81-RYSE: SON OF ROME | 885370661613 | | | FALSE | FALSE |
| 2017 | | 2598055 | X360-HALO 4 GOTY | 885370670844 | | | FALSE | FALSE |
| 2017 | | 2598445 | X360-WIPEOUT: IN THE ZONE | 47875765547 | | | FALSE | FALSE |
| 2017 | | 2613621 | PS3-Assassin's Creed Revelations | 8888345845 | | | FALSE | FALSE |
| 2017 | | 2637621 | PS3-DC-LITTLEBIGPLANET 2: RATCHET & CIA | 400026376217 | | | FALSE | FALSE |
| 2017 | | 2638218 | PS3-G-LITTLEBIGPLANET-SACKBOY'S FM | 400026382782 | | | FALSE | FALSE |
| 2017 | | 2639037 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026390274 | | | FALSE | FALSE |
| 2017 | | 2670855 | PS3-X-MEN: DESTINY | 47875041161 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 2660112 | PC-THE WITCHER: WILD HUNT | 883929391455 | | | TRUE | FALSE |
| 2017 | | 2710116 | PS4 - BATTLEFIELD 4 | 400027101360 | | | FALSE | FALSE |
| 2017 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |
| 2017 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2017 | | 2758087 | PS3-DARK SOULS | 722674110471 | | | FALSE | FALSE |
| 2017 | | 2758085 | X360-DARK SOULS | 722674216508 | | | FALSE | FALSE |
| 2017 | | 2762361 | NDS-50 MORE CLASSIC GAMES | 828068213374 | | | FALSE | FALSE |
| 2017 | | 2807072 | Ps3-Max Payne 3 | 73742537606 | | | FALSE | FALSE |
| 2017 | | 2808872 | XJ60-Max Payne 3 | 710425396052 | | | FALSE | FALSE |
| 2017 | | 2809539 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2017 | | 2815178 | X360-Metal Gear Rising Revengeance | 83717309035 | | | FALSE | FALSE |
| 2017 | | 2820037 | X360-Who Wants To Be A Millionaire | 888852022 | | | FALSE | FALSE |
| 2017 | | 2820291 | MASS EFFECT 3-PC | 14633195835 | | | TRUE | FALSE |
| 2017 | | 2823592 | Ps3-Tomb Raider | 662248910420 | | | FALSE | FALSE |
| 2017 | | 2823899 | XJ60-Kinect Star Wars | 712725024932 | | | FALSE | FALSE |
| 2017 | | 2824158 | XJ60-Hitman: Absolution | 662248911038 | | | FALSE | FALSE |
| 2017 | | 2824194 | PS3-Hitman: Absolution | 662248911045 | | | FALSE | FALSE |
| 2017 | | 2833231 | X360-Call Of Duty: Black Ops I.e W/ Map | 47875461853 | | | FALSE | FALSE |
| 2017 | | 2833293 | Ps3-Call Of Duty: Black Ops I.e W/ Map | 47875872172 | | | FALSE | FALSE |
| 2017 | | 2833268 | PS3-SONIC GENERATIONS | 10086690552 | | | FALSE | FALSE |
| 2017 | | 2833295 | XJ60-SONIC GENERATIONS | 10086680560 | | | FALSE | FALSE |
| 2017 | | 2856517 | X360-Halo Combat Evolved Anniversary | 885370367065 | | | FALSE | FALSE |
| 2017 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2017 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | | FALSE | FALSE |
| 2017 | | 2886196 | PS3 - ASSASSIN'S CREED LIBERATION | 400028861964 | | | FALSE | FALSE |
| 2017 | | 2890216 | XB1-AMAZING SPIDERMAN 2 | 47875849402 | | | FALSE | FALSE |
| 2017 | | 2890302 | PS4-AMAZING SPIDERMAN 2 | 47875849365 | | | FALSE | FALSE |
| 2017 | | 2897273 | XJ60-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2017 | | 2897116 | XJ60-Dance Central 2 | 885370354713 | | | FALSE | FALSE |
| 2017 | | 2898025 | PIN\SILVERLICIOUS 2PK NDS | 834656067807 | | | FALSE | FALSE |
| 2017 | | 2904063 | PS4-VALIZONE SHADOW/ FALL DIGITAL | 400029040634 | | | FALSE | TRUE |
| 2017 | | 2915726 | PS3-THE DARKNESS II | 710425470165 | | | FALSE | FALSE |
| 2017 | | 2928543 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560202 | | | FALSE | FALSE |
| 2017 | | 2934015 | XB1-NARUTO SHIPPUDEN2ULTIMATE NINJA ST | 722674220088 | | | FALSE | FALSE |
| 2017 | | 2935156 | PS4-NARUTO SHIPPUDEN:ULTIMATE NINJA STO | 722674120128 | | | FALSE | FALSE |
| 2017 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP. | 400029392016 | | | FALSE | TRUE |
| 2017 | | 2939226 | DLC-PS3-COD: Black Ops ESCALATION MAP 2. | 400029392290 | | | FALSE | FALSE |
| 2017 | | 2943094 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | | FALSE | FALSE |
| 2017 | | 2954679 | NDS-PETZ PUPPYZ & KITTENZ | 8068166535 | | | FALSE | FALSE |
| 2017 | | 2961504 | X1 - EVOLVE FULL DIGITAL GAME | 400029615047 | | | FALSE | TRUE |
| 2017 | | 2962544 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029625467 | | | FALSE | FALSE |
| 2017 | | 2993225 | Blizzard Battle-Net Card - $20 | 799366160418 | | | FALSE | FALSE |
| 2017 | | 3021208 | XJ60-Lego The Hobbit | 883929390038 | | | FALSE | FALSE |
| 2017 | | 3021544 | PS4-LEGO THE HOBBIT | 883929400261 | | | FALSE | FALSE |
| 2017 | | 3021768 | Xb1-LEGO THE HOBBIT | 883929400072 | | | FALSE | FALSE |
| 2017 | | 3023006 | WIIU-LEGO THE HOBBIT | 883929399215 | | | FALSE | FALSE |
| 2017 | | 3025004 | PC-MIDDLE EARTH: SHADOW OF MORDOR | 883929319725 | | | TRUE | FALSE |
| 2017 | | 3025213 | PS4-MIDDLE EARTH SHADOW OF MORDOR | 883929319695 | | | FALSE | FALSE |
| 2017 | | 3025322 | XB1-MIDDLE EARTH SHADOW OF MORDOR | 883929319572 | | | FALSE | FALSE |
| 2017 | | 3025231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319637 | | | FALSE | FALSE |
| 2017 | | 3031356 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 400030313666 | | | FALSE | FALSE |
| 2017 | | 3064211 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | | FALSE | FALSE |
| 2017 | | 3071578 | NDS-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2017 | | 3072175 | NDS-HAPPY FEET TWO | 883929162055 | | | FALSE | FALSE |
| 2017 | | 3085045 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913803 | | | FALSE | FALSE |
| 2017 | | 3085081 | XJ60-TOMB RAIDER GOTY | 662248912111 | | | FALSE | FALSE |
| 2017 | | 3097087 | PS3-THE BUREAU XCOM DECLASSIFIED | 710425379550 | | | FALSE | FALSE |
| 2017 | | 3098037 | XB1-Tomb Raider The Definitive Edition | 662248912397 | | | FALSE | FALSE |
| 2017 | | 3101006 | XJ60-HALO ORIGINS BUNDLE XBOX 360 ENGLI | 885370737233 | | | FALSE | FALSE |
| 2017 | | 3115003 | PS3 - ACIV: BLACK FLAG - FREEDOM CRY DLC | 400031600079 | | | FALSE | FALSE |
| 2017 | | 3100016 | WIIU-MARIO PARTY 10 WITH AMIIBO MARIO | 45496903701 | | | FALSE | FALSE |
| 2017 | | 3212018 | amiibo-Luigi (SUPER MARIO SERIES) | 45496892012 | | | FALSE | FALSE |
| 2017 | | 3214007 | Amiibo-Toad (Super Mario Series) | 45496852036 | | | FALSE | FALSE |
| 2017 | | 3215866 | NDS-YOU DON'T KNOW JACK | 785138264778 | | | FALSE | FALSE |
| 2017 | | 3216302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT | 45496743154 | | | FALSE | FALSE |
| 2017 | | 3233254 | 3DS-PUZZLE & DRAGONS Z + PUZZLE & DRAGO | 45496743130 | | | FALSE | FALSE |
| 2017 | | 3245499 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400032454992 | | | TRUE | FALSE |
| 2017 | | 3246211 | 3DS-XENOBLADE CHRONICLES 3D | 45496743178 | | | FALSE | FALSE |
| 2017 | | 3255201 | PSV-CONCEPTION II: CHILDREN OF THE | 730665200078 | | | FALSE | FALSE |
| 2017 | | 3290773 | G-ALICE MADNESS RETURNS-PC | 400032902734 | | | TRUE | FALSE |
| 2017 | | 3294403 | Org-battlefield 3-PC | 400032944035 | | | FALSE | FALSE |
| 2017 | | 3294752 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719829521 | | | FALSE | FALSE |
| 2017 | | 3309006 | PS4 - EVOLVE DIGITAL DELUXE | 400033090694 | | | FALSE | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 3327583 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388500104 | | | FALSE | FALSE |
| 2017 | | 3354029 | PS4-METAL GEAR SOLID V:GROUND ZEROES | 82717262899 | | | FALSE | FALSE |
| 2017 | | 3354047 | WIIU-TERRARIA | 812872018560 | | | FALSE | FALSE |
| 2017 | | 3370205 | PS3 - MINECRAFT | 400083700050 | | | FALSE | FALSE |
| 2017 | | 3371189 | PS3-EVERYBODY DANCE | 711719836520 | | | FALSE | FALSE |
| 2017 | | 3425334 | NOS-BARBIE: JET, SET AND STYLE | 785138344988 | | | FALSE | FALSE |
| 2017 | | 3425352 | XJ60-DEEPAK CHOPRA PROJECT | 752919553486 | | | FALSE | FALSE |
| 2017 | | 3433232 | XJ60-Borderlands 2 | 710425491016 | | | FALSE | FALSE |
| 2017 | | 3444002 | INFINITY PHINEAS | 712725024529 | | | FALSE | FALSE |
| 2017 | | 3447104 | XJ60-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2017 | | 3507251 | PS4 - DYING LIGHT | 400035072612 | | | FALSE | FALSE |
| 2017 | | 3507453 | PS4 - GRIM FANDANGO REMASTERED | 400035074531 | | | FALSE | FALSE |
| 2017 | | 3508275 | XJ60-Victorious (Kinect) | 87927822x003 | | | FALSE | FALSE |
| 2017 | | 3542049 | PS4 - BATTLEFIELD HARDLINE PREMIUM | 400035420499 | | | FALSE | FALSE |
| 2017 | | 3542067 | PC - BATTLEFIELD HARDLINE PREMIUM | 400035420673 | | | TRUE | FALSE |
| 2017 | | 3552672 | XJ60-Dishonored | 93155117938 | | | FALSE | FALSE |
| 2017 | | 3552681 | Ps3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2017 | | 3355951 | XJ60-The Witcher 3 Assassins Of Kings | 883929400225 | | | FALSE | FALSE |
| 2017 | | 3359505 | XB1-Red Dead Redemption Goty | 710425490071 | | | FALSE | FALSE |
| 2017 | | 3560362 | PS3-DEADLIEST WARRIOR: ANCIENT COMBAT | 812850010231 | | | FALSE | FALSE |
| 2017 | | 3605143 | WII-MONSTER HIGH GHOUL SPIRIT | 785138305462 | | | FALSE | FALSE |
| 2017 | | 3619067 | XJ60-GENERATOR REX AGENT OF PROVIDENCE | 47875763924 | | | FALSE | FALSE |
| 2017 | | 3650239 | INFINITY SORCERER'S APPRENTICE MICKEY | 712725024444 | | | FALSE | FALSE |
| 2017 | | 3650391 | XJ60-Just Dance Kids 2 | 8884526957 | | | FALSE | FALSE |
| 2017 | | 3651001 | P=INEAS & FERB TOY BOX PACKS | 712725024567 | | | FALSE | FALSE |
| 2017 | | 3655429 | NOS-PUSS IN BOOTS | 785138365190 | | | FALSE | FALSE |
| 2017 | | 3658284 | Ps3-Battlefield 3 Standard Edition | 14651197230 | | | FALSE | FALSE |
| 2017 | | 3668336 | XJ60-BATTLEFIELD 3 STANDARD EDITION | 14631197372 | | | FALSE | FALSE |
| 2017 | | 3676006 | PC-Diablo III: Reaper of Souls | 20628729154 | | | TRUE | FALSE |
| 2017 | | 3710006 | PS3 - THE LAST OF US: LEFT BEHIND DLC | 400097100061 | | | FALSE | FALSE |
| 2017 | | 3717509 | PS4-EVOLVE | 710425473246 | | | FALSE | FALSE |
| 2017 | | 3719016 | XB1-EVOLVE | 710425483751 | | | FALSE | FALSE |
| 2017 | | 3720271 | XJ60-Puss in Boots | 752919553961 | | | FALSE | FALSE |
| 2017 | | 3721523 | PC-EVOLVE | 710425413766 | | | TRUE | FALSE |
| 2017 | | 3747233 | Ps4-Toy Soldier War Chest | 887256001339 | | | FALSE | FALSE |
| 2017 | | 3748214 | XB1-TOY SOLDIERS WAR CHEST | 887256001346 | | | FALSE | FALSE |
| 2017 | | 3778016 | Dig-G-The Sims 3 Pets-Pc Digital | 400037780164 | | | FALSE | FALSE |
| 2017 | | 3784038 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633098921 | | | FALSE | FALSE |
| 2017 | | 3871215 | SKYLANDERS Swapforce Dune Bug | 47875847873 | | | FALSE | FALSE |
| 2017 | | 3835207 | SKYLANDERS Swapforce Hoot Blast Whirlwin | 47875846685 | | | FALSE | FALSE |
| 2017 | | 3840189 | Ps3-DLC-Batman: Askham City Skins Pack | 400038401891 | | | FALSE | FALSE |
| 2017 | | 3842529 | DLC-PS3-BATMAN ARKHAM CITY ROBIN BUNDLE | 400038403291 | | | FALSE | FALSE |
| 2017 | | 3851206 | Blizzard Hearthstone - $20 | 799366177319 | | | FALSE | FALSE |
| 2017 | | 3853207 | 3DS-LEGENDS OF OZ: DOROTHY'S RETURN | 834656009234 | | | FALSE | FALSE |
| 2017 | | 3869527 | NOS-PILLOW PETS | 834656009542 | | | FALSE | FALSE |
| 2017 | | 3869545 | NOS-HELLO KITTY LOVING LIFE | 793572043900 | | | FALSE | FALSE |
| 2017 | | 3869563 | NOS-DAGEDAR | 834656085759 | | | FALSE | FALSE |
| 2017 | | 3869577 | NOS-I SPY CASTLE | 78073400063 | | | FALSE | FALSE |
| 2017 | | 3869606 | NOS-MAGIC SCHOOL BUS OCEANS | 78074630049 | | | FALSE | FALSE |
| 2017 | | 3901225 | PC-THE SIMS 4 GET TO WORK | 14631733143 | | | TRUE | FALSE |
| 2017 | | 3953249 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2017 | | 3967233 | XJ60-DEVIL MAY CRY COLLECTION | 13388330429 | | | FALSE | FALSE |
| 2017 | | 3967097 | PS3-STREET FIGHTER X TEKKEN | 13388540653 | | | FALSE | FALSE |
| 2017 | | 3967215 | XJ60-Street Fighter X Tekken | 13388330454 | | | FALSE | FALSE |
| 2017 | | 3980493 | PS4-ARCANA:THE COMPLETE TALE | 811994026284 | | | FALSE | FALSE |
| 2017 | | 3985734 | Nds-Bejeweled 3 | 093074002496 | | | FALSE | FALSE |
| 2017 | | 3982765 | XJ60-BEJEWELED 3(W/BEJEWELED BLITZ LIVE) | 099214052519 | | | FALSE | FALSE |
| 2017 | | 3985504 | SKYLANDERS SWAP FORCE EASTER PUNK SHOCK | 47875849716 | | | FALSE | FALSE |
| 2017 | | 4007206 | Nintendo eShop Card - $10 | 799366114501 | | | FALSE | FALSE |
| 2017 | | 4009204 | Gens' Webkinz - $10 | 799366738671 | | | FALSE | FALSE |
| 2017 | | 4011008 | Gens' Webkinz - $25 | 799366730688 | | | FALSE | FALSE |
| 2017 | | 4051203 | PS4-INFAMOUS SECOND SON | 400040510031 | | | FALSE | FALSE |
| 2017 | | 4056642 | XJ60-Grand Theft Auto V | 710425493245 | | | FALSE | FALSE |
| 2017 | | 4056675 | PS3-Grand Theft Auto V | 710425473254 | | | FALSE | FALSE |
| 2017 | | 4069205 | PSV-MLB 14 THE SHOW | 711719271346 | | | FALSE | FALSE |
| 2017 | | 4088006 | PS4-MLB 14 THE SHOW | 711719043430 | | | FALSE | FALSE |
| 2017 | | 4096208 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040960089 | | | TRUE | FALSE |
| 2017 | | 4110016 | PS3-MLB 12 The Show | 711719962951 | | | FALSE | FALSE |
| 2017 | | 4121212 | PS4-ALIEN:ISOLATION | 1008653002 | | | FALSE | FALSE |
| 2017 | | 4186289 | PC - ELDER SCROLLS ONLINE | 400041860890 | | | TRUE | FALSE |
| 2017 | | 4200507 | PS4 - HOHOKUM | 400042009021 | | | FALSE | FALSE |
| 2017 | | 4201001 | PS4 - COUNTERSPY | 400042010010 | | | FALSE | FALSE |
| 2017 | | 4205233 | XB1-STAR WARS BATTLEFRONT | 14633266697 | | | FALSE | FALSE |
| 2017 | | 4205400 | XB1-TRANSFORMERS 2015 | 47875771208 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4209101 | 3DS-LBX: LITTLE BATTLERS EXPERIENCE | 4549671-3260 | | | FALSE | FALSE |
| 2017 | | 4209700 | 3DS-CHIBI-ROBO:ZIP LASH W/CHIBI-ROBO amii | 45496747-3246 | | | FALSE | FALSE |
| 2017 | | 4210500 | PS4-WOLFENSTEIN THE OLD BLOOD | 93155170629 | | | FALSE | FALSE |
| 2017 | | 4211101 | PS4-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027421 | | | FALSE | FALSE |
| 2017 | | 4212232 | PS4-STAR WARS BATTLEFRONT | 14633680680 | | | FALSE | FALSE |
| 2017 | | 4216300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | | FALSE | FALSE |
| 2017 | | 4220203 | PC-THE ELDER SCROLLS ONLINE IMPERIAL ED | 93155326343 | | | TRUE | FALSE |
| 2017 | | 4225900 | 3DS-CHIBI-ROBO:ZIP LASH | 45496743252 | | | FALSE | FALSE |
| 2017 | | 4221300 | PS4-WORLD OF FINAL FANTASY | 662248918747 | | | FALSE | FALSE |
| 2017 | | 4225700 | 3DS-FIRE EMBLEM FATES: CONQUEST | 45496743406 | | | FALSE | FALSE |
| 2017 | | 4233900 | PC-NEXON KARMA $25 | 799366844181 | | | TRUE | FALSE |
| 2017 | | 4234300 | PC-NEXON KARMA $50 | 799366828891 | | | TRUE | FALSE |
| 2017 | | 4235100 | PSV-WORLD OF FINAL FANTASY | 662248918990 | | | FALSE | FALSE |
| 2017 | | 4235200 | PS4-STAR OCEAN:INTEGRITY AND FAITHLESSN | 662248917559 | | | FALSE | FALSE |
| 2017 | | 4244800 | XB1-LICHDOM:BATTLEMAGE | 814290013264 | | | FALSE | FALSE |
| 2017 | | 4244500 | PS4-ALEKHINE'S GUN | 814290013196 | | | FALSE | FALSE |
| 2017 | | 4244600 | XB1-ALEKHINE'S GUN | 814290013202 | | | FALSE | FALSE |
| 2017 | | 4244700 | PS4-LICHDOM:BATTLEMAGE | 814290013257 | | | FALSE | FALSE |
| 2017 | | 4249402 | XBOX LIVE 12 MONTH GAMES WITH GOLD 2015 | 799366554369 | | | FALSE | FALSE |
| 2017 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | | FALSE | FALSE |
| 2017 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2017 | | 4249407 | XBOX GIFT CARD 2015 MP PARENT (3X$15 PL | 799366363569 | | | FALSE | FALSE |
| 2017 | | 4252100 | DISNEY INFINITY:STAR WARS KANAN JARRUS | 712725027209 | | | FALSE | FALSE |
| 2017 | | 4252200 | DISNEY INFINITY:STAR WARS ZEB ORRELIOS | 712725026936 | | | FALSE | FALSE |
| 2017 | | 4252400 | DISNEY INFINITY:STAR WARS SABINE WREN | 712725027216 | | | FALSE | FALSE |
| 2017 | | 4252900 | DISNEY INFINITY:STAR WARS HANS SOLO | 712725027087 | | | FALSE | FALSE |
| 2017 | | 4253100 | DISNEY INFINITY:STAR WARS POWER DISC PAC | 712725027292 | | | FALSE | FALSE |
| 2017 | | 4253200 | DISNEY INFINITY:STAR WARS PLAY SET | 712725027001 | | | FALSE | FALSE |
| 2017 | | 4260200 | PS4-KINGS QUEST | 400042600006 | | | FALSE | FALSE |
| 2017 | | 4260200 | PS3-KINGS QUEST | 400042602000 | | | FALSE | FALSE |
| 2017 | | 4263243 | X360-KINGDOMS OF AMALUR: RECKONING | 14633028907 | | | FALSE | FALSE |
| 2017 | | 4277201 | PC-XCOM2 | 710425416477 | 1 | | TRUE | TRUE |
| 2017 | | 4278200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400042762009 | | | TRUE | TRUE |
| 2017 | | 4281600 | PS4-CGD: Black Ops III Juggernog Edition | 4787876484 | | | FALSE | FALSE |
| 2017 | | 4282700 | PS4-SKY SUPERCHARGERS DARK EDITION STAR | 4787587654 | | | FALSE | FALSE |
| 2017 | | 4282800 | X360-SKY SUPERCHARGERS DARK EDITION STA | 4787587661 | | | FALSE | FALSE |
| 2017 | | 4282931 | WIIU-SKY SUPERCHARGERS DARK EDITION STA | 4787587692 | | | FALSE | FALSE |
| 2017 | | 4290917 | X360-GRAND THEFT AUTO SAN ANDR | 710425495649 | | | FALSE | FALSE |
| 2017 | | 4291100 | PS4-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915906 | | | FALSE | FALSE |
| 2017 | | 4291101 | XB1-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915890 | | | FALSE | FALSE |
| 2017 | | 4300961 | XBX1-3700 MADDEN ULTIMATE TEAM POINTS | 400043009306 | | | FALSE | FALSE |
| 2017 | | 4319201 | X360-GAME OF THRONES-A TELLTALE GAMES S | 894315209610 | | | FALSE | FALSE |
| 2017 | | 4319400 | PS3-GAME OF THRONES-A TELLTALE GAMES SE | 894315209634 | | | FALSE | FALSE |
| 2017 | | 4328502 | SKYLANDERS SUPERCHARGERS VEHICLE SHIELD | 4787587655 | | | FALSE | FALSE |
| 2017 | | 4328903 | SKYLANDERS SUPERCHARGERS DRIVER SMASH H | 4787587319 | | | FALSE | FALSE |
| 2017 | | 4328905 | SKYLANDERS SUPERCHARGERS RACING SEA PAC | 4787587377 | | | FALSE | FALSE |
| 2017 | | 4328906 | SKYLANDERS SUPERCHARGERS VEHICLE SODA S | 4787587379 | | | FALSE | FALSE |
| 2017 | | 4328910 | SKYLANDERS SUPERCHARGERS DUAL PACK #1 | 4787587667 | | | FALSE | FALSE |
| 2017 | | 4328913 | SKYLANDERS SUPERCHARGERS DUAL PACK #4 | 4787587852 | | | FALSE | FALSE |
| 2017 | | 4328916 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SH | 4787587537 | | | FALSE | FALSE |
| 2017 | | 4328918 | SKYLANDERS SUPERCHARGERS VEHICLE SKY SL | 4787587562 | | | FALSE | FALSE |
| 2017 | | 4328932 | SKYLANDERS SUPERCHARGERS DRIVER NIGHTFA | 4787587302 | | | FALSE | FALSE |
| 2017 | | 4328923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 4787587487 | | | FALSE | FALSE |
| 2017 | | 4328927 | SKYLANDERS SUPERCHARGERS DUAL PACK #2 | 4787587683 | | | FALSE | FALSE |
| 2017 | | 4328932 | SKYLANDERS SUPERCHARGERS RACING LAND PA | 4787587791 | | | FALSE | FALSE |
| 2017 | | 4328933 | SKYLANDERS SUPERCHARGERS DUAL PACK #3 | 4787587685 | | | FALSE | FALSE |
| 2017 | | 4328941 | SKYLANDERS SUPERCHARGERS DRIVER BIG BU | 4787587395 | | | FALSE | FALSE |
| 2017 | | 4328946 | SKYLANDERS SUPERCHARGERS VEHICLE HOT ST | 4787587550 | | | FALSE | FALSE |
| 2017 | | 4328949 | SKYLANDERS SUPERCHARGERS DRIVER STORMB | 4787587340 | | | FALSE | FALSE |
| 2017 | | 4334000 | XB1-FORZA 6 CAR PASS | 400043348006 | | | FALSE | FALSE |
| 2017 | | 4344100 | PC-STARCRAFT II LEGACY OF THE VOID | 4787129681 | | | TRUE | FALSE |
| 2017 | | 4344900 | 3DS-ARE YOU SMARTER THAN A 5TH GRADER | 834656000268 | | | FALSE | FALSE |
| 2017 | | 4345200 | 3DS-FROZEN AND BIG HERO 6 DISNEY 2 PACK | 834656000301 | | | FALSE | FALSE |
| 2017 | | 4345600 | PS4-ASSETTO CORSA | 812612018805 | | | FALSE | FALSE |
| 2017 | | 4347800 | VITA-ZERO TIME DILEMMA | 865415000188 | | | FALSE | FALSE |
| 2017 | | 4347900 | XB1-ASSETTO CORSA | 812612018812 | | | FALSE | FALSE |
| 2017 | | 4349013 | WIIU-RODEA THE SKY SOLDIERS | 813633015156 | 1 | | FALSE | FALSE |
| 2017 | | 4349200 | amiibo - Ganondorf (SSB) | 45496892289 | | | FALSE | FALSE |
| 2017 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | | FALSE | FALSE |
| 2017 | | 4349400 | amiibo - Mario Classic Color | 45496892500 | | | FALSE | FALSE |
| 2017 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | | | FALSE | FALSE |
| 2017 | | 4350524 | 3DS-RODEA THE SKY SOLDIERS | 813633015125 | | | FALSE | FALSE |
| 2017 | | 4365500 | GUITAR HERO LIVE MICROPHONE | 47875614437 | | | FALSE | FALSE |
| 2017 | | 4368300 | WII JUST DANCE DISNEY PARTY 2 | 887256014099 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4368400 | WIIU-JUST DANCE DISNEY PARTY 2 | 887256014216 | | | FALSE | FALSE |
| 2017 | | 4356500 | XL60-JUST DANCE DISNEY PARTY 2 | 887256014223 | | | FALSE | FALSE |
| 2017 | | 4356600 | XB1-JUST DANCE DISNEY PARTY 2 | 887256014230 | | | FALSE | FALSE |
| 2017 | | 4356901 | Ps4-Far Cry 4 Complete Edition | 887256015648 | | | FALSE | FALSE |
| 2017 | | 4359104 | XB1-FAR CRY 4 COMPLETE EDITION | 887256015662 | | | FALSE | FALSE |
| 2017 | | 4372300 | THE SIMS 4 BUNDLE PACK: SPA DAY GAM | 14633734836 | | | FALSE | FALSE |
| 2017 | | 4372600 | PC-WMS SLOTS:SUPERJACKPOT PARTY | 694721195329 | | | FALSE | FALSE |
| 2017 | | 4372500 | PC-WMS SLOTS:SPARTACUS | 694721390022 | | | TRUE | FALSE |
| 2017 | | 4373008 | PC ELDER SCROLLS ONLINE:IMPERIAL EDITION | 400043730085 | | | TRUE | FALSE |
| 2017 | | 4373100 | PC-WMS SLOTS:ALICE'S MAD TEA PARTY | 694721139121 | | | TRUE | FALSE |
| 2017 | | 4373940 | 3DS-ADVENTURE TIME 4 FIN AND JAKE INVES | 815403010675 | | | FALSE | FALSE |
| 2017 | | 4378600 | PS3-NBA 2K16 STANDARD | 710425475979 | | | FALSE | FALSE |
| 2017 | | 4378601 | XL60-NBA 2K16 STANDARD | 710425495960 | | | FALSE | FALSE |
| 2017 | | 4378900 | PS4-NBA 2K16 STANDARD | 710425475993 | | | FALSE | FALSE |
| 2017 | | 4379000 | XB1-NBA 2K16 STANDARD | 710425495984 | | | FALSE | FALSE |
| 2017 | | 4382400 | XB-MAFIA III | 710425496653 | | | FALSE | FALSE |
| 2017 | | 4382501 | PC - MAFIA III | 710425416675 | | | TRUE | FALSE |
| 2017 | | 4382600 | PS4-MAFIA III | 710425476662 | | | FALSE | FALSE |
| 2017 | | 4385601 | DISNEY INFINITY 3.0 EDITION: STAR WARS | 712725027155 | | | FALSE | FALSE |
| 2017 | | 4385800 | DISNEY INFINITY 2.0 EDITON: MARVEL'S HU | 712725027476 | | | FALSE | FALSE |
| 2017 | | 4385900 | DISNEY INFINITY 2.0 EDITON: MARVEL'S UL | 712725027117 | | | FALSE | FALSE |
| 2017 | | 4387500 | DISNEY INFINITY 3.0 EDITION: TOY BOX 5 | 712725027544 | | | FALSE | FALSE |
| 2017 | | 4391300 | NINTENDO ESHOP AR KOOPA TROOPA $10 | 799366432114 | | | FALSE | FALSE |
| 2017 | | 4393200 | XBX1-2200 FIFA ULTIMATE TEAM POINTS | 400043937033 | | | FALSE | FALSE |
| 2017 | | 4395100 | PS4-2200 FIFA ULTIMATE TEAM POINTS | 400043936012 | | | FALSE | FALSE |
| 2017 | | 4398212 | PS4 - MORTAL KOMBAT X SEASON PASS | 400043980121 | | | FALSE | FALSE |
| 2017 | | 4400300 | PS4-THE CREW - WILD RUN EDITION | 887256015632 | | | FALSE | FALSE |
| 2017 | | 4400200 | PC ANNO 2205 | 887256015589 | | | TRUE | FALSE |
| 2017 | | 4400202 | XB1-THE CREW - WILD RUN EDITION | 887256015619 | | | FALSE | FALSE |
| 2017 | | 4410100 | MADDEN NFL 16 OFFICIAL EGUIDE | 400044109306 | | | FALSE | FALSE |
| 2017 | | 4411500 | PS4-ARISLAN:THE WARRIORS OF LEGEND | 4019002738 | | | FALSE | FALSE |
| 2017 | | 4411201 | XB1-ARSLAN:THE WARRIORS OF LEGEND | 4019002745 | | | FALSE | FALSE |
| 2017 | | 4412600 | XB1-WASTELAND 2:DIRECTOR'S CUT | 816819012552 | | | FALSE | FALSE |
| 2017 | | 4412800 | PS4-WASTELAND 2:DIRECTOR'S CUT | 816819012949 | | | FALSE | FALSE |
| 2017 | | 4416500 | PS4-NBA 2K16 75000 VC DLC | 400044165008 | | | FALSE | FALSE |
| 2017 | | 4416800 | XBX1-NBA 2K16 75000 VC DLC | 400044168009 | | | FALSE | FALSE |
| 2017 | | 4425502 | XBX1-TERRARIA | 400044205025 | | | FALSE | FALSE |
| 2017 | | 4430802 | PS4-ROCK BAND 4 | 728658047511 | | | FALSE | FALSE |
| 2017 | | 4431102 | XB1-ROCK BAND 4 AND LEGACY GAME CONTRO | 778658048112 | | | FALSE | FALSE |
| 2017 | | 4454302 | XB1-SNOOPY'S GRAND ADVENTURE | 47875770843 | | | FALSE | FALSE |
| 2017 | | 4455201 | FC-STAR WARS BATTLEFRONT | 14633731921 | | | TRUE | FALSE |
| 2017 | | 4455300 | XL60-SNOOPY'S GRAND ADVENTURE | 47875770829 | | | FALSE | FALSE |
| 2017 | | 4459238 | PS4 - DRAGON BALL XENOVERSE SP | 400045960381 | | | FALSE | FALSE |
| 2017 | | 4462900 | PS4-MINECRAFT:STORY MODE SEASON PASS DIS | 894515001689 | | | FALSE | FALSE |
| 2017 | | 4462200 | XL60-MINECRAFT:STORY MODE - Season Pass | 894515001616 | | | FALSE | FALSE |
| 2017 | | 4463102 | XB1-MINECRAFT:STORY MODE SEASON PASS | 894515001665 | | | FALSE | FALSE |
| 2017 | | 4474200 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740037 | | | FALSE | FALSE |
| 2017 | | 4479602 | PS4-STREET FIGHTER V COLLECTOR'S EDITION | 13388560257 | | | FALSE | FALSE |
| 2017 | | 4480901 | SHOVEL KNIGHT AMIIBO | 812303010460 | | | FALSE | FALSE |
| 2017 | | 4487100 | AMIIBO - PINK YARN YOSHI | 45496852727 | | | FALSE | FALSE |
| 2017 | | 4482201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496897234 | | | FALSE | FALSE |
| 2017 | | 4486700 | WARGAMING:NET WORLD OF WARSHIPS $20 | 799366409359 | | | FALSE | FALSE |
| 2017 | | 4493901 | PS4-RESIDENT EVIL ORIGINS COLLECTION | 13388560233 | | | FALSE | FALSE |
| 2017 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964007 | | | FALSE | FALSE |
| 2017 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | | FALSE | FALSE |
| 2017 | | 4507201 | PS4-UNCHARTED 4: A THIEF'S END SPECIAL | 711719502142 | | | FALSE | FALSE |
| 2017 | | 4507500 | PS4-UNCHARTED 4: A THIEF'S END LIBERTAL | 711719502173 | | | FALSE | FALSE |
| 2017 | | 4512400 | XB1-DEUS EX MANKIND DIVIDED COLLECTOR' | 662748916439 | | | FALSE | FALSE |
| 2017 | | 4513600 | PS4-DEUS EX MANKIND DIVIDED COLLECTOR'S | 662748916446 | | | FALSE | FALSE |
| 2017 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368992 | | | FALSE | FALSE |
| 2017 | | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER FRIGHT | 47875875166 | | | FALSE | FALSE |
| 2017 | | 4518600 | XL60-MX VS. ATV UNTAMED | 854636004577 | | | FALSE | FALSE |
| 2017 | | 4523202 | SONY PS4 STAR WARS: BATTLEFRONT $49.99 | 799366236566 | | | FALSE | FALSE |
| 2017 | | 4525600 | SONY PLAYSTATION4 GUITAR HERO $20 | 799366236610 | | | FALSE | FALSE |
| 2017 | | 4526100 | SONY PLAYSTATION4 GUITAR HERO $10 | 799366236603 | | | FALSE | FALSE |
| 2017 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045370517 | | | TRUE | FALSE |
| 2017 | | 4530200 | FC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | | TRUE | FALSE |
| 2017 | | 4538979 | DIG DLC-PS3-DISNEY UNIVERSE NBC PACK | 400045389793 | | | FALSE | TRUE |
| 2017 | | 4545700 | SINGLE GLASS | 818538039582 | | | FALSE | FALSE |
| 2017 | | 4560700 | PS4-WWE 2K16 SEASON PASS | 400045607007 | | | FALSE | FALSE |
| 2017 | | 4560900 | XBX1-WWE 2K16 SEASON PASS | 400045609006 | | | FALSE | FALSE |
| 2017 | | 4561000 | HALO 5: GUARDIANS WARZONE REQ BUNDLE | 600603196638 | | | FALSE | FALSE |
| 2017 | | 4562374 | WIIU-NEW SUPER MARIO BROS U + NEW S | 45496902749 | | | FALSE | FALSE |
| 2017 | | 4562507 | LEGO DIMENSIONS DR. WHO LEVEL PACK | 883929463923 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitaB |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4162108 | PS4-AIR CONFLICTS-PACIFIC CARRIERS | 848446000635 | | | FALSE | FALSE |
| 2017 | | 4562600 | PS4-MEGA MAN LEGACY COLLECTION | 13388360240 | | | FALSE | FALSE |
| 2017 | | 4562901 | 3DS-MEGA MAN LEGACY COLLECTION | 13388305230 | | | FALSE | FALSE |
| 2017 | | 4562900 | XB1-MEGA MAN LEGACY COLLECTION | 13388330142 | | | FALSE | FALSE |
| 2017 | | 4564205 | PS3-ACIV BLCK FLG-FREEDOM CRY STND ALONE | 400045640054 | | | FALSE | FALSE |
| 2017 | | 4565213 | PS4 ACIV BLCK FLG-FREEDOM CRY STND ALONE | 400045650158 | | | FALSE | FALSE |
| 2017 | | 4566803 | AMIIBO - LUCARIO | 45496891817 | | | FALSE | FALSE |
| 2017 | | 4569335 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | 5 | FALSE | FALSE |
| 2017 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2017 | | 4572818 | DISNEY INFINITY 3.0 EDITION: DISNEY SPOT | 712725027131 | | | FALSE | FALSE |
| 2017 | | 4573200 | DISNEY INFINITY 3.0 EDITION: DISNEY DINO | 712725027322 | | | FALSE | FALSE |
| 2017 | | 4575312 | AMIIBO - MEWTWO (SSB) | 45496892418 | | | FALSE | FALSE |
| 2017 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | | FALSE | FALSE |
| 2017 | | 4575516 | PS4-EVOLVE ULTIMATE EDITION | 710425476983 | | | FALSE | FALSE |
| 2017 | | 4575601 | XB1-EVOLVE ULTIMATE EDITION | 710425496974 | | | FALSE | FALSE |
| 2017 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816253016105 | | | FALSE | FALSE |
| 2017 | | 4575915 | XB1-LORDS OF THE FALLEN-COMPLETE EDITION | 816253015108 | | | FALSE | FALSE |
| 2017 | | 4576609 | LEGO DIMENSIONS CHIMA LAVAL FUN PACK | 883929464081 | | | FALSE | FALSE |
| 2017 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 60369197109 | | | FALSE | FALSE |
| 2017 | | 4577300 | XB1-DEADPOOL | 47875771123 | | | FALSE | FALSE |
| 2017 | | 4583200 | PC CIVILIZATION RISING TIDE DIGITAL | 400045832008 | | | TRUE | TRUE |
| 2017 | | 4583993 | X360-DUCKTALES REMASTERED | 13388330799 | | | FALSE | FALSE |
| 2017 | | 4585400 | RIOT GAMES LOL $100 | 799366236115 | | | FALSE | FALSE |
| 2017 | | 4588100 | PC Far Cry Primal | 887256017019 | | | TRUE | TRUE |
| 2017 | | 4586243 | X360-The Amazing Spiderman | 47875843431 | | | FALSE | FALSE |
| 2017 | | 4588300 | PS4-Far Cry Primal | 887256015930 | | | FALSE | FALSE |
| 2017 | | 4588400 | Xb1-Far Cry Primal | 887256015947 | | | FALSE | FALSE |
| 2017 | | 4597200 | DIS INF 3.0 ED. FORCE AWAKENS POWER DISC | 712725027308 | | | FALSE | FALSE |
| 2017 | | 4597100 | DIS INF 3.0 ED SW:FORCE AWAKENS KYLO REN | 712725027261 | | | FALSE | FALSE |
| 2017 | | 4597203 | DIS INF 3.0 ED SW FORCE AWAKENS PLAY SET | 712725027254 | | | FALSE | FALSE |
| 2017 | | 4597800 | DIS INF 3.0 SW ANAKIN SKYWALKER LIGHT FX | 712725027636 | | | FALSE | FALSE |
| 2017 | | 4597904 | DIS INF 3.0 SW FORCE AWKNS POE DAMERON | 712725027278 | | | FALSE | FALSE |
| 2017 | | 4603204 | XB1-ALIEN ISOLATION | 10086641004 | | | FALSE | FALSE |
| 2017 | | 4607901 | PS4-ONE PIECE BURNING BLOOD | 722674120135 | | | FALSE | FALSE |
| 2017 | | 4609200 | XB1-ONE PIECE BURNING BLOOD | 722674220347 | | | FALSE | FALSE |
| 2017 | | 4609100 | PS4-KINGDOM HEARTS HD 2.8 FINAL CHAPTER | 662248919072 | | | FALSE | FALSE |
| 2017 | | 4612255 | Ps3-The Amazing Spiderman | 47875843479 | | | FALSE | FALSE |
| 2017 | | 4615128 | Ps3-Game Of Thrones | 730865001460 | | | FALSE | FALSE |
| 2017 | | 4615301 | XB1-Fallout 4 Gold Bundle | 60360197475 | | | FALSE | FALSE |
| 2017 | | 4615700 | PS4-Fallout 4 Gold Bundle | 60360197482 | | | FALSE | FALSE |
| 2017 | | 4625400 | TALES OF ZESTIRIA EGUIDE | 400046254007 | | | FALSE | FALSE |
| 2017 | | 4625602 | HALO 5: GUARDIANS OFFICIAL EGUIDE | 400046256025 | | | FALSE | FALSE |
| 2017 | | 4625705 | LEGEND OF ZELDA TRIFORCE HEROES EGUIDE | 400046257053 | | | FALSE | FALSE |
| 2017 | | 4625800 | ASSASSIN'S CREED SYNDICATE EGUIDE | 400046258005 | | | FALSE | FALSE |
| 2017 | | 4625900 | SKYLANDERS SUPERCHARGERS OFFICIAL EGUIDE | 400046259002 | | | FALSE | FALSE |
| 2017 | | 4628001 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | | TRUE | TRUE |
| 2017 | | 4631700 | XB1-STAR WARS BATTLEFRONT SEASON PASS | 400046317009 | | | FALSE | FALSE |
| 2017 | | 4631801 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400046318014 | | | FALSE | FALSE |
| 2017 | | 4632200 | PC-STAR WARS BATTLEFRONT SEASON PASS | 400046320009 | | | TRUE | TRUE |
| 2017 | | 4636300 | AMIIBO - MARTH | 45496897246 | | | FALSE | FALSE |
| 2017 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496897529 | | | FALSE | FALSE |
| 2017 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875875876 | | | FALSE | FALSE |
| 2017 | | 4641500 | GUITAR HERO LIVE $10 | 400046415002 | | | FALSE | FALSE |
| 2017 | | 4641600 | GUITAR HERO LIVE $20 | 400046416009 | | | FALSE | FALSE |
| 2017 | | 4602800 | AMIIBO - GREEN YARN YOSHI (YWW SERIES) | 45496892241 | | | FALSE | FALSE |
| 2017 | | 4657300 | AMIIBO - TOM NOOK | 45496892609 | | | FALSE | FALSE |
| 2017 | | 4652200 | PS4-MEGADIMENSION NEPTUNIA VII | 859204005287 | | 5 | FALSE | FALSE |
| 2017 | | 4657100 | SKY SUPERCHARGERS EON'S ELITE, DINO RAN | 47875876019 | | | FALSE | FALSE |
| 2017 | | 4657300 | SKY SUPERCHARGERS EON'S ELITE, GHOST RO | 47875876026 | | | FALSE | FALSE |
| 2017 | | 4657402 | SKY SUPERCHARGERS EON'S ELITE, BOOMER | 47875876002 | | | FALSE | FALSE |
| 2017 | | 4666600 | PS4 - JUST CAUSE 3 AIRLAND&SEA EXP. PASS | 400046666006 | | | FALSE | FALSE |
| 2017 | | 4666800 | XB1-JUST CAUSE 3 AIRLAND&SEA EXP. PASS | 400046668002 | | | FALSE | FALSE |
| 2017 | | 4667300 | THE SIMS 4 BUNDLE PACK 2 | 14633305601 | | | FALSE | FALSE |
| 2017 | | 4683305 | PS4-SAMURAI WARRIORS 4 EMPIRES | 40198002776 | | | FALSE | FALSE |
| 2017 | | 4686800 | XB1-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876514 | | | FALSE | FALSE |
| 2017 | | 4687224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876095 | | | FALSE | FALSE |
| 2017 | | 4668300 | FALLOUT 4 EGUIDE | 400046883009 | | | FALSE | FALSE |
| 2017 | | 4688500 | RISE OF THE TOMB RAIDER EGUIDE | 400046885003 | | | FALSE | FALSE |
| 2017 | | 4689400 | STAR WARS BATTLEFRONT EGUIDE | 400046894005 | | | FALSE | FALSE |
| 2017 | | 4691000 | XENOBLADE CHRONICLES X EGUIDE | 400046910002 | | | FALSE | FALSE |
| 2017 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | | TRUE | TRUE |
| 2017 | | 4700300 | VO-KAI WATCH EGUIDE | 400042003000 | | | FALSE | FALSE |
| 2017 | | 4700902 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | | | FALSE | FALSE |
| 2017 | | 4710500 | PC-OVERWATCH COLLECTOR'S EDITION | 47875725858 | | 5 | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4110800 | PC-OVERWATCH | 47875720641 | | | TRUE | FALSE |
| 2017 | | 4711066 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 40047110562 | | | FALSE | FALSE |
| 2017 | | 4711101 | PS4-OVERWATCH | 47875877603 | | | FALSE | FALSE |
| 2017 | | 4711215 | XB1-OVERWATCH | 47875877634 | | | FALSE | FALSE |
| 2017 | | 4712900 | World of Warcraft-Legion | 47875735865 | | | FALSE | FALSE |
| 2017 | | 4724800 | XB1-DRAGON AGE INQUISITION -GAME OF YR | 14633369908 | | | FALSE | FALSE |
| 2017 | | 4725200 | PS4-EA SPORTS UFC 2 DELUXE EDITION (BIL | 14633370775 | | | FALSE | FALSE |
| 2017 | | 4725300 | XB1-EA SPORTS UFC 2 DELUXE EDITION | 14633370782 | | | FALSE | FALSE |
| 2017 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | | FALSE | FALSE |
| 2017 | | 4726600 | LEGO DIMENSIONS, GHOSTBUSTERS LEVEL PAC | 883929469604 | | | FALSE | FALSE |
| 2017 | | 4726901 | LEGO DIMENSIONS, DR. WHO CYBERMAN FUN P | 883929469680 | | | FALSE | FALSE |
| 2017 | | 4727000 | LEGO DIMENSIONS, MIDWAY RETRO GAMER LEV | 883929469628 | | | FALSE | FALSE |
| 2017 | | 4728400 | LEGO DIMENSIONS, GHOSTBUSTERS STAY PUFT | 883929469673 | | | FALSE | FALSE |
| 2017 | | 4731100 | PS3-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006040 | | | FALSE | FALSE |
| 2017 | | 4731101 | PS4-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006057 | | | FALSE | FALSE |
| 2017 | | 4737661 | 3DS-BRAVELY SECOND: END LAYER | 45496743673 | | | FALSE | FALSE |
| 2017 | | 4737562 | WIIU-POKKEN TOURNAMENT | 45496904227 | | | FALSE | FALSE |
| 2017 | | 4738200 | 3DS-DRAGON QUEST VIII:JOURNEY OF THE | 45496743727 | | | FALSE | FALSE |
| 2017 | | 4738500 | 3DS-DRAGON QUEST VII: FRAGMENTS OF TH | 45496743703 | | | FALSE | FALSE |
| 2017 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875875937 | | | FALSE | FALSE |
| 2017 | | 4743201 | NCSoft $25 Room Card | 799366141211 | | | FALSE | FALSE |
| 2017 | | 4743300 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366011514 | | | FALSE | FALSE |
| 2017 | | 4744800 | 3DS-LANGRISSER REINCARNATION-TENSEI- | 853736006033 | | | FALSE | FALSE |
| 2017 | | 4746900 | PS4-NIER:AUTOMATA | 662248519607 | | | FALSE | FALSE |
| 2017 | | 4747000 | VITA-STRANGER OF SWORD CITY | 813633016474 | | | FALSE | FALSE |
| 2017 | | 4758400 | PS3-ODIN SPHERE LEIFTHRASIR | 730665001576 | | | FALSE | FALSE |
| 2017 | | 4760101 | XBX1-RAINBOW SIX SIEGE SEASON PASS | 400047691015 | | | FALSE | FALSE |
| 2017 | | 4770376 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | | FALSE | FALSE |
| 2017 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | | FALSE | FALSE |
| 2017 | | 4783400 | AMIIBO - KICKS | 45496892722 | | | FALSE | FALSE |
| 2017 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | | FALSE | FALSE |
| 2017 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | | FALSE | FALSE |
| 2017 | | 4783800 | AMIIBO - ELATHORS | 45496892739 | | | FALSE | FALSE |
| 2017 | | 4783900 | AMIIBO + ANIMAL CROSSING AMIIBO CARDS | 45496892531 | | | FALSE | FALSE |
| 2017 | | 4784101 | AMIIBO + LUCAS | 45496892715 | | | FALSE | FALSE |
| 2017 | | 4785100 | PS4-MLB THE SHOW 16 | 711719502715 | | | FALSE | FALSE |
| 2017 | | 4785200 | PS3-MLB 16 THE SHOW 16 | 711719502594 | | | FALSE | FALSE |
| 2017 | | 4792201 | SKY SUPERCHARGERS DONKEY KONG DUAL PACK | 47875877443 | | | FALSE | FALSE |
| 2017 | | 4793727 | PL3-Jak & Daxter Collection | 711719962814 | | | FALSE | FALSE |
| 2017 | | 4795201 | XB1-DARK SOULS III DAY ONE EDITION | 722674270521 | | | FALSE | FALSE |
| 2017 | | 4795300 | PS4-DARK SOULS III DAY ONE EDITION | 722674170838 | | | FALSE | FALSE |
| 2017 | | 4799511 | Ps3-Metal Gear Rising Revengeance | 83717282066 | | | FALSE | FALSE |
| 2017 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2017 | | 4815501 | PL3-Resident Evil 6 | 13388349477 | | | FALSE | FALSE |
| 2017 | | 4820864 | G-PSV-LITTLE DEVIANTS | 400048200640 | | | FALSE | FALSE |
| 2017 | | 4820895 | DIG-G-PSV-Unit 13 | 400048200954 | | | FALSE | TRUE |
| 2017 | | 4820904 | G-PSV-MODNATION RACERS | 400048209543 | | | FALSE | FALSE |
| 2017 | | 4820922 | G-PSV-SUPER STARDUST DELTA | 400048209227 | | | FALSE | FALSE |
| 2017 | | 4820931 | G-PSV-UNCHARTED: GOLDEN ABYSS | 400048209319 | | | FALSE | FALSE |
| 2017 | | 4820929 | G-PSV-HOT SHOTS GOLF | 400048209593 | | | FALSE | FALSE |
| 2017 | | 4820977 | G-PSV-HUSTLE KINGS | 400048209777 | | | FALSE | FALSE |
| 2017 | | 4827102 | PS4-DESTINY SILVER CARD DIGITAL | 400048271026 | | | FALSE | TRUE |
| 2017 | | 4828200 | PSV-ASSASSIN'S CREED CHRONICLES | 887256015596 | | | FALSE | FALSE |
| 2017 | | 4828300 | XB1-ASSASSIN'S CREED CHRONICLES | 887256019537 | | | FALSE | FALSE |
| 2017 | | 4829300 | PS4-FAIRY FENCER F:ADVENT DARK FORCE | 859204005492 | | | FALSE | FALSE |
| 2017 | | 4829401 | VITA-MEGATAGMENSION BLANC + NEPTUNE VS | 859204005423 | | | FALSE | FALSE |
| 2017 | | 4830200 | Amiibo - Ryu | 45496892760 | | | FALSE | FALSE |
| 2017 | | 4830101 | AMIIBO - R.O.B. FAMICOM COLORS | 45496892708 | | | FALSE | FALSE |
| 2017 | | 4830800 | PC-XCOM2 DIGITAL | 400048308005 | | | TRUE | TRUE |
| 2017 | | 4830900 | PC - XCOM2 SEASON PASS | 400048309032 | | | TRUE | TRUE |
| 2017 | | 4831000 | PC - XCOM2 DIGITAL DELUXE | 400048310000 | | | TRUE | TRUE |
| 2017 | | 4833300 | CALL OF DUTY BO III AWAKENING DLC PS4 | 400048333007 | | | FALSE | FALSE |
| 2017 | | 4833900 | N3S-MADAGASCAR 3 THE VIDEO GAME | 879338350584 | | | FALSE | FALSE |
| 2017 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 600605200076 | | | FALSE | FALSE |
| 2017 | | 4845600 | PS4-HITMAN DIGITAL | 400048456001 | | | FALSE | FALSE |
| 2017 | | 4847700 | XB1-HITMAN-COLLECTOR'S EDITION | 662248916873 | | | FALSE | FALSE |
| 2017 | | 4847900 | PS4-HITMAN-COLLECTOR'S EDITION | 662248916880 | | | FALSE | FALSE |
| 2017 | | 4844172 | DIG-G-PC-KINGDOMS OF AMALUR: RECKONING | 400048441226 | | | TRUE | TRUE |
| 2017 | | 4846295 | N3S-ZUMA'S REVENGE | 899274000625 | | | FALSE | FALSE |
| 2017 | | 4846401 | DISNEY INFINITY 3.0 EDITION-NICK WILDE | 712775027379 | | | FALSE | FALSE |
| 2017 | | 4846900 | DISNEY INFINITY 2.0 ED.-MARVEL'S AVENGER | 712775027698 | | | FALSE | FALSE |
| 2017 | | 4847001 | DISNEY INFINITY 3.0 EDITION-MARVEL BATTL | 712775027193 | | | FALSE | FALSE |
| 2017 | | 4847101 | DISNEY INFINITY 3.0 EDITION-MARVEL'S BLA | 712775028237 | | | FALSE | FALSE |
| 2017 | | 4847201 | DISNEY INFINITY 3.0 EDITION-ZOOTOPIA POW | 712775027239 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4847400 | DISNEY INFINITY 3.0 EDITION-BALOO FIGURE | 712725028541 | | | FALSE | FALSE |
| 2017 | | 4847403 | DISNEY INFINITY 3.0 EDITION-SW BOBA FETT | 712725027247 | | | FALSE | FALSE |
| 2017 | | 4847600 | DISNEY INFINITY 3.0 EDITION-MARVEL'S VIS | 712725027100 | | | FALSE | FALSE |
| 2017 | | 4847702 | DISNEY INFINITY 3.0 EDITION- MARVEL'S A | 712725028220 | | | FALSE | FALSE |
| 2017 | | 4852900 | 3DS-Mario & Sonic at the Rio 2016 Oly | 45496743628 | | | FALSE | FALSE |
| 2017 | | 4853101 | amiibo - Rover (AC Series) | 45496892807 | | | FALSE | FALSE |
| 2017 | | 4853400 | amiibo - Yam (AC Series) | 45496892784 | | | FALSE | FALSE |
| 2017 | | 4854200 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | | FALSE | FALSE |
| 2017 | | 4854803 | PC-STAR WARS BATTLEFRONT DIGITAL | 400048548036 | | | TRUE | TRUE |
| 2017 | | 4855700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048557007 | | | FALSE | TRUE |
| 2017 | | 4855802 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 400048558028 | | | FALSE | TRUE |
| 2017 | | 4856100 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560037 | | | FALSE | TRUE |
| 2017 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | | FALSE | TRUE |
| 2017 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | | FALSE | TRUE |
| 2017 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | | FALSE | TRUE |
| 2017 | | 4858006 | XB1-MURDERED:SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2017 | | 4859016 | PS4-DRAGON AGE INQUISITION: JAWS OF HAK | 400048590165 | | | FALSE | FALSE |
| 2017 | | 4859300 | WiiU-Bayonetta 2 | 45496904210 | | | FALSE | FALSE |
| 2017 | | 4862200 | PLAYSTATION 4 DIGITAL GAME TEST 1 | 000003200267 | | | FALSE | TRUE |
| 2017 | | 4863249 | XB1-LEGO JURASSIC WORLD | 883929472727 | | | FALSE | FALSE |
| 2017 | | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048655009 | | | FALSE | TRUE |
| 2017 | | 4866028 | PS3-Call Of Duty Aw Goty W/Dic | 47875874251 | | | FALSE | FALSE |
| 2017 | | 4867036 | XB1-CALL OF DUTY AW GOTY W/DLC | 47875874282 | | | FALSE | FALSE |
| 2017 | | 4868542 | DIG-G-PC-MASS EFFECT 3 | 400048685427 | | | TRUE | TRUE |
| 2017 | | 4869016 | PS4-CALL OF DUTY AW GOTY W/DLC | 47875874268 | | | FALSE | FALSE |
| 2017 | | 4870015 | X360-CALL OF DUTY AW GOTY W/DLC | 47875874275 | | | FALSE | FALSE |
| 2017 | | 4872501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | | FALSE | TRUE |
| 2017 | | 4872700 | WiiU-LEGO OF ZELDA:TWILIGHT PRINCSS DIG | 400048777034 | | | FALSE | FALSE |
| 2017 | | 4875333 | X360-Assassin'S Creed 3 | 8888527227 | | | FALSE | FALSE |
| 2017 | | 4879200 | PS4- GRAVITY RUSH REMASTERED DIGITAL | 400048792002 | | | FALSE | TRUE |
| 2017 | | 4884102 | LEGO MARVEL'S AVENGERS OFFICIAL EGUIDE | 400048841021 | | | FALSE | FALSE |
| 2017 | | 4885600 | $1.99 COD BLACK OPS III POINTS DIGITAL | 400048856001 | | | FALSE | TRUE |
| 2017 | | 4886019 | XB1-Batman: Arkham Knight | 883929411283 | | | FALSE | FALSE |
| 2017 | | 4886300 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048863003 | | | FALSE | TRUE |
| 2017 | | 4886601 | $39.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | | | FALSE | TRUE |
| 2017 | | 4888300 | STREET FIGHTER V OFFICIAL EGUIDE | 400048883007 | | | FALSE | FALSE |
| 2017 | | 4888603 | FAR CRY PRIMAL OFFICIAL EGUIDE | 400048884035 | | | FALSE | FALSE |
| 2017 | | 4888500 | LEGEND OF ZELDA TWILGHT PRINCSS HD EGUIDE | 400048885001 | | | FALSE | FALSE |
| 2017 | | 4888601 | UNCHARTED 4: A THIEF'S END EGUIDE | 400048866015 | | | FALSE | FALSE |
| 2017 | | 4888702 | DARK SOULS III EGUIDE | 400048887029 | | | FALSE | FALSE |
| 2017 | | 4891400 | XBOX 1M 1CLANCY + BONUS $24.99 | 799366187771 | | | FALSE | FALSE |
| 2017 | | 4893201 | SKYLANDERS BATTLECAST BOOSTER PACK | 47875810525 | | | FALSE | FALSE |
| 2017 | | 4893101 | SKYLANDERS BATTLECAST BATTLE PACK #1 | 47875877573 | | | FALSE | FALSE |
| 2017 | | 4893601 | SKY SUPERCHARGERS POWER BLUE GOLD RUSHE | 47875877465 | | | FALSE | FALSE |
| 2017 | | 4893701 | SKYLANDERS SUPERCHARGERS EASTER EGGOTE | 47875875203 | | | FALSE | FALSE |
| 2017 | | 4893301 | SKYLANDERS SUPERCHARGEUS KAOS TROPHY | 47875876620 | | | FALSE | FALSE |
| 2017 | | 4894201 | SKY SUPERCHARGERS POWER BLUE SPLATTER S | 47875877412 | | | FALSE | FALSE |
| 2017 | | 4896201 | SKY SUPERCHARGERS POWER BLUE SPLAT (DM) | 47875877382 | | | FALSE | FALSE |
| 2017 | | 4896102 | SKY SUPERCHARGERS EASTER SPRING AHEAD D | 47875875746 | | | FALSE | FALSE |
| 2017 | | 4899600 | Nintendo Selects: Animal Crossing: City | 45496904180 | | | FALSE | FALSE |
| 2017 | | 4901036 | Nintendo Selects: Super Mario All-Stars | 45496904197 | | | FALSE | FALSE |
| 2017 | | 4901070 | Nintendo Selects: Super Mario Galaxy 2 | 45496904173 | | | FALSE | FALSE |
| 2017 | | 4901072 | 3DS-Nin Selects: Yoshi's New Island | 45496743840 | | | FALSE | FALSE |
| 2017 | | 4901274 | 3DS-Nintendo Sel-Dnky Keg Country Return | 45496743802 | | | FALSE | FALSE |
| 2017 | | 4901282 | WiiU-Nintendo Selects: Pikmin 3 | 45496904258 | | | FALSE | FALSE |
| 2017 | | 4901283 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | | FALSE | FALSE |
| 2017 | | 4901286 | WiiU-Donkey Kong Country/Tropical | 45496904241 | | | FALSE | FALSE |
| 2017 | | 4901288 | WiiU-NIN Selects: Super Mario 3D World | 45496904234 | | | FALSE | FALSE |
| 2017 | | 4901290 | WiiU-NIN Selects: NES Remix Pack | 45496904265 | | | FALSE | FALSE |
| 2017 | | 4901292 | Nintendo Selects: Donkey Kong Country R | 45496904203 | | | FALSE | FALSE |
| 2017 | | 4903018 | MEGA MAN HELMET-WEARABLE EDITION | 13308992416 | | | FALSE | FALSE |
| 2017 | | 4903601 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400049038017 | | | FALSE | TRUE |
| 2017 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400048563022 | | | FALSE | TRUE |
| 2017 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400048563026 | | | FALSE | TRUE |
| 2017 | | 4917000 | XB1-UNRAVEL DIGITAL | 400049110003 | | | FALSE | TRUE |
| 2017 | | 4911001 | PS4-UNRAVEL DIGITAL | 400049110010 | | | FALSE | TRUE |
| 2017 | | 4918011 | XB1-METAL GEAR SOLID V:THE PHANTOM PAI | 83717302049 | | | FALSE | FALSE |
| 2017 | | 4919015 | DIG-G-X360-MINECRAFT | 400049190159 | | | FALSE | TRUE |
| 2017 | | 4925229 | PS3-LEGO JURASSIC WORLD | 883929472697 | | | FALSE | FALSE |
| 2017 | | 4928208 | WiiU-LEGO JURASSIC WORLD | 883929472840 | | | FALSE | FALSE |
| 2017 | | 4930238 | X360 - TERRARIA | 812872018102 | | | FALSE | FALSE |
| 2017 | | 4932518 | 3DS-LEGO MARVEL'S AVENGERS | 883929474189 | | | FALSE | FALSE |
| 2017 | | 4933217 | X360-LEGO MARVEL'S AVENGERS | 883929474172 | | | FALSE | FALSE |
| 2017 | | 4934216 | PS3-LEGO MARVEL'S AVENGERS | 883929474080 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4935015 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | | FALSE | FALSE |
| 2017 | | 4937000 | XB1-SEBASTIAN LOEB RALLY EVO DAY 1 EDI | 662248918027 | | | FALSE | FALSE |
| 2017 | | 4937101 | PS4-SEBASTIAN LOEB RALLY EVO DAY 1 EDIT | 662248918044 | | | FALSE | FALSE |
| 2017 | | 4937500 | 3DS-SEGA 3D CLASSICS COLLECTION | 10086611205 | | | FALSE | FALSE |
| 2017 | | 4938212 | PS3-SNIPER ELITE III | 812872010033 | | | FALSE | FALSE |
| 2017 | | 4943004 | XB1-SNIPER ELITE III COLLECTOR'S EDITI | 812872018096 | | | FALSE | FALSE |
| 2017 | | 4947881 | DIG-DLC-PS3-ACR: LOST ARCHIVE | 400049478813 | | | FALSE | TRUE |
| 2017 | | 4951002 | SKY SUPERCHARGERS BIRTHDAY BASH BIG BUB | 4787587596B | | | FALSE | FALSE |
| 2017 | | 4961004 | SKYLANDERS SWAP FORCE SINGLE CHAR TURBO | 47875846715 | | | FALSE | FALSE |
| 2017 | | 4962200 | PS3-LEGO STAR WARS:FORCE AWAKENS | 883929531844 | | | FALSE | FALSE |
| 2017 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | | FALSE | FALSE |
| 2017 | | 4962204 | X360-LEGO STAR WARS: THE FORCE AWAKENS | 883929531868 | | | FALSE | FALSE |
| 2017 | | 4962500 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | | FALSE | FALSE |
| 2017 | | 4962500 | 3DS LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | | FALSE | FALSE |
| 2017 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | | FALSE | FALSE |
| 2017 | | 4962802 | XB1-DELUXE EDITION- LEGO STAR WARS: TH | 883929540501 | | | FALSE | FALSE |
| 2017 | | 4962907 | PS4-DELUXE EDITION LEGO STAR WARS: THE | 883929540525 | | | FALSE | FALSE |
| 2017 | | 4967200 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670032 | | | FALSE | TRUE |
| 2017 | | 4967301 | XB1-DOOM COLLECTOR'S EDITION | 93153170490 | | | FALSE | FALSE |
| 2017 | | 4967400 | PS4-DOOM COLLECTOR'S EDITION | 93153170513 | | | FALSE | FALSE |
| 2017 | | 4967500 | PC-DOOM COLLECTOR'S EDITION | 93153170483 | | | TRUE | FALSE |
| 2017 | | 4968000 | XB1-DOOM SEASON PASS | 400049688007 | | | FALSE | FALSE |
| 2017 | | 4968901 | PS4-DOOM SEASON PASS | 400049689011 | | | FALSE | FALSE |
| 2017 | | 4970500 | PC-UNRAVEL DIGITAL | 400049705001 | | | TRUE | TRUE |
| 2017 | | 4970300 | XB1-FORZA MOTORSPORT 6PORSCHE EXPANSION | 400049708002 | | | FALSE | FALSE |
| 2017 | | 4970900 | XB1-FORZA MOTORSPORT 6 NASCAR EXPANSION | 400049709009 | | | FALSE | FALSE |
| 2017 | | 4983573 | G-PS3-SHOOT MANY ROBOTS | 400049835739 | | | FALSE | FALSE |
| 2017 | | 4984400 | PS4-STREET FIGHTER V SEASON PASS DIGITAL | 400049844007 | | | FALSE | TRUE |
| 2017 | | 4984600 | PS3-TMNT MUTANTS IN MANHATTAN | 47875771352 | | | FALSE | FALSE |
| 2017 | | 4984701 | XB1-TMNT MUTANTS IN MANHATTAN | 47875771413 | | | FALSE | FALSE |
| 2017 | | 4984800 | PS4-TMNT MUTANTS IN MANHATTAN | 47875771376 | | | FALSE | FALSE |
| 2017 | | 4984901 | X360-TMNT MUTANTS IN MANHATTAN | 47875771390 | | | FALSE | FALSE |
| 2017 | | 4986027 | 3DS-ETRIAN ODYSSEY 2 UNTOLD:THE FAFNIR | 730865306204 | | | FALSE | FALSE |
| 2017 | | 4987632 | LEGO DIMENSIONS GHOSTBUSTERS SLIMER FUN | 883929469659 | | | FALSE | FALSE |
| 2017 | | 4988701 | PS4-THE WITNESS DIGITAL | 400049887011 | | | FALSE | TRUE |
| 2017 | | 4992402 | 3DS-7TH DRAGON III CODE: VFD | 10086611212 | | | FALSE | FALSE |
| 2017 | | 4994238 | PS3-CABELA'S PRO HUNTS | 47875770058 | | | FALSE | FALSE |
| 2017 | | 4995314 | DLC-MASS EFFECT 3 FROM ASHES | 400049953143 | | | FALSE | FALSE |
| 2017 | | 4996700 | AMIIBO-TIMMY & TOMMY NOOK | 45496892791 | | | FALSE | FALSE |
| 2017 | | 4997305 | 3DS-Disney Art Academy | 45496743741 | | | FALSE | FALSE |
| 2017 | | 4998312 | PS4 - BATTLEBORN SEASON PASS | 400049983126 | | | FALSE | FALSE |
| 2017 | | 4998500 | XB1 -BATTLEBORN SEASON PASS | 400049985007 | | | FALSE | FALSE |
| 2017 | | 4999300 | PS4-TOM CLANCY'S THE DIVISION SEASON PAS | 400049990009 | | | FALSE | FALSE |
| 2017 | | 4999200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400049992005 | | | FALSE | FALSE |
| 2017 | | 5001201 | CICULUS FREE GAME BUNDLE | 400056012013 | | | FALSE | FALSE |
| 2017 | | 5003200 | HYRULE WARRIORS LEGENDS OFFICIAL LGUIDE | 400050033007 | | | FALSE | FALSE |
| 2017 | | 5003600 | STAR FOX ZERO OFFICIAL EGUIDE | 400050036007 | | | FALSE | FALSE |
| 2017 | | 5004800 | AMIIBO-LOTTIE | 45496897593 | | | FALSE | FALSE |
| 2017 | | 5004600 | AMIIBO-DIGBY | 45496892650 | | | FALSE | TRUE |
| 2017 | | 5013600 | PS4-DUNGEONS 2 | 848466000451 | | | FALSE | FALSE |
| 2017 | | 5014201 | PS4-VIKINGS-WOLVES OF MIDGARD | 848466000673 | | | FALSE | FALSE |
| 2017 | | 5014200 | VITA-GRAND KINGDOM | 813633016665 | | | FALSE | FALSE |
| 2017 | | 5014100 | XB1-VIKINGS-WOLVES OF MIDGARD | 848466000680 | | | FALSE | FALSE |
| 2017 | | 5014600 | PS4-GRAND KINGDOM | 813633016740 | | | FALSE | FALSE |
| 2017 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | | FALSE | TRUE |
| 2017 | | 5017501 | PS4-DARK SOULS III DIGITAL | 400050175015 | | | FALSE | FALSE |
| 2017 | | 5020941 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725020279 | | | FALSE | FALSE |
| 2017 | | 5020963 | 3DS-DISNEY EPIC MICKEY: THE POWER OF II.L | 712725020187 | | | FALSE | FALSE |
| 2017 | | 5024751 | XB1-HITMAN FULL EXPERIENCE DIGITAL | 400050247510 | | | FALSE | TRUE |
| 2017 | | 5025500 | XB1-HITMAN INTRO PACK DIGITAL | 400050295003 | | | FALSE | TRUE |
| 2017 | | 5030400 | PS4-MORTAL KOMBAT X XL PACK DIGITAL | 400050304002 | | | FALSE | TRUE |
| 2017 | | 5030500 | XB1-MORTAL KOMBAT X XL PACK DIGITAL | 400050305009 | | | FALSE | TRUE |
| 2017 | | 5063238 | PS4-MURDERED SOUL SUSPECT | 662248934527 | | | FALSE | FALSE |
| 2017 | | 5046401 | VITA-SHIREN THE WANDERER:THE TOWER OF I | 853736006095 | | | FALSE | FALSE |
| 2017 | | 5047400 | AMD ATGX:X GAME BUNDLE F17 | 400050474007 | | | FALSE | FALSE |
| 2017 | | 5047900 | XB1-TALES FROM THE BORDERLANDS | 710475497384 | | | FALSE | FALSE |
| 2017 | | 5048200 | PC-TALES FROM THE BORDERLANDS | 710475417405 | | | TRUE | FALSE |
| 2017 | | 5048301 | PS4-TALES FROM THE BORDERLANDS | 710475477393 | | | FALSE | FALSE |
| 2017 | | 5048400 | X360-TALES FROM THE BORDERLANDS | 710475497360 | | | FALSE | FALSE |
| 2017 | | 5048501 | PS3-TALES FROM THE BORDERLANDS | 710475477379 | | | FALSE | FALSE |
| 2017 | | 5051900 | 3DS-POKEMON SUN | 45496743925 | | | FALSE | FALSE |
| 2017 | | 5051300 | 3DS-POKEMON MOON | 45496743949 | | | FALSE | FALSE |
| 2017 | | 5053301 | PS4-GHOSTBUSTERS | 47875771475 | | | FALSE | FALSE |
| 2017 | | 5057103 | XB1-GHOSTBUSTERS | 47875771499 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5055600 | MINECRAFT: PREMIUM BUNDLE DIGITAL | 400050566005 | | | FALSE | TRUE |
| 2017 | | 5059682 | DLC-PS3-CALL OF DUTY MW2 COLLECTION #1 | 400050596827 | | | FALSE | FALSE |
| 2017 | | 5060651 | G-PC-LA NOIRE COMPLETE EDITION | 400050606519 | | | TRUE | FALSE |
| 2017 | | 5060801 | QUANTUM BREAK OFFICIAL EGUIDE | 400050608018 | | | FALSE | FALSE |
| 2017 | | 5061001 | WARNER LSW GWP | 600060330230 | | | FALSE | FALSE |
| 2017 | | 5061401 | G-PC-BIOSHOCK INFINITE | 400050614019 | | | TRUE | FALSE |
| 2017 | | 5065303 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | | FALSE | FALSE |
| 2017 | | 5066305 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | | FALSE | FALSE |
| 2017 | | 5069500 | PS4-No Man's Sky | 711719501466 | | | FALSE | FALSE |
| 2017 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2017 | | 5070906 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2017 | | 5071013 | Ndo-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2017 | | 5071253 | 3ds-Lego Batman 2: Dc Super Heroes | 883929242580 | | | FALSE | FALSE |
| 2017 | | 5073900 | PS4-NO MAN'S SKY LIMITED EDITION | 711719505006 | | | FALSE | FALSE |
| 2017 | | 5075600 | 3DS-MONSTER HUNTER GENERATIONS | 13388305234 | | | FALSE | FALSE |
| 2017 | | 5079100 | PS4-HOMEFRONT THE REVOLUTION(COLLECTOR' | 816819013359 | | | FALSE | FALSE |
| 2017 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION(COLLECTOR | 816819013366 | | | FALSE | FALSE |
| 2017 | | 5083102 | NO MAN'S SKY DIGITAL | 400050831027 | | | FALSE | TRUE |
| 2017 | | 5083901 | XB1-RBI BASEBALL 2016 | 865790000155 | | | FALSE | FALSE |
| 2017 | | 5084100 | PS4-RBI BASEBALL 2016 | 865790000148 | | | FALSE | FALSE |
| 2017 | | 5084300 | AMIIBO 4SABELLE WINTER OUTFIT (AC SERI | 45496852838 | | | FALSE | FALSE |
| 2017 | | 5086617 | ZELDA METALLIC HAT | 190371066245 | | | FALSE | FALSE |
| 2017 | | 5086620 | ZELDA SOCK | 190371066268 | | | FALSE | FALSE |
| 2017 | | 5086624 | XB1-CARMAGEDDON:MAX DAMAGE | 812303010521 | | | FALSE | FALSE |
| 2017 | | 5091103 | OVERWATCH 'COLLECTIBLE ART PLATE' GWP | 47875681293 | | | FALSE | FALSE |
| 2017 | | 5091164 | MICROSOFT GROOVE MUSIC PASS \$2M \$99.90 | 799366035624 | | | FALSE | FALSE |
| 2017 | | 5091404 | PS4-CARMAGEDDON:MAX DAMAGE | 812303010538 | | | FALSE | FALSE |
| 2017 | | 5092894 | PS4-PARAGON-ESSENTIALS EDITION | 711719504719 | | | FALSE | FALSE |
| 2017 | | 5093500 | XB1-PRISON ARCHITECT | 812303010545 | | | FALSE | FALSE |
| 2017 | | 5095700 | PS4-RESIDENT EVIL 4 | 13388560318 | | | FALSE | FALSE |
| 2017 | | 5095800 | XB1-RESIDENT EVIL 4 | 13388550203 | | | FALSE | FALSE |
| 2017 | | 5096000 | XB1-RESIDENT EVIL 5 | 13388550137 | | | FALSE | FALSE |
| 2017 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | | FALSE | FALSE |
| 2017 | | 5096200 | XB1-RESIDENT EVIL 6 | 13388550180 | | | FALSE | FALSE |
| 2017 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388560295 | | | FALSE | FALSE |
| 2017 | | 5101208 | PS4-THE TECHNOMANCER | 854952003448 | | | FALSE | FALSE |
| 2017 | | 5101300 | WIIU-RUNBOW | 865790000131 | | | FALSE | FALSE |
| 2017 | | 5107100 | 3DS-Kirby: Planet Robobot | 45496743901 | | | FALSE | FALSE |
| 2017 | | 5107200 | WiiU-Paper Mario: Color Splash | 45496904326 | | | FALSE | FALSE |
| 2017 | | 5107500 | 3DS-Metroid Prime Federation Force | 45496743888 | | | FALSE | FALSE |
| 2017 | | 5109800 | AMIIBO-WADDLE DEE (KIRBY SERIES) | 45496892906 | | | FALSE | FALSE |
| 2017 | | 5109900 | AMIIBO-ISABELLE SUMMER OUTFIT (AC SERIES | 45496892616 | | | FALSE | FALSE |
| 2017 | | 5111100 | 3DS-RUNBOW | 865810000219 | | | FALSE | FALSE |
| 2017 | | 5111501 | PC-BATTLEBORN DIGITAL DELUXE | 400051115010 | | | TRUE | FALSE |
| 2017 | | 5119939 | Ps3-Call Of Duty: Black Ops 4 | 47875843837 | | | FALSE | FALSE |
| 2017 | | 5125202 | INFINITY 3.0 ED DISNEY MAD HATTER FIGURE | 712725028312 | | | FALSE | FALSE |
| 2017 | | 5125562 | INFINITY 3.0 ED: DISNEY TIME FIGURE | 712725028329 | | | FALSE | FALSE |
| 2017 | | 5127401 | INFINITY 3.0 ED: FINDING DORY PLAY SET | 712725028343 | | | FALSE | FALSE |
| 2017 | | 5129100 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 812303018935 | | | FALSE | FALSE |
| 2017 | | 5129200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812303018928 | | | FALSE | FALSE |
| 2017 | | 5134300 | DOOM OFFICIAL EGUIDE | 400051342003 | | | FALSE | FALSE |
| 2017 | | 5134400 | LEGO STAR WARS: FORCE AWAKENS EGUIDE | 400051344007 | | | FALSE | FALSE |
| 2017 | | 5138201 | The Elder Scrolls Online Time Card | 799366192503 | | | FALSE | FALSE |
| 2017 | | 5142392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2017 | | 5142902 | MICROSOFT GROOVE MUSIC PASS 1M \$9.99 | 799366035817 | | | FALSE | FALSE |
| 2017 | | 5143726 | G-PS3-BATMAN 3 HD | 400051437266 | | | FALSE | FALSE |
| 2017 | | 5146701 | PS4-INFINITE AIR | 814290013608 | | | FALSE | FALSE |
| 2017 | | 5146901 | XB1-INFINITE AIR | 814290013592 | | | FALSE | FALSE |
| 2017 | | 5147401 | PS4-LOADING HUMAN | 814290013578 | | | FALSE | FALSE |
| 2017 | | 5147700 | PS4-CALL OF DUTY BLK OPS 3 GOLD ED W DLC | 47875878006 | | | FALSE | FALSE |
| 2017 | | 5148500 | PS4-MADDEN NFL 17 | 14633360574 | | | FALSE | FALSE |
| 2017 | | 5148701 | XB1-MADDEN NFL 17 | 14633713022 | | | FALSE | FALSE |
| 2017 | | 5148900 | X360-MADDEN NFL 17 | 14633360901 | | | FALSE | FALSE |
| 2017 | | 5149105 | PS3-MADDEN NFL 17 | 14633734133 | | | FALSE | FALSE |
| 2017 | | 5149700 | XB1-Call of Duty Blk Ops 3 Gold Ed W DLC | 47875878013 | | | FALSE | FALSE |
| 2017 | | 5152325 | PS4-DOOM UAC BUNDLE | 600603203497 | | | FALSE | FALSE |
| 2017 | | 5152501 | XB1-DOOM UAC BUNDLE | 600603203503 | | | FALSE | FALSE |
| 2017 | | 5152600 | PC-DOOM UAC BUNDLE | 600603203510 | | | TRUE | FALSE |
| 2017 | | 5156300 | SKY SUPERCHARGERS BUZZ WING VEHICLE | 47875877962 | | | FALSE | FALSE |
| 2017 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | | FALSE | FALSE |
| 2017 | | 5170100 | XB1-7 DAYS TO DIE | 894515001818 | | | FALSE | FALSE |
| 2017 | | 5170800 | PS4-7 DAYS TO DIE | 894515001801 | | | FALSE | FALSE |
| 2017 | | 5171546 | STEAM GTA AUTO V \$59.99 | 799366343530 | | | FALSE | FALSE |
| 2017 | | 5173800 | PS4-DARK SOULS III SEASON PASS | 400051738004 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5174107 | Ps4-Final Fantasy Xv Deluxe Edition | 662240918198 | | | FALSE | FALSE |
| 2017 | | 5174402 | XB1-FINAL FANTASY XV DELUXE EDITION | 662240918204 | | | FALSE | FALSE |
| 2017 | | 5175027 | Ps3-Little Big Planet Karting | 711719962548 | | | FALSE | FALSE |
| 2017 | | 5180700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | | | FALSE | FALSE |
| 2017 | | 5190305 | PS4-MLB THE SHOW 16 STUBS (24000) | 400051909039 | | | FALSE | FALSE |
| 2017 | | 5191500 | PS4-DAY OF THE TENTACLE REMASTERED DIGTL | 400051915009 | | | FALSE | TRUE |
| 2017 | | 5192200 | PS4-SALT AND SANCTUARY DIGITAL | 400051920000 | | | FALSE | TRUE |
| 2017 | | 5192500 | PS4-ENTER THE GUNGEON DIGITAL | 400051925008 | | | FALSE | TRUE |
| 2017 | | 5200907 | XB1-NBA 2K17 | 710425497926 | | | FALSE | FALSE |
| 2017 | | 5201200 | PS4-NBA 2K17 | 710425477935 | | | FALSE | FALSE |
| 2017 | | 5201203 | PS3-NBA 2K17 | 710425477959 | | | FALSE | FALSE |
| 2017 | | 5201307 | X360-NBA 2K17 | 710425497940 | | | FALSE | FALSE |
| 2017 | | 5201012 | XB1-NBA 2K17 Legend Edition | 710425497889 | | | FALSE | FALSE |
| 2017 | | 5213257 | PS3 BATTLEFIELD 4 SECOND ASSAULT DLC | 400052130579 | | | FALSE | FALSE |
| 2017 | | 5213401 | PS4-RATCHET AND CLANK DIGITAL | 400052134010 | | | FALSE | TRUE |
| 2017 | | 5214201 | XB1-Call of Duty-Infinite Warfare | 47875878617 | | | FALSE | FALSE |
| 2017 | | 5214300 | XB1-Call of Duty-Infinite Warfare Legacy | 47875878631 | | | FALSE | FALSE |
| 2017 | | 5214400 | PC-Call of Duty: Infinite Warfare | 47875355370 | | | TRUE | FALSE |
| 2017 | | 5214502 | PS4-Call of Duty-Infinite Warfare Legacy | 47875878570 | | | FALSE | FALSE |
| 2017 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | | FALSE | FALSE |
| 2017 | | 5221215 | PS4 BATTLEFIELD 4 SECOND ASSAULT DLC | 400052210196 | | | FALSE | FALSE |
| 2017 | | 5225201 | PC-MAFIA III DELUXE EDITION | 710425418136 | | | TRUE | FALSE |
| 2017 | | 5226300 | PS4-MAFIA III DELUXE EDITION | 710425478123 | | | FALSE | FALSE |
| 2017 | | 5226601 | XB1-MAFIA III DELUXE EDITION | 710425498114 | | | FALSE | FALSE |
| 2017 | | 5228170 | XB1-JUST SING | 887256020167 | | | FALSE | FALSE |
| 2017 | | 5228173 | PS4-JUST SING | 887256020736 | | | FALSE | FALSE |
| 2017 | | 5228204 | VITA-SUPERDIMENSION NEPTUNE VS SEGA HAR | 859204005560 | | | FALSE | FALSE |
| 2017 | | 5228312 | PS4-ATTACK ON TITAN | 40198002806 | | 5 | FALSE | FALSE |
| 2017 | | 5228301 | PS4-MAFIA III COLLECTORS EDITION | 710425478017 | | | FALSE | FALSE |
| 2017 | | 5228302 | XB1-MAFIA III COLLECTORS EDITION | 710425498008 | | | FALSE | FALSE |
| 2017 | | 5228303 | PC-MAFIA III COLLECTORS EDITION | 710425418105 | | | TRUE | FALSE |
| 2017 | | 5234400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 40198002790 | | | FALSE | FALSE |
| 2017 | | 5234401 | VITA-PSYCHO-PASS MANDATORY HAPPINESS | 813633017167 | | | FALSE | FALSE |
| 2017 | | 5234407 | PS4-PSYCHO-PASS MANDATORY HAPPINESS | 813633017242 | | | FALSE | FALSE |
| 2017 | | 5234432 | 3DS-SHIN MEGAMI TENSEI VI:APOCALYPSE | 730865300242 | | | FALSE | FALSE |
| 2017 | | 5234434 | XB1-ATTACK ON TITAN | 40198002813 | | | FALSE | FALSE |
| 2017 | | 5234601 | PS4-ATELIER SOPHIE:THE ALCHEMIST OF THE | 40198002783 | | | FALSE | FALSE |
| 2017 | | 5234610 | XB1-GEARS OF WAR 4 ULTIMATE | 889842118698 | | | FALSE | FALSE |
| 2017 | | 5234622 | NS-Ultra Street Fighter II: The Final Ch | 45496590581 | | | FALSE | FALSE |
| 2017 | | 5240002 | PC – Wildstar | 875640031869 | | | TRUE | FALSE |
| 2017 | | 5253701 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | | FALSE | FALSE |
| 2017 | | 5253801 | PS3-CALL OF DUTY MODERN WARFARE TRILOGY | 47875878075 | | | FALSE | FALSE |
| 2017 | | 5255801 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | | FALSE | FALSE |
| 2017 | | 5256101 | PS4-Call of Duty: Infinite Wrfr Dig Dlxe | 400052561014 | | | FALSE | FALSE |
| 2017 | | 5257400 | PS4-Call of Duty:Infinite Warfare Digital | 400052574007 | | | FALSE | FALSE |
| 2017 | | 5258672 | PS3-HALO EVO SOCCER 2013 | 83717292516 | | | FALSE | FALSE |
| 2017 | | 5260200 | PS4-GOD EATER 2: RAGE BURST DAY 1 EDITI | 722674130298 | | | FALSE | FALSE |
| 2017 | | 5260300 | PS4-THE KING OF FIGHTERS XIV PREMIUM ED | 730865020256 | | | FALSE | FALSE |
| 2017 | | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929268842 | | | FALSE | FALSE |
| 2017 | | 5260722 | PS3-Batman: Arkham City Game Of The Year | 883929240708 | | | FALSE | FALSE |
| 2017 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | | FALSE | FALSE |
| 2017 | | 5261701 | Wii U-Minecraft: Wii U Edition | 45496904296 | | | FALSE | FALSE |
| 2017 | | 5261800 | PS4-Titanfall 2 Deluxe | 14633371253 | | | FALSE | FALSE |
| 2017 | | 5261900 | XB1-Titanfall 2 Deluxe | 14633736496 | | | FALSE | FALSE |
| 2017 | | 5262000 | PC-Battlefield 1 | 14633368666 | | | TRUE | FALSE |
| 2017 | | 5262100 | XB1-Battlefield 1 Deluxe | 14633371215 | | | FALSE | FALSE |
| 2017 | | 5262200 | PS4-Titanfall 2 | 14633368741 | | | FALSE | FALSE |
| 2017 | | 5262517 | PC-Titanfall 2 | 14633733963 | | | TRUE | FALSE |
| 2017 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | | FALSE | FALSE |
| 2017 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | | FALSE | FALSE |
| 2017 | | 5263700 | PS4-Battlefield 1 Deluxe | 14633371208 | | | FALSE | FALSE |
| 2017 | | 5265500 | PS4-Call of Duty:Infinite Wrfr Legcy Dig | 400052652007 | | | FALSE | FALSE |
| 2017 | | 5266100 | DS:US EX GUIDE | 400052661004 | | | FALSE | FALSE |
| 2017 | | 5266202 | GEARS OF WAR 4 EGUIDE | 400052662025 | | | FALSE | FALSE |
| 2017 | | 5266502 | STAR OCEAN E GUIDE | 400052665026 | | | FALSE | FALSE |
| 2017 | | 5271801 | PS4-$9.99 PLANTS VS ZOMBIES GWT 2 PTS | 400052718017 | | | FALSE | FALSE |
| 2017 | | 5272301 | PS4-$19.99 PLANTS VS ZOMBIES GWT 2 PTS | 400052723016 | | | FALSE | FALSE |
| 2017 | | 5272401 | XB1-$19.99 PLANTS VS ZOMBIES GWT 2 PTS | 400052724013 | | | FALSE | FALSE |
| 2017 | | 5273444 | PS3-GOD OF WAR: ASCENSION | 711719963226 | | | FALSE | FALSE |
| 2017 | | 5272600 | XB1-$14.99 PLANTS VS ZOMBIES GWT 2 PTS | 400052726000 | | | FALSE | FALSE |
| 2017 | | 5272901 | XB1- $9.99 PLANTS VS ZOMBIES GWT 2 PTS | 400052729017 | | | FALSE | FALSE |
| 2017 | | 5276301 | XB1-MINECRAFT FAVORITES | 889842103557 | | | FALSE | FALSE |
| 2017 | | 5277300 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012888 | | | FALSE | FALSE |
| 2017 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496892944 | | | FALSE | FALSE |
| 2017 | | 5277701 | AMIIBO-SPLATOON SERIES 3-PACK (ALT COLO | 45496892968 | | | FALSE | FALSE |
| 2017 | | 5279301 | 3DS-CORPSE PARTY BACK TO SCHOOL EDITION | 853466001940 | | | FALSE | FALSE |
| 2017 | | 5281700 | 3DS-FIRE EMBLEM FATES:MAP PACK 2 DLC DIG | 400052817005 | | | FALSE | FALSE |
| 2017 | | 5295700 | PS4-MADDEN NFL 17 DELUXE EDITION | 14633371017 | | | FALSE | FALSE |
| 2017 | | 5296800 | XB1-MADDEN NFL 17 DELUXE EDITION | 14633776267 | | | FALSE | FALSE |
| 2017 | | 5298800 | PC-Civilization VI | 710425418297 | | | TRUE | FALSE |
| 2017 | | 5299500 | PS4-Destiny Rise Of Iron Digital | 400052996007 | | | FALSE | FALSE |
| 2017 | | 5302200 | XB1-ORI & THE BLIND FOREST | 889842113754 | | | FALSE | FALSE |
| 2017 | | 5303701 | PS4-NASCAR HEAT EVOLUTION | 869769000115 | | | FALSE | FALSE |
| 2017 | | 5304000 | XB1-NASCAR HEAT EVOLUTION | 869769000108 | | | FALSE | FALSE |
| 2017 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | | FALSE | FALSE |
| 2017 | | 5304300 | PS4-FALLOUT 4 FAR HARBOR DLC | 400053049009 | | | FALSE | FALSE |
| 2017 | | 5308700 | XBOX LIVE 6M SUB: 2016 $39.99 Parent | 799366415787 | | | FALSE | FALSE |
| 2017 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | | TRUE | TRUE |
| 2017 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | | TRUE | TRUE |
| 2017 | | 5317307 | XB1-RESIDENT EVIL 7: BIOHAZARD | 13388550073 | | | FALSE | FALSE |
| 2017 | | 5317317 | PS4-TEKKEN 7 DAY 1 | 722674121361 | | | FALSE | FALSE |
| 2017 | | 5319400 | PS4-UNCHARTED 4 A THIEF'S END TRIPLE PK | 400053194006 | | | FALSE | FALSE |
| 2017 | | 5319500 | PS4-MLB THE SHOW 16 MVP EDITION | 400053195003 | | | FALSE | FALSE |
| 2017 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | | | FALSE | FALSE |
| 2017 | | 5321500 | XB1-Forza Horizon 3 | 889842148251 | | | FALSE | FALSE |
| 2017 | | 5321500 | XB1-Dead Rising 4 | 889842148510 | | | FALSE | FALSE |
| 2017 | | 5322200 | XB1-Halo Wars 2 | 889842148435 | | | FALSE | FALSE |
| 2017 | | 5322100 | XB1-TEKKEN 7 DAY 1 | 722674220873 | | | FALSE | FALSE |
| 2017 | | 5322412 | XB1-Halo Wars 2 Ultimate Edition | 889842148473 | | | FALSE | FALSE |
| 2017 | | 5322700 | 3DS-Mario Party Star Rush | 45496744182 | | | FALSE | FALSE |
| 2017 | | 5323000 | 3DS - Pokemon Ultra Son | 45496904555 | | | FALSE | FALSE |
| 2017 | | 5322900 | 3DS - Pokemon Ultra Moon | 45496904579 | | | FALSE | FALSE |
| 2017 | | 5323200 | 3DS - Metroid Samus Returns | 45496591229 | | | FALSE | FALSE |
| 2017 | | 5223100 | 3DS - Metroid Samus Returns Special Ed | 45496744748 | | | FALSE | FALSE |
| 2017 | | 5323200 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496591243 | | | FALSE | FALSE |
| 2017 | | 5326700 | 3DS-YO-KAI WATCH 2: Fleshy Souls | 45496744021 | | | FALSE | FALSE |
| 2017 | | 5326801 | 3DS-YO-KAI WATCH 2: Bony Spirits | 45496744045 | | | FALSE | FALSE |
| 2017 | | 5327800 | 3DS-DISNEY MAGICAL WORLD 2 | 45496744014 | | | FALSE | FALSE |
| 2017 | | 5329502 | PS4-GRAN TURISMO SPORT | 711719534259 | | | FALSE | FALSE |
| 2017 | | 5330300 | PS4-HATSUNE MIKU:PROJECT DIVA X | 10086632040 | | | FALSE | FALSE |
| 2017 | | 5330400 | VITA-HATSUNE MIKU:PROJECT DIVA X | 10086620078 | | | FALSE | FALSE |
| 2017 | | 5330404 | VITA-MEIQ:LABYRINTH OF DEATH | 859304005630 | | | FALSE | FALSE |
| 2017 | | 5332500 | PS4- HOMEFRONT: REVOLUTION SEASON PASS | 400053325002 | | | FALSE | FALSE |
| 2017 | | 5315202 | PS4-GRAN TURISMO SPORT PRE ORDER BONUS | 400053352024 | | | FALSE | FALSE |
| 2017 | | 5339201 | PS4-GRAN TURISMO SPORT LIMITED EDITION | 711719525899 | | | FALSE | FALSE |
| 2017 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994204449 | | | FALSE | FALSE |
| 2017 | | 5346001 | XB1-SUPER DUNGEON BROS | 811994204651 | | | FALSE | FALSE |
| 2017 | | 5346200 | PS3-DOOM 3:BFG W/POSTER | 93155170384 | | | FALSE | FALSE |
| 2017 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | | TRUE | FALSE |
| 2017 | | 5354109 | PS4-GRAND KINGDOM | 813633017402 | | | FALSE | FALSE |
| 2017 | | 5357106 | XB1-Skyrim Special Edition | 93155173744 | | | FALSE | FALSE |
| 2017 | | 5357201 | PS4-Skyrim Special Edition | 93155173751 | | | FALSE | FALSE |
| 2017 | | 5357400 | PS4-The Evil Within 2 | 93155172326 | | | FALSE | FALSE |
| 2017 | | 5357401 | PS4-Prey | 93155171480 | | | FALSE | FALSE |
| 2017 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172432 | | | TRUE | FALSE |
| 2017 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | | FALSE | FALSE |
| 2017 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | | TRUE | FALSE |
| 2017 | | 5357701 | XB1-Prey | 93155171473 | | | FALSE | FALSE |
| 2017 | | 5357701 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | | FALSE | FALSE |
| 2017 | | 5357901 | PC-Wolfenstein II New Colossus Collector | 93155172685 | | | TRUE | FALSE |
| 2017 | | 5358000 | PS4-Wolfenstein II New Colossus Collecto | 93155172678 | | | FALSE | FALSE |
| 2017 | | 5358002 | XB1-Wolfenstein II New Colossus Collecto | 93155172661 | | | FALSE | FALSE |
| 2017 | | 5359422 | G-PSV-GRAVITY RUSH | 400053584227 | | | FALSE | FALSE |
| 2017 | | 5360501 | PS4 - Singstar Celebration. | 711719517320 | | | FALSE | FALSE |
| 2017 | | 5362800 | PS4-MIRRORS EDGE CATALYST CE | 696055205481 | | | FALSE | FALSE |
| 2017 | | 5362900 | PS4-TOM CLANCY'S GHOST: WILDLANDS DELUXE | 887256002761 | | | FALSE | FALSE |
| 2017 | | 5362901 | XB1-TOM CLANCY'S GHOST: WILDLANDS GOLD | 887256002624 | | | FALSE | FALSE |
| 2017 | | 5362102 | PS4-TOM CLANCY'S GHOST: WILDLANDS GOLD | 887256002686 | | | FALSE | FALSE |
| 2017 | | 5362800 | XB1-TOM CLANCY'S GHOST: WILDLANDS DELUXE | 887256027347 | | | FALSE | FALSE |
| 2017 | | 5363100 | XB1-MIRRORS EDGE CATALYST CE | 696055255498 | | | FALSE | FALSE |
| 2017 | | 5367501 | X360-WWE 2K17 | 710425497537 | | | FALSE | FALSE |
| 2017 | | 5367600 | XB1-NBA 2K17 Legends Gold | 710425490619 | | | FALSE | FALSE |
| 2017 | | 5367800 | PS3-WWE 2K17 | 710425477546 | | | FALSE | FALSE |
| 2017 | | 5367801 | PS4-WWE 2K17 | 710425477522 | | | FALSE | FALSE |
| 2017 | | 5367900 | XB1-WWE 2K17 | 710425497513 | | | FALSE | FALSE |
| 2017 | | 5370202 | PS4-FORMULA 1 (LAUNCH EDITION) | 816819013502 | | | FALSE | FALSE |
| 2017 | | 5370203 | XB1-FORMULA 1(LAUNCH EDITION) | 816819013465 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5370100 | PS3-SKYLANDERS IMAGINATORS STARTER PACK | 47875878754 | | | FALSE | FALSE |
| 2017 | | 5370300 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875878938 | | | FALSE | FALSE |
| 2017 | | 5370900 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875878808 | | | FALSE | FALSE |
| 2017 | | 5370901 | XB1-SKYLANDERS IMAGINATORS STARTER PACK | 47875878891 | | | FALSE | FALSE |
| 2017 | | 5371002 | X360-SKYLANDERS IMAGINATORS STARTER PAC | 47875878853 | | | FALSE | FALSE |
| 2017 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248918709 | | | FALSE | FALSE |
| 2017 | | 5377101 | PS4-THE KING OF FIGHTERS XIV STLBK Launc | 730865020041 | | | FALSE | FALSE |
| 2017 | | 5385401 | PS4-NIOH | 711719531487 | | | FALSE | FALSE |
| 2017 | | 5386104 | XB1-FIFA 17 PREORDER BONUS | 40005386104S | | | FALSE | FALSE |
| 2017 | | 5387203 | XB1-FIFA 17 DELUXE | 14633736229 | | | FALSE | FALSE |
| 2017 | | 5387300 | XB1-NHL 17 | 14633368918 | | | FALSE | FALSE |
| 2017 | | 5387305 | XB1-NHL 17 DELUXE | 14633371000 | | | FALSE | FALSE |
| 2017 | | 5387307 | X360-FIFA 17 | 14633733976 | | | FALSE | FALSE |
| 2017 | | 5387308 | PS3-FIFA 17 | 14633368734 | | | FALSE | FALSE |
| 2017 | | 5387309 | PS4-NHL 17 | 14633734140 | | | FALSE | FALSE |
| 2017 | | 5387312 | PS4-NHL 17 DELUXE | 14633370597 | | | FALSE | FALSE |
| 2017 | | 5387318 | PS4-FIFA 17 | 14633368710 | | | FALSE | FALSE |
| 2017 | | 5387400 | XB1-FIFA 17 | 14633368727 | | | FALSE | FALSE |
| 2017 | | 5393300 | PS4 - MAFIA III FULL DIGITAL DOWNLOAD | 40005393001 | | | FALSE | FALSE |
| 2017 | | 5394500 | PS4-HORIZON ZERO DAWN PRE-ORDER BONUS | 40005394500 | | | FALSE | FALSE |
| 2017 | | 5394602 | PS3-PERSONA 5 | 730865001545 | | | FALSE | FALSE |
| 2017 | | 5394702 | PS4-PERSONA 5 STEELBOOK LAUNCH EDITION | 730865020065 | | | FALSE | FALSE |
| 2017 | | 5394801 | PS4-PERSONA 5 "TAKE YOUR HEART" PREMIUM | 730865020072 | | | FALSE | FALSE |
| 2017 | | 5396600 | GWP- GEARS OF WAR MUG | 40005396600 | | | FALSE | FALSE |
| 2017 | | 5396700 | GWP-RECORE PLUSH HAT | 40005396700 | | | FALSE | FALSE |
| 2017 | | 5396800 | GWP-OPUS CONTROLLER SKIN | 40005396800 | | | FALSE | FALSE |
| 2017 | | 5397200 | PS4-WATCH DOGS 2 DELUXE EDITION | 887256032921 | | | FALSE | FALSE |
| 2017 | | 5397101 | XB1-WATCH DOGS 2 | 887256032792 | | | FALSE | FALSE |
| 2017 | | 5397300 | PS4-WATCH DOGS 2 | 887256022891 | | | FALSE | FALSE |
| 2017 | | 5397401 | PS4-WATCH DOGS 2 GOLD EDITION | 887256032914 | | | FALSE | FALSE |
| 2017 | | 5397501 | XB1-WATCH DOGS 2 GOLD EDITION | 887256032839 | | | FALSE | FALSE |
| 2017 | | 5397600 | XB1-WATCH DOGS 2 DELUXE EDITION | 887256032822 | | | FALSE | FALSE |
| 2017 | | 5397900 | PS4-INJUSTICE 2 | 883929552337 | | | FALSE | FALSE |
| 2017 | | 5398200 | XB1-INJUSTICE 2 | 883929552320 | | | FALSE | FALSE |
| 2017 | | 5398900 | LEGO DIMENSIONS HARRY POTTER TEAM PACK | 883929529773 | | | FALSE | FALSE |
| 2017 | | 5399200 | LEGO DIMENSIONS ADVENTURE TIME TEAM PAC | 883929529681 | | | FALSE | FALSE |
| 2017 | | 5399407 | LEGO DIMENSIONS ADVENTURE TIME LEVEL PA | 883929529674 | | | FALSE | FALSE |
| 2017 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | | FALSE | FALSE |
| 2017 | | 5399601 | LEGO DIMENSIONS MISSION IMPOSSIBLE LEVE | 883929529643 | | | FALSE | FALSE |
| 2017 | | 5399800 | LEGO DIMENSIONS A TEAM FUN PACK | 883929529780 | | | FALSE | FALSE |
| 2017 | | 5400601 | PS3-THE LAST OF US | 711719981749 | | | FALSE | FALSE |
| 2017 | | 5400881 | G-PS3-JOURNEY | 40005400883ö | | | FALSE | FALSE |
| 2017 | | 5406900 | XB1-Halo Wars 2 - XBOX Play Anywhere | 40005409002 | | | FALSE | FALSE |
| 2017 | | 5407000 | PS4-XCOM 2 | 710425477485 | | | FALSE | FALSE |
| 2017 | | 5402100 | XB1-XCOM 2 | 710425493476 | | | FALSE | FALSE |
| 2017 | | 5403302 | PS4-Dishonored 2 Collector's Edition | 93155171299 | | | FALSE | FALSE |
| 2017 | | 5403701 | XB1-Dishonored 2 Collector's Edition | 93155171282 | | | FALSE | FALSE |
| 2017 | | 5405200 | PC-Dishonored 2 Collector's Edition | 93155171312 | | | TRUE | FALSE |
| 2017 | | 5405600 | PC-GTA V DIGITAL | 40005402600 | | | TRUE | TRUE |
| 2017 | | 5406102 | XB1-RIDE 2 | 662248918846 | | | FALSE | FALSE |
| 2017 | | 5406200 | PS4-RIDE 2 | 662248918853 | | | FALSE | FALSE |
| 2017 | | 5407400 | PC -Prey | 93155171497 | | | TRUE | FALSE |
| 2017 | | 5407600 | WiiU-Nintendo Selects Nintendo Land | 45496904418 | | | FALSE | FALSE |
| 2017 | | 5407700 | WiiU-Nintendo Select-Lego City Undercover | 45496904401 | | | FALSE | FALSE |
| 2017 | | 5407800 | 3DS-Nintendo Selects Nintendogs + Cats | 45496744113 | | | FALSE | FALSE |
| 2017 | | 5407900 | 3DS-Nintendo Selects Lego City Under | 45496744090 | | | FALSE | FALSE |
| 2017 | | 5408000 | 3DS-Nintendo Selects Tomodachi Life | 45496744120 | | | FALSE | FALSE |
| 2017 | | 5408100 | 3DS-Nintendo Selects Animal Crossing | 45496744083 | | | FALSE | FALSE |
| 2017 | | 5406000 | WiU-Nint Selcts Legend of Zelda Wind W | 45496904425 | | | FALSE | FALSE |
| 2017 | | 5408300 | 3DS-Nintendo Selects Luigi's Mansion | 45496744106 | | | FALSE | FALSE |
| 2017 | | 5408902 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 40005409020 | | | FALSE | FALSE |
| 2017 | | 5409307 | PS4-DEUS EX MANKIND DIVIDED SEASON PASS | 40005409079 | | | FALSE | FALSE |
| 2017 | | 5410300 | PC - MAFIA III FULL GAME DOWNLOAD | 40005410300 | | | TRUE | FALSE |
| 2017 | | 5410302 | XB1 - MAFIA III DIGITAL DELUXE FULL GAME | 40054103021 | | | FALSE | TRUE |
| 2017 | | 5410503 | PC - MAFIA III DIGITAL DELUXE FULL GAME | 40005410S021 | | | TRUE | TRUE |
| 2017 | | 5412100 | X360-JUST DANCE 2017 | 887256023010 | | | FALSE | FALSE |
| 2017 | | 5412200 | WIIU-JUST DANCE 2017 | 887256033041 | | | FALSE | FALSE |
| 2017 | | 5412300 | WIIU-JUST DANCE 2017 GOLD EDITION | 887256032591 | | | FALSE | FALSE |
| 2017 | | 5412400 | PS3-JUST DANCE 2017 | 887256027990 | | | FALSE | FALSE |
| 2017 | | 5412500 | XB1-JUST DANCE 2017 GOLD EDITION | 887256023218 | | | FALSE | FALSE |
| 2017 | | 5412600 | PS4-JUST DANCE 2017 | 887256023003 | | | FALSE | FALSE |
| 2017 | | 5412708 | WII-JUST DANCE 2017 | 887256023034 | | | FALSE | FALSE |
| 2017 | | 5412757 | XB1-JUST DANCE 2017 | 887256023027 | | | FALSE | FALSE |
| 2017 | | 5412801 | PC-SOUTH PARK-FRACTURED BUT WHOLE GOLD | 887256032709 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5412000 | XB1-SOUTH PARK/FRACTURED BUT WHOLE GOLD | 887266032723 | | | FALSE | FALSE |
| 2017 | | 5412100 | PS4-SOUTH PARK/FRACTURED BUT WHOLE GOLD | 887266032716 | | | FALSE | FALSE |
| 2017 | | 5413200 | XB1-JUST DANCE 2017 GOLD EDITION | 887256023195 | | | FALSE | FALSE |
| 2017 | | 5413300 | XB1-FOR HONOR DELUXE EDITION | 887256024116 | | | FALSE | FALSE |
| 2017 | | 5413500 | XB1-FOR HONOR GOLD EDITION | 887256024093 | 5 | | FALSE | FALSE |
| 2017 | | 5413600 | PS4-FOR HONOR DELUXE EDITION | 887256024208 | | | FALSE | FALSE |
| 2017 | | 5413700 | PS4-FOR HONOR GOLD EDITION | 887256024185 | | | FALSE | FALSE |
| 2017 | | 5413800 | XB1-STEEP | 887256022976 | | | FALSE | FALSE |
| 2017 | | 5413902 | PS4-STEEP | 887256022952 | | | FALSE | FALSE |
| 2017 | | 5414100 | PS4 SKY IMAGINATORS CRASH Starter Pack | 47875878619 | | | FALSE | FALSE |
| 2017 | | 5414200 | PS4-The Last Guardian Collectors Edition | 711719565471 | | | FALSE | FALSE |
| 2017 | | 5416100 | XB1-SNIPER ELITE 4 | 812300210569 | | | FALSE | FALSE |
| 2017 | | 5416701 | PS4-SNIPER ELITE 4 | 812303010576 | | | FALSE | FALSE |
| 2017 | | 5417700 | PS4-LEGO STAR WARS:FRC AWKNS SEASON PASS | 400054177008 | | | FALSE | FALSE |
| 2017 | | 5417800 | X360-LEGO STAR WARS:FRC AWKNS SEASON PAS | 400054178005 | | | FALSE | FALSE |
| 2017 | | 5417900 | PS3-LEGO STAR WARS:FRC AWKNS SEASON PASS | 400054179002 | | | FALSE | FALSE |
| 2017 | | 5418000 | XB1-LEGO STAR WARS:FRC AWKNS SEASON PASS | 400054180008 | | | FALSE | FALSE |
| 2017 | | 5424200 | TITANFALL 2 VANGUARD SRS COLLECTOR'S ED | 834993006071 | | | FALSE | FALSE |
| 2017 | | 5424400 | PS4- CALL OF DUTY BOXL AWAKENING | 400054244007 | | | FALSE | FALSE |
| 2017 | | 5424500 | XB1- CALL OF DUTY, AWAKENING BONUS | 400054245004 | | | FALSE | FALSE |
| 2017 | | 5427802 | amiibo - Wario (Super Mario Series) | 45496893019 | | | FALSE | FALSE |
| 2017 | | 5427901 | amiibo - Rosalina (Super Mario Series) | 45496893002 | | | FALSE | FALSE |
| 2017 | | 5428000 | amiibo - Daisy (Super Mario Series) | 45496892975 | | | FALSE | FALSE |
| 2017 | | 5428101 | amiibo - Boo (Super Mario Series) | 45496892999 | | | FALSE | FALSE |
| 2017 | | 5428400 | amiibo - Waluigi (Super Mario Series) | 45496892982 | | | FALSE | FALSE |
| 2017 | | 5428500 | amiibo - Diddy Kong (Super Mario Series) | 45496893033 | | | FALSE | FALSE |
| 2017 | | 5429101 | DOOM 5 BFG W/POSTER X360 | 93153170546 | | | FALSE | FALSE |
| 2017 | | 5432100 | PS4-TUMBLESTONE | 865810000295 | | | FALSE | FALSE |
| 2017 | | 5433300 | amiibo - Bayonetta (SS8) | 45496893248 | | | FALSE | FALSE |
| 2017 | | 5433400 | amiibo - Cloud (SS8) | 45496893231 | | | FALSE | FALSE |
| 2017 | | 5433813 | amiibo - Corrin (SS8) | 45496893194 | | | FALSE | FALSE |
| 2017 | | 5434202 | PS4-MAFIA III DIGITAL DELUXE FULL GAME | 400054342024 | | | FALSE | TRUE |
| 2017 | | 5434300 | XB1-MAFIA III FULL DIGITAL GAME | 400054343007 | | | FALSE | TRUE |
| 2017 | | 5434600 | WIIU-TUMBLESTONE | 868738000200 | | | FALSE | FALSE |
| 2017 | | 5437700 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366359783 | | | FALSE | FALSE |
| 2017 | | 5437802 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366369776 | | | FALSE | FALSE |
| 2017 | | 5439502 | PS4-HORIZON ZERO DAWN CE | 711719504962 | | | FALSE | FALSE |
| 2017 | | 5442017 | XBX1-WOLFENSTEIN THE OLD BLOOD DLC | 400054420173 | | | FALSE | FALSE |
| 2017 | | 5443216 | PS4-WOLFENSTEIN THE OLD BLOOD DLC | 400054430165 | | | FALSE | FALSE |
| 2017 | | 5446600 | PS4-OLUJOLLE EPIC COMBO EDITION | 812303010842 | | | FALSE | FALSE |
| 2017 | | 5446700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 853716006125 | | | FALSE | FALSE |
| 2017 | | 5447000 | VITA-FIRST ARCHIVE/THE OTHER SIDE OF TH | 853716006125 | | | FALSE | FALSE |
| 2017 | | 5448100 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013625 | | | FALSE | FALSE |
| 2017 | | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248048567 | | | FALSE | FALSE |
| 2017 | | 5446400 | PS4-EXIST ARCHIVE/THE OTHER SIDE OF THE | 853736006118 | | | FALSE | FALSE |
| 2017 | | 5446500 | PS4-KIDAZ RAGE | 814292013629 | | | FALSE | FALSE |
| 2017 | | 5446600 | VITA-SHANTAE:HALF-GENIE HERO/RISKY BEA | 859716006300 | | | FALSE | FALSE |
| 2017 | | 5450006 | XB1-KOAD RAGE | 814292013622 | | | FALSE | FALSE |
| 2017 | | 5450007 | WIIU-SHANTAE:HALF-GENIE HERO/RISKY BEA | 853466001988 | | | FALSE | FALSE |
| 2017 | | 5450209 | PS4-SHANTAE:HALF-GENIE HERO/RISKY BEAT | 853466001995 | | | FALSE | FALSE |
| 2017 | | 5450210 | PS4-TOUHOU GENSO RONDO/BULLET BALLET | 813633017532 | | | FALSE | FALSE |
| 2017 | | 5450211 | PS4-TOUHOU GENSO RONDO: BULLET BALLET L | 813633017518 | | | FALSE | FALSE |
| 2017 | | 5450023 | XB1-CHI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | | FALSE | TRUE |
| 2017 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | | FALSE | TRUE |
| 2017 | | 5450143 | PS4-GEARS OF WAR 4 DIGITAL POB | 400054501438 | | | FALSE | TRUE |
| 2017 | | 5450143 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | | FALSE | TRUE |
| 2017 | | 5450146 | XB1-DEAD RISING 4 DIGITAL PREORDER BONUS | 400054503469 | | | FALSE | TRUE |
| 2017 | | 5450502 | XB1-FORZA HORIZON 3 DIGITAL POB | 400054505023 | | | FALSE | TRUE |
| 2017 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674270279 | | | FALSE | FALSE |
| 2017 | | 5450510 | PS4-SWORD ART ONLINE: HOLLOW REALIZATIO | 722674120863 | | | FALSE | FALSE |
| 2017 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | | FALSE | FALSE |
| 2017 | | 5450522 | PS4-TALES OF BERSERIA | 722674120768 | | | FALSE | FALSE |
| 2017 | | 5450532 | PS4-DIGIMON WORLD:NEXT ODOR | 722674370246 | | | FALSE | TRUE |
| 2017 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674700696 | | | FALSE | FALSE |
| 2017 | | 5451022 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054510229 | | | FALSE | TRUE |
| 2017 | | 5451221 | XB1 - RECORE FULL GAME DIGITAL DOWNLOAD | 400054512236 | | | FALSE | TRUE |
| 2017 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054527001 | | | FALSE | FALSE |
| 2017 | | 5454200 | XB1-SHARK CARD PROMO GREAT WHITE SHARK | 400054542004 | | | FALSE | FALSE |
| 2017 | | 5454500 | PS4-SHARK CARD PROMO GREAT WHITE SHARK | 400054545005 | | | FALSE | FALSE |
| 2017 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674120999 | | | FALSE | FALSE |
| 2017 | | 5454900 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR | 722674270620 | | | FALSE | FALSE |
| 2017 | | 5456100 | MADDEN NFL OFFICIAL EGUIDE | 400054563005 | | | FALSE | FALSE |
| 2017 | | 5456900 | WIIU-Captain Toad: Treasure Tracker | 45496904371 | | | FALSE | FALSE |
| 2017 | | 5457005 | WIIU-Mario Party 10 + Bowser amiibo | 45496904364 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5457100 | WiU-Yoshis Woolly World - Blue Yarn | 45496904388 | | | FALSE | FALSE |
| 2017 | | 5457200 | WiU-Yoshis Woolly World - Pink Yarn | 45496904395 | | | FALSE | FALSE |
| 2017 | | 5461401 | PS4-STYXSHARD OF DARKNESS | 854952003547 | | | FALSE | FALSE |
| 2017 | | 5461500 | XB1-STYXSHARD OF DARKNESS | 854952003561 | | | FALSE | FALSE |
| 2017 | | 5461702 | XB1-FARMING SIMULATOR 17 | 854952003318 | | | FALSE | FALSE |
| 2017 | | 5462200 | PS4-FARMING SIMULATOR 17 | 854952003288 | | | FALSE | FALSE |
| 2017 | | 5464701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054647013 | | | FALSE | FALSE |
| 2017 | | 5464801 | PS4 - STAR WARS BATTLEFRONT: BESPIN | 400054648010 | | 5 | FALSE | FALSE |
| 2017 | | 5464900 | PC - STAR WARS BATTLEFRONT: BESPIN | 400054649000 | | | TRUE | FALSE |
| 2017 | | 5467200 | PS4-Bioshock The Collection | 710425477621 | | | FALSE | FALSE |
| 2017 | | 5467201 | XB1-Bioshock: The Collection | 710425497612 | | | FALSE | FALSE |
| 2017 | | 5467900 | XB1-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054679007 | | | FALSE | TRUE |
| 2017 | | 5468200 | PS4-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054680003 | | | FALSE | TRUE |
| 2017 | | 5470600 | MARIA M EGUIDE | 400054706000 | | | FALSE | FALSE |
| 2017 | | 5470700 | TITANFALL 2 GUIDE | 400054707007 | | | FALSE | FALSE |
| 2017 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | | | FALSE | TRUE |
| 2017 | | 5471200 | PS4 - TITANFALL 2 DIGITAL STANDARD GAME | 400054712001 | | 5 | FALSE | TRUE |
| 2017 | | 5472000 | XB1 - TITANFALL 2 DIGITAL DELUXE GAME | 400054720006 | | | FALSE | TRUE |
| 2017 | | 5472101 | PS4 - TITANFALL 2 DIGITAL DELUXE GAME | 400054721010 | | | FALSE | TRUE |
| 2017 | | 5472200 | XB1-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400054722000 | | | FALSE | TRUE |
| 2017 | | 5472300 | PS4-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400054723007 | | | FALSE | TRUE |
| 2017 | | 5472401 | XB1-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054724011 | | | FALSE | TRUE |
| 2017 | | 5472500 | PS4-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054725001 | | | FALSE | TRUE |
| 2017 | | 5477105 | PS4-MADDEN NFL 17 ULT TEAM PTS $8.99 | 400054771053 | | | FALSE | FALSE |
| 2017 | | 5477200 | PS4-MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054772005 | | | FALSE | FALSE |
| 2017 | | 5477300 | PS4 - MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054773002 | | | FALSE | FALSE |
| 2017 | | 5477600 | PS4 - FIFA 17 ULT TEAM PTS $8.99 | 400054776039 | | | FALSE | FALSE |
| 2017 | | 5477700 | PS4 -FIFA 17 ULT TEAM PTS $19.99 | 400054777009 | | | FALSE | FALSE |
| 2017 | | 5477800 | PS4 -FIFA 17 ULT TEAM PTS $39.99 | 400054778007 | | | FALSE | FALSE |
| 2017 | | 5488800 | PS4 - CALL OF DUTY BO III DESCENT | 400054888000 | | | FALSE | FALSE |
| 2017 | | 5489502 | PS4 - NBA 2K17 DIGITAL DOWNLOAD | 400054895025 | | | FALSE | TRUE |
| 2017 | | 5489702 | PC - NBA 2K17 DIGITAL | 400054897029 | | 5 | TRUE | TRUE |
| 2017 | | 5489900 | XB1-NBA 2K17 DIGITAL DOWNLOAD | 400054899009 | | | FALSE | TRUE |
| 2017 | | 5490617 | XB1-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054906172 | | | FALSE | TRUE |
| 2017 | | 5490700 | PS4-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054907001 | | | FALSE | TRUE |
| 2017 | | 5490900 | XB1-NBA 2K17 LEGEND EDITION DIGITAL | 400054909005 | | | FALSE | TRUE |
| 2017 | | 5491200 | PS4-NBA 2K17 LEGEND EDITION DIGITAL | 400054912001 | | | FALSE | TRUE |
| 2017 | | 5491200 | PC-NBA 2K17 LEGEND EDITION DIGITAL | 400054912005 | | | TRUE | TRUE |
| 2017 | | 5491302 | PC-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054913026 | | | TRUE | TRUE |
| 2017 | | 5493200 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | | | FALSE | FALSE |
| 2017 | | 5493500 | XB1-MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054935000 | | | FALSE | FALSE |
| 2017 | | 5493656 | XB1 - MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054936545 | | | FALSE | FALSE |
| 2017 | | 5493500 | XB1 - MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054935004 | | | FALSE | FALSE |
| 2017 | | 5494700 | XB1 - FIFA 17Ultimate Team Points 4600 | 400054947007 | | | FALSE | FALSE |
| 2017 | | 5495200 | XB1-FIFA 17 ULTIMATE TEAM POINTS $19.99 | 400054952001 | | | FALSE | FALSE |
| 2017 | | 5495201 | XB1-FIFA 17 ULTIMATE TEAM POINTS $9.99 | 400054952018 | | | FALSE | FALSE |
| 2017 | | 5495344 | PS4 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953442 | | | FALSE | TRUE |
| 2017 | | 5495350 | XB1 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953503 | | | FALSE | TRUE |
| 2017 | | 5495353 | PS4-BATMAN ARKHAM | 883929566019 | | | FALSE | FALSE |
| 2017 | | 5495356 | PS4-BATTLEBORN STANDARD FULL DIG GAME | 400054953565 | | | FALSE | FALSE |
| 2017 | | 5495357 | XB1-BATTLEBORN STANDARD FULL DIG GAME | 400054953572 | | | FALSE | FALSE |
| 2017 | | 5496153 | CHALLENGE FLAG | 852355005892 | | | FALSE | FALSE |
| 2017 | | 5496235 | PC-DEUS EX MANKIND DIVIDED DAY 1 ED | 400054962352 | | | TRUE | FALSE |
| 2017 | | 5496237 | PS4-UNCHARTED 4 A THIEF'S END | 400054962376 | | | FALSE | FALSE |
| 2017 | | 5498802 | MASTERING MINECRAFT 3RD EDITION EGUIDE | 9780744017557 | | | FALSE | FALSE |
| 2017 | | 5500042 | PS4 - WARFRAME 370 PLATINUM | 400055000428 | | | FALSE | FALSE |
| 2017 | | 5507117 | PS3-BATMAN THE TELLTALE SERIES | 883929558209 | | | FALSE | FALSE |
| 2017 | | 5507156 | PS4-WWE 2K17 KGT Edition | 710425477607 | | | FALSE | FALSE |
| 2017 | | 5507160 | XB60-BATMAN THE TELLTALE SERIES | 883929558223 | | | FALSE | FALSE |
| 2017 | | 5507200 | PS3-BATMAN THE TELLTALE SERIES | 883929558216 | | 5 | FALSE | FALSE |
| 2017 | | 5507213 | XB1-BATMAN THE TELLTALE SERIES | 883929558193 | | | FALSE | FALSE |
| 2017 | | 5511292 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400055110929 | | | FALSE | FALSE |
| 2017 | | 5512923 | DLC-PS4-PROTOTYPE 2 COLOSSAL MAYHEM | 400055129235 | | | FALSE | FALSE |
| 2017 | | 5512987 | DLC-PS4-CALL OF DUTY MW3 COLLECTION #2 | 400055129877 | | | FALSE | FALSE |
| 2017 | | 5513027 | PS4-BATTLEFIELD HARDLINE DEL EDI | 400055130279 | | | FALSE | FALSE |
| 2017 | | 5513600 | PS4-DOOM STANDARD DIGITAL | 400055136004 | | | FALSE | TRUE |
| 2017 | | 5513604 | G-PSV-PLAYSTATION ALLSTAR BATTLE ROYALE | 400055136042 | | | FALSE | FALSE |
| 2018 | | 1006622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | 5 | FALSE | FALSE |
| 2018 | | 1011786 | The Sims 3 | 14633194401 | | | FALSE | FALSE |
| 2018 | | 1018934 | WII-WIPEOUT | 47875761735 | | | FALSE | FALSE |
| 2018 | | 1021709 | NOS-ROCK BAND 3 | 14631195274 | | | FALSE | FALSE |
| 2018 | | 1032561 | X360-NEED FOR SPEED HOT PURSUIT | 14633194364 | | | FALSE | FALSE |
| 2018 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14632731644 | | | FALSE | FALSE |
| 2018 | | 1051801 | NOS-PAWS & CLAWS REGAL RESORT | 785138363691 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1072273 | PS3-Infamous 2 | 711719812524 | | | FALSE | FALSE |
| 2015 | | 1072245 | NOS-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764163 | | | FALSE | FALSE |
| 2015 | | 1077935 | PS3-MORTAL KOMBAT | 883929158067 | | | FALSE | FALSE |
| 2015 | | 1094192 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 47875764309 | | | FALSE | FALSE |
| 2015 | | 1094314 | NOS-Dreamworks Party Pack | 47875764200 | | | FALSE | FALSE |
| 2015 | | 1094553 | NOS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | | | FALSE | FALSE |
| 2015 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | | | FALSE | FALSE |
| 2015 | | 1113308 | GTA ONLINE:THE GREAT WHITE SHARK CASH CRD | 799366425199 | | | FALSE | FALSE |
| 2015 | | 1114007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | | FALSE | FALSE |
| 2015 | | 1118931 | PS3-START THE PARTY | 711719822028 | | | FALSE | FALSE |
| 2015 | | 1119305 | PS3-THE SHOOT | 711719822226 | | | FALSE | FALSE |
| 2015 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | | FALSE | FALSE |
| 2015 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717201977 | | | FALSE | FALSE |
| 2015 | | 1121355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 83717300892 | | | FALSE | FALSE |
| 2015 | | 1121646 | NOS-14.99 BTS DUMP BIN | 696055180059 | | | FALSE | FALSE |
| 2015 | | 1141225 | PS3-COD ADVANCE WARFARE DIGITAL | 400014102534 | | | FALSE | TRUE |
| 2015 | | 1146908 | NOS-DORA'S BIG BIRTHDAY ADVENTURE | 710425356333 | | | FALSE | FALSE |
| 2015 | | 1147825 | NOS-I SPY UNIVERSE | 78073273614 | | | FALSE | FALSE |
| 2015 | | 1206718 | PS4-FINAL FANTASY XIV:HEAVENS WARD | 662248915913 | | | FALSE | FALSE |
| 2015 | | 1228929 | X360-RAGE | 93155117433 | | | FALSE | FALSE |
| 2015 | | 1235006 | XB1-PAYDAY 2:CRIMEWAVE | 812872018515 | | | FALSE | FALSE |
| 2015 | | 1237006 | PS4-PAYDAY 2:CRIMEWAVE | 812872018522 | | | FALSE | FALSE |
| 2015 | | 1243115 | PS3-TRUTH OR LIES | 752919991565 | | | FALSE | FALSE |
| 2015 | | 1248869 | NOS-BATMAN THE BRAVE AND THE BOLD | 883929133612 | | | FALSE | FALSE |
| 2015 | | 1251262 | PS3-DEUS EX HUMAN REVOLUTION | 662248910192 | | | FALSE | FALSE |
| 2015 | | 1251111 | WII-uDraw Dood's Big Adventure | 785138303710 | | | FALSE | FALSE |
| 2015 | | 1276956 | PS3-TV SUPERSTARS | 711719822424 | | | FALSE | FALSE |
| 2015 | | 1286036 | EA Prepaid Game Card - $20 | 799366709992 | | | FALSE | FALSE |
| 2015 | | 1290361 | NOS-I LOVE PUPPIES | 828064013183 | | | FALSE | FALSE |
| 2015 | | 1297008 | 3DS-THE LEGEND OF ZELDA:MAJORA'S MASK | 45496742805 | | | FALSE | FALSE |
| 2015 | | 1306026 | NOS-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2015 | | 1309041 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 899274002236 | | | FALSE | FALSE |
| 2015 | | 1315546 | NOS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | | FALSE | FALSE |
| 2015 | | 1323002 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725025908 | | | FALSE | FALSE |
| 2015 | | 1324271 | PS3-BEN 10: ULTIMATE ALIEN | 87927813004 | | | FALSE | FALSE |
| 2015 | | 1344422 | NOS-HOT WHEELS: TRACK ATTACK | 785138304179 | | | FALSE | FALSE |
| 2015 | | 1346014 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2015 | | 1375001 | amiibo-Toon Link | 45496891893 | | | FALSE | FALSE |
| 2015 | | 1378006 | amiibo-Mega Man | 45496891978 | | | FALSE | FALSE |
| 2015 | | 1379005 | amiibo-Sonic | 45496891985 | | | FALSE | FALSE |
| 2015 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | | FALSE | FALSE |
| 2015 | | 1407566 | NOS-ZHU ZHU PETS KUNG ZHU | 47875764422 | | | FALSE | FALSE |
| 2015 | | 1415688 | PL3-Sub-50 Uso | 400014156083 | | | FALSE | FALSE |
| 2015 | | 1415669 | Xbox Live 3mo Gold Membership - Digital | 400014195491 | | | FALSE | TRUE |
| 2015 | | 1430341 | WII-14.99 HOLIDAY DUMP BIN | 696055185153 | | | FALSE | FALSE |
| 2015 | | 1431276 | WII-9.99 HOLIDAY DUMP BIN | 696055185214 | | | FALSE | FALSE |
| 2015 | | 1431294 | NDS-9.99 HOLIDAY DUMP BIN | 696055185221 | | | FALSE | FALSE |
| 2015 | | 1431225 | FC-9.99 HOLIDAY DUMP BIN | 696055185276 | | | TRUE | FALSE |
| 2015 | | 1441115 | XB1-JUST CAUSE 3 | 662248915913 | | | FALSE | FALSE |
| 2015 | | 1450283 | NOS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138304134 | | | FALSE | FALSE |
| 2015 | | 1450371 | NOS-MEGAMIND: THE BLUE DEFENDER | 785138304094 | | | FALSE | FALSE |
| 2015 | | 1470147 | X360-SONIC FREE RIDERS | 10086600492 | | | FALSE | FALSE |
| 2015 | | 1470174 | WII-SONIC COLORS | 10086600426 | | | FALSE | FALSE |
| 2015 | | 1486652 | WII-PARTY PIGS | 696055186389 | | | FALSE | FALSE |
| 2015 | | 1486661 | NOS-GARFIELD FUNFEST | 696055186013 | | | FALSE | FALSE |
| 2015 | | 1486841 | WII-BIRTHDAY PARTY BASH | 696055186297 | | | FALSE | FALSE |
| 2015 | | 1486998 | NOS-BEST FRIENDS TONIGHT | 696055185955 | | | FALSE | FALSE |
| 2015 | | 1489037 | WII-LETS PAINT | 696055186457 | | | FALSE | FALSE |
| 2015 | | 1489241 | WII-LETS PLAY GARDEN | 696055186129 | | | FALSE | FALSE |
| 2015 | | 1489157 | WII-SEGA BASS FISHING | 696055186099 | | | FALSE | FALSE |
| 2015 | | 1489193 | WII-BEACH FUN | 696055186200 | | | FALSE | FALSE |
| 2015 | | 1489205 | WII-WORD FUN PARTY | 696055186066 | | | FALSE | FALSE |
| 2015 | | 1501171 | XL1-The Division | 887256014513 | | | FALSE | FALSE |
| 2015 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | | | FALSE | FALSE |
| 2015 | v | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | | FALSE | FALSE |
| 2015 | | 1516613 | S/VS.3 AMBITIONS PC DIGITAL | 400015156133 | | | TRUE | TRUE |
| 2015 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168229 | | | TRUE | TRUE |
| 2015 | | 1535584 | X360-GAME PARTY:IN  MOTION | 881929144709 | | | FALSE | FALSE |
| 2015 | | 1537001 | 3DS-FANTASY LIFE | 400015370011 | | | FALSE | FALSE |
| 2015 | | 1563434 | PS3-CRYSIS 2 | 14633192063 | | | FALSE | FALSE |
| 2015 | | 1563461 | X360-CRYSIS 2 | 14633171670 | | | FALSE | FALSE |
| 2015 | | 1585758 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | | FALSE | FALSE |
| 2015 | | 1587716 | XB1-WATCH DOGS LIMITED EDITION | 8888536387 | | | FALSE | FALSE |
| 2015 | | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 8888356381 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1587189 | X360-WATCH DOGS LIMITED EDITION | 8888528388 | | | FALSE | FALSE |
| 2015 | | 1592229 | 3DS-SONIC LOST WORLD | 10086611113 | | | FALSE | FALSE |
| 2015 | | 1592975 | NOS-SHAWN JOHNSON GYMNASTICS | 802068103156 | | | FALSE | FALSE |
| 2015 | | 1595217 | 3DS-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875767522 | | | FALSE | FALSE |
| 2015 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | | FALSE | FALSE |
| 2015 | | 1598642 | 3DS-WIPEOUT: CREATE & CRASH | 47875767706 | | | FALSE | FALSE |
| 2015 | | 1610262 | NOS-SPONGEBOB GLOBS OF DOOM | 696055188529 | | | FALSE | FALSE |
| 2015 | | 1610375 | NOS-MY AMUSEMENT PARK | 78073301225 | | | FALSE | FALSE |
| 2015 | | 1679398 | NOS-SILLY BANDZ | 802068103507 | | | FALSE | FALSE |
| 2015 | | 1686325 | NOS-VAMPIRE MOON MYSTERY SUN | 897749002781 | | | FALSE | FALSE |
| 2015 | | 1688614 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | | FALSE | FALSE |
| 2015 | | 1690367 | NEED FOR SPEED PROSTREET | 400096903676 | | | FALSE | FALSE |
| 2015 | | 1693227 | XB1-FINAL FANTASY XV | 662048917610 | | | FALSE | FALSE |
| 2015 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | | FALSE | FALSE |
| 2015 | | 1693249 | XB1-THE EVIL WITHIN | 93155118539 | | | FALSE | FALSE |
| 2015 | | 1708694 | NOS-KINGDOM HEARTS RECODED | 662048910345 | | | FALSE | FALSE |
| 2015 | | 1775297 | PS3-YOU DON'T KNOW JACK | 752919092258 | | | FALSE | FALSE |
| 2015 | | 1776272 | NOS-De Blob 2 | 785138364070 | | | FALSE | FALSE |
| 2015 | | 1786187 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024505 | | | FALSE | FALSE |
| 2015 | | 1805959 | Steam Wallet Card - $49.99 (Saints Row4) | 799366137719 | | | FALSE | FALSE |
| 2015 | | 1806366 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | | FALSE | FALSE |
| 2015 | | 1806593 | X360-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2015 | | 1807242 | PS3-MLB 2K11 | 710425379635 | | | FALSE | FALSE |
| 2015 | | 1891017 | Xbox Live $10 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2015 | | 1891035 | Xbox Live $15 (Digital) | 400018910351 | | | FALSE | FALSE |
| 2015 | | 1891044 | $20 MICROSOFT TOKEN | 400018910443 | | | FALSE | FALSE |
| 2015 | | 1892207 | Xbox Live $25 (Digital) | 400018920077 | | | FALSE | FALSE |
| 2015 | | 1892516 | Xbox Live $30 - Digital Currency | 400018920169 | | | FALSE | FALSE |
| 2015 | | 1894223 | SKYLANDERS TRAP TEAM, TRAP MASTER TUFF | 47875071939 | | | FALSE | FALSE |
| 2015 | | 1896212 | SKYLANDERS TRAP TEAM, TRAP MASTER BLAST | 47875871612 | | | FALSE | FALSE |
| 2015 | | 1901321 | Wargaming.net World Of Tanks $25 | 799366056416 | | | FALSE | FALSE |
| 2015 | | 1907265 | XB1-LEGO MARVEL SUPER HEROES | 883929360941 | | | FALSE | FALSE |
| 2015 | | 1907274 | PS4-LEGO MARVEL SUPER HEROES | 883929366527 | | | FALSE | FALSE |
| 2015 | | 1967258 | X360-DISHONORED GOTY | 93155158928 | | | FALSE | FALSE |
| 2015 | | 1972853 | Ps3-Ico & Shadow Of The Colossus Collec | 711719025920 | | | FALSE | FALSE |
| 2015 | | 1981299 | X360-DANCE PARADISE | 752919553084 | | | FALSE | FALSE |
| 2015 | | 2012024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929923326 | | | FALSE | FALSE |
| 2015 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | | FALSE | FALSE |
| 2015 | | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929372916 | | | FALSE | FALSE |
| 2015 | | 2045047 | PS4-STICK IT TO THE MAN | 696055245336 | | | FALSE | FALSE |
| 2015 | | 2057189 | SWAP FORCE SLOBELP TOOTH CHARACTER PACK | 47875847910 | | | FALSE | FALSE |
| 2015 | | 2053219 | SWAP FORCE ROLLER BRAWL CHARACTER PACK | 47875847484 | | | FALSE | FALSE |
| 2015 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816019012390 | | | FALSE | FALSE |
| 2015 | | 2054001 | SWAP FORCE COUNTDOWN CHARACTER PACK | 47875847477 | | | FALSE | FALSE |
| 2015 | | 2075383 | X360-YOOSTAR 2 IN THE MOVIES | 852337092055 | | | FALSE | FALSE |
| 2015 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2015 | | 2095198 | Ps3-The Elder Scrolls V: Skyrim | 93155117624 | | | FALSE | FALSE |
| 2015 | | 2166641 | X360-PORTAL 2 | 696055056048 | 5 | | FALSE | FALSE |
| 2015 | | 2173223 | Nds-Cars 2 | 712725021899 | | | FALSE | FALSE |
| 2015 | | 2235002 | XB1-HALO 5: GUARDIANS LIMITED EDITION | 885370930146 | | | FALSE | FALSE |
| 2015 | | 2237237 | XB1-HALO 5: GUARDIANS LIMITED COLL EDI | 885370936964 | | | FALSE | FALSE |
| 2015 | | 2248396 | NOS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2015 | | 2256498 | NOS-SPONGEBOB ATLANTIS SQRANTS | 696055193806 | | | FALSE | FALSE |
| 2015 | | 2256656 | NOS-DEAL OR NO DEAL | 696055160006 | | | FALSE | FALSE |
| 2015 | | 2256747 | NOS-I SPY FUN HOUSE | 696055193868 | | | FALSE | FALSE |
| 2015 | | 2256801 | WII-ULTIMATE I SPY | 696055194148 | | | FALSE | FALSE |
| 2015 | | 2256892 | WII-SPRING DUMP BIN 2011 | 696055193197 | | | FALSE | FALSE |
| 2015 | | 2256983 | NOS-QUEST TRIO | 696055193950 | | | FALSE | FALSE |
| 2015 | | 2257115 | NOS-HELLO KITTY BIG CITY DREAMS | 696055193851 | | | FALSE | FALSE |
| 2015 | | 2257142 | NOS-CARS | 696055193769 | | | FALSE | FALSE |
| 2015 | | 2257205 | NOS-SPRING DUMP BIN 2011 | 696055193738 | | | FALSE | FALSE |
| 2015 | | 2280201 | PS3-DUCKTALES REMASTERED | 13388340790 | | | FALSE | FALSE |
| 2015 | | 2283504 | Ps3-Sniper Ghost Warrior | 816253014019 | | | FALSE | FALSE |
| 2015 | | 2284728 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 710425399985 | | | FALSE | FALSE |
| 2015 | | 2290368 | 3ds-Steel Diver | 45496141476 | | | FALSE | FALSE |
| 2015 | | 2310703 | X360-SAINTS ROW THE THIRD | 752919553176 | | | FALSE | FALSE |
| 2015 | | 2352173 | X360-STREET FIGHTER IV PH | 696055194803 | | | FALSE | FALSE |
| 2015 | | 2352191 | X360-MX REFLEX | 696055194797 | | | FALSE | FALSE |
| 2015 | | 2352216 | NOS-SONIC RUSH | 696055194653 | | | FALSE | FALSE |
| 2015 | | 2379001 | NOS-DOODLEJUMP | 834656090342 | | | FALSE | FALSE |
| 2015 | | 2383007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375518 | | | FALSE | FALSE |
| 2015 | | 2384015 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375525 | | | FALSE | FALSE |
| 2015 | | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 883929375532 | | | FALSE | FALSE |
| 2015 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 2386513 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | | FALSE | FALSE |
| 2016 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2018 | | 2394006 | XB1-BATTLEFIELD 4 | 14633730296 | | | FALSE | FALSE |
| 2016 | | 2394184 | X360-BATTLEFIELD 4 | 14633367038 | | | FALSE | FALSE |
| 2016 | | 2396042 | WII-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | | FALSE | FALSE |
| 2015 | | 2396112 | Ndx-Rio | 785138364568 | | | FALSE | FALSE |
| 2016 | | 2408037 | SWAP FORCE WANNADO LIGHTCORE | 47875846753 | | | FALSE | FALSE |
| 2015 | | 2432545 | X360-MX VS ATV ALIVE | 752919553053 | | | FALSE | FALSE |
| 2016 | | 2432175 | NDS-KUNG FU PANDA 2 | 785138364667 | | | FALSE | FALSE |
| 2016 | | 2436254 | WII ARMY RESCUE | 095771906552 | | | FALSE | FALSE |
| 2015 | | 2461122 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | | FALSE | FALSE |
| 2015 | | 2462112 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | | FALSE | FALSE |
| 2015 | | 2525293 | X360-CALL OF JUAREZ: THE CARTEL | 008685268534 | | | FALSE | FALSE |
| 2542 | | 2542517 | SKYLANDERS Swapforce LC Wharnshell | 47875846760 | | | FALSE | FALSE |
| 2018 | | 2542282 | X360-THOR;GOD OF THUNDER | 10086680515 | | | FALSE | FALSE |
| 2016 | | 2548405 | X360-Virtua Tennis 4 | 10086680539 | | | FALSE | FALSE |
| 2015 | | 2549826 | WII-UFC PERSONAL TRAINER | 785138303789 | | | FALSE | FALSE |
| 2015 | | 2550119 | TRON 60-DAY TIMECARD PC | 845841000244 | | | TRUE | FALSE |
| 2018 | | 2576266 | X360-POWER;UP HEROES KINECT | 0886526627 | | | FALSE | FALSE |
| 2016 | | 2598546 | XB1-RYSE: SON OF ROME | 885370669413 | | | FALSE | FALSE |
| 2016 | | 2598445 | X360-WIPEOUT IN THE ZONE | 47875766542 | | | FALSE | FALSE |
| 2016 | | 2628425 | X360-Child Of Eden | 0885526391 | | | FALSE | FALSE |
| 2018 | | 2671544 | X360-X-MEN DESTINY | 47875841185 | | | FALSE | FALSE |
| 2016 | | 2739203 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |
| 2015 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2018 | | 2755140 | X360-Ace Combat: Assault Horizon | 722674210430 | | | FALSE | FALSE |
| 2016 | | 2758085 | X360-DARK SOULS | 722674210508 | | | FALSE | FALSE |
| 2016 | | 2808872 | X360-Max Payne 3 | 710425396052 | | | FALSE | FALSE |
| 2016 | | 2809199 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2015 | | 2815178 | X360-Metal Gear Rising Revengeance | 83717301035 | | | FALSE | FALSE |
| 2018 | | 2820237 | X360-Who Wants To Be A Millionaire | 0886527022 | | | FALSE | FALSE |
| 2016 | | 2823899 | X360-Kinect Star Wars | 712725024532 | | | FALSE | FALSE |
| 2016 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | | FALSE | FALSE |
| 2016 | | 2824194 | PS3-Hitman: Absolution | 662248911045 | | | FALSE | FALSE |
| 2016 | | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | | FALSE | FALSE |
| 2016 | | 2833059 | Ps3-Call Of Duty: Black Ops La W/ Map | 47875872172 | | | FALSE | FALSE |
| 2018 | | 2833268 | PS3-SONIC GENERATIONS | 10086690552 | | | FALSE | FALSE |
| 2016 | | 2835095 | X360-SONIC GENERATIONS | 10086680560 | | | FALSE | FALSE |
| 2016 | | 2842631 | X360-RISE OF NIGHTMARE | 10086680461 | | | FALSE | FALSE |
| 2019 | | 2856517 | X360-Halo: Combat Evolved Anniversary | 885370357065 | | | FALSE | FALSE |
| 2016 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2016 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | | FALSE | FALSE |
| 2015 | | 2890216 | XB1-AMAZING SPIDERMAN 2 | 47875849402 | | | FALSE | FALSE |
| 2016 | | 2897271 | X360-KINECT DISNEYLAND ADVENTURES | 885370314667 | | | FALSE | FALSE |
| 2016 | | 2898025 | PINK;SILVERLICIOUS 2PK NDS | 834656067007 | | | FALSE | FALSE |
| 2015 | | 2904262 | PS4-KILLZONE SHADOW FALL DIGITAL | 400029040634 | | | FALSE | TRUE |
| 2015 | | 2915776 | PS3-THE DARKNESS II | 710425470165 | | | FALSE | FALSE |
| 2015 | | 2920343 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560202 | | | FALSE | FALSE |
| 2015 | | 2934073 | XB1-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722674220088 | | | FALSE | FALSE |
| 2015 | | 2935156 | PS4-NARUTO SHIPPUDEN:ULTIMATE NINJA STO | 722674170928 | | | FALSE | FALSE |
| 2015 | | 2937036 | NDS-SESAME STREET: READY, SET, GROVER | 883979172658 | | | FALSE | FALSE |
| 2015 | | 2938772 | PS4-J-STARS VICTORY VS | 722674120234 | | | FALSE | FALSE |
| 2015 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP | 400029392016 | | | FALSE | FALSE |
| 2015 | | 2943294 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | | FALSE | FALSE |
| 2016 | | 2954675 | NDS-PETZ PUPPYZ & KITTENZ | 888316653 | | | FALSE | FALSE |
| 2016 | | 2977637 | X360-Nba 2k12 | 710425490552 | | | FALSE | FALSE |
| 2016 | | 2992591 | Steam Wallet Card - COD: Ghosts | 799366133087 | | | FALSE | FALSE |
| 2016 | | 3014018 | PS4-DISGAEA 5:ALLIANCE OF VENGEANCE | 813633015279 | | | FALSE | FALSE |
| 2015 | | 3021544 | PS4-LEGO THE HOBBIT | 883929400263 | | | FALSE | FALSE |
| 2015 | | 3021168 | XB1-LEGO THE HOBBIT | 883929400072 | | | FALSE | FALSE |
| 2016 | | 3021369 | PS3-WWE 12 | 752919993354 | | | FALSE | FALSE |
| 2015 | | 3025213 | PS4-MIDDLE EARTH: SHADOW OF MORDOR | 883929319695 | | | FALSE | FALSE |
| 2015 | | 3025211 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2016 | | 3027039 | PS3-GHOST RECON ANTHOLOGY | 8886348207 | | | FALSE | FALSE |
| 2015 | | 3060186 | GAMERS CLUB UNLOCKED REDEMP | 400020601862 | | | FALSE | FALSE |
| 2016 | | 3064311 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929166488 | | | FALSE | FALSE |
| 2015 | | 3071476 | NDS-SPIDER-MAN: EDGE OF TIME | 47875841307 | | | FALSE | FALSE |
| 2016 | | 3073175 | NDS-HAPPY FEET TWO | 883929152055 | | | FALSE | FALSE |
| 2015 | | 3089045 | PS4-TOMB RAIDER:THE DEFINITIVE EDITION | 662248913003 | | | FALSE | FALSE |
| 2015 | | 3089281 | X360-TOMB RAIDER GOTY | 662248913311 | | | FALSE | FALSE |
| 2016 | | 3098037 | XB1-Tomb Raider The Definitive Edition | 662248913797 | | | FALSE | FALSE |
| 2018 | | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2016 | | 3129245 | XB1-EA SPORTS RORY MCILROY PGA TOUR | 14633367881 | | | FALSE | FALSE |
| 2016 | | 3213017 | amiibo-YOSHI (SUPER MARIO SERIES) | 45496852029 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 3215864 | NOS-YOU DON'T KNOW JACK | 785138364278 | | | FALSE | FALSE |
| 2015 | | 3245409 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400032454992 | | | TRUE | TRUE |
| 2015 | | 3246011 | 3DS-XENOBLADE CHRONICLES 3D | 45496743178 | | | FALSE | FALSE |
| 2015 | | 3282095 | WIIU-INFINITY STARTER PACK M&SHIP | 712725004253 | | | FALSE | FALSE |
| 2015 | | 3327083 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 1338850104 | | | FALSE | FALSE |
| 2015 | | 3354247 | WIIU-TERRARIA | 812872018560 | | | FALSE | FALSE |
| 2015 | | 3370205 | PS3 - MINECRAFT | 400033700050 | | | FALSE | FALSE |
| 2015 | | 3425552 | X360-DEEPAK CHOPRA PROJECT | 752919553886 | | | FALSE | FALSE |
| 2015 | | 3433232 | X360-Borderlands 2 | 710425491016 | | | FALSE | FALSE |
| 2015 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2015 | | 3491289 | C-NANCY DREW: DANGER BY DESIGN PC | 400004910892 | | | TRUE | FALSE |
| 2015 | | 3507453 | PS4 - GRIM FANDANGO REMASTERED | 400035074531 | | | FALSE | FALSE |
| 2015 | | 3500275 | X360-Victorious (Kinect) | 879278226303 | | | FALSE | FALSE |
| 2015 | | 3555226 | PC-ELDER SCROLLS ONLINE TAMRIAL UNLTD | 93155160484 | | | TRUE | FALSE |
| 2015 | | 3555951 | X360-The Witcher 2: Assassins Of Kings | 883929400225 | | | FALSE | FALSE |
| 2015 | | 3559435 | WII-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | | | FALSE | FALSE |
| 2015 | | 3559505 | XB1-Red Dead Redemption Goty | 710425490071 | | | FALSE | FALSE |
| 2015 | | 3619067 | X360-GENERATOR REX AGENT OF PROVIDENCE | 47875765054 | | | FALSE | FALSE |
| 2015 | | 3653564 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8888526645 | | | FALSE | FALSE |
| 2015 | | 3655429 | NOS-PUSS IN BOOTS | 785138365190 | | | FALSE | FALSE |
| 2015 | | 3659012 | SKYLANDERS TRAP TEAM, TRAP MASTER SHORT | 47875871694 | | | FALSE | FALSE |
| 2015 | | 3659085 | SKYLANDERS TRAP TEAM, TRAP MASTER THUND | 47875871717 | | | FALSE | FALSE |
| 2015 | | 3659118 | SKYLANDERS TRAP TEAM, TRAP MASTER KI4GH | 47875871663 | | | FALSE | FALSE |
| 2015 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2015 | | 3676008 | PC-Diablo III: Reaper of Souls | 20626729154 | | | TRUE | FALSE |
| 2015 | | 3717209 | PS4-EVOLVE | 710425473746 | | | FALSE | FALSE |
| 2015 | | 3719016 | XB1-EVOLVE | 710425493151 | | | FALSE | FALSE |
| 2015 | | 3720271 | X360-Puss In Boots | 752919553961 | | | FALSE | FALSE |
| 2015 | | 3721029 | PC-4VOLVE | 710425413766 | | | TRUE | FALSE |
| 2015 | | 3725722 | WII-14.99 HOLIDAY DUMP BIN 2011 | 696055205462 | | | FALSE | FALSE |
| 2015 | | 3725735 | NOS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | | FALSE | FALSE |
| 2015 | | 3751028 | 3DS-LEGO NINJAGO: SHADOW OF RONIN | 883929460584 | | | FALSE | FALSE |
| 2015 | | 3779652 | NOS-ZOOGLES WITH TOY | 47875766303 | | | FALSE | FALSE |
| 2015 | | 3784038 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633098921 | | | FALSE | FALSE |
| 2015 | | 3816031 | NOS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138365169 | | | FALSE | FALSE |
| 2015 | | 3821219 | SKYLANDERS Swapforce Dune Bug | 47875847873 | | | FALSE | FALSE |
| 2015 | | 3627198 | NOS-DORA & KAI-LAN'S PET SHELTER | 710425450914 | | | FALSE | FALSE |
| 2015 | | 3847137 | NOS-SPONGEBOB SURF & SKATE ROADTRIP | 785138354971 | | | FALSE | FALSE |
| 2015 | | 3869637 | NOS-PILLOW PETS | 834656085452 | | | FALSE | FALSE |
| 2015 | | 3869563 | NOS-DIGEDAR | 834656085759 | | | FALSE | FALSE |
| 2015 | | 3904067 | PS3-HEAVY FIRE: AFGHANISTAN PS3/MOV | 859292000485 | | | FALSE | FALSE |
| 2015 | | 3953049 | PS3-DEVIL MAY CRY COLLECTION | 1338850415 | | | FALSE | FALSE |
| 2015 | | 3967031 | X360-DEVIL MAY CRY COLLECTION | 1338833049 | | | FALSE | FALSE |
| 2015 | | 3967219 | X360-Street Fighter X Tekken | 1338830454 | | | FALSE | FALSE |
| 2015 | | 3909086 | X360-Soulcalibur V | 722674216553 | | | FALSE | FALSE |
| 2015 | | 3980433 | PS4-ARCANA: THE COMPLETE TALE | 811994020264 | | | FALSE | FALSE |
| 2015 | | 3980315 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994020338 | | | FALSE | FALSE |
| 2015 | | 4016132 | PSV-HOTSHOTS GOLF | 711719329107 | | | FALSE | FALSE |
| 2015 | | 4051003 | PS4-INFAMOUS SECOND SON | 400040510031 | | | FALSE | FALSE |
| 2015 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | | FALSE | FALSE |
| 2015 | | 4056679 | Ps3-Grand Theft Auto V | 710425471254 | | | FALSE | FALSE |
| 2015 | | 4096008 | FC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040060089 | | | TRUE | FALSE |
| 2015 | | 4121012 | PS4-ALIEN ISOLATION | 10066652002 | | | FALSE | FALSE |
| 2015 | | 4105033 | XB1-STAR WARS BATTLEFRONT | 14633368697 | | | FALSE | FALSE |
| 2015 | | 4209700 | 3DS-CHIBI-ROBO ZIP LASH W/CHIBI-ROBO ami | 45496743246 | | | FALSE | FALSE |
| 2015 | | 4310500 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93155170629 | | | FALSE | FALSE |
| 2015 | | 4212532 | PS4-STAR WARS BATTLEFRONT | 14633366920 | | | FALSE | FALSE |
| 2015 | | 4316300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | | FALSE | FALSE |
| 2015 | | 4321500 | PS4-WORLD OF FINAL FANTASY | 662248018247 | | | FALSE | FALSE |
| 2015 | | 4325700 | 3DS-FIRE EMBLEM FATES: CONQUEST | 45496743406 | | | FALSE | FALSE |
| 2015 | | 4232100 | E-DER SCROLLS 1500 CROWNS $14.99 | 799266265150 | | | FALSE | FALSE |
| 2015 | | 4233000 | PC-NEXON KARMA $25 | 799366844381 | | | TRUE | FALSE |
| 2015 | | 4234100 | PC-NEXON KARMA $50 | 799366800891 | | | TRUE | FALSE |
| 2015 | | 4235000 | PS4-STAR OCEAN:INTEGRITY AND FAITHLESSN | 662248917559 | | | FALSE | FALSE |
| 2015 | | 4244100 | XB1-LICHDOM:BATTLEMAGE | 814290013264 | | | FALSE | FALSE |
| 2015 | | 4244500 | PS4-ALEKHINE'S GUN | 814290013396 | | $ | FALSE | FALSE |
| 2015 | | 4244600 | XB1-ALEKHINE'S GUN | 814290013202 | | | FALSE | FALSE |
| 2015 | | 4244100 | PS4-LICHDOM:BATTLEMAGE | 814290013257 | | | FALSE | FALSE |
| 2015 | | 4248335 | X360-Grand Slam Tennis 2 | 14633196719 | | | FALSE | FALSE |
| 2015 | | 4248800 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361855 | | | FALSE | FALSE |
| 2015 | | 4249401 | XBOX GIFT CARD 2015 MP (3X510) | 799366337805 | | | FALSE | FALSE |
| 2015 | | 4249402 | XBOX LIVE 12 MONTH GAMES WITH GOLD 2015 | 799366355850 | | | FALSE | FALSE |
| 2015 | | 4249403 | XBX LIVE 12 MONTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | | FALSE | FALSE |
| 2015 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4249406 | XBOX LIVE 3 MONTH SUBSCRIPTION HOLIDAY | 799366362319 | | | FALSE | FALSE |
| 2015 | | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361062 | | | FALSE | FALSE |
| 2015 | | 4249412 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361831 | | | FALSE | FALSE |
| 2015 | | 4252700 | DISNEY INFINITYSTAR WARS EZRA BRIDGER | 712725026950 | | | FALSE | FALSE |
| 2015 | | 4263245 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | | FALSE | FALSE |
| 2015 | | 4277201 | PC-XCOM2 | 710425416477 | | | TRUE | FALSE |
| 2015 | | 4278200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400042782009 | | | TRUE | TRUE |
| 2015 | | 4290317 | X360-GRAND THEFT AUTO SAN ANDR | 710425495649 | | | FALSE | FALSE |
| 2015 | | 4295600 | PS3-PRO EVOLUTION SOCCER 2016 | 83717203070 | | | FALSE | FALSE |
| 2015 | | 4319402 | PS4-GAME OF THRONES-A TELLTALE GAMES SE | 894515001641 | | | FALSE | FALSE |
| 2015 | | 4328902 | SKYLANDERS SUPERCHARGERS VEHICLE SHIELD | 47875875555 | | | FALSE | FALSE |
| 2015 | | 4328903 | SKYLANDERS SUPERCHARGERS DRIVER SMASH H | 47875875319 | | | FALSE | FALSE |
| 2015 | | 4328904 | SKYLANDERS SUPERCHARGERS DRIVER HIGH VO | 47875875296 | | | FALSE | FALSE |
| 2015 | | 4328905 | SKYLANDERS SUPERCHARGERS RACING SEA PAC | 47875875777 | | | FALSE | FALSE |
| 2015 | | 4328906 | SKYLANDERS SUPERCHARGERS VEHICLE SODA S | 47875875579 | | | FALSE | FALSE |
| 2015 | | 4328907 | SKYLANDERS SUPERCHARGERS DRIVER FIESTA | 47875875289 | | | FALSE | FALSE |
| 2015 | | 4328909 | SKYLANDERS SUPERCHARGERS DRIVER DIVE CL | 47875875272 | | | FALSE | FALSE |
| 2015 | | 4328910 | SKYLANDERS SUPERCHARGERS DUAL PACK #1 | 47875875821 | | | FALSE | FALSE |
| 2015 | | 4328916 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SH | 47875875531 | | | FALSE | FALSE |
| 2015 | | 4328918 | SKYLANDERS SUPERCHARGERS VEHICLE SKY SL | 47875875562 | | | FALSE | FALSE |
| 2015 | | 4328920 | SKYLANDERS SUPERCHARGERS VEHICLE TOMB B | 47875875623 | | | FALSE | FALSE |
| 2015 | | 4328922 | SKYLANDERS SUPERCHARGERS DRIVER NIGHTFA | 47875875302 | | | FALSE | FALSE |
| 2015 | | 4328923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875875487 | | | FALSE | FALSE |
| 2015 | | 4328925 | SKYLANDERS SUPERCHARGERS DRIVER LAVA LA | 47875875364 | | | FALSE | FALSE |
| 2015 | | 4328928 | SKYLANDERS SUPERCHARGERS VEHICLE BURN C | 47875875456 | | | FALSE | FALSE |
| 2015 | | 4328930 | SKYLANDERS SUPERCHARGERS RACING SKY PAC | 47875875784 | | | FALSE | FALSE |
| 2015 | | 4328931 | SKYLANDER SUPERCHARGERS DRIVER BONE BAS | 47875875431 | | | FALSE | FALSE |
| 2015 | | 4328932 | SKYLANDERS SUPERCHARGERS RACING LAND PA | 47875875791 | | | FALSE | FALSE |
| 2015 | | 4328933 | SKYLANDERS SUPERCHARGERS DUAL PACK #3 | 47875875845 | | | FALSE | FALSE |
| 2015 | | 4328940 | SKYLANDERS SUPERCHARGERS DRIVER SPLAT | 47875875333 | | | FALSE | FALSE |
| 2015 | | 4328941 | SKYLANDERS SUPERCHARGERS DRIVER BIG BU | 47875875395 | | | FALSE | FALSE |
| 2015 | | 4328942 | SKYLANDERS SUPERCHARGERS VEHICLE SHARK | 47875875548 | | | FALSE | FALSE |
| 2015 | | 4328943 | SKYLANDERS SUPERCHARGERS VEHICLE STEALT | 47875875593 | | | FALSE | FALSE |
| 2015 | | 4328946 | SKYLANDERS SUPERCHARGERS VEHICLE HOT ST | 47875875500 | | | FALSE | FALSE |
| 2015 | | 4328949 | SKYLANDERS SUPERCHARGERS DRIVER STORMB | 47875875340 | | | FALSE | FALSE |
| 2015 | | 4347900 | XB1-ASSETTO CORSA | 812872018812 | | | FALSE | FALSE |
| 2015 | | 4349200 | amiibo - Ganondorf (SSB) | 45496892289 | | | FALSE | FALSE |
| 2015 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | | FALSE | FALSE |
| 2015 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892758 | | | FALSE | FALSE |
| 2015 | | 4355500 | GUITAR HERO LIVE MICROPHONE | 47875614437 | | | FALSE | FALSE |
| 2015 | | 4369500 | X360-JUST DANCE DISNEY PARTY 2 | 887256014073 | | | FALSE | FALSE |
| 2015 | | 4359104 | XB1-FAR CRY 4 COMPLETE EDITION | 887256015062 | | | FALSE | FALSE |
| 2015 | | 4377300 | THE SIMS 4 BUNDLE PACK SPA DAY GAM | 14633734836 | | | FALSE | FALSE |
| 2015 | | 4377800 | PC-WMS SLOTS:SPARTACUS | 694721199022 | | | TRUE | FALSE |
| 2015 | | 4378600 | PS3-NBA 2K16 STANDARD | 710425475979 | | | FALSE | FALSE |
| 2015 | | 4378900 | PS4-NBA 2K16 STANDARD | 710425475993 | | | FALSE | FALSE |
| 2015 | | 4379500 | XB1-NBA 2K16 STANDARD | 710425495984 | | | FALSE | FALSE |
| 2015 | | 4379600 | DESTINY THE TAKEN KING T-SHIRT GWP | 47875614574 | | | FALSE | FALSE |
| 2015 | | 4382400 | X6-MAFIA III | 710425496653 | | | FALSE | FALSE |
| 2015 | | 4382501 | PC - MAFIA III | 710425416675 | | | TRUE | FALSE |
| 2015 | | 4382600 | PS4-MAFIA III | 710425476662 | | | FALSE | FALSE |
| 2015 | | 4385601 | DISNEY INFINITY 3.0 EDITION: STAR WARS | 712725027155 | | | FALSE | FALSE |
| 2015 | | 4385900 | DISNEY INFINITY 3.0 EDITION: MARVEL'S UL | 712725027117 | | | FALSE | FALSE |
| 2015 | | 4400200 | PS4-THE CREW - WILD RUN EDITION | 887256015607 | | | FALSE | FALSE |
| 2015 | | 4400202 | XB1-THE CREW - WILD RUN EDITION | 887256015619 | | | FALSE | FALSE |
| 2015 | | 4470500 | X6X1-TERRARIA | 400044206025 | | | FALSE | FALSE |
| 2015 | | 4411202 | XB1-ROCK BAND 4 AND LEGACY GAME CONTRO | 728658048112 | | | FALSE | FALSE |
| 2015 | | 4455205 | PC-STAR WARS BATTLEFRONT | 14633733921 | | | TRUE | FALSE |
| 2015 | | 4462800 | PS4-MINECRAFT:STORY MODE SEASON PASS DIS | 894515009689 | | | FALSE | FALSE |
| 2015 | | 4460301 | SHOVEL KNIGHT-AMIIBO | 852303010460 | | | FALSE | FALSE |
| 2015 | | 4462100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | | FALSE | FALSE |
| 2015 | | 4462301 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | | FALSE | FALSE |
| 2015 | | 4493201 | PS4-RESIDENT EVIL ORIGINS COLLECTION | 13388046033 | | | FALSE | FALSE |
| 2015 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044064007 | | | FALSE | FALSE |
| 2015 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046099 | | | FALSE | FALSE |
| 2015 | | 4507201 | PS4-UNCHARTED 4: A THIEF'S END SPECIAL | 711719502142 | | | FALSE | FALSE |
| 2015 | | 4507500 | PS4-UNCHARTED 4: A THIEF'S END LIBERTAL | 711719502173 | | | FALSE | FALSE |
| 2015 | | 4512400 | XB1-DEUS EX MANKIND DIVIDED COLLECTOR' | 662248916439 | | | FALSE | FALSE |
| 2015 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368002 | | | FALSE | FALSE |
| 2015 | | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER FRIGHT | 47875875166 | | | FALSE | FALSE |
| 2015 | | 4518600 | X160-MX VS. ATV UNTAMED | 854436004572 | | | FALSE | FALSE |
| 2015 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045290012 | | | TRUE | FALSE |
| 2015 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | | TRUE | FALSE |
| 2015 | | 4545700 | SINGLE GLASS | 818538019562 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 4544100 | 2-PACK FAVORITE | 818538019568 | | | FALSE | FALSE |
| 2018 | | 4546201 | 2-PACK LOCAL | 818538019575 | | | FALSE | FALSE |
| 2018 | | 4562224 | WIIU-NEW SUPER MARIO BROS. U + NEW S | 45496903749 | | | FALSE | FALSE |
| 2018 | | 4562307 | LEGO DIMENSIONS-DR. WHO LEVEL PACK | 883929463523 | | | FALSE | FALSE |
| 2018 | | 4562308 | PS4-AIR CONFLICTS-PACIFIC CARRIERS | 848446000635 | | | FALSE | FALSE |
| 2018 | | 4562600 | PS4-MEGA MAN LEGACY COLLECTION | 13388560240 | | | FALSE | FALSE |
| 2018 | | 4562801 | 3DS-MEGA MAN LEGACY COLLECTION | 13388305230 | | | FALSE | FALSE |
| 2018 | | 4565213 | PS4 ACDBLCK FLG FREEDOM CRY STND ALONE | 400045600138 | | | FALSE | FALSE |
| 2018 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2018 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2018 | | 4573200 | DISNEY INFINITY 3.0 EDITION: DISNEY DRIVO | 712725027322 | | | FALSE | FALSE |
| 2018 | | 4575312 | AMIIBO - MEWTWO (SSB) | 45496892418 | | | FALSE | FALSE |
| 2018 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | | FALSE | FALSE |
| 2018 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816293016105 | | | FALSE | FALSE |
| 2018 | | 4575919 | XB1-LORDS OF THE FALLEN-COMPLETE EDTION | 816293015108 | | | FALSE | FALSE |
| 2018 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 600603197109 | | | FALSE | FALSE |
| 2018 | | 4577300 | XB1-DEADPOOL | 47875771123 | | | FALSE | FALSE |
| 2018 | | 4577301 | PS4-DEADPOOL | 47875771129 | | | FALSE | FALSE |
| 2018 | | 4583393 | X360-DUXXTALES REMASTERED | 13388330799 | | | FALSE | FALSE |
| 2018 | | 4586300 | PS4-Far Cry Primal | 887256015930 | | | FALSE | FALSE |
| 2018 | | 4586400 | Xo1-Far Cry Primal | 887256015947 | | | FALSE | FALSE |
| 2018 | | 4597100 | DS INF 3.0 ED SW:FORCE AWAKENS KYLO REN | 712725027261 | | | FALSE | FALSE |
| 2018 | | 4597600 | DS INF 3.0 SW ANAKIN SKYWALKER LIGHT FX | 712725027636 | | | FALSE | FALSE |
| 2018 | | 4597904 | DS INF 3.0 SW FORCE AWKNS POE DAMERON | 712725027278 | | | FALSE | FALSE |
| 2018 | | 4609200 | XB1-ONE PIECE BURNING BLOOD | 722674226347 | | | FALSE | FALSE |
| 2018 | | 4609100 | PS4-KINGDOM HEARTS HD 2.8 FINAL CHAPTER | 662248919072 | | | FALSE | FALSE |
| 2018 | | 4609500 | PS4-NITROPLUS BLASTERZ:HEROINES INFINIT | 853466301919 | | | FALSE | FALSE |
| 2016 | | 4628901 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | | TRUE | TRUE |
| 2018 | | 4636100 | AMIIBO - MABEL | 45496892546 | | | FALSE | FALSE |
| 2018 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | | | FALSE | FALSE |
| 2018 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875815876 | | | FALSE | FALSE |
| 2018 | | 4636600 | SKY SUPERCHARGERS TRIPLE PACK #2 | 47875815863 | | | FALSE | FALSE |
| 2018 | | 4650401 | PS4-ASSASSIN'S CREED SYNDICATE SEAS PASS | 400045504610 | | | FALSE | FALSE |
| 2018 | | 4650800 | AMIIBO - GREEN YARN YOSHI (YWW SERIES) | 45496892241 | | | FALSE | FALSE |
| 2018 | | 4651300 | AMIIBO - TOM NOOK | 45496892609 | | | FALSE | FALSE |
| 2018 | | 4657200 | SKY SUPERCHARGERS ION'S ELITE, DINO RAN | 47875815019 | | | FALSE | FALSE |
| 2018 | | 4657300 | SKY SUPERCHARGERS ION'S ELITE, GHOST RO | 47875876026 | | | FALSE | FALSE |
| 2018 | | 4657402 | SKY SUPERCHARGERS ION'S ELITE, BOOMER | 47875876002 | | | FALSE | FALSE |
| 2018 | | 4666600 | PS4- JUST CAUSE 3 AIR.LAND.SEA EXP. PASS | 400046666030 | | | FALSE | FALSE |
| 2015 | | 4667300 | THE SIMS 4 BUNDLE PACK 2 | 14633369021 | | | FALSE | FALSE |
| 2018 | | 4684900 | WIIU GUITAR HERO LIVE STANDALONE. GUITAR | 47875816170 | | | FALSE | FALSE |
| 2018 | | 4684327 | Wii-Mario Party 9 | 45496902841 | | | FALSE | FALSE |
| 2018 | | 4666800 | X6X1-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876196 | ■  $ | | FALSE | FALSE |
| 2018 | | 4667201 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876095 | | | FALSE | FALSE |
| 2015 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | | TRUE | TRUE |
| 2018 | | 4700802 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476930 | | | FALSE | FALSE |
| 2018 | | 4708900 | MARIO BROS U PLUSH | 696055254255 | | | FALSE | FALSE |
| 2018 | | 4709101 | MARIO PIXEL NAVY TEE MED | 888823331264 | | | FALSE | FALSE |
| 2018 | | 4709200 | MARIO PIXEL WHITE TEE LG | 888823393565 | | | FALSE | FALSE |
| 2018 | | 4709300 | MARIO PIXEL WHITE TEE MED | 888823393558 | | | FALSE | FALSE |
| 2018 | | 4709600 | SPLATOON LAPLANDER | 887439945498 | | | FALSE | FALSE |
| 2018 | | 4710701 | PS4-OVERWATCH COLLECTOR'S EDITION | 47875877672 | | | FALSE | FALSE |
| 2018 | | 4710800 | PC-OVERWATCH | 47875729841 | | | TRUE | FALSE |
| 2018 | | 4711001 | XB1-OVERWATCH COLLECTOR'S EDITION | 47875877689 | | | FALSE | FALSE |
| 2018 | | 4711101 | PS4-OVERWATCH | 47875877603 | | | FALSE | FALSE |
| 2018 | | 4711215 | XB1-OVERWATCH | 47875877634 | | | FALSE | FALSE |
| 2018 | | 4712900 | World of Warcraft-Legion | 47875729865 | | | FALSE | FALSE |
| 2018 | | 4718013 | DISNEY INFINITY: MARVEL SUPER HEROES | 712725026912 | | | FALSE | FALSE |
| 2015 | | 4724600 | XB1-DRAGON AGE: INQUISITION -GAME OF VR | 14633369908 | | | FALSE | FALSE |
| 2015 | | 4725500 | XB1-LA SPORTS UFC 2 (BILINGUAL US/ MX) | 14633734010 | | | FALSE | FALSE |
| 2015 | | 4726000 | LEGO DIMENSIONS: GHOSTBUSTERS LEVEL PAC | 883929469604 | | | FALSE | FALSE |
| 2018 | | 4727200 | LEGO DIMENSIONS, MIDWAY RETRO GAMER LEV | 883929469628 | | | FALSE | FALSE |
| 2018 | | 4729800 | LEGO DIMENSIONS, GHOSTBUSTERS STAY PUFT | 883929469673 | | | FALSE | FALSE |
| 2018 | | 4731300 | VITA-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006064 | | | FALSE | FALSE |
| 2018 | | 4731101 | PS4-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006057 | | | FALSE | FALSE |
| 2015 | | 4735700 | PS4-LIFE IS STRANGE STANDARD EDITION | 662248916729 | | | FALSE | FALSE |
| 2015 | | 4737861 | 3DS-BRAVELY SECOND: END LAYER | 45496743673 | | | FALSE | FALSE |
| 2018 | | 4737862 | WIIU-POKKEN TOURNAMENT | 45496904227 | | | FALSE | FALSE |
| 2015 | | 4738200 | 3DS-DRAGON QUEST VIII: JOURNEY OF THE | 45496743703 | | | FALSE | FALSE |
| 2015 | | 4738300 | 3DS-DRAGON QUEST VIII: FRAGMENTS OF TH | 45496743703 | | | FALSE | FALSE |
| 2018 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CROP | 47875879937 | | | FALSE | FALSE |
| 2018 | | 4743001 | NCSoft $25 Hcoin Card | 799366143211 | | | FALSE | FALSE |
| 2018 | | 4743300 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366011514 | | | FALSE | FALSE |
| 2018 | | 4746300 | PS4-NIER:AUTOMATA | 662248919607 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4747500 | VITA-STRANGER OF SWORD CITY | 816330016474 | | | FALSE | FALSE |
| 2015 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | | FALSE | FALSE |
| 2015 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | | FALSE | FALSE |
| 2015 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | | FALSE | FALSE |
| 2015 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | | FALSE | FALSE |
| 2015 | | 4783800 | AMIIBO - BLATHERS | 45496892739 | | | FALSE | FALSE |
| 2015 | | 4784101 | AMIIBO - LUCAS | 45496892715 | | | FALSE | FALSE |
| 2015 | | 4785100 | PS4-MLB THE SHOW 16 | 711719502715 | | | FALSE | FALSE |
| 2015 | | 4795201 | XB1-DARK SOULS III DAY ONE EDITION | 722674220521 | | | FALSE | FALSE |
| 2015 | | 4795300 | PS4-DARK SOULS III DAY ONE EDITION | 722674120838 | | | FALSE | FALSE |
| 2015 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2015 | | 4815505 | Ps3-Resident Evil 6 | 13388340477 | | | FALSE | FALSE |
| 2015 | | 4820366 | PSV-UNIT 13 | 711719220480 | | | FALSE | FALSE |
| 2015 | | 4829401 | VITA-MEGATAGMENSION BLANC + NEPTUNE VS | 859204005423 | | | FALSE | FALSE |
| 2015 | | 4830200 | Amiibo - Ryu | 45496892760 | | | FALSE | FALSE |
| 2015 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 600603200076 | | | FALSE | FALSE |
| 2015 | | 4840500 | PS4-HITMAN DIGITAL | 400048405001 | | | FALSE | TRUE |
| 2015 | | 4841333 | X360-Kinect Rush Disney Pixar Adventure | 885370330273 | | | FALSE | FALSE |
| 2015 | | 4842700 | XB1-HITMAN-COLLECTOR'S EDITION | 662248916873 | | | FALSE | FALSE |
| 2015 | | 4842900 | PS4-HITMAN-COLLECTOR'S EDITION | 662248916880 | | | FALSE | FALSE |
| 2015 | | 4846235 | NOS-ZUMA'S REVENGE | 899274002625 | | | FALSE | FALSE |
| 2015 | | 4847001 | DISNEY INFINITY 3.0 EDITION-MARVEL BATTL | 712725027193 | | | FALSE | FALSE |
| 2015 | | 4847400 | DISNEY INFINITY 3.0 EDITION-BALOO FIGURE | 712725028541 | | | FALSE | FALSE |
| 2015 | | 4847600 | DISNEY INFINITY 3.0 EDITION-MARVEL'S VIS | 712725027100 | | | FALSE | FALSE |
| 2015 | | 4852900 | 3DS-Mario & Sonic at the Rio 2016 Oly | 45496743628 | | | FALSE | FALSE |
| 2015 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496892784 | | | FALSE | FALSE |
| 2015 | | 4854200 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | | FALSE | FALSE |
| 2015 | | 4855700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048537007 | | | FALSE | FALSE |
| 2015 | | 4855802 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 400048538028 | | | FALSE | FALSE |
| 2015 | | 4856200 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560007 | | | FALSE | FALSE |
| 2015 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | | FALSE | TRUE |
| 2015 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | | FALSE | TRUE |
| 2015 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | | FALSE | TRUE |
| 2015 | | 4858308 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2015 | | 4859016 | PS4-DRAGON AGE INQUISITION: JAWS OF HAK | 400048590165 | | | FALSE | FALSE |
| 2015 | | 4859300 | WiiU-Bayonetta 2 | 45496904210 | | | FALSE | FALSE |
| 2015 | | 4863245 | XB1-LEGO JURASSIC WORLD | 883929472727 | | | FALSE | FALSE |
| 2015 | | 4865525 | X360-LEGO JURASSIC WORLD | 883929472710 | | | FALSE | FALSE |
| 2015 | | 4867236 | XB1-CALL OF DUTY AW GOTY W/DLC | 47875874282 | | | FALSE | FALSE |
| 2015 | | 4873501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048757017 | | | FALSE | FALSE |
| 2015 | | 4877100 | WIIU-LGND OF ZELDA:TWILIGHT PRINCSS DIG | 400048777004 | | | FALSE | FALSE |
| 2015 | | 4875333 | X360-Assassin'S Creed 3 | 88685272727 | | | FALSE | FALSE |
| 2015 | | 4879100 | PS4- GRAVITY RUSH REMASTERED DIGITAL | 400048797007 | | | FALSE | TRUE |
| 2015 | | 4883547 | NOS-SILVERLICIOUS | 834656086307 | | | FALSE | FALSE |
| 2015 | | 4886219 | Xb1-Batman: Arkham Knight | 883929411283 | | | FALSE | FALSE |
| 2015 | | 4886500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048865003 | | | FALSE | TRUE |
| 2015 | | 4886601 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | | | FALSE | TRUE |
| 2015 | | 4893601 | SKY SUPERCHARGERS POWER BLUE GOLD RUSHR | 47875877405 | | | FALSE | FALSE |
| 2015 | | 4893701 | SKYLANDERS SUPERCHARGERS EASTER EGGCITE | 47875875028 | | | FALSE | FALSE |
| 2015 | | 4894001 | SKY SUPERCHARGERS POWER BLUE SPLAT HH S | 47875877412 | | | FALSE | FALSE |
| 2015 | | 4896001 | SKY SUPERCHARGERS POWER BLUE SPLAT (DRI | 47875877382 | | | FALSE | FALSE |
| 2015 | | 4896102 | SKY SUPERCHARGERS EASTER SPRING AHEAD D | 47875875746 | | | FALSE | FALSE |
| 2015 | | 4901274 | 3DS-Nintendo Selt-Dnty Kng Country Return | 45496743802 | | | FALSE | FALSE |
| 2015 | | 4901282 | WiiU-Nintendo Selects: Pikmin 3 | 45496904258 | | | FALSE | FALSE |
| 2015 | | 4901283 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | | FALSE | FALSE |
| 2015 | | 4901286 | WiiU-Donkey Kong Country:Tropical | 45496904241 | | | FALSE | FALSE |
| 2015 | | 4901560 | WiiU-NIN Select: Super Mario 3D World | 45496904234 | | | FALSE | FALSE |
| 2015 | | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400049038017 | | | FALSE | TRUE |
| 2015 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061020 | | | FALSE | TRUE |
| 2015 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | | | FALSE | TRUE |
| 2015 | | 4911000 | XB1-UNRAVEL DIGITAL | 400049110003 | | | FALSE | TRUE |
| 2015 | | 4911001 | PS4-UNRAVEL DIGITAL | 400049110010 | | | FALSE | TRUE |
| 2015 | | 4918311 | XB1-METAL GEAR SOLID V:THE PHANTOM PAI | 83717302049 | | | FALSE | FALSE |
| 2015 | | 4926508 | WiiU-LEGO JURASSIC WORLD | 883929472840 | | | FALSE | FALSE |
| 2015 | | 4930238 | X360 - TERRARIA | 812872018102 | | | FALSE | FALSE |
| 2015 | | 4933217 | X360-LEGO MARVEL'S AVENGERS | 883929474172 | | | FALSE | FALSE |
| 2015 | | 4935215 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | | FALSE | FALSE |
| 2015 | | 4937300 | XB1-SEBASTIAN LOEB RALLY EVO DAY 1 EDI | 662248918037 | | | FALSE | FALSE |
| 2015 | | 4951000 | SKY SUPERCHARGERS BIRTHDAY BASH BIG BUB | 47875875968 | | | FALSE | FALSE |
| 2015 | | 4962000 | PS3-LEGO STAR WARS:FORCE AWAKENS | 883929531844 | | | FALSE | FALSE |
| 2015 | | 4962100 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | | FALSE | FALSE |
| 2015 | | 4962200 | X360-LEGO STAR WARS: THE FORCE AWAKENS | 883929531868 | | | FALSE | FALSE |
| 2015 | | 4962300 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | | FALSE | FALSE |
| 2015 | | 4962500 | 3DS LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4362601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | | FALSE | FALSE |
| 2015 | | 4362502 | XB1-DELUXE EDITION- LEGO STAR WARS: TH | 883929540501 | | | FALSE | FALSE |
| 2015 | | 4362907 | PS4-DELUXE EDITION-LEGO STAR WARS: THE | 883929540525 | | | FALSE | FALSE |
| 2015 | | 4367301 | XB1-DOOM COLLECTOR'S EDITION | 93155170490 | | | FALSE | FALSE |
| 2015 | | 4367400 | PS4-DOOM COLLECTOR'S EDITION | 93155170513 | | | FALSE | FALSE |
| 2015 | | 4367500 | PC-DOOM COLLECTOR'S EDITION | 93155170483 | | 5 | TRUE | FALSE |
| 2015 | | 4368800 | XB1-DOOM SEASON PASS | 400640680007 | | | FALSE | FALSE |
| 2015 | | 4368901 | PS4-DOOM SEASON PASS | 400640680011 | | | FALSE | FALSE |
| 2015 | | 4370900 | XB1-FORZA MOTORSPORT 6 NASCAR EXPANSION | 400649709509 | | | FALSE | FALSE |
| 2015 | | 4380151 | Ps3-Sleeping Dogs | 662248012503 | | | FALSE | FALSE |
| 2015 | | 4384600 | PS3-TMNT MUTANTS IN MANHATTAN | 47875771352 | | | FALSE | FALSE |
| 2015 | | 4384751 | XB1-TMNT MUTANTS IN MANHATTAN | 47875771413 | | | FALSE | FALSE |
| 2015 | | 4384800 | PS4-TMNT MUTANTS IN MANHATTAN | 47875771376 | | | FALSE | FALSE |
| 2015 | | 4384901 | XJ60-TMNT MUTANTS IN MANHATTAN | 47875771390 | | | FALSE | FALSE |
| 2015 | | 4367632 | LEGO DIMENSIONS GHOSTBUSTERS SLIMER FUN | 883929469659 | | | FALSE | FALSE |
| 2015 | | 4368701 | PS4-THE WITNESS DIGITAL | 400649887011 | | | FALSE | TRUE |
| 2015 | | 4390700 | AMIIBO-TIMMY & TOMMY NOOK | 45496892791 | | | FALSE | FALSE |
| 2015 | | 4399200 | PS4-TOM CLANCY'S THE DIVISION SEASON PAS | 400649990001 | | | FALSE | FALSE |
| 2015 | | 4399200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400649992005 | | | FALSE | FALSE |
| 2015 | | 5001201 | OCULUS FREE GAME BUNDLE | 400650012013 | | | FALSE | FALSE |
| 2015 | | 5004300 | AMIIBO-DIGBY | 45496892630 | | | FALSE | TRUE |
| 2015 | | 5013600 | PS4-DUNGEONS 2 | 848466000581 | | | FALSE | FALSE |
| 2015 | | 5014201 | PS4-VIKINGS-WOLVES OF MIDGARD | 848466000673 | | | FALSE | FALSE |
| 2015 | | 5014300 | XB1-VIKINGS-WOLVES OF MIDGARD | 848466000680 | | | FALSE | FALSE |
| 2015 | | 5014600 | PS4-GRAND KINGDOM | 813633016740 | | | FALSE | FALSE |
| 2015 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400650174018 | | | FALSE | TRUE |
| 2015 | | 5017501 | PS4-DARK SOULS III DIGITAL | 400650175015 | | | FALSE | TRUE |
| 2015 | | 5023300 | PSV-LEGO STAR WARS: THE FORCE AWAKEN | 883929531820 | | | FALSE | FALSE |
| 2015 | | 5028751 | XB1-HITMAN: FULL EXPERIENCE DIGITAL | 400650287510 | | | FALSE | TRUE |
| 2015 | | 5030400 | PS4-MORTAL KOMBAT X XL PACK DIGITAL | 400650304032 | | | FALSE | TRUE |
| 2015 | | 5030500 | XB1-MORTAL KOMBAT X XL PACK DIGITAL | 400650305009 | | | FALSE | TRUE |
| 2015 | | 5032473 | XJ60-NHI 13 | 14631197662 | | | FALSE | FALSE |
| 2015 | | 5043238 | PS4-MURDERED SOUL SUSPECT | 662248014527 | | | FALSE | FALSE |
| 2015 | | 5046401 | VITA-SHIREN THE WANDERER:THE TOWER OF F | 856736006091 | | | FALSE | FALSE |
| 2015 | | 5046500 | XB1-MX VS ATV SUPERCROSS ENCORE | 811994020406 | | | FALSE | FALSE |
| 2015 | | 5047400 | AMD A10/FX GAME BUNDLE FY17 | 400650474032 | | | FALSE | FALSE |
| 2015 | | 5047500 | AMD A8 GAME BUNDLE FY 17 | 400650475009 | | | FALSE | FALSE |
| 2015 | | 5047900 | XB1-TALES FROM THE BORDERLANDS | 710425497384 | | | FALSE | FALSE |
| 2015 | | 5048100 | PC-TALES FROM THE BORDERLANDS | 710425417405 | | | TRUE | FALSE |
| 2015 | | 5048501 | PS4-TALES FROM THE BORDERLANDS | 710425477393 | | | FALSE | FALSE |
| 2015 | | 5049400 | XJ60-TALES FROM THE BORDERLANDS | 710425497360 | | | FALSE | FALSE |
| 2015 | | 5048601 | PS3-TALES FROM THE BORDERLANDS | 710425477379 | | | FALSE | FALSE |
| 2015 | | 5051800 | 3DS-POKEMON SUN | 45496742925 | | | FALSE | FALSE |
| 2015 | | 5051900 | 3DS-POKEMON MOON | 45496743949 | | | FALSE | FALSE |
| 2015 | | 5052301 | PS4-GHOSTBUSTERS | 47875771475 | | 5 | FALSE | FALSE |
| 2015 | | 5052703 | XB1-GHOSTBUSTERS | 47875771499 | | | FALSE | FALSE |
| 2015 | | 5055600 | MINECRAFT: PREMIUM BUNDLE DIGITAL | 400650556005 | | | FALSE | TRUE |
| 2015 | | 5061001 | WARNER LSW GWP | 600650302230 | | | FALSE | FALSE |
| 2015 | | 5065901 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | | FALSE | FALSE |
| 2015 | | 5066001 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | | FALSE | FALSE |
| 2015 | | 5069500 | PS4-No Man's Sky | 711719501466 | | | FALSE | FALSE |
| 2015 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2015 | | 5070906 | XJ60-Lego Batman 2: Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2015 | | 5071013 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2015 | | 5075600 | 3DS-MONSTER HUNTER GENERATIONS | 13388305254 | | | FALSE | FALSE |
| 2015 | | 5079100 | PS4-HOMEFRONT THE REVOLUTION(COLLECTOR' | 816819013359 | | | FALSE | FALSE |
| 2015 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION(COLLECTOR | 816819013366 | | | FALSE | FALSE |
| 2015 | | 5083107 | NO MAN'S SKY DIGITAL | 400650831027 | | | FALSE | TRUE |
| 2015 | | 5084100 | PS4-RBI BASEBALL 2016 | 865750000148 | | | FALSE | FALSE |
| 2015 | | 5084300 | AMIIBO -ISABELLE WINTER OUTFIT (ACC SER | 45496892838 | | | FALSE | FALSE |
| 2015 | | 5086600 | ZELDA CHEST EARBUD | 190311066252 | | 5 | FALSE | FALSE |
| 2015 | | 5086621 | XB1-CARMAGEDDON:MAX DAMAGE | 812303010521 | | | FALSE | FALSE |
| 2015 | | 5087200 | XB1-MEGA2 DAY 1 EDITION | 662248018297 | | | FALSE | FALSE |
| 2015 | | 5087100 | PS4-MXGP2 (DAY 1 EDITION) | 662248018303 | | | FALSE | FALSE |
| 2015 | | 5091103 | OVERWATCH "COLLECTIBLE ART PLATE" GWP | 47875661793 | | | FALSE | FALSE |
| 2015 | | 5091404 | PS4-CARMAGEDDON:MAX DAMAGE | 812303010538 | | | FALSE | FALSE |
| 2015 | | 5092994 | PS4-PARAGON-ESSENTIALS EDITION | 711719504719 | | | FALSE | FALSE |
| 2015 | | 5093500 | XB1-PRISON ARCHITECT | 812303010545 | | | FALSE | FALSE |
| 2015 | | 5095700 | PS4-RESIDENT EVIL 4 | 13388560318 | | | FALSE | FALSE |
| 2015 | | 5095800 | XB1-RESIDENT EVIL 4 | 13388550203 | | | FALSE | FALSE |
| 2015 | | 5096200 | XB1-RESIDENT EVIL 5 | 13388559197 | | | FALSE | FALSE |
| 2015 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | | FALSE | FALSE |
| 2015 | | 5096200 | XB1-RESIDENT EVIL 6 | 13388550190 | | | FALSE | FALSE |
| 2015 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388560295 | | 5 | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 5101008 | PS4-THE TECHNOMANCER | 854952003448 | | | FALSE | FALSE |
| 2018 | | 5101300 | WIIU-RUNBOW | 865750000131 | | | FALSE | FALSE |
| 2018 | | 5107300 | WIU-Paper Mario: Color Splash | 45496904326 | | | FALSE | FALSE |
| 2018 | | 5108900 | AMIIBO-WADDLE DEE (KIRBY SERIES) | 45496892906 | | | FALSE | FALSE |
| 2018 | | 5108900 | AMIIBO-ISABELLE SUMMER OUTFIT (AC SERIES | 45496892616 | | | FALSE | FALSE |
| 2018 | | 5109300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496892555 | | | FALSE | FALSE |
| 2018 | | 5119935 | Ps3-Call Of Duty: Black Ops II | 47875843837 | | | FALSE | FALSE |
| 2018 | | 5119975 | X360-Call Of Duty: Black Ops II | 47875881938 | | | FALSE | FALSE |
| 2018 | | 5129100 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018935 | | | FALSE | FALSE |
| 2018 | | 5129100 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018928 | | | FALSE | FALSE |
| 2018 | | 5138201 | The Elder Scrolls Online Time Card | 799366192503 | | | FALSE | FALSE |
| 2018 | | 5140332 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2018 | | 5146701 | PS4-INFINITE AIR | 814250013608 | | | FALSE | FALSE |
| 2018 | | 5146901 | XB1-INFINITE AIR | 814250013592 | | | FALSE | FALSE |
| 2018 | | 5147401 | PS4-LOADING HUMAN | 814250013578 | | | FALSE | FALSE |
| 2018 | | 5147700 | PS4-CALL OF DUTY BLK OPS 3 GOLD ED W DLC | 47875818006 | | | FALSE | FALSE |
| 2018 | | 5148508 | PS4-MADDEN NFL 17 | 14633368574 | | | FALSE | FALSE |
| 2018 | | 5148701 | XB1-MADDEN NFL 17 | 14633733822 | | | FALSE | FALSE |
| 2018 | | 5149105 | PS3-MADDEN NFL 17 | 14633734153 | | | FALSE | FALSE |
| 2018 | | 5149700 | XB1-Call of Duty Blk Ops 3 Gold Ed W DLC | 47875878013 | | | FALSE | FALSE |
| 2018 | | 5150235 | PS4-DOOM UAC BUNDLE | 600603203497 | | | FALSE | FALSE |
| 2018 | | 5152501 | XB1-DOOM UAC BUNDLE | 600603203503 | | | FALSE | FALSE |
| 2018 | | 5152600 | PC-DOOM UAC BUNDLE | 600603203510 | | | TRUE | FALSE |
| 2018 | | 5156200 | SKY SUPERCHARGERS THRILLPEDE DRIVER | 47875877955 | | | FALSE | FALSE |
| 2018 | | 5156300 | SKY SUPERCHARGERS BUZZ WING VEHICLE | 47875877962 | | | FALSE | FALSE |
| 2018 | | 5162101 | PC-DOOM SEASON PASS | 400051621016 | | | TRUE | FALSE |
| 2018 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | | FALSE | FALSE |
| 2018 | | 5170700 | XB1-7 DAYS TO DIE | 894515001418 | | | FALSE | FALSE |
| 2018 | | 5170800 | PS4-7 DAYS TO DIE | 894515001401 | | | FALSE | FALSE |
| 2018 | | 5171046 | STEAM GTA AUTO V $59.99 | 799366343530 | | | FALSE | FALSE |
| 2018 | | 5173000 | PS4-DARK SOULS III SEASON PASS | 400051738004 | | | FALSE | FALSE |
| 2018 | | 5180700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | | | FALSE | FALSE |
| 2018 | | 5180900 | AMIIBO-JIGGLYPUFF (SSB SERIES) | 45496892142 | | | FALSE | FALSE |
| 2018 | | 5191500 | PS4-DAY OF THE TENTACLE REMASTERED DIGTL | 400051915009 | | | FALSE | TRUE |
| 2018 | | 5192500 | PS4-ENTER THE GUNGEON DIGITAL | 400051925008 | | | FALSE | TRUE |
| 2018 | | 5200907 | XB1-NBA 2K17 | 710425497926 | | | FALSE | FALSE |
| 2018 | | 5201200 | PS4-NBA 2K17 | 710425477935 | | | FALSE | FALSE |
| 2018 | | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875878617 | | | FALSE | FALSE |
| 2018 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875878631 | | | FALSE | FALSE |
| 2018 | | 5214600 | PC-Call of Duty: Infinite Warfare | 47875135370 | | | TRUE | FALSE |
| 2018 | | 5214501 | PS4-Call of Duty:Infinite Warfare Legacy | 47875878570 | | | FALSE | FALSE |
| 2018 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | | FALSE | FALSE |
| 2018 | | 5225900 | PARENT-STEAM CNTR STRK GLBL OFFEN $14.99 | 799366389897 | | | FALSE | FALSE |
| 2018 | | 5226201 | PC-MAFIA III DELUXE EDITION | 710425418136 | | | TRUE | FALSE |
| 2018 | | 5226300 | PS4-MAFIA III DELUXE EDITION | 710425497823 | | | FALSE | FALSE |
| 2018 | | 5226401 | XB1-MAFIA III DELUXE EDITION | 710425490114 | | | FALSE | FALSE |
| 2018 | | 5228170 | PS4-JUST SING | 887256026767 | | | FALSE | FALSE |
| 2018 | | 5228173 | XB1-JUST SING | 887256026736 | | | FALSE | FALSE |
| 2018 | | 5228204 | VITA-SUPERDIMENSION NEPTUNE VS SEGA HAR | 859204005560 | | | FALSE | FALSE |
| 2018 | | 5228212 | PS4-ATTACK ON TITAN | 4019800002806 | | | FALSE | FALSE |
| 2018 | | 5228321 | PS4-MAFIA III COLLECTORS EDITION | 710425478017 | | | FALSE | FALSE |
| 2018 | | 5228322 | XB1-MAFIA III COLLECTORS EDITION | 710425498008 | | | FALSE | FALSE |
| 2018 | | 5228303 | PC-MAFIA III COLLECTORS EDITION | 710425418035 | | | TRUE | FALSE |
| 2018 | | 5234400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 40198002790 | | | FALSE | FALSE |
| 2018 | | 5234401 | VITA-PSYCHO-PASS:MANDATORY HAPPINESS | 813613017367 | | | FALSE | FALSE |
| 2018 | | 5234407 | PS4-PSYCHO-PASS:MANDATORY HAPPINESS | 813613017242 | | | FALSE | FALSE |
| 2018 | | 5234434 | XB1-ATTACK ON TITAN | 4019800002813 | | | FALSE | FALSE |
| 2018 | | 5334610 | XB1-GEARS OF WAR 4 ULTIMATE | 889842118698 | | | FALSE | FALSE |
| 2018 | | 5334620 | Nintendo LABO Robot Kit for NS | 45496591380 | | | FALSE | FALSE |
| 2018 | | 5334621 | Nintendo LABO Variety Kit for NS | 45496591403 | | | FALSE | FALSE |
| 2018 | | 5334622 | NS-Ultra Street Fighter II: The Final Ch | 45496590581 | | | FALSE | FALSE |
| 2018 | | 5255801 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | | FALSE | FALSE |
| 2018 | | 5260300 | PS4-THE KING OF FIGHTERS XIV PREMIUM ED | 730865030058 | | | FALSE | FALSE |
| 2018 | | 5260366 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | | FALSE | FALSE |
| 2018 | | 5260722 | PS3-Batman: Arkham City Game Of The Year | 883929240038 | | | FALSE | FALSE |
| 2018 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | | FALSE | FALSE |
| 2018 | | 5261701 | WiiU-Minecraft: Wii U Edition | 45496904296 | | | FALSE | FALSE |
| 2018 | | 5261800 | PS4-Titanfall 2 Deluxe | 14633371253 | | | FALSE | FALSE |
| 2018 | | 5261900 | XB1-Titanfall 2 Deluxe | 14633736496 | | | FALSE | FALSE |
| 2018 | | 5262000 | PC-Battlefield 1 | 14633368666 | | | TRUE | FALSE |
| 2018 | | 5262100 | XB1-Battlefield 1 Deluxe | 14633173215 | | | FALSE | FALSE |
| 2018 | | 5262200 | PS4-Titanfall 2 | 14633368741 | | | FALSE | FALSE |
| 2018 | | 5262317 | PC-Titanfall 2 | 14633723903 | | | TRUE | FALSE |
| 2018 | | 5263501 | PS4-Battlefield 1 | 14633173891 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 5263602 | XB1-Battlefield 1 | 14633366659 | | | FALSE | FALSE |
| 2015 | | 5263700 | PS4-Battlefield 1 Deluxe | 14633371208 | | | FALSE | FALSE |
| 2015 | | 5272301 | PS4-$19.99 PLANTS VS ZOMBIES GWF 2 FTS | 400052723016 | | | FALSE | FALSE |
| 2015 | | 5272401 | XB1-$19.99 PLANTS VS ZOMBIES GWF 2 FTS | 400052724013 | | | FALSE | FALSE |
| 2015 | | 5275238 | PC-RIVAL FANTASY HEAVENSWARD 60 DAY | 400052752986 | | | TRUE | FALSE |
| 2015 | | 5276301 | XB1-MINECRAFT FAVORITES | 889842103557 | | | FALSE | FALSE |
| 2015 | | 5277300 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012888 | | | FALSE | FALSE |
| 2015 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | | FALSE | FALSE |
| 2015 | | 5277600 | AMIBO-INKLING GIRL (ALT COLOR) | 45496892944 | | | FALSE | FALSE |
| 2015 | | 5277701 | AMIBO-SPLATOON SERIES 3-PACK (ALT COLO | 45496892968 | | | FALSE | FALSE |
| 2015 | | 5298800 | PC-Civilization VI | 710425418297 | | | TRUE | FALSE |
| 2015 | | 5299600 | PS4-Destiny Rise Of Iron Digital | 400052996007 | | | FALSE | FALSE |
| 2015 | | 5304000 | XB1-NASCAR HEAT EVOLUTION | 869769300308 | | | FALSE | FALSE |
| 2015 | | 5304900 | PS4-FALLOUT 4 FAR HARBOR DLC | 400053049009 | | | FALSE | FALSE |
| 2015 | | 5308700 | XBOX LIVE 6M SUB: 2016 $39.99 Parent | 799364415787 | | | FALSE | FALSE |
| 2015 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | | TRUE | TRUE |
| 2015 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | | TRUE | TRUE |
| 2015 | | 5317307 | XB1-RESIDENT EVIL 7: BIOHAZARD | 13388500173 | | | FALSE | FALSE |
| 2015 | | 5317317 | PS4-TEKKEN 7 DAY 1 | 722674121361 | | | FALSE | FALSE |
| 2015 | | 5319300 | PS4-MADDEN NFL 17 PREORDER BONUS | 400053193009 | | | FALSE | FALSE |
| 2015 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | | | FALSE | FALSE |
| 2015 | | 5321600 | XB1-Forza Horizon 3 | 889842148251 | | | FALSE | FALSE |
| 2015 | | 5321800 | XB1-Dead Rising 4 | 889842148510 | | | FALSE | FALSE |
| 2015 | | 5322300 | XB1-Halo Wars 2 | 889842148435 | | | FALSE | FALSE |
| 2015 | | 5322100 | XB1-TEKKEN 7 DAY 1 | 722674220873 | | | FALSE | FALSE |
| 2015 | | 5322200 | XB1-State of Decay 2 - Standard | 889842223583 | | | FALSE | FALSE |
| 2015 | | 5322412 | XB1-Halo Wars 2 Ultimate Edition | 889842148473 | | | FALSE | FALSE |
| 2015 | | 5327700 | 3DS-Mario Party Star Rush | 45496744182 | | | FALSE | FALSE |
| 2015 | | 5322600 | 3DS - Pokemon Ultra Sun | 45496904555 | | | FALSE | FALSE |
| 2015 | | 5322900 | 3DS - Pokemon Ultra Moon | 45496904579 | | | FALSE | FALSE |
| 2015 | | 5323200 | 3DS - Metroid Samus Returns | 45496591229 | | | FALSE | FALSE |
| 2015 | | 5323100 | 3DS - Metroid Samus Returns Special Ed | 45496744748 | | | FALSE | FALSE |
| 2015 | | 5323230 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496591243 | | | FALSE | FALSE |
| 2015 | | 5329902 | PS4-GRAN TURISMO SPORT | 711719534659 | | | FALSE | FALSE |
| 2015 | | 5330300 | PS4-HATSUNE MIKU:PROJECT DIVA X | 10086632040 | | | FALSE | FALSE |
| 2015 | | 5339201 | PS4-GRAN TURISMO SPORT LIMITED EDITION | 711719535891 | | | FALSE | FALSE |
| 2015 | | 5345800 | PS4-SUPER DUNGEON BROS | 811964200464 | | | FALSE | FALSE |
| 2015 | | 5346001 | XB1-SUPER DUNGEON BROS | 811964200451 | | | FALSE | FALSE |
| 2015 | | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155171064 | | | FALSE | FALSE |
| 2015 | | 5349201 | XB1-Monster Hunter World | 400053492010 | | | FALSE | FALSE |
| 2015 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053579006 | | | TRUE | FALSE |
| 2015 | | 5354100 | PS4-GRAND KINGDOM | 816633017402 | | | FALSE | FALSE |
| 2015 | | 5355600 | PS4-ACTIVISION F3 SKU 1 | 400053556002 | | | FALSE | FALSE |
| 2015 | | 5357106 | XB1-Skyrim Special Edition | 93155172244 | | | FALSE | FALSE |
| 2015 | | 5357201 | PS4-Skyrim Special Edition | 93155172251 | | | FALSE | FALSE |
| 2015 | | 5357400 | PS4-The Evil Within 2 | 93155172326 | | | FALSE | FALSE |
| 2015 | | 5357401 | PS4-Prey | 93155171430 | | | FALSE | FALSE |
| 2015 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172432 | | | TRUE | FALSE |
| 2015 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | | FALSE | FALSE |
| 2015 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | | TRUE | FALSE |
| 2015 | | 5357701 | XB1-Prey | 93155171473 | | | FALSE | FALSE |
| 2015 | | 5357701 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | | FALSE | FALSE |
| 2015 | | 5357901 | PC-Wolfenstein II New Colossus Collector | 93155172645 | | | TRUE | FALSE |
| 2015 | | 5358300 | PS4-Wolfenstein II New Colossus Collecto | 93155172670 | | | FALSE | FALSE |
| 2015 | | 5358302 | XB1-Wolfenstein II New Colossus Collecto | 93155172661 | | | FALSE | FALSE |
| 2015 | | 5358700 | PS4-Detroit: Become Human. | 711719506340 | | | FALSE | FALSE |
| 2015 | | 5359716 | X360-BLOOD DRIVE | 47875764552 | | | FALSE | FALSE |
| 2015 | | 5360402 | PS4-Spiderman | 711719506126 | | | FALSE | FALSE |
| 2015 | | 5360501 | PS4 - Singular Celebration. | 711719511250 | | | FALSE | FALSE |
| 2015 | | 5360601 | PS4-Bravo Team | 711719510567 | | | FALSE | FALSE |
| 2015 | | 5360600 | PS4-The Inpatient | 711719510574 | | | FALSE | FALSE |
| 2015 | | 5362400 | PS4-TOM CLANCY'S GHOST: WILDLANDS DELUXE | 887256022761 | | | FALSE | FALSE |
| 2015 | | 5362701 | PS4-TOM CLANCY'S GHOST: WILDLANDS GOLD | 887256022686 | | | FALSE | FALSE |
| 2015 | | 5362800 | XB1-TOM CLANCY'S GHOST: WILDLANDS DELUXE | 887256022747 | | | FALSE | FALSE |
| 2015 | | 5367501 | X360-WWE 2K17 | 710425497537 | | | FALSE | FALSE |
| 2015 | | 5367700 | PS4-NBA 2K17 Legends Gold | 710425478628 | | | FALSE | FALSE |
| 2015 | | 5367800 | PS3-WWE 2K17 | 710425477546 | | | FALSE | FALSE |
| 2015 | | 5367801 | PS4-WWE 2K17 | 710425477522 | | | FALSE | FALSE |
| 2015 | | 5367900 | XB1-WWE 2K17 | 710425497513 | | | FALSE | FALSE |
| 2015 | | 5370700 | PS3-SKYLANDERS IMAGINATORS STARTER PACK | 47875878754 | | | FALSE | FALSE |
| 2015 | | 5370800 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875878938 | | | FALSE | FALSE |
| 2015 | | 5370900 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875878808 | | | FALSE | FALSE |
| 2015 | | 5370901 | XB1-SKYLANDERS IMAGINATORS STARTER PACK | 47875878691 | | | FALSE | FALSE |
| 2015 | | 5371002 | X360-SKYLANDERS IMAGINATORS STARTER PAC | 47875878653 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248918709 | | | FALSE | FALSE |
| 2018 | | 5385401 | PS4-INJOH | 711719531487 | | | FALSE | FALSE |
| 2018 | | 5387203 | XB1-FIFA 17 DELUXE | 14633735229 | | | FALSE | FALSE |
| 2018 | | 5387300 | XB1-NHL 17 | 14633360918 | | | FALSE | FALSE |
| 2018 | | 5387305 | XB1-NHL 17 DELUXE | 14633371000 | | | FALSE | FALSE |
| 2018 | | 5387308 | PS3-FIFA 17 | 14633368734 | | | FALSE | FALSE |
| 2018 | | 5387309 | PS4-NHL 17 | 14633734340 | | | FALSE | FALSE |
| 2018 | | 5387312 | PS4-NHL 17 DELUXE | 14633370997 | | | FALSE | FALSE |
| 2018 | | 5387318 | PS4-FIFA 17 | 14633368710 | | | FALSE | FALSE |
| 2018 | | 5387400 | XB1-FIFA 17 | 14633368727 | | | FALSE | FALSE |
| 2018 | | 5394602 | PS3-PERSONA 5 | 730865001545 | | | FALSE | FALSE |
| 2018 | | 5394702 | PS4-PERSONA 5 STEELBOOK LAUNCH EDITION | 730865020065 | | | FALSE | FALSE |
| 2018 | | 5394801 | PS4-PERSONA 5 "TAKE YOUR HEART" PREMIUM | 730865020072 | | | FALSE | FALSE |
| 2018 | | 5396700 | GWP-RECORE PLUSH HAT | 400053907006 | | | FALSE | FALSE |
| 2018 | | 5396800 | GWP-OPUS CONTROLLER SKIN | 400053968003 | | | FALSE | FALSE |
| 2018 | | 5397200 | PS4-WATCH DOGS 2 DELUXE EDITION | 887256002921 | | | FALSE | FALSE |
| 2018 | | 5397101 | XB1-WATCH DOGS 2 | 887256002792 | | | FALSE | FALSE |
| 2018 | | 5397300 | PS4-WATCH DOGS 2 | 887256002891 | | | FALSE | FALSE |
| 2018 | | 5397401 | PS4-WATCH DOGS 2 GOLD EDITION | 887256002914 | | | FALSE | FALSE |
| 2018 | | 5397501 | XB1-WATCH DOGS 2 GOLD EDITION | 887256002839 | | | FALSE | FALSE |
| 2018 | | 5397600 | XB1-WATCH DOGS 2 DELUXE EDITION | 887256002822 | | | FALSE | FALSE |
| 2018 | | 5397900 | PS4-INJUSTICE 2 | 883929552337 | | | FALSE | FALSE |
| 2018 | | 5398000 | XB1-INJUSTICE 2 | 883929552320 | | | FALSE | FALSE |
| 2018 | | 5398900 | LEGO DIMENSIONS HARRY POTTER TEAM PACK | 883929529773 | | | FALSE | FALSE |
| 2018 | | 5399500 | LEGO DIMENSIONS ADVENTURE TIME TEAM PAC | 883929529681 | | | FALSE | FALSE |
| 2018 | | 5399407 | LEGO DIMENSIONS ADVENTURE TIME LEVEL PA | 883929529674 | | | FALSE | FALSE |
| 2018 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | | FALSE | FALSE |
| 2018 | | 5399601 | LEGO DIMENSIONS MISSION IMPOSSIBLE LEVE | 883929529643 | | | FALSE | FALSE |
| 2018 | | 5399800 | LEGO DIMENSIONS A TEAM FUN PACK | 883929529760 | | | FALSE | FALSE |
| 2018 | | 5400801 | PS3-SORCERY | 711719680321 | | | FALSE | FALSE |
| 2018 | | 5400883 | G-PS3-JOURNEY | 400064008838 | | | FALSE | FALSE |
| 2018 | | 5400300 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009002 | | | FALSE | FALSE |
| 2018 | | 5402200 | PS4-XCOM 2 | 710425477485 | | | FALSE | FALSE |
| 2018 | | 5402100 | XB1-XCOM 2 | 710425477476 | | | FALSE | FALSE |
| 2018 | | 5403602 | PS4-Dishonored 2 Collector's Edition | 93155171299 | | | FALSE | FALSE |
| 2018 | | 5403701 | XB1-Dishonored 2 Collector's Edition | 93155171282 | | | FALSE | FALSE |
| 2018 | | 5405200 | PC-Dishonored 2 Collector's Edition | 93155171312 | | | TRUE | FALSE |
| 2018 | | 5405800 | PC-GTA V DIGITAL | 400054058000 | | | TRUE | TRUE |
| 2018 | | 5406102 | XB1-RIDE 2 | 662248918846 | | | FALSE | FALSE |
| 2018 | | 5407400 | PC-Prey | 93155171497 | | | TRUE | TRUE |
| 2018 | | 5407600 | WiiU-Nintendo Selects Nintendo Land | 45496904418 | | | FALSE | FALSE |
| 2018 | | 5407700 | WiiU-Nintedo Select-Lego City Undercover | 45496904401 | | | FALSE | FALSE |
| 2018 | | 5408000 | 3DS-Nintendo Selects: Tomodachi Life | 45496744120 | | | FALSE | FALSE |
| 2018 | | 5408200 | WiiU-New Selcts Legend of Zelda Wind W | 45496904425 | | | FALSE | FALSE |
| 2018 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | | FALSE | FALSE |
| 2018 | | 5412200 | XJ360-JUST DANCE 2017 | 887256023010 | | | FALSE | FALSE |
| 2018 | | 5412200 | WiiU-JUST DANCE 2017 | 887256023041 | | | FALSE | FALSE |
| 2018 | | 5412500 | Wii-JUST DANCE 2017 | 887256023003 | | | FALSE | FALSE |
| 2018 | | 5412700 | WiI-JUST DANCE 2017 | 887256023034 | | | FALSE | FALSE |
| 2018 | | 5412757 | XB1-JUST DANCE 2017 | 887256023027 | | | FALSE | FALSE |
| 2018 | | 5412801 | PC-SOUTH PARKFRACTURED BUT WHOLE GOLD | 887256027209 | | | TRUE | FALSE |
| 2018 | | 5412900 | XB1-SOUTH PARKFRACTURED BUT WHOLE GOLD | 887256027223 | | | FALSE | FALSE |
| 2018 | | 5413100 | PS4-SOUTH PARKFRACTURED BUT WHOLE GOLD | 887256027216 | | | FALSE | FALSE |
| 2018 | | 5413300 | XB1-FOR HONOR DELUXE EDITION | 887256024116 | | | FALSE | FALSE |
| 2018 | | 5413500 | XB1-FOR HONOR GOLD EDITION | 887256024093 | | | FALSE | FALSE |
| 2018 | | 5413600 | PS4-FOR HONOR DELUXE EDITION | 887256024208 | | | FALSE | FALSE |
| 2018 | | 5413800 | XB1-STEEP | 887256002976 | | | FALSE | FALSE |
| 2018 | | 5413302 | PS4-STEEP | 887256022952 | | | FALSE | FALSE |
| 2018 | | 5414100 | PS4 SKY IMAGINATORS CRASH Starter Pack | 4787568798339 | | | FALSE | FALSE |
| 2018 | | 5416100 | XB1-SNIPER ELITE 4 | 812303010549 | | | FALSE | FALSE |
| 2018 | | 5416701 | PS4-SNIPER ELITE 4 | 812303010576 | | | FALSE | FALSE |
| 2018 | | 5424200 | TITANFALL 2 VANGUARD SRS COLLECTOR'S ED | 834953006071 | | | FALSE | FALSE |
| 2018 | | 5424500 | XB1-CALL OF DUTY, AWAKENING BONUS | 400054235004 | | | FALSE | FALSE |
| 2018 | | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250038 | | | FALSE | TRUE |
| 2018 | | 5427707 | amiibo - Rosalina (Super Mario Series) | 45496893002 | | | FALSE | FALSE |
| 2018 | | 5428200 | amiibo - Daisy (Super Mario Series) | 45496892975 | | | FALSE | FALSE |
| 2018 | | 5428400 | amiibo - Waluigi (Super Mario Series) | 45496892982 | | | FALSE | FALSE |
| 2018 | | 5428500 | amiibo - Diddy Kong (Super Mario Series) | 45496893013 | | | FALSE | FALSE |
| 2018 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155170046 | | | FALSE | FALSE |
| 2018 | | 5432100 | PS4-TUMBLESTONE | 865810006295 | | | FALSE | FALSE |
| 2018 | | 5433200 | amiibo - Bayonetta (SSB) | 45496893248 | | | FALSE | FALSE |
| 2018 | | 5433400 | amiibo - Cloud (SSB) | 45496893231 | | | FALSE | FALSE |
| 2018 | | 5433813 | amiibo - Corrin (SSB) | 45496893194 | | | FALSE | FALSE |
| 2018 | | 5437700 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366360183 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 5437600 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366399776 | | | FALSE | FALSE |
| 2015 | | 5446600 | PS4-OLLIOLLI EPIC COMBO EDITION | 812302016642 | | | FALSE | FALSE |
| 2018 | | 5446700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819013200 | | | FALSE | FALSE |
| 2015 | | 5447401 | PS4-UNRAVEL YARNI DOLL | 600403205892 | | | FALSE | FALSE |
| 2015 | | 5447500 | XB1-UNRAVEL YARNI DOLL | 600603205415 | | | FALSE | FALSE |
| 2018 | | 5448000 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013625 | | | FALSE | FALSE |
| 2018 | | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248018587 | | | FALSE | FALSE |
| 2015 | | 5448400 | PS4-EXIST ARCHIVE:THE OTHER SIDE OF THE | 853736006118 | | | FALSE | FALSE |
| 2015 | | 5448500 | PS4-ROAD RAGE | 814250013639 | | | FALSE | FALSE |
| 2018 | | 5450200 | XB1-ROAD RAGE | 814250013622 | | | FALSE | FALSE |
| 2018 | | 5450209 | PS4-SHANTAE:HALF-GENIE HERO-RISKY BEAT | 853466001995 | | | FALSE | FALSE |
| 2015 | | 5450223 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400954500233 | | | FALSE | TRUE |
| 2015 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400954501421 | | | FALSE | TRUE |
| 2018 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400954501452 | | | FALSE | TRUE |
| 2018 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674220279 | | | FALSE | FALSE |
| 2015 | | 5450510 | PS4-SWORD ART ONLINE HOLLOW REALIZATIO | 722674130083 | | | FALSE | FALSE |
| 2015 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | | FALSE | FALSE |
| 2018 | | 5450522 | PS4-TALES OF BERSERIA | 722674120708 | | | FALSE | FALSE |
| 2015 | | 5450592 | PS4-DIGIMON WORLD:NEXT ORDER | 722674120746 | | | FALSE | TRUE |
| 2015 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674700696 | | | FALSE | FALSE |
| 2018 | | 5451232 | XB1-FORZA HORIZON 3 FULL GAME DIGITAL | 400954512229 | | | FALSE | TRUE |
| 2018 | | 5452700 | XB1-FORZA HORIZON 3 ULTIMATE EDITION | 400954527031 | | | FALSE | TRUE |
| 2018 | | 5454200 | XB1-SHARK CARD PROMO GREAT WHITE SHARK | 400954542034 | | | FALSE | FALSE |
| 2015 | | 5454500 | PS4-SHARK CARD PROMO GREAT WHITE SHARK | 400954545035 | | | FALSE | FALSE |
| 2015 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674120999 | | | FALSE | FALSE |
| 2018 | | 5456900 | WiiU-Captain Toad: Treasure Tracker | 45496904371 | | | FALSE | FALSE |
| 2018 | | 5461401 | PS4-STYX:SHARD OF DARKNESS | 854952003547 | | | FALSE | FALSE |
| 2018 | | 5461600 | XB1-STYX:SHARD OF DARKNESS | 854952003561 | | | FALSE | FALSE |
| 2018 | | 5467200 | PS4-Bioshock: The Collection | 710425477621 | | | FALSE | FALSE |
| 2018 | | 5467201 | XB1-Bioshock: The Collection | 710425497612 | | | FALSE | FALSE |
| 2018 | | 5471200 | PS4 - TITANFALL 2 DIGITAL STANDARD GAME | 400954712001 | | | FALSE | TRUE |
| 2018 | | 5472200 | XB1-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400954722000 | | | FALSE | TRUE |
| 2018 | | 5472401 | XB1-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400954724011 | | | FALSE | TRUE |
| 2018 | | 5472500 | PS4-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400954725001 | | | FALSE | TRUE |
| 2015 | | 5477101 | PS4-MADDEN NFL 17 ULT TEAM PTS $8.99 | 400954771053 | | | FALSE | FALSE |
| 2015 | | 5477200 | PS4-MADDEN NFL 17 ULT TEAM PTS $19.99 | 400954772005 | | | FALSE | FALSE |
| 2015 | | 5477300 | PS4 - MADDEN NFL 17 ULT TEAM PTS $49.99 | 400954773002 | | | FALSE | FALSE |
| 2015 | | 5477600 | PS4 - FIFA 17 ULT TEAM PTS $9.99 | 400954776003 | | | FALSE | FALSE |
| 2015 | | 5477700 | PS4 -FIFA 17 ULT TEAM PTS $19.99 | 400954777000 | | | FALSE | TRUE |
| 2015 | | 5489702 | PC - NBA 2K17 DIGITAL | 400954897029 | | | TRUE | TRUE |
| 2015 | | 5493200 | PS4-IRIS MECHANIZED CONTROL PSVR | 711719505044 | | | FALSE | FALSE |
| 2015 | | 5493500 | XB1 - MADDEN NFL 17 ULT TEAM PTS $9.99 | 400954995004 | | | FALSE | FALSE |
| 2015 | | 5495500 | XB1-FIFA 17 ULTIMATE TEAM POINTS $19.99 | 400954952501 | | | FALSE | FALSE |
| 2015 | | 5495353 | PS4-BATMAN ARKHAM | 683929566219 | | | FALSE | FALSE |
| 2015 | | 5496153 | CHALLENGE FLAG | 852355005892 | | | FALSE | FALSE |
| 2015 | | 5496233 | PS4-UNCHARTED 4 A THIEF'S END | 400954962276 | | | FALSE | FALSE |
| 2015 | | 5498800 | MASTERING MINECRAFT 3RD EDITION EGUIDE | 9780744017557 | | | FALSE | FALSE |
| 2015 | | 5500043 | PS4 - WARFRAME: 370 PLATINUM | 400955000428 | | | FALSE | FALSE |
| 2015 | | 5507112 | PS4-BATMAN: THE TELLTALE SERIES | 883929556489 | | | FALSE | FALSE |
| 2015 | | 5507200 | PS2-BATMAN: THE TELLTALE SERIES | 883929568716 | | | FALSE | FALSE |
| 2018 | | 5507213 | XB1-BATMAN: THE TELLTALE SERIES | 883929558393 | | | FALSE | FALSE |
| 2015 | | 5511292 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400955110929 | | | FALSE | FALSE |
| 2018 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | | FALSE | FALSE |
| 2015 | | 1011786 | The Sims 3 | 14633194401 | | | FALSE | FALSE |
| 2015 | | 1018334 | Wii-WIPEOUT | 47875761735 | | | FALSE | FALSE |
| 2015 | | 1019388 | NDS-IMPEOUT | 47875761773 | | | FALSE | FALSE |
| 2018 | | 1032401 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | | FALSE | FALSE |
| 2015 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991954 | | | FALSE | FALSE |
| 2018 | | 1113200 | GTA ONLINE:THE GREAT WHITE SHARK CASH CRD | 799366475199 | | | FALSE | FALSE |
| 2015 | | 1114001 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | | FALSE | FALSE |
| 2015 | | 1118797 | NDS-RINGLING BROTHERS | 710425336216 | | | FALSE | FALSE |
| 2015 | | 1121371 | X360-DEF JAM RAPSTAR (SW) | 837113009915 | | | FALSE | FALSE |
| 2018 | | 1141525 | PS3-COD ADVANCE WARFARE DIGITAL | 400013410054 | | | FALSE | TRUE |
| 2018 | | 1146908 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 710425348333 | | | FALSE | FALSE |
| 2015 | | 1147325 | NDS-I SPY UNIVERSE | 780737/2614 | | | FALSE | FALSE |
| 2015 | | 1182104 | X360-Kinect Sports | 885370211337 | | | FALSE | FALSE |
| 2015 | | 1206718 | PS4-FINAL FANTASY XIV:HEAVENSWARD | 662248915093 | | | FALSE | FALSE |
| 2018 | | 1228939 | X360-RAGE | 93155117433 | | | FALSE | FALSE |
| 2018 | | 1229208 | PS3-RAGE | 93155117440 | | | FALSE | FALSE |
| 2015 | | 1235006 | XB1-PAYDAY 2:CRIMEWAVE | 812872018515 | | | FALSE | FALSE |
| 2015 | | 1237004 | PS4-PAYDAY 2:CRIMEWAVE | 812872018522 | | | FALSE | FALSE |
| 2018 | | 1243115 | PS3-TRUTH OR LIES | 752919991965 | | | FALSE | FALSE |
| 2018 | | 1243512 | Imagine: Fashion Stylist | 8888166115 | | | FALSE | FALSE |
| 2018 | | 1254130 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1297008 | 3DS-THE LEGEND OF ZELDA: MAJORA'S MASK | 45496742805 | | | FALSE | FALSE |
| 2015 | | 1301235 | HYRULE WARRIORS-THE HERO OF HYRULE PACK | 40201201029 | | | FALSE | FALSE |
| 2015 | | 1306026 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2015 | | 1324430 | NDS-BEN 10 ULTIMATE ALIEN | 879278302622 | | | FALSE | FALSE |
| 2015 | | 1342117 | PS3-CALL OF DUTY: BLACK OPS II-VENGEANCE | 400013401175 | | | FALSE | FALSE |
| 2015 | | 1346205 | PS4-WOLFENSTEIN THE NEW ORDER | 93155118225 | | | FALSE | FALSE |
| 2015 | | 1346214 | XB1-WOLFENSTEIN THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2015 | | 1367428 | PS4-THE CREW SEASON PASS | 400013674289 | | | FALSE | FALSE |
| 2015 | | 1378006 | amiibo-Mega Man | 45496891978 | | | FALSE | FALSE |
| 2015 | | 1379026 | amiibo-Sonic | 45496891985 | | | FALSE | FALSE |
| 2015 | | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | | | FALSE | FALSE |
| 2015 | | 1414843 | Ps3-Dlc-Call Of Duty Modern Warfare 2 Re | 400014149434 | | | FALSE | FALSE |
| 2015 | | 1415263 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 400014152632 | | | FALSE | FALSE |
| 2015 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | | | FALSE | FALSE |
| 2015 | | 1415688 | Ps3-Sub-50 Usd | 400014156883 | | | FALSE | FALSE |
| 2015 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 662248915913 | | | FALSE | FALSE |
| 2015 | | 1441115 | XB1-JUST CAUSE 3 | 662248915913 | | | FALSE | FALSE |
| 2015 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER B | 785138356063 | | | FALSE | FALSE |
| 2015 | | 1450235 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138354124 | | | FALSE | FALSE |
| 2015 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138354294 | | | FALSE | FALSE |
| 2015 | | 1450565 | NDS-PICTIONARY | 785138354155 | | | FALSE | FALSE |
| 2015 | | 1470147 | X360-SONIC FREE RIDERS | 10086600492 | | | FALSE | FALSE |
| 2015 | | 1470174 | WII-SONIC COLORS | 10086650426 | | | FALSE | FALSE |
| 2015 | | 1501171 | Xc1-The Division | 887256014513 | | | FALSE | FALSE |
| 2015 | | 1504345 | PlayStation Plus - 3mo Subscripton | 799366084358 | | | FALSE | FALSE |
| 2015 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | | FALSE | FALSE |
| 2015 | | 1516561 | DIG- MASS EFFECT 2 PC | 400015165617 | | | TRUE | TRUE |
| 2015 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | | | TRUE | TRUE |
| 2015 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 400015166775 | | | TRUE | TRUE |
| 2015 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168229 | | | TRUE | TRUE |
| 2015 | | 1516968 | DIG-SIMS3 WORLD  ADVENTUREPACK PC | 400015169684 | | | TRUE | TRUE |
| 2015 | | 1317275 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170758 | | | TRUE | TRUE |
| 2015 | | 1317284 | PC-DRAGON AGE:ORIGINS-AWAKENING DIGITAL | 400015170840 | | | TRUE | TRUE |
| 2015 | | 1337201 | 3DS-FANTASY LIFE | 400015870011 | | | FALSE | FALSE |
| 2015 | | 1337529 | 3DS-POKEMON ART ACADEMY | 400015370295 | | | FALSE | FALSE |
| 2015 | | 1563461 | X360-CRYSIS 2 | 14633731620 | | | FALSE | FALSE |
| 2015 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSRIS | 400015851589 | | | FALSE | FALSE |
| 2015 | | 1587716 | XB1-WATCH DOGS LIMITED EDITION | 8888538387 | | | FALSE | FALSE |
| 2015 | | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 8888358381 | | | FALSE | FALSE |
| 2015 | | 1592375 | NDS-ICARLY: IDOIN THE CLICK! | 47875764538 | | | FALSE | FALSE |
| 2015 | | 1597866 | NDS-MINUTE TO WIN II | 800068103451 | | | FALSE | FALSE |
| 2015 | | 1595106 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | | FALSE | FALSE |
| 2015 | | 1610146 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | | | FALSE | FALSE |
| 2015 | | 1610517 | Nds-Deal Or No Deal Special Edition | 800068103137 | | | FALSE | FALSE |
| 2015 | | 1616575 | NDS-MY AMUSEMENT PARK | 789763091225 | | | FALSE | FALSE |
| 2015 | | 1617274 | PS3-BULLETSTORM | 14633194579 | | | FALSE | FALSE |
| 2015 | | 1690293 | SIMS 3 PC NIGHT 3 PC | 400016000934 | | | TRUE | TRUE |
| 2015 | | 1690143 | NEED FOR SPEED:HOT PURSUIT LTD EDITION | 400016001450 | | | FALSE | FALSE |
| 2015 | | 1690367 | NEED FOR SPEED PROSTREET | 400016003676 | | | FALSE | FALSE |
| 2015 | | 1693227 | XB1-FINAL FANTASY XV | 662248971810 | | | FALSE | FALSE |
| 2015 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | | FALSE | FALSE |
| 2015 | | 1775251 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | | | FALSE | FALSE |
| 2015 | | 1802385 | X360-FANTASTIC PETS KINECT | 752919552497 | | | FALSE | FALSE |
| 2015 | | 1803296 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656000698 | | | FALSE | FALSE |
| 2015 | | 1806293 | X360-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2015 | | 1807242 | PS3-MLB 2K11 | 710425379635 | | | FALSE | FALSE |
| 2015 | | 1825354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DRAKE | 400018253540 | | | FALSE | FALSE |
| 2015 | | 1825381 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400018253816 | | | FALSE | FALSE |
| 2015 | | 1891077 | Xbox Live $10 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2015 | | 1891035 | Xbox Live $15 (Digital) | 400018910353 | | | FALSE | FALSE |
| 2015 | | 1891044 | $20 MICROSOFT TOKEN | 400018910443 | | | FALSE | FALSE |
| 2015 | | 1892007 | Xbox Live $25 (Digital) | 400018920077 | | | FALSE | FALSE |
| 2015 | | 1892016 | Xbox Live $30 - Digital Currency | 400018920160 | | | FALSE | FALSE |
| 2015 | | 1901327 | Wargaming Net World Of Tanks $25 | 799366060616 | | | FALSE | FALSE |
| 2015 | | 1952015 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 8888538090 | | | FALSE | FALSE |
| 2015 | | 1967265 | XB1-LEGO MARVEL SUPER HEROES | 883929356041 | | | FALSE | FALSE |
| 2015 | | 1967274 | PS4-LEGO MARVEL SUPER HEROES | 883929356027 | | | FALSE | FALSE |
| 2015 | | 1967258 | X360-DISHONORED GOTY | 93155118928 | | | FALSE | FALSE |
| 2015 | | 2013205 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | | FALSE | FALSE |
| 2015 | | 2013241 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929322916 | | | FALSE | FALSE |
| 2015 | | 2049242 | PS4-STICK IT TO THE MAN | 696095249336 | | | FALSE | FALSE |
| 2015 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | | FALSE | FALSE |
| 2015 | | 2055226 | PS3-SAINTS ROW: GAT OUT HELL | 816819012215 | | | FALSE | FALSE |
| 2015 | | 2056007 | PS4-PURE POOL | 696095295350 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2059059 | PS4-PURE CHESS | 696065249343 | | | FALSE | FALSE |
| 2015 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2018 | | 2095196 | Ps3-The Elder Scrolls V: Skyrim | 93155117624 | | | FALSE | FALSE |
| 2018 | | 2146641 | X350-PORTAL 2 | 696055245548 | | | FALSE | FALSE |
| 2015 | | 2155234 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 400021550346 | | | FALSE | TRUE |
| 2016 | | 2191285 | NOS-LEGO BATTLES NINJAGO | 863929172384 | | | FALSE | FALSE |
| 2015 | | 2213203 | WITCHER 3 PRE-ORDER EXCL STEELBOOK | 683929408362 | | | FALSE | FALSE |
| 2018 | | 2280001 | PS3-DUCKTALES:REMASTERED | 13388340798 | | | FALSE | FALSE |
| 2015 | | 2283504 | Ps3-Super Ghost Warrior | 816252014219 | | | FALSE | FALSE |
| 2018 | | 2298021 | PS3-TOMB RAIDER GH | 662248914954 | | | FALSE | FALSE |
| 2015 | | 2317401 | X1 - Tensis Ultimate Digital Game | 400023174014 | | | FALSE | FALSE |
| 2015 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919553316 | | | FALSE | FALSE |
| 2015 | | 2379201 | NOS-DOODLEJUMP | 834656090342 | | | FALSE | FALSE |
| 2018 | | 2383007 | X81-THE LEGO MOVIE VIDEOGAME | 883929375318 | | 5 | FALSE | FALSE |
| 2018 | | 2384015 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | | | FALSE | FALSE |
| 2015 | | 2385006 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | | FALSE | FALSE |
| 2015 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2018 | | 2386013 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | | FALSE | FALSE |
| 2015 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2015 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | | FALSE | FALSE |
| 2015 | | 2398039 | PS4 - KILLZONE SHADOW FALL - SEASON PASS | 711719039877 | | | FALSE | FALSE |
| 2018 | | 2406002 | SONY $5 PLAYSTATION NETWORK PROMO CODE | 400024060026 | | | FALSE | FALSE |
| 2015 | | 2432276 | X350-UK: Personal Trainer | 752919552391 | | | FALSE | FALSE |
| 2018 | | 2461122 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | | FALSE | FALSE |
| 2015 | | 2462112 | X81-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | | FALSE | FALSE |
| 2015 | | 2491253 | PS4 -COD: ADVANCED WARFARE HAVOC | 400024910536 | | | FALSE | FALSE |
| 2015 | | 2598055 | X360-HALO 4 GOTY | 885370670844 | | | FALSE | FALSE |
| 2018 | | 2613621 | PS3-Assassin's Creed Revelations | 8988345845 | | | FALSE | FALSE |
| 2015 | | 2637621 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 400026376217 | | | FALSE | FALSE |
| 2018 | | 2638278 | PS3-G-LITTLEBIGPLANET-SACKBOY'S FM | 400026382782 | | | FALSE | FALSE |
| 2015 | | 2639037 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026390274 | | | FALSE | FALSE |
| 2015 | | 2679055 | WII-MYSTERY CASE FILES: THE MALGRAVE INC | 45496902445 | | | FALSE | FALSE |
| 2018 | | 2710116 | PS4 - BATTLEFIELD 4 | 400027101160 | | | FALSE | FALSE |
| 2018 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730368 | | | FALSE | FALSE |
| 2015 | | 2739012 | X81-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2015 | | 2808872 | X360-Max Payne 3 | 710425396052 | | | FALSE | FALSE |
| 2018 | | 2809395 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2015 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | | FALSE | FALSE |
| 2015 | | 2824194 | PS3 Hitman: Absolution | 662248911045 | | | FALSE | FALSE |
| 2015 | | 2833231 | X360-Call Of Duty: Black Ops I.e W/ Map | 47875881853 | | | FALSE | FALSE |
| 2015 | | 2833255 | Ps3-Call Of Duty: Black Ops I.e W/ Map | 47875877217 | | | FALSE | FALSE |
| 2015 | | 2833595 | X360-SONIC GENERATIONS | 10086680560 | | | FALSE | FALSE |
| 2018 | | 2856517 | X360-Halo: Combat Evolved Anniversary | 885370367065 | | | FALSE | FALSE |
| 2015 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2015 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | | FALSE | FALSE |
| 2015 | | 2880196 | PS3 - ASSASSIN'S CREED LIBERATION | 400028861964 | | | FALSE | FALSE |
| 2015 | | 2890216 | X81-AMAZING SPIDERMAN 2 | 47875845442 | | | FALSE | FALSE |
| 2018 | | 2890302 | PS4-AMAZING SPIDERMAN 2 | 47875845365 | | | FALSE | FALSE |
| 2015 | | 2897073 | X360-KINECT DISNEYLAND ADVENTURES | 885370034687 | | | FALSE | FALSE |
| 2015 | | 2898075 | HW/JSR VINYLDIOUS 2PK NOS | 834656081907 | | | FALSE | FALSE |
| 2015 | | 2904263 | PS4 KILLZONE SHADOW FALL DIGITAL | 400029040634 | | | FALSE | TRUE |
| 2018 | | 2928543 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560202 | | | FALSE | FALSE |
| 2015 | | 2934215 | X81-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722614220088 | | | FALSE | FALSE |
| 2015 | | 2935156 | PS4-NARUTO SHIPPUDEN:ULTIMATE NINJA STO | 722674170103 | | | FALSE | FALSE |
| 2018 | | 2935201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP. | 400029330516 | | | FALSE | FALSE |
| 2018 | | 2935229 | DLC-PS3-COD: Black Ops ESCALATION MAP 2. | 400029332590 | | | FALSE | FALSE |
| 2015 | | 2943294 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | | FALSE | FALSE |
| 2018 | | 2961504 | X1 - EVOLVE FULL DIGITAL GAME | 400029615047 | | | FALSE | TRUE |
| 2015 | | 2962544 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029625447 | | | FALSE | FALSE |
| 2015 | | 3021544 | PS4-LEGO THE HOBBIT | 883929400263 | | | FALSE | FALSE |
| 2018 | | 3021168 | X81-LEGO THE HOBBIT | 883929400072 | | | FALSE | FALSE |
| 2015 | | 3025213 | PS4-MIDDLE EARTH SHADOW OF MORDOR | 883929319695 | | | FALSE | FALSE |
| 2015 | | 3025231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2018 | | 3052146 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196061 | | | FALSE | FALSE |
| 2015 | | 3071578 | NOS-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2015 | | 3089045 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913003 | | | FALSE | FALSE |
| 2015 | | 3098037 | X81-Tomb Raider The Definitive Edition | 662248913297 | | | FALSE | FALSE |
| 2018 | | 3119001 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2015 | | 3160007 | PS3 - ACA: BLACK FLAG - FREEDOM CRY DLC | 400031600079 | | | FALSE | FALSE |
| 2015 | | 3313217 | amibo-YOSHI (SUPER MARIO SERIES) | 45496890529 | | | FALSE | FALSE |
| 2018 | | 3345890 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400035454992 | | | TRUE | TRUE |
| 2018 | | 3327053 | X81-DEVIL MAY CRY DEFINITIVE EDITION | 13388550104 | | | FALSE | FALSE |
| 2015 | | 3370205 | PS3 - MINECRAFT | 400023700050 | | | FALSE | FALSE |
| 2018 | | 3425334 | NOS-BARBIE: JET, SET AND STYLE | 785138364986 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 3425352 | X360-DEEPAK CHOPRA PROJECT | 752919953886 | | | FALSE | FALSE |
| 2015 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155181557 | | | FALSE | FALSE |
| 2015 | | 3487866 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785138265176 | | | FALSE | FALSE |
| 2015 | | 3507251 | PS4 - DYING LIGHT | 400035072612 | | | FALSE | FALSE |
| 2015 | | 3507453 | PS4 - GRIM FANDANGO REMASTERED | 400035074531 | | | FALSE | FALSE |
| 2015 | | 3508275 | X360-Victorious (Kinect) | 879278220033 | | | FALSE | FALSE |
| 2015 | | 3515281 | Ps3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2015 | | 3559525 | XB1-Red Dead Redemption Goty | 710425490771 | | | FALSE | FALSE |
| 2015 | | 3605143 | WII-MONSTER HIGH: GHOUL SPIRIT | 785138305462 | | | FALSE | FALSE |
| 2015 | | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875766924 | | | FALSE | FALSE |
| 2015 | | 3650406 | PS3-MOTIONSPORTS: EXTREME | 8888546920 | | | FALSE | FALSE |
| 2015 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2015 | | 3697138 | 3DS - CODE NAME S.T.E.A.M. | 400036971389 | | | FALSE | FALSE |
| 2015 | | 3710206 | PS3 - THE LAST OF US: LEFT BEHIND DLC | 400037100061 | | | FALSE | FALSE |
| 2015 | | 3719014 | XB1-EVOLVE | 710425493751 | | | FALSE | FALSE |
| 2015 | | 3721020 | PC-EVOLVE | 710425413166 | | | TRUE | FALSE |
| 2015 | | 3779943 | NDS-LALALOOPSY WITH TOY | 47875766501 | | | FALSE | FALSE |
| 2015 | | 3784038 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633098921 | | | FALSE | FALSE |
| 2015 | | 3821075 | SKYLANDERS Swapforce Dune Bug | 47875847873 | | | FALSE | FALSE |
| 2015 | | 3840325 | DLC-PS3-BATMAN:ARKHAM CITY ROBIN BUNDLE | 400034403291 | | | FALSE | FALSE |
| 2015 | | 3869527 | NDS-PILLOW PETS | 834666085452 | | | FALSE | FALSE |
| 2015 | | 3869572 | NDS-I SPY CASTLE | 78073420063 | | | FALSE | FALSE |
| 2015 | | 3904062 | PS3-HEAVY FIRE: AFGHANISTAN PS3/MOV | 859252000485 | | | FALSE | FALSE |
| 2015 | | 3967231 | X360-DEVIL MAY CRY COLLECTION | 13388330409 | | | FALSE | FALSE |
| 2015 | | 3967597 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | | | FALSE | FALSE |
| 2015 | | 3980493 | PS4-ARCANA:THE COMPLETE TALE | 811994020284 | | | FALSE | FALSE |
| 2015 | | 3982738 | Nds-Bejeweled 3 | 899274032496 | | | FALSE | FALSE |
| 2015 | | 4051203 | PS4-INFAMOUS SECOND SON | 400040510031 | | | FALSE | FALSE |
| 2015 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | | FALSE | FALSE |
| 2015 | | 4056675 | PS3-Grand Theft Auto V | 710425471254 | | | FALSE | FALSE |
| 2015 | | 4096008 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040960089 | | | TRUE | FALSE |
| 2015 | | 4201001 | PS4 - COUNTERSPY | 400042010010 | | | FALSE | FALSE |
| 2015 | | 4205231 | XB1-STAR WARS BATTLEFRONT | 14633368697 | | | FALSE | FALSE |
| 2015 | | 4209700 | 3DS-CHIBI-ROBO!:ZIP LASH W/CHIBI-ROBO aml | 45496743246 | | | FALSE | FALSE |
| 2015 | | 4210500 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93155170629 | | | FALSE | FALSE |
| 2015 | | 4212232 | PS4-STAR WARS BATTLEFRONT | 14633368680 | | | FALSE | FALSE |
| 2015 | | 4216300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | | FALSE | FALSE |
| 2015 | | 4221500 | PS4-WORLD OF FINAL FANTASY | 662248918747 | | | FALSE | FALSE |
| 2015 | | 4275700 | 3DS-FIRE EMBLEM FATES: CONQUEST | 45496743406 | | | FALSE | FALSE |
| 2015 | | 4315200 | PS4-STAR OCEAN:INTEGRITY AND FAITHLESSN | 662248917559 | | | FALSE | FALSE |
| 2015 | | 4744100 | XB1-UK:HDOM:BATTLEMAGE | 814250013264 | | | FALSE | FALSE |
| 2015 | | 4744500 | PS4-ILLKHINNE'S GUN | 814250013396 | | | FALSE | FALSE |
| 2015 | | 4744600 | XB1-ALEXHINE'S GUN | 814250013202 | | | FALSE | FALSE |
| 2015 | | 4744700 | PS4-KHDOM:BATTLEMAGE | 814250013257 | | | FALSE | FALSE |
| 2015 | | 4249403 | XBX:LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | | FALSE | FALSE |
| 2015 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2015 | | 4260200 | PS4-KINGS QUEST | 400042600006 | | | FALSE | FALSE |
| 2015 | | 4263261 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | | FALSE | FALSE |
| 2015 | | 4277201 | PC-3KOMI2 | 710425416477 | | | TRUE | TRUE |
| 2015 | | 4216000 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400047160509 | | | TRUE | TRUE |
| 2015 | | 4290517 | X360-GRAND THEFT AUTO SAN ANDR | 710425495649 | | | FALSE | FALSE |
| 2015 | | 4328905 | SKYLANDERS SUPERCHARGERS RACING SEA PAC | 47875875777 | | | FALSE | FALSE |
| 2015 | | 4328921 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875875487 | | | FALSE | FALSE |
| 2015 | | 4328941 | SKYLANDERS SUPERCHARGERS DRIVER BIG BU | 47875875395 | | | FALSE | FALSE |
| 2015 | | 4334800 | XBX1-FORZA 6 CAR PASS | 400043348006 | | | FALSE | FALSE |
| 2015 | | 4345200 | DS-FROZEN AND BIG HERO 6 DISNEY 2 PACK | 834666000301 | | | FALSE | FALSE |
| 2015 | | 4349200 | amiibo - Ganondorf (SSB) | 45496892289 | | | FALSE | FALSE |
| 2015 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | | FALSE | FALSE |
| 2015 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | | | FALSE | FALSE |
| 2015 | | 4372500 | THE SIMS 4 BUNDLE PACK: SPA DAY GAM | 14633724836 | | | FALSE | FALSE |
| 2015 | | 4372800 | PC-WMS SLOTS:SPARTACUS | 694721199022 | | | TRUE | FALSE |
| 2015 | | 4373100 | PC-WMS SLOTS:ALICE'S MAD TEA PARTY | 694721199121 | | | TRUE | FALSE |
| 2015 | | 4378300 | PS4-NBA 2K16 STANDARD | 710425475993 | | | FALSE | FALSE |
| 2015 | | 4382400 | X6-MAFIA III | 710425496653 | | | FALSE | FALSE |
| 2015 | | 4382501 | PC - MAFIA III | 710425416675 | | | TRUE | FALSE |
| 2015 | | 4382600 | PS4-MAFIA III | 710425476662 | | | FALSE | FALSE |
| 2015 | | 4395100 | PS4-2200 FIFA ULTIMATE TEAM POINTS | 400043936012 | | | FALSE | FALSE |
| 2015 | | 4398012 | PS4 - MORTAL KOMBAT X SEASON PASS | 400043980121 | | | FALSE | FALSE |
| 2015 | | 4400302 | XB1-THE CREW - WILD RUN EDITION | 887256015619 | | | FALSE | FALSE |
| 2015 | | 4416500 | PS4-NBA 2K16 75000 VC DLC | 400044165008 | | | FALSE | FALSE |
| 2015 | | 4420507 | XBX1-TERRARIA | 400044095015 | | | FALSE | FALSE |
| 2015 | | 4431202 | XB1-ROCK BAND 4 AND LEGACY GAME CONTRO | 728658068112 | | | FALSE | FALSE |
| 2015 | | 4455005 | PC-STAR WARS BATTLEFRONT | 14633723921 | | | TRUE | FALSE |
| 2015 | | 4459338 | PS4 - DRAGON BALL XENOVERSE SP | 400045190281 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4462800 | PS4-MINECRAFT:STORY MODE SEASON PASS DIS | 894515001489 | | | FALSE | FALSE |
| 2016 | | 4474300 | I-ALO S: GUARDIANS DIGITAL DELUXE EDITION | 400047140007 | | | FALSE | TRUE |
| 2018 | | 4482100 | AMIIBO – PINK YARN YOSHI | 45496892227 | | | FALSE | FALSE |
| 2016 | | 4482201 | AMIIBO – LIGHT BLUE YARN YOSHI | 45496892234 | | | FALSE | FALSE |
| 2018 | | 4496400 | XBXI-FALLOUT 4 SEASON PASS | 400044964037 | | | FALSE | FALSE |
| 2016 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | | FALSE | FALSE |
| 2016 | | 4507201 | PS4-UNCHARTED 4: A THIEF'S END SPECIAL | 711719502142 | | | FALSE | FALSE |
| 2018 | | 4507500 | PS4-UNCHARTED 4: A THIEF'S END LIBERTAL | 711719502173 | | | FALSE | FALSE |
| 2016 | | 4512400 | XB1-DEUS EX MANKIND DIVIDED COLLECTOR' | 662248916439 | | | FALSE | FALSE |
| 2016 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368802 | | | FALSE | FALSE |
| 2018 | | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER FRIGHTF | 47875875166 | | | FALSE | FALSE |
| 2016 | | 4518600 | X360-MX VS. ATV UNTAMED | 854436004672 | | | FALSE | FALSE |
| 2016 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | | TRUE | FALSE |
| 2016 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | | TRUE | FALSE |
| 2016 | | 4560700 | PS4-WWE 2K16 SEASON PASS | 400045607002 | | | FALSE | FALSE |
| 2016 | | 4560900 | XBX1-WWE 2K16 SEASON PASS | 400045609006 | | | FALSE | FALSE |
| 2015 | | 4562300 | PS4-AIR CONFLICTS-PACIFIC CARRIERS | 848466000635 | | | FALSE | FALSE |
| 2018 | | 4564005 | PS3-ADV:BLCK FLG-FREEDOM CRY STND ALONE | 400045660054 | | | FALSE | FALSE |
| 2016 | | 4565213 | PS4 ACV:BLCK FLG: FREEDOM CRY STND ALONE | 400045660158 | | | FALSE | FALSE |
| 2015 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2015 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2016 | | 4573200 | DISNEY INFINITY 3.0 EDITION: DISNEY DINO | 712725027322 | | | FALSE | FALSE |
| 2016 | | 4575401 | AMIIBO – FALCO (SSB) | 45496892340 | | | FALSE | FALSE |
| 2015 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816293016105 | | | FALSE | FALSE |
| 2018 | | 4575915 | XB3-LORDS OF THE FALLEN-COMPLETE EDITION | 816293015108 | | | FALSE | FALSE |
| 2015 | | 4577300 | XB1-DEADPOOL | 47875771123 | | | FALSE | FALSE |
| 2015 | | 4577301 | PS4-DEADPOOL | 47875771139 | | | FALSE | FALSE |
| 2016 | | 4583200 | PC CIVILIZATION: RISING TIDE DIGITAL | 400045832008 | | | TRUE | TRUE |
| 2016 | | 4583993 | X360-DUCKTALES REMASTERED | 13388330799 | | | FALSE | FALSE |
| 2016 | | 4588300 | PS4-Far Cry Primal | 887256015930 | | | FALSE | FALSE |
| 2016 | | 4588400 | Xc1-Far Cry Primal | 887256015947 | | | FALSE | FALSE |
| 2015 | | 4597100 | DIS INF 3.0 ED SW:FORCE AWAKENS KYLO REN | 712725027261 | | | FALSE | FALSE |
| 2018 | | 4609200 | XB1-ONE PIECE BURNING BLOOD | 722674220347 | | | FALSE | FALSE |
| 2016 | | 4616701 | WIIU- SUPER SMASH BROS-DLC COLLECTION #2 | 400046167017 | | | FALSE | FALSE |
| 2016 | | 4616801 | WIIU SUPER SMASH BROS DLC COLLECTION #1 | 400046168014 | | | FALSE | FALSE |
| 2016 | | 4618005 | WIIU SUPER SMASH BROS DLC COLLECTION #3 | 400046188050 | | | FALSE | FALSE |
| 2016 | | 4628901 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | | TRUE | TRUE |
| 2016 | | 4631700 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 400046317009 | | | TRUE | TRUE |
| 2018 | | 4631905 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400046318051 | | | FALSE | FALSE |
| 2015 | | 4632200 | PC-STAR WARS BATTLEFRONT SEASON PASS | 400046320009 | | | TRUE | TRUE |
| 2015 | | 4636300 | AMIIBO – MABEL | 45496897546 | | | FALSE | FALSE |
| 2015 | | 4636400 | AMIIBO – ANIMAL CROSSING SERIES 3-PACK | 45496892519 | | | FALSE | FALSE |
| 2016 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875875876 | | | FALSE | FALSE |
| 2015 | | 4660401 | PS4-ASSASSIN'S CREED SYNDICATE SEAS PASS | 400046504010 | | | FALSE | FALSE |
| 2016 | | 4650800 | AMIIBO – GREEN YARN YOSHI (YWW SERIES) | 45496892241 | | | FALSE | FALSE |
| 2015 | | 4651200 | AMIIBO – TOM NOOK | 45496892609 | | | FALSE | FALSE |
| 2015 | | 4657300 | SKY SUPERCHARGERS ION'S ELITE, DINO RAN | 47875876019 | | | FALSE | FALSE |
| 2016 | | 4657300 | SKY SUPERCHARGERS ION'S ELITE, GHOST RO | 47875876026 | | | FALSE | FALSE |
| 2015 | | 4657402 | SKY SUPERCHARGERS ION'S ELITE, BOOMER | 47875876002 | | | FALSE | FALSE |
| 2015 | | 4666600 | PS4- JUST CAUSE 3 AIR,LAND,SEA EXP. PASS | 400046666030 | | | FALSE | FALSE |
| 2015 | | 4666800 | XB1-JUST CAUSE 3 AIR,LAND,SEA EXP. PASS | 400046668002 | | | FALSE | FALSE |
| 2015 | | 4667500 | THE SIMS 4 BUNDLE PACK 2 | 14633369601 | | | FALSE | FALSE |
| 2015 | | 4686800 | XBX1-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876156 | | | FALSE | FALSE |
| 2015 | | 4687224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876095 | | | FALSE | FALSE |
| 2015 | | 4686300 | FALLOUT 4 EGUIDE | 400046883009 | | | FALSE | FALSE |
| 2015 | | 4949400 | STAR WARS BATTLEFRONT EGUIDE | 400046894035 | | | FALSE | FALSE |
| 2016 | | 4696600 | FC – THE SIMS 4 GET TOGETHER DIGITAL | 400046966001 | | | TRUE | TRUE |
| 2016 | | 4700907 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710045476938 | | | FALSE | FALSE |
| 2018 | | 4711264 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 400047110567 | | | FALSE | FALSE |
| 2015 | | 4711101 | PS4-OVERWATCH | 47875877603 | | | FALSE | FALSE |
| 2015 | | 4711215 | XB1-OVERWATCH | 47875877634 | | | FALSE | FALSE |
| 2015 | | 4712900 | World of Warcraft-Legion | 47875725865 | | | FALSE | FALSE |
| 2015 | | 4723201 | WIIU - SUPER SMASH BROS DLC COLLECTION 4 | 400047232011 | | | FALSE | FALSE |
| 2016 | | 4725600 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | | FALSE | FALSE |
| 2015 | | 4726901 | LEGO DIMENSIONS, DR. WHO CYBERMAN FUN P | 883929459600 | | | FALSE | FALSE |
| 2016 | | 4726400 | LEGO DIMENSIONS, GHOSTBUSTERS STAY PUFT | 883929459673 | | | FALSE | FALSE |
| 2015 | | 4731100 | PS3-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006040 | | | FALSE | FALSE |
| 2015 | | 4731101 | PS4-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006057 | | | FALSE | FALSE |
| 2015 | | 4737836 | 3DS - SUPER SMASH BROS DLC COLLECTION #4 | 400047378368 | | | FALSE | FALSE |
| 2015 | | 4737861 | 3DS-BRAVELY SECOND: END LAYER | 45496743673 | | | FALSE | FALSE |
| 2015 | | 4737862 | WIIU-POKKEN TOURNAMENT | 45496904277 | | | FALSE | FALSE |
| 2015 | | 4738200 | 3DS-DRAGON QUEST VIII: JOURNEY OF THE | 45496743727 | | | FALSE | FALSE |
| 2015 | | 4738300 | 3DS-DRAGON QUEST VII: FRAGMENTS OF TH | 45496743703 | | | FALSE | FALSE |
| 2015 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875875937 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4743001 | NCSoft $25 Ncoin Card | 799366141211 | | | FALSE | FALSE |
| 2015 | | 4743300 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366011514 | | | FALSE | FALSE |
| 2015 | | 4744900 | 3DS-LANGRISSER REINCARNATION-TENSEI- | 853736006033 | | | FALSE | FALSE |
| 2015 | | 4746900 | PS4-NIER:AUTOMATA | 662248919607 | | | FALSE | FALSE |
| 2015 | | 4747200 | VITA-STRANGER OF SWORD CITY | 813633016474 | | 5 | FALSE | FALSE |
| 2015 | | 4758400 | PS3-ODIN SPHERE LEIFTHRASIR | 730865001576 | | | FALSE | FALSE |
| 2015 | | 4770376 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | 5 | FALSE | FALSE |
| 2015 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | 5 | FALSE | FALSE |
| 2015 | | 4783400 | AMIIBO - KICKS | 45496892722 | | | FALSE | FALSE |
| 2015 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | | FALSE | FALSE |
| 2015 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | | FALSE | FALSE |
| 2015 | | 4783800 | AMIIBO - BLATHERS | 45496892739 | | | FALSE | FALSE |
| 2015 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS | 45496892531 | | 5 | FALSE | FALSE |
| 2015 | | 4784101 | AMIIBO - LUCAS | 45496892715 | | | FALSE | FALSE |
| 2015 | | 4785100 | PS4-MLB THE SHOW 16 | 711719502715 | | | FALSE | FALSE |
| 2015 | | 4795201 | X81-DARK SOULS III DAY ONE EDITION | 722674209521 | | | FALSE | FALSE |
| 2015 | | 4795300 | PS4-DARK SOULS III DAY ONE EDITION | 722674120038 | | | FALSE | FALSE |
| 2015 | | 4815462 | X360-Resident Evil 6 | 13388300478 | | | FALSE | FALSE |
| 2015 | | 4815505 | Ps3-Resident Evil 6 | 13388340477 | | | FALSE | FALSE |
| 2015 | | 4820312 | G-PS4-SUPER STARDUST DELTA | 400048209227 | | | FALSE | FALSE |
| 2015 | | 4820311 | G-PS4-UNCHARTED: GOLDEN ABYSS | 400048209319 | | | FALSE | FALSE |
| 2015 | | 4827102 | PS4-DESTINY SILVER CARD DIGITAL | 400048271026 | | | FALSE | TRUE |
| 2015 | | 4829401 | VITA-MEGATAGMENSION BLANC + NEPTUNE VS | 859204005423 | | | FALSE | FALSE |
| 2015 | | 4830200 | Amiibo - Ryu | 45496892760 | | | FALSE | FALSE |
| 2015 | | 4830101 | AMIIBO - R.O.B. FAMICOM COLORS | 45496892708 | | | FALSE | FALSE |
| 2015 | | 4830300 | PC - XCOM2 SEASON PASS | 400048309002 | | | TRUE | FALSE |
| 2015 | | 4835300 | CALL OF DUTY BO3 AWAKENING DLC PS4 | 400048353037 | | | FALSE | FALSE |
| 2015 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 600603200076 | | | FALSE | FALSE |
| 2015 | | 4840500 | PS4-HITMAN DIGITAL | 400048405001 | | | FALSE | TRUE |
| 2015 | | 4842700 | X81-HITMAN-COLLECTOR'S EDITION | 662248916873 | | | FALSE | FALSE |
| 2015 | | 4842900 | PS4-HITMAN-COLLECTOR'S EDITION | 662248916880 | | | FALSE | FALSE |
| 2015 | | 4846295 | NDS-ZUMA'S REVENGE | 899274006325 | | | FALSE | FALSE |
| 2015 | | 4853101 | amiibo - Rover (AC Series) | 45496892807 | | | FALSE | FALSE |
| 2015 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496892784 | | | FALSE | FALSE |
| 2015 | | 4854200 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | | FALSE | FALSE |
| 2015 | | 4854001 | PC-STAR WARS BATTLEFRONT DIGITAL | 400048548036 | | | TRUE | TRUE |
| 2015 | | 4855700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048557007 | | | FALSE | FALSE |
| 2015 | | 4855802 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 400048558028 | | | FALSE | FALSE |
| 2015 | | 4856200 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048562007 | | | FALSE | TRUE |
| 2015 | | 4856500 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | | FALSE | TRUE |
| 2015 | | 4856704 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048567045 | | | FALSE | TRUE |
| 2015 | | 4856500 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | | FALSE | TRUE |
| 2015 | | 4858008 | X81-MURDERED SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2015 | | 4859016 | PS4-DRAGON AGE INQUISITION: JAWS OF HAK | 400048590165 | | | FALSE | FALSE |
| 2015 | | 4863045 | X81-LEGO JURASSIC WORLD | 883929472227 | | | FALSE | FALSE |
| 2015 | | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048655000 | | | FALSE | FALSE |
| 2015 | | 4867236 | X81-CALL OF DUTY AW GUITY W/DLC | 47875874282 | | | FALSE | FALSE |
| 2015 | | 4866542 | DIG-G-PC-MASS EFFECT 3 | 400048685427 | | | TRUE | TRUE |
| 2015 | | 4872501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | | FALSE | FALSE |
| 2015 | | 4872700 | WIIU-LEND OF ZELDA:TWILIGHT PRNCSS DIG | 400048727004 | | | FALSE | FALSE |
| 2015 | | 4875333 | X360-Assassin'S Creed 3 | 8888527237 | | | FALSE | FALSE |
| 2015 | | 4879200 | PS4- GRAVITY RUSH REMASTERED DIGITAL | 400048792002 | | | FALSE | TRUE |
| 2015 | | 4885600 | $1.99 COD BLACK OPS III POINTS DIGITAL | 400048856001 | | | FALSE | TRUE |
| 2015 | | 4885500 | $1.99 COD BLACK OPS III POINTS DIGITAL | 400048855007 | | | FALSE | TRUE |
| 2015 | | 4886015 | X81-Batman: Arkham Knight | 883929411283 | | | FALSE | FALSE |
| 2015 | | 4886500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048865003 | | | FALSE | TRUE |
| 2015 | | 4886601 | $39.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | | | FALSE | TRUE |
| 2015 | | 4888601 | UNCHARTED 4: A THIEF'S END EGUIDE | 400048866015 | | | FALSE | FALSE |
| 2015 | | 4888702 | DARK SOULS III EGUIDE | 400048867029 | | | FALSE | FALSE |
| 2015 | | 4893601 | SKY SUPERCHARGERS POWER BLUE GOLD RUSHE | 47875877405 | | | FALSE | FALSE |
| 2015 | | 4893701 | SKYLANDERS SUPERCHARGERS EASTER EGGOTE | 47875875203 | | | FALSE | FALSE |
| 2015 | | 4894301 | SKY SUPERCHARGERS POWER BLUE SPLATTER S | 47875877412 | | | FALSE | FALSE |
| 2015 | | 4896301 | SKY SUPERCHARGERS POWER BLUE SPLAT (BR) | 47875877382 | | | FALSE | FALSE |
| 2015 | | 4896702 | SKY SUPERCHARGERS LASTER SPRING AHEAD D | 47875875746 | | | FALSE | FALSE |
| 2015 | | 4901263 | 3DS-HRN SELECTS Legend of Zelda: Ocarina | 45496743789 | | | FALSE | FALSE |
| 2015 | | 4901266 | WiiU-Donkey Kong Country:Tropical | 45496904241 | | | FALSE | FALSE |
| 2015 | | 4901264 | WiiU-NRN Selects: Super Mario 3D World | 45496904234 | | | FALSE | FALSE |
| 2015 | | 4903018 | MEGA MAN HELMET-WEARABLE EDITION | 13388992416 | | | FALSE | FALSE |
| 2015 | | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400049038017 | | | FALSE | TRUE |
| 2015 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061022 | | | FALSE | TRUE |
| 2015 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | | | FALSE | TRUE |
| 2015 | | 4911500 | X81-UNRAVEL DIGITAL | 400049110003 | | | FALSE | TRUE |
| 2015 | | 4911501 | PS4-UNRAVEL DIGITAL | 400049110010 | | | FALSE | TRUE |
| 2015 | | 4918011 | X81-METAL GEAR SOLID V:THE PHANTOM PAI | 827172029449 | | 5 | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 4919015 | DIG-G-X260-MINECRAFT | 400049190159 | | | FALSE | TRUE |
| 2018 | | 4930238 | XJ60 - TERRARIA | 812872018102 | | | FALSE | FALSE |
| 2018 | | 4935215 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | | FALSE | FALSE |
| 2018 | | 4937200 | XB1-SEBASTIAN LOEB RALLY EVO DAY 1 ED | 662248918037 | | | FALSE | FALSE |
| 2018 | | 4951202 | SKY SUPERCHARGERS BIRTHDAY BASH BIG BUB | 478758759968 | | | FALSE | FALSE |
| 2018 | | 4952202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | | FALSE | FALSE |
| 2018 | | 4952204 | XJ60-LEGO STAR WARS: THE FORCE AWAKENS | 883929531868 | | | FALSE | FALSE |
| 2018 | | 4962300 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | | FALSE | FALSE |
| 2018 | | 4962500 | 3DS-LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | | FALSE | FALSE |
| 2018 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | | FALSE | FALSE |
| 2018 | | 4967200 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670002 | | | FALSE | TRUE |
| 2018 | | 4967301 | XB1-DOOM COLLECTOR'S EDITION | 93155170490 | | | FALSE | FALSE |
| 2018 | | 4967400 | PS4-DOOM COLLECTOR'S EDITION | 93155170513 | | | FALSE | FALSE |
| 2018 | | 4967500 | PC-DOOM COLLECTOR'S EDITION | 93155170483 | | | TRUE | FALSE |
| 2018 | | 4970500 | PC-UNRAVEL DIGITAL | 400049705001 | | | TRUE | TRUE |
| 2018 | | 4970800 | XB1-FORZA MOTORSPORT 6PORSCHE EXPANSION | 400049708002 | | | FALSE | FALSE |
| 2018 | | 4970900 | XB1-FORZA MOTORSPORT 6 NASCAR EXPANSION | 400049709009 | | | FALSE | FALSE |
| 2018 | | 4984400 | PS4-STREET FIGHTER V SEASON PASS DIGITAL | 400049844007 | | | FALSE | FALSE |
| 2018 | | 4984600 | PS3-TMNT MUTANTS IN MANHATTAN | 478757713132 | | | FALSE | FALSE |
| 2018 | | 4984700 | XB1-TMNT MUTANTS IN MANHATTAN | 478757771413 | | | FALSE | FALSE |
| 2018 | | 4984901 | XJ60-TMNT MUTANTS IN MANHATTAN | 478757771300 | | | FALSE | FALSE |
| 2018 | | 4987632 | LEGO DIMENSIONS GHOSTBUSERS SLIMER FUN | 883929469659 | | | FALSE | FALSE |
| 2018 | | 4998701 | PS4-THE WITNESS DIGITAL | 400049887011 | | | FALSE | TRUE |
| 2018 | | 4998700 | AMIIBO-TIMMY & TOMMY NOOK | 45496882791 | | | FALSE | FALSE |
| 2018 | | 4998312 | PS4 - BATTLEBORN SEASON PASS | 400049983126 | | | FALSE | FALSE |
| 2018 | | 4998804 | PC - BATTLEBORN DIGITAL | 400049988046 | | | TRUE | TRUE |
| 2018 | | 4999200 | PS4-TOM CLANCY'S THE DIVISION SEASON PAS | 400049990001 | | | FALSE | FALSE |
| 2018 | | 4999500 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400049990005 | | | FALSE | FALSE |
| 2018 | | 5004900 | AMIIBO-DIGBY | 45496882600 | | | FALSE | TRUE |
| 2018 | | 5013600 | PS4-DUNGEONS 2 | 848466000561 | | | FALSE | FALSE |
| 2018 | | 5014201 | PS4-VIKINGS-WOLVES OF MIDGARD | 848466000673 | | | FALSE | FALSE |
| 2018 | | 5014200 | VITA-GRAND KINGDOM | 813633016665 | | | FALSE | FALSE |
| 2018 | | 5014300 | XB1-VIKINGS-WOLVES OF MIDGARD | 848466000680 | | | FALSE | FALSE |
| 2018 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | | FALSE | TRUE |
| 2018 | | 5017501 | PS4-DARK SOULS III DIGITAL | 400050175015 | | | FALSE | TRUE |
| 2018 | | 5028751 | XB1-HITMAN FULL EXPERIENCE DIGITAL | 400050287510 | | | FALSE | TRUE |
| 2018 | | 5029500 | XB1-HITMAN INTRO PACK DIGITAL | 400050295003 | | | FALSE | TRUE |
| 2018 | | 5035400 | PS4-MORTAL KOMBAT XL XL PACK DIGITAL | 400050304002 | | | FALSE | TRUE |
| 2018 | | 5030500 | XB1-MORTAL KOMBAT X XL PACK DIGITAL | 400050305009 | | | FALSE | TRUE |
| 2018 | | 5043238 | PS4-MURDERED SOUL SUSPECT | 662248914527 | | | FALSE | FALSE |
| 2018 | | 5066401 | VITA-SHIREN THE WANDERER-THE TOWER OF F | 853736006295 | | | FALSE | FALSE |
| 2018 | | 5047400 | AMD A15/X COMB BUNDLE FY17 | 400050414032 | | | FALSE | FALSE |
| 2018 | | 5047900 | XB1-TALES FROM THE BORDERLANDS | 710425497384 | | | FALSE | FALSE |
| 2018 | | 5048200 | PC-TALES FROM THE BORDERLANDS | 710425417405 | | | TRUE | FALSE |
| 2018 | | 5048301 | PS4-TALES FROM THE BORDERLANDS | 710425477393 | | | FALSE | FALSE |
| 2018 | | 5048400 | XJ60-TALES FROM THE BORDERLANDS | 710425497360 | | | FALSE | FALSE |
| 2018 | | 5048501 | PS3-TALES FROM THE BORDERLANDS | 710425477375 | | | FALSE | FALSE |
| 2018 | | 5051800 | 3DS-POKEMON SUN | 45496743925 | | | FALSE | FALSE |
| 2018 | | 5051900 | 3DS-POKEMON MOON | 45496743949 | | | FALSE | FALSE |
| 2018 | | 5052301 | PS4-GHOSTBUSTERS | 478757714415 | | | FALSE | FALSE |
| 2018 | | 5052703 | XB1-GHOSTBUSTERS | 478757714499 | | | FALSE | FALSE |
| 2018 | | 5059662 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #1 | 400050596827 | | | FALSE | FALSE |
| 2018 | | 5061401 | G-PC-BIOSHOCK INFINITE | 400050614019 | | | TRUE | FALSE |
| 2018 | | 5065301 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013273 | | | FALSE | FALSE |
| 2018 | | 5069500 | PS4-No Man's Sky | 711719501466 | | | FALSE | FALSE |
| 2018 | | 5070342 | PS3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2018 | | 5070306 | XJ60-Lego Batman 2: Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2018 | | 5075600 | 3DS-MONSTER HUNTER GENERATIONS | 13388305254 | | | FALSE | FALSE |
| 2018 | | 5079100 | PS4-HOMEFRONT THE REVOLUTIONCOLLECTOR' | 816819013359 | | | FALSE | FALSE |
| 2018 | | 5079500 | XB1-HOMEFRONT THE REVOLUTIONCOLLECTOR | 816819013366 | | | FALSE | FALSE |
| 2018 | | 5003102 | NO MAN'S SKY DIGITAL | 400050031027 | | | FALSE | TRUE |
| 2018 | | 5084900 | AMIIBO-ISABELLE WINTER OUTFIT (AC SERI | 45496892838 | | | FALSE | FALSE |
| 2018 | | 5093600 | XB1-PRISON ARCHITECT | 812303010545 | | | FALSE | FALSE |
| 2018 | | 5095700 | PS4-RESIDENT EVIL 4 | 13388560318 | | | FALSE | FALSE |
| 2018 | | 5095800 | XB1-RESIDENT EVIL 4 | 13388560325 | | | FALSE | FALSE |
| 2018 | | 5096300 | XB1-RESIDENT EVIL 5 | 13388550197 | | | FALSE | FALSE |
| 2018 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | | FALSE | FALSE |
| 2018 | | 5096200 | XB1-RESIDENT EVIL 6 | 13388550180 | | | FALSE | FALSE |
| 2018 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388560295 | | | FALSE | FALSE |
| 2018 | | 5101308 | PS4-THE TECHNOMANCER | 854952003448 | | | FALSE | FALSE |
| 2018 | | 5107300 | Wii-Paper Mario: Color Splash | 45496904326 | | | FALSE | FALSE |
| 2018 | | 5108800 | AMIIBO-WADDLE DEE (KIRBY SERIES) | 45496892906 | | | FALSE | FALSE |
| 2018 | | 5108900 | AMIIBO-ISABELLE SUMMER OUTFIT (AC SERIES | 45496892616 | | | FALSE | FALSE |
| 2018 | | 5109300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496892555 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 5^11100 | 3DS-RUN4DW | 845810000219 | | | FALSE | FALSE |
| 2018 | | 5^11601 | PS4-BATTLEBORN DIGITAL DELUXE | 400051116017 | | | FALSE | TRUE |
| 2018 | | 5^19975 | X360-Call Of Duty: Black Ops 6 | 47875881938 | | | FALSE | FALSE |
| 2018 | | 5^29100 | X81-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018935 | | | FALSE | FALSE |
| 2018 | | 5^29200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018928 | | | FALSE | FALSE |
| 2018 | | 5^34200 | DOOM OFFICIAL EGUIDE | 400051342003 | | | FALSE | FALSE |
| 2018 | | 5^46392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2018 | | 5^43726 | G-PS3-BATMAN 3 HD | 400051437266 | | | FALSE | FALSE |
| 2018 | | 5^46701 | PS4-INFINITE AIR | 814250013608 | | | FALSE | FALSE |
| 2018 | | 5^46901 | X81-INFINITE AIR | 814250013592 | | | FALSE | FALSE |
| 2018 | | 5^47401 | PS4-LOADING-HUMAN | 814250013578 | | | FALSE | FALSE |
| 2018 | | 5^48508 | PS4-MADDEN NFL 17 | 14633368574 | | | FALSE | FALSE |
| 2018 | | 5^48701 | X81-MADDEN NFL 17 | 14633733872 | | | FALSE | FALSE |
| 2018 | | 5^52325 | PS4-DOOM UAC BUNDLE | 600603203497 | | | FALSE | FALSE |
| 2018 | | 5^52501 | X81-DOOM UAC BUNDLE | 600603203503 | | | FALSE | FALSE |
| 2018 | | 5^52600 | PC-DOOM UAC BUNDLE | 600603203510 | | | TRUE | FALSE |
| 2018 | | 5^55300 | SKY SUPERCHARGERS BUZZ WING VEHICLE | 47875877962 | | | FALSE | FALSE |
| 2018 | | 5^63302 | PS4-RISE OF THE TOMB RAIDER 20 Yr Celeb | 662248918921 | | | FALSE | FALSE |
| 2018 | | 5^70700 | X81-7 DAYS TO DIE | 894315091818 | | | FALSE | FALSE |
| 2018 | | 5^70800 | PS4-7 DAYS TO DIE | 894315001801 | | | FALSE | FALSE |
| 2018 | | 5^71546 | STEAM GTA AUTO V $59.99 | 799346343530 | | | FALSE | FALSE |
| 2018 | | 5^73800 | PS4-DARK SOULS III SEASON PASS | 400051738004 | | | FALSE | FALSE |
| 2018 | | 5^80700 | X81-DARK SOULS III SEASON PASS | 400051807007 | | | FALSE | FALSE |
| 2018 | | 5^80900 | AMIIBO-JIGGLYPUFF (SSB SERIES) | 45496892142 | | | FALSE | FALSE |
| 2018 | | 5^90901 | PS4-MLB THE SHOW 16 STUBS (24000) | 400051909039 | | | FALSE | FALSE |
| 2018 | | 5^91500 | PS4-DAY OF THE TENTACLE REMASTERED DIGTL | 400051915009 | | | FALSE | TRUE |
| 2018 | | 5^91802 | PS4-INVISIBLE, INC. DIGITAL | 400051918024 | | | FALSE | TRUE |
| 2018 | | 5^92000 | PS4-SALT AND SANCTUARY DIGITAL | 400051920003 | | | FALSE | TRUE |
| 2018 | | 5^92500 | PS4-ENTER THE GUNGEON DIGITAL | 400051925008 | | | FALSE | TRUE |
| 2018 | | 5213257 | PS3 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052130579 | | | FALSE | TRUE |
| 2018 | | 5213401 | PS4-RATCHET AND CLANK DIGITAL | 400052134010 | | | FALSE | TRUE |
| 2018 | | 5214201 | X81-Call of Duty: Infinite Warfare | 47875878617 | | | FALSE | FALSE |
| 2018 | | 5214300 | X81-Call of Duty:Infinite Warfare Legacy | 47875878631 | | | FALSE | FALSE |
| 2018 | | 5214400 | PC-Call of Duty: Infinite Warfare | 47875355370 | | | TRUE | FALSE |
| 2018 | | 5214502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875878570 | | | FALSE | FALSE |
| 2018 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | | FALSE | FALSE |
| 2018 | | 5215299 | PS3-BLOOD DRIVE | 47875764576 | | | FALSE | FALSE |
| 2018 | | 5221519 | PS4 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052210196 | | | FALSE | FALSE |
| 2018 | | 5226201 | PC-MAFIA III DELUXE EDITION | 710425418136 | | | TRUE | TRUE |
| 2018 | | 5226401 | X81-MAFIA III DELUXE EDITION | 710425438114 | | | FALSE | FALSE |
| 2018 | | 5226173 | PS4-RUST SING | 660750009736 | | | FALSE | FALSE |
| 2018 | | 5228204 | VITA-SUPERDIMENSION NEPTUNE VS SEGA HAR | 859204005560 | | | FALSE | FALSE |
| 2018 | | 5228217 | PS4-ATTACK ON TITAN | 40198069806 | | | FALSE | FALSE |
| 2018 | | 5228307 | PS4-MAFIA III COLLECTORS EDITION | 710425478617 | | | FALSE | FALSE |
| 2018 | | 5228302 | X81-MAFIA III COLLECTORS EDITION | 710425498008 | | | FALSE | FALSE |
| 2018 | | 5228303 | PC-MAFIA III COLLECTORS EDITION | 710425418105 | | | TRUE | FALSE |
| 2018 | | 5234400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 40198007790 | | | FALSE | FALSE |
| 2018 | | 5234401 | VITA-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017167 | | | FALSE | FALSE |
| 2018 | | 5234407 | PS4-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017242 | | | FALSE | FALSE |
| 2018 | | 5234434 | X81-ATTACK ON TITAN | 40198002813 | | | FALSE | FALSE |
| 2018 | | 5234610 | X81-GEARS OF WAR 4 ULTIMATE | 889842118698 | | | FALSE | FALSE |
| 2018 | | 5234620 | Nintendo LABO Robot Kit for NS | 45496591380 | | | FALSE | FALSE |
| 2018 | | 5234621 | Nintendo LABO Variety Kit for NS | 45496591403 | | | FALSE | FALSE |
| 2018 | | 5234637 | NS-Ultra Street Fighter II: The Final Ch | 45496590561 | | | FALSE | FALSE |
| 2018 | | 5255801 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | | FALSE | FALSE |
| 2018 | | 5256301 | PS4-Call of Duty: Infinite Wrfr Dig Blue | 400052561014 | | | FALSE | FALSE |
| 2018 | | 5257400 | PS4-Call of Duty:Infinite Warfare Digita | 400052574007 | | | FALSE | FALSE |
| 2018 | | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929038842 | | | FALSE | FALSE |
| 2018 | | 5260722 | PL3-Batman: Arkham City Game Of The Yea | 883929240708 | | | FALSE | FALSE |
| 2018 | | 5261500 | X81-Titanfall 2 | 14633368758 | | | FALSE | FALSE |
| 2018 | | 5261701 | WiiU-Minecraft: Wii U Edition | 45496904296 | | | FALSE | FALSE |
| 2018 | | 5261800 | PS4-Titanfall 2 Deluxe | 14633371253 | | | FALSE | FALSE |
| 2018 | | 5261900 | X81-Titanfall 2 Deluxe | 14633736496 | | | FALSE | FALSE |
| 2018 | | 5262000 | PC-Battlefield 1 | 14633368666 | | | TRUE | FALSE |
| 2018 | | 5262100 | X81-Battlefield 1 Deluxe | 14633371215 | | | FALSE | FALSE |
| 2018 | | 5262200 | PS4-Titanfall 2 | 14633368741 | | | FALSE | FALSE |
| 2018 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | | FALSE | FALSE |
| 2018 | | 5263602 | X81-Battlefield 1 | 14633368659 | | | FALSE | FALSE |
| 2018 | | 5265500 | PS4-Call of Duty:Infinite Wrfr Legcy Dig | 400052652007 | | | FALSE | FALSE |
| 2018 | | 5266202 | GEARS OF WAR 4 EGUIDE | 400052662025 | | | FALSE | FALSE |
| 2018 | | 5271801 | PS4-$9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052718017 | | | FALSE | FALSE |
| 2018 | | 5272301 | PS4-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052723016 | | | FALSE | FALSE |
| 2018 | | 5272401 | X81-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052724013 | | | FALSE | FALSE |
| 2018 | | 5272801 | X81-$9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052728011 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 5276301 | XB1-MINECRAFT FAVORITES | 889842183557 | | | FALSE | FALSE |
| 2015 | | 5277300 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012888 | | | FALSE | FALSE |
| 2015 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | | FALSE | FALSE |
| 2015 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496892944 | | | FALSE | FALSE |
| 2015 | | 5281700 | 3DS-FIRE EMBLEM FATES:MAP PACK 2 DLC DIG | 400052817005 | | | FALSE | FALSE |
| 2015 | | 5298500 | PC-Civilization VI | 710425418297 | | | TRUE | FALSE |
| 2015 | | 5299600 | PS4-Destiny Rise Of Iron Digital | 400052996007 | | | FALSE | FALSE |
| 2015 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | | FALSE | FALSE |
| 2015 | | 5304900 | PS4-FALLOUT 4 FAR HARBOR DLC | 400053049009 | | | FALSE | FALSE |
| 2015 | | 5308700 | XBOX LIVE 6M SUB: 2016 $39.99 Parent | 799366415787 | | | FALSE | FALSE |
| 2015 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | | TRUE | TRUE |
| 2015 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | | TRUE | TRUE |
| 2015 | | 5317507 | XB1-RESIDENT EVIL 7: BIOHAZARD | 13385502173 | | | FALSE | FALSE |
| 2015 | | 5317317 | PS4-TEKKEN 7 DAY 1 | 722674121363 | | $ | FALSE | FALSE |
| 2015 | | 5319500 | PS4-MLB THE SHOW 16 MVP EDITION | 400053195003 | | | FALSE | FALSE |
| 2015 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543016 | | | FALSE | FALSE |
| 2015 | | 5321600 | XB1-Forza Horizon 3 | 889842148251 | | | FALSE | FALSE |
| 2015 | | 5321800 | XB1-Dead Rising 4 | 889842148510 | | | FALSE | FALSE |
| 2015 | | 5322200 | XB1-Halo Wars 2 | 889842148435 | | | FALSE | FALSE |
| 2015 | | 5322100 | XB1-TEKKEN 7 DAY 1 | 722674220873 | | | FALSE | FALSE |
| 2015 | | 5322200 | XB1-State of Decay 2 - Standard | 889842223583 | | | FALSE | FALSE |
| 2015 | | 5322412 | XB1-Halo Wars 2 Ultimate Edition | 889842148473 | | | FALSE | FALSE |
| 2015 | | 5322700 | 3DS-Mario Party Star Rush | 45496744182 | | | FALSE | FALSE |
| 2015 | | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | | | FALSE | FALSE |
| 2015 | | 5322900 | 3DS - Pokemon Ultra Noon | 45496904579 | | | FALSE | FALSE |
| 2015 | | 5323000 | 3DS - Metroid Samus Returns | 45496591229 | | | FALSE | FALSE |
| 2015 | | 5323100 | 3DS - Metroid Samus Returns Special Ed | 45496744748 | | | FALSE | FALSE |
| 2015 | | 5323200 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496591243 | | | FALSE | FALSE |
| 2015 | | 5329302 | PS4-GRAN TURISMO SPORT | 711719534259 | | | FALSE | FALSE |
| 2015 | | 5330404 | VITA-MUX:LLABYRINTH OF DEATH | 859204005638 | | | FALSE | FALSE |
| 2015 | | 5333100 | XB1-HOMEFRONT: REVOLUTION SEASON PASS | 400053331005 | | | FALSE | FALSE |
| 2015 | | 5339201 | PS4-GRAN TURISMO SPORT LIMITED EDITION | 711719505691 | | | FALSE | FALSE |
| 2015 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | | FALSE | FALSE |
| 2015 | | 5346301 | XB1-SUPER DUNGEON BROS | 811994020451 | | | FALSE | FALSE |
| 2015 | | 5346300 | PS3-DOOM 3 BFG W/POSTER | 93155171084 | | | FALSE | FALSE |
| 2015 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | | TRUE | FALSE |
| 2015 | | 5354105 | PS4-GRAND KINGDOM | 813633017402 | | | FALSE | FALSE |
| 2015 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | | FALSE | FALSE |
| 2015 | | 5357251 | PS4-Skyrim Special Edition | 93155171251 | | | FALSE | FALSE |
| 2015 | | 5357400 | PS4-The Evil Within 2 | 93155172326 | | | FALSE | FALSE |
| 2015 | | 5357401 | PS4-Prey | 93155171430 | | | FALSE | FALSE |
| 2015 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172452 | | | TRUE | FALSE |
| 2015 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | | FALSE | FALSE |
| 2015 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | | TRUE | FALSE |
| 2015 | | 5357701 | XB1-Prey | 93155173473 | | | FALSE | FALSE |
| 2015 | | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | | FALSE | FALSE |
| 2015 | | 5357901 | PC-Wolfenstein II New Colossus Collector | 93155172685 | | | TRUE | FALSE |
| 2015 | | 5358200 | PS4-Wolfenstein II New Colossus Collecto | 93155172678 | | | FALSE | FALSE |
| 2015 | | 5358202 | XB1-Wolfenstein II New Colossus Collecto | 93155172661 | | | FALSE | FALSE |
| 2015 | | 5358100 | PS4-Detroit: Become Human. | 711719506340 | | | FALSE | FALSE |
| 2015 | | 5360402 | PS4-Spiderman | 711719506326 | | | FALSE | FALSE |
| 2015 | | 5360501 | PS4 - Singular: Celebration. | 711719511250 | | | FALSE | FALSE |
| 2015 | | 5360301 | PS4-Bravo Team | 711719510567 | | | FALSE | FALSE |
| 2015 | | 5360600 | PS4-The Inpatient | 711719510574 | | $ | FALSE | FALSE |
| 2015 | | 5367800 | PS3-WWE 2K17 | 710425477546 | | | FALSE | FALSE |
| 2015 | | 5367801 | PS4-WWE 2K17 | 710425477522 | | | FALSE | FALSE |
| 2015 | | 5367900 | XB1-WWE 2K17 | 710425497513 | | | FALSE | FALSE |
| 2015 | | 5370700 | PS3-SKYLANDERS IMAGINATORS STARTER PACK | 47875878754 | | | FALSE | FALSE |
| 2015 | | 5370800 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875878938 | | | FALSE | FALSE |
| 2015 | | 5370900 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875870806 | | | FALSE | FALSE |
| 2015 | | 5370901 | XB1-SKYLANDERS IMAGINATORS STARTER PACK | 47875878091 | | | FALSE | FALSE |
| 2015 | | 5371100 | XI60-SKYLANDERS IMAGINATORS STARTER PAC | 47875878853 | | | FALSE | FALSE |
| 2015 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248181439 | | | FALSE | FALSE |
| 2015 | | 5385401 | PS4-NIOH | 711719511487 | | | FALSE | FALSE |
| 2015 | | 5387300 | XB1-NHL 17 | 14633368918 | | | FALSE | FALSE |
| 2015 | | 5387301 | XI60-FIFA 17 | 14633713976 | | | FALSE | FALSE |
| 2015 | | 5387308 | PS3-FIFA 17 | 14633368734 | | | FALSE | FALSE |
| 2015 | | 5387309 | PS4-NHL 17 | 14633734140 | | | FALSE | FALSE |
| 2015 | | 5387318 | PS4-FIFA 17 | 14633368710 | | $ | FALSE | FALSE |
| 2015 | | 5387400 | XB1-FIFA 17 | 14633368727 | | | FALSE | FALSE |
| 2015 | | 5391300 | PS4 - MAFIA III FULL DIGITAL DOWNLOAD | 400053913001 | | | FALSE | TRUE |
| 2015 | | 5396602 | PS3-PERSONA 5 | 730865091545 | | | FALSE | FALSE |
| 2015 | | 5397101 | XB1-WATCH DOGS 2 | 887256072792 | | | FALSE | FALSE |
| 2015 | | 5397300 | PS4-WATCH DOGS 2 | 887256072891 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 5397501 | XB1-WATCH DOGS 2 GOLD EDITION | 887246002839 | | | FALSE | FALSE |
| 2018 | | 5397300 | PS4-INJUSTICE 2 | 883929552337 | | | FALSE | FALSE |
| 2015 | | 5398000 | XB1-INJUSTICE 2 | 883929552320 | | | FALSE | FALSE |
| 2015 | | 5398900 | LEGO DIMENSIONS HARRY POTTER TEAM PACK | 883929529773 | | | FALSE | FALSE |
| 2015 | | 5399500 | LEGO DIMENSIONS ADVENTURE TIME TEAM PAC | 883929529683 | | | FALSE | FALSE |
| 2015 | | 5399407 | LEGO DIMENSIONS ADVENTURE TIME LEVEL PA | 883929529674 | | | FALSE | FALSE |
| 2015 | | 5395501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | | FALSE | FALSE |
| 2015 | | 5399601 | LEGO DIMENSIONS MISSION IMPOSSIBLE LEVE | 883929529643 | | | FALSE | FALSE |
| 2015 | | 5400883 | G-PS3-JOURNEY | 400064008838 | | | FALSE | FALSE |
| 2015 | | 5400900 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400064009002 | | | FALSE | FALSE |
| 2015 | | 5402200 | PS4-XCOM 2 | 710425477485 | | | FALSE | FALSE |
| 2015 | | 5402100 | XB1-XCOM 2 | 710425497476 | | | FALSE | FALSE |
| 2015 | | 5401502 | PS4-Dishonored 2 Collector's Edition | 93155171299 | | | FALSE | FALSE |
| 2018 | | 5403701 | XB1-Dishonored 2 Collector's Edition | 93155171282 | | | FALSE | FALSE |
| 2018 | | 5405200 | PC-Dishonored 2 Collector's Edition | 93155171312 | | | TRUE | FALSE |
| 2015 | | 5405800 | PC-GTA V DIGITAL | 400064068000 | | | TRUE | TRUE |
| 2015 | | 5406102 | XB1-RDE 2 | 662248918846 | | | FALSE | FALSE |
| 2015 | | 5407400 | PC-Prey | 93155171497 | | | TRUE | FALSE |
| 2015 | | 5407700 | WiiU-Nintndo Select-Lego City Undercover | 45496904401 | | | FALSE | FALSE |
| 2015 | | 5406100 | WiiU-Nint Selcts Legend of Zelda Wind W | 45496904425 | | | FALSE | FALSE |
| 2018 | | 5408100 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | | FALSE | FALSE |
| 2015 | | 5408902 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400064089028 | | | FALSE | FALSE |
| 2015 | | 5409207 | PS4-DEUS EX MANKIND DIVIDED SEASON PASS | 400064090079 | | | FALSE | FALSE |
| 2015 | | 5410300 | PC - MAFIA III FULL GAME DOWNLOAD | 400054103007 | | | TRUE | TRUE |
| 2015 | | 5410303 | XB1 - MAFIA III DIGITAL DELUXE FULL GAME | 400054103021 | | | FALSE | TRUE |
| 2018 | | 5410500 | PC - MAFIA III DIGITAL DELUXE FULL GAME | 400054105001 | | | TRUE | TRUE |
| 2015 | | 5412200 | WiiU-JUST DANCE 2017 | 887256023041 | | | FALSE | FALSE |
| 2015 | | 5412600 | PS4-JUST DANCE 2017 | 887256023303 | | | FALSE | FALSE |
| 2018 | | 5412700 | WiiU-JUST DANCE 2017 | 887256023034 | | | FALSE | FALSE |
| 2015 | | 5412757 | XB1-JUST DANCE 2017 | 887256023027 | | | FALSE | FALSE |
| 2015 | | 5412801 | PC-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022709 | | | TRUE | FALSE |
| 2015 | | 5412900 | XB1-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022723 | | | FALSE | FALSE |
| 2015 | | 5413100 | PS4-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022716 | | | FALSE | FALSE |
| 2015 | | 5413300 | XB1-FOR HONOR DELUXE EDITION | 887256024116 | | | FALSE | FALSE |
| 2015 | | 5413600 | PS4-FOR HONOR DELUXE EDITION | 887256024208 | | | FALSE | FALSE |
| 2018 | | 5413800 | XB1-STEEP | 887256022976 | | | FALSE | FALSE |
| 2015 | | 5413902 | PS4-STEEP | 887256022952 | | | FALSE | FALSE |
| 2015 | | 5414100 | PS4 SKY IMAGINATORS CRASH Starter Pack | 47875878859 | | | FALSE | FALSE |
| 2015 | | 5416100 | XB1-SNIPER ELITE 4 | 812303010569 | | | FALSE | FALSE |
| 2015 | | 5416701 | PS4-SNIPER ELITE 4 | 812303010576 | | | FALSE | TRUE |
| 2015 | | 5417900 | PS3-LEGO STAR WARS:RC AWANS SEASON PASS | 400054179007 | | | FALSE | FALSE |
| 2015 | | 5424500 | XB1- CALL OF DUTY, AWAKENING BONUS | 400054245004 | | | FALSE | FALSE |
| 2015 | | 5475300 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250038 | | | FALSE | TRUE |
| 2018 | | 5428200 | amiibo - Daisy (Super Mario Series) | 45496892975 | | | FALSE | FALSE |
| 2015 | | 5428400 | amiibo - Waluigi (Super Mario Series) | 45496892982 | | | FALSE | FALSE |
| 2015 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155170046 | | | FALSE | FALSE |
| 2015 | | 5432100 | PS4-TUMBLESTONE | 865810006295 | | | FALSE | FALSE |
| 2015 | | 5433300 | amiibo - Bayonetta (SSB) | 45496893248 | | | FALSE | FALSE |
| 2018 | | 5433400 | amiibo - Cloud (SSB) | 45496893231 | | | FALSE | FALSE |
| 2015 | | 5433813 | amiibo - Corrn (SSB) | 45496893194 | | | FALSE | FALSE |
| 2015 | | 5434300 | XB1-MAFIA III FULL DIGITAL GAME | 400054343007 | | | FALSE | TRUE |
| 2015 | | 5437700 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366369783 | | | FALSE | FALSE |
| 2015 | | 5437800 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366359776 | | | FALSE | FALSE |
| 2015 | | 5442517 | XBX1-WOLFENSTEIN THE OLD BLOOD DLC | 400054430173 | | | FALSE | FALSE |
| 2015 | | 5443216 | PS4-WOLFENSTEIN THE OLD BLOOD DLC | 400054430165 | | | FALSE | FALSE |
| 2015 | | 5446600 | PS4-OLLIOLLE EPIC COMBO EDITION | 832303016862 | | | FALSE | FALSE |
| 2015 | | 5445300 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819015300 | | | FALSE | FALSE |
| 2018 | | 5447800 | VITA-EXIST ARCHIVE:THE OTHER SIDE OF TH | 853736006125 | | | FALSE | FALSE |
| 2015 | | 5448200 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013625 | | | FALSE | FALSE |
| 2015 | | 5446100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248918587 | | | FALSE | FALSE |
| 2018 | | 5448400 | PS4-EXIST ARCHIVE:THE OTHER SIDE OF THE | 853736006110 | | | FALSE | FALSE |
| 2015 | | 5448500 | PS4-ROAD RAGE | 814290013639 | | | FALSE | FALSE |
| 2015 | | 5450200 | XB1-ROAD RAGE | 814290013622 | | | FALSE | FALSE |
| 2015 | | 5450223 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | | FALSE | TRUE |
| 2015 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | | FALSE | TRUE |
| 2015 | | 5450143 | XB1-GEARS OF WAR 4 DIGITAL POB | 400054501438 | | | FALSE | TRUE |
| 2015 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | | FALSE | TRUE |
| 2015 | | 5450502 | XB1-FORZA HORIZON 3 DIGITAL POB | 400054505023 | | | FALSE | TRUE |
| 2015 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674230279 | | | FALSE | FALSE |
| 2015 | | 5450510 | PS4-SWORD ART ONLINE: HOLLOW REALIZATIO | 722674120863 | | | FALSE | FALSE |
| 2015 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674170437 | | | FALSE | FALSE |
| 2018 | | 5450522 | PS4-TALES OF BERSERIA | 722674120398 | | | FALSE | FALSE |
| 2018 | | 5450537 | PS4-DIGIMON WORLD:NEXT DOOR | 722674120246 | | | FALSE | TRUE |
| 2018 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674700696 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400064512229 | | | FALSE | TRUE |
| 2016 | | 5451223 | XB1 - RECORE FULL GAME DIGITAL DOWNLOAD | 400064512236 | | | FALSE | TRUE |
| 2016 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054527001 | | | FALSE | FALSE |
| 2016 | | 5454500 | PS4-SHARK CARD PROMO GREAT WHITE SHARK | 400054545005 | | | FALSE | FALSE |
| 2016 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722654530999 | | | FALSE | FALSE |
| 2016 | | 5451401 | PS4-STYXSHARD OF DARKNESS | 854952003547 | | | FALSE | FALSE |
| 2016 | | 5451600 | XB1-STYXSHARD OF DARKNESS | 854952003561 | | | FALSE | FALSE |
| 2015 | | 5464701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054647013 | | | FALSE | FALSE |
| 2016 | | 5464801 | PS4 - STAR WARS BATTLEFRONT: BESPIN | 400054648010 | | | FALSE | FALSE |
| 2016 | | 5467200 | PS4-Bioshock The Collection | 710425477621 | | | FALSE | FALSE |
| 2016 | | 5467201 | XB1-Bioshock: The Collection | 710425497612 | | | FALSE | FALSE |
| 2016 | | 5467900 | XB1-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054679007 | | | FALSE | TRUE |
| 2015 | | 5468000 | PS4-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054680003 | | | FALSE | TRUE |
| 2018 | | 5470600 | MAFIA III EGUIDE | 400054706000 | | | FALSE | FALSE |
| 2015 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | | | FALSE | TRUE |
| 2015 | | 5471200 | PS4 - TITANFALL 2 DIGITAL STANDARD GAME | 400054712001 | | | FALSE | TRUE |
| 2015 | | 5472101 | PS4 - TITANFALL 2 DIGITAL DELUXE GAME | 400054721010 | | | FALSE | TRUE |
| 2015 | | 5472300 | PS4-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400054723007 | | | FALSE | TRUE |
| 2015 | | 5472500 | PS4-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054725001 | | | FALSE | TRUE |
| 2015 | | 5477100 | PS4 - TITANFALL 2 PRE-ORDER BONUS | 400054770001 | | | FALSE | FALSE |
| 2015 | | 5477200 | PS4-MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054772005 | | | FALSE | TRUE |
| 2018 | | 5477600 | PS4 - FIFA 17 ULT TEAM PTS $9.99 | 400054776009 | | | FALSE | TRUE |
| 2016 | | 5477700 | PS4 -FIFA 17 ULT TEAM PTS $19.99 | 400054777000 | | | FALSE | FALSE |
| 2016 | | 5477900 | PS4 -FIFA 17 ULT TEAM PTS $39.99 | 400054778007 | | | FALSE | FALSE |
| 2016 | | 5489502 | PS4 - NBA 2K17 DIGITAL DOWNLOAD | 400054895025 | | | FALSE | TRUE |
| 2015 | | 5489702 | FC - NBA 2K17 DIGITAL | 400054897029 | | | TRUE | TRUE |
| 2016 | | 5489900 | XB1 - NBA 2K17 DIGITAL DOWNLOAD | 400054899003 | | | FALSE | TRUE |
| 2016 | | 5490900 | XB1-NBA 2K17 LEGEND EDITION DIGITAL | 400054909005 | | | FALSE | TRUE |
| 2018 | | 5491000 | PS4-NBA 2K17 LEGEND EDITION DIGITAL | 400054910001 | | | FALSE | TRUE |
| 2016 | | 5493000 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | | | FALSE | FALSE |
| 2016 | | 5493300 | XB1-MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054933000 | | | FALSE | FALSE |
| 2015 | | 5493404 | XB1 - MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054934045 | | | FALSE | FALSE |
| 2016 | | 5493500 | XB1 - MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054935004 | | | FALSE | TRUE |
| 2018 | | 5494700 | XB1 - FIFA 17Ultimate Team Points 4600 | 400054947007 | | | FALSE | FALSE |
| 2015 | | 5495200 | XB3-FIFA 17 ULTIMATE TEAM POINTS $19.99 | 400054952001 | | | FALSE | FALSE |
| 2015 | | 5495201 | XB1-FIFA 17 ULTIMATE TEAM POINTS $9.99 | 400054952018 | | | FALSE | TRUE |
| 2018 | | 5495342 | PS4 - FIFA 17 DELUXE FULL DIGITAL GAME | 400054953428 | | | FALSE | TRUE |
| 2015 | | 5495344 | PS4 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953442 | | | FALSE | TRUE |
| 2015 | | 5495353 | PS4-BATMAN ARKHAM | 083975560215 | | | FALSE | FALSE |
| 2015 | | 5495356 | PS4-BATTLEBORN STANDARD FULL DIG GAME | 400054953565 | | | FALSE | FALSE |
| 2016 | | 5496151 | CHALLENGE FLAG | 852355005497 | | | FALSE | FALSE |
| 2016 | | 5496235 | FC-DEUS EX MANKIND DIVIDED DAY 1 ED | 400054962352 | | | TRUE | FALSE |
| 2016 | | 5496237 | PS4-UNCHARTED 4: A THIEF'S END | 400054962376 | | | FALSE | FALSE |
| 2018 | | 5496802 | MASTERING MINECRAFT 3RD EDITION EGUIDE | 9780744017557 | | | FALSE | FALSE |
| 2018 | | 5500642 | PS4 - WARFRAME 370 PLATINUM | 400055006428 | | | FALSE | FALSE |
| 2018 | | 5507213 | XB1-BATMAN: THE TELLTALE SERIES | 883929504193 | | | FALSE | FALSE |
| 2015 | | 5511292 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400055110929 | | | FALSE | FALSE |
| 2015 | | 5512903 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 400055175035 | | | FALSE | FALSE |
| 2016 | | 5512907 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #2 | 400055129677 | | | FALSE | FALSE |
| 2015 | | 5513227 | PS4-BATTLEFIELD HARDLINE DELUXE | 400055130479 | | | FALSE | FALSE |
| 2015 | | 5513600 | PS4-DOOM STANDARD DIGITAL | 400055136004 | | | FALSE | TRUE |
| 2019 | | 1003641 | WII-LAST AIRBENDER | 785138302515 | | | FALSE | FALSE |
| 2019 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 097740082569 | | | FALSE | FALSE |
| 2019 | | 1011786 | The Sims 3 | 14633194401 | | | FALSE | FALSE |
| 2019 | | 1023681 | WII-ROCK BAND 3 | 14633195200 | | | FALSE | FALSE |
| 2019 | | 1023709 | NDS-ROCK BAND 3 | 14633195274 | | | FALSE | FALSE |
| 2019 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | | FALSE | FALSE |
| 2013 | | 1094374 | Nds-Dreamworks Party Pack | 47875764350 | | | FALSE | FALSE |
| 2019 | | 1094653 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | | | FALSE | FALSE |
| 2019 | | 1094562 | Nds-Ticket Bell And The Great Fairy Resc | 712725019655 | | | FALSE | FALSE |
| 2019 | | 1113008 | GTA ONLINE-THE GREAT WHITE SHARK CASH CRD | 799366425199 | | | FALSE | FALSE |
| 2019 | | 1114207 | GTA ONLINE-THE WHALE SHARK CASH CARD | 799366476603 | | | FALSE | FALSE |
| 2019 | | 1118313 | PS3-START THE PARTY | 711719802028 | | | FALSE | FALSE |
| 2019 | | 1119605 | PS3-THE SHOOT | 711719802226 | | | FALSE | FALSE |
| 2019 | | 1119314 | PS3-KUNG FU RIDER | 711719821023 | | | FALSE | FALSE |
| 2019 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717201977 | | | FALSE | FALSE |
| 2019 | | 1121355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 83717300892 | | | FALSE | FALSE |
| 2019 | | 1121373 | X360-DEF JAM RAPSTAR (SW) | 83717300915 | | | FALSE | FALSE |
| 2019 | | 1121576 | X360-14.99 BTS DUMP BIN | 696055100035 | | | FALSE | FALSE |
| 2019 | | 1121646 | NDS-14.99 BTS DUMP BIN | 696055180059 | | | FALSE | FALSE |
| 2019 | | 1147575 | NDS-I SPY UNIVERSI | 780737213614 | | | FALSE | FALSE |
| 2019 | | 1150143 | NDS-THE BACHELOR & THE BACHELORETTE | 865929112715 | | | FALSE | FALSE |
| 2019 | | 1300718 | PS4-FINAL FANTASY XIV HEAVENSWARD | 662248915593 | | | FALSE | FALSE |
| 2019 | | 1208486 | X360-DANCEMASTERS | 83717300977 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 1213561 | GTA V 1,000,000 IN-GAME CASH POB | 400012130618 | | | FALSE | FALSE |
| 2019 | | 1228939 | X360-RAGE | 93155177433 | | | FALSE | FALSE |
| 2019 | | 1235006 | XB1-PAYDAY 2:CRIMEWAVE | 812872018515 | | | FALSE | FALSE |
| 2019 | | 1235477 | X360-Greg Hastings Paintball 2 | 9642701651 9 | | | FALSE | FALSE |
| 2019 | | 1237204 | PS4-PAYDAY 2:CRIMEWAVE | 812872018522 | | | FALSE | FALSE |
| 2019 | | 1239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 8888176176 | | | FALSE | FALSE |
| 2019 | | 1243512 | Imagine: Fashion Stylist | 8988166315 | | | FALSE | FALSE |
| 2019 | | 1248262 | NDS-MY BABY 3 | 9642701691 5 | | | FALSE | FALSE |
| 2019 | | 1248869 | NDS-BATMAN THE BRAVE AND THE BOLD | 883929123612 | | | FALSE | FALSE |
| 2019 | | 1276856 | PS3-TV SUPERSTARS | 711719822424 | | | FALSE | FALSE |
| 2019 | | 1284206 | EA Prepaid Game Card - $20 | 799366700992 | | | FALSE | FALSE |
| 2019 | | 1297008 | 3DS-THE LEGEND OF ZELDA: MAJORA'S MASK | 45496742805 | | | FALSE | FALSE |
| 2019 | | 1315467 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | | | FALSE | FALSE |
| 2019 | | 1315546 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | | FALSE | FALSE |
| 2019 | | 1323002 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725025908 | | | FALSE | FALSE |
| 2019 | | 1330402 | NDS LET'S PLAY GARDEN | 895618002308 | | | FALSE | FALSE |
| 2019 | | 1346214 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2019 | | 1373201 | amiibo-Toon Link | 45496891893 | | | FALSE | FALSE |
| 2019 | | 1375209 | amiibo-Meta Knight | 45496891934 | | | FALSE | FALSE |
| 2019 | | 1379205 | amiibo-Sonic | 45496891965 | | | FALSE | FALSE |
| 2019 | | 1404155 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764330 | | | FALSE | FALSE |
| 2019 | | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | | | FALSE | FALSE |
| 2019 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | | | FALSE | FALSE |
| 2019 | | 1415688 | PL3-Sub-50 Usd | 400014156883 | | | FALSE | FALSE |
| 2019 | | 1415569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | | FALSE | FALSE |
| 2019 | | 1430341 | WII-14.99 HOLIDAY DUMP BIN | 696055185153 | | | FALSE | FALSE |
| 2019 | | 1430965 | NDS-14.99 HOLIDAY DUMP BIN | 696055185160 | | | FALSE | FALSE |
| 2019 | | 1431276 | WII-9.99 HOLIDAY DUMP BIN | 696055185214 | | | FALSE | FALSE |
| 2019 | | 1440577 | NDS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425358418 | | | FALSE | FALSE |
| 2019 | | 1441119 | XB1-JUST CAUSE 3 | 662240015913 | | | FALSE | FALSE |
| 2019 | | 1450232 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752919992180 | | | FALSE | FALSE |
| 2019 | | 1468661 | NDS-GARFIELD FUNFEST | 696055186013 | | | FALSE | FALSE |
| 2019 | | 1468843 | WII-BIRTHDAY PARTY BASH | 696055186297 | | | FALSE | FALSE |
| 2019 | | 1468916 | NDS-DEAL OR NO DEAL | 696055185986 | | | FALSE | FALSE |
| 2019 | | 1468998 | NDS-BEST FRIENDS TONIGHT | 696055185955 | | | FALSE | FALSE |
| 2019 | | 1489241 | WII-LETS PLAY GARDEN | 696055186129 | | | FALSE | FALSE |
| 2019 | | 1489193 | WII-BEACH FUN | 696055186280 | | | FALSE | FALSE |
| 2019 | | 1501171 | Xo1-The Division | 887256014513 | | | FALSE | FALSE |
| 2019 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | | | FALSE | FALSE |
| 2019 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | | FALSE | FALSE |
| 2019 | | 1517075 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170758 | | | TRUE | TRUE |
| 2019 | | 1535584 | X360-GAME PARTY IN  MOTION | 885929144709 | | | FALSE | FALSE |
| 2019 | | 1537001 | 3DS-FANTASY LIFE | 400015370611 | | | FALSE | FALSE |
| 2019 | | 1537209 | 3DS-POKEMON ART ACADEMY | 400015376295 | | | FALSE | FALSE |
| 2019 | | 1563434 | PS3-CRYSIS 2 | 14633152063 | | | FALSE | FALSE |
| 2019 | | 1587716 | XB1-WATCH DOGS LIMITED EDITION | 0890528387 | | | FALSE | FALSE |
| 2019 | | 1599105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767554 | | | FALSE | FALSE |
| 2019 | | 1610262 | NDS-SPONGEBOB GLOBS OF DOOM | 696055188529 | | | FALSE | FALSE |
| 2019 | | 1610271 | PS3-SOUL CALIBUR IV | 696055188536 | | | FALSE | FALSE |
| 2019 | | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | | | FALSE | FALSE |
| 2019 | | 1617238 | X360-BULLETSTORM | 14633194586 | | | FALSE | FALSE |
| 2019 | | 1679596 | NDS-SILLY BANDZ | 802068103507 | | | FALSE | FALSE |
| 2019 | | 1679877 | XB1-KINGDOM HEARTS III | 662240915067 | | | FALSE | FALSE |
| 2019 | | 1688514 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | | FALSE | FALSE |
| 2019 | | 1690367 | NEED FOR SPEED: PROSTREET | 400016003676 | | | FALSE | FALSE |
| 2019 | | 1693227 | XB1-FINAL FANTASY XV | 662240917610 | | | FALSE | FALSE |
| 2019 | | 1693212 | PS4-ELDER SCROLLS ONLINE: TAMRIEL UNLTD | 93155160255 | | | FALSE | FALSE |
| 2019 | | 1693258 | PS4-THE EVIL WITHIN | 93155118533 | | | FALSE | FALSE |
| 2019 | | 1775251 | X360-LEGO STAR WARS III: THE CLONE WARS | 713725024901 | | | FALSE | FALSE |
| 2019 | | 1776200 | X360-YOU DON'T KNOW JACK | 752919552452 | | | FALSE | FALSE |
| 2019 | | 1776212 | NDS-De Blob 2 | 785138354070 | | | FALSE | FALSE |
| 2019 | | 1806266 | Steam Wallet Card - $20 (DOTA 2) | 799366137730 | | | FALSE | FALSE |
| 2019 | | 1806291 | X360-NEED FOR SPEED RIVALS | 14633703340 | | | FALSE | FALSE |
| 2019 | | 1814091 | X360-SHIFT 2 UNLEASHED | 14633194852 | | | FALSE | FALSE |
| 2019 | | 1891217 | Xbox Live $10 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2019 | | 1891231 | Xbox Live $15 (Digital) | 400018910351 | | | FALSE | FALSE |
| 2019 | | 1891544 | $20 MICROSOFT TOKEN | 400018910443 | | | FALSE | FALSE |
| 2019 | | 1892007 | Xbox Live $25 (Digital) | 400018920072 | | | FALSE | FALSE |
| 2019 | | 1892216 | Xbox Live $20 - Digital Currency | 400018920169 | | | FALSE | FALSE |
| 2019 | | 1901321 | Wargaming.Net World Of Tanks $25 | 799366065616 | | | FALSE | FALSE |
| 2019 | | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195373 | | | FALSE | FALSE |
| 2019 | | 1967065 | XB1-LEGO MARVEL SUPER HEROES | 88392936641 | | | FALSE | FALSE |
| 2019 | | 1967274 | PS4-LEGO MARVEL SUPER HEROES | 883929360627 | | | FALSE | FALSE |
| 2019 | | 1967258 | X360-DISHONORED GOTY | 93155118928 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 1980955 | NOS-GREEN LANTERN: RISE OF THE MANHUN | 883929167050 | | | FALSE | FALSE |
| 2019 | | 1981099 | X360-DANCE PARADISE | 752919532084 | | | FALSE | FALSE |
| 2019 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | | FALSE | FALSE |
| 2019 | | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929322916 | | | FALSE | FALSE |
| 2019 | | 2049042 | PS4-STICK IT TO THE MAN | 696095249336 | | | FALSE | FALSE |
| 2019 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | | FALSE | FALSE |
| 2019 | | 2095185 | X360-The Elder Scrolls V: Skyrim | 93135117631 | | | FALSE | FALSE |
| 2019 | | 2146641 | X360-PORTAL 2 | 696095245048 | | | FALSE | FALSE |
| 2019 | | 2173223 | Nds-Cars 2 | 712725021399 | | | FALSE | FALSE |
| 2019 | | 2212543 | X360-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841512 | | | FALSE | FALSE |
| 2019 | | 2213003 | WITCHER 3 PRE-ORDER EXCL STEELBOOK | 883929648362 | | | FALSE | FALSE |
| 2019 | | 2248236 | NOS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2019 | | 2256513 | NOS-PAWS & CLAWS DOGS/CATS | 696095193505 | | | FALSE | FALSE |
| 2019 | | 2256577 | NOS-INDIANA JONES STAFF KINGS | 696095193813 | | | FALSE | FALSE |
| 2019 | | 2256654 | NOS-DEAL OR NO DEAL | 696095160006 | | | FALSE | FALSE |
| 2019 | | 2256883 | NOS-50 CLASSIC GAMES | 696095193820 | | | FALSE | FALSE |
| 2019 | | 2256892 | WII-SPRING DUMP BIN 2011 | 696095193707 | | | FALSE | FALSE |
| 2019 | | 2257209 | NOS-SHREKS CARNIVAL CRAZE | 696095193912 | | | FALSE | FALSE |
| 2019 | | 2260001 | PS3-DUCKTALES REMASTERED | 13388540798 | | | FALSE | FALSE |
| 2019 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816253014019 | | | FALSE | FALSE |
| 2019 | | 2298221 | PS3-TOMB RAIDER GH | 662248914954 | | | FALSE | FALSE |
| 2019 | | 2352173 | X360-STREET FIGHTER IV PH | 696055194803 | | | FALSE | FALSE |
| 2019 | | 2379001 | NOS-DOODLEJUMP | 834656090142 | | | FALSE | FALSE |
| 2019 | | 2382007 | X81-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2019 | | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | | FALSE | FALSE |
| 2019 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2019 | | 2394006 | X81-BATTLEFIELD 4 | 14633739296 | | | FALSE | FALSE |
| 2019 | | 2394164 | X360-BATTLEFIELD 4 | 14633347058 | | 5 | | FALSE | FALSE |
| 2019 | | 2396042 | WII-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | | FALSE | FALSE |
| 2019 | | 2396112 | Nds-Rio | 785138364568 | | | FALSE | FALSE |
| 2019 | | 2398239 | PS4 - KILLZONE SHADOW FALL - SEASON PASS | 711719029077 | | | FALSE | FALSE |
| 2019 | | 2481122 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | | FALSE | FALSE |
| 2019 | | 2452112 | X81-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | | FALSE | FALSE |
| 2019 | | 2325293 | X360-CALL OF JUAREZ: THE CARTEL | 8888528534 | | | FALSE | FALSE |
| 2019 | | 2582044 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | | | FALSE | FALSE |
| 2019 | | 2612542 | X360-Assassin'S Creed Revelations | 8888526641 | | | FALSE | FALSE |
| 2019 | | 2628429 | X360-Child Of Eden | 8888525391 | | | FALSE | FALSE |
| 2019 | | 2710116 | PS4 - BATTLEFIELD 4 | 400027101160 | | | FALSE | FALSE |
| 2019 | | 2739000 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |
| 2019 | | 2739212 | X81-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2019 | | 2754085 | X360-DARK SOULS | 722674710508 | | | FALSE | FALSE |
| 2019 | | 2809199 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2019 | | 2820237 | X360-Who Wants To Be A Millionaire | 8868527022 | | | FALSE | FALSE |
| 2019 | | 2824158 | X360-Hitman: Absolution | 662248011638 | | 1 | | FALSE | FALSE |
| 2019 | | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | | FALSE | FALSE |
| 2019 | | 2833059 | Ps3-Call Of Duty: Black Ops Le W/ Map | 47875812172 | | | FALSE | FALSE |
| 2019 | | 2833095 | X360-SONIC GENERATIONS | 10086680960 | | | FALSE | FALSE |
| 2019 | | 2842635 | X360-RISE OF NIGHTMARE | 10086680461 | | | FALSE | FALSE |
| 2019 | | 2836662 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2019 | | 2866641 | 3DS-Super Smash Brothers | 45496742924 | | | FALSE | FALSE |
| 2019 | | 2897273 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2019 | | 2915726 | PS3-THE DARKNESS II | 710425470165 | | | FALSE | FALSE |
| 2019 | | 2920543 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388540032 | | | FALSE | FALSE |
| 2019 | | 2934215 | X81-NARUTO SHIPPUDEN ULTIMATE NINJA ST | 722674026088 | | | FALSE | FALSE |
| 2019 | | 2963296 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | | FALSE | FALSE |
| 2019 | | 2992093 | Steam Wallet Card - COD: Ghosts | 799366133087 | | | FALSE | FALSE |
| 2019 | | 3021544 | PS4-LEGO THE HOBBIT | 883929440263 | | | FALSE | FALSE |
| 2019 | | 3021168 | X81-LEGO THE HOBBIT | 883929400072 | | | FALSE | FALSE |
| 2019 | | 3025231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2019 | | 3027039 | PS3-GHOST RECON ANTHOLOGY | 8886344207 | | | FALSE | FALSE |
| 2019 | | 3073179 | NOS-HAPPY FEET TWO | 883929162055 | | | FALSE | FALSE |
| 2019 | | 3089245 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913803 | | | FALSE | FALSE |
| 2019 | | 3098237 | X81-Tomb Raider The Definitive Edition | 662248913797 | | | FALSE | FALSE |
| 2019 | | 3119001 | X360-MIDDLE EARTH SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2019 | | 3212018 | amiibo-LUGI (SUPER MARIO SERIES) | 45496892012 | | | FALSE | FALSE |
| 2019 | | 3213217 | amiibo-YOSHI (SUPER MARIO SERIES) | 45496892029 | | | FALSE | FALSE |
| 2019 | | 3214007 | Amiibo-Toad (Super Mario Series) | 45496892036 | | | FALSE | FALSE |
| 2019 | | 3215866 | NOS-YOU DON'T KNOW JACK | 785138364278 | | | FALSE | FALSE |
| 2019 | | 3244266 | NOS-PENGUINS OF MADAGASCAR DR BLOWHOLE | 785138364964 | | | FALSE | FALSE |
| 2019 | | 3327063 | X81-DEVIL MAY CRY DEFINITIVE EDITION | 13388550104 | | | FALSE | FALSE |
| 2019 | | 3352085 | 3DS-TERRARIA | 812872091853 | | | FALSE | FALSE |
| 2019 | | 3370005 | PS3 - MINECRAFT | 400053300050 | | | FALSE | FALSE |
| 2019 | | 3371166 | PS3-EVERYBODY DANCE | 711719036520 | | | FALSE | FALSE |
| 2019 | | 3425352 | X360-EXTPAK CHOPRA PROJECT | 752919553886 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 3441104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2019 | | 3507261 | PS4 - DYING LIGHT | 400035072612 | | | FALSE | FALSE |
| 2019 | | 3508275 | X360-Victorious (Kinect) | 879278220003 | | | FALSE | FALSE |
| 2019 | | 3552561 | Ps3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2019 | | 3555951 | X360-The Witcher 2: Assassins Of Kings | 883929406225 | | | FALSE | FALSE |
| 2019 | | 3559525 | X81-Red Dead Redemption Goty | 710425430271 | | | FALSE | FALSE |
| 2019 | | 3566585 | X360-Twister Mania | 96427017592 | | | FALSE | FALSE |
| 2019 | | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2019 | | 3653564 | X360-THE ADVENTURES OF TINTIN: THE GAME | 888852643 | | | FALSE | FALSE |
| 2019 | | 3666784 | Ps3-Battlefield 3 Standard Edition | 14633197280 | | | FALSE | FALSE |
| 2019 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2019 | | 3676006 | PC-Diablo III: Reaper of Souls | 20626729154 | | | TRUE | FALSE |
| 2019 | | 3720271 | X360-Puss In Boots | 752919553961 | | | FALSE | FALSE |
| 2019 | | 3725631 | X360-19.99 HOLIDAY DUMP BIN 2011 | 696055205431 | | | FALSE | FALSE |
| 2019 | | 3725677 | MATURE-19.99 HOLIDAY DUMP BIN 2011 | 696055205455 | | | FALSE | FALSE |
| 2019 | | 3725735 | NOS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | | FALSE | FALSE |
| 2019 | | 3827198 | NOS-DORA & KAI-LAN'S PET SHELTER | 710425450914 | | | FALSE | FALSE |
| 2019 | | 3869563 | NOS-DJGEDAR | 834656065359 | | | FALSE | FALSE |
| 2019 | | 3953549 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2019 | | 3967233 | X360-DEVIL MAY CRY COLLECTION | 13388330409 | | | FALSE | FALSE |
| 2019 | | 3967215 | X360-Street Fighter X Tekken | 13388330454 | | | FALSE | FALSE |
| 2019 | | 3980493 | PS4-ARCANA THE COMPLETE TALE | 811994020284 | | | FALSE | FALSE |
| 2019 | | 3980519 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994020338 | | | FALSE | FALSE |
| 2019 | | 4051203 | PS4-INFAMOUS SECOND SON | 400040510031 | | | FALSE | FALSE |
| 2019 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | | FALSE | FALSE |
| 2019 | | 4056676 | Ps3-Grand Theft Auto V | 710425471254 | | | FALSE | FALSE |
| 2019 | | 4096208 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040960009 | | | TRUE | FALSE |
| 2019 | | 4205231 | X81-STAR WARS BATTLEFRONT | 14633368697 | | | FALSE | FALSE |
| 2019 | | 4210500 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93155170629 | | | FALSE | FALSE |
| 2019 | | 4212032 | PS4-STAR WARS BATTLEFRONT | 14633368680 | | | FALSE | FALSE |
| 2019 | | 4216300 | X81-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | | FALSE | FALSE |
| 2019 | | 4221500 | PS4-WORLD OF FINAL FANTASY | 662248918747 | | $ | FALSE | FALSE |
| 2019 | | 4233900 | PC-HELION KARMA $25 | 799366844181 | | | TRUE | FALSE |
| 2019 | | 4234500 | PC-HELION KARMA $50 | 799366828891 | | | TRUE | FALSE |
| 2019 | | 4244300 | X81-UCHDOKI:BATTLEMAGE | 814290013264 | | | FALSE | FALSE |
| 2019 | | 4244500 | PS4-ALEXHINE'S GUN | 814290013196 | | | FALSE | FALSE |
| 2019 | | 4244600 | X81-ALEKHINE'S GUN | 814290013202 | | | FALSE | FALSE |
| 2019 | | 4244700 | PS4-UCHDOM:BATTLEMAGE | 814290013257 | | | FALSE | FALSE |
| 2019 | | 4248800 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361855 | | | FALSE | FALSE |
| 2019 | | 4249401 | XBOX GIFT CARD 2015 MP (3X$10) | 799366337805 | | | FALSE | FALSE |
| 2019 | | 4249601 | X&X LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336377 | | | FALSE | FALSE |
| 2019 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336510 | | | FALSE | FALSE |
| 2019 | | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361862 | | | FALSE | FALSE |
| 2019 | | 4249412 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361831 | | | FALSE | FALSE |
| 2019 | | 4253045 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | | FALSE | FALSE |
| 2019 | | 4271200 | FANTASTIC FOUR MOVIE MONEY | 400042110002 | | | FALSE | FALSE |
| 2019 | | 4278200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400042782029 | | | TRUE | TRUE |
| 2019 | | 4290917 | X360-GRAND THEFT AUTO SAN ANDR | 710425429449 | | | FALSE | FALSE |
| 2019 | | 4296200 | X81-DIVINITY:ORIGINAL SIN ENHANCED EDI | 854052003356 | | | FALSE | FALSE |
| 2019 | | 4326930 | SKYLANDERS SUPERCHARGERS RACING SKY PAC | 47875875784 | | | FALSE | FALSE |
| 2019 | | 4328941 | SKYLANDERS SUPERCHARGERS DRIVER BIG BU | 47875875395 | | | FALSE | FALSE |
| 2019 | | 4349200 | amiibo - Ganondorf (SSB) | 45496892289 | | | FALSE | FALSE |
| 2019 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | | FALSE | FALSE |
| 2019 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496893758 | | | FALSE | FALSE |
| 2019 | | 4372600 | PC-WMS SLOTS:SUPER JACKPOT PARTY | 604731195529 | | | TRUE | FALSE |
| 2019 | | 4376900 | PS4-NBA 2K16 STANDARD | 710425475993 | | | FALSE | FALSE |
| 2019 | | 4376900 | DESTINY THE TAKEN KING T-SHIRT GWP | 47875614574 | | | FALSE | FALSE |
| 2019 | | 4382400 | XB-MAFIA III | 710425436653 | | | FALSE | FALSE |
| 2019 | | 4382501 | PC - MAFIA III | 710425436675 | | | TRUE | FALSE |
| 2019 | | 4382600 | PS4-MAFIA III | 710425436662 | | | FALSE | FALSE |
| 2019 | | 4412000 | PS4-WASTELAND 2:DIRECTOR'S CUT | 816819012949 | | | FALSE | FALSE |
| 2019 | | 4416500 | PS4-NBA 2K16 75000 VC DLC | 400041165008 | | | FALSE | FALSE |
| 2019 | | 4425500 | X&X1-TERRARIA | 400044505025 | | | FALSE | FALSE |
| 2019 | | 4496400 | X&X1-FALLOUT 4 SEASON PASS | 400040464007 | | | FALSE | FALSE |
| 2019 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | | FALSE | FALSE |
| 2019 | | 4507201 | PS4-UNCHARTED 4: A THIEF'S END SPECIAL | 711719502147 | | | FALSE | FALSE |
| 2019 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368802 | | | FALSE | FALSE |
| 2019 | | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER FRIGHTF | 47875875166 | | | FALSE | FALSE |
| 2019 | | 4518600 | X360-MX VS. ATV UNTAMED | 854436004372 | | | FALSE | FALSE |
| 2019 | | 4529201 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045292012 | | | TRUE | FALSE |
| 2019 | | 4545700 | SINGLE GLASS | 818538019587 | | | FALSE | FALSE |
| 2019 | | 4546100 | 2-PACK FAVORITE | 818538019568 | | | FALSE | FALSE |
| 2019 | | 4546201 | 2-PACK LOCAL | 818538019575 | | | FALSE | FALSE |
| 2019 | | 4562308 | PS4-AIR CONFLICTS:PACIFIC CARRIERS | 848466000635 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 4585013 | PS4 ADV:BLCK FLG FREEDOM CRY STND ALONE | 4000456560138 | | | FALSE | FALSE |
| 2019 | | 4566803 | AMIIBO - LUCARIO | 45456891817 | | | FALSE | FALSE |
| 2019 | | 4567402 | AMIIBO - SHULK | 45496891947 | 5 | | FALSE | FALSE |
| 2019 | | 4169531 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2019 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2019 | | 4573500 | DISNEY INFINITY 3.0 EDITION DISNEY DINO | 712725027322 | | | FALSE | FALSE |
| 2019 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | | FALSE | FALSE |
| 2019 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816253016105 | | | FALSE | FALSE |
| 2019 | | 4575919 | XB1-LORDS OF THE FALLEN-COMPLETE EDITION | 816253015108 | | | FALSE | FALSE |
| 2019 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 603603197109 | | | FALSE | FALSE |
| 2019 | | 4577300 | XB1-DEADPOOL | 47875771123 | | | FALSE | FALSE |
| 2019 | | 4577301 | PS4-DEADPOOL | 47875771109 | | | FALSE | FALSE |
| 2019 | | 4586100 | PS4-Far Cry Primal | 887256015930 | | | FALSE | FALSE |
| 2019 | | 4586400 | Xc1-Far Cry Primal | 887256015947 | | | FALSE | FALSE |
| 2019 | | 4595057 | PSV-THE LEGEND OF HEROES:TRAILS OF COL | 853466001896 | | | FALSE | FALSE |
| 2019 | | 4609100 | PS4-KINGDOM HEARTS HD 2.8 FINAL CHAPTER | 662248919072 | | | FALSE | FALSE |
| 2019 | | 4628901 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | | TRUE | TRUE |
| 2019 | | 4636300 | AMIIBO - MABEL | 45496892586 | | | FALSE | FALSE |
| 2019 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | | | FALSE | FALSE |
| 2019 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875875876 | 5 | | FALSE | FALSE |
| 2019 | | 4636600 | SKY SUPERCHARGERS TRIPLE PACK #2 | 47875875883 | | | FALSE | FALSE |
| 2019 | | 4650800 | AMIIBO - GREEN YARN YOSHI (YWW SERIES) | 45496892241 | | | FALSE | FALSE |
| 2019 | | 4651500 | AMIIBO - TOM NOOK | 45496892609 | | | FALSE | FALSE |
| 2019 | | 4657200 | SKY SUPERCHARGERS ION'S ELITE, DINO RAN | 47875876019 | | | FALSE | FALSE |
| 2019 | | 4657300 | SKY SUPERCHARGERS ION'S ELITE, GHOST RO | 47875876026 | | | FALSE | FALSE |
| 2019 | | 4657402 | SKY SUPERCHARGERS ION'S ELITE, BOOMER | 47875876002 | | | FALSE | FALSE |
| 2019 | | 4666800 | XB1-JUST CAUSE 3 AIRLAND SEA EXP. PASS | 400066668032 | | | FALSE | FALSE |
| 2019 | | 4687224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876095 | | | FALSE | FALSE |
| 2019 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | | TRUE | TRUE |
| 2019 | | 4700802 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | | | FALSE | FALSE |
| 2019 | | 4700900 | MARIO BROS U PLUSH | 696055254255 | | | FALSE | FALSE |
| 2019 | | 4709200 | MARIO PIXEL WHITE TEE LG | 888623931323 | | | FALSE | FALSE |
| 2019 | | 4709300 | MARIO PIXEL WHITE TEE MED | 888623931318 | | | FALSE | FALSE |
| 2019 | | 4709303 | MARIO PIXEL NAVY TEE LG | 888623931271 | | | FALSE | FALSE |
| 2019 | | 4711203 | XB1-OVERWATCH COLLECTOR'S EDITION | 47875877689 | | | FALSE | FALSE |
| 2019 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | | FALSE | FALSE |
| 2019 | | 4731100 | PS3-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006040 | | | FALSE | FALSE |
| 2019 | | 4731101 | PS4-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006057 | | | FALSE | FALSE |
| 2019 | | 4737561 | 3DS-BRAVELY SECOND: END LAYER | 45496743673 | | | FALSE | FALSE |
| 2019 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875875937 | | | FALSE | FALSE |
| 2019 | | 4743001 | NCSoft $25 Ncoin Card | 799366141211 | | | FALSE | FALSE |
| 2019 | | 4743500 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366011514 | | | FALSE | FALSE |
| 2019 | | 4746900 | PS4-INER:AUTOMATA | 662248919607 | | | FALSE | FALSE |
| 2019 | | 4768400 | PS3-ODIN SPHERE LEIFTHRASIR | 730650015076 | | | FALSE | FALSE |
| 2019 | | 4770274 | X360-MORTAL KOMBAT:KOMPLETE EDITION | 883929239054 | | | FALSE | FALSE |
| 2019 | | 4783300 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS, | 45496892531 | | | FALSE | FALSE |
| 2019 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2019 | | 4829401 | VITA-MEGATAGMENSION BLANC + NEPTUNE VS | 853436005423 | | | FALSE | FALSE |
| 2019 | | 4830200 | Amiibo - Ryu | 45496892760 | | | FALSE | FALSE |
| 2019 | | 4836100 | UNCHARTED 4 PRE-ORDER COIN | 600603000016 | | | FALSE | FALSE |
| 2019 | | 4840500 | PS4-HITMAN DIGITAL | 400049005001 | | | FALSE | TRUE |
| 2019 | | 4841333 | X360-Kinect Rush:Disney Pixar Adventure | 885370330275 | | | FALSE | FALSE |
| 2019 | | 4846295 | NOS-ZUMA'S REVENGE | 899224002625 | | | FALSE | FALSE |
| 2019 | | 4856100 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048567001 | | | FALSE | TRUE |
| 2019 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | | FALSE | TRUE |
| 2019 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | | FALSE | TRUE |
| 2019 | | 4858700 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2019 | | 4863046 | XB1-LEGO JURASSIC WORLD | 883929472727 | | | FALSE | FALSE |
| 2019 | | 4879200 | PS4- GRAVITY RUSH REMASTERED DIGITAL | 400048792007 | | | FALSE | TRUE |
| 2019 | | 4886019 | XB1-Batman: Arkham Knight | 883929413283 | | | FALSE | FALSE |
| 2019 | | 4888702 | DARK SOULS III GUIDE | 400048867029 | | | FALSE | FALSE |
| 2019 | | 4893701 | SKYLANDERS SUPERCHARGERS EASTER EGGCITE | 47875875203 | | | FALSE | FALSE |
| 2019 | | 4896102 | SKY SUPERCHARGERS EASTER SPRING AHEAD D | 47875857496 | | | FALSE | FALSE |
| 2019 | | 4901274 | 3DS-Nintendo Sel-Unky Keg Country Return | 45496743852 | | | FALSE | FALSE |
| 2019 | | 4901283 | 3DS-HRN SELECTS Legend of Zelda: Ocarina | 45496743789 | | | FALSE | FALSE |
| 2019 | | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400049038017 | | | FALSE | TRUE |
| 2019 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061022 | | | FALSE | TRUE |
| 2019 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | | | FALSE | TRUE |
| 2019 | | 4911200 | XB1-UNRAVEL DIGITAL | 400049110003 | | | FALSE | TRUE |
| 2019 | | 4911201 | PS4-UNRAVEL DIGITAL | 400049110010 | | | FALSE | TRUE |
| 2019 | | 4914211 | X360-FARMING SIMULATOR 15 | 854952003141 | | | FALSE | FALSE |
| 2019 | | 4930738 | X360 - TERRARIA | 812872016092 | | | FALSE | FALSE |
| 2019 | | 4935015 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | | FALSE | FALSE |
| 2019 | | 4951002 | SKY SUPERCHARGERS BIRTHDAY BASH BIG BUB | 47875875968 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 4962202 | X81-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | | FALSE | FALSE |
| 2019 | | 4962204 | X360-LEGO STAR WARS: THE FORCE AWAKENS | 883929531068 | | | FALSE | FALSE |
| 2019 | | 4962300 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | | FALSE | FALSE |
| 2019 | | 4962500 | 3DS LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | | FALSE | FALSE |
| 2019 | | 4962801 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | | FALSE | FALSE |
| 2019 | | 4957000 | X81 - QUANTUM BREAK DIGITAL GAME | 400049670002 | | | FALSE | TRUE |
| 2019 | | 4966801 | PS4-DOOM SEASON PASS | 400049680011 | | | FALSE | FALSE |
| 2019 | | 4987632 | LEGO DIMENSIONS GHOSTBUSTERS SLIMER FUN | 883929469659 | | | FALSE | FALSE |
| 2019 | | 5013600 | PS4-DUNGEONS 2 | 848466000581 | | | FALSE | FALSE |
| 2019 | | 5014001 | PS4-VIKINGS-WOLVES OF MIDGARD | 848466000673 | | | FALSE | FALSE |
| 2019 | | 5014300 | X81-VIKINGS-WOLVES OF MIDGARD | 848466000680 | | | FALSE | FALSE |
| 2019 | | 5017401 | X81 - DARK SOULS III DIGITAL | 400050174018 | | | FALSE | TRUE |
| 2019 | | 5017501 | PS4-DARK SOULS III DIGITAL | 400050175015 | | | FALSE | TRUE |
| 2019 | | 5030400 | PS4-MORTAL KOMBAT X: XL PACK DIGITAL | 400050304002 | | | FALSE | TRUE |
| 2019 | | 5030500 | X81-MORTAL KOMBAT X: XL PACK DIGITAL | 400050305009 | | | FALSE | TRUE |
| 2019 | | 5046500 | X81-MX VS ATV SUPERCROSS ENCORE | 811994000406 | | | FALSE | FALSE |
| 2019 | | 5047400 | AMD A10/FX GAME BUNDLE FY17 | 400050474002 | | | FALSE | FALSE |
| 2019 | | 5046501 | PS4-TALES FROM THE BORDERLANDS | 710425477393 | | | FALSE | FALSE |
| 2019 | | 5051800 | 3DS-POKEMON SUN | 45496743925 | | | FALSE | FALSE |
| 2019 | | 5051900 | 3DS-POKEMON MOON | 45496743949 | | | FALSE | FALSE |
| 2019 | | 5061001 | WARNER LSW GWP | 600603202230 | | | FALSE | FALSE |
| 2019 | | 5065903 | X81-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | | FALSE | FALSE |
| 2019 | | 5066005 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | | FALSE | FALSE |
| 2019 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2019 | | 5070906 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2019 | | 5071013 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2019 | | 5079200 | X81-HOMEFRONT THE REVOLUTION (COLLECTOR | 816819013366 | | | FALSE | FALSE |
| 2019 | | 5083102 | NO MAN'S SKY DIGITAL | 400050831027 | | | FALSE | TRUE |
| 2019 | | 5086605 | ZELDA CREST EARBUD | 190371066252 | | | FALSE | FALSE |
| 2019 | | 5087200 | X81-MXGP2 DAY 1 EDITION | 662248918297 | | | FALSE | FALSE |
| 2019 | | 5087100 | PS4-MXGP2 (DAY 1 EDITION) | 662248918303 | | | FALSE | FALSE |
| 2019 | | 5091103 | OVERWATCH "COLLECTIBLE ART PLATE" GWP | 4787561293 | | | FALSE | FALSE |
| 2019 | | 5095700 | PS4-RESIDENT EVIL 4 | 13388560318 | | | FALSE | FALSE |
| 2019 | | 5095800 | X81-RESIDENT EVIL 4 | 13388550203 | | | FALSE | FALSE |
| 2019 | | 5096000 | X81-RESIDENT EVIL 5 | 13388550197 | | | FALSE | FALSE |
| 2019 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | | FALSE | FALSE |
| 2019 | | 5096200 | X81-RESIDENT EVIL 6 | 13388550180 | | | FALSE | FALSE |
| 2019 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388560295 | | | FALSE | FALSE |
| 2019 | | 5101300 | WIIU-RUNBOW | 865750300131 | | | FALSE | FALSE |
| 2019 | | 5107500 | Wii-Paper Mario: Color Splash | 45496904326 | | | FALSE | FALSE |
| 2019 | | 5109800 | AMIIBO-WADDLE DEE (KIRBY SERIES) | 45496897906 | | | FALSE | FALSE |
| 2019 | | 5119973 | X360-Call Of Duty: Black Ops II | 47875881938 | | | FALSE | FALSE |
| 2019 | | 5129100 | X81-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018935 | | | FALSE | FALSE |
| 2019 | | 5129200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018928 | | | FALSE | FALSE |
| 2019 | | 5130201 | The Elder Scrolls Online Time Card | 799366192503 | | | FALSE | FALSE |
| 2019 | | 5140232 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2019 | | 5140301 | PS4-INFINITE AIR | 814250013608 | | | FALSE | FALSE |
| 2019 | | 5147401 | PS4-LOADING HUMAN | 814250013378 | | | FALSE | FALSE |
| 2019 | | 5148500 | PS4-MADDEN NFL 17 | 14633368574 | | | FALSE | FALSE |
| 2019 | | 5148301 | X81-MADDEN NFL 17 | 14633733852 | | | FALSE | FALSE |
| 2019 | | 5152325 | PS4-DOOM UAC BUNDLE | 660603203497 | | | FALSE | FALSE |
| 2019 | | 5152600 | FC-DOOM UAC BUNDLE | 600603203510 | | | TRUE | FALSE |
| 2019 | | 5155700 | VITA-LEGEND OF HEROES TRAILS OF COLD ST2 | 853466001957 | | | FALSE | FALSE |
| 2019 | | 5156200 | SKY SUPERCHARGERS THRU SPEED DRIVER | 47875877955 | | | FALSE | FALSE |
| 2019 | | 5156300 | SKY SUPERCHARGERS BUZZ WING VEHICLE | 47875877962 | | | FALSE | FALSE |
| 2019 | | 5163500 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918521 | | | FALSE | FALSE |
| 2019 | | 5170800 | PS4-7 DAYS TO DIE | 854515201801 | | | FALSE | FALSE |
| 2019 | | 5171546 | STEAM GTA AUTO V $59.99 | 790366343530 | | | FALSE | FALSE |
| 2019 | | 5180300 | AMIIBO-JIGGLYPUFF (SSB SERIES) | 45496892142 | | | FALSE | TRUE |
| 2019 | | 5192000 | PS4-SALT AND SANCTUARY DIGITAL | 400051920003 | | | FALSE | TRUE |
| 2019 | | 5214201 | X81-Call of Duty: Infinite Warfare | 47875418617 | | | FALSE | FALSE |
| 2019 | | 5214300 | X81-Call of Duty:Infinite Warfare Legacy | 47875870631 | | | FALSE | FALSE |
| 2019 | | 5214800 | FC-Call of Duty: Infinite Warfare | 47875353510 | | | TRUE | FALSE |
| 2019 | | 5214502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875670570 | | | FALSE | FALSE |
| 2019 | | 5214100 | PS4-Call of Duty: Infinite Warfare | 47875418556 | | | FALSE | FALSE |
| 2019 | | 5225900 | PARENT-STEAM CNTR STRK GLBL OFFEN $14.99 | 790366389897 | | | FALSE | FALSE |
| 2019 | | 5225201 | PC-MAFIA III DELUXE EDITION | 710425418136 | | | TRUE | FALSE |
| 2019 | | 5228301 | PS4-MAFIA III COLLECTORS EDITION | 710425478017 | | | FALSE | FALSE |
| 2019 | | 5228302 | X81-MAFIA III COLLECTORS EDITION | 710425430008 | | | FALSE | FALSE |
| 2019 | | 5228303 | PC-MAFIA III COLLECTORS EDITION | 710425418365 | | | TRUE | FALSE |
| 2019 | | 5234401 | PS4-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017242 | | | FALSE | FALSE |
| 2019 | | 5234610 | X81-GEARS OF WAR 4 ULTIMATE | 889842116698 | | | FALSE | FALSE |
| 2019 | | 5234620 | Nintendo LABO Robot Kit for NS | 45496591380 | | | FALSE | FALSE |
| 2019 | | 5234621 | Nintendo LABO Variety Kit for NS | 45496591403 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 5234422 | NS-Ultra Street Fighter II The Final Ch | 45496590581 | | | FALSE | FALSE |
| 2019 | | 5252701 | XJ60-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884127 | | | FALSE | FALSE |
| 2019 | | 5255801 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052560014 | | | FALSE | FALSE |
| 2019 | | 5260596 | XJ60-Batman: Arkham City Game Of The Yea | 883929238842 | | | FALSE | FALSE |
| 2019 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | | FALSE | FALSE |
| 2019 | | 5261900 | XB1-Titanfall 2 Deluxe | 14633736496 | | | FALSE | FALSE |
| 2019 | | 5262200 | PC-Battlefield 1 | 14633368666 | | | TRUE | FALSE |
| 2019 | | 5262100 | XB1-Battlefield 1 Deluxe | 14633371215 | | 5 | FALSE | FALSE |
| 2019 | | 5262200 | PS4-Titanfall 2 | 14633368741 | | | FALSE | FALSE |
| 2019 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | | FALSE | FALSE |
| 2019 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | | FALSE | FALSE |
| 2019 | | 5272401 | XB1-$19.99 PLANTS VS ZOMBIES GW2 2 PTS | 400052724013 | | | FALSE | FALSE |
| 2019 | | 5275236 | PC-FINAL FANTASY HEAVENSWARD 60 DAY | 40006275298S | | | TRUE | FALSE |
| 2019 | | 5277600 | AMIBO-XHOLING GIRL (ALT COLOR) | 45496892944 | | | FALSE | TRUE |
| 2019 | | 5298800 | PC-Civilization VI | 710425410297 | | | TRUE | TRUE |
| 2019 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | | FALSE | FALSE |
| 2019 | | 5308700 | XBOX LIVE 6M SUB 2016 $39.99 Parent | 799366415787 | | | FALSE | FALSE |
| 2019 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | | TRUE | TRUE |
| 2019 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | | TRUE | TRUE |
| 2019 | | 5317307 | XB1-RESIDENT EVIL 7: BIOHAZARD | 13388550173 | | | FALSE | FALSE |
| 2019 | | 5317317 | PS4-TEKKEN 7 DAY 1 | 722674121361 | | | FALSE | FALSE |
| 2019 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | | | FALSE | FALSE |
| 2019 | | 5321500 | XB1-Forza Horizon 3 | 889842148251 | | | FALSE | FALSE |
| 2019 | | 5321800 | XB1-Dead Rising 4 | 889842148510 | | | FALSE | FALSE |
| 2019 | | 5322200 | XB1-Halo Wars 2 | 889842148435 | | | FALSE | FALSE |
| 2019 | | 5322100 | XB1-TEKKEN 7 DAY 1 | 722674220873 | | | FALSE | FALSE |
| 2019 | | 5322200 | XB1-State of Decay 2 - Standard | 889842223583 | | | FALSE | FALSE |
| 2019 | | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | | | FALSE | FALSE |
| 2019 | | 5322900 | 3DS - Pokemon Ultra Moon | 45496904579 | | | FALSE | FALSE |
| 2019 | | 5323200 | 3DS - Metroid: Samus Returns | 45496591229 | | | FALSE | FALSE |
| 2019 | | 5323200 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496591243 | | | FALSE | FALSE |
| 2019 | | 5328200 | PS4-METRO EXODUS | 816819015629 | | | FALSE | FALSE |
| 2019 | | 5329715 | XB1-CODE VEIN | 722674220736 | | | FALSE | FALSE |
| 2019 | | 5329302 | PS4-GRAN TURISMO SPORT | 711719594259 | | | FALSE | FALSE |
| 2019 | | 5335404 | VITA-MEIQ:LABYRINTH OF DEATH | 858004005638 | | | FALSE | FALSE |
| 2019 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | | FALSE | FALSE |
| 2019 | | 5346001 | XB1-SUPER DUNGEON BROS | 811994020451 | | | FALSE | FALSE |
| 2019 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | | TRUE | FALSE |
| 2019 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | | FALSE | FALSE |
| 2019 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | | FALSE | FALSE |
| 2019 | | 5357400 | PS4-The Evil Within 2 | 93155171326 | | | FALSE | FALSE |
| 2019 | | 5357401 | PS4-Prey | 93155171480 | | | FALSE | FALSE |
| 2019 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172432 | | | TRUE | FALSE |
| 2019 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | | FALSE | FALSE |
| 2019 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | | TRUE | FALSE |
| 2019 | | 5357701 | XB1-Prey | 93155173473 | | | FALSE | FALSE |
| 2019 | | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | | FALSE | FALSE |
| 2019 | | 5357901 | PC-Wolfenstein II New Colossus Collector | 93155172605 | | | TRUE | FALSE |
| 2019 | | 5358300 | PS4-Wolfenstein II New Colossus Collecto | 93155172678 | | | FALSE | FALSE |
| 2019 | | 5358202 | Xs1-Wolfenstein II New Colossus Collecto | 93155172661 | | | FALSE | FALSE |
| 2019 | | 5358700 | PS4-Detroit: Become Human | 711719506340 | | | FALSE | FALSE |
| 2019 | | 5359716 | XJ60-BLOOD DRIVE | 47875764552 | | | FALSE | FALSE |
| 2019 | | 5360402 | PS4-Spiderman | 711719506326 | | | FALSE | FALSE |
| 2019 | | 5360501 | PS4 - Singstar: Celebration | 711719511750 | | | FALSE | FALSE |
| 2019 | | 5360503 | PS4-Bravo Team | 711719516567 | | | FALSE | FALSE |
| 2019 | | 5366500 | PS4-The Inpatient | 711719510574 | | | FALSE | FALSE |
| 2019 | | 5370300 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875819598 | | | FALSE | FALSE |
| 2019 | | 5370300 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875878608 | | | FALSE | FALSE |
| 2019 | | 5370301 | XB1-SKYLANDERS IMAGINATORS STARTER PACK | 47875878691 | | | FALSE | FALSE |
| 2019 | | 5377002 | XJ60-SKYLANDERS IMAGINATORS STARTER PAC | 47875878653 | | | FALSE | FALSE |
| 2019 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248916099 | | | FALSE | FALSE |
| 2019 | | 5385401 | PS4-NIOH | 711719531487 | | | FALSE | FALSE |
| 2019 | | 5387300 | XB1-NHL 17 | 14633368918 | | | FALSE | FALSE |
| 2019 | | 5393500 | PS4 - MAFIA III FULL DIGITAL DOWNLOAD | 400053935001 | | | FALSE | TRUE |
| 2019 | | 5394602 | PS3-PERSONA 5 | 730865001545 | | | FALSE | FALSE |
| 2019 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | | FALSE | FALSE |
| 2019 | | 5397300 | PS4-WATCH DOGS 2 | 887256022891 | | | FALSE | FALSE |
| 2019 | | 5397900 | PS4-INJUSTICE 2 | 883929552337 | | | FALSE | FALSE |
| 2019 | | 5398200 | XB1-INJUSTICE 2 | 883929552320 | | | FALSE | FALSE |
| 2019 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929527028 | | | FALSE | FALSE |
| 2019 | | 5400001 | G-PS3-JOURNEY | 400054000038 | | | FALSE | FALSE |
| 2019 | | 5400900 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009032 | | | FALSE | FALSE |
| 2019 | | 5402100 | XB1-XCOM 2 | 710425497476 | | | FALSE | FALSE |
| 2019 | | 5405200 | PC-Dishonored 2 Collector's Edition | 93155171312 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 5406800 | PC-GTA V DIGITAL | 400064068000 | | | TRUE | TRUE |
| 2019 | | 5406200 | PS4-RIDE 2 | 662248918853 | | | FALSE | FALSE |
| 2019 | | 5407400 | PC-Prey | 93155171497 | | | TRUE | FALSE |
| 2019 | | 5408200 | Wiiu-Nint Selcts:Legend of Zelda Wind W | 45496904425 | | | FALSE | FALSE |
| 2019 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | | FALSE | FALSE |
| 2019 | | 5412708 | Wii-JUST DANCE 2017 | 887256023034 | | | FALSE | FALSE |
| 2019 | | 5412900 | XB1-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256002723 | | | FALSE | FALSE |
| 2019 | | 5413100 | PS4-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256002716 | | | FALSE | FALSE |
| 2019 | | 5416701 | PS4-SNIPER ELITE 4 | 812303010576 | | | FALSE | FALSE |
| 2019 | | 5425200 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400064250008 | | | FALSE | TRUE |
| 2019 | | 5427800 | amiibo - Wario (Super Mario Series) | 45496893019 | | | FALSE | FALSE |
| 2019 | | 5428000 | amiibo - Daisy (Super Mario Series) | 45496892975 | | | FALSE | FALSE |
| 2019 | | 5428400 | amiibo - Waluigi (Super Mario Series) | 45496892982 | | | FALSE | FALSE |
| 2019 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155170346 | | | FALSE | FALSE |
| 2019 | | 5433300 | amiibo - Bayonetta (SSB) | 45496893248 | | | FALSE | FALSE |
| 2019 | | 5433400 | amiibo - Cloud (SSB) | 45496893231 | | | FALSE | FALSE |
| 2019 | | 5433513 | amiibo - Corrin (SSB) | 45496893194 | | | FALSE | FALSE |
| 2019 | | 5437700 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366369783 | | | FALSE | FALSE |
| 2019 | | 5437802 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366369776 | | | FALSE | FALSE |
| 2019 | | 5448700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819013700 | | | FALSE | FALSE |
| 2019 | | 5447401 | PS4-UNRAVEL YARNI DOLL | 60060320539 | | | FALSE | FALSE |
| 2019 | | 5447500 | XB1-UNRAVEL YARNI DOLL | 60060320541 | | | FALSE | FALSE |
| 2019 | | 5447800 | VITA-EXIST ARCHIVE:THE OTHER SIDE OF TH | 853736006125 | | | FALSE | FALSE |
| 2019 | | 5448000 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013625 | | | FALSE | FALSE |
| 2019 | | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248918587 | | | FALSE | FALSE |
| 2019 | | 5448400 | PS4-EXIST ARCHIVE:THE OTHER SIDE OF THE | 853736006118 | | | FALSE | FALSE |
| 2019 | | 5448500 | PS4-ROAD RAGE | 814290013639 | | | FALSE | FALSE |
| 2019 | | 5450306 | XB1-ROAD RAGE | 814290013622 | | | FALSE | FALSE |
| 2019 | | 5450233 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | | FALSE | TRUE |
| 2019 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | | FALSE | TRUE |
| 2019 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | | FALSE | TRUE |
| 2019 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674220279 | | | FALSE | FALSE |
| 2019 | | 5450510 | PS4-SWORD ART ONLINE: HOLLOW REALIZATIO | 722674120883 | | | FALSE | FALSE |
| 2019 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120452 | | | FALSE | FALSE |
| 2019 | | 5450522 | PS4-TALES OF BERSERIA | 722674120708 | | | FALSE | FALSE |
| 2019 | | 5450533 | PS4-DIGIMON WORLD:NEXT ORDER | 722674120746 | | | FALSE | TRUE |
| 2019 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674700696 | | | FALSE | FALSE |
| 2019 | | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054512229 | | | FALSE | TRUE |
| 2019 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054527001 | | | FALSE | FALSE |
| 2019 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674120999 | | | FALSE | FALSE |
| 2019 | | 5451401 | PS4-STYX:SHARD OF DARKNESS | 854952003147 | | | FALSE | FALSE |
| 2019 | | 5451600 | XB1-STYX:SHARD OF DARKNESS | 854952003130 | | | FALSE | FALSE |
| 2019 | | 5451702 | XB1-FARMING SIMULATOR 17 | 854952003318 | | | FALSE | FALSE |
| 2019 | | 5467200 | PS4-Bioshock: The Collection | 710425477621 | | | FALSE | FALSE |
| 2019 | | 5467201 | XB1-Bioshock: The Collection | 710425497612 | | | FALSE | FALSE |
| 2019 | | 5493200 | PS4-#IGGS MECHANIZED CONTROL #SYR | 711719505044 | | | FALSE | FALSE |
| 2019 | | 5495353 | PS4-BATMAN: ARKHAM | 883929566219 | | | FALSE | FALSE |
| 2019 | | 5495357 | XB1-BATTLEBORN STANDARD FULL DIG GAME | 400054953527 | | | FALSE | TRUE |
| 2019 | | 5496133 | CHALLENGE FLAG | 852355005692 | | | FALSE | FALSE |
| 2019 | | 5496237 | PS4-UNCHARTED 4:A THIEF'S END | 43204962376 | | | FALSE | FALSE |
| 2019 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | | FALSE | FALSE |
| 2019 | | 1011786 | The Sims 3 | 14631194401 | | | FALSE | FALSE |
| 2019 | | 1092400 | PS3-NEED FOR SPEED HOT PURSUIT | 14631219644 | | | FALSE | FALSE |
| 2019 | | 1094314 | Ndy-Dreamworks Party Pack | 47875764200 | | | FALSE | FALSE |
| 2019 | | 1113008 | GTA ONLINE:THE GREAT WHITE SHARK CASH CRD | 799366425199 | | | FALSE | FALSE |
| 2019 | | 1114207 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | 5 | | FALSE | FALSE |
| 2019 | | 1118933 | PS3-START THE PARTY | 711719822028 | | | FALSE | FALSE |
| 2019 | | 1147325 | N3S-I SPY UNIVERSE | 78073273014 | | | FALSE | FALSE |
| 2019 | | 1179961 | X360-Kinect Joy Ride | 885370217215 | | | FALSE | FALSE |
| 2019 | | 1228919 | X360-RAGE | 93155171413 | | | FALSE | FALSE |
| 2019 | | 1235006 | XB1-PAYDAY 2:CRIMEWAVE | 812802018515 | | | FALSE | FALSE |
| 2019 | | 1237004 | PS4-PAYDAY 2:CRIMEWAVE | 812802008522 | | | FALSE | FALSE |
| 2019 | | 1297008 | 3DS-THE LEGEND OF ZELDA: MAJORA'S MASK | 45496742805 | | | FALSE | FALSE |
| 2019 | | 1301219 | HYRULE WARRIORS: THE HERO OF HYRULE PACK | 400018010691 | | | FALSE | FALSE |
| 2019 | | 1346005 | PS4-WOLFENSTEIN: THE NEW ORDER | 93155118275 | | | FALSE | FALSE |
| 2019 | | 1346214 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118216 | | | FALSE | FALSE |
| 2019 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | | | FALSE | FALSE |
| 2019 | | 1415688 | Ps3-Sud-50 Uni | 400041566883 | | | FALSE | FALSE |
| 2019 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | | FALSE | FALSE |
| 2019 | | 1441115 | XB1-JUST CAUSE 3 | 662248915913 | 5 | | FALSE | FALSE |
| 2019 | | 1501171 | Xb1-The Division | 887756014513 | | | FALSE | FALSE |
| 2019 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | | FALSE | FALSE |
| 2019 | | 1516561 | DIG- MASS EFFECT 2 PC | 400015165617 | | | TRUE | TRUE |
| 2019 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | | | TRUE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 1514677 | SIMS 3 FAST LANE STUFF PC | 400015146775 | | | TRUE | FALSE |
| 2019 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168225 | | | TRUE | TRUE |
| 2019 | | 1516968 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 400015169684 | | | TRUE | TRUE |
| 2019 | | 1517075 | PC - DRAGON AGE ORIGINS DIGITAL | 400015170758 | | | TRUE | TRUE |
| 2019 | | 1517084 | PC-DRAGON AGE ORIGINS-AWAKENING DIGITAL | 400015170840 | | | TRUE | TRUE |
| 2019 | | 1537001 | 3DS-FANTASY LIFE | 400015370011 | | | FALSE | FALSE |
| 2019 | | 1537025 | 3DS-POKEMON ART ACADEMY | 400015370255 | | | FALSE | FALSE |
| 2019 | | 1563436 | PS3-CRISIS 2 | 14633152063 | | | FALSE | FALSE |
| 2019 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | | FALSE | FALSE |
| 2019 | | 1587716 | XB1-WATCH DOGS LIMITED EDITION | 8888538347 | | | FALSE | FALSE |
| 2019 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767544 | | | FALSE | FALSE |
| 2019 | | 1610169 | PS3-RED DEAD REDEMPTION UNDEAD NIGHTMA | 710425379338 | | | FALSE | FALSE |
| 2019 | | 1676877 | XB1-KINGDOM HEARTS III | 662248976507 | | | FALSE | FALSE |
| 2019 | | 1690293 | SIMS LATE NIGHT 3 PC | 400016900934 | | | TRUE | FALSE |
| 2019 | | 1690145 | NEED FOR SPEED HOT PURSUIT LTD EDITION | 400016901450 | | | FALSE | FALSE |
| 2019 | | 1690367 | NEED FOR SPEED PROSTREET | 400016903676 | | | FALSE | FALSE |
| 2019 | | 1693207 | XB1-FINAL FANTASY XV | 662248917610 | | | FALSE | FALSE |
| 2019 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93153160255 | | | FALSE | FALSE |
| 2019 | | 1806293 | X350-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2019 | | 1825354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DRAKE | 400018253540 | | | FALSE | FALSE |
| 2019 | | 1891217 | Xbox Live S10 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2019 | | 1891235 | Xbox Live S15 (Digital) | 400018910351 | | | FALSE | FALSE |
| 2019 | | 1891044 | $20 MICROSOFT TOKEN | 400018910443 | | | FALSE | FALSE |
| 2019 | | 1892007 | Xbox Live $25 (Digital) | 400018920077 | | | FALSE | FALSE |
| 2019 | | 1892016 | Xbox Live $50 - Digital Currency | 400018920169 | | | FALSE | FALSE |
| 2019 | | 1901321 | Wargaming.Net World Of Tanks $25 | 799366065616 | | | FALSE | FALSE |
| 2019 | | 1967065 | XB1-LEGO MARVEL SUPER HEROES | 883929356941 | | | FALSE | FALSE |
| 2019 | | 1967074 | PS4-LEGO MARVEL SUPER HEROES | 683929366927 | | | FALSE | FALSE |
| 2019 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | | FALSE | FALSE |
| 2019 | | 2013241 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929322916 | | | FALSE | FALSE |
| 2019 | | 2949042 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2019 | | 2953046 | X360-SAINTS ROW: GAT OUT HELL | 816815012290 | | | FALSE | FALSE |
| 2019 | | 2955226 | PS3-SAINTS ROW: GAT OUT HELL | 816815012215 | | | FALSE | FALSE |
| 2019 | | 2955189 | X350-The Elder Scrolls V: Skyrim | 93153117681 | | | FALSE | FALSE |
| 2019 | | 2146641 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2019 | | 2155234 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 400021550346 | | | FALSE | TRUE |
| 2019 | | 2282001 | PS3-DUCKTALES REMASTERED | 13388340798 | | | FALSE | FALSE |
| 2019 | | 2285504 | Ps3-Sniper Ghost Warrior | 816293014019 | | | FALSE | FALSE |
| 2019 | | 2317401 | X1 - Tetris Ultimate Digital Game | 400021374014 | | | FALSE | FALSE |
| 2019 | | 2330701 | X360-SAINTS ROW THE THIRD | 752919553176 | | | FALSE | FALSE |
| 2019 | | 2379001 | N3S-DOODOLDUMP | 834654090347 | | | FALSE | FALSE |
| 2019 | | 2383001 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2019 | | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 883929375337 | | | FALSE | FALSE |
| 2019 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2019 | | 2386231 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2019 | | 2394006 | XB1-BATTLEFIELD 4 | 14633730295 | | | FALSE | FALSE |
| 2019 | | 2394184 | X360-BATTLEFIELD 4 | 14633367038 | | | FALSE | FALSE |
| 2019 | | 2461122 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | | FALSE | FALSE |
| 2019 | | 2462312 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | | FALSE | FALSE |
| 2019 | | 2546405 | X350-Virtua Tennis 4 | 10086680539 | | | FALSE | FALSE |
| 2019 | | 2637621 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 400036376217 | | | FALSE | FALSE |
| 2019 | | 2710116 | PS4 - BATTLEFIELD 4 | 400021101160 | | | FALSE | FALSE |
| 2019 | | 2739001 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |
| 2019 | | 2739012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2019 | | 2824153 | X360-Hitman: Absolution | 662248011038 | | | FALSE | FALSE |
| 2019 | | 2833231 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | | FALSE | FALSE |
| 2019 | | 2856517 | X360-Halo: Combat Evolved Anniversary | 88530056705 | | | FALSE | FALSE |
| 2019 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2019 | | 2866641 | 3DS-Super Smash Brothers | 45496742904 | | | FALSE | FALSE |
| 2019 | | 2920043 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560202 | | | FALSE | FALSE |
| 2019 | | 2934015 | XB1-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722674220088 | | | FALSE | FALSE |
| 2019 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP | 400029392016 | | | FALSE | FALSE |
| 2019 | | 2939229 | DLC-PS3-COD: Black Ops ESCALATION MAP 2. | 400029392290 | | | FALSE | FALSE |
| 2019 | | 2943094 | PS4-UNCHARTED 4 A THIEF'S END | 711719542515 | | | FALSE | FALSE |
| 2019 | | 2962544 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029625442 | | | FALSE | FALSE |
| 2019 | | 3021044 | PS4-LEGO THE HOBBIT | 883929402063 | | | FALSE | FALSE |
| 2019 | | 3021168 | XB1-LEGO THE HOBBIT | 883929400072 | | | FALSE | FALSE |
| 2019 | | 3025231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2019 | | 3077239 | PS3-GHOST RECON ANTHOLOGY | 8888343267 | | | FALSE | FALSE |
| 2019 | | 3089045 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913003 | | | FALSE | FALSE |
| 2019 | | 3094037 | XB1-Tomb Raider The Definitive Edition | 662248913797 | | | FALSE | FALSE |
| 2019 | | 3119001 | X360-MIDDLE EARTH SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2019 | | 3245496 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400032454992 | | | TRUE | TRUE |
| 2019 | | 3327063 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388560134 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 3370205 | PS3 - MINECRAFT | 4008337000S0 | | | FALSE | FALSE |
| 2019 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2019 | | 3507251 | PS4 - DYING LIGHT | 400035072612 | | | FALSE | FALSE |
| 2019 | | 3507453 | PS4 - GRIM FANDANGO REMASTERED | 400035074531 | | | FALSE | FALSE |
| 2019 | | 3508275 | X360-Victorious (Kinect) | 879278220003 | | | FALSE | FALSE |
| 2019 | | 3552681 | Ps3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2019 | | 3559505 | X81-Red Dead Redemption Goty | 710425400171 | | | FALSE | FALSE |
| 2019 | | 3568336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2019 | | 3821019 | SKYLANDERS Swapforce Dune Bug | 47875847873 | | | FALSE | FALSE |
| 2019 | | 3840325 | DLC-PS3-BATMAN:ARKHAM CITY ROBIN BUNDLE | 400038403291 | | | FALSE | FALSE |
| 2019 | | 3980491 | PS4-ARCANA:THE COMPLETE TALE | 811994020284 | | | FALSE | FALSE |
| 2019 | | 4051003 | PS4-INFAMOUS SECOND SON | 400045510031 | | | FALSE | FALSE |
| 2019 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | | FALSE | FALSE |
| 2019 | | 4056679 | Ps3-Grand Theft Auto V | 710425471254 | | | FALSE | FALSE |
| 2019 | | 4096008 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040960089 | | | TRUE | FALSE |
| 2019 | | 4205231 | X81-STAR WARS BATTLEFRONT | 14633368697 | | | FALSE | FALSE |
| 2019 | | 4210500 | PS4-WOLFENSTEIN THE OLD BLOOD | 93155170625 | | | FALSE | FALSE |
| 2019 | | 4212032 | PS4-STAR WARS BATTLEFRONT | 14633368680 | | | FALSE | FALSE |
| 2019 | | 4216500 | X81-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | | FALSE | FALSE |
| 2019 | | 4221300 | PS4-WORLD OF FINAL FANTASY | 662248918747 | | | FALSE | FALSE |
| 2019 | | 4244300 | X81-UICHDOM:BATTLEMAGE | 814250013264 | | | FALSE | FALSE |
| 2019 | | 4244500 | PS4-ALEKHINE'S GUN | 814250013196 | | | FALSE | FALSE |
| 2019 | | 4244600 | X81-ALEKHINE'S GUN | 814250013202 | | | FALSE | FALSE |
| 2019 | | 4244700 | PS4-UICHDOM:BATTLEMAGE | 814250013257 | | | FALSE | FALSE |
| 2019 | | 4249401 | X8X:LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336207 | | | FALSE | FALSE |
| 2019 | | 4249404 | X8OX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2019 | | 4260200 | PS4-KINGS QUEST | 400042600006 | | | FALSE | FALSE |
| 2019 | | 4263249 | X360-KINGDOMS OF AMALUR: RECKONING | 14633698907 | | | FALSE | FALSE |
| 2019 | | 4278200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400042782009 | | | TRUE | TRUE |
| 2019 | | 4290917 | X360-GRAND THEFT AUTO SAN ANDR | 710425495649 | | | FALSE | FALSE |
| 2019 | | 4334800 | X8X!-FORZA 6 CAR PASS | 400043348006 | | | FALSE | FALSE |
| 2019 | | 4349200 | amiibo - Ganondorf (SSB) | 45496852289 | | | FALSE | FALSE |
| 2019 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496882236 | | | FALSE | FALSE |
| 2019 | | 4382400 | X8-MAFIA III | 710425496653 | | | FALSE | FALSE |
| 2019 | | 4382501 | PC - MAFIA III | 710425416673 | | | TRUE | FALSE |
| 2019 | | 4382600 | PS4-MAFIA III | 710425476662 | | | FALSE | FALSE |
| 2019 | | 4420502 | X8X!-TERRARIA | 400044205025 | | | FALSE | FALSE |
| 2019 | | 4459238 | PS4 - DRAGON BALL XENOVERSE SP | 400044590381 | 5 | | FALSE | FALSE |
| 2019 | | 4474200 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740207 | | | FALSE | TRUE |
| 2019 | | 4496400 | X8X!-FALLOUT 4 SEASON PASS | 400044964007 | | | FALSE | FALSE |
| 2019 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | | FALSE | FALSE |
| 2019 | | 4507201 | PS4-UNCHARTED 4: A THIEF'S END SPECIAL | 711719507142 | | | FALSE | FALSE |
| 2019 | | 4507500 | PS4-UNCHARTED 4: A THIEF'S END LIBERTAL | 711719503173 | | | FALSE | FALSE |
| 2019 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368857 | | | FALSE | FALSE |
| 2019 | | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER FRIGHTF | 47875875166 | | | FALSE | FALSE |
| 2019 | | 4518500 | X360-MX VS ATV UNTAMED | 854436004172 | | | FALSE | FALSE |
| 2019 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | | TRUE | FALSE |
| 2019 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | | TRUE | FALSE |
| 2019 | | 4562200 | PS4-AIR CONFLICTS-PACIFIC CARRIERS | 840466000633 | | | FALSE | FALSE |
| 2019 | | 4564201 | PS3-ACIV:BLACK FLG FREEDOM CRY STND ALONE | 400045640254 | | | FALSE | FALSE |
| 2019 | | 4565211 | PS4 ACIV:BLCK FLG FREEDOM CRY STND ALONE | 400045650338 | | | FALSE | FALSE |
| 2019 | | 4567402 | AMIBO - SHRUK | 45496891947 | | | FALSE | FALSE |
| 2019 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2019 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155175926 | | | FALSE | FALSE |
| 2019 | | 4575401 | AMIBO - FALCO (SSB) | 45496892340 | | | FALSE | FALSE |
| 2019 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816253016305 | | | FALSE | FALSE |
| 2019 | | 4575915 | X81-LORDS OF THE FALLEN-COMPLETE EDTION | 816253015306 | | | FALSE | FALSE |
| 2019 | | 4577300 | X81-DEADPOOL | 47875771123 | | | FALSE | FALSE |
| 2019 | | 4577301 | PS4-DEADPOOL | 47875771109 | | | FALSE | FALSE |
| 2019 | | 4583200 | PC-CIVILIZATION RISING TIDE DIGITAL | 400045632008 | | | TRUE | TRUE |
| 2019 | | 4609100 | PS4-KINGDOM HEARTS HD 2.8 FINAL CHAPTER | 662248919672 | | | FALSE | FALSE |
| 2019 | | 4616701 | WIIU- SUPER SMASH BROS-DLC COLLECTION #2 | 400046167017 | | | FALSE | FALSE |
| 2019 | | 4616801 | WIIU SUPER SMASH BROS DLC COLLECTION #1 | 400046168014 | | | FALSE | FALSE |
| 2019 | | 4626901 | PC - SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | | TRUE | TRUE |
| 2019 | | 4631100 | X8X!-STAR WARS BATTLEFRONT SEASON PASS | 400046311009 | | | FALSE | FALSE |
| 2019 | | 4631805 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400046318053 | | | FALSE | FALSE |
| 2019 | | 4636500 | AMIBO - MABEL | 45496892546 | | | FALSE | FALSE |
| 2019 | | 4636400 | AMIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | | | FALSE | FALSE |
| 2019 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875875876 | | | FALSE | FALSE |
| 2019 | | 4650401 | PS4-ASSASSIN'S CREED SYNDICATE SEAS PASS | 400046504010 | | | FALSE | FALSE |
| 2019 | | 4657200 | SKY SUPERCHARGERS ION'S ELITE DINO RAN | 47875876019 | | | FALSE | FALSE |
| 2019 | | 4657300 | SKY SUPERCHARGERS ION'S ELITE, GHOST RO | 47875876026 | | | FALSE | FALSE |
| 2019 | | 4657400 | SKY SUPERCHARGERS ION'S ELITE, ROOMER | 47875876022 | | | FALSE | FALSE |
| 2019 | | 4666600 | PS4- JUST CAUSE 3 AIR,LAND,SEA EXP. PASS | 400046666008 | 1 | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 4668300 | FALLOUT 4 EGUIDE | 400046883009 | | | FALSE | FALSE |
| 2019 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | | TRUE | TRUE |
| 2019 | | 4700802 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | | | FALSE | FALSE |
| 2019 | | 4711256 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 400047110562 | | | FALSE | FALSE |
| 2019 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL US/ MX) | 14633734010 | | | FALSE | FALSE |
| 2019 | | 4731100 | PS3-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006040 | | | FALSE | FALSE |
| 2019 | | 4731101 | PS4-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006037 | | | FALSE | FALSE |
| 2019 | | 4737836 | 3DS - SUPER SMASH BROS DLC COLLECTION #4 | 400047378368 | | | FALSE | FALSE |
| 2019 | | 4737861 | 3DS-BRAVELY SECOND: END LAYER | 45496743673 | | | FALSE | FALSE |
| 2019 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 4787587593? | | | FALSE | FALSE |
| 2019 | | 4743201 | NCSoft $25 Ncoin Card | 799366141211 | | | FALSE | FALSE |
| 2019 | | 4746900 | PS4-INJEX:AUTOMATA | 662248919607 | | | FALSE | FALSE |
| 2019 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | | FALSE | FALSE |
| 2019 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | | FALSE | FALSE |
| 2019 | | 4820322 | G-PSV-SUPER STARDUST DELTA | 400048209227 | | | FALSE | FALSE |
| 2019 | | 4820331 | G-PSV-UNCHARTED: GOLDEN ABYSS | 400048209319 | | | FALSE | FALSE |
| 2019 | | 4830900 | PC - XCOM2 SEASON PASS | 400048309002 | | | TRUE | FALSE |
| 2019 | | 4833500 | CALL OF DUTY BOM AWAKENING DLC PS4 | 400048333007 | | | FALSE | FALSE |
| 2019 | | 4856700 | UNCHARTED 4 PRE-ORDER COIN | 003005200079 | | | FALSE | FALSE |
| 2019 | | 4854802 | PC-STAR WARS BATTLEFRONT DIGITAL | 400048548036 | | | TRUE | TRUE |
| 2019 | | 4855700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048557007 | | | FALSE | FALSE |
| 2019 | | 4855802 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 400048558028 | | | FALSE | FALSE |
| 2019 | | 4856000 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560007 | | | FALSE | FALSE |
| 2019 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | | FALSE | TRUE |
| 2019 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | | FALSE | TRUE |
| 2019 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | | FALSE | TRUE |
| 2019 | | 4858208 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2019 | | 4859216 | PS4-DRAGON AGE INQUISITION:JAWS OF HAK | 400048590165 | | | FALSE | FALSE |
| 2019 | | 4863045 | XB1-LEGO JURASSIC WORLD | 883929472727 | | | FALSE | FALSE |
| 2019 | | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048655000 | | | FALSE | FALSE |
| 2019 | | 4868542 | DIG-G-PC-MASS EFFECT 3 | 400048685427 | | | TRUE | TRUE |
| 2019 | | 4872501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | | FALSE | FALSE |
| 2019 | | 4872700 | WIIU-LEND OF ZELDA:TWILIGHT PRNCSS DIG | 400048727004 | | | FALSE | FALSE |
| 2019 | | 4879200 | PS4- GRAVITY RUSH REMASTERED DIGITAL | 400048792002 | | | FALSE | TRUE |
| 2019 | | 4885600 | $1.99 COD BLACK OPS III POINTS DIGITAL | 400048856001 | | | FALSE | TRUE |
| 2019 | | 4885900 | $3.99 COD BLACK OPS III POINTS DIGITAL | 400048859002 | | | FALSE | TRUE |
| 2019 | | 4886019 | XB1-Batman: Arkham Knight | 883929411283 | | | FALSE | FALSE |
| 2019 | | 4886500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048865003 | | | FALSE | TRUE |
| 2019 | | 4886601 | $39.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | | | FALSE | TRUE |
| 2019 | | 4901283 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | | FALSE | FALSE |
| 2019 | | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400049038017 | | | FALSE | TRUE |
| 2019 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061022 | | | FALSE | TRUE |
| 2019 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | | | FALSE | TRUE |
| 2019 | | 4911300 | XB1-UNRAVEL DIGITAL | 400049116003 | | | FALSE | TRUE |
| 2019 | | 4911301 | PS4-UNRAVEL DIGITAL | 400049116010 | | | FALSE | TRUE |
| 2019 | | 4919015 | DIG-G-X360-MINECRAFT | 400049190159 | | | FALSE | TRUE |
| 2019 | | 4935215 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | | FALSE | FALSE |
| 2019 | | 4951500 | SKY SUPERCHARGERS BIRTHDAY BASH BIG BUB | 4787587596X | | | FALSE | FALSE |
| 2019 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | | FALSE | FALSE |
| 2019 | | 4962104 | X360-LEGO STAR WARS: THE FORCE AWAKENS | 883929531868 | | | FALSE | FALSE |
| 2019 | | 4962300 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | | FALSE | FALSE |
| 2019 | | 4962500 | 3DS LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | | FALSE | FALSE |
| 2019 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | | FALSE | FALSE |
| 2019 | | 4967200 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670007 | | | FALSE | TRUE |
| 2019 | | 4967301 | XB1-DOOM COLLECTOR'S EDITION | 93155170490 | | | FALSE | FALSE |
| 2019 | | 4970500 | PC-UNRAVEL DIGITAL | 400049705001 | | | TRUE | TRUE |
| 2019 | | 4970300 | XB1-FORZA MOTORSPORT 6:PORSCHE EXPANSION | 400049700002 | | | FALSE | FALSE |
| 2019 | | 4970900 | XB1-FORZA MOTORSPORT 6: NASCAR EXPANSION | 400049709009 | | | FALSE | FALSE |
| 2019 | | 4986101 | PS4-THE WITNESS DIGITAL | 400049867011 | | | FALSE | TRUE |
| 2019 | | 4998804 | PC - BATTLEBORN DIGITAL | 400049988046 | | | TRUE | TRUE |
| 2019 | | 4999000 | PS4-TOM CLANCY'S THE DIVISION SEASON PAS | 400049990001 | | | FALSE | FALSE |
| 2019 | | 4999200 | XB3-TOM CLANCY'S THE DIVISION SEASON PAS | 400049992005 | | | FALSE | FALSE |
| 2019 | | 5013600 | PS4-DUNGEONS 2 | 848466000161 | | | FALSE | FALSE |
| 2019 | | 5014001 | PS4-VIKINGS-WOLVES OF MIDGARD | 848466000673 | | | FALSE | FALSE |
| 2019 | | 5014300 | XB1-VIKINGS-WOLVES OF MIDGARD | 848466000680 | | | FALSE | FALSE |
| 2019 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | | FALSE | TRUE |
| 2019 | | 5017501 | PS4-DARK SOULS III DIGITAL | 400050175015 | | | FALSE | TRUE |
| 2019 | | 5028751 | XB1-HITMAN FULL EXPERIENCE DIGITAL | 400050287510 | | | FALSE | TRUE |
| 2019 | | 5029500 | XB1-HITMAN INTRO PACK DIGITAL | 400050295003 | | | FALSE | TRUE |
| 2019 | | 5030400 | PS4-MORTAL KOMBAT X: XL PACK DIGITAL | 400050304002 | | | FALSE | TRUE |
| 2019 | | 5030500 | XB3-MORTAL KOMBAT X: XL PACK DIGITAL | 400050305009 | | | FALSE | TRUE |
| 2019 | | 5043038 | PS4-MURDERED SOUL SUSPECT | 662248914527 | | | FALSE | FALSE |
| 2019 | | 5048300 | PC-TALES FROM THE BORDERLANDS | 710425417405 | | | TRUE | FALSE |
| 2019 | | 5051300 | 3DS-POKEMON MOON | 45496743949 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 5365903 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013273 | | | FALSE | FALSE |
| 2019 | | 5066205 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | | FALSE | FALSE |
| 2019 | | 5070842 | Ps3-Lego Batman 2: Dc Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2019 | | 5070306 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2019 | | 5079100 | PS4-HOMEFRONT THE REVOLUTION(COLLECTOR' | 816819013359 | | | FALSE | FALSE |
| 2019 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION(COLLECTOR | 816819013366 | | | FALSE | FALSE |
| 2019 | | 5363102 | NO MAN'S SKY DIGITAL | 400050831027 | | | FALSE | TRUE |
| 2019 | | 5395700 | PS4-RESIDENT EVIL 4 | 13388560318 | | | FALSE | FALSE |
| 2019 | | 5395800 | XB1-RESIDENT EVIL 4 | 13388550203 | | | FALSE | FALSE |
| 2019 | | 5396200 | XB1-RESIDENT EVIL 5 | 13388550197 | | | FALSE | FALSE |
| 2019 | | 5396101 | PS4-RESIDENT EVIL 5 | 13388560301 | | | FALSE | FALSE |
| 2019 | | 5396200 | XB1-RESIDENT EVIL 6 | 13388550180 | | | FALSE | FALSE |
| 2019 | | 5396601 | PS4-RESIDENT EVIL 6 | 13388560295 | | | FALSE | FALSE |
| 2019 | | 5111200 | 3DS-RUNBOW | 865810002319 | | | FALSE | FALSE |
| 2019 | | 5119975 | X360-Call Of Duty: Black Ops II | 47875881938 | | | FALSE | FALSE |
| 2019 | | 5129100 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018935 | | | FALSE | FALSE |
| 2019 | | 5129200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018928 | | | FALSE | FALSE |
| 2019 | | 5140392 | Wil-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2019 | | 5147401 | PS4-LOADING HUMAN | 814250013578 | | | FALSE | FALSE |
| 2019 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | | FALSE | FALSE |
| 2019 | | 5171046 | STEAM GTA AUTO V $59.99 | 799346343530 | | | FALSE | FALSE |
| 2019 | | 5173600 | PS4-DARK SOULS III SEASON PASS | 400051738004 | | | FALSE | FALSE |
| 2019 | | 5180700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | | | FALSE | FALSE |
| 2019 | | 5192300 | PS4-SALT AND SANCTUARY DIGITAL | 400051920303 | | | FALSE | TRUE |
| 2019 | | 5192500 | PS4-ENTER THE GUNGEON DIGITAL | 400051925008 | | | FALSE | TRUE |
| 2019 | | 5213257 | PS3 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052130579 | | | FALSE | FALSE |
| 2019 | | 5213401 | PS4-RATCHET AND CLANK DIGITAL | 400052134010 | | | FALSE | TRUE |
| 2019 | | 5214201 | XB1-Call of Duty Infinite Warfare | 47875878617 | | | FALSE | FALSE |
| 2019 | | 5214300 | XB1-Call of Duty Infinite Warfare Legacy | 47875878631 | | | FALSE | FALSE |
| 2019 | | 5214400 | PC-Call of Duty: Infinite Warfare | 47875835379 | | | TRUE | FALSE |
| 2019 | | 5214502 | PS4-Call of Duty Infinite Warfare Legacy | 47875878570 | | | FALSE | FALSE |
| 2019 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | | FALSE | FALSE |
| 2019 | | 5221019 | PS4 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052210196 | | | FALSE | FALSE |
| 2019 | | 5225207 | PC-MAFIA III DELUXE EDITION | 710425418136 | | | TRUE | FALSE |
| 2019 | | 5228321 | PS4-MAFIA III COLLECTORS EDITION | 710425478017 | | | FALSE | FALSE |
| 2019 | | 5228322 | XB1-MAFIA III COLLECTORS EDITION | 710425498038 | | | FALSE | FALSE |
| 2019 | | 5228323 | PC-MAFIA III COLLECTORS EDITION | 710425418105 | | | TRUE | FALSE |
| 2019 | | 5234400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 40198002790 | | | FALSE | FALSE |
| 2019 | | 5234407 | PS4-PSYCHO-PASS:MANDATORY HAPPINESS | 813633077247 | | | FALSE | FALSE |
| 2019 | | 5234620 | Nintendo LABO Robot Kit for NS | 45496591380 | | | FALSE | FALSE |
| 2019 | | 5234621 | Nintendo LABO Variety Kit for NS | 45496591403 | | | FALSE | FALSE |
| 2019 | | 5234622 | NS-Ultra Street Fighter II: The Final Ch | 45496590543 | | | FALSE | FALSE |
| 2019 | | 5255801 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052556014 | | | FALSE | FALSE |
| 2019 | | 5261101 | PS4-Call of Duty: Infinite Wrfr Dig Disc | 400052561014 | | | FALSE | FALSE |
| 2019 | | 5257400 | PS4-Call of DutyInfinite Warfare Digital | 400052574097 | | | FALSE | FALSE |
| 2019 | | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929236642 | | | FALSE | FALSE |
| 2019 | | 5261500 | XB1-Titanfall 2 | 14633360758 | | | FALSE | FALSE |
| 2019 | | 5261900 | XB1-Titanfall 2 Deluxe | 14633736496 | | | FALSE | FALSE |
| 2019 | | 5262100 | XB1-Battlefield 1 Deluxe | 14633671215 | | | FALSE | FALSE |
| 2019 | | 5262200 | PS4-Titanfall 2 | 14633368141 | | | FALSE | FALSE |
| 2019 | | 5262301 | XB1-Battlefield 1 | 14633733891 | | | FALSE | FALSE |
| 2019 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | | FALSE | FALSE |
| 2019 | | 5265200 | PS4-Call of DutyInfinite Wrfr Legcy Dig | 400052652002 | | | FALSE | FALSE |
| 2019 | | 5271801 | PS4-$9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052718012 | | | FALSE | FALSE |
| 2019 | | 5272301 | PS4-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052723016 | | | FALSE | FALSE |
| 2019 | | 5272401 | XB1-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052734013 | | | FALSE | FALSE |
| 2019 | | 5272801 | XB1- $9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052728011 | | | FALSE | FALSE |
| 2019 | | 5277300 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012668 | | | FALSE | FALSE |
| 2019 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496892944 | | | FALSE | FALSE |
| 2019 | | 5295600 | PS4-Destiny Rise Of Iron Digital | 400052996007 | | | FALSE | FALSE |
| 2019 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | | FALSE | FALSE |
| 2019 | | 5304900 | PS4-FALLOUT 4 FAR HARBOR DLC | 400053049009 | | | FALSE | FALSE |
| 2019 | | 5306100 | XBOX LIVE 6M SUB: 2016 $39.99 Parent | 799366453187 | | | FALSE | FALSE |
| 2019 | | 5315600 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | | TRUE | TRUE |
| 2019 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161000 | | | TRUE | TRUE |
| 2019 | | 5317307 | XB1-RESIDENT EVIL 7: BIO HAZARD | 13388550173 | | | FALSE | FALSE |
| 2019 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | | | FALSE | FALSE |
| 2019 | | 5321600 | XB1-Forza Horizon 3 | 889842148251 | | | FALSE | FALSE |
| 2019 | | 5321800 | XB1-Dead Rising 4 | 889842148510 | | | FALSE | FALSE |
| 2019 | | 5327200 | XB1-Halo Wars 2 | 889842148435 | | | FALSE | FALSE |
| 2019 | | 5327100 | XB1-TEKKEN 7 DAY 1 | 722674070873 | | | FALSE | FALSE |
| 2019 | | 5322200 | XB1-State of Decay 2 - Standard | 889842223583 | | | FALSE | FALSE |
| 2019 | | 5337800 | 3DS - Pokemon Ultra Sun | 45496904555 | | | FALSE | FALSE |
| 2019 | | 5337900 | 3DS - Pokemon Ultra Moon | 45496904579 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 5323200 | 3DS - Metroid Samus Returns | 45496591229 | | | FALSE | FALSE |
| 2019 | | 5322200 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496591243 | | | FALSE | FALSE |
| 2019 | | 5326200 | PS4-METRO EXODUS | 816819015629 | | | FALSE | FALSE |
| 2019 | | 5329719 | XB1-CODE VEIN | 722674220736 | | | FALSE | FALSE |
| 2019 | | 5329302 | PS4-GRAN TURISMO SPORT | 711719534259 | | | FALSE | FALSE |
| 2019 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | | FALSE | FALSE |
| 2019 | | 5346301 | XB1-SUPER DUNGEON BROS | 811994020451 | | | FALSE | FALSE |
| 2019 | | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155171084 | | | FALSE | FALSE |
| 2019 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | | TRUE | FALSE |
| 2019 | | 5354109 | PS4-GRAND KINGDOM | 813633017402 | | | FALSE | FALSE |
| 2019 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | | FALSE | FALSE |
| 2019 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | | FALSE | FALSE |
| 2019 | | 5357400 | PS4-The Evil Within 2 | 93155172326 | | | FALSE | FALSE |
| 2019 | | 5357401 | PS4-Prey | 93155171480 | | | FALSE | FALSE |
| 2019 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172442 | | | TRUE | FALSE |
| 2019 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | | FALSE | FALSE |
| 2019 | | 5357501 | PC-The Evil Within 2 | 93155172333 | | | TRUE | FALSE |
| 2019 | | 5357701 | XB1-Prey | 93155171473 | | | FALSE | FALSE |
| 2019 | | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | | FALSE | FALSE |
| 2019 | | 5357901 | PC-Wolfenstein II New Colossus Collector | 93155172685 | | | TRUE | FALSE |
| 2019 | | 5358200 | PS4-Wolfenstein II New Colossus Collecto | 93155172678 | | | FALSE | FALSE |
| 2019 | | 5358302 | XB1-Wolfenstein II New Colossus Collecto | 93155172661 | | | FALSE | FALSE |
| 2019 | | 5358700 | PS4-Detroit: Become Human. | 711719506140 | | | FALSE | FALSE |
| 2019 | | 5360402 | PS4-Spiderman | 711719506126 | | | FALSE | FALSE |
| 2019 | | 5360507 | PS4 - Singstar Celebration. | 711719511250 | | | FALSE | FALSE |
| 2019 | | 5360503 | PS4-Bravo Team | 711719510567 | | | FALSE | FALSE |
| 2019 | | 5360600 | PS4-The Inpatient | 711719510574 | | | FALSE | FALSE |
| 2019 | | 5370300 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875878938 | | | FALSE | FALSE |
| 2019 | | 5370300 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875878808 | | | FALSE | FALSE |
| 2019 | | 5371302 | X360-SKYLANDERS IMAGINATORS STARTER PAC | 47875878853 | | | FALSE | FALSE |
| 2019 | | 5385401 | PS4-NIOH | 711719531487 | | | FALSE | FALSE |
| 2019 | | 5394602 | PS3-PERSONA 5 | 730665001545 | | | FALSE | FALSE |
| 2019 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | | FALSE | FALSE |
| 2019 | | 5397300 | PS4-WATCH DOGS 2 | 887256022891 | | | FALSE | FALSE |
| 2019 | | 5397900 | PS4-INJUSTICE 2 | 883929552337 | | | FALSE | FALSE |
| 2019 | | 5398200 | XB1-INJUSTICE 2 | 883929552320 | | | FALSE | FALSE |
| 2019 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | | FALSE | FALSE |
| 2019 | | 5400583 | G-PS3-JOURNEY | 400054008838 | | 5 | FALSE | FALSE |
| 2019 | | 5400300 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009302 | | | FALSE | FALSE |
| 2019 | | 5405200 | PC-Dishonored 2 Collector's Edition | 93155171317 | | | TRUE | FALSE |
| 2019 | | 5405600 | PC-GTA V DIGITAL | 400054058000 | | | TRUE | TRUE |
| 2019 | | 5407400 | PC-Prey | 93155171497 | | | TRUE | FALSE |
| 2019 | | 5408500 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | | FALSE | FALSE |
| 2019 | | 5408902 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400054089028 | | | FALSE | FALSE |
| 2019 | | 5410300 | PC - MAFIA III FULL GAME DOWNLOAD | 400054103007 | | | TRUE | FALSE |
| 2019 | | 5410302 | XB1 - MAFIA III DIGITAL DELUXE FULL GAME | 400054103021 | | | FALSE | TRUE |
| 2019 | | 5410500 | PC - MAFIA III DIGITAL DELUXE FULL GAME | 400054105001 | | | TRUE | TRUE |
| 2019 | | 5412900 | XB3-SOUTH PARK FRACTURED BUT WHOLE GOLD | 887256022723 | | | FALSE | FALSE |
| 2019 | | 5413100 | PS4-SOUTH PARK FRACTURED BUT WHOLE GOLD | 887256022716 | | | FALSE | FALSE |
| 2019 | | 5416101 | PS4-SMASH HITS 4 | 813632010576 | | | FALSE | FALSE |
| 2019 | | 5425200 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250038 | | | FALSE | TRUE |
| 2019 | | 5428200 | amiibo - Daisy (Super Mario Series) | 45496892975 | | | FALSE | FALSE |
| 2019 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155171046 | | | FALSE | FALSE |
| 2019 | | 5431100 | PS4-TUMBLESTONE | 865810000295 | | | FALSE | FALSE |
| 2019 | | 5433300 | amiibo - Bayonetta (SSB) | 45496893248 | | | FALSE | FALSE |
| 2019 | | 5433813 | amiibo - Corrin (SSB) | 45496893194 | | | FALSE | FALSE |
| 2019 | | 5434202 | PS4-MAFIA III DIGITAL DELUXE FULL GAME | 400054342024 | | 5 | FALSE | TRUE |
| 2019 | | 5434300 | XB1-MAFIA III FULL DIGITAL GAME | 400054343007 | | | FALSE | TRUE |
| 2019 | | 5437100 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366399383 | | | FALSE | FALSE |
| 2019 | | 5437002 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366399376 | | | FALSE | FALSE |
| 2019 | | 5442017 | XBX1-WOLFENSTEIN: THE OLD BLOOD DLC | 400054420173 | | | FALSE | FALSE |
| 2019 | | 5446700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819013700 | | | FALSE | FALSE |
| 2019 | | 5447800 | VITA-EXIST ARCHIVE:THE OTHER SIDE OF TH | 853736006325 | | | FALSE | FALSE |
| 2019 | | 5446500 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013625 | | | FALSE | FALSE |
| 2019 | | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248918587 | | | FALSE | FALSE |
| 2019 | | 5448400 | PS4-EXIST ARCHIVE:THE OTHER SIDE OF THE | 853736006318 | | | FALSE | FALSE |
| 2019 | | 5450206 | XB1-ROAD RAGE | 814290013622 | | | FALSE | FALSE |
| 2019 | | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | | FALSE | TRUE |
| 2019 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | | FALSE | TRUE |
| 2019 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | | FALSE | TRUE |
| 2019 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674270279 | | | FALSE | FALSE |
| 2019 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674270452 | | | FALSE | FALSE |
| 2019 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674700696 | | | FALSE | FALSE |
| 2019 | | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054512229 | | | FALSE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400064327001 | | | FALSE | FALSE |
| 2019 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTORS | 722674120999 | | | FALSE | FALSE |
| 2019 | | 5454900 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR' | 722674220620 | | | FALSE | FALSE |
| 2019 | | 5461401 | PS4-STYX:SHARD OF DARKNESS | 854952003547 | | | FALSE | FALSE |
| 2019 | | 5461600 | XB1-STYX:SHARD OF DARKNESS | 854952003561 | | | FALSE | FALSE |
| 2019 | | 5464701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054647013 | | | FALSE | FALSE |
| 2019 | | 5464900 | PC - STAR WARS BATTLEFRONT: BESPIN | 400054649000 | | | TRUE | FALSE |
| 2019 | | 5467200 | PS4-Bioshock: The Collection | 713425477621 | | | FALSE | FALSE |
| 2019 | | 5467207 | XB1-Bioshock: The Collection | 713425497612 | | | FALSE | FALSE |
| 2019 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054715028 | | | FALSE | TRUE |
| 2019 | | 5471200 | PS4 - TITANFALL 2 DIGITAL STANDARD GAME | 400054712001 | | | FALSE | TRUE |
| 2019 | | 5472300 | PS4-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400054723007 | | | FALSE | TRUE |
| 2019 | | 5489702 | PC - NBA 2K17 DIGITAL | 400054897029 | | | TRUE | TRUE |
| 2019 | | 5493200 | PS4-#IGS MECHANIZED CONTROL PSYR | 711719505044 | | | FALSE | FALSE |
| 2019 | | 5495053 | PS4-BATMAN: ARKHAM | 883929542319 | | | FALSE | FALSE |
| 2019 | | 5495357 | XB1-BATTLEBORN STANDARD FULL DIG GAME | 400054953572 | | | FALSE | FALSE |
| 2019 | | 5496235 | PC-DEUS EX MANKIND DIVIDED DAY 1 ED | 400054962352 | | | TRUE | FALSE |
| 2019 | | 5496237 | PS4-UNCHARTED 4: A THIEF'S END | 400054962376 | | | FALSE | FALSE |
| 2019 | | 5498002 | MASTERING MINECRAFT 3RD EDITION BGUIDE | 9780744017357 | | | FALSE | FALSE |
| 2019 | | 5500042 | PS4 - WARFRAME: 370 PLATINUM | 400055000428 | | | FALSE | FALSE |
| 2019 | | 5511292 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400055110029 | | | FALSE | FALSE |
| 2019 | | 5512923 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 400055129235 | | | FALSE | FALSE |
| 2019 | | 5513027 | PS4-BATTLEFIELD HARDLINE DEL EDI | 400055130279 | | | FALSE | FALSE |
| 2019 | | 5516000 | PS4-DOOM STANDARD DIGITAL | 400055136004 | | | FALSE | TRUE |
| 2020 | | 1004832 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | | FALSE | FALSE |
| 2020 | | 1011786 | The Sims 3 | 14633196401 | | | FALSE | FALSE |
| 2020 | | 1032401 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | | FALSE | FALSE |
| 2020 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | | | FALSE | FALSE |
| 2020 | | 1113004 | GTA ONLINETHE GREAT WHITE SHARK CASH CRD | 799366425199 | | | FALSE | FALSE |
| 2020 | | 1114007 | GTA ONLINE THE WHALE SHARK CASH CARD | 799366476603 | | | FALSE | FALSE |
| 2020 | | 1119305 | PS3-THE SHOOT | 711719822226 | | | FALSE | FALSE |
| 2020 | | 1116314 | PS3-KUNG FU RIDER | 711719827023 | | | FALSE | FALSE |
| 2020 | | 1206486 | X360-DANCEMASTERS | 837173009577 | | | FALSE | FALSE |
| 2020 | | 1228939 | X360-RAGE | 93155317433 | | | FALSE | FALSE |
| 2020 | | 1235206 | XB1-PAYDAY 2:CRIMEWAVE | 812872018515 | | | FALSE | FALSE |
| 2020 | | 1276886 | PS3-TV SUPERSTARS | 711719822424 | | | FALSE | FALSE |
| 2020 | | 1346214 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155318218 | | | FALSE | FALSE |
| 2020 | | 1390457 | XB1-MAD MAX | 883929560079 | | | FALSE | FALSE |
| 2020 | | 1415306 | PS3-DLC-LITTLEBIGPLANET: PIRATES OF THE C | 400014153066 | | | FALSE | FALSE |
| 2020 | | 1415668 | Ps3-Sub-50 Usd | 400014156883 | | | FALSE | FALSE |
| 2020 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195491 | | | FALSE | FALSE |
| 2020 | | 1431516 | W8-9.99 HOLIDAY DUMP BIN | 696055185214 | | | FALSE | FALSE |
| 2020 | | 1441119 | XB1-JUST CAUSE 3 | 662348915913 | | | FALSE | FALSE |
| 2020 | | 1446652 | W8-PARTY PIGS | 696055186389 | | | FALSE | FALSE |
| 2020 | | 1446661 | NDS-GARFIELD FUN! GST | 696055186013 | | | FALSE | FALSE |
| 2020 | | 1488842 | W8-BIRTHDAY PARTY BASH | 696055186297 | | | FALSE | FALSE |
| 2020 | | 1488998 | NDS-BEST FRIENDS TONIGHT | 696055185955 | | | FALSE | FALSE |
| 2020 | | 1506345 | PlayStation Plus - 3mo Subscription | 799366084358 | | | FALSE | FALSE |
| 2020 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | | FALSE | FALSE |
| 2020 | | 1565158 | XT LARA CROFT AND THE TEMPLE OF OSIRIS | 400015651589 | | | FALSE | FALSE |
| 2020 | | 1590529 | 3DS-SONIC LOST WORLD | 10086611113 | | | FALSE | FALSE |
| 2020 | | 1610262 | NDS-SPONGEBOB GLOBS OF DOOM | 696055188529 | | | FALSE | FALSE |
| 2020 | | 1610271 | PS3-SOUL CALIBUR IV | 696055188536 | | | FALSE | FALSE |
| 2020 | | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | | | FALSE | FALSE |
| 2020 | | 1679598 | NDS-SILLY BANDZ | 822068103507 | | | FALSE | FALSE |
| 2020 | | 1679877 | XB1-KINGDOM HEARTS III | 662248915067 | | | FALSE | FALSE |
| 2020 | | 1686614 | X360-ULTRA STREET FIGHTER IV | 13388370775 | | | FALSE | FALSE |
| 2020 | | 1690367 | NEED FOR SPEED: PROSTREET | 400014903676 | | | FALSE | FALSE |
| 2020 | | 1693237 | XB1-FINAL FANTASY XV | 662248917610 | | | FALSE | FALSE |
| 2020 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155368255 | | | FALSE | FALSE |
| 2020 | | 1707343 | NDS-DRAGON QUEST VI: REALMS OF REVELATI | 45496741259 | | | FALSE | FALSE |
| 2020 | | 1806366 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | | FALSE | FALSE |
| 2020 | | 1806293 | X360-NEED FOR SPEED RIVALS | 14633733340 | | | FALSE | FALSE |
| 2020 | | 1868289 | NDS-MYSTERY TALES | 876614001603 | | | FALSE | FALSE |
| 2020 | | 1891217 | Xbox Live $10 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2020 | | 1891235 | Xbox Live $15 (Digital) | 400018910351 | | | FALSE | FALSE |
| 2020 | | 1891264 | $20 MICROSOFT TOKEN | 400018910443 | | | FALSE | FALSE |
| 2020 | | 1892007 | Xbox Live $25 (Digital) | 400018900727 | | | FALSE | FALSE |
| 2020 | | 1892516 | Xbox Live $30 - Digital Currency | 400018920169 | | | FALSE | FALSE |
| 2020 | | 1901321 | Wargaming.Net World Of Tanks $25 | 799366005616 | | | FALSE | FALSE |
| 2020 | | 1967233 | SKYLANDERS SWAP FORCE SINGLE CHAR ASREMT | 47875847514 | | | FALSE | FALSE |
| 2020 | | 1967265 | XB1-LEGO MARVEL SUPER HEROES | 883929560641 | | | FALSE | FALSE |
| 2020 | | 1967274 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | | | FALSE | FALSE |
| 2020 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2023 | | 2013041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929332916 | | | FALSE | FALSE |
| 2023 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2023 | | 2053048 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | | FALSE | FALSE |
| 2023 | | 2746641 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2023 | | 2173223 | Nds-Cars 2 | 712725021395 | | | FALSE | FALSE |
| 2023 | | 2248296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2023 | | 2256892 | WII-SPRING DUMP BIN 2011 | 696055193707 | | | FALSE | FALSE |
| 2023 | | 2257203 | NDS-SPRING DUMP BIN 2011 | 696055193738 | | | FALSE | FALSE |
| 2023 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816253014019 | | | FALSE | FALSE |
| 2023 | | 2330701 | X360-SAINTS ROW THE THIRD | 752919553376 | | | FALSE | FALSE |
| 2023 | | 2379001 | NDS-DOODLEJUMP | 834656090342 | | | FALSE | FALSE |
| 2023 | | 2383007 | X81-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2023 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2023 | | 2393007 | X360-TITANFALL | 14633730302 | | | FALSE | FALSE |
| 2023 | | 2394006 | X81-BATTLEFIELD 4 | 14633730258 | | | FALSE | FALSE |
| 2023 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | | FALSE | FALSE |
| 2023 | | 2451122 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | | FALSE | FALSE |
| 2022 | | 2452112 | X81-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | | FALSE | FALSE |
| 2023 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |
| 2023 | | 2739012 | X81-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2023 | | 2820237 | X360-Who Wants To Be A Millionaire | 8898527022 | | | FALSE | FALSE |
| 2023 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | | FALSE | FALSE |
| 2023 | | 2833231 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881853 | | | FALSE | FALSE |
| 2022 | | 2842639 | X360-RISE OF NIGHTMARE | 10086680461 | | | FALSE | FALSE |
| 2023 | | 2856517 | X360-Halo Combat Evolved Anniversary | 885370397065 | | | FALSE | FALSE |
| 2023 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2023 | | 2856599 | 3DS-LUIGI'S MANSION DARK MOON | 45496742157 | | | FALSE | FALSE |
| 2023 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | | FALSE | FALSE |
| 2023 | | 2928043 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560202 | | | FALSE | FALSE |
| 2023 | | 2934215 | X81-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722674220598 | | | FALSE | FALSE |
| 2023 | | 2943204 | PS4-UNCHARTED 4:A THIEF'S END | 711719523215 | | | FALSE | FALSE |
| 2023 | | 3021044 | PS4-LEGO THE HOBBIT | 883929400263 | | | FALSE | FALSE |
| 2023 | | 3021166 | X81-LEGO THE HOBBIT | 883929400072 | | | FALSE | FALSE |
| 2023 | | 3025031 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2023 | | 3027039 | PS3-GHOST RECON ANTHOLOGY | 8888348207 | | | FALSE | FALSE |
| 2023 | | 3096237 | X81-Tomb Raider The Definitive Edition | 662248913797 | | | FALSE | FALSE |
| 2023 | | 3119003 | X360-MIDDLE EARTH SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2023 | | 3212718 | amiibo-LUIGI (SUPER MARIO SERIES) | 45496892012 | | | FALSE | FALSE |
| 2023 | | 3377063 | X81-DEVIL MAY CRY DEFINITIVE EDITION | 13388550104 | | | FALSE | FALSE |
| 2020 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2023 | | 3506775 | X360-Victorious (Kinect) | 879278270003 | | | FALSE | FALSE |
| 2020 | | 3555951 | X360-The Witcher 2 Assassins Of Kings | 883929490225 | | | FALSE | FALSE |
| 2020 | | 3559505 | X81-Red Dead Redemption Goty | 710425436071 | | | FALSE | FALSE |
| 2020 | | 3619067 | X360-GENERATOR REX AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2023 | | 3660336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2023 | | 3725795 | NDS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | | FALSE | FALSE |
| 2023 | | 3847137 | NDS-SPONGEBOB SURF & SKATE ROADTRIP | 785138364971 | | | FALSE | FALSE |
| 2023 | | 3953245 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2020 | | 3957273 | X360-Street Fighter X Tekken | 13500530404 | | | FALSE | FALSE |
| 2023 | | 3980493 | PS4-ARCANNA:THE COMPLETE TALE | 811994026084 | | | FALSE | FALSE |
| 2023 | | 3980519 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994026338 | | | FALSE | FALSE |
| 2020 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | | FALSE | FALSE |
| 2023 | | 4056679 | PS3-Grand Theft Auto V | 710425471254 | | | FALSE | FALSE |
| 2023 | | 4204030 | NI TH EE SAMSUNG OFFER JULY 2015 | 400047047004 | | | FALSE | FALSE |
| 2023 | | 4205033 | X81-STAR WARS BATTLEFRONT | 14633368697 | | | FALSE | FALSE |
| 2023 | | 4210500 | PS4-WOLFENSTEIN THE OLD BLOOD | 93155170629 | | | FALSE | FALSE |
| 2023 | | 4212532 | PS4-STAR WARS BATTLEFRONT | 14633366069 | | | FALSE | FALSE |
| 2023 | | 4316300 | X81-WOLFENSTEIN THE OLD BLOOD | 93155170612 | | | FALSE | FALSE |
| 2023 | | 4232100 | E.DER SCROLLS 1500 CROWNS $14.99 | 799366366150 | | | FALSE | FALSE |
| 2023 | | 4233200 | PC-NELSON KARMA $25 | 799366644381 | | | TRUE | FALSE |
| 2023 | | 4234300 | PC-NELSON KARMA $50 | 799366620891 | | | TRUE | FALSE |
| 2023 | | 4248800 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366364855 | | | FALSE | FALSE |
| 2023 | | 4249801 | XBOX GIFT CARD 2015 MP ($X$10) | 799366337805 | | | FALSE | FALSE |
| 2023 | | 4249401 | X81-LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336627 | | | FALSE | FALSE |
| 2022 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2020 | | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361062 | | | FALSE | FALSE |
| 2023 | | 4249412 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361831 | | | FALSE | FALSE |
| 2023 | | 4253049 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | | FALSE | FALSE |
| 2023 | | 4290317 | X360-GRAND THEFT AUTO SAN ANDR | 710425495649 | | | FALSE | FALSE |
| 2023 | | 4349300 | ANIMAL CROSSING:AMIIBO CARDS 6-PACK - S | 45496892524 | | | FALSE | FALSE |
| 2023 | | 4349400 | amiibo - Mario Classic Color | 45496892500 | | | FALSE | FALSE |
| 2023 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | | | FALSE | FALSE |
| 2023 | | 4382400 | XII-MAFIA III | 710425496653 | | | FALSE | FALSE |
| 2023 | | 4420502 | XIV1-TERRARIA | 400041056225 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2020 | | 4474500 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 40004474007 | | | FALSE | TRUE |
| 2020 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | | FALSE | FALSE |
| 2023 | | 4518600 | X360-MX VS. ATV UNTAMED | 654436004572 | | | FALSE | FALSE |
| 2025 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 40004529012 | | | TRUE | TRUE |
| 2020 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 40004530206 | | | TRUE | TRUE |
| 2023 | | 4545700 | SINGLE GLASS | 818538019582 | | | FALSE | FALSE |
| 2020 | | 4567402 | AMIIBO - SHULK | 45496891947 | | | FALSE | FALSE |
| 2021 | | 4569335 | X360-Fallout New Vegas Ultimate Edition | 93151125919 | | | FALSE | FALSE |
| 2023 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | | FALSE | FALSE |
| 2023 | | 4577300 | X81-DEADPOOL | 47875771123 | | | FALSE | FALSE |
| 2023 | | 4577301 | PS4-DEADPOOL | 47875771109 | | | FALSE | FALSE |
| 2020 | | 4568300 | PS4-Far Cry Primal | 887256015930 | | | FALSE | FALSE |
| 2020 | | 4568400 | Xc1-Far Cry Primal | 887256015947 | | | FALSE | FALSE |
| 2020 | | 4628901 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 40004628016 | | | TRUE | TRUE |
| 2023 | | 4636300 | AMIIBO - MABEL | 45496892586 | | | FALSE | FALSE |
| 2020 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | | | FALSE | FALSE |
| 2020 | | 4683000 | STAR WARS BATTLEFRONT LAUNCH SHIPPER | 14633263071 | | | FALSE | FALSE |
| 2020 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 40004694001 | | | TRUE | TRUE |
| 2023 | | 4709300 | MARIO BROS U PLUSH | 896055246255 | | | FALSE | FALSE |
| 2020 | | 4725500 | X81-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | | FALSE | FALSE |
| 2022 | | 4737836 | 3DS - SUPER SMASH BROS DLC COLLECTION #4 | 40047378368 | | | FALSE | FALSE |
| 2023 | | 4737862 | WIIU-POKKEN TOURNAMENT | 45496904227 | | | FALSE | FALSE |
| 2020 | | 4743201 | hCSoft $25 Ncoin Card | 799366141211 | | | FALSE | FALSE |
| 2020 | | 4743300 | XBOX LIVE 6 + 1340 2016 $39.99 | 799366011514 | | | FALSE | FALSE |
| 2023 | | 4744900 | PS4-NIERAUTOMATA | 662248919607 | | | FALSE | FALSE |
| 2020 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | | FALSE | FALSE |
| 2020 | | 4783600 | AMIIBO - KICKS | 45496892722 | | | FALSE | FALSE |
| 2023 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | | FALSE | FALSE |
| 2020 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | | FALSE | FALSE |
| 2023 | | 4783800 | AMIIBO - BLATHERS | 45496892739 | | | FALSE | FALSE |
| 2022 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS. | 45496892531 | 5 | | FALSE | FALSE |
| 2020 | | 4830200 | Amiibo - Ryu | 45496892760 | | | FALSE | FALSE |
| 2020 | | 4830700 | UNCHARTED 4 PRE-ORDER COIN | 600603200276 | | | FALSE | FALSE |
| 2020 | | 4846295 | NDS-ZUMA'S REVENGE | 899274092625 | | | FALSE | FALSE |
| 2020 | | 4853101 | amiibo - Rover (AC Series) | 45496892807 | | | FALSE | FALSE |
| 2020 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496892784 | | | FALSE | FALSE |
| 2020 | | 4854200 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | | FALSE | FALSE |
| 2025 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 40004856201 | | | FALSE | TRUE |
| 2070 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 40004856204 | | | FALSE | TRUE |
| 2070 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 40004856308 | | | FALSE | TRUE |
| 2070 | | 4858506 | X81-MURDERED SOUL SUSPECT | 662748914640 | | | FALSE | FALSE |
| 2025 | | 4863245 | X81-LEGO JURASSIC WORLD | 883929472727 | 1 | | FALSE | FALSE |
| 2070 | | 4877700 | WIIU-LOND OF ZELDA:TWILIGHT PRINCSS DIG | 40004877004 | | | FALSE | FALSE |
| 2070 | | 4886019 | X81-Batman: Arkham Knight | 883929411283 | | | FALSE | FALSE |
| 2025 | | 4886500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 40004865003 | | | FALSE | TRUE |
| 2025 | | 4901283 | 3DS-NIN SLLECTS Legend of Zelda: Ocarina | 45496743789 | | | FALSE | FALSE |
| 2023 | | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 40004903017 | | | FALSE | TRUE |
| 2073 | | 4911200 | X81-UNRAVEL DIGITAL | 40004911003 | | | FALSE | TRUE |
| 2023 | | 4932518 | 3DS-LEGO MARVEL'S AVENGERS | 883929474389 | | | FALSE | FALSE |
| 2073 | | 4935215 | X81-LEGO MARVEL'S AVENGERS | 883929474397 | | | FALSE | FALSE |
| 2073 | | 4962202 | X81-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | | FALSE | FALSE |
| 2023 | | 4962500 | 3DS LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | | FALSE | FALSE |
| 2023 | | 4962501 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | | FALSE | FALSE |
| 2023 | | 5004800 | AMIIBO-LOTTIE | 45496892593 | | | FALSE | FALSE |
| 2023 | | 5004300 | AMIIBO-DIGBY | 45496892630 | | | FALSE | TRUE |
| 2023 | | 5014201 | PS4-VIKINGS-WOLVES OF MIDGARD | 848466000673 | | | FALSE | FALSE |
| 2025 | | 5017407 | XE1 - DARK SOULS III DIGITAL | 40005017407 | | | FALSE | TRUE |
| 2020 | | 5330500 | X81-MORTAL KOMBAT X: XL PACK DIGITAL | 40005330509 | | | FALSE | TRUE |
| 2023 | | 5346500 | X81-MX VS ATV SUPERCROSS ENCORE | 811594020406 | | | FALSE | FALSE |
| 2023 | | 5051800 | 3DS-POKEMON SUN | 45496743925 | | | FALSE | FALSE |
| 2023 | | 5051900 | 3DS-POKEMON MOON | 45496743949 | | | FALSE | FALSE |
| 2020 | | 5361001 | WARNER $5W GWP | 600603202230 | | | FALSE | FALSE |
| 2023 | | 5065901 | X81-DEAD ISLAND DEFINITIVE COLLECTION | 816819013473 | | | FALSE | FALSE |
| 2023 | | 5066001 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | | FALSE | FALSE |
| 2020 | | 5069100 | PS4-No Man's Sky | 711719501466 | | | FALSE | FALSE |
| 2020 | | 5070306 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2020 | | 5071213 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2073 | | 5379200 | X81-HOMEFRONT THE REVOLUTION(COLLECTOR | 816819013366 | | | FALSE | FALSE |
| 2070 | | 5387200 | X81-MXGP2 DAY 1 EDITION | 662748910297 | | | FALSE | FALSE |
| 2073 | | 5387100 | PS4-MXGP2 (DAY 1 EDITION) | 662748918303 | | | FALSE | FALSE |
| 2020 | | 5095900 | X81-RESIDENT EVIL 4 | 13388550933 | | | FALSE | FALSE |
| 2025 | | 5096000 | X81-RESIDENT EVIL 5 | 13388550917 | | | FALSE | FALSE |
| 2025 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | | FALSE | FALSE |
| 2020 | | 5096200 | X81-RESIDENT EVIL 6 | 13388550910 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2020 | | 5206401 | PS4-RESIDENT EVIL 6 | 13388540295 | | | FALSE | FALSE |
| 2020 | | 5705300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496892565 | | | FALSE | FALSE |
| 2022 | | 5119975 | X360-Call Of Duty: Black Ops 6 | 47875881938 | | | FALSE | FALSE |
| 2023 | | 5125202 | INFINITY 3.0 ED DISNEY MAD HATTER FIGURE | 712725028312 | | | FALSE | FALSE |
| 2023 | | 5129200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018928 | | | FALSE | FALSE |
| 2020 | | 5140332 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2023 | | 5146701 | PS4-INFINITE AIR | 814250013608 | | | FALSE | FALSE |
| 2020 | | 5147401 | PS4-LOADING HUMAN | 814250013578 | | | FALSE | FALSE |
| 2023 | | 5152600 | PC-DOOM UAC BUNDLE | 600603203510 | | | TRUE | FALSE |
| 2023 | | 5163502 | PS4-RISE OF THE TOMB RAIDER; 20 Yr Celeb | 662248914921 | | | FALSE | FALSE |
| 2023 | | 5171546 | STEAM GTA AUTO V $59.99 | 799366343530 | | | FALSE | FALSE |
| 2021 | | 5214201 | X81-Call of Duty: Infinite Warfare | 47875818617 | | | FALSE | FALSE |
| 2020 | | 5214300 | X81-Call of Duty Infinite Warfare Legacy | 47875878631 | | | FALSE | FALSE |
| 2020 | | 5214400 | PC-Call of Duty: Infinite Warfare | 47875335370 | | | TRUE | FALSE |
| 2020 | | 5214502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875878570 | | | FALSE | FALSE |
| 2020 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | | FALSE | FALSE |
| 2022 | | 5225300 | PARENT-STEAM CNTR STRK GLBL OFFEN $14.99 | 799366389697 | | | FALSE | FALSE |
| 2021 | | 5234620 | Nintendo LABO Robot Kit for NS | 45496591360 | | | FALSE | FALSE |
| 2021 | | 5234621 | Nintendo LABO Variety Kit for NS | 45496591409 | | | FALSE | FALSE |
| 2023 | | 5253701 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | | FALSE | FALSE |
| 2020 | | 5255801 | PS4-COD: INFINITE WARFARE SEASON PASS | 42002558014 | | | FALSE | FALSE |
| 2020 | | 5260386 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | | FALSE | FALSE |
| 2023 | | 5261500 | X81-Titanfall 2 | 14633368758 | | | FALSE | FALSE |
| 2023 | | 5261900 | X81-Titanfall 2 Deluxe | 14633736496 | | | FALSE | FALSE |
| 2023 | | 5262200 | PS4-Titanfall 2 | 14633368741 | | | FALSE | FALSE |
| 2023 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | | FALSE | FALSE |
| 2023 | | 5263602 | X81-Battlefield 1 | 14633368659 | | | FALSE | FALSE |
| 2023 | | 5277500 | X81-HOMEFRONT THE REVOLUTION DAY 1 ED | 816819012925 | | | FALSE | FALSE |
| 2023 | | 5304601 | X81-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | | FALSE | FALSE |
| 2022 | | 5308700 | XBOX LIVE 6M SUB. 2016 $39.99 Parent | 799366415787 | | | FALSE | FALSE |
| 2023 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | | TRUE | TRUE |
| 2023 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | | TRUE | TRUE |
| 2023 | | 5317307 | X81-RESIDENT EVIL 7: BIOHAZARD | 13388530173 | | | FALSE | FALSE |
| 2023 | | 5317317 | PS4-TEKKEN 7 DAY 1 | 722674121361 | | | FALSE | FALSE |
| 2023 | | 5320900 | X81-BATMAN: RETURN TO ARKHAM | 883929543076 | | | FALSE | FALSE |
| 2023 | | 5321600 | X81-Forza Horizon 3 | 889842148251 | | | FALSE | FALSE |
| 2020 | | 5322200 | X81-Halo Wars 2 | 889842148435 | | | FALSE | FALSE |
| 2023 | | 5322200 | X81-State of Decay 2 - Standard | 889842223583 | | | FALSE | FALSE |
| 2020 | | 5327800 | 3DS - Pokemon Ultra Sun | 45496904555 | | | FALSE | FALSE |
| 2070 | | 5327900 | 3DS - Pokemon Ultra Moon | 45496904579 | | | FALSE | FALSE |
| 2023 | | 5373300 | 3DS - Metroid: Samus Returns | 45496591279 | | | FALSE | FALSE |
| 2023 | | 5323200 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496591243 | | | FALSE | FALSE |
| 2023 | | 5328300 | PS4-METRO EXODUS | 816819015629 | | | FALSE | FALSE |
| 2023 | | 5329715 | X81-CODE VEIN | 722674276736 | | | FALSE | FALSE |
| 2023 | | 5329302 | PS4-GRAN TURISMO SPORT | 711719534259 | | | FALSE | FALSE |
| 2023 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994000444 | | | FALSE | FALSE |
| 2023 | | 5346301 | X81-SUPER DUNGEON BROS | 811994030451 | | | FALSE | FALSE |
| 2023 | | 5346700 | PS3-DOOM 3 BFG W/POSTER | 93155171084 | | | FALSE | FALSE |
| 2023 | | 5352406 | PS4-TAKU2 E3 SKU 5 | 400053024063 | | | FALSE | FALSE |
| 2023 | | 5357900 | PC - Sid Meiers Civilization VI Digital | 400053079006 | | | TRUE | FALSE |
| 2023 | | 5357106 | X81-Skyrim Special Edition | 93155171244 | | | FALSE | FALSE |
| 2023 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | | FALSE | FALSE |
| 2023 | | 5357400 | PS4-The Evil Within 2 | 93155172326 | | | FALSE | FALSE |
| 2023 | | 5357401 | PS4-Prey | 93155171480 | | | FALSE | FALSE |
| 2023 | | 5357500 | PC -Wolfenstein 2: The New Colossus | 93155172412 | | | TRUE | FALSE |
| 2023 | | 5357501 | X81-The Evil Within 2 | 93155172319 | | | FALSE | FALSE |
| 2023 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | | TRUE | FALSE |
| 2023 | | 5357701 | X81-Prey | 93155171473 | | | FALSE | FALSE |
| 2023 | | 5357701 | X81-Wolfenstein 2: The New Colossus | 93155172418 | | | FALSE | FALSE |
| 2023 | | 5357901 | PC-Wolfenstein A New Colossus Collector | 93155172045 | | $ | TRUE | FALSE |
| 2023 | | 5358000 | PS4-Wolfenstein A New Colossus Collecto | 93155172078 | | | FALSE | FALSE |
| 2023 | | 5358700 | PS4-Detroit: Become Human. | 711719506140 | | | FALSE | FALSE |
| 2023 | | 5360802 | PS4-Spiderman | 711719506126 | | | FALSE | FALSE |
| 2023 | | 5360301 | PS4 - Singstar: Celebration. | 711719511250 | | | FALSE | FALSE |
| 2020 | | 5360302 | PS4-Bravo Team | 711719510567 | | | FALSE | FALSE |
| 2023 | | 5360600 | PS4-The Inquisent | 711719510574 | | | FALSE | FALSE |
| 2023 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248918109 | | | FALSE | FALSE |
| 2023 | | 5385401 | PS4-NIOH | 711719513487 | | | FALSE | FALSE |
| 2023 | | 5397101 | X81-WATCH DOGS 2 | 887256027797 | | | FALSE | FALSE |
| 2023 | | 5397300 | PS4-WATCH DOGS 2 | 887256027891 | | | FALSE | FALSE |
| 2023 | | 5397900 | PS4-INJUSTICE 2 | 883929552337 | | | FALSE | FALSE |
| 2023 | | 5398000 | X81-INJUSTICE 2 | 883929552320 | | | FALSE | FALSE |
| 2022 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529778 | | | FALSE | FALSE |
| 2020 | | 5400300 | X81-Halo Wars 2 - XBOX Play Anywhere | 400064009002 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2023 | | 5409800 | PC-GTA V DIGITAL | 400064068000 | | | TRUE | TRUE |
| 2020 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45456744106 | | | FALSE | FALSE |
| 2020 | | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | | FALSE | TRUE |
| 2020 | | 5428000 | amiibo - Daisy (Super Mario Series) | 45496892915 | | | FALSE | FALSE |
| 2023 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155171046 | | | FALSE | FALSE |
| 2022 | | 5433300 | amiibo - Bayonetta (SSB) | 45496893248 | | | FALSE | FALSE |
| 2023 | | 5437700 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366369783 | | | FALSE | FALSE |
| 2023 | | 5437802 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366369776 | | | FALSE | FALSE |
| 2020 | | 5446700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819013700 | | | FALSE | FALSE |
| 2020 | | 5448000 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013625 | | | FALSE | FALSE |
| 2020 | | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248918587 | | | FALSE | FALSE |
| 2023 | | 5450006 | XB1-ROAD RAGE | 814250013622 | | | FALSE | FALSE |
| 2020 | | 5450223 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | | FALSE | TRUE |
| 2020 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674200279 | | | FALSE | FALSE |
| 2020 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | | FALSE | FALSE |
| 2020 | | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054512029 | | | FALSE | TRUE |
| 2020 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054527001 | | | FALSE | FALSE |
| 2020 | | 5461401 | PS4-STYXSHARD OF DARKNESS | 854952003547 | | | FALSE | FALSE |
| 2020 | | 5461500 | XB1-STYXSHARD OF DARKNESS | 854952003561 | | | FALSE | FALSE |
| 2023 | | 5467200 | PS4-Bioshock: The Collection | 710425477621 | | | FALSE | FALSE |
| 2022 | | 5467207 | XB1-Bioshock: The Collection | 710425497612 | | | FALSE | FALSE |
| 2020 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | | | FALSE | TRUE |
| 2020 | | 5493000 | PS4-80GS MECHANIZED CONTROL PSYR | 711719505044 | | | FALSE | TRUE |
| 2023 | | 5495313 | PS4-BATMAN ARKHAM | 883929566219 | | | FALSE | FALSE |
| 2020 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | | FALSE | FALSE |
| 2023 | | 1011786 | The Sims 3 | 14633154401 | | | FALSE | FALSE |
| 2020 | | 1053403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | | FALSE | FALSE |
| 2020 | | 1094562 | Ndu-Tinker Bell And The Great Fairy Rexc | 712725019655 | | | FALSE | FALSE |
| 2020 | | 1113008 | GTA ONLINE:THE GREAT WHITE SHARK CASH CRD | 799366425199 | | | FALSE | FALSE |
| 2020 | | 1114007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | | FALSE | FALSE |
| 2023 | | 1118105 | PS3-THE SHOOT | 711719822226 | | | FALSE | FALSE |
| 2023 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | | FALSE | FALSE |
| 2020 | | 1179963 | X360-Kinect Joy Ride | 885370217215 | | | FALSE | FALSE |
| 2020 | | 1228939 | X360-RAGE | 93155117433 | | | FALSE | FALSE |
| 2023 | | 1235006 | XB1-PAYDAY 2CRIMEWAVE | 812872018515 | | | FALSE | FALSE |
| 2020 | | 1301235 | HYRULE WARRIORS THE HERO OF HYRULE PACK | 400053010391 | | | FALSE | FALSE |
| 2020 | | 1346214 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2023 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400054153066 | | | FALSE | FALSE |
| 2020 | | 1415688 | PL3-Sub-50 Usd | 400014156883 | | | FALSE | FALSE |
| 2020 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | | FALSE | TRUE |
| 2020 | | 1441119 | XB1-JUST CAUSE 3 | 662248915913 | | | FALSE | FALSE |
| 2020 | | 1500787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | | FALSE | FALSE |
| 2020 | | 1516561 | DIG- MASS EFFECT 2 PC | 400015165617 | | | TRUE | TRUE |
| 2020 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | | | TRUE | TRUE |
| 2020 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 400015166775 | | | TRUE | TRUE |
| 2020 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015166229 | | | TRUE | TRUE |
| 2020 | | 1516968 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 400015169684 | | | TRUE | TRUE |
| 2023 | | 1517075 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170758 | | | TRUE | TRUE |
| 2023 | | 1517084 | PC-DRAGON AGE:ORIGINS-AWAKENING DIGITAL | 400015170840 | | | TRUE | TRUE |
| 2020 | | 1537201 | 3DS-FANTASY LIFE | 400053700219 | | | FALSE | FALSE |
| 2020 | | 1537205 | 3DS-POKEMON ART ACADEMY | 400053700295 | | | FALSE | FALSE |
| 2020 | | 1545158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015651589 | | | FALSE | FALSE |
| 2020 | | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | | | FALSE | FALSE |
| 2020 | | 1679877 | XB1-KINGDOM HEARTS III | 662248915067 | | | FALSE | FALSE |
| 2020 | | 1686514 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | | FALSE | FALSE |
| 2020 | | 1690393 | SIMS: LATE NIGHT 3 PC | 400016900034 | | | TRUE | TRUE |
| 2020 | | 1690145 | NEED FOR SPEED:HOT PURSUIT LTD EDITION | 400016901450 | | | FALSE | FALSE |
| 2023 | | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | | | FALSE | FALSE |
| 2020 | | 1693207 | XB1-FINAL FANTASY XV | 662248917610 | | | FALSE | FALSE |
| 2020 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UN LTD | 93155460255 | | | FALSE | FALSE |
| 2023 | | 1806293 | X360-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2023 | | 1893317 | Xbox Live $10 (Digital) | 400018910177 | | | FALSE | TRUE |
| 2020 | | 1893235 | Xbox Live $15 (Digital) | 400018910153 | | | FALSE | TRUE |
| 2023 | | 1893544 | $20 MICROSOFT T TOKEN | 400018910443 | | | FALSE | FALSE |
| 2023 | | 1893207 | Xbox Live $25 (Digital) | 400018930077 | | | FALSE | TRUE |
| 2020 | | 1892016 | Xbox Live $30 - Digital Currency | 400018900369 | | | FALSE | FALSE |
| 2020 | | 1901321 | Wargaming Net World Of Tanks $25 | 799366050616 | | | FALSE | FALSE |
| 2023 | | 1957065 | XB1-LEGO MARVEL SUPER HEROES | 883929366941 | | | FALSE | FALSE |
| 2023 | | 1957074 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | | | FALSE | FALSE |
| 2023 | | 2913305 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | | FALSE | FALSE |
| 2023 | | 2913341 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929352916 | | | FALSE | FALSE |
| 2023 | | 2949062 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2020 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | | FALSE | FALSE |
| 2023 | | 2053226 | PS3-SAINTS ROW: GAT OUT HELL | 816819012915 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2022 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2023 | | 2146641 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2023 | | 2280001 | PS3-DUCKTALES REMASTERED | 13380340798 | | | FALSE | FALSE |
| 2023 | | 2283504 | Pi3-Sniper Ghost Warrior | 816283046319 | | | FALSE | FALSE |
| 2023 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919553176 | | | FALSE | FALSE |
| 2023 | | 2385207 | X81-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2023 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2023 | | 2386231 | WiiU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2023 | | 2394006 | X81-BATTLEFIELD 4 | 14633730296 | | | FALSE | FALSE |
| 2023 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | | FALSE | FALSE |
| 2022 | | 2451122 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | | FALSE | FALSE |
| 2020 | | 2462112 | X81-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | | FALSE | FALSE |
| 2021 | | 2739203 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |
| 2021 | | 2739012 | X81-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2023 | | 2758085 | X360-DARK SOULS | 722674210508 | | | FALSE | FALSE |
| 2025 | | 2820237 | X360-Who Wants To Be A Millionaire | 8886527622 | | | FALSE | FALSE |
| 2022 | | 2824158 | X360-Hitman: Absolution | 662248911038 | | | FALSE | FALSE |
| 2022 | | 2833231 | X360-Call Of Duty: Black Ops i w/ Map | 47875861853 | | | FALSE | FALSE |
| 2022 | | 2842635 | X350-RISE OF NIGHTMARE | 13089680461 | | | FALSE | FALSE |
| 2022 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2022 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | | FALSE | FALSE |
| 2022 | | 2897273 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2021 | | 2934015 | X81-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722674220088 | | | FALSE | FALSE |
| 2023 | | 2942294 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | | FALSE | FALSE |
| 2023 | | 3021168 | X81-LEGO THE HOBBIT | 883929400072 | | | FALSE | FALSE |
| 2023 | | 3025031 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2020 | | 3327039 | PS3-GHOST RECON ANTHOLOGY | 8888348207 | 5 | | FALSE | FALSE |
| 2021 | | 3298037 | X81-Tomb Raider The Definitive Edition | 662248913797 | | | FALSE | FALSE |
| 2020 | | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2020 | | 3327563 | X81-DEVIL MAY CRY DEFINITIVE EDITION | 13380550134 | | | FALSE | FALSE |
| 2022 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118517 | | | FALSE | FALSE |
| 2023 | | 3552661 | Ps3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2022 | | 3559505 | X81-Red Dead Redemption Goty | 710425490071 | | | FALSE | FALSE |
| 2021 | | 3619267 | X360-GENERATOR REX AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2023 | | 3660336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2023 | | 3697138 | 3DS - CODE NAME S.T.E.A.M. | 400056071389 | | | FALSE | FALSE |
| 2023 | | 3953249 | PS3-DEVIL MAY CRY COLLECTION | 13380340415 | | | FALSE | FALSE |
| 2023 | | 3967219 | X360-Street Fighter X Tekken | 13380330454 | | | FALSE | FALSE |
| 2023 | | 3980493 | PS4-ARCANA:THE COMPLETE TALE | 811994020284 | 5 | | FALSE | FALSE |
| 2023 | | 3960519 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994020338 | | | FALSE | FALSE |
| 2020 | | 4056647 | X360-Grand Theft Auto V | 710425491345 | | | FALSE | FALSE |
| 2020 | | 4056679 | Pi3-Grand Theft Auto V | 710425491254 | | | FALSE | FALSE |
| 2023 | | 4205233 | X81-STAR WARS BATTLEFRONT | 14633368697 | | | FALSE | FALSE |
| 2023 | | 4212032 | PS4-STAR WARS BATTLEFRONT | 14633368680 | | | FALSE | FALSE |
| 2023 | | 4216300 | X81-WOLFENSTEIN THE OLD BLOOD | 93155370612 | | | FALSE | FALSE |
| 2023 | | 4249403 | XGX-LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | | FALSE | FALSE |
| 2023 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2023 | | 4263245 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098907 | | | FALSE | FALSE |
| 2023 | | 4278200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400042782009 | | | TRUE | TRUE |
| 2019 | | 4349300 | ANIMAL CROSSING:AMIIBO CARDS 6-PACK - S | 45496857524 | | | FALSE | FALSE |
| 2020 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | | | FALSE | FALSE |
| 2023 | | 4470502 | X8X1-TERRARIA | 400044205025 | | | FALSE | FALSE |
| 2023 | | 4474000 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740007 | | | FALSE | TRUE |
| 2023 | | 4682100 | AMIIBO - PINK YARN YOSHI | 45496893727 | | | FALSE | FALSE |
| 2023 | | 4696400 | XBX1-FALLOUT 4 SEASON PASS | 400044964007 | | | FALSE | FALSE |
| 2023 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046020 | | | FALSE | FALSE |
| 2023 | | 4518600 | X360-MX VS. ATV UNTAMED | 854436004572 | | | FALSE | FALSE |
| 2023 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | | TRUE | FALSE |
| 2023 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | | TRUE | TRUE |
| 2023 | | 4567402 | AMIIBO - SHRULK | 45496891947 | | | FALSE | FALSE |
| 2023 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2023 | | 4569778 | PS3-FALLOUT:NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2023 | | 4575375 | X81-LORDS OF THE FALLEN-COMPLETE EDITION | 816253015308 | | | FALSE | FALSE |
| 2023 | | 4577500 | X81-DEADPOOL | 47875171323 | | | FALSE | FALSE |
| 2023 | | 4583700 | PC CIVILIZATION RISING TIDE DIGITAL | 400045837000 | | | TRUE | TRUE |
| 2020 | | 4568500 | PS4-Far Cry Primal | 887256015930 | | | FALSE | FALSE |
| 2020 | | 4568400 | Xc1-Far Cry Primal | 887256015947 | | | FALSE | FALSE |
| 2023 | | 4616101 | WIIU- SUPER SMASH BROS-DLC COLLECTION #2 | 400046162017 | | | FALSE | FALSE |
| 2023 | | 4616801 | WIIU SUPER SMASH BROS DLC COLLECTION #1 | 400046168014 | | | FALSE | FALSE |
| 2023 | | 4618805 | WIIU SUPER SMASH BROS DLC COLLECTION #3 | 400046198050 | | | FALSE | FALSE |
| 2023 | | 4629901 | PC - SIMS 4 SPOOKY STUFF DIGITAL | 400046299016 | | | TRUE | TRUE |
| 2023 | | 4631100 | X6X1-STAR WARS BATTLEFRONT SEASON PASS | 400046311009 | | | FALSE | FALSE |
| 2023 | | 4631805 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400046318051 | | | FALSE | FALSE |
| 2023 | | 4632000 | PC-STAR WARS BATTLEFRONT SEASON PASS | 400046370009 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2020 | | 4650401 | PS4-ASSASSIN'S CREED SYNDICATE SEAS PASS | 400046564010 | | | FALSE | FALSE |
| 2020 | | 4666800 | XB1-JUST CAUSE 3 AIRLAND:SEA EXP. PASS | 400046666002 | | | FALSE | FALSE |
| 2023 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | | TRUE | TRUE |
| 2023 | | 4700802 | PS3-GRAND THEFT AUTO SAN ANDREAS | 7134254709388 | | | FALSE | FALSE |
| 2020 | | 4711256 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 4000471 10562 | | | FALSE | FALSE |
| 2020 | | 4723201 | WIU - SUPER SMASH BROS DLC COLLECTION 4 | 400047232011 | | | FALSE | FALSE |
| 2023 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | | FALSE | FALSE |
| 2023 | | 4746900 | PS4-NIER:AUTOMATA | 662248919607 | | | FALSE | FALSE |
| 2020 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | | FALSE | FALSE |
| 2020 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | | FALSE | FALSE |
| 2020 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | | FALSE | FALSE |
| 2020 | | 4783800 | AMIIBO - BLATHERS | 45496892739 | | | FALSE | FALSE |
| 2020 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS | 45496892531 | | | FALSE | FALSE |
| 2020 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2020 | | 4833300 | CALL OF DUTY BO8 AWAKENING DLC PS4 | 400048333007 | | | FALSE | FALSE |
| 2020 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 600603280076 | | | FALSE | FALSE |
| 2020 | | 4853101 | amiibo - Rover (AC Series) | 45496892807 | | | FALSE | FALSE |
| 2020 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496892784 | | | FALSE | FALSE |
| 2020 | | 4854200 | Animal Crossing amiibo cards 6-pack - 5 | 45496892548 | | | FALSE | FALSE |
| 2020 | | 4854803 | PC-STAR WARS BATTLEFRONT DIGITAL | 400048548036 | | | TRUE | TRUE |
| 2023 | | 4855700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048557007 | | | FALSE | FALSE |
| 2020 | | 4855802 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 400048558028 | | | FALSE | FALSE |
| 2021 | | 4856200 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560007 | | | FALSE | FALSE |
| 2020 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562031 | | | FALSE | TRUE |
| 2020 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | | FALSE | TRUE |
| 2020 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | | FALSE | TRUE |
| 2020 | | 4858300 | XB1-MURDERED:SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2020 | | 4859016 | PS4-DRAGON AGE INQUISITION: JAWS OF HAK | 400048590165 | | | FALSE | FALSE |
| 2023 | | 4863045 | XB1-LEGO JURASSIC WORLD | 883929472727 | | | FALSE | FALSE |
| 2020 | | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400046655000 | | | FALSE | FALSE |
| 2023 | | 4866542 | DIG-G-PC-MASS EFFECT 3 | 400046654427 | | | TRUE | TRUE |
| 2023 | | 4872501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | | FALSE | FALSE |
| 2020 | | 4872700 | WIU-LGND OF ZELDA:TWILIGHT PRINCSS DIG | 400048727004 | | | FALSE | FALSE |
| 2020 | | 4865600 | $1.99 COD BLACK OPS III POINTS DIGITAL | 400046856001 | | | FALSE | TRUE |
| 2020 | | 4865900 | $9.99 COD BLACK OPS III POINTS DIGITAL | 400048659002 | | | FALSE | TRUE |
| 2020 | | 4886019 | XB1-Batman: Arkham Knight | 883929411283 | | | FALSE | FALSE |
| 2020 | | 4886500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048865003 | | | FALSE | TRUE |
| 2020 | | 4886601 | $39.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | | | FALSE | TRUE |
| 2020 | | 4901283 | 3DS-HN SELECTS Legend of Zelda: Ocarina | 45496743789 | | | FALSE | FALSE |
| 2023 | | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400049038017 | | | FALSE | TRUE |
| 2023 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061027 | | | FALSE | TRUE |
| 2023 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | | | FALSE | TRUE |
| 2023 | | 4911500 | XB1-UNRAVEL DIGITAL | 400049110037 | | | FALSE | TRUE |
| 2023 | | 4919215 | DIG-G-X360-MINECRAFT | 400049190159 | | | FALSE | TRUE |
| 2020 | | 4935215 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | | FALSE | FALSE |
| 2023 | | 4952202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | | FALSE | FALSE |
| 2023 | | 4952500 | WIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | | FALSE | FALSE |
| 2023 | | 4952500 | 3DS-LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | | FALSE | FALSE |
| 2023 | | 4962501 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | | FALSE | FALSE |
| 2023 | | 4967200 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670007 | | | FALSE | TRUE |
| 2020 | | 4970500 | PC-UNRAVEL DIGITAL | 400049705001 | | | TRUE | TRUE |
| 2023 | | 4999200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400049992005 | | | FALSE | FALSE |
| 2020 | | 5004800 | AMIIBO-LOTTIE | 45496892593 | | | FALSE | FALSE |
| 2023 | | 5004900 | AMIIBO-DIGBY | 45496892620 | | | FALSE | TRUE |
| 2020 | | 5014001 | PS4-VIKINGS-WOLVES OF MIDGARD | 848466000673 | | | FALSE | FALSE |
| 2023 | | 5014500 | XB1-VIKINGS-WOLVES OF MIDGARD | 848466000680 | | | FALSE | FALSE |
| 2020 | | 5017401 | XE1 - DARK SOULS III DIGITAL | 400050174018 | | | FALSE | TRUE |
| 2020 | | 5020751 | XB1-HITMAN: FULL EXPERIENCE DIGITAL | 400050207510 | | | FALSE | TRUE |
| 2023 | | 5029500 | XB1-HITMAN INTRO PACK DIGITAL | 400050295003 | | | FALSE | TRUE |
| 2020 | | 5030400 | PS4-MORTAL KOMBAT X: XL PACK DIGITAL | 400050304002 | | | FALSE | TRUE |
| 2020 | | 5030500 | XB1-MORTAL KOMBAT X: XL PACK DIGITAL | 400050305009 | | | FALSE | TRUE |
| 2020 | | 5046500 | XB1-NES VS ATV SUPERCROSS ENCORE | 811994620406 | | | FALSE | FALSE |
| 2023 | | 5065901 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013073 | | | FALSE | FALSE |
| 2023 | | 5066305 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | | FALSE | FALSE |
| 2023 | | 5070342 | Ps3-Lego Batman 3: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2020 | | 5070506 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2023 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION:COLLECTOR | 816819013366 | | | FALSE | FALSE |
| 2023 | | 5087000 | XB1-MXGP2 DAY 1 EDITION | 662248918297 | | | FALSE | FALSE |
| 2023 | | 5087100 | PS4-MXGP2 (DAY 1 EDITION) | 662248918303 | | | FALSE | FALSE |
| 2020 | | 5095800 | XB1-RESIDENT EVIL 4 | 13388550203 | | | FALSE | FALSE |
| 2020 | | 5096000 | XB1-RESIDENT EVIL 5 | 13388550937 | | | FALSE | FALSE |
| 2023 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560501 | | | FALSE | FALSE |
| 2023 | | 5096300 | XB1-RESIDENT EVIL 6 | 13388550180 | | | FALSE | FALSE |
| 2023 | | 5100300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45456892555 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2020 | | 5111500 | 3DS-RUNBOW | 865610000219 | | | FALSE | FALSE |
| 2020 | | 5119375 | X360-Call Of Duty: Black Ops II | 47875881938 | | | FALSE | FALSE |
| 2020 | | 5140392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2023 | | 5147401 | PS4-LOADING HUMAN | 814290013578 | | | FALSE | FALSE |
| 2023 | | 5152600 | PC-DOOM UAC BUNDLE | 60360203510 | | | TRUE | FALSE |
| 2023 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | | FALSE | FALSE |
| 2020 | | 5173800 | PS4-DARK SOULS III SEASON PASS | 400053738004 | | | FALSE | FALSE |
| 2020 | | 5180700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | | | FALSE | FALSE |
| 2020 | | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875878617 | | | FALSE | FALSE |
| 2020 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875878631 | | | FALSE | FALSE |
| 2020 | | 5214502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875878570 | | | FALSE | FALSE |
| 2020 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | | FALSE | FALSE |
| 2020 | | 5221219 | PS4 BATTLEFIELD 4 SECOND ASSAULT DLC | 400052210196 | | | FALSE | FALSE |
| 2020 | | 5234420 | Nintendo LABO Robot Kit for NS | 45496591360 | | | FALSE | FALSE |
| 2020 | | 5234621 | Nintendo LABO Variety Kit for NS | 45496591403 | | | FALSE | FALSE |
| 2020 | | 5253701 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | | FALSE | FALSE |
| 2020 | | 5255501 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | | FALSE | FALSE |
| 2020 | | 5260566 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | | FALSE | FALSE |
| 2023 | | 5261500 | XB1-Titanfall 2 | 14633360738 | | | FALSE | FALSE |
| 2020 | | 5262200 | PS4-Titanfall 2 | 14633368741 | | | FALSE | FALSE |
| 2022 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | | FALSE | FALSE |
| 2020 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | | FALSE | FALSE |
| 2023 | | 5271501 | PS4-$9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052718012 | | | FALSE | FALSE |
| 2020 | | 5272301 | PS4-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052723016 | | | FALSE | FALSE |
| 2020 | | 5272401 | XB1-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052724013 | | | FALSE | FALSE |
| 2020 | | 5272801 | XB1- $9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052728011 | | | FALSE | FALSE |
| 2020 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | | FALSE | FALSE |
| 2020 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496892944 | | | FALSE | FALSE |
| 2020 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | | FALSE | FALSE |
| 2020 | | 5304300 | PS4-FALLOUT 4 FAR HARBOR DLC | 400053049009 | | | FALSE | FALSE |
| 2020 | | 5308700 | XBOX LIVE 6M SUB: 2016 $39.99 Parent | 799366415787 | | | FALSE | FALSE |
| 2020 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | | TRUE | TRUE |
| 2020 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | | TRUE | TRUE |
| 2020 | | 5317601 | XB1-RESIDENT EVIL 7: BIOHAZARD | 13388500173 | | | FALSE | FALSE |
| 2023 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | | | FALSE | FALSE |
| 2023 | | 5322300 | XB1-Halo Wars 2 | 889842168435 | | | FALSE | FALSE |
| 2020 | | 5322200 | XB1-State of Decay 2 - Standard | 889842223583 | | | FALSE | FALSE |
| 2023 | | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | | | FALSE | FALSE |
| 2020 | | 5327900 | 3DS - Pokemon Ultra Moon | 45496904579 | | | FALSE | FALSE |
| 2020 | | 5328200 | PS4-METRO EXODUS | 816819015629 | | | FALSE | FALSE |
| 2020 | | 5329719 | XB1-CODE VEIN | 722674270236 | | | FALSE | FALSE |
| 2020 | | 5333100 | XB1-HOMEFRONT: REVOLUTION SEASON PASS | 400053331005 | | | FALSE | FALSE |
| 2020 | | 5345800 | PS4-SUPER DUNGEON BROS | 811964026444 | | | FALSE | FALSE |
| 2020 | | 5346001 | XB1-SUPER DUNGEON BROS | 811964026451 | | | FALSE | FALSE |
| 2020 | | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155117084 | | | TRUE | FALSE |
| 2022 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | | TRUE | FALSE |
| 2020 | | 5357106 | XB1-Skyrim Special Edition | 93155174244 | | | FALSE | FALSE |
| 2020 | | 5357201 | PS4-Skyrim Special Edition | 93155174251 | | | FALSE | FALSE |
| 2023 | | 5357400 | PS4-The Evil Within 2 | 93155172426 | | | FALSE | FALSE |
| 2020 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172432 | | | TRUE | FALSE |
| 2020 | | 5357501 | XB1-The Evil Within 2 | 93155172519 | | | FALSE | FALSE |
| 2023 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | | TRUE | FALSE |
| 2020 | | 5357701 | XB1-Prey | 93155173473 | | | FALSE | FALSE |
| 2020 | | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | | FALSE | FALSE |
| 2023 | | 5357901 | PC-Wolfenstein II New Colossus Collector | 93155172685 | | | TRUE | FALSE |
| 2020 | | 5358700 | PS4-Detroit: Become Human | 711719506340 | | | FALSE | FALSE |
| 2023 | | 5360402 | PS4-Spiderman | 711719506126 | | | FALSE | FALSE |
| 2020 | | 5360503 | PS4-Bravo Team | 711719516567 | | | FALSE | FALSE |
| 2020 | | 5360600 | PS4-The Inpatient | 711719510574 | | | FALSE | FALSE |
| 2020 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248916709 | | | FALSE | FALSE |
| 2023 | | 5385401 | PS4-NIOH | 711719531487 | | | FALSE | FALSE |
| 2020 | | 5397101 | XB1-WATCH DOGS 2 | 887256027292 | | | FALSE | FALSE |
| 2020 | | 5397300 | PS4-WATCH DOGS 2 | 887256027891 | | | FALSE | FALSE |
| 2020 | | 5397900 | PS4-INJUSTICE 2 | 883929562437 | | | FALSE | FALSE |
| 2023 | | 5398200 | XB1-INJUSTICE 2 | 883929552320 | | | FALSE | FALSE |
| 2020 | | 5400700 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009002 | | | FALSE | FALSE |
| 2020 | | 5405800 | PC-GTA V DIGITAL | 400054058000 | | | TRUE | TRUE |
| 2020 | | 5407400 | PC-Prey | 93155173497 | | | TRUE | FALSE |
| 2020 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | | FALSE | FALSE |
| 2020 | | 5408902 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400054089028 | | | FALSE | FALSE |
| 2020 | | 5410500 | PC - MAFIA III FULL GAME DOWNLOAD | 400054103007 | | | TRUE | FALSE |
| 2023 | | 5410502 | XB1 - MAFIA III DIGITAL DELUXE FULL GAME | 400054103021 | | | FALSE | TRUE |
| 2020 | | 5475000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | | FALSE | TRUE |
| 2020 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155117046 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2022 | | 5433500 | amiibo - Bayonetta (SSB) | 45496893248 | | | FALSE | FALSE |
| 2022 | | 5434300 | XB1-MAFIA III FULL DIGITAL GAME | 400054343007 | | | FALSE | TRUE |
| 2023 | | 5437802 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366369776 | | | FALSE | TRUE |
| 2020 | | 5442017 | XBX1-WOLFENSTEIN: THE OLD BLOOD DLC | 400054420173 | | | FALSE | FALSE |
| 2020 | | 5446700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819013700 | | | FALSE | FALSE |
| 2020 | | 5447800 | VITA-EXIST ARCHIVE:THE OTHER SIDE OF TH | 853736006125 | | | FALSE | FALSE |
| 2020 | | 5448000 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013625 | | | FALSE | FALSE |
| 2021 | | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248918587 | | | FALSE | FALSE |
| 2023 | | 5448500 | PS4-ROAD RAGE | 814250013639 | | | FALSE | FALSE |
| 2023 | | 5450006 | XB1-ROAD RAGE | 814250013622 | | | FALSE | FALSE |
| 2020 | | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054506233 | | | FALSE | TRUE |
| 2020 | | 5450142 | XB1-GEARS OF WAR 4 LIMITED ED DIGITAL | 400054501421 | | | FALSE | TRUE |
| 2020 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | | FALSE | TRUE |
| 2020 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | | FALSE | FALSE |
| 2022 | | 5451322 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054512229 | | | FALSE | TRUE |
| 2020 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054527001 | 1  5 | | FALSE | FALSE |
| 2020 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674120999 | | | FALSE | FALSE |
| 2020 | | 5454900 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR' | 722674220620 | | | FALSE | FALSE |
| 2022 | | 5461401 | PS4-STYXSHARD OF DARKNESS | 854952003547 | | | FALSE | FALSE |
| 2022 | | 5461600 | XB1-STYXSHARD OF DARKNESS | 854952003561 | | | FALSE | FALSE |
| 2022 | | 5464701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054647013 | | | FALSE | FALSE |
| 2022 | | 5464801 | PS4 - STAR WARS BATTLEFRONT: BESPIN | 400054648010 | | | FALSE | FALSE |
| 2023 | | 5464900 | PC - STAR WARS BATTLEFRONT: BESPIN | 400054649000 | | | TRUE | FALSE |
| 2023 | | 5467000 | PS4-Bioshock: The Collection | 710425477621 | | | FALSE | FALSE |
| 2023 | | 5467007 | XB1-Bioshock: The Collection | 710425497612 | | | FALSE | FALSE |
| 2022 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | | | FALSE | TRUE |
| 2020 | | 5489702 | PC - NBA 2K17 DIGITAL | 400054897029 | | | TRUE | TRUE |
| 2022 | | 5491300 | PC-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054913026 | | | TRUE | TRUE |
| 2020 | | 5493000 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | | | FALSE | FALSE |
| 2022 | | 5493300 | XB1-MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054933000 | | | FALSE | FALSE |
| 2022 | | 5495310 | XB1 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953503 | | | FALSE | TRUE |
| 2023 | | 5495353 | PS4-BATMAN: ARKHAM | 883929560219 | | | FALSE | FALSE |
| 2022 | | 5500042 | PS4 - WARFRAME: 370 PLATINUM | 400055000428 | | | FALSE | FALSE |
| 2021 | | 1114007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | | FALSE | FALSE |
| 2021 | | 1119305 | PS3-THE SHOOT | 711719822026 | | | FALSE | FALSE |
| 2021 | | 1116314 | PS3-KUNG FU RIDER | 711719827023 | | | FALSE | FALSE |
| 2021 | | 1228039 | X360-RAGE | 93155117413 | | | FALSE | FALSE |
| 2021 | | 1276856 | PS3-TV SUPERSTARS | 711719822424 | | | FALSE | FALSE |
| 2021 | | 1346214 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2021 | | 1371001 | amiibo-BOWSER | 45496891879 | | | FALSE | FALSE |
| 2021 | | 1375009 | amiibo-Meta Knight | 45496891954 | | | FALSE | FALSE |
| 2021 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400041994591 | | | FALSE | FALSE |
| 2021 | | 1431276 | W8-9.99 HOLIDAY DUMP BIN | 696055185214 | | | FALSE | FALSE |
| 2021 | | 1441111 | XB1-JUST CAUSE 3 | 662248015913 | | | FALSE | FALSE |
| 2021 | | 1486622 | W8-PARTY PIGS | 696055186389 | | | FALSE | FALSE |
| 2021 | | 1480842 | W8-BIRTHDAY PARTY BASH | 696055186297 | | | FALSE | FALSE |
| 2021 | | 1488998 | NDS-BEST FRIENDS TONIGHT | 696055185955 | | | FALSE | FALSE |
| 2021 | | 1508787 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | | FALSE | FALSE |
| 2021 | | 1679877 | XB1-KINGDOM HEARTS III | 662248915067 | | | FALSE | FALSE |
| 2021 | | 1693527 | XB1-FINAL FANTASY XV | 662248917610 | | | FALSE | FALSE |
| 2021 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | | FALSE | FALSE |
| 2021 | | 1806366 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | | FALSE | FALSE |
| 2021 | | 1806593 | X360-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2021 | | 1891235 | Xbox Live $15 (Digital) | 400018916251 | | | FALSE | FALSE |
| 2021 | | 1891044 | $70 MICROSOFT TOKEN | 400018910443 | | | FALSE | FALSE |
| 2021 | | 1892007 | Xbox Live $25 (Digital) | 400018920077 | | | FALSE | FALSE |
| 2021 | | 1892516 | Xbox Live $30 - Digital Currency | 400018920169 | | | FALSE | FALSE |
| 2021 | | 1901321 | Wargaming.Net World Of Tanks $25 | 799366065616 | | | FALSE | FALSE |
| 2021 | | 1967065 | XB1-LEGO MARVEL SUPER HEROES | 883929356041 | | | FALSE | FALSE |
| 2021 | | 2012024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323326 | | | FALSE | FALSE |
| 2021 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929640092 | | | FALSE | FALSE |
| 2021 | | 2069242 | PS4-STICK IT TO THE MAN | 696055419336 | | | FALSE | FALSE |
| 2021 | | 2253206 | X360-SAINTS ROW: GAT OUT HELL | 816819012200 | | | FALSE | FALSE |
| 2021 | | 2746641 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2021 | | 2773223 | Nds-Cars 2 | 712725073399 | | | FALSE | FALSE |
| 2021 | | 2748296 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2021 | | 2256892 | W8-SPRING DUMP BIN 2011 | 696055193707 | | | FALSE | FALSE |
| 2021 | | 2257045 | W8-GLACIER | 696055194049 | | | FALSE | FALSE |
| 2021 | | 2783504 | Ps3-Sniper: Ghost Warrior | 816793014019 | | | FALSE | FALSE |
| 2021 | | 2379001 | NDS-DOODLEJUMP | 834656090342 | | | FALSE | FALSE |
| 2021 | | 2383001 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2021 | | 2386006 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2021 | | 2394184 | X360-BATTLEFIELD 4 | 14633470258 | | | FALSE | FALSE |
| 2021 | | 2451122 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2021 | | 2462112 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | | FALSE | FALSE |
| 2021 | | 2735003 | XI360-PLANTS VS ZOMBIES GARDEN WARFARE | 14632730368 | | | FALSE | FALSE |
| 2021 | | 2909399 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2021 | | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875861853 | | | FALSE | FALSE |
| 2021 | | 2833059 | Ps3-Call Of Duty: Black Ops Le W/ Map | 47875872172 | | | FALSE | FALSE |
| 2021 | | 2842635 | X360-RISE OF NIGHTMARE | 10086680461 | | | FALSE | FALSE |
| 2021 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2021 | | 2856667 | 3DS-Super Smash Brothers | 45496742904 | | | FALSE | FALSE |
| 2021 | | 2943294 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | | FALSE | FALSE |
| 2021 | | 3025231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2021 | | 3119003 | X360-MIDDLE EARTH SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2021 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2021 | | 3559505 | XB1-Red Dead Redemption Goty | 710425490071 | | | FALSE | FALSE |
| 2021 | | 3556521 | X360-Karaoke Rev Glee 3 | 827172513130 | | | FALSE | FALSE |
| 2021 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2021 | | 3725795 | NOS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | | FALSE | FALSE |
| 2021 | | 3960515 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994020338 | | | FALSE | FALSE |
| 2021 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | | FALSE | FALSE |
| 2021 | | 4120056 | X360-FINAL FANTASY XIII-2 COLLECTOR'S ED | 662248911151 | | | FALSE | FALSE |
| 2021 | | 4204200 | NETFLIX SAMSUNG OFFER JULY 2015 | 400042042004 | | | FALSE | FALSE |
| 2021 | | 4205233 | XB1-STAR WARS BATTLEFRONT | 14633348697 | | | FALSE | FALSE |
| 2021 | | 4212232 | PS4-STAR WARS BATTLEFRONT | 14633348680 | | | FALSE | FALSE |
| 2021 | | 4216300 | XB1-WOLFENSTEIN THE OLD BLOOD | 93155170612 | | | FALSE | FALSE |
| 2021 | | 4248800 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361855 | | | FALSE | FALSE |
| 2021 | | 4249401 | XBOX GIFT CARD 2015 MP (3X$10) | 799366337805 | | | FALSE | FALSE |
| 2021 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | | FALSE | FALSE |
| 2021 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336610 | | | FALSE | FALSE |
| 2021 | | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361962 | | | FALSE | FALSE |
| 2021 | | 4249412 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361831 | | | FALSE | FALSE |
| 2021 | | 4290917 | X360-GRAND THEFT AUTO SAN ANDR | 710425495649 | | | FALSE | FALSE |
| 2021 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | | FALSE | FALSE |
| 2021 | | 4382600 | PS4-MAFIA III | 710425476662 | | | FALSE | FALSE |
| 2021 | | 4420502 | XBX1-TERRARIA | 400042095023 | | | FALSE | FALSE |
| 2021 | | 4474200 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740007 | | | FALSE | TRUE |
| 2021 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | | FALSE | FALSE |
| 2021 | | 4482201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | | FALSE | FALSE |
| 2021 | | 4518600 | X360-MX VS. ATV UNTAMED | 854436004572 | | | FALSE | FALSE |
| 2021 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | | TRUE | FALSE |
| 2021 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2021 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2021 | | 4577301 | PS4-DEADPOOL | 47875771109 | | | FALSE | FALSE |
| 2021 | | 4586800 | PS4-Far Cry Primal | 887256015695 | | | FALSE | FALSE |
| 2021 | | 4588400 | Xs1-Far Cry Primal | 887256015947 | | | FALSE | FALSE |
| 2021 | | 4636300 | AMIIBO - MARIO | 45496892586 | | | FALSE | FALSE |
| 2021 | | 4650800 | AMIIBO - GREEN YARN YOSHI (WWW SERIES) | 45496892241 | | | FALSE | FALSE |
| 2021 | | 4683800 | STAR WARS BATTLEFRONT LAUNCH SHIPPER | 14633263671 | | | FALSE | FALSE |
| 2021 | | 4708900 | MARIO BROS II PLUSH | 696055254255 | | | FALSE | FALSE |
| 2021 | | 4735500 | XB1-LA SPORTS UFC 2 (BILINGUAL, US/ MX) | 14633734010 | | | FALSE | FALSE |
| 2021 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875615957 | | | FALSE | FALSE |
| 2021 | | 4743201 | NCSoft $25 Ncoin Card | 799366141211 | | | FALSE | FALSE |
| 2021 | | 4743300 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366215514 | | | FALSE | FALSE |
| 2021 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | | FALSE | FALSE |
| 2021 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | | FALSE | FALSE |
| 2021 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | | FALSE | FALSE |
| 2021 | | 4783800 | AMIIBO - BLATHERS | 45496892739 | | | FALSE | FALSE |
| 2021 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS, | 45496892531 | | | FALSE | FALSE |
| 2021 | | 4799233 | PS3-BINARY DOMAIN | 10086690538 | | | FALSE | FALSE |
| 2021 | | 4840295 | NDS-ZUMA'S REVENGE! | 893274002625 | | | FALSE | FALSE |
| 2021 | | 4853107 | amiibo - Rover (AC Series) | 45496892807 | | | FALSE | FALSE |
| 2021 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496892784 | | | FALSE | FALSE |
| 2021 | | 4854300 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | | FALSE | FALSE |
| 2021 | | 4855200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048560501 | | | FALSE | TRUE |
| 2021 | | 4856200 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | | FALSE | TRUE |
| 2021 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | | FALSE | TRUE |
| 2021 | | 4858000 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2021 | | 4863045 | XB1-LEGO JURASSIC WORLD | 883929472727 | | | FALSE | FALSE |
| 2021 | | 4872700 | WIIU-LGND OF ZELDA:TWILIGHT PRNCSS DIG | 400048772004 | | | FALSE | FALSE |
| 2021 | | 4886219 | XB1-Batman: Arkham Knight | 883929411283 | | | FALSE | FALSE |
| 2021 | | 4901263 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | | FALSE | FALSE |
| 2021 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400045061022 | | | FALSE | TRUE |
| 2021 | | 4906307 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400045063016 | | | FALSE | TRUE |
| 2021 | | 4911300 | XB1-UNRAVEL DIGITAL | 400045110003 | | | FALSE | TRUE |
| 2021 | | 4927382 | Ps3-Medal Of Honor Warfighter | 14633197174 | | | FALSE | FALSE |
| 2021 | | 4935215 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2021 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | | FALSE | FALSE |
| 2021 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | | FALSE | FALSE |
| 2021 | | 5004800 | AMIIBO-LOTTIE | 45496892593 | | | FALSE | FALSE |
| 2021 | | 5004800 | AMIIBO-DIGBY | 45496892600 | | | FALSE | FALSE |
| 2021 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 40050174018 | | | FALSE | TRUE |
| 2021 | | 5029500 | XB1-HITMAN INTRO PACK DIGITAL | 400050295003 | | | FALSE | TRUE |
| 2021 | | 5030500 | XB1-MORTAL KOMBAT X XL PACK DIGITAL | 400050305009 | | | FALSE | TRUE |
| 2021 | | 5046500 | XB1-MX VS ATV SUPERCROSS ENCORE | 811994205406 | | | FALSE | FALSE |
| 2021 | | 5071213 | Nds-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2021 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION/COLLECTOR | 816819013366 | | | FALSE | FALSE |
| 2021 | | 5086820 | ZELDA SOCK | 190371066269 | | | FALSE | FALSE |
| 2021 | | 5087200 | XB1-MJGF2 DAY 1 EDITION | 662248918297 | | | FALSE | FALSE |
| 2021 | | 5095700 | PS4-RESIDENT EVIL 4 | 13388560318 | | | FALSE | FALSE |
| 2021 | | 5096200 | XB1-RESIDENT EVIL 5 | 13388550197 | | | FALSE | FALSE |
| 2021 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560301 | | | FALSE | FALSE |
| 2021 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388560295 | | | FALSE | FALSE |
| 2021 | | 5105500 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496892585 | | | FALSE | FALSE |
| 2021 | | 5118973 | X360-Call Of Duty: Black Ops II | 47875881938 | | | FALSE | FALSE |
| 2021 | | 5163502 | PS4-RISE OF THE TOMB RAIDER: 20 YR Celeb | 662248918921 | | | FALSE | FALSE |
| 2021 | | 5171544 | STEAM GTA AUTO V $59.99 | 799346343530 | | | FALSE | FALSE |
| 2021 | | 5214201 | XB1-Call of Duty Infinite Warfare | 47875878617 | | | FALSE | FALSE |
| 2021 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875878631 | | | FALSE | FALSE |
| 2021 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | | FALSE | FALSE |
| 2021 | | 5225900 | PARENT-STEAM CVTR STRK GLBL OFFEN $14.99 | 799366389097 | | | FALSE | FALSE |
| 2021 | | 5253701 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | | FALSE | FALSE |
| 2021 | | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | | FALSE | FALSE |
| 2021 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | | FALSE | FALSE |
| 2021 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | | FALSE | FALSE |
| 2021 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | | FALSE | FALSE |
| 2021 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | | FALSE | FALSE |
| 2021 | | 5297816 | X360-Halo 4 Poster | 400052978164 | | | FALSE | FALSE |
| 2021 | | 5308700 | XBOX LIVE 6M SUB. 2016 $39.99 Parent | 799366415787 | | | FALSE | FALSE |
| 2021 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | | TRUE | TRUE |
| 2021 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | | TRUE | TRUE |
| 2021 | | 5321600 | XB1-Forza Horizon 3 | 889842148251 | | | FALSE | FALSE |
| 2021 | | 5322200 | XB1-Halo Wars 2 | 889842148435 | | | FALSE | FALSE |
| 2021 | | 5322200 | XB1-State of Decay 2 - Standard | 889842223383 | | | FALSE | FALSE |
| 2021 | | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | | | FALSE | FALSE |
| 2021 | | 5327900 | 3DS - Pokemon Ultra Moon | 45496904579 | | | FALSE | FALSE |
| 2021 | | 5328500 | PS4-METRO EXODUS | 816819015629 | | | FALSE | FALSE |
| 2021 | | 5379302 | PS4-GRAN TURISMO SPORT | 711719534259 | | | FALSE | FALSE |
| 2021 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994205444 | | | FALSE | FALSE |
| 2021 | | 5346201 | XB1-SUPER DUNGEON BROS | 811994205451 | | | FALSE | FALSE |
| 2021 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053575006 | | | TRUE | TRUE |
| 2021 | | 5357104 | XB1-Skyrim Special Edition | 93155171244 | | | FALSE | FALSE |
| 2021 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | | FALSE | FALSE |
| 2021 | | 5357400 | PS4-The Evil Within 2 | 93155172326 | | | FALSE | FALSE |
| 2021 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172432 | | | TRUE | TRUE |
| 2021 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | | FALSE | FALSE |
| 2021 | | 5357601 | XC - The Evil Within 2 | 93155172333 | | | TRUE | FALSE |
| 2021 | | 5357701 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | | FALSE | FALSE |
| 2021 | | 5360402 | PS4-Spiderman | 711719506126 | | | FALSE | FALSE |
| 2021 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248916499 | | | FALSE | FALSE |
| 2021 | | 5385401 | PS4-NIOH | 711719531467 | | | FALSE | FALSE |
| 2021 | | 5397101 | XB1-WATCH DOGS 2 | 887256027292 | | | FALSE | FALSE |
| 2021 | | 5397300 | PS4-WATCH DOGS 2 | 887256003891 | | | FALSE | FALSE |
| 2021 | | 5397900 | PS4-INJUSTICE 2 | 883929522357 | | | FALSE | FALSE |
| 2021 | | 5398000 | XB1-INJUSTICE 2 | 883929552320 | | | FALSE | FALSE |
| 2021 | | 5400900 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009002 | | | FALSE | FALSE |
| 2021 | | 5405800 | PC-GTA V DIGITAL | 400054058000 | | | TRUE | TRUE |
| 2021 | | 5407400 | PC-Prey | 93155173497 | | | TRUE | TRUE |
| 2021 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | | FALSE | FALSE |
| 2021 | | 5418800 | PC-EA L3 SKU 2 | 400054138003 | | | TRUE | TRUE |
| 2021 | | 5425300 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | | FALSE | TRUE |
| 2021 | | 5438200 | amiibo - Daisy (Super Mario Series) | 45496892975 | | | FALSE | FALSE |
| 2021 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155173546 | | | FALSE | FALSE |
| 2021 | | 5447800 | VITA-EXIST ARCHIVE:THE OTHER SIDE OF TH | 853736006325 | | | FALSE | FALSE |
| 2021 | | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248918587 | | | FALSE | FALSE |
| 2021 | | 5450213 | XB1-QIII AND THE BLIND FOREST DEF ED DGTL | 400054580233 | | | FALSE | TRUE |
| 2021 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | | FALSE | FALSE |
| 2021 | | 5454900 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR' | 722674270629 | | | FALSE | FALSE |
| 2021 | | 5461401 | PS4-STYXSHARD OF DARKNESS | 854952003547 | | | FALSE | FALSE |
| 2021 | | 5461600 | XB1-STYXSHARD OF DARKNESS | 854952003561 | | | FALSE | FALSE |
| 2021 | | 5464701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054647013 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2021 | | 5467200 | PS4-Bioshock: The Collection | 710425477621 | | | FALSE | FALSE |
| 2021 | | 5467207 | XB1-Bioshock: The Collection | 710425479512 | | | FALSE | FALSE |
| 2021 | | 5493200 | PS4-RKGS MECHANIZED CONTROL PSVR | 711719505044 | | 5 | FALSE | FALSE |
| 2021 | | 5495353 | PS4-BATMAN ARKHAM | 883929560219 | | | FALSE | FALSE |
| 2021 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | | FALSE | FALSE |
| 2021 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | | | FALSE | FALSE |
| 2021 | | 1114207 | GTA ONLINE THE WHALE SHARK CASH CARD | 799366476603 | | | FALSE | FALSE |
| 2021 | | 1119305 | PS3-THE SHOOT | 711719822226 | | | FALSE | FALSE |
| 2021 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | | FALSE | FALSE |
| 2021 | | 1147325 | NDS-I SPY UNIVERSE | 780732273614 | | | FALSE | FALSE |
| 2021 | | 1228939 | X360-RAGE | 93155117433 | | | FALSE | FALSE |
| 2021 | | 1301039 | HYRULE WARRIORS THE HERO OF HYRULE PACK | 400053010391 | | | FALSE | FALSE |
| 2021 | | 1371201 | amiibo-BOWSER | 45496891879 | | | FALSE | FALSE |
| 2021 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | | FALSE | FALSE |
| 2021 | | 1441119 | XB1-JUST CAUSE 3 | 662248915913 | | | FALSE | FALSE |
| 2021 | | 1516561 | DIG- MASS EFFECT 2 PC | 400015165617 | | | TRUE | TRUE |
| 2021 | | 1516832 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168229 | | | TRUE | TRUE |
| 2021 | | 1517273 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170258 | | | TRUE | TRUE |
| 2021 | | 1517084 | PC-DRAGON AGE:ORIGINS-AWAKENING DIGITAL | 400015170840 | | | TRUE | TRUE |
| 2021 | | 1537001 | 3DS-FANTASY LIFE | 400015370011 | | | FALSE | FALSE |
| 2021 | | 1537225 | 3DS-POKEMON ART ACADEMY | 400015370295 | | | FALSE | FALSE |
| 2021 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | | FALSE | FALSE |
| 2021 | | 1679877 | XB1-KINGDOM HEARTS III | 662248915067 | | | FALSE | FALSE |
| 2021 | | 1690367 | NEED FOR SPEED: PROSTREET | 400096903676 | | | FALSE | FALSE |
| 2021 | | 1693227 | XB1-FINAL FANTASY XV | 662248917610 | | 5 | FALSE | FALSE |
| 2021 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | | FALSE | FALSE |
| 2021 | | 1806793 | X360-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2021 | | 1691135 | Xbox Live $15 (Digital) | 400018910351 | | | FALSE | FALSE |
| 2021 | | 1891564 | $20 MICROSOFT TOKEN | 400018910443 | | | FALSE | FALSE |
| 2021 | | 1892007 | Xbox Live $25 (Digital) | 400018920077 | | | FALSE | FALSE |
| 2021 | | 1892316 | Xbox Live $20 - Digital Currency | 400018920169 | | | FALSE | FALSE |
| 2021 | | 1901321 | Wargaming Net World Of Tanks $25 | 799366065616 | | | FALSE | FALSE |
| 2021 | | 1957265 | XB1-LEGO MARVEL SUPER HEROES | 883929366941 | | | FALSE | FALSE |
| 2021 | | 2012024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323326 | | | FALSE | FALSE |
| 2021 | | 2013205 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929644092 | | | FALSE | FALSE |
| 2021 | | 2049242 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2021 | | 2053046 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | | FALSE | FALSE |
| 2021 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2021 | | 2146641 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2021 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816253014019 | | | FALSE | FALSE |
| 2021 | | 2330203 | X360-SAINTS ROW THE THIRD | 752919553176 | | | FALSE | FALSE |
| 2021 | | 2386031 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2021 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | | FALSE | FALSE |
| 2021 | | 2462112 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | | FALSE | FALSE |
| 2021 | | 2820237 | X360-Who Wants To Be A Millionaire | 888427022 | | | FALSE | FALSE |
| 2021 | | 2833031 | X360-Call Of Duty: Black Ops Le W/ Map | 47875001053 | | | FALSE | FALSE |
| 2021 | | 2842639 | X360-RISE OF NIGHTMARE | 10086680461 | | | FALSE | FALSE |
| 2021 | | 2836562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2021 | | 2963294 | PS4-UNCHARTED 4: A THIEF'S END | 711719503415 | | | FALSE | FALSE |
| 2021 | | 3025213 | PS4-MIDDLE EARTH: SHADOW OF MORDOR | 883929319695 | | | FALSE | FALSE |
| 2021 | | 3025231 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2021 | | 3004211 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | | FALSE | FALSE |
| 2021 | | 3119093 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2021 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | 5 | FALSE | FALSE |
| 2021 | | 3668336 | XB1-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | 5 | FALSE | FALSE |
| 2021 | | 3697138 | 3DS - CODE NAME S.T.E.A.M. | 400036073389 | | | FALSE | FALSE |
| 2021 | | 3980493 | PS4-ARCANIA: THE COMPLETE TALE | 811994020284 | | | FALSE | FALSE |
| 2021 | | 3980515 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994020338 | | | FALSE | FALSE |
| 2021 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | | FALSE | FALSE |
| 2021 | | 4216300 | XB1-WOLFENSTEIN THE OLD BLOOD | 93155110612 | | | FALSE | FALSE |
| 2021 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366236337 | | | FALSE | FALSE |
| 2021 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366236310 | | | FALSE | FALSE |
| 2021 | | 4263201 | X360-KINGDOMS OF AMALUR: RECKONING | 14633698307 | | | FALSE | FALSE |
| 2021 | | 4276200 | PC - THE SIMS PERFECT PATIO STUFF DIGITAL | 400042782509 | | | TRUE | TRUE |
| 2021 | | 4349500 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496897574 | | | FALSE | FALSE |
| 2021 | | 4420502 | XBX1-TERRARIA | 400044295025 | | | FALSE | FALSE |
| 2021 | | 4474200 | F:ALD 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740007 | | | FALSE | TRUE |
| 2021 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | | FALSE | FALSE |
| 2021 | | 4482001 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | | FALSE | FALSE |
| 2021 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964007 | | | FALSE | FALSE |
| 2021 | | 4529101 | PC -THE SIMS 4 COOL KITCHEN STUFF PACK | 400045291012 | | | TRUE | TRUE |
| 2021 | | 4530200 | PC -THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | | TRUE | FALSE |
| 2021 | | 4569531 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2021 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2021 | | 4575919 | XB1-LORDS OF THE FALLEN-COMPLETE EDITION | 816263015108 | | | FALSE | FALSE |
| 2021 | | 4586300 | PS4-Far Cry Primal | 887256019530 | | | FALSE | FALSE |
| 2021 | | 4586400 | Xs1-Far Cry Primal | 887256015547 | | | FALSE | FALSE |
| 2021 | | 4616801 | WIIU SUPER SMASH BROS DLC COLLECTION #1 | 400046168514 | | | FALSE | FALSE |
| 2021 | | 4628901 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 400046389018 | | | TRUE | TRUE |
| 2021 | | 4631700 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 400046317009 | | | FALSE | FALSE |
| 2021 | | 4636300 | AMIIBO - MABEL | 45496852586 | | | FALSE | FALSE |
| 2021 | | 4650800 | AMIIBO - GREEN YARN YOSHI (YWW SERIES) | 45496852241 | | | FALSE | FALSE |
| 2021 | | 4666800 | XB1-JUST CAUSE 3 AIRLAND,SEA EXP. PASS | 400046668002 | | | FALSE | FALSE |
| 2021 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | | TRUE | TRUE |
| 2021 | | 4711256 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 400047110562 | | | FALSE | FALSE |
| 2021 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | | FALSE | FALSE |
| 2021 | | 4783600 | AMIIBO - CELESTE | 45496852746 | | | FALSE | FALSE |
| 2021 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | | FALSE | FALSE |
| 2021 | | 4783800 | AMIIBO - BLATHERS | 45496852739 | | | FALSE | FALSE |
| 2021 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS, | 45496892531 | | | FALSE | FALSE |
| 2021 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2021 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496892784 | | | FALSE | FALSE |
| 2021 | | 4854200 | Animal Crossing amiibo cards 6-pack - 5 | 45496892548 | | | FALSE | FALSE |
| 2021 | | 4854801 | PC-STAR WARS BATTLEFRONT DIGITAL | 400048548036 | | | TRUE | TRUE |
| 2021 | | 4855700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048557007 | | | FALSE | FALSE |
| 2021 | | 4855802 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 400048558028 | | | FALSE | FALSE |
| 2021 | | 4856200 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560007 | | | FALSE | FALSE |
| 2021 | | 4856201 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | | FALSE | TRUE |
| 2021 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | | FALSE | TRUE |
| 2021 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | | FALSE | TRUE |
| 2021 | | 4858004 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2021 | | 4863549 | XB1-LEGO JURASSIC WORLD | 883929472727 | | | FALSE | FALSE |
| 2021 | | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048655000 | | | FALSE | FALSE |
| 2021 | | 4868542 | DIG-G-PC-MASS EFFECT 3 | 400048685427 | | | TRUE | TRUE |
| 2021 | | 4872501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | | FALSE | FALSE |
| 2021 | | 4872700 | WIIU-LGND OF ZELDA:TWILIGHT PRNCSS DIG | 400048727004 | | | FALSE | TRUE |
| 2021 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061022 | | | FALSE | TRUE |
| 2021 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | | | FALSE | TRUE |
| 2021 | | 4911200 | XB1-UNRAVEL DIGITAL | 400049110003 | | | FALSE | TRUE |
| 2021 | | 4919015 | DIG-G-X360-MINECRAFT | 400049190159 | | | FALSE | TRUE |
| 2021 | | 4935215 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | | FALSE | FALSE |
| 2021 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | | FALSE | FALSE |
| 2021 | | 4967200 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049672002 | | | FALSE | TRUE |
| 2021 | | 4970500 | PC-UNRAVEL DIGITAL | 400049705001 | | | TRUE | TRUE |
| 2021 | | 4999700 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400049997005 | | | FALSE | FALSE |
| 2021 | | 5004800 | AMIIBO-LOTTIE | 45496892543 | | | FALSE | FALSE |
| 2021 | | 5004900 | AMIIBO-DIGBY | 45496892630 | | | FALSE | FALSE |
| 2021 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | | FALSE | FALSE |
| 2021 | | 5028751 | XB1-HITMAN FULL EXPERIENCE DIGITAL | 400050287510 | | | FALSE | FALSE |
| 2021 | | 5029500 | XB1-HITMAN INTRO PACK DIGITAL | 400050295003 | | | FALSE | FALSE |
| 2021 | | 5030500 | XB1-MORTAL KOMBAT X XL PACK DIGITAL | 400050305009 | | | FALSE | FALSE |
| 2021 | | 5046500 | XB1-NX VS ATV SUPERCROSS ENCORE | 811994070406 | | | FALSE | FALSE |
| 2021 | | 5070906 | X360-Lego Batman 2: DC Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2021 | | 5076000 | XB1-HOMEFRONT THE REVOLUTION(COLLECTION | 816819013366 | | | FALSE | FALSE |
| 2021 | | 5087200 | XB1-MXGP2 DAY 1 EDITION | 662248918297 | | | FALSE | FALSE |
| 2021 | | 5087100 | PS4-MXGP2 (DAY 1 EDITION) | 662248918303 | | | FALSE | FALSE |
| 2021 | | 5096200 | XB1-RESIDENT EVIL 5 | 13385500197 | | | FALSE | FALSE |
| 2021 | | 5109300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496897555 | | | FALSE | FALSE |
| 2021 | | 5111200 | 3DS-RUNBOW | 865810000219 | | | FALSE | FALSE |
| 2021 | | 5119975 | X360-Call of Duty: Black Ops 6 | 47875881938 | | | FALSE | FALSE |
| 2021 | | 5152600 | PC-DOOM UAC BUNDLE | 600603203510 | | | TRUE | TRUE |
| 2021 | | 5163507 | PS4-RISE OF THE TOMB RAIDER, 20 Yr Celeb | 662248918921 | | | FALSE | FALSE |
| 2021 | | 5190700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | | | FALSE | FALSE |
| 2021 | | 5214201 | XB1-Call of Duty Infinite Warfare | 47875879617 | | | FALSE | FALSE |
| 2021 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875810631 | | | FALSE | FALSE |
| 2021 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | | FALSE | FALSE |
| 2021 | | 5253701 | X360-CALL OF DUTY MODERN WAR:ARE TRILOGY | 47875884137 | | | FALSE | FALSE |
| 2021 | | 5261500 | XB1-Titanfall 2 | 14633668758 | | | FALSE | FALSE |
| 2021 | | 5263600 | XB1-Battlefield 1 | 14633368659 | | | FALSE | FALSE |
| 2021 | | 5272401 | XB1-$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052774073 | | | FALSE | FALSE |
| 2021 | | 5272801 | XB1- $9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052728011 | | | FALSE | FALSE |
| 2021 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | | FALSE | FALSE |
| 2021 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | | FALSE | FALSE |
| 2021 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | | TRUE | TRUE |
| 2021 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | | TRUE | TRUE |
| 2021 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | | | FALSE | FALSE |
| 2021 | | 5322000 | XB1-Halo Wars 2 | 889842148435 | | | FALSE | FALSE |
| 2021 | | 5322200 | XB1-State of Decay 2 - Standard | 889842023583 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2021 | | 5332800 | 3DS - Pokemon Ultra Sun | 45490004555 | | | FALSE | FALSE |
| 2021 | | 5328200 | PS4-METRO EXODUS | 816819015629 | | | FALSE | FALSE |
| 2021 | | 5331100 | XB1-HOMEFRONT: REVOLUTION SEASON PASS | 400053331005 | | | FALSE | FALSE |
| 2021 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | | FALSE | FALSE |
| 2021 | | 5346201 | XB1-SUPER DUNGEON BROS | 811994020451 | | | FALSE | FALSE |
| 2021 | | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155171084 | | | FALSE | FALSE |
| 2021 | | 5352900 | FC - Sid Meiers Civilization VI Digital | 400053529006 | | | TRUE | FALSE |
| 2021 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | | FALSE | FALSE |
| 2021 | | 5357021 | PS4-Skyrim Special Edition | 93155171251 | | | FALSE | FALSE |
| 2021 | | 5357400 | PS4-The Evil Within 2 | 93155172326 | | | FALSE | FALSE |
| 2021 | | 5357500 | FC-Wolfenstein 2: The New Colossus | 93155172432 | | | TRUE | FALSE |
| 2021 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | | FALSE | FALSE |
| 2021 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | | TRUE | FALSE |
| 2021 | | 5357701 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | | FALSE | FALSE |
| 2021 | | 5357901 | PC-Wolfenstein II New Colossus Collector | 93155172685 | | | TRUE | FALSE |
| 2021 | | 5358700 | PS4-Detroit: Become Human. | 711719506140 | | | FALSE | FALSE |
| 2021 | | 5360402 | PS4-Spiderman | 711719506126 | | | FALSE | FALSE |
| 2021 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248918709 | | | FALSE | FALSE |
| 2021 | | 5385401 | PS4-NIOH | 711719534487 | | | FALSE | FALSE |
| 2021 | | 5397101 | XB1-WATCH DOGS 2 | 887256032792 | | | FALSE | FALSE |
| 2021 | | 5397300 | PS4-INJUSTICE 2 | 883929552337 | | | FALSE | FALSE |
| 2021 | | 5398000 | XB1-INJUSTICE 2 | 883929552320 | | | FALSE | FALSE |
| 2021 | | 5400300 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054309002 | | | FALSE | FALSE |
| 2021 | | 5405800 | FC-GTA V DIGITAL | 400054058000 | | | TRUE | TRUE |
| 2021 | | 5407400 | PC-Prey | 93155173437 | | | TRUE | TRUE |
| 2021 | | 5408302 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400054089028 | | | FALSE | FALSE |
| 2021 | | 5410500 | PC - MAFIA III DIGITAL DELUXE FULL GAME | 400054105001 | | | TRUE | TRUE |
| 2021 | | 5425300 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | | FALSE | TRUE |
| 2021 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155171046 | | | FALSE | FALSE |
| 2021 | | 5450223 | XB1-ONI AND THE BLIND FOREST DEF ED DGTL | 400054506233 | | | FALSE | TRUE |
| 2021 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | | FALSE | TRUE |
| 2021 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | | FALSE | TRUE |
| 2021 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | | FALSE | FALSE |
| 2021 | | 5461401 | PS4-STYX:SHARD OF DARKNESS | 854952003547 | | | FALSE | FALSE |
| 2021 | | 5461600 | XB1-STYX:SHARD OF DARKNESS | 854952003561 | | | FALSE | FALSE |
| 2021 | | 5464701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054647013 | | | FALSE | FALSE |
| 2021 | | 5464300 | FC - STAR WARS BATTLEFRONT: BESPIN | 400054649000 | | | TRUE | FALSE |
| 2021 | | 5467207 | XB1-Bioshock: The Collection | 710425497612 | | | FALSE | FALSE |
| 2021 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | | | FALSE | TRUE |
| 2021 | | 5493200 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | | | FALSE | FALSE |
| 2021 | | 5495350 | XB1 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953503 | | | FALSE | TRUE |
| 2021 | | 5495353 | PS4-BATMAN: ARKHAM | 083929560219 | | | FALSE | FALSE |
| 2022 | | 1114307 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | | FALSE | FALSE |
| 2022 | | 1119314 | PS3-KUNG FU RIDER | 711719507023 | | | FALSE | FALSE |
| 2022 | | 1220391 | X360-RAGE | 93155171433 | | | FALSE | FALSE |
| 2022 | | 1270856 | PS3-TV SUPERSTARS | 711719507424 | | | FALSE | FALSE |
| 2022 | | 1284039 | XBIB OX $10 | 799366733171 | | | FALSE | FALSE |
| 2022 | | 1290361 | NOS-I LOVE PUPPIES | 828068213183 | | | FALSE | FALSE |
| 2022 | | 1306526 | NOS-CALL OF DUTY BLACK OPS | 47875490666 | | | FALSE | FALSE |
| 2022 | | 1371001 | jimiGo-GOWSHR | 45496891879 | | | FALSE | FALSE |
| 2022 | | 1419565 | Xbox Live 3mo Gold Membership - Digital | 400041915691 | | | FALSE | FALSE |
| 2022 | | 1431276 | WII-\$39 HOLIDAY DUMP BIN | 696055185214 | | | FALSE | FALSE |
| 2022 | | 1468661 | NOS-GARFIELD FUN FEST | 696055186013 | | | FALSE | FALSE |
| 2022 | | 1488398 | NOS-BEST FRIENDS TONIGHT | 696055185955 | | | FALSE | FALSE |
| 2022 | | 1504345 | PlayStation Plus - 3mo Subscription | 793366084358 | | | FALSE | FALSE |
| 2022 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168229 | | | TRUE | TRUE |
| 2022 | | 1679877 | XB1-KINGDOM HEARTS III | 662248915067 | | | FALSE | FALSE |
| 2022 | | 1690367 | NEED FOR SPEED: PROSTREET | 400041003476 | | | FALSE | FALSE |
| 2022 | | 1693227 | XB1-FINAL FANTASY XV | 662248917610 | | | FALSE | FALSE |
| 2022 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155146055 | | | FALSE | FALSE |
| 2022 | | 1806566 | Steam Wallet Card - \$20 (DOTA 2) | 799366137702 | | | FALSE | FALSE |
| 2022 | | 1891017 | Xbox Live \$10 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2022 | | 1891035 | Xbox Live \$15 (Digital) | 400018910351 | | | FALSE | FALSE |
| 2022 | | 1891544 | \$20 MICROSOFT TOKEN | 400018910443 | | | FALSE | FALSE |
| 2022 | | 1892007 | Xbox Live \$25 (Digital) | 400018920077 | | | FALSE | FALSE |
| 2022 | | 1892016 | Xbox Live \$30 - Digital Currency | 400018920169 | | | FALSE | FALSE |
| 2022 | | 2034292 | G-ROLLERCOASTER TYCOON 2: TRIPLE THRILL | 400020340924 | | | FALSE | FALSE |
| 2022 | | 2069042 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2022 | | 2165641 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2022 | | 2248296 | NOS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2022 | | 2256992 | WII-SPRING DUMP BIN 2011 | 696055193707 | | | FALSE | FALSE |
| 2022 | | 2283504 | Pс3-Sniper: Ghost Warrior | 816291034019 | | | FALSE | FALSE |
| 2022 | | 2379201 | NOS-DOODLEJUMP | 834656090142 | | | FALSE | FALSE |
| 2022 | | 2739203 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2022 | | 2739212 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633700396 | | | FALSE | FALSE |
| 2022 | | 2943294 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | | FALSE | FALSE |
| 2022 | | 3025231 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2022 | | 3064211 | NOS-LEGO HARRY POTTER: YEARS 5-7 | 883929184468 | | | FALSE | FALSE |
| 2022 | | 3115003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2022 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2022 | | 3559525 | XB1-Red Dead Redemption Goty | 710425490071 | | | FALSE | FALSE |
| 2022 | | 3725795 | NOS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | | FALSE | FALSE |
| 2022 | | 3725831 | PS3-14.99 HOLIDAY DUMP BIN 2011 | 696055205493 | | | FALSE | FALSE |
| 2022 | | 3980493 | PS4-ARCANA: THE COMPLETE TALE | 811964202284 | | | FALSE | FALSE |
| 2022 | | 4205233 | XB1-STAR WARS BATTLEFRONT | 14633368697 | | | FALSE | FALSE |
| 2022 | | 4248800 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361855 | | | FALSE | FALSE |
| 2022 | | 4249401 | XBOX GIFT CARD 2015 MP (3X$10) | 799366377805 | | | FALSE | FALSE |
| 2022 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | | FALSE | FALSE |
| 2022 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2022 | | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361862 | | | FALSE | FALSE |
| 2022 | | 4328341 | SKYLANDERS SUPERCHARGERS DRIVER BIG BU | 47875875395 | | | FALSE | FALSE |
| 2022 | | 4369300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496852524 | | | FALSE | FALSE |
| 2022 | | 4420302 | XBX1-TERRARIA | 400044205025 | | | FALSE | FALSE |
| 2022 | | 4462100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | | FALSE | FALSE |
| 2022 | | 4462201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | | FALSE | FALSE |
| 2022 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | | TRUE | FALSE |
| 2022 | | 4562900 | XB1-MEGA MAN LEGACY COLLECTION | 13388550542 | | | FALSE | FALSE |
| 2022 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2022 | | 4586300 | PS4-Far Cry Primal | 887256015930 | | | FALSE | FALSE |
| 2022 | | 4588400 | Xc1-Far Cry Primal | 887256015947 | | | FALSE | FALSE |
| 2022 | | 4628301 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | | TRUE | TRUE |
| 2022 | | 4660800 | AMIIBO - GREEN YARN YOSHI (WWW SERIES) | 45496892241 | | | FALSE | FALSE |
| 2022 | | 4663800 | STAR WARS BATTLEFRONT LAUNCH SHIPPER | 14633263671 | | | FALSE | FALSE |
| 2022 | | 4708300 | MARIO BROS U PLUSH | 696055254255 | | | FALSE | FALSE |
| 2022 | | 4709200 | MARIO PIXEL WHITE TEE LG | 888823931325 | | | FALSE | FALSE |
| 2022 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL; US/ MX) | 14633734010 | | | FALSE | FALSE |
| 2022 | | 4743300 | XBOX LIVE 6 + 1MO 2016 $39.99 | 799366011514 | | | FALSE | FALSE |
| 2022 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS, | 45496892541 | | | FALSE | FALSE |
| 2022 | | 4846235 | NOS-ZUMA'S REVENGE | 899274002625 | | | FALSE | FALSE |
| 2022 | | 4854200 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | | FALSE | FALSE |
| 2022 | | 4863249 | XB1-LEGO JURASSIC WORLD | 883929472327 | | | FALSE | FALSE |
| 2022 | | 4866019 | XB1-Batman: Arkham Knight | 883929411283 | | | FALSE | FALSE |
| 2022 | | 4901283 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | | FALSE | FALSE |
| 2022 | | 4921101 | PROJECT X ZONE 2 POB EXCLSV RARE ITEM | 400049218014 | | | FALSE | FALSE |
| 2022 | | 4935215 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | | FALSE | FALSE |
| 2022 | | 4952002 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | | FALSE | FALSE |
| 2022 | | 4967000 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670007 | | | FALSE | TRUE |
| 2022 | | 5004800 | AMIIBO-LOTTIE | 45496892593 | | | FALSE | FALSE |
| 2022 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | | FALSE | TRUE |
| 2022 | | 5045300 | XB1-MX VS ATV SUPERCROSS ENCORE | 811994020406 | | | FALSE | FALSE |
| 2022 | | 5047400 | AMD A10/FX GAME BUNDLE FY17 | 400050474002 | | | FALSE | FALSE |
| 2022 | | 5075213 | N3s-Lego Batman 3: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2022 | | 5076500 | XB1-HOMEFRONT THE REVOLUTION/COLLECTOR | 816819013366 | | | FALSE | FALSE |
| 2022 | | 5087200 | XB1-MGCZ DAY 1 EDITION | 662748918297 | | | FALSE | FALSE |
| 2022 | | 5148900 | X360-MADDEN NFL 17 | 14633368901 | | | FALSE | FALSE |
| 2022 | | 5163502 | PS4-RISE OF THE TOMB RAIDER 20 Yr Celeb | 662748918921 | | | FALSE | FALSE |
| 2022 | | 5171546 | STEAM GTA AUTO V $39.99 | 799366343530 | | | FALSE | FALSE |
| 2022 | | 5201500 | PS4-NBA 2K17 | 710425477935 | | | FALSE | FALSE |
| 2022 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875878631 | | | FALSE | FALSE |
| 2022 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | | FALSE | FALSE |
| 2022 | | 5225900 | PARENT-STEAM CNTR STRK GLBL OFFEN $14.99 | 799366389897 | | | FALSE | FALSE |
| 2022 | | 5234631 | Nintendo LABO Variety Kit for NS | 45496591403 | | | FALSE | FALSE |
| 2022 | | 5261500 | XB1-Titanfall 2 | 14633360758 | | | FALSE | FALSE |
| 2022 | | 5263501 | PS4-Battlefield 1 | 14633733891 | | | FALSE | FALSE |
| 2022 | | 5253602 | XB1-Battlefield 1 | 14633360659 | | | FALSE | FALSE |
| 2022 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816815012925 | | | FALSE | FALSE |
| 2022 | | 5306100 | XBOX LIVE 6M SUB 2016 $39.99 Parent | 799366455287 | | | FALSE | FALSE |
| 2022 | | 5315600 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | | TRUE | TRUE |
| 2022 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGITL | 400053161008 | | | TRUE | TRUE |
| 2022 | | 5322900 | 3DS - Pokemon Ultra Sun | 45496904555 | | | FALSE | FALSE |
| 2022 | | 5326000 | PS4-METRO EXODUS | 816819015629 | | | FALSE | FALSE |
| 2022 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994005444 | | | FALSE | FALSE |
| 2022 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | | FALSE | FALSE |
| 2022 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | | FALSE | FALSE |
| 2022 | | 5357400 | PS4-The Evil Within 2 | 93155177206 | | | FALSE | FALSE |
| 2022 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172452 | | | TRUE | FALSE |
| 2022 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | | FALSE | FALSE |
| 2022 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2022 | | 5357703 | X81-Wolfenstein 2: The New Colossus | 93155172418 | | | FALSE | FALSE |
| 2022 | | 5385401 | PS4-NIOH | 711719531487 | | | FALSE | FALSE |
| 2022 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | | FALSE | FALSE |
| 2022 | | 5397900 | PS4-INJUSTICE 2 | 883929552337 | | | FALSE | FALSE |
| 2022 | | 5398300 | XB1-INJUSTICE 2 | 883929552320 | | | FALSE | FALSE |
| 2022 | | 5419800 | PC-EA E3 SKU 2 | 400054198033 | | | TRUE | FALSE |
| 2022 | | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | | FALSE | TRUE |
| 2022 | | 5450023 | XB1-OBLAND THE BLIND FOREST DEF ED DGTL | 400054500233 | | | FALSE | TRUE |
| 2022 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | | FALSE | TRUE |
| 2022 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | | FALSE | TRUE |
| 2022 | | 5461401 | PS4-STYXSHARD OF DARKNESS | 854952003547 | | | FALSE | FALSE |
| 2022 | | 1'14007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | | FALSE | FALSE |
| 2022 | | 1'19305 | PS3-THE SHOOT | 711719522226 | | | FALSE | FALSE |
| 2022 | | 1'19314 | PS3-KUNG FU RIDER | 711719827023 | | | FALSE | FALSE |
| 2022 | | 1226939 | X360-RAGE | 93155117433 | | | FALSE | FALSE |
| 2022 | | 1371051 | amiibo-BOWSER | 45496891879 | | | FALSE | FALSE |
| 2022 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400044195691 | | | FALSE | FALSE |
| 2022 | | 1441119 | XB3-JUST CAUSE 3 | 662248915913 | | | FALSE | FALSE |
| 2022 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400051586229 | | | TRUE | TRUE |
| 2022 | | 1517075 | PC - DRAGON AGE ORIGINS DIGITAL | 400051570758 | | | TRUE | TRUE |
| 2022 | | 1517084 | PC-DRAGON AGE:ORIGINS-AWAKENING DIGITAL | 400051570840 | | | TRUE | TRUE |
| 2022 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400055851589 | | | FALSE | FALSE |
| 2022 | | 1679877 | XB1-KINGDOM HEARTS III | 662248915067 | | | FALSE | FALSE |
| 2022 | | 1690367 | NEED FOR SPEED: PROSTREET | 400096903676 | | | FALSE | FALSE |
| 2022 | | 1693212 | PS4-ELDER SCROLLS ONLINE:TAMRIEL UNLTD | 93155160255 | | | FALSE | FALSE |
| 2022 | | 1806293 | X360-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2022 | | 1891217 | Xbox Live $10 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2022 | | 1891235 | Xbox Live $15 (Digital) | 400018910351 | | | FALSE | FALSE |
| 2022 | | 1891544 | $20 MICROSOFT TOKEN | 400018910443 | | | FALSE | FALSE |
| 2022 | | 1892007 | Xbox Live $25 (Digital) | 400018920077 | | | FALSE | FALSE |
| 2022 | | 1892516 | Xbox Live $30 - Digital Currency | 400018800169 | | | FALSE | FALSE |
| 2022 | | 1957065 | XB1-LEGO MARVEL SUPER HEROES | 883929360941 | | | FALSE | FALSE |
| 2022 | | 1957074 | PS4-LEGO MARVEL SUPER HEROES | 883929360927 | | | FALSE | FALSE |
| 2022 | | 2012024 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929523026 | | | FALSE | FALSE |
| 2022 | | 2049042 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2022 | | 2053246 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | | FALSE | FALSE |
| 2022 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2022 | | 2'46641 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2022 | | 2283504 | Ps3-Sniper Ghost Warrior | 816293014019 | | | FALSE | FALSE |
| 2022 | | 2436263 | WII DOMINO RALLY | 695719900545 | | | FALSE | FALSE |
| 2022 | | 2779001 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |
| 2022 | | 2779012 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2022 | | 2820237 | X360-Who Wants To Be A Millionaire | 888527022 | | | FALSE | FALSE |
| 2022 | | 2833231 | X360-Call Of Duty: Black Ops Lo W/ Map | 47875881853 | | | FALSE | FALSE |
| 2022 | | 2855462 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2022 | | 2943294 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | | FALSE | FALSE |
| 2022 | | 3325231 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2022 | | 3064211 | N2S-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | | FALSE | FALSE |
| 2022 | | 3096537 | Xb1-Tomb Raider the Definitive Edition | 662248915197 | | | FALSE | FALSE |
| 2022 | | 3119003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2022 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2022 | | 3960319 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994020138 | | | FALSE | FALSE |
| 2022 | | 4216300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | | FALSE | FALSE |
| 2022 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2022 | | 4378200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400047782509 | | | TRUE | TRUE |
| 2022 | | 4420407 | X&X1-TERRARIA | 400044205025 | | | FALSE | FALSE |
| 2022 | | 4496400 | X&X1-FALLOUT 4 SEASON PASS | 400044964007 | | | FALSE | FALSE |
| 2022 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | | TRUE | FALSE |
| 2022 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | | TRUE | TRUE |
| 2022 | | 4569515 | X360-Fallout New Vegas Ultimate Edition | 93155432919 | | | FALSE | FALSE |
| 2022 | | 4588300 | PS4-Far Cry Primal | 887256019047 | | | FALSE | FALSE |
| 2022 | | 4588400 | Xc1-Far Cry Primal | 887256019547 | | | FALSE | FALSE |
| 2022 | | 4626901 | PC - SIMS 4 SPOOKY STUFF DIGITAL | 400046269016 | | | TRUE | TRUE |
| 2022 | | 4631700 | X&X1-STAR WARS BATTLEFRONT SEASON PASS | 400046317005 | | | FALSE | FALSE |
| 2022 | | 4666000 | XB1-JUST CAUSE 3 AIRLAND:SEA EXP. PASS | 400046660002 | | | FALSE | FALSE |
| 2022 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | | TRUE | TRUE |
| 2022 | | 4711256 | WIU-MARIO VS. DONKEY KONG TIPPING STA | 400047110562 | | | FALSE | FALSE |
| 2022 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | | FALSE | FALSE |
| 2022 | | 4770578 | X360-MORTAL KOMBAT KOMPLETE EDITION | 883929029054 | | | FALSE | FALSE |
| 2022 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | | FALSE | FALSE |
| 2022 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | | FALSE | FALSE |
| 2022 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS. | 45496892531 | | | FALSE | FALSE |
| 2022 | | 4815462 | X360-Resident Evil 6 | 13388320478 | | | FALSE | FALSE |
| 2022 | | 4854200 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2022 | | 4854803 | PC-STAR WARS BATTLEFRONT DIGITAL | 400948548036 | | | TRUE | TRUE |
| 2022 | | 4856200 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560007 | | | FALSE | TRUE |
| 2022 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | | FALSE | TRUE |
| 2022 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | | FALSE | TRUE |
| 2022 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | | FALSE | TRUE |
| 2022 | | 4863049 | XB1-LEGO JURASSIC WORLD | 883929472727 | | | FALSE | FALSE |
| 2022 | | 4866542 | DIG-G-PC-MASS EFFECT 3 | 400048685427 | | | TRUE | TRUE |
| 2022 | | 4872501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | | FALSE | FALSE |
| 2022 | | 4872700 | WIIU-LGND OF ZELDA:TWLIGHT PRNCSS DIG | 400048727004 | | | FALSE | FALSE |
| 2022 | | 4901083 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | | FALSE | FALSE |
| 2022 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063026 | | | FALSE | TRUE |
| 2022 | | 4911000 | XB1-UNRAVEL DIGITAL | 400049110003 | | | FALSE | TRUE |
| 2022 | | 4919215 | DIG-G-X360-MINECRAFT | 400049190159 | | | FALSE | TRUE |
| 2022 | | 4935215 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | | FALSE | FALSE |
| 2022 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531651 | | | FALSE | FALSE |
| 2022 | | 4967000 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670002 | | | FALSE | TRUE |
| 2022 | | 4970500 | PC-UNRAVEL DIGITAL | 400049705001 | | | TRUE | TRUE |
| 2022 | | 4999200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400049992005 | | | FALSE | FALSE |
| 2022 | | 5004800 | AMIIBO-LOTTIE | 45496892549 | | | FALSE | FALSE |
| 2022 | | 5017421 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | | FALSE | TRUE |
| 2022 | | 5032751 | XB1-HITMAN: FULL EXPERIENCE DIGITAL | 400050287510 | | | FALSE | TRUE |
| 2022 | | 5035500 | XB1-MORTAL KOMBAT X XL PACK DIGITAL | 400050305009 | | | FALSE | TRUE |
| 2022 | | 5046500 | XB1-MX VS ATV SUPERCROSS ENCORE | 811994020406 | | | FALSE | FALSE |
| 2022 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION (COLLECTOR | 816819013366 | | | FALSE | FALSE |
| 2022 | | 5087000 | XB1-NADGF2 DAY 1 EDITION | 662248918297 | | | FALSE | FALSE |
| 2022 | | 5109300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496892555 | | | FALSE | FALSE |
| 2022 | | 5163002 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | | FALSE | FALSE |
| 2022 | | 5180700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | | | FALSE | FALSE |
| 2022 | | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875878617 | | | FALSE | FALSE |
| 2022 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875878631 | | | FALSE | FALSE |
| 2022 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | | FALSE | FALSE |
| 2022 | | 5253701 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | | FALSE | FALSE |
| 2022 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | | FALSE | FALSE |
| 2022 | | 5272401 | XB1-$13.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052724013 | | | FALSE | FALSE |
| 2022 | | 5272801 | XB1-$9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052728011 | | | FALSE | FALSE |
| 2022 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | | FALSE | FALSE |
| 2022 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | | FALSE | FALSE |
| 2022 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | | TRUE | TRUE |
| 2022 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | | TRUE | TRUE |
| 2022 | | 5327800 | 3DS - Pokemon Ultra Sun | 45496904555 | | | FALSE | FALSE |
| 2022 | | 5376700 | PS4-METRO EXODUS | 816819013479 | | | FALSE | FALSE |
| 2022 | | 5333100 | XB1-HOMEFRONT: REVOLUTION SEASON PASS | 400053331005 | | | FALSE | FALSE |
| 2022 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | | FALSE | FALSE |
| 2022 | | 5346001 | XB1-SUPER DUNGEON BROS | 811994026451 | | | FALSE | FALSE |
| 2022 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | | TRUE | TRUE |
| 2022 | | 5357106 | XB1-Skyrim Special Edition | 93155173244 | | | FALSE | FALSE |
| 2022 | | 5357301 | PS4-Skyrim Special Edition | 93155173251 | | | FALSE | FALSE |
| 2022 | | 5357400 | PS4-The Evil Within 2 | 93155173206 | | | FALSE | FALSE |
| 2022 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172452 | | | TRUE | FALSE |
| 2022 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | | FALSE | FALSE |
| 2022 | | 5357601 | PC-The Evil Within 2 | 93155172333 | | | TRUE | FALSE |
| 2022 | | 5357701 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | | FALSE | FALSE |
| 2022 | | 5385401 | PS4-NIOH | 711719531487 | | | FALSE | FALSE |
| 2022 | | 5397101 | XB1-WATCH DOGS 2 | 887256027797 | | | FALSE | FALSE |
| 2022 | | 5397300 | PS4-INJUSTICE 2 | 883929552337 | | | FALSE | FALSE |
| 2022 | | 5398300 | XB1-INJUSTICE 2 | 883929552320 | | | FALSE | FALSE |
| 2022 | | 5400300 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009002 | | | FALSE | FALSE |
| 2022 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | | FALSE | FALSE |
| 2022 | | 5406902 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400064009028 | | | FALSE | FALSE |
| 2022 | | 5410500 | PC - MAFIA III DIGITAL DELUXE FULL GAME | 400054105001 | | | TRUE | TRUE |
| 2022 | | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | | FALSE | TRUE |
| 2022 | | 5442017 | XBX1-WOLFENSTEIN: THE OLD BLOOD DLC | 400054420173 | | | FALSE | FALSE |
| 2022 | | 5450023 | XB1-OXENFREE THE BLIND FOREST DEF ED DGTL | 400054500233 | | | FALSE | TRUE |
| 2022 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | | FALSE | TRUE |
| 2022 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501457 | | | FALSE | TRUE |
| 2022 | | 5450511 | PS4-DRAGON BALL XENOVERSE 2 | 722674150432 | | | FALSE | FALSE |
| 2022 | | 5461600 | XB1-STYX:SHARD OF DARKNESS | 854952003561 | | | FALSE | FALSE |
| 2022 | | 5464701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054640013 | | | FALSE | FALSE |
| 2022 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | | | FALSE | TRUE |
| 2022 | | 5495350 | XB1 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953503 | | | FALSE | TRUE |
| 2022 | | 5419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | | FALSE | FALSE |
| 2023 | | 5431576 | WII-9.99 HOLIDAY DUMP BIN | 696055185214 | | | FALSE | FALSE |
| 2023 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | | | FALSE | FALSE |
| 2023 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2023 | | 1806066 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | | FALSE | FALSE |
| 2023 | | 1891017 | Xbox Live $10 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2023 | | 1892016 | Xbox Live $20 - Digital Currency | 400018920168 | | | FALSE | FALSE |
| 2023 | | 2034392 | G-ROLLERCOASTER TYCOON 2: TRIPLE THRILL | 400020340924 | | | FALSE | FALSE |
| 2023 | | 2045042 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2023 | | 2146641 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2023 | | 2739203 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |
| 2023 | | 2739212 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2023 | | 3567046 | Atari Open SKU | 742725283800 | | | FALSE | FALSE |
| 2023 | | 4248341 | X360-SYNDICATE | 14631192315 | | | FALSE | FALSE |
| 2023 | | 4249401 | XBOX GIFT CARD 2015 MP (3X$10) | 799366337805 | | | FALSE | FALSE |
| 2023 | | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | | FALSE | FALSE |
| 2023 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2023 | | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361862 | | | FALSE | FALSE |
| 2023 | | 4382400 | X8-MAFIA III | 710425496653 | | | FALSE | FALSE |
| 2023 | | 4420502 | X&X1-TERRARIA | 400044205025 | | | FALSE | FALSE |
| 2023 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2023 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | | TRUE | TRUE |
| 2023 | | 4706900 | MARIO BROS U PLUSH | 696055254655 | | | FALSE | FALSE |
| 2023 | | 4846295 | NOS-ZUMA'S REVENGE | 899274002625 | | | FALSE | FALSE |
| 2023 | | 5171246 | STEAM GTA AUTO V $59.99 | 799366343530 | | | FALSE | FALSE |
| 2023 | | 5214502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875878570 | | | FALSE | FALSE |
| 2023 | | 5225900 | PARENT-STEAM CNTR STFK GLBL OFFEN $14.99 | 799366389097 | | | FALSE | FALSE |
| 2023 | | 5308700 | XBOX LIVE 6M SUB, 2016 $39.99 Parent | 799366415787 | | | FALSE | FALSE |
| 2023 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | | TRUE | FALSE |
| 2023 | | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | | FALSE | FALSE |
| 2023 | | 5425300 | X8 LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250038 | | | FALSE | FALSE |
| 2023 | | 5450223 | XB1-DIII AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | | FALSE | TRUE |
| 2023 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | | FALSE | TRUE |
| 2023 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | | FALSE | TRUE |
| 2023 | | 5475560 | Xbox Live 3mo Gold Membership - Digital | 400054195691 | | | FALSE | FALSE |
| 2023 | | 5316822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168229 | | | TRUE | TRUE |
| 2023 | | 5517275 | PC - DRAGON AGE: ORIGINS DIGITAL | 400055170758 | | | TRUE | TRUE |
| 2023 | | 5385158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | | FALSE | FALSE |
| 2023 | | 5578877 | XB1-KINGDOM HEARTS III | 662248915067 | | | FALSE | FALSE |
| 2023 | | 5693227 | XB1-FINAL FANTASY XV | 662248917610 | | | FALSE | FALSE |
| 2023 | | 1891017 | Xbox Live $10 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2023 | | 1891235 | Xbox Live $15 (Digital) | 400018910351 | | | FALSE | FALSE |
| 2023 | | 1891544 | $70 MICROSOFT TOKEN | 400018910443 | | | FALSE | FALSE |
| 2023 | | 1892007 | Xbox Live $25 (Digital) | 400018926077 | | | FALSE | FALSE |
| 2023 | | 1892016 | Xbox Live $30 - Digital Currency | 400018920168 | | | FALSE | FALSE |
| 2023 | | 2045042 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2023 | | 2095189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2023 | | 2386231 | WIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2023 | | 3025031 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2023 | | 3119003 | X360-MIDDLE EARTH SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2023 | | 3668136 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2023 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2023 | | 4278200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400042782009 | | | TRUE | TRUE |
| 2023 | | 4420402 | X&X1-TERRARIA | 400044206025 | | | FALSE | FALSE |
| 2023 | | 4474300 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740007 | | | FALSE | TRUE |
| 2023 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | | TRUE | TRUE |
| 2023 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | | TRUE | TRUE |
| 2023 | | 4670901 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 400046709016 | | | TRUE | TRUE |
| 2023 | | 4631700 | X&X1-STAR WARS BATTLEFRONT SEASON PASS | 400046317029 | | | FALSE | FALSE |
| 2023 | | 4666800 | X&1-JUST CAUSE 3 AIRLAND:SEA EXP PASS | 400046668002 | | | FALSE | FALSE |
| 2023 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | | TRUE | TRUE |
| 2023 | | 4958008 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2023 | | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048655008 | | | FALSE | TRUE |
| 2023 | | 4911300 | XB1-UNRAVEL DIGITAL | 400049113003 | | | FALSE | TRUE |
| 2023 | | 4919015 | DIG-G-X360-MINECRAFT | 400049190159 | | | FALSE | TRUE |
| 2023 | | 4967000 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670002 | | | FALSE | TRUE |
| 2023 | | 4970500 | PC-UNRAVEL DIGITAL | 400049705001 | | | TRUE | TRUE |
| 2023 | | 4999600 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400049996005 | | | FALSE | FALSE |
| 2023 | | 5017401 | X01 - DARK SOULS III DIGITAL | 400050174018 | | | FALSE | TRUE |
| 2023 | | 5028751 | XB1-HITMAN: FULL EXPERIENCE DIGITAL | 400050287510 | | | FALSE | TRUE |
| 2023 | | 5030500 | XB1-MORTAL KOMBAT X: XL PACK DIGITAL | 400050305009 | | | FALSE | TRUE |
| 2023 | | 5046500 | XB1-ME VS: A:IV SUPERCROSS ENCORE | 811994505406 | | | FALSE | FALSE |
| 2023 | | 5119375 | X360-Call Of Duty: Black Ops II | 47875891938 | | | FALSE | FALSE |
| 2023 | | 5150700 | XB1-DARK SOULS III SEASON PASS | 400051507007 | | | FALSE | TRUE |
| 2023 | | 5214701 | XB1-Call of Duty Infinite Warfare | 47875876017 | | | FALSE | FALSE |
| 2023 | | 5255602 | X&1-Battlefield 1 | 14633560659 | | | FALSE | FALSE |
| 2023 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | | FALSE | FALSE |
| 2023 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | | TRUE | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2023 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400063161008 | | | TRUE | TRUE |
| 2023 | | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155176084 | | | FALSE | FALSE |
| 2023 | | 5352900 | FC - Sid Meiers Civilization VI Digital | 400053529006 | | | TRUE | FALSE |
| 2023 | | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | | FALSE | FALSE |
| 2023 | | 5400300 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009002 | | | FALSE | FALSE |
| 2023 | | 5425200 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | | FALSE | TRUE |
| 2023 | | 5450223 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | | FALSE | TRUE |
| 2023 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | | FALSE | TRUE |
| 2023 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | | FALSE | TRUE |
| 2023 | | 5464701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054647013 | | | FALSE | FALSE |
| 2023 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | | | FALSE | TRUE |

*Notes and sources:*
Data are aggregated to the yearly level across all variables except 'SalesMo'.
Data are from Best Buy, Sales Data, c. 2023 (EDW_Sales_Summary_Data.xlsx).
PC? = If SKU_DESC includes 'PC'. True  Else, False.
Digital? If SKU_DESC includes 'DIGITAL', 'DGTL', 'DIG', or 'PCD', True. Else, False.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment X-3**
Target Sales Data, 2017–2021

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | | store_sls_units | PC? |
|---|---|---|---|---|---|---|---|
| 1/1/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 4 | $ | 38.96 | 4 | TRUE |
| 1/1/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ | 58.97 | 3 | TRUE |
| 1/1/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 3 | $ | 29.97 | 3 | TRUE |
| 1/1/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ | 11.99 | 1 | TRUE |
| 1/2/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 8 | $ | 156.92 | 8 | TRUE |
| 1/2/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 9 | $ | 87.41 | 9 | TRUE |
| 1/2/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 5 | $ | 47.95 | 5 | TRUE |
| 1/2/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ | 11.99 | 1 | TRUE |
| 1/3/2017 | 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 | Dragon Age Inquisition - The Descent - Email Delivery (PC Game) | 1 | $ | 14.24 | 1 | TRUE |
| 1/3/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/3/2017 | 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 | Dragon Age Inquisition Trespasser - Email Delivery (PC Game) | 1 | $ | 14.24 | 1 | TRUE |
| 1/3/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/3/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 4 | $ | 76.06 | 4 | TRUE |
| 1/3/2017 | 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 | Final Fantasy XIII-2 - Electronic Software Download (PC Games) | 1 | $ | 19.99 | 1 | TRUE |
| 1/4/2017 | 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 | Final Fantasy XIII - Electronic Software Download (PC Games) | 1 | $ | 15.99 | 1 | TRUE |
| 1/4/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/4/2017 | 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 | Star Wars Battlefront Electronic Software Download (PC Software) | 1 | $ | 59.99 | 1 | TRUE |
| 1/4/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 18.99 | 1 | TRUE |
| 1/4/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ | 19.58 | 2 | TRUE |
| 1/5/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ | 19.98 | 2 | TRUE |
| 1/5/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ | 29.97 | 3 | TRUE |
| 1/5/2017 | 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 | Final Fantasy XIII - Electronic Software Download (PC Games) | 1 | $ | 15.99 | 1 | TRUE |
| 1/6/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 4 | $ | 39.46 | 4 | TRUE |
| 1/6/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 5 | $ | 98.95 | 5 | TRUE |
| 1/6/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 5 | $ | 48.00 | 5 | TRUE |
| 1/6/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 56.99 | 1 | TRUE |
| 1/6/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ | 49.99 | 1 | TRUE |
| 1/6/2017 | 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 | Unravel - Email Delivery (PC Game) | 1 | $ | 19.99 | 1 | TRUE |
| 1/6/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download (PC Game) | 1 | $ | 74.99 | 1 | TRUE |
| 1/7/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/7/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ | 58.97 | 3 | TRUE |
| 1/7/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.49 | 1 | TRUE |
| 1/8/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 4 | $ | 39.46 | 4 | TRUE |
| 1/8/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 4 | $ | 79.96 | 4 | TRUE |
| 1/8/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 2 | $ | 23.98 | 2 | TRUE |
| 1/8/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ | 19.48 | 2 | TRUE |
| 1/8/2017 | 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 | Plants VS Zombies Garden Warfare 2 Standard Edition - Email Delivery (PC Game) | 1 | $ | 59.99 | 1 | TRUE |
| 1/8/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 2 | $ | 99.98 | 2 | TRUE |
| 1/8/2017 | 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 | Final Fantasy III - Electronic Software Download (PC Games) | 1 | $ | 15.99 | 1 | TRUE |
| 1/9/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ | 11.99 | 1 | TRUE |
| 1/9/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 18.99 | 1 | TRUE |
| 1/9/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ | 19.48 | 2 | TRUE |
| 1/9/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 4 | $ | 39.96 | 4 | TRUE |
| 1/10/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/10/2017 | 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 | Final Fantasy III Seekers of Adoulin - Electronic Software Download (PC Game) | 1 | $ | 19.99 | 1 | TRUE |
| 1/10/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/10/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ | 20.98 | 2 | TRUE |
| 1/11/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 1 | $ | 11.99 | 1 | TRUE |
| 1/11/2017 | 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 | Dungeon Siege III - Electronic Software Download (PC Game) | 1 | $ | 14.99 | 1 | TRUE |
| 1/11/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/11/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ | 28.52 | 3 | TRUE |
| 1/11/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 4 | $ | 75.06 | 4 | TRUE |
| 1/11/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 59.99 | 1 | TRUE |
| 1/12/2017 | 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 | Dragon Age Inquisition - The Descent - Email Delivery (PC Game) | 1 | $ | 14.99 | 1 | TRUE |
| 1/12/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 17.09 | 1 | TRUE |
| 1/12/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 4 | $ | 37.51 | 4 | TRUE |
| 1/12/2017 | 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 | Dragon Age Inquisition Game of the Year Edition - Email Delivery (PC Game) | 1 | $ | 37.99 | 1 | TRUE |
| 1/13/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 18.99 | 1 | TRUE |
| 1/13/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/14/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 51.29 | 1 | TRUE |
| 1/14/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ | 29.97 | 3 | TRUE |
| 1/14/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 2 | $ | 23.98 | 2 | TRUE |
| 1/14/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/15/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 59.99 | 1 | TRUE |
| 1/15/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Games) | 2 | $ | 23.98 | 2 | TRUE |
| 1/15/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 5 | $ | 98.95 | 5 | TRUE |
| 1/15/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 4 | $ | 38.96 | 4 | TRUE |
| 1/15/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.49 | 1 | TRUE |
| 1/16/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 4 | $ | 78.96 | 4 | TRUE |
| 1/16/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 59.99 | 1 | TRUE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 1/16/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ | 19.98 | 2 | TRUE |
| 1/17/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ | 39.96 | 4 | TRUE |
| 1/17/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ | 59.97 | 3 | TRUE |
| 1/17/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/17/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ | 11.99 | 1 | TRUE |
| 1/17/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ | 49.99 | 1 | TRUE |
| 1/18/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 2 | $ | 23.98 | 2 | TRUE |
| 1/18/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ | 39.98 | 2 | TRUE |
| 1/18/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/18/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 2 | $ | 99.98 | 2 | TRUE |
| 1/19/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ | 19.98 | 2 | TRUE |
| 1/19/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ | 39.98 | 2 | TRUE |
| 1/19/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 59.99 | 1 | TRUE |
| 1/19/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ | 29.47 | 3 | TRUE |
| 1/21/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ | 49.99 | 1 | TRUE |
| 1/21/2017 | 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 | Final Fantasy VIII - Electronic Software Download (PC Game) | 1 | $ | 15.99 | 1 | TRUE |
| 1/21/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ | 39.98 | 2 | TRUE |
| 1/22/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 2 | $ | 23.98 | 2 | TRUE |
| 1/22/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 5 | $ | 119.94 | 6 | TRUE |
| 1/22/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ | 19.48 | 2 | TRUE |
| 1/22/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 56.99 | 1 | TRUE |
| 1/23/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ | 49.99 | 1 | TRUE |
| 1/23/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/23/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 18.99 | 1 | TRUE |
| 1/24/2017 | 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 | Unravel - Email Delivery (PC Game) | 1 | $ | 19.99 | 1 | TRUE |
| 1/24/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 59.99 | 1 | TRUE |
| 1/24/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ | 59.97 | 3 | TRUE |
| 1/24/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/25/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ | 58.97 | 3 | TRUE |
| 1/25/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/25/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ | 29.47 | 3 | TRUE |
| 1/26/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ | 37.99 | 2 | TRUE |
| 1/26/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/26/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 59.99 | 1 | TRUE |
| 1/27/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/28/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 19.99 | 1 | TRUE |
| 1/28/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/28/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.49 | 1 | TRUE |
| 1/29/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 2 | $ | 119.98 | 2 | TRUE |
| 1/29/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download (PC Game) | 1 | $ | 74.99 | 1 | TRUE |
| 1/29/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/29/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 2 | $ | 99.98 | 2 | TRUE |
| 1/29/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 19.99 | 1 | TRUE |
| 1/30/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 19.99 | 1 | TRUE |
| 1/30/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/30/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | 1 | TRUE |
| 1/30/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ | 11.99 | 1 | TRUE |
| 1/30/2017 | 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 | Plants VS Zombies Garden Warfare 2: Standard Edition - Email Delivery (PC Game) | 1 | $ | 56.99 | 1 | TRUE |
| 1/31/2017 | 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 | Final Fantasy IX - Electronic Software Download (PC Game) | 1 | $ | 15.99 | 1 | TRUE |
| 1/31/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 4 | $ | 38.46 | 4 | TRUE |
| 1/31/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 59.99 | 1 | TRUE |
| 1/31/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ | 11.99 | 1 | TRUE |
| 1/31/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ | 19.98 | 2 | TRUE |
| 1/31/2017 | 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 | Final Fantasy IV - Electronic Software Download (PC Game) | 1 | $ | 15.99 | 1 | TRUE |
| 1/31/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 19.70 | 1 | TRUE |
| 2/1/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ | 57.07 | 3 | TRUE |
| 2/1/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 59.99 | 1 | TRUE |
| 2/2/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.49 | 1 | TRUE |
| 2/2/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ | 38.98 | 2 | TRUE |
| 2/2/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 59.96 | 1 | TRUE |
| 2/3/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 59.99 | 1 | TRUE |
| 2/3/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ | 57.97 | 3 | TRUE |
| 2/3/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ | 19.48 | 2 | TRUE |
| 2/3/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ | 11.99 | 1 | TRUE |
| 2/3/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ | 19.98 | 2 | TRUE |
| 2/4/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.49 | 1 | TRUE |
| 2/4/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.49 | 1 | TRUE |
| 2/5/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ | 19.98 | 2 | TRUE |
| 2/5/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ | 39.98 | 2 | TRUE |
| 2/5/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ | 11.99 | 1 | TRUE |
| 2/6/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 59.99 | 1 | TRUE |
| 2/8/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.49 | 1 | TRUE |
| 2/8/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.49 | 1 | TRUE |
| 2/9/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 4 | $ | 78.96 | 4 | TRUE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 2/10/2017 | 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 | Dragon Age Inquisition Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 2/10/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/10/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.97 | 3 | TRUE |
| 2/10/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 2/10/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 2/11/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.97 | 3 | TRUE |
| 2/11/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.97 | 3 | TRUE |
| 2/11/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 47.49 | 1 | TRUE |
| 2/11/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 2/12/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 2/12/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ 11.99 | 1 | TRUE |
| 2/12/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 5 | $ 97.05 | 5 | TRUE |
| 2/13/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 2/13/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 2/13/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 2/13/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 2/14/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/14/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/14/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 78.28 | 4 | TRUE |
| 2/15/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 2/15/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 8.54 | 1 | TRUE |
| 2/15/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 2/16/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 8.54 | 1 | TRUE |
| 2/16/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 2/17/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 18.98 | 2 | TRUE |
| 2/18/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/18/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.47 | 3 | TRUE |
| 2/19/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.97 | 3 | TRUE |
| 2/19/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 4 | $ 79.63 | 4 | TRUE |
| 2/20/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/20/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/20/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 2/20/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 59.97 | 3 | TRUE |
| 2/21/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/21/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/22/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/22/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 2/22/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 2/22/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 2/23/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/24/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 2/24/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 2/25/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 2/25/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/25/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ 11.99 | 1 | TRUE |
| 2/25/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.24 | 1 | TRUE |
| 2/25/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/26/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ 11.99 | 1 | TRUE |
| 2/26/2017 | 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 | Dragon Age Inquisition Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 2/26/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/26/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/26/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 2/27/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 59.97 | 3 | TRUE |
| 2/27/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 2/27/2017 | 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 | Dungeon Siege III - Electronic Software Download (PC Game) | 1 | $ 14.99 | 1 | TRUE |
| 2/27/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/27/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.97 | 3 | TRUE |
| 2/28/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 2/28/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 18.48 | 2 | TRUE |
| 2/28/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 17.09 | 1 | TRUE |
| 3/1/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 3/1/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 3/2/2017 | 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 | Final Fantasy III - Electronic Software Download (PC Games) | 1 | $ 15.99 | 1 | TRUE |
| 3/2/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 3/2/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 59.97 | 3 | TRUE |
| 3/7/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 3/12/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/12/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 3/12/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 3/13/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 3/14/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 3/15/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 3/15/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 3/15/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 9.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC7 |
|---|---|---|---|---|---|---|
| 3/15/2017 | 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 | Unravel - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 3/16/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 3/16/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/17/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/17/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 3/17/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 3/18/2017 | 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 | Final Fantasy III - Electronic Software Download (PC Game) | 1 | $ 15.26 | 1 | TRUE |
| 3/19/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 3/19/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 4 | $ 77.06 | 4 | TRUE |
| 3/19/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 3/19/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/20/2017 | 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 | Unravel - Email Delivery (PC Game) | 1 | $ 37.98 | 2 | TRUE |
| 3/20/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 3/20/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/21/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 56.99 | 1 | TRUE |
| 3/22/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 2 | $ 97.48 | 2 | TRUE |
| 3/22/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/22/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 59.97 | 3 | TRUE |
| 3/22/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 3/23/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 56.07 | 3 | TRUE |
| 3/23/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.47 | 3 | TRUE |
| 3/24/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 17.84 | 1 | TRUE |
| 3/24/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 3/24/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 3/25/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 38.58 | 2 | TRUE |
| 3/25/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 3/25/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.60 | 1 | TRUE |
| 3/25/2017 | 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 | Plants VS Zombies Garden Warfare 2: Standard Edition - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 3/26/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.97 | 3 | TRUE |
| 3/27/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 3/27/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 3/27/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/28/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 3/28/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 8.54 | 1 | TRUE |
| 3/28/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 3/29/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/29/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ 11.99 | 1 | TRUE |
| 3/29/2017 | 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 | NBA 2K16 - Electronic Software Download (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 3/29/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 3/29/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/30/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 3/31/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 3/31/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 3/31/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 4/1/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 59.97 | 3 | TRUE |
| 4/1/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 4/1/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 4/2/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 57.97 | 3 | TRUE |
| 4/2/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 4/2/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/2/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.91 | 1 | TRUE |
| 4/3/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 4/4/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/5/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 4/5/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/6/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 4/6/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 4/7/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 4/7/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 59.97 | 3 | TRUE |
| 4/7/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 4/8/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 4/8/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ 11.99 | 1 | TRUE |
| 4/8/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 4/9/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 4/9/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 4/9/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.94 | 1 | TRUE |
| 4/10/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 37.08 | 2 | TRUE |
| 4/11/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/12/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.24 | 1 | TRUE |
| 4/13/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.95 | 1 | TRUE |
| 4/13/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 4/14/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/14/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 58.99 | 1 | TRUE |
| 4/14/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 4/14/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/15/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/15/2017 | 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 | Unravel - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 4/15/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 4/15/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 4/16/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 38.98 | 2 | TRUE |
| 4/16/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 2 | $ 97.98 | 2 | TRUE |
| 4/16/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 4/16/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 4/16/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 18.98 | 2 | TRUE |
| 4/17/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 4/17/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/18/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 4/19/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/20/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 4/20/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/20/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 4/21/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/21/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ 59.97 | 3 | TRUE |
| 4/21/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/22/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/22/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/23/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 4/23/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 4/24/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 47.49 | 1 | TRUE |
| 4/24/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 4/24/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 4/24/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 4/25/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 4/25/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/25/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/27/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ 11.99 | 1 | TRUE |
| 4/28/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/28/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 4/30/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 8.67 | 1 | TRUE |
| 4/30/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 4/30/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 2 | $ 89.98 | 2 | TRUE |
| 4/30/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 2 | $ 98.48 | 2 | TRUE |
| 5/1/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 5/1/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 5/2/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 5/2/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/2/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ 11.99 | 1 | TRUE |
| 5/3/2017 | 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 | Dragon Age: Inquisiton - The Descent - Email Delivery (PC Game) | 1 | $ 14.99 | 1 | TRUE |
| 5/3/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 42.74 | 1 | TRUE |
| 5/3/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 5/4/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |
| 5/5/2017 | 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 | Unravel - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 5/5/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/5/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 38.98 | 2 | TRUE |
| 5/5/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 5/8/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.49 | 1 | TRUE |
| 5/8/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 5/8/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 5/8/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 6 | $ 115.94 | 6 | TRUE |
| 5/8/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 2 | $ 89.98 | 2 | TRUE |
| 5/9/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 12.36 | 2 | TRUE |
| 5/9/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/10/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 5/11/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 5/11/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/12/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/12/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |
| 5/12/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 5/13/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |
| 5/13/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 99.98 | 2 | TRUE |
| 5/14/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |
| 5/15/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 38.98 | 2 | TRUE |
| 5/15/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 2 | $ 89.98 | 2 | TRUE |
| 5/15/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 5/16/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.58 | 2 | TRUE |
| 5/16/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/16/2017 | 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 | Final Fantasy IV - Electronic Software Download (PC Game) | 1 | $ 15.99 | 1 | TRUE |
| 5/16/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 5/17/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.20 | 1 | TRUE |
| 5/17/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |
| 5/17/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 5/17/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ 11.99 | 1 | TRUE |
| 5/18/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |
| 5/18/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/18/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.95 | 1 | TRUE |
| 5/19/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ 11.99 | 1 | TRUE |
| 5/19/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.93 | 1 | TRUE |
| 5/19/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 42.14 | 1 | TRUE |
| 5/20/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |
| 5/20/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ 11.99 | 1 | TRUE |
| 5/20/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.95 | 1 | TRUE |
| 5/20/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 5/21/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 5/21/2017 | 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 | Final Fantasy XIII - Electronic Software Download (PC Game) | 1 | $ 15.99 | 1 | TRUE |
| 5/21/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/21/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 5/23/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 5/23/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 18.98 | 2 | TRUE |
| 5/23/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 5/24/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |
| 5/25/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 2 | $ 95.48 | 2 | TRUE |
| 5/25/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 5/25/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 5/26/2017 | 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 | Dungeon Siege II - Electronic Software Download (PC Game) | 1 | $ 14.24 | 1 | TRUE |
| 5/26/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 44.99 | 1 | TRUE |
| 5/26/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery (PC Game) | 2 | $ 79.98 | 2 | TRUE |
| 5/26/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/26/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/27/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/27/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 42.74 | 1 | TRUE |
| 5/28/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 5/28/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ 11.99 | 1 | TRUE |
| 5/29/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ 11.99 | 1 | TRUE |
| 5/30/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 35 | $ 230.54 | 35 | TRUE |
| 5/30/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 85 | $ 567.08 | 86 | TRUE |
| 5/30/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 5/30/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 3 | $ 159.96 | 4 | TRUE |
| 5/30/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 52 | $ 685.43 | 52 | TRUE |
| 5/31/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 24 | $ 316.54 | 24 | TRUE |
| 5/31/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 14 | $ 92.34 | 14 | TRUE |
| 5/31/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 3 | $ 119.97 | 3 | TRUE |
| 5/31/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 31 | $ 211.46 | 32 | TRUE |
| 6/1/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 5 | $ 192.40 | 5 | TRUE |
| 6/1/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 20 | $ 132.28 | 20 | TRUE |
| 6/1/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 6/1/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 25 | $ 331.87 | 25 | TRUE |
| 6/1/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 39 | $ 262.59 | 40 | TRUE |
| 6/1/2017 | 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 | NBA 2K16 - Electronic Software Download (PC Game) | 1 | $ 56.99 | 1 | TRUE |
| 6/2/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 2 | $ 79.98 | 2 | TRUE |
| 6/2/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 10 | $ 66.90 | 10 | TRUE |
| 6/2/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 18 | $ 234.45 | 18 | TRUE |
| 6/2/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 24 | $ 158.27 | 24 | TRUE |
| 6/4/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 11 | $ 79.03 | 11 | TRUE |
| 6/4/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 4 | $ 159.96 | 4 | TRUE |
| 6/4/2017 | 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 | Final Fantasy IV - Electronic Software Download (PC Game) | 1 | $ 15.99 | 1 | TRUE |
| 6/4/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 8 | $ 111.38 | 8 | TRUE |
| 6/4/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 10 | $ 69.60 | 10 | TRUE |
| 6/5/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 68 | $ 469.13 | 68 | TRUE |
| 6/5/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ 11.39 | 1 | TRUE |
| 6/5/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 33 | $ 439.86 | 33 | TRUE |
| 6/5/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 27 | $ 177.47 | 27 | TRUE |
| 6/5/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 2 | $ 79.98 | 2 | TRUE |
| 6/6/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 26.26 | 3 | TRUE |
| 6/6/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 47.49 | 1 | TRUE |
| 6/6/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.15 | 2 | TRUE |
| 6/6/2017 | 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 | Titanfall 2 - Email Delivery (PC Game) | 6 | $ 179.94 | 6 | TRUE |
| 6/7/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 25.17 | 3 | TRUE |
| 6/8/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 6/8/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 6/9/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.73 | 2 | TRUE |
| 6/9/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 6/10/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 29.47 | 3 | TRUE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 6/10/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 6/10/2017 | 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 | Final Fantasy VIII - Electronic Software Download (PC Game) | 1 | $ 11.99 | 1 | TRUE |
| 6/10/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 6/11/2017 | 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 | Final Fantasy XIII-2 - Electronic Software Download (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 6/11/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 6/11/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 37.98 | 2 | TRUE |
| 6/12/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 6/12/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 6/14/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 6/15/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 38.98 | 2 | TRUE |
| 6/15/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 6/16/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 6/16/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 6/17/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 37.98 | 2 | TRUE |
| 6/18/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 6/18/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 6/19/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 12 | $ 78.98 | 12 | TRUE |
| 6/19/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 14 | $ 91.37 | 14 | TRUE |
| 6/19/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 15 | $ 198.24 | 15 | TRUE |
| 6/21/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 17 | $ 225.62 | 17 | TRUE |
| 6/21/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 17 | $ 112.46 | 17 | TRUE |
| 6/21/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 10 | $ 66.24 | 10 | TRUE |
| 6/22/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 19 | $ 125.13 | 19 | TRUE |
| 6/22/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 15 | $ 199.51 | 15 | TRUE |
| 6/22/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 6/22/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 18 | $ 119.43 | 18 | TRUE |
| 6/23/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 20 | $ 132.15 | 20 | TRUE |
| 6/23/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 33 | $ 216.19 | 33 | TRUE |
| 6/23/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 25 | $ 330.72 | 25 | TRUE |
| 6/24/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 6/25/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ 31.39 | 4 | TRUE |
| 6/25/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download (PC Game) | 1 | $ 74.99 | 1 | TRUE |
| 6/25/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 37.99 | 1 | TRUE |
| 6/25/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 8 | $ 105.17 | 8 | TRUE |
| 6/25/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 2 | $ 99.98 | 2 | TRUE |
| 6/25/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 6.68 | 1 | TRUE |
| 6/26/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 32 | $ 214.19 | 32 | TRUE |
| 6/26/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 20 | $ 130.53 | 20 | TRUE |
| 6/26/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 26 | $ 362.91 | 27 | TRUE |
| 6/27/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 19.98 | 2 | TRUE |
| 6/27/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 17.29 | 1 | TRUE |
| 6/29/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 6/30/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 7/1/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 7/1/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 7/1/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 7/2/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 7/2/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ 11.99 | 1 | TRUE |
| 7/2/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/2/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/2/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 47.49 | 1 | TRUE |
| 7/5/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/5/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 7/5/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 4 | $ 79.96 | 4 | TRUE |
| 7/5/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 7/6/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.98 | 2 | TRUE |
| 7/6/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/6/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 7/7/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 7/7/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/8/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/8/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 47.49 | 1 | TRUE |
| 7/9/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 59.97 | 3 | TRUE |
| 7/9/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/9/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/10/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 7/10/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/11/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 7/11/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.48 | 2 | TRUE |
| 7/11/2017 | 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 | Final Fantasy XIII - Electronic Software Download (PC Game) | 1 | $ 15.99 | 1 | TRUE |
| 7/12/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 7/13/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 7/15/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 7/15/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC7 |
|---|---|---|---|---|---|---|
| 7/17/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 7/17/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 7/18/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/20/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 7/21/2017 | 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 | Titanfall 2 - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 7/22/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 7/22/2017 | 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 | Final Fantasy IV - Electronic Software Download (PC Game) | 1 | $ 15.99 | 1 | TRUE |
| 7/22/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ 11.99 | 1 | TRUE |
| 7/23/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 7/23/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 15.00 | 1 | TRUE |
| 7/23/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.46 | 2 | TRUE |
| 7/24/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 7/24/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 7/25/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 7/25/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 6.69 | 1 | TRUE |
| 7/25/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 7/26/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 38.98 | 2 | TRUE |
| 7/26/2017 | 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 | Mass Effect Andromeda - PC Game - Email Delivery | 1 | $ 59.99 | 1 | TRUE |
| 7/26/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/27/2017 | 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 | NBA 2K16 - Electronic Software Download (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 7/29/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 7/29/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 18.99 | 1 | TRUE |
| 7/30/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 39.98 | 2 | TRUE |
| 7/30/2017 | 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 | Plants VS Zombies Garden Warfare 2: Standard Edition - Email Delivery (PC Game) | 1 | $ 59.99 | 1 | TRUE |
| 7/31/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 7/31/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 16.66 | 1 | TRUE |
| 8/1/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 8/1/2017 | 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 | Final Fantasy III - Electronic Software Download (PC Game) | 1 | $ 15.99 | 1 | TRUE |
| 8/2/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 8/2/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ 38.98 | 2 | TRUE |
| 8/3/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.24 | 1 | TRUE |
| 8/4/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.49 | 1 | TRUE |
| 8/6/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.95 | 1 | TRUE |
| 8/7/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 8/8/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 8/10/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 8/10/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ 19.99 | 1 | TRUE |
| 8/10/2017 | 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 | Crysis Trilogy - The Complete Crysis Experience - Email Delivery (PC Game) | 1 | $ 47.49 | 1 | TRUE |
| 8/10/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ 19.46 | 2 | TRUE |
| 8/10/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery (PC Game) | 1 | $ 39.99 | 1 | TRUE |
| 8/11/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.45 | 1 | TRUE |
| 8/14/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ 9.99 | 1 | TRUE |
| 8/14/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ 49.99 | 1 | TRUE |
| 8/14/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 56.95 | 1 | TRUE |
| 8/14/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 2 | $ 37.08 | 2 | TRUE |
| 8/14/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 8/14/2017 | 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 | NBA 2K16 - Electronic Software Download PC Game | 1 | $ 59.99 | 1 | TRUE |
| 8/15/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 3 | $ 59.47 | 3 | TRUE |
| 8/17/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 8/17/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 8/18/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 56.95 | 1 | TRUE |
| 8/19/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.95 | 1 | TRUE |
| 8/20/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 56.99 | 1 | TRUE |
| 8/21/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 8/21/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 8/23/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 18.44 | 2 | TRUE |
| 8/23/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 8/25/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 8/26/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 8/26/2017 | 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 | NBA 2K16 - Electronic Software Download PC Game | 1 | $ 56.95 | 1 | TRUE |
| 8/26/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 18.51 | 2 | TRUE |
| 8/26/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 8/27/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 8/29/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 8/30/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 9/2/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 3 | $ 28.52 | 3 | TRUE |
| 9/2/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 9/2/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 9/3/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.44 | 2 | TRUE |
| 9/3/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 9/3/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 9/4/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 4 | $ 39.44 | 4 | TRUE |
| 9/5/2017 | 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 | Dungeon Siege II - Electronic Software Download PC Game | 1 | $ 14.99 | 1 | TRUE |
| 9/6/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 2 | $ 37.08 | 2 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 9/6/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ | 44.99 | 1 | TRUE |
| 9/7/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 9.49 | 1 | TRUE |
| 9/7/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ | 9.99 | 1 | TRUE |
| 9/8/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ | 19.48 | 2 | TRUE |
| 9/8/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ | 9.49 | 1 | TRUE |
| 9/8/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 18.99 | 1 | TRUE |
| 9/10/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 9.99 | 1 | TRUE |
| 9/11/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 39.98 | 2 | TRUE |
| 9/11/2017 | 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 | Dragon Age Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ | 39.99 | 1 | TRUE |
| 9/11/2017 | 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 | Mass Effect Andromeda - PC Game - Email Delivery | 1 | $ | 56.99 | 1 | TRUE |
| 9/11/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ | 29.97 | 3 | TRUE |
| 9/12/2017 | 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 | Final Fantasy XIII - Electronic Software Download PC Game | 1 | $ | 15.99 | 1 | TRUE |
| 9/13/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 19.99 | 1 | TRUE |
| 9/14/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 9.99 | 1 | TRUE |
| 9/15/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 18.99 | 1 | TRUE |
| 9/15/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ | 9.99 | 1 | TRUE |
| 9/15/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 3 | $ | 29.47 | 3 | TRUE |
| 9/16/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 9.99 | 1 | TRUE |
| 9/16/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ | 9.99 | 1 | TRUE |
| 9/16/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 19.99 | 1 | TRUE |
| 9/17/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ | 49.99 | 1 | TRUE |
| 9/17/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 3 | $ | 58.97 | 3 | TRUE |
| 9/17/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 4 | $ | 39.46 | 4 | TRUE |
| 9/19/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 2 | $ | 39.98 | 2 | TRUE |
| 9/19/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 9.99 | 1 | TRUE |
| 9/21/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 19.99 | 1 | TRUE |
| 9/23/2017 | 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 | Dragon Age Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ | 39.99 | 1 | TRUE |
| 9/23/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 18.99 | 1 | TRUE |
| 9/23/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ | 59.99 | 1 | TRUE |
| 9/24/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 18.99 | 1 | TRUE |
| 9/25/2017 | 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 | Dragon Age Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ | 39.99 | 1 | TRUE |
| 9/28/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 19.99 | 1 | TRUE |
| 9/30/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ | 9.99 | 1 | TRUE |
| 10/2/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 2 | $ | 38.98 | 2 | TRUE |
| 10/2/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 9.99 | 1 | TRUE |
| 10/2/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ | 59.99 | 1 | TRUE |
| 10/3/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 9.99 | 1 | TRUE |
| 10/3/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 19.95 | 1 | TRUE |
| 10/3/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 19.99 | 1 | TRUE |
| 10/5/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 9.99 | 1 | TRUE |
| 10/6/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 5 | $ | 98.99 | 5 | TRUE |
| 10/7/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 18.99 | 1 | TRUE |
| 10/7/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 9.99 | 1 | TRUE |
| 10/8/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ | 19.36 | 2 | TRUE |
| 10/8/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 18.99 | 1 | TRUE |
| 10/8/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ | 9.49 | 1 | TRUE |
| 10/9/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 9.54 | 1 | TRUE |
| 10/9/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ | 49.99 | 1 | TRUE |
| 10/10/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 2 | $ | 37.98 | 2 | TRUE |
| 10/11/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 19.99 | 1 | TRUE |
| 10/11/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ | 9.99 | 1 | TRUE |
| 10/11/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ | 19.98 | 2 | TRUE |
| 10/12/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ | 49.99 | 1 | TRUE |
| 10/12/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 9.49 | 1 | TRUE |
| 10/13/2017 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 10/13/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 3 | $ | 58.97 | 3 | TRUE |
| 10/15/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 8.99 | 1 | TRUE |
| 10/16/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ | 19.98 | 2 | TRUE |
| 10/16/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ | 19.48 | 2 | TRUE |
| 10/17/2017 | 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 | Final Fantasy XIII - Electronic Software Download PC Game | 1 | $ | 15.99 | 1 | TRUE |
| 10/17/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 9.99 | 1 | TRUE |
| 10/17/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ | 9.99 | 1 | TRUE |
| 10/19/2017 | 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 | Final Fantasy XIII - Electronic Software Download PC Game | 1 | $ | 15.99 | 1 | TRUE |
| 10/19/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 19.99 | 1 | TRUE |
| 10/19/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ | 9.49 | 1 | TRUE |
| 10/20/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 9.49 | 1 | TRUE |
| 10/21/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 2 | $ | 39.98 | 2 | TRUE |
| 10/21/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ | 9.99 | 1 | TRUE |
| 10/22/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 9.99 | 1 | TRUE |
| 10/22/2017 | 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 | Uniavel - Email Delivery PC Game | 1 | $ | 18.95 | 1 | TRUE |
| 10/23/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 19.99 | 1 | TRUE |
| 10/24/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ | 19.48 | 2 | TRUE |
| 10/24/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 2 | $ | 39.98 | 2 | TRUE |
| 10/29/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 18.99 | 1 | TRUE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 10/28/2017 | 2017-13-0013 | Final Fantasy XIII - Electronic Software Download PC Game | 1 | $ 15.99 | 1 | TRUE |
| 10/28/2017 | 2017-13-0024 | Final Fantasy XIII-2 - Electronic Software Download PC Games | 1 | $ 19.99 | 1 | TRUE |
| 10/28/2017 | 2017-13-0162 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.48 | 2 | TRUE |
| 10/29/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 2 | $ 38.98 | 2 | TRUE |
| 10/30/2017 | 2017-13-0197 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ 19.04 | 2 | TRUE |
| 10/30/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 10/30/2017 | 2017-13-0162 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 10/31/2017 | 2017-13-0162 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 11/1/2017 | 2017-13-0162 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 11/1/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.95 | 1 | TRUE |
| 11/2/2017 | 2017-13-0014 | Final Fantasy XI Seekers of Adoulin - Electronic Software Download PC Game | 1 | $ 19.99 | 1 | TRUE |
| 11/3/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ 39.98 | 2 | TRUE |
| 11/3/2017 | 2017-13-0197 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 11/3/2017 | 2017-13-0162 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 11/4/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 3 | $ 59.97 | 3 | TRUE |
| 11/4/2017 | 2017-13-0162 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.46 | 2 | TRUE |
| 11/5/2017 | 2017-13-0162 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 11/5/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 3 | $ 59.03 | 3 | TRUE |
| 11/6/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 11/6/2017 | 2017-13-0162 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 11/8/2017 | 2017-13-0137 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 59.95 | 1 | TRUE |
| 11/8/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 11/8/2017 | 2017-13-0162 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 11/9/2017 | 2017-13-0064 | Star Wars Battlefront Electronic Software Download PC Software | 1 | $ 51.29 | 1 | TRUE |
| 11/10/2017 | 2017-13-0162 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 11/10/2017 | 2017-13-0197 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 11/11/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.59 | 1 | TRUE |
| 11/11/2017 | 2017-13-0197 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 11/11/2017 | 2017-13-0129 | Dungeon Siege III - Electronic Software Download PC Game | 1 | $ 14.24 | 1 | TRUE |
| 11/12/2017 | 2017-13-0162 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 11/12/2017 | 2017-13-0015 | Final Fantasy IV - Electronic Software Download PC Games | 1 | $ 15.99 | 1 | TRUE |
| 11/13/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 2 | $ 39.98 | 2 | TRUE |
| 11/13/2017 | 2017-13-0162 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 3 | $ 28.97 | 3 | TRUE |
| 11/14/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 11/14/2017 | 2017-13-0162 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 11/15/2017 | 2017-13-0137 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 59.99 | 1 | TRUE |
| 11/15/2017 | 2017-13-0162 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 18.53 | 2 | TRUE |
| 11/15/2017 | 2017-13-0014 | Final Fantasy XI Seekers of Adoulin - Electronic Software Download PC Game | 1 | $ 39.98 | 2 | TRUE |
| 11/15/2017 | 2017-13-0195 | Dragon Age Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 11/15/2017 | 2017-13-0013 | Final Fantasy XIII - Electronic Software Download PC Game | 1 | $ 15.99 | 1 | TRUE |
| 11/16/2017 | 2017-13-0197 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 11/16/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 3 | $ 59.97 | 3 | TRUE |
| 11/16/2017 | 2017-13-0187 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 4 | $ 39.46 | 4 | TRUE |
| 11/16/2017 | 2017-13-0187 | Crysis Trilogy - The Complete Crysis Experience - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 11/17/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 2 | $ 37.98 | 2 | TRUE |
| 11/17/2017 | 2017-13-0182 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 3 | $ 29.47 | 3 | TRUE |
| 11/18/2017 | 2017-13-0195 | Dragon Age Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 11/18/2017 | 2017-13-0197 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 18.98 | 2 | TRUE |
| 11/18/2017 | 2017-13-0197 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 11/18/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 2 | $ 38.98 | 2 | TRUE |
| 11/19/2017 | 2017-13-0182 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 3 | $ 28.97 | 3 | TRUE |
| 11/19/2017 | 2017-13-0137 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 59.99 | 1 | TRUE |
| 11/19/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 5 | $ 98.09 | 5 | TRUE |
| 11/19/2017 | 2017-13-0197 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 11/20/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 4 | $ 78.78 | 4 | TRUE |
| 11/20/2017 | 2017-13-0182 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.48 | 2 | TRUE |
| 11/21/2017 | 2017-13-0162 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 11/21/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ 19.95 | 1 | TRUE |
| 11/22/2017 | 2017-13-0191 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 11/22/2017 | 2017-13-0197 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 11/22/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 4 | $ 77.06 | 4 | TRUE |
| 11/22/2017 | 2017-13-0182 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 7 | $ 68.00 | 7 | TRUE |
| 11/23/2017 | 2017-13-0197 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 5 | $ 47.00 | 5 | TRUE |
| 11/23/2017 | 2017-13-0191 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 11/23/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 15 | $ 291.95 | 15 | TRUE |
| 11/23/2017 | 2017-13-0033 | Final Fantasy VII - Electronic Software Download PC Game | 1 | $ 11.99 | 1 | TRUE |
| 11/23/2017 | 2017-13-0162 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 22 | $ 214.33 | 22 | TRUE |
| 11/24/2017 | 2017-13-0182 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 23 | $ 223.82 | 23 | TRUE |
| 11/24/2017 | 2017-13-0191 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 11/24/2017 | 2017-13-0033 | Final Fantasy VII - Electronic Software Download PC Game | 1 | $ 11.39 | 1 | TRUE |
| 11/24/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 17 | $ 335.83 | 17 | TRUE |
| 11/24/2017 | 2017-13-0197 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 8 | $ 79.42 | 8 | TRUE |
| 11/25/2017 | 2017-13-0162 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 12 | $ 116.93 | 12 | TRUE |
| 11/25/2017 | 2017-13-0189 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 9 | $ 178.91 | 9 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 11/26/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.93 | 1 | TRUE |
| 11/26/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 4 | $ 98.95 | 5 | TRUE |
| 11/26/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 11 | $ 108.89 | 11 | TRUE |
| 11/27/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 19 | $ 317.95 | 19 | TRUE |
| 11/27/2017 | 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 | Star Wars Battlefront Electronic Software Download PC Software | 1 | $ 59.99 | 1 | TRUE |
| 11/27/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 24 | $ 201.06 | 24 | TRUE |
| 11/27/2017 | 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 | Unravel - Email Delivery PC Game | 2 | $ 33.13 | 2 | TRUE |
| 11/27/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 13 | $ 105.85 | 13 | TRUE |
| 11/27/2017 | 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 | NBA 2K16 - Electronic Software Download PC Game | 1 | $ 41.98 | 1 | TRUE |
| 11/28/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 11/28/2017 | 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 | Unravel - Email Delivery PC Game | 2 | $ 33.98 | 2 | TRUE |
| 11/28/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 4 | $ 32.27 | 4 | TRUE |
| 11/28/2017 | 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 | Star Wars Battlefront Electronic Software Download PC Software | 1 | $ 50.99 | 1 | TRUE |
| 11/28/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 17 | $ 140.82 | 17 | TRUE |
| 11/28/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 50.99 | 1 | TRUE |
| 11/28/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 17 | $ 284.01 | 17 | TRUE |
| 11/28/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 56.99 | 1 | TRUE |
| 11/28/2017 | 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 | Final Fantasy XIII - Electronic Software Download PC Game | 1 | $ 13.59 | 1 | TRUE |
| 11/29/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ 7.99 | 1 | TRUE |
| 11/29/2017 | 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 | Titanfall 2 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 11/29/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 11/29/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 3 | $ 51.12 | 3 | TRUE |
| 11/30/2017 | 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 | Star Wars Battlefront Electronic Software Download PC Software | 1 | $ 45.63 | 1 | TRUE |
| 11/30/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 11/30/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 6 | $ 53.14 | 6 | TRUE |
| 11/30/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 4 | $ 78.96 | 4 | TRUE |
| 12/1/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 59.99 | 1 | TRUE |
| 12/1/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 12/1/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 12/1/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 4 | $ 72.64 | 4 | TRUE |
| 12/1/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 7.59 | 1 | TRUE |
| 12/2/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 16.11 | 2 | TRUE |
| 12/4/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 5 | $ 88.73 | 5 | TRUE |
| 12/4/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.49 | 1 | TRUE |
| 12/4/2017 | 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 | Plants VS Zombies Garden Warfare 2: Standard Edition - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 12/4/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ 17.56 | 2 | TRUE |
| 12/4/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 5 | $ 40.78 | 5 | TRUE |
| 12/5/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 4 | $ 38.96 | 4 | TRUE |
| 12/5/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 51.29 | 1 | TRUE |
| 12/5/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ 17.82 | 2 | TRUE |
| 12/5/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 3 | $ 58.97 | 3 | TRUE |
| 12/6/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ 19.48 | 2 | TRUE |
| 12/6/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 12/6/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 2 | $ 39.98 | 2 | TRUE |
| 12/7/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 12/7/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 5 | $ 47.55 | 5 | TRUE |
| 12/7/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 7 | $ 129.13 | 7 | TRUE |
| 12/8/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 6 | $ 58.54 | 6 | TRUE |
| 12/8/2017 | 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 | Final Fantasy IV - Electronic Software Download PC Games | 1 | $ 15.99 | 1 | TRUE |
| 12/8/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 3 | $ 55.48 | 3 | TRUE |
| 12/8/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.24 | 1 | TRUE |
| 12/8/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 12/9/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 5 | $ 48.39 | 5 | TRUE |
| 12/9/2017 | 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 | Plants VS Zombies Garden Warfare 2: Standard Edition - Email Delivery PC Game | 1 | $ 45.59 | 1 | TRUE |
| 12/9/2017 | 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 | Final Fantasy VII - Electronic Software Download PC Game | 2 | $ 21.58 | 2 | TRUE |
| 12/9/2017 | 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 | Unravel - Email Delivery PC Game | 2 | $ 39.98 | 2 | TRUE |
| 12/9/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 15 | $ 291.68 | 15 | TRUE |
| 12/9/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 10 | $ 97.34 | 10 | TRUE |
| 12/9/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 12/10/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 10 | $ 189.10 | 10 | TRUE |
| 12/10/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 37.99 | 1 | TRUE |
| 12/10/2017 | 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 | Final Fantasy IV - Electronic Software Download PC Games | 1 | $ 15.99 | 1 | TRUE |
| 12/10/2017 | 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 | Final Fantasy III - Electronic Software Download PC Games | 1 | $ 15.99 | 1 | TRUE |
| 12/10/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 12/10/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 7 | $ 60.97 | 7 | TRUE |
| 12/10/2017 | 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 | Dungeon Siege II - Electronic Software Download PC Game | 1 | $ 14.99 | 1 | TRUE |
| 12/11/2017 | 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 | Plants VS Zombies Garden Warfare 2: Standard Edition - Email Delivery PC Game | 1 | $ 47.44 | 1 | TRUE |
| 12/11/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 7 | $ 66.77 | 7 | TRUE |
| 12/11/2017 | 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 | Dragon Age Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 12/11/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 9 | $ 166.12 | 9 | TRUE |
| 12/11/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 13 | $ 121.31 | 14 | TRUE |
| 12/11/2017 | 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 | Unravel - Email Delivery PC Game | 3 | $ 53.54 | 3 | TRUE |
| 12/12/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ 19.48 | 2 | TRUE |
| 12/12/2017 | 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 | Titanfall 2 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 12/12/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 8 | $ 157.92 | 8 | TRUE |
| 12/12/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 8 | $ 71.74 | 8 | TRUE |
| 12/12/2017 | 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 | Final Fantasy XI Seekers of Adoulin - Electronic Software Download PC Game | 1 | $ 18.99 | 1 | TRUE |
| 12/13/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 13 | $ 276.11 | 14 | TRUE |
| 12/13/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ 19.48 | 2 | TRUE |
| 12/13/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 56.99 | 1 | TRUE |
| 12/13/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 11 | $ 104.64 | 11 | TRUE |
| 12/14/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.49 | 1 | TRUE |
| 12/14/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 12 | $ 237.58 | 12 | TRUE |
| 12/14/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 12/14/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 7 | $ 68.93 | 7 | TRUE |
| 12/15/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 12/15/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 12 | $ 116.88 | 12 | TRUE |
| 12/15/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 12/15/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 12/15/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 5 | $ 48.95 | 5 | TRUE |
| 12/15/2017 | 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 | XCOM 2 Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 55.69 | 1 | TRUE |
| 12/15/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 11 | $ 214.99 | 11 | TRUE |
| 12/16/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 12/16/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 8 | $ 157.92 | 8 | TRUE |
| 12/16/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 4 | $ 39.96 | 4 | TRUE |
| 12/16/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 10 | $ 97.90 | 10 | TRUE |
| 12/17/2017 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.93 | 1 | TRUE |
| 12/17/2017 | 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 | Dragon Age Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 12/17/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 11 | $ 107.29 | 11 | TRUE |
| 12/17/2017 | 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 | Battlefield Hardline Betrayal Expansion Pack - Email Delivery PC Game | 1 | $ 14.99 | 1 | TRUE |
| 12/17/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 4 | $ 39.46 | 4 | TRUE |
| 12/17/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 14 | $ 278.64 | 14 | TRUE |
| 12/18/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 4 | $ 39.96 | 4 | TRUE |
| 12/18/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 3 | $ 58.97 | 3 | TRUE |
| 12/18/2017 | 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 | Dragon Age Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 12/18/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 12/18/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 12/19/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 5 | $ 99.95 | 5 | TRUE |
| 12/19/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 12/19/2017 | 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 | XCOM 2 Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 71.24 | 1 | TRUE |
| 12/19/2017 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 12/20/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 3 | $ 29.47 | 3 | TRUE |
| 12/20/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 5 | $ 98.95 | 5 | TRUE |
| 12/20/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.99 | 1 | TRUE |
| 12/21/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 12/21/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 4 | $ 39.46 | 4 | TRUE |
| 12/21/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 12/21/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 4 | $ 78.07 | 4 | TRUE |
| 12/22/2017 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 12/22/2017 | 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 | Dragon Age Inquisition - The Descent - Email Delivery PC Game | 1 | $ 14.99 | 1 | TRUE |
| 12/22/2017 | 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 | Dragon Age Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 12/22/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 2 | $ 38.98 | 2 | TRUE |
| 12/22/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ 19.98 | 2 | TRUE |
| 12/22/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 3 | $ 29.97 | 3 | TRUE |
| 12/23/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 3 | $ 58.97 | 3 | TRUE |
| 12/23/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 12/24/2017 | 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 | XCOM 2 Digital Deluxe Edition - Electronic Software Download PC Game | 2 | $ 149.98 | 2 | TRUE |
| 12/24/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 6 | $ 118.94 | 6 | TRUE |
| 12/24/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 3 | $ 29.97 | 3 | TRUE |
| 12/25/2017 | 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 | Final Fantasy IV - Electronic Software Download PC Games | 1 | $ 15.93 | 1 | TRUE |
| 12/25/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 4 | $ 37.60 | 4 | TRUE |
| 12/25/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 12/25/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 10 | $ 99.15 | 10 | TRUE |
| 12/25/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 14 | $ 273.06 | 14 | TRUE |
| 12/25/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 12/25/2017 | 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 | Final Fantasy III - Electronic Software Download PC Games | 1 | $ 15.99 | 1 | TRUE |
| 12/26/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 12/26/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 5 | $ 99.95 | 5 | TRUE |
| 12/26/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 4 | $ 39.46 | 4 | TRUE |
| 12/26/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ 9.99 | 1 | TRUE |
| 12/27/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 5 | $ 99.56 | 5 | TRUE |
| 12/27/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ 18.98 | 1 | TRUE |
| 12/27/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 3 | $ 29.78 | 3 | TRUE |
| 12/27/2017 | 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 | Final Fantasy XIII-2 - Electronic Software Download PC Games | 1 | $ 18.99 | 1 | TRUE |
| 12/27/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 4 | $ 39.96 | 4 | TRUE |
| 12/28/2017 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 12/29/2017 | 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 | Dragon Age: Inquisition Trespasser - Email Delivery PC Game | 1 | $ 14.99 | 1 | TRUE |
| 12/30/2017 | 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 | Final Fantasy III - Electronic Software Download PC Games | 1 | $ 15.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 12/30/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ | 39.99 | 1 | TRUE |
| 12/31/2017 | 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 | Final Fantasy XV - Electronic Software Download PC Games | 1 | $ | 15.99 | 1 | TRUE |
| 12/31/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ | 39.99 | 1 | TRUE |
| 1/1/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 1/1/2018 | 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 | Dragon Age: Inquisition - The Descent - Email Delivery PC Game | 1 | $ | 14.99 | 1 | TRUE |
| 1/5/2018 | 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 | Final Fantasy XIII - Electronic Software Download PC Games | 1 | $ | 15.99 | 1 | TRUE |
| 1/5/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 1/6/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 1/6/2016 | 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 | Mass Effect Andromeda - PC Game - Email Delivery | 1 | $ | 59.99 | 1 | TRUE |
| 1/6/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 2 | $ | 79.98 | 2 | TRUE |
| 1/7/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ | 39.99 | 1 | TRUE |
| 1/10/2018 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ | 59.99 | 1 | TRUE |
| 1/10/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 2 | $ | 77.98 | 2 | TRUE |
| 1/10/2018 | 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 | Mass Effect Andromeda - PC Game - Email Delivery | 1 | $ | 59.99 | 1 | TRUE |
| 1/10/2018 | 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 | Titanfall 2 - Email Delivery PC Game | 1 | $ | 59.99 | 1 | TRUE |
| 1/11/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 1/11/2016 | 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 | Plants VS Zombies Garden Warfare 2: Standard Edition - Email Delivery PC Game | 1 | $ | 59.99 | 1 | TRUE |
| 1/12/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 1/12/2018 | 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 | Final Fantasy III - Electronic Software Download PC Games | 1 | $ | 15.99 | 1 | TRUE |
| 1/17/2010 | 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 | Final Fantasy XIII-2 - Electronic Software Download PC Games | 1 | $ | 19.99 | 1 | TRUE |
| 1/18/2010 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ | 56.99 | 1 | TRUE |
| 1/18/2018 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ | 49.99 | 1 | TRUE |
| 1/20/2018 | 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 | Mass Effect Andromeda - PC Game - Email Delivery | 1 | $ | 59.99 | 1 | TRUE |
| 1/21/2016 | 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 | Star Wars Battlefront Electronic Software Download PC Software | 1 | $ | 59.99 | 1 | TRUE |
| 1/24/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ | 39.99 | 1 | TRUE |
| 1/24/2018 | 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 | Battlefield Hardline: Betrayal Expansion Pack - Email Delivery PC Game | 1 | $ | 14.24 | 1 | TRUE |
| 1/27/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ | 19.99 | 1 | TRUE |
| 1/27/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 1/28/2016 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 1/29/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 1/29/2018 | 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 | - Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ | 39.99 | 1 | TRUE |
| 2/1/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 2/2/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 2/3/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ | 39.99 | 1 | TRUE |
| 2/4/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.39 | 1 | TRUE |
| 2/4/2018 | 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 | Unravel - Email Delivery PC Game | 2 | $ | 39.98 | 2 | TRUE |
| 2/6/2018 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ | 56.99 | 1 | TRUE |
| 2/7/2018 | 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 | Battlefield Hardline: Betrayal Expansion Pack - Email Delivery PC Game | 1 | $ | 14.99 | 1 | TRUE |
| 2/7/2018 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ | 43.74 | 1 | TRUE |
| 2/16/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 2/17/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ | 18.99 | 1 | TRUE |
| 2/17/2018 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ | 49.99 | 1 | TRUE |
| 2/17/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 2/20/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ | 18.99 | 1 | TRUE |
| 2/25/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 2/26/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 2/28/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ | 19.99 | 1 | TRUE |
| 2/28/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 3/6/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ | 18.99 | 1 | TRUE |
| 3/6/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 3/15/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 3/17/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ | 19.99 | 1 | TRUE |
| 3/29/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ | 18.99 | 1 | TRUE |
| 3/29/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ | 39.99 | 1 | TRUE |
| 3/30/2018 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 9.53 | 1 | TRUE |
| 3/31/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ | 39.99 | 1 | TRUE |
| 4/1/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 4/4/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ | 39.99 | 1 | TRUE |
| 4/18/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 4/21/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ | 37.99 | 1 | TRUE |
| 4/24/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ | 39.99 | 1 | TRUE |
| 4/25/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ | 39.99 | 1 | TRUE |
| 4/27/2018 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ | 59.99 | 1 | TRUE |
| 4/27/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 10.79 | 1 | TRUE |
| 5/2/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ | 18.99 | 1 | TRUE |
| 5/5/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ | 39.99 | 1 | TRUE |
| 5/5/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 5/6/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.39 | 1 | TRUE |
| 5/11/2018 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 19.99 | 1 | TRUE |
| 5/12/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |
| 5/15/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ | 39.99 | 1 | TRUE |
| 5/15/2018 | 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 | Star Wars Battlefront Electronic Software Download PC Software | 1 | $ | 59.99 | 1 | TRUE |
| 5/15/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ | 18.99 | 1 | TRUE |
| 5/22/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ | 11.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 5/30/2018 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 5/30/2018 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 74.99 | 1 | TRUE |
| 5/31/2018 | 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 | Final Fantasy III - Electronic Software Download PC Games | 1 | $ 15.99 | 1 | TRUE |
| 5/31/2018 | 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 | Titanfall 2 - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 6/2/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 10.25 | 1 | TRUE |
| 6/3/2018 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 6/7/2018 | 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 | Final Fantasy XI: Seekers of Adoulin - Electronic Software Download PC Game | 1 | $ 19.99 | 1 | TRUE |
| 6/12/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 6/18/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 6/23/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 6/25/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 6/25/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 7/1/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 2 | $ 79.98 | 2 | TRUE |
| 7/6/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ 19.99 | 1 | TRUE |
| 7/7/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 2 | $ 23.98 | 2 | TRUE |
| 7/11/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 7/12/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 7/15/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 7/16/2018 | 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 | Unravel - Email Delivery PC Game | 1 | $ 6.28 | 1 | TRUE |
| 7/16/2018 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ 30.65 | 1 | TRUE |
| 7/17/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 7/18/2018 | 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 | Crysis Trilogy - The Complete Crysis Experience - Email Delivery PC Game | 1 | $ 49.99 | 1 | TRUE |
| 7/23/2018 | 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 | Unravel - Email Delivery PC Game | 2 | $ 39.98 | 2 | TRUE |
| 7/25/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 7/27/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 34.19 | 1 | TRUE |
| 7/29/2018 | 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 | Final Fantasy XIII - Electronic Software Download PC Game | 2 | $ 31.98 | 2 | TRUE |
| 7/29/2018 | 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 | Dungeon Siege III - Electronic Software Download PC Game | 1 | $ 14.99 | 1 | TRUE |
| 8/3/2018 | 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 | Dungeon Siege III - Electronic Software Download PC Game | 1 | $ 14.99 | 1 | TRUE |
| 8/7/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 2 | $ 23.98 | 2 | TRUE |
| 8/10/2018 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ 47.49 | 1 | TRUE |
| 8/12/2018 | 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 | Star Wars Battlefront Electronic Software Download PC Software | 1 | $ 19.99 | 1 | TRUE |
| 8/16/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 9/1/2018 | 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 | Final Fantasy VII - Electronic Software Download PC Games | 1 | $ 11.99 | 1 | TRUE |
| 9/11/2018 | 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 | Final Fantasy III - Electronic Software Download PC Games | 1 | $ 15.99 | 1 | TRUE |
| 9/16/2018 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ 39.99 | 1 | TRUE |
| 9/21/2018 | 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 | Dragon Age: Inquisition Trespasser - Email Delivery PC Game | 1 | $ 14.99 | 1 | TRUE |
| 9/21/2018 | 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 | Dragon Age: Inquisition - The Descent - Email Delivery PC Game | 1 | $ 14.99 | 1 | TRUE |
| 9/26/2018 | 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 | Star Wars Battlefront Electronic Software Download PC Software | 1 | $ 19.99 | 1 | TRUE |
| 10/19/2018 | 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 | Star Wars: Battlefront - PC Game Digital | 1 | $ 19.99 | 1 | TRUE |
| 10/27/2018 | 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 | Plants VS Zombies Garden Warfare 2: Standard Edition - Email Delivery PC Game | 1 | $ 59.99 | 1 | TRUE |
| 11/4/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/4/2018 | 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 | Unravel - PC Game Digital | 1 | $ 19.99 | 1 | TRUE |
| 11/4/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 11/6/2018 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game Digital | 1 | $ 37.99 | 1 | TRUE |
| 11/9/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/16/2018 | 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 | Star Wars: Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 11/17/2018 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game Digital | 1 | $ 39.99 | 1 | TRUE |
| 11/18/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 11/19/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/22/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 11/23/2018 | 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 | Star Wars: Battlefront - PC Game (Digital) | 2 | $ 37.69 | 2 | TRUE |
| 11/23/2018 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 11/27/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/27/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 2 | $ 119.88 | 2 | TRUE |
| 11/27/2018 | 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 | Unravel - PC Game Digital | 1 | $ 18.99 | 1 | TRUE |
| 11/29/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 11/29/2018 | 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 | Unravel - PC Game Digital | 1 | $ 19.99 | 1 | TRUE |
| 11/29/2018 | 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 | Star Wars: Battlefront - PC Game (Digital) | 2 | $ 38.98 | 2 | TRUE |
| 11/30/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 12/3/2018 | 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 | Star Wars: Battlefront - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 12/3/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 4 | $ 232.46 | 4 | TRUE |
| 12/4/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 3 | $ 176.97 | 3 | TRUE |
| 12/5/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 12/6/2018 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 12/6/2018 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/6/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/7/2018 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.19 | 1 | TRUE |
| 12/7/2018 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 12/7/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/10/2018 | 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 | Star Wars: Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/10/2018 | 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 | Dragon Age: Inquisition Trespasser - PC Game Digital | 1 | $ 14.99 | 1 | TRUE |
| 12/10/2018 | 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 | Battlefield 1 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 12/10/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 3 | $ 35.97 | 3 | TRUE |
| 12/10/2018 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game Digital | 3 | $ 115.97 | 3 | TRUE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 12/10/2018 | 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 | Plants VS Zombies Garden Warfare 2 - PC Game Digital | 2 | $ 108.28 | 2 | TRUE |
| 12/11/2018 | 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 | Plants VS Zombies Garden Warfare 2 - PC Game Digital | 1 | $ 56.99 | 1 | TRUE |
| 12/11/2018 | 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 | Titanfall 2 - PC Game Digital | 2 | $ 113.98 | 2 | TRUE |
| 12/13/2018 | 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 | Battlefield 1 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 12/13/2018 | 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 | Plants VS Zombies Garden Warfare 2 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 12/14/2018 | 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 | Plants VS Zombies Garden Warfare 2 - PC Game Digital | 1 | $ 56.99 | 1 | TRUE |
| 12/14/2018 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/14/2018 | 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 | Star Wars Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/14/2018 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/16/2018 | 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 | Plants VS Zombies Garden Warfare 2 - PC Game Digital | 1 | $ 56.99 | 1 | TRUE |
| 12/16/2018 | 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 | Star Wars Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/17/2018 | 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 | Star Wars Battlefront - PC Game (Digital) | 1 | $ 18.91 | 1 | TRUE |
| 12/17/2018 | 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 | Unravel - PC Game Digital | 1 | $ 19.99 | 1 | TRUE |
| 12/17/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/17/2018 | 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 | Plants VS Zombies Garden Warfare 2 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 12/18/2018 | 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 | Unravel - PC Game Digital | 1 | $ 19.99 | 1 | TRUE |
| 12/20/2018 | 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 | Plants VS Zombies Garden Warfare 2 - PC Game Digital | 1 | $ 56.99 | 1 | TRUE |
| 12/21/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/22/2018 | 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 | Unravel - PC Game Digital | 2 | $ 39.98 | 2 | TRUE |
| 12/22/2018 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/22/2018 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/23/2018 | 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 | Plants VS Zombies Garden Warfare 2 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 12/24/2018 | 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 | Plants VS Zombies Garden Warfare 2 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 12/25/2018 | 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 | Plants VS Zombies Garden Warfare 2 - PC Game Digital | 1 | $ 56.98 | 1 | TRUE |
| 12/25/2018 | 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 | Star Wars Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/25/2018 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/25/2018 | 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 | Dragon Age Inquisition Game of the Year Edition - PC Game Digital | 2 | $ 77.98 | 2 | TRUE |
| 12/27/2018 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 1/1/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 1/3/2019 | 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 | Star Wars Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 1/4/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 1/5/2019 | 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 | Unravel - PC Game Digital | 1 | $ 19.99 | 1 | TRUE |
| 1/5/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 1/6/2019 | 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 | Star Wars Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 1/8/2019 | 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 | Dragon Age Inquisition Game of the Year Edition - PC Game Digital | 1 | $ 39.99 | 1 | TRUE |
| 1/10/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 1/10/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 1/12/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 1/13/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 1/13/2019 | 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 | Battlefield Hardline Betrayal Expansion Pack - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 1/22/2019 | 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 | Final Fantasy XI Seekers of Adoulin - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 1/26/2019 | 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 | Dragon Age Inquisition Trespasser - PC Game Digital | 1 | $ 14.99 | 1 | TRUE |
| 1/27/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 1/30/2019 | 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 | Unravel - PC Game Digital | 1 | $ 19.99 | 1 | TRUE |
| 2/1/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/2/2019 | 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 | Dragon Age Inquisition Trespasser - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 2/2/2019 | 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 | Dragon Age Inquisition: The Descent - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 2/3/2019 | 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 | XCOM 2 Digital Deluxe Edition - PC Game (Digital) | 1 | $ 74.93 | 1 | TRUE |
| 2/5/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/11/2019 | 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 | Battlefield 1 Premium Pass - PC Game (Digital) | 1 | $ 47.49 | 1 | TRUE |
| 2/15/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 2/16/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 2/17/2019 | 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 | Battlefield Hardline Betrayal Expansion Pack - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 2/17/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 2/19/2019 | 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 | Dragon Age Inquisition: The Descent - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 2/19/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 2/21/2019 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 2/21/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/22/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/24/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 2/26/2019 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 51.29 | 1 | TRUE |
| 3/1/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 18.71 | 1 | TRUE |
| 3/1/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/5/2019 | 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 | Dragon Age Inquisition Game of the Year Edition - PC Game Digital | 1 | $ 39.99 | 1 | TRUE |
| 3/9/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/10/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/13/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/17/2019 | 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 | Plants VS Zombies Garden Warfare 2 - PC Game Digital | 1 | $ 59.99 | 1 | TRUE |
| 3/19/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/22/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/28/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/29/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 3/29/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 3/30/2019 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 3/31/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 3/31/2019 | 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 | Star Wars Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 4/2/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/5/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/8/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 4/8/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 4/10/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/10/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 4/12/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 4/17/2019 | 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 | Star Wars Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 4/20/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 4/21/2019 | 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 | Final Fantasy VIII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/21/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 4/21/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 4/22/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 4/24/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/27/2019 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 4/28/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 5/1/2019 | 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 | Final Fantasy XI Seekers of Adoulin - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 5/2/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 56.99 | 1 | TRUE |
| 5/4/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 5/4/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 56.99 | 1 | TRUE |
| 5/5/2019 | 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 | Star Wars Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 5/5/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 27.96 | 1 | TRUE |
| 5/6/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 5/6/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.39 | 1 | TRUE |
| 5/7/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 2 | $ 79.98 | 2 | TRUE |
| 5/10/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 5/11/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 5/11/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 5/12/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.19 | 1 | TRUE |
| 5/15/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 5/17/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 5/18/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 5/18/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 5/19/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 5/20/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.03 | 1 | TRUE |
| 5/27/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 56.99 | 1 | TRUE |
| 5/29/2019 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 5/30/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 6/1/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 6/2/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 15.49 | 1 | TRUE |
| 6/2/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 6/4/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 6/7/2019 | 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 | Dragon Age Inquisition: Trespasser - PC Game (Digital) | 1 | $ 14.24 | 1 | TRUE |
| 6/7/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 37.99 | 1 | TRUE |
| 6/7/2019 | 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 | Dragon Age Inquisition: The Descent - PC Game (Digital) | 1 | $ 14.24 | 1 | TRUE |
| 6/8/2019 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 6/10/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 6/11/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 6/11/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 15.49 | 1 | TRUE |
| 6/12/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 6/13/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 6/15/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 6/16/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 56.99 | 1 | TRUE |
| 6/16/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 6/16/2019 | 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 | Final Fantasy XII-2 - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 6/16/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 6/17/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 6/20/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 6/22/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 36.65 | 1 | TRUE |
| 6/24/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 37.99 | 1 | TRUE |
| 6/27/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 6/28/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 7/2/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 7/3/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 15.49 | 1 | TRUE |
| 7/4/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 7/6/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.19 | 1 | TRUE |
| 7/8/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 13.67 | 1 | TRUE |
| 7/8/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 13.67 | 1 | TRUE |
| 7/8/2019 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 17.09 | 1 | TRUE |
| 7/8/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 13.94 | 1 | TRUE |
| 7/11/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 35.99 | 1 | TRUE |
| 7/13/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 13.94 | 1 | TRUE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PCT |
|---|---|---|---|---|---|---|
| 7/16/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 7/17/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ | 12.79 | 1 | TRUE |
| 7/17/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 9.59 | 1 | TRUE |
| 7/29/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 8/1/2019 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ | 119.98 | 2 | TRUE |
| 8/16/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 8/21/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 8/25/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 8/25/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 9.60 | 1 | TRUE |
| 8/26/2019 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 7.60 | 1 | TRUE |
| 8/26/2019 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ | 15.20 | 1 | TRUE |
| 8/26/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ | 11.76 | 1 | TRUE |
| 8/26/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 2 | $ | 24.96 | 2 | TRUE |
| 8/26/2019 | 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 | The Sims 4: Perfect Patio Stuff Pack - PC Game (Digital) | 1 | $ | 7.60 | 1 | TRUE |
| 8/29/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ | 31.99 | 1 | TRUE |
| 8/29/2019 | 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 | The Sims 4: Perfect Patio Stuff Pack - PC Game (Digital) | 1 | $ | 7.59 | 1 | TRUE |
| 8/29/2019 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 7.19 | 1 | TRUE |
| 9/1/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 9/7/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ | 15.49 | 1 | TRUE |
| 9/10/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ | 23.38 | 2 | TRUE |
| 9/11/2019 | 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 | Mass Effect: Andromeda - PC Game (Digital) | 1 | $ | 4.16 | 1 | TRUE |
| 9/11/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 9/28/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 10/5/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 10/6/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ | 15.49 | 1 | TRUE |
| 10/7/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 10/11/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ | 57.49 | 1 | TRUE |
| 10/13/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 10/15/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 10/16/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 10/18/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ | 15.49 | 1 | TRUE |
| 10/20/2019 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ | 9.76 | 1 | TRUE |
| 10/23/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ | 56.99 | 1 | TRUE |
| 10/23/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 10/24/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ | 59.99 | 1 | TRUE |
| 10/27/2019 | 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 | Mass Effect: Andromeda - PC Game (Digital) | 1 | $ | 4.16 | 1 | TRUE |
| 10/28/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 10/31/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 11/3/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.39 | 1 | TRUE |
| 11/5/2019 | 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 | Crysis Trilogy: The Complete Crysis Experience - PC Game (Digital) | 1 | $ | 49.99 | 1 | TRUE |
| 11/10/2019 | 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 | Crysis Trilogy: The Complete Crysis Experience - PC Game (Digital) | 1 | $ | 30.00 | 1 | TRUE |
| 11/10/2019 | 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 | Mass Effect: Andromeda - PC Game (Digital) | 2 | $ | 89.89 | 2 | TRUE |
| 11/10/2019 | 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 | Star Wars: Battlefront - PC Game (Digital) | 1 | $ | 11.39 | 1 | TRUE |
| 11/10/2019 | 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 | Dragon Age Inquisition Trespasser - PC Game (Digital) | 1 | $ | 11.40 | 1 | TRUE |
| 11/10/2019 | 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 | Dragon Age Inquisition: The Descent - PC Game (Digital) | 1 | $ | 11.40 | 1 | TRUE |
| 11/10/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 2 | $ | 68.39 | 2 | TRUE |
| 11/10/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ | 59.99 | 1 | TRUE |
| 11/16/2019 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 11/17/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 11/27/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ | 15.19 | 1 | TRUE |
| 11/27/2019 | 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 | NBA 2K16 - PC Game (Digital) | 1 | $ | 56.99 | 1 | TRUE |
| 11/28/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 11/30/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ | 23.98 | 2 | TRUE |
| 11/30/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ | 39.67 | 1 | TRUE |
| 11/30/2019 | 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 | Dragon Age Inquisition: The Descent - PC Game (Digital) | 1 | $ | 14.99 | 1 | TRUE |
| 12/1/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ | 37.99 | 1 | TRUE |
| 12/3/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 12/3/2019 | 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 | Dungeon Siege III - PC Game (Digital) | 1 | $ | 14.99 | 1 | TRUE |
| 12/4/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 12/6/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 12/7/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 12/7/2019 | 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 | Dragon Age Inquisition: The Descent - PC Game (Digital) | 1 | $ | 14.99 | 1 | TRUE |
| 12/8/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ | 39.99 | 1 | TRUE |
| 12/8/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ | 59.99 | 1 | TRUE |
| 12/9/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ | 23.98 | 2 | TRUE |
| 12/10/2019 | 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 | Dragon Age Inquisition: The Descent - PC Game (Digital) | 1 | $ | 14.99 | 1 | TRUE |
| 12/10/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ | 59.99 | 1 | TRUE |
| 12/11/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 12/11/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ | 58.65 | 1 | TRUE |
| 12/12/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ | 39.99 | 1 | TRUE |
| 12/14/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.43 | 1 | TRUE |
| 12/16/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 12/16/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 12/17/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 12/18/2019 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/18/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 3 | $ 35.97 | 3 | TRUE |
| 12/19/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 12/19/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/20/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 12/21/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 12/23/2019 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/23/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 12/24/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/24/2019 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/24/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/24/2019 | 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 | Plants VS Zombies: Garden Warfare 2 - PC Game (Digital) | 1 | $ 56.99 | 1 | TRUE |
| 12/24/2019 | 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 | Dungeon Siege III - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 12/24/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 12/25/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 12/25/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 12/26/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/26/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/26/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 12/26/2019 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 18.35 | 1 | TRUE |
| 12/27/2019 | 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 | Unravel - PC Game (Digital) | 2 | $ 39.98 | 2 | TRUE |
| 12/28/2019 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 17.11 | 1 | TRUE |
| 12/28/2019 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 12/28/2019 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/28/2019 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/28/2019 | 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 | Final Fantasy VII - PC Game (Digital) | 3 | $ 35.97 | 3 | TRUE |
| 1/5/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.58 | 2 | TRUE |
| 1/5/2020 | 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 | Battlefield 1: Premium Pass - PC Game (Digital) | 1 | $ 47.49 | 1 | TRUE |
| 1/6/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 1/7/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 1/7/2020 | 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 | Mass Effect: Andromeda - PC Game (Digital) | 1 | $ 55.09 | 1 | TRUE |
| 1/13/2020 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 1/17/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 1/25/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 1/29/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.95 | 1 | TRUE |
| 2/3/2020 | 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 | Unravel - PC Game (Digital) | 2 | $ 39.98 | 2 | TRUE |
| 2/6/2020 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.19 | 1 | TRUE |
| 2/7/2020 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 2/8/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/9/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/14/2020 | 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 | Battlefield 1: Premium Pass - PC Game (Digital) | 1 | $ 49.99 | 1 | TRUE |
| 2/14/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/15/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 2/20/2020 | 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 | Dungeon Siege III - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 3/2/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 3 | $ 35.97 | 3 | TRUE |
| 3/5/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 3/6/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.78 | 1 | TRUE |
| 3/7/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.95 | 1 | TRUE |
| 3/7/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.39 | 1 | TRUE |
| 3/12/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/13/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 11.49 | 1 | TRUE |
| 3/18/2020 | 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 | Unravel - PC Game (Digital) | 2 | $ 21.21 | 2 | TRUE |
| 3/18/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/18/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 3/21/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/24/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 11.49 | 1 | TRUE |
| 3/25/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 3/27/2020 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 3/28/2020 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 3/29/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 3/29/2020 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 3 | $ 59.97 | 3 | TRUE |
| 3/30/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 3/30/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.89 | 1 | TRUE |
| 3/31/2020 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.19 | 1 | TRUE |
| 3/31/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 4/1/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 4/2/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 11.49 | 1 | TRUE |
| 4/3/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 10.92 | 1 | TRUE |
| 4/4/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 4/4/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 11.49 | 1 | TRUE |
| 4/6/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.39 | 1 | TRUE |
| 4/6/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 11.49 | 1 | TRUE |
| 4/6/2020 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 4/8/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.39 | 1 | TRUE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 4/9/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 9.82 | 1 | TRUE |
| 4/11/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/12/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 4/13/2020 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 4/14/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 10.92 | 1 | TRUE |
| 4/14/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/15/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/16/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 3 | $ 35.97 | 3 | TRUE |
| 4/17/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 4/18/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 3 | $ 34.23 | 3 | TRUE |
| 4/19/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 21.64 | 2 | TRUE |
| 4/20/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/21/2020 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.44 | 1 | TRUE |
| 4/21/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/22/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/23/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 4/23/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 4/24/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.69 | 1 | TRUE |
| 4/25/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/25/2020 | 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 | Unravel - PC Game (Digital) | 2 | $ 22.41 | 2 | TRUE |
| 4/26/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 34.24 | 1 | TRUE |
| 4/27/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/29/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 4/30/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 11.18 | 1 | TRUE |
| 5/1/2020 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 5/2/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 5/2/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 5/2/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 5/3/2020 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 5/5/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 5/12/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 5/12/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.93 | 1 | TRUE |
| 5/18/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.93 | 1 | TRUE |
| 5/18/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 5/19/2020 | 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 | Mass Effect: Andromeda - PC Game (Digital) | 1 | $ 16.09 | 1 | TRUE |
| 5/23/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.39 | 1 | TRUE |
| 5/30/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 5/30/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 6/1/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 6/2/2020 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 6/2/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 6/4/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 6/5/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 44.67 | 3 | TRUE |
| 6/7/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 6/14/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 6/14/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 6/16/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 6/22/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 6/24/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 6/28/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 6/28/2020 | 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 | The Sims 4: Perfect Patio Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 6/30/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 7/1/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 7/1/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 7/4/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.50 | 1 | TRUE |
| 7/6/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 7/6/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 7/8/2020 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 7/12/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.98 | 1 | TRUE |
| 7/12/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 7/17/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.05 | 1 | TRUE |
| 7/28/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 7/29/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.93 | 1 | TRUE |
| 7/30/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 8/5/2020 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 8/5/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 8/8/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 8/8/2020 | 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 | Star Wars Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 8/9/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 8/9/2020 | 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 | Dragon Age Inquisition: The Descent - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 8/9/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 8/9/2020 | 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 | Dragon Age Inquisition: Trespasser - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 8/10/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.39 | 1 | TRUE |
| 8/12/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 8/14/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 8/15/2020 | 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 | Battlefield 1 - PC Game (Digital) | 2 | $ 113.98 | 2 | TRUE |
| 8/16/2020 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 56.99 | 1 | TRUE |
| 8/16/2020 | 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 | Star Wars Battlefront - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 8/17/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.93 | 1 | TRUE |
| 8/20/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 8/22/2020 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 8/29/2020 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 9/6/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 9/12/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 9/12/2020 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 9/12/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 9/12/2020 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 9/15/2020 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 9/24/2020 | 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 | Crysis Trilogy The Complete Crysis Experience - PC Game (Digital) | 1 | $ 49.53 | 1 | TRUE |
| 9/24/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.59 | 1 | TRUE |
| 9/26/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 9/28/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 9/28/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 9/29/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 10/2/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 28.10 | 2 | TRUE |
| 10/2/2020 | 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 | The Sims 4: Perfect Patio Stuff Pack - PC Game (Digital) | 1 | $ 9.93 | 1 | TRUE |
| 10/2/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 10/4/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 10/5/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 4 | $ 59.56 | 4 | TRUE |
| 10/6/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 29.04 | 2 | TRUE |
| 10/7/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 10/7/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 10/8/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 10/9/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 10/12/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 10/12/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 29.78 | 2 | TRUE |
| 10/13/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 29.78 | 2 | TRUE |
| 10/14/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 10/18/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.89 | 1 | TRUE |
| 10/21/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 38.79 | 2 | TRUE |
| 10/21/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 8.85 | 1 | TRUE |
| 10/22/2020 | 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 | The Sims 4: Perfect Patio Stuff Pack - PC Game (Digital) | 1 | $ 8.84 | 1 | TRUE |
| 10/23/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 18.90 | 1 | TRUE |
| 10/24/2020 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 10/24/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 10/26/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 37.80 | 2 | TRUE |
| 10/26/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 4 | $ 35.12 | 4 | TRUE |
| 10/26/2020 | 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 | The Sims 4: Perfect Patio Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 10/27/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 10/27/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.69 | 1 | TRUE |
| 10/28/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 10/28/2020 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 10/29/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.62 | 1 | TRUE |
| 10/30/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 11/1/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 18.90 | 1 | TRUE |
| 11/1/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 11/8/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 11/9/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/9/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.33 | 2 | TRUE |
| 11/10/2020 | 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 | The Sims 4: Perfect Patio Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 11/10/2020 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 11/10/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.49 | 1 | TRUE |
| 11/10/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 11/10/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/13/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 18.90 | 1 | TRUE |
| 11/15/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/16/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 8.99 | 1 | TRUE |
| 11/16/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 59.67 | 3 | TRUE |
| 11/17/2020 | 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 | The Sims 4: Perfect Patio Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 11/17/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 28.49 | 1 | TRUE |
| 11/17/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 11/17/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 18.90 | 1 | TRUE |
| 11/18/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 11/18/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.73 | 2 | TRUE |
| 11/19/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 39.78 | 2 | TRUE |
| 11/20/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 11/20/2020 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 11/20/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.48 | 2 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 11/23/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/23/2020 | 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 | Mass Effect: Andromeda - PC Game (Digital) | 1 | $ 46.16 | 1 | TRUE |
| 11/23/2020 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 11/23/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 58.68 | 3 | TRUE |
| 11/25/2020 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 11/25/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 11/27/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 37.99 | 1 | TRUE |
| 11/27/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 11/27/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.49 | 1 | TRUE |
| 11/29/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/30/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 11/30/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 11/30/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 11/30/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/1/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 12/2/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 12/2/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 38.79 | 2 | TRUE |
| 12/2/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 12/3/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 12/3/2020 | 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 | Dungeon Siege III - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 12/4/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.48 | 2 | TRUE |
| 12/6/2020 | 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 | Battlefield: Hardline Betrayal Expansion Pack - PC Game (Digital) | 1 | $ 14.59 | 1 | TRUE |
| 12/6/2020 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 12/7/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 4 | $ 38.96 | 4 | TRUE |
| 12/7/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.38 | 2 | TRUE |
| 12/7/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 11 | $ 215.62 | 11 | TRUE |
| 12/8/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/8/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 59.67 | 3 | TRUE |
| 12/8/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/10/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.98 | 2 | TRUE |
| 12/10/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 12/11/2020 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 37.99 | 1 | TRUE |
| 12/11/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 58.68 | 3 | TRUE |
| 12/12/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 3 | $ 28.47 | 3 | TRUE |
| 12/12/2020 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 12/13/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/13/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 38.79 | 2 | TRUE |
| 12/13/2020 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 1 | $ 18.99 | 1 | TRUE |
| 12/13/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 7 | $ 67.93 | 7 | TRUE |
| 12/13/2020 | 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 | Final Fantasy XII-2 - PC Game (Digital) | 1 | $ 18.90 | 1 | TRUE |
| 12/14/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 12/15/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 58.68 | 3 | TRUE |
| 12/16/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.49 | 1 | TRUE |
| 12/16/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 38.90 | 2 | TRUE |
| 12/16/2020 | 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 | Mass Effect: Andromeda - PC Game (Digital) | 1 | $ 57.99 | 1 | TRUE |
| 12/16/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 12/17/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/17/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 39.78 | 2 | TRUE |
| 12/17/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 12/17/2020 | 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 | Dungeon Siege III - PC Game (Digital) | 1 | $ 14.99 | 1 | TRUE |
| 12/18/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 12/18/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.98 | 2 | TRUE |
| 12/19/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |
| 12/19/2020 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ 59.99 | 1 | TRUE |
| 12/20/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 59.67 | 3 | TRUE |
| 12/20/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 6 | $ 59.67 | 6 | TRUE |
| 12/21/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 12/21/2020 | 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 | Final Fantasy XII-2 - PC Game (Digital) | 1 | $ 18.90 | 1 | TRUE |
| 12/21/2020 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/21/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 12/22/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 12/22/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ 29.99 | 1 | TRUE |
| 12/22/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ 37.80 | 2 | TRUE |
| 12/23/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 18.90 | 1 | TRUE |
| 12/23/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 3 | $ 29.47 | 3 | TRUE |
| 12/24/2020 | 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 | Final Fantasy VI - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 12/24/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 3 | $ 35.97 | 3 | TRUE |
| 12/24/2020 | 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 | Unravel - PC Game (Digital) | 2 | $ 39.98 | 2 | TRUE |
| 12/24/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ 58.68 | 3 | TRUE |
| 12/24/2020 | 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 | Titanfall 2 - PC Game (Digital) | 2 | $ 58.48 | 2 | TRUE |
| 12/24/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.98 | 2 | TRUE |
| 12/25/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 12/25/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.48 | 2 | TRUE |
| 12/25/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ 23.98 | 2 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 12/26/2020 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 2 | $ | 39.98 | 2 | TRUE |
| 12/26/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 12/26/2020 | 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 | Dungeon Siege III - PC Game (Digital) | 1 | $ | 14.99 | 1 | TRUE |
| 12/26/2020 | 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 | Battlefield Hardline Betrayal Expansion Pack - PC Game (Digital) | 1 | $ | 14.99 | 1 | TRUE |
| 12/27/2020 | 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 | Unravel - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 12/27/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 12/27/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 5 | $ | 69.43 | 7 | TRUE |
| 12/27/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 5 | $ | 97.46 | 5 | TRUE |
| 12/28/2020 | 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 | Dungeon Siege III - PC Game (Digital) | 1 | $ | 14.99 | 1 | TRUE |
| 12/28/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.69 | 1 | TRUE |
| 12/28/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ | 23.98 | 2 | TRUE |
| 12/28/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 6 | $ | 59.44 | 6 | TRUE |
| 12/29/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 12/29/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 9.49 | 1 | TRUE |
| 12/30/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 9.99 | 1 | TRUE |
| 12/30/2020 | 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 | Final Fantasy XI: Seekers of Adoulin - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 12/30/2020 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ | 39.78 | 2 | TRUE |
| 12/30/2020 | 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 | Crysis Trilogy: The Complete Crysis Experience - PC Game (Digital) | 1 | $ | 49.99 | 1 | TRUE |
| 12/30/2020 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 12/30/2020 | 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 | Mass Effect: Andromeda - PC Game (Digital) | 1 | $ | 55.09 | 1 | TRUE |
| 12/31/2020 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ | 59.99 | 1 | TRUE |
| 12/31/2020 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 3 | $ | 29.97 | 3 | TRUE |
| 1/1/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 1/2/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 3 | $ | 29.97 | 3 | TRUE |
| 1/2/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 6 | $ | 119.08 | 6 | TRUE |
| 1/2/2021 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 1/3/2021 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ | 39.99 | 1 | TRUE |
| 1/3/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 1/4/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ | 19.98 | 2 | TRUE |
| 1/4/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ | 39.78 | 2 | TRUE |
| 1/4/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ | 23.98 | 2 | TRUE |
| 1/4/2021 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 1/5/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ | 23.98 | 2 | TRUE |
| 1/7/2021 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 1/7/2021 | 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 | Dungeon Siege III - PC Game (Digital) | 1 | $ | 14.99 | 1 | TRUE |
| 1/7/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 9.99 | 1 | TRUE |
| 1/10/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ | 17.78 | 2 | TRUE |
| 1/11/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 8.89 | 1 | TRUE |
| 1/11/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ | 39.78 | 2 | TRUE |
| 1/12/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ | 39.78 | 2 | TRUE |
| 1/12/2021 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ | 59.99 | 1 | TRUE |
| 1/12/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ | 23.98 | 2 | TRUE |
| 1/12/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 8.89 | 1 | TRUE |
| 1/12/2021 | 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 | Crysis Trilogy: The Complete Crysis Experience - PC Game (Digital) | 1 | $ | 49.99 | 1 | TRUE |
| 1/15/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.89 | 1 | TRUE |
| 1/13/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 8.89 | 1 | TRUE |
| 1/14/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 8.89 | 1 | TRUE |
| 1/15/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.67 | 1 | TRUE |
| 1/16/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 8.89 | 1 | TRUE |
| 1/16/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.90 | 1 | TRUE |
| 1/16/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 1/17/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 8.45 | 1 | TRUE |
| 1/17/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 1/18/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 3 | $ | 26.23 | 3 | TRUE |
| 1/18/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 2 | $ | 39.78 | 2 | TRUE |
| 1/19/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ | 16.90 | 2 | TRUE |
| 1/20/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.89 | 1 | TRUE |
| 1/22/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 9.99 | 1 | TRUE |
| 1/24/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ | 19.71 | 2 | TRUE |
| 1/24/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.89 | 1 | TRUE |
| 1/25/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 6 | $ | 59.44 | 6 | TRUE |
| 1/25/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 3 | $ | 59.67 | 3 | TRUE |
| 1/26/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ | 23.98 | 2 | TRUE |
| 1/28/2021 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 1/28/2021 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ | 39.99 | 1 | TRUE |
| 1/29/2021 | 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 | Titanfall 2 - PC Game (Digital) | 1 | $ | 51.29 | 1 | TRUE |
| 2/1/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ | 23.98 | 2 | TRUE |
| 2/1/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.89 | 1 | TRUE |
| 2/1/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ | 19.48 | 2 | TRUE |
| 2/3/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.89 | 1 | TRUE |
| 2/4/2021 | 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 | The Sims 4: Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.89 | 1 | TRUE |
| 2/5/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 9.99 | 1 | TRUE |
| 2/7/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 2 | $ | 19.48 | 2 | TRUE |
| 2/8/2021 | 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 | The Sims 4: Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 9.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 2/8/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 2 | $ | 39.78 | 2 | TRUE |
| 2/9/2021 | 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 | Crysis Trilogy: The Complete Crysis Experience - PC Game (Digital) | 1 | $ | 49.99 | 1 | TRUE |
| 2/10/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 3 | $ | 29.97 | 3 | TRUE |
| 2/11/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.89 | 1 | TRUE |
| 2/11/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 8.89 | 1 | TRUE |
| 2/12/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 2/12/2021 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 2/12/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.89 | 1 | TRUE |
| 2/13/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 8.89 | 1 | TRUE |
| 2/13/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.89 | 1 | TRUE |
| 2/15/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 3 | $ | 59.67 | 3 | TRUE |
| 2/15/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 6 | $ | 53.61 | 6 | TRUE |
| 2/15/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 2/15/2021 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 2/17/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 2 | $ | 17.78 | 2 | TRUE |
| 2/17/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.89 | 1 | TRUE |
| 2/18/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 8.89 | 1 | TRUE |
| 2/18/2021 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 2/18/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.41 | 1 | TRUE |
| 2/18/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 18.90 | 1 | TRUE |
| 2/19/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 8.89 | 1 | TRUE |
| 2/21/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.96 | 1 | TRUE |
| 2/22/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 3 | $ | 59.67 | 3 | TRUE |
| 2/22/2021 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 2/22/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ | 23.98 | 2 | TRUE |
| 2/24/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.89 | 1 | TRUE |
| 2/24/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 8.89 | 1 | TRUE |
| 2/25/2021 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 2/25/2021 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 2/25/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 9.99 | 1 | TRUE |
| 3/1/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.89 | 1 | TRUE |
| 3/2/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.89 | 1 | TRUE |
| 3/2/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 3/2/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 9.99 | 1 | TRUE |
| 3/3/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.89 | 1 | TRUE |
| 3/3/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 9.59 | 1 | TRUE |
| 3/4/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 2 | $ | 19.50 | 2 | TRUE |
| 3/7/2021 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 3/8/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 4 | $ | 39.96 | 4 | TRUE |
| 3/8/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 2 | $ | 38.79 | 2 | TRUE |
| 3/9/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 2 | $ | 19.98 | 2 | TRUE |
| 3/10/2021 | 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 | Unravel - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 3/12/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 2 | $ | 19.48 | 2 | TRUE |
| 3/14/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 3 | $ | 29.97 | 3 | TRUE |
| 3/16/2021 | 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 | Mass Effect: Andromeda - PC Game (Digital) | 1 | $ | 57.99 | 1 | TRUE |
| 3/17/2021 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 3/17/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 3/17/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 2 | $ | 39.78 | 2 | TRUE |
| 3/17/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 2 | $ | 19.98 | 2 | TRUE |
| 3/18/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.89 | 1 | TRUE |
| 3/18/2021 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 3/19/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 9.49 | 1 | TRUE |
| 3/19/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 3/19/2021 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 3/20/2021 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 3/20/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 3/20/2021 | 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 | Final Fantasy III - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 3/20/2021 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 3/20/2021 | 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 | Final Fantasy XIII-2 - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 3/21/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 2 | $ | 23.98 | 2 | TRUE |
| 3/22/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 9.99 | 1 | TRUE |
| 3/22/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.89 | 1 | TRUE |
| 3/24/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 3/24/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 9.99 | 1 | TRUE |
| 3/25/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 9.99 | 1 | TRUE |
| 3/26/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 9.99 | 1 | TRUE |
| 3/28/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 3 | $ | 29.47 | 3 | TRUE |
| 3/29/2021 | 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 | Unravel - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 3/29/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.89 | 1 | TRUE |
| 3/30/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 9.99 | 1 | TRUE |
| 3/30/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 18.90 | 1 | TRUE |
| 4/1/2021 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 4/2/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ | 9.49 | 1 | TRUE |
| 4/4/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 19.89 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 4/5/2021 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 4/5/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 4/5/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 4/6/2021 | 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 | Final Fantasy XIII - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 4/6/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 4/7/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/8/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 4/9/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/12/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ 17.90 | 1 | TRUE |
| 4/12/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 4/13/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.49 | 1 | TRUE |
| 4/14/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 4/19/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.98 | 2 | TRUE |
| 4/20/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 4/21/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 4/23/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 4/23/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 4/24/2021 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 4/24/2021 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 4/24/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 4/26/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 2 | $ 39.78 | 2 | TRUE |
| 4/26/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 3 | $ 29.97 | 3 | TRUE |
| 4/27/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 2 | $ 38.79 | 2 | TRUE |
| 4/28/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 2 | $ 39.78 | 2 | TRUE |
| 4/29/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 4/30/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ 19.89 | 1 | TRUE |
| 4/30/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 5/3/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 5/3/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ 15.49 | 1 | TRUE |
| 5/4/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 2 | $ 30.98 | 2 | TRUE |
| 5/5/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 5/5/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 2 | $ 30.98 | 2 | TRUE |
| 5/5/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 5/6/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 3 | $ 46.47 | 3 | TRUE |
| 5/6/2021 | 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 | Final Fantasy IV - PC Game (Digital) | 1 | $ 15.99 | 1 | TRUE |
| 5/8/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 5/10/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ 15.49 | 1 | TRUE |
| 5/10/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.98 | 2 | TRUE |
| 5/11/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 5/11/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 2 | $ 19.98 | 2 | TRUE |
| 5/11/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ 15.49 | 1 | TRUE |
| 5/12/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.72 | 1 | TRUE |
| 5/13/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ 14.79 | 1 | TRUE |
| 5/16/2021 | 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 | Final Fantasy VII - PC Game (Digital) | 1 | $ 11.99 | 1 | TRUE |
| 5/17/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 3 | $ 45.70 | 3 | TRUE |
| 5/17/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 5/18/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 8.54 | 1 | TRUE |
| 5/19/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 5/20/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.49 | 1 | TRUE |
| 5/20/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 3 | $ 45.70 | 3 | TRUE |
| 5/21/2021 | 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 | Unravel - PC Game (Digital) | 1 | $ 19.99 | 1 | TRUE |
| 5/23/2021 | 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 | Dragon Age Inquisition: Game of the Year Edition - PC Game (Digital) | 1 | $ 39.99 | 1 | TRUE |
| 5/23/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 5 | $ 74.93 | 5 | TRUE |
| 5/24/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 5/25/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ 15.49 | 1 | TRUE |
| 5/26/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 5/28/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 2 | $ 30.98 | 2 | TRUE |
| 5/28/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 5/30/2021 | 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 | The Sims 4 Kids Room Stuff Pack - PC Game (Digital) | 1 | $ 9.99 | 1 | TRUE |
| 5/30/2021 | 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 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 3 | $ 46.47 | 3 | TRUE |
| 7/31/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 159.24 | 6 | FALSE |
| 7/31/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 7.99 | 1 | FALSE |
| 8/1/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.16 | 4 | FALSE |
| 8/1/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 183.53 | 7 | FALSE |
| 8/2/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 259.23 | 10 | FALSE |
| 8/2/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 23.57 | 3 | FALSE |
| 8/3/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 47.54 | 6 | FALSE |
| 8/3/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 9 | $ 238.71 | 9 | FALSE |
| 8/4/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.96 | 4 | FALSE |
| 8/4/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 211.02 | 8 | FALSE |
| 8/4/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/5/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 23.97 | 3 | FALSE |
| 8/5/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 263.15 | 10 | FALSE |
| 8/5/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 72.18 | 2 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC7 |
|---|---|---|---|---|---|---|
| 8/6/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 23.57 | 3 | FALSE |
| 8/6/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 346.82 | 13 | FALSE |
| 8/7/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 15.98 | 2 | FALSE |
| 8/7/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 317.54 | 12 | FALSE |
| 8/7/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/8/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 77.98 | 2 | FALSE |
| 8/8/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 23.57 | 3 | FALSE |
| 8/8/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 185.10 | 7 | FALSE |
| 8/9/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 186.13 | 7 | FALSE |
| 8/9/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 7.99 | 1 | FALSE |
| 8/9/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 75.98 | 2 | FALSE |
| 8/10/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 23.57 | 3 | FALSE |
| 8/10/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/10/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 213.22 | 8 | FALSE |
| 8/11/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 39.55 | 5 | FALSE |
| 8/11/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 129.55 | 5 | FALSE |
| 8/11/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 34.74 | 1 | FALSE |
| 8/12/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 184.88 | 7 | FALSE |
| 8/12/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 74.18 | 2 | FALSE |
| 8/12/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 22.41 | 3 | FALSE |
| 8/13/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 372.46 | 14 | FALSE |
| 8/13/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 39.55 | 5 | FALSE |
| 8/14/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 260.84 | 10 | FALSE |
| 8/14/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 39.95 | 5 | FALSE |
| 8/14/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/15/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 39.15 | 5 | FALSE |
| 8/15/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.62 | 3 | FALSE |
| 8/15/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/16/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 184.88 | 7 | FALSE |
| 8/16/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/16/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.96 | 4 | FALSE |
| 8/17/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 344.97 | 13 | FALSE |
| 8/17/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 39.55 | 5 | FALSE |
| 8/18/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.34 | 4 | FALSE |
| 8/18/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 132.50 | 5 | FALSE |
| 8/19/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.96 | 4 | FALSE |
| 8/19/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 8/19/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 160.59 | 6 | FALSE |
| 8/20/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.96 | 4 | FALSE |
| 8/20/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 317.12 | 12 | FALSE |
| 8/21/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 8/21/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/21/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 23.97 | 3 | FALSE |
| 8/22/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.96 | 4 | FALSE |
| 8/22/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/22/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 215.92 | 8 | FALSE |
| 8/23/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 15.98 | 2 | FALSE |
| 8/23/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 185.13 | 7 | FALSE |
| 8/24/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.52 | 4 | FALSE |
| 8/24/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 134.95 | 5 | FALSE |
| 8/25/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 7.59 | 1 | FALSE |
| 8/25/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 321.18 | 12 | FALSE |
| 8/26/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 47.56 | 6 | FALSE |
| 8/26/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 133.60 | 5 | FALSE |
| 8/27/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 265.00 | 10 | FALSE |
| 8/27/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 46.59 | 6 | FALSE |
| 8/28/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 132.25 | 5 | FALSE |
| 8/28/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 15.58 | 2 | FALSE |
| 8/29/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 107.96 | 4 | FALSE |
| 8/30/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 134.95 | 5 | FALSE |
| 8/30/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 15.98 | 2 | FALSE |
| 8/31/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 78.27 | 3 | FALSE |
| 8/31/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 15.18 | 2 | FALSE |
| 9/1/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 9/1/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 79.10 | 10 | FALSE |
| 9/1/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.13 | 2 | FALSE |
| 9/2/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 107.96 | 4 | FALSE |
| 9/2/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 9/2/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 23.57 | 3 | FALSE |
| 9/3/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 95.08 | 12 | FALSE |
| 9/3/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 9/3/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 75.91 | 3 | FALSE |
| 9/4/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 116.89 | 15 | FALSE |
| 9/4/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 117.97 | 3 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 9/4/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 186.23 | 7 | FALSE |
| 9/5/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.59 | 1 | FALSE |
| 9/5/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 28 | $ 238.90 | 30 | FALSE |
| 9/6/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 9/6/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 63.50 | 8 | FALSE |
| 9/7/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 9/7/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 53.27 | 7 | FALSE |
| 9/7/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 9/8/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 9/8/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 117.55 | 15 | FALSE |
| 9/8/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 9/9/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 9/9/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 9/9/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 182.30 | 23 | FALSE |
| 9/10/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 9/10/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 9/10/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 42 | $ 322.47 | 42 | FALSE |
| 9/11/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 41 | $ 332.06 | 42 | FALSE |
| 9/11/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 9/11/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 188.67 | 7 | FALSE |
| 9/12/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 17 | $ 142.42 | 18 | FALSE |
| 9/12/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 9/12/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 9/13/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 167.19 | 21 | FALSE |
| 9/13/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 106.61 | 4 | FALSE |
| 9/14/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 157.12 | 20 | FALSE |
| 9/14/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 112.49 | 3 | FALSE |
| 9/14/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 9/15/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 205.32 | 26 | FALSE |
| 9/15/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 102.87 | 4 | FALSE |
| 9/16/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 9/16/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 225.94 | 29 | FALSE |
| 9/16/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 9/17/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 9/17/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 154.56 | 6 | FALSE |
| 9/17/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 52 | $ 404.80 | 52 | FALSE |
| 9/18/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 50 | $ 393.38 | 50 | FALSE |
| 9/18/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 9/18/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.02 | 4 | FALSE |
| 9/19/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 149.63 | 19 | FALSE |
| 9/19/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 130.90 | 5 | FALSE |
| 9/20/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 9/20/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 141.82 | 18 | FALSE |
| 9/20/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.62 | 3 | FALSE |
| 9/21/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 149.52 | 19 | FALSE |
| 9/21/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 9/22/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ 220.49 | 28 | FALSE |
| 9/22/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.62 | 2 | FALSE |
| 9/22/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 197.95 | 5 | FALSE |
| 9/23/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 41 | $ 324.45 | 41 | FALSE |
| 9/23/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 78.35 | 3 | FALSE |
| 9/23/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 77.98 | 2 | FALSE |
| 9/24/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 64 | $ 505.70 | 64 | FALSE |
| 9/24/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 9/25/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 9/25/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 60 | $ 470.77 | 60 | FALSE |
| 9/25/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 199.95 | 5 | FALSE |
| 9/26/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 9/26/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 35 | $ 276.76 | 35 | FALSE |
| 9/26/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 9/27/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 9/27/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 166.09 | 21 | FALSE |
| 9/28/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 9/28/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 9/28/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 24 | $ 196.36 | 25 | FALSE |
| 9/29/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 196.83 | 25 | FALSE |
| 9/29/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 9/30/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 9/30/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 45 | $ 372.99 | 47 | FALSE |
| 10/1/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 10/1/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 74 | $ 586.68 | 74 | FALSE |
| 10/1/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 134.86 | 5 | FALSE |
| 10/2/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 61 | $ 484.21 | 61 | FALSE |
| 10/2/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 10/2/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 10/3/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 150.84 | 19 | FALSE |
| 10/3/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/3/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 10/4/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 10/4/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 182.34 | 23 | FALSE |
| 10/5/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 174.66 | 22 | FALSE |
| 10/5/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 10/6/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 141.58 | 18 | FALSE |
| 10/6/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 10/7/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 46 | $ 360.85 | 46 | FALSE |
| 10/7/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 10/7/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 10/8/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 58 | $ 457.02 | 58 | FALSE |
| 10/8/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 10/8/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 10/9/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 106.61 | 4 | FALSE |
| 10/9/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 10/9/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 60 | $ 476.84 | 61 | FALSE |
| 10/10/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 132.25 | 5 | FALSE |
| 10/10/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 33 | $ 258.34 | 33 | FALSE |
| 10/10/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/11/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 24 | $ 190.02 | 24 | FALSE |
| 10/11/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/12/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 237.25 | 30 | FALSE |
| 10/12/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 118.11 | 3 | FALSE |
| 10/13/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 10/13/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 10/13/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 234.69 | 30 | FALSE |
| 10/14/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 44 | $ 351.25 | 45 | FALSE |
| 10/14/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 117.96 | 3 | FALSE |
| 10/14/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.62 | 3 | FALSE |
| 10/15/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 62 | $ 485.59 | 62 | FALSE |
| 10/15/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 10/15/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 305.78 | 8 | FALSE |
| 10/16/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 51 | $ 397.27 | 51 | FALSE |
| 10/16/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 199.95 | 5 | FALSE |
| 10/16/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 106.61 | 4 | FALSE |
| 10/17/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 239.94 | 6 | FALSE |
| 10/17/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 10/17/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 235.14 | 30 | FALSE |
| 10/18/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 150.81 | 19 | FALSE |
| 10/18/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 144.70 | 4 | FALSE |
| 10/19/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 33.75 | 1 | FALSE |
| 10/19/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 110.66 | 14 | FALSE |
| 10/19/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 10/20/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/20/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 204.54 | 26 | FALSE |
| 10/20/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 10/21/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 40 | $ 322.94 | 41 | FALSE |
| 10/21/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 51.28 | 2 | FALSE |
| 10/21/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/22/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 10/22/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 47 | $ 370.49 | 47 | FALSE |
| 10/22/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 199.95 | 5 | FALSE |
| 10/23/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 59 | $ 465.74 | 59 | FALSE |
| 10/23/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/24/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/24/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 172.11 | 22 | FALSE |
| 10/25/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 76.56 | 2 | FALSE |
| 10/25/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 10/25/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 123.03 | 16 | FALSE |
| 10/26/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 10/26/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 150.84 | 19 | FALSE |
| 10/26/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 10/27/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 10/27/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 170.06 | 22 | FALSE |
| 10/28/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 152.16 | 4 | FALSE |
| 10/28/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 10/28/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 37 | $ 290.52 | 37 | FALSE |
| 10/29/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 49 | $ 395.20 | 50 | FALSE |
| 10/29/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 157.96 | 4 | FALSE |
| 10/29/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 50.45 | 2 | FALSE |
| 10/30/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 40 | $ 315.30 | 40 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 10/30/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 239.29 | 6 | FALSE |
| 10/31/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 106.49 | 14 | FALSE |
| 11/1/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 11/1/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 165.48 | 21 | FALSE |
| 11/2/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 17 | $ 133.13 | 17 | FALSE |
| 11/2/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 74.18 | 2 | FALSE |
| 11/3/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 199.95 | 5 | FALSE |
| 11/3/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.61 | 3 | FALSE |
| 11/3/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ 230.15 | 29 | FALSE |
| 11/4/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 205.81 | 26 | FALSE |
| 11/4/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 199.95 | 5 | FALSE |
| 11/4/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 11/5/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 77.98 | 2 | FALSE |
| 11/5/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 63 | $ 514.56 | 65 | FALSE |
| 11/5/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.53 | 2 | FALSE |
| 11/6/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 61 | $ 480.37 | 61 | FALSE |
| 11/6/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 11/6/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 157.96 | 4 | FALSE |
| 11/7/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 11/7/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 158.60 | 20 | FALSE |
| 11/8/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 28 | $ 222.00 | 28 | FALSE |
| 11/9/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 148.28 | 19 | FALSE |
| 11/9/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 11/10/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 36 | $ 273.49 | 36 | FALSE |
| 11/10/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 117.97 | 3 | FALSE |
| 11/10/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.62 | 3 | FALSE |
| 11/11/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 67 | $ 528.78 | 67 | FALSE |
| 11/11/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 117.96 | 3 | FALSE |
| 11/12/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 11/12/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 7 | $ 277.93 | 7 | FALSE |
| 11/12/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 76 | $ 625.57 | 79 | FALSE |
| 11/13/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 156.58 | 6 | FALSE |
| 11/13/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 11/13/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 65 | $ 513.36 | 65 | FALSE |
| 11/14/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 74.18 | 2 | FALSE |
| 11/14/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 158.36 | 20 | FALSE |
| 11/14/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 11/15/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 11/15/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 119.19 | 15 | FALSE |
| 11/15/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 11/16/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 150.72 | 19 | FALSE |
| 11/16/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 11/16/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 11/17/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ 212.45 | 27 | FALSE |
| 11/17/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 161.94 | 6 | FALSE |
| 11/17/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 11/18/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 605 | $ 35,745.62 | 613 | FALSE |
| 11/18/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 11/18/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 38 | $ 298.31 | 38 | FALSE |
| 11/18/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 239.94 | 6 | FALSE |
| 11/19/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 360 | $ 21,328.69 | 363 | FALSE |
| 11/19/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 161.94 | 6 | FALSE |
| 11/19/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 118.51 | 3 | FALSE |
| 11/19/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 67 | $ 538.77 | 70 | FALSE |
| 11/20/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 247 | $ 14,651.47 | 249 | FALSE |
| 11/20/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 160.59 | 6 | FALSE |
| 11/20/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 62 | $ 482.58 | 62 | FALSE |
| 11/20/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 153.95 | 4 | FALSE |
| 11/21/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 11/21/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 37 | $ 295.65 | 38 | FALSE |
| 11/21/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 158 | $ 9,570.44 | 162 | FALSE |
| 11/22/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.77 | 3 | FALSE |
| 11/22/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 117 | $ 6,897.13 | 117 | FALSE |
| 11/22/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 49 | $ 349.43 | 44 | FALSE |
| 11/22/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 11/23/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 49 | $ 388.80 | 49 | FALSE |
| 11/23/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 157.66 | 4 | FALSE |
| 11/23/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 141 | $ 8,372.37 | 142 | FALSE |
| 11/23/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 186.23 | 7 | FALSE |
| 11/24/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 53 | $ 3,097.33 | 53 | FALSE |
| 11/24/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 288.29 | 11 | FALSE |
| 11/24/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 11/24/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 102.16 | 13 | FALSE |
| 11/25/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 22 | $ 872.16 | 22 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC7 |
|---|---|---|---|---|---|---|
| 11/25/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 274 | $ | 2,221.71 | 263 | FALSE |
| 11/25/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ | 721.98 | 27 | FALSE |
| 11/25/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 422 | $ | 25,036.60 | 423 | FALSE |
| 11/26/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 191 | $ | 11,268.54 | 192 | FALSE |
| 11/26/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ | 132.25 | 5 | FALSE |
| 11/26/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 94 | $ | 734.65 | 94 | FALSE |
| 11/26/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ | 119.97 | 3 | FALSE |
| 11/27/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 137 | $ | 8,186.75 | 139 | FALSE |
| 11/27/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ | 267.19 | 10 | FALSE |
| 11/27/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 74 | $ | 580.54 | 74 | FALSE |
| 11/27/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ | 141.93 | 4 | FALSE |
| 11/28/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 97 | $ | 5,718.73 | 97 | FALSE |
| 11/28/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ | 154.16 | 4 | FALSE |
| 11/28/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ | 520.03 | 20 | FALSE |
| 11/28/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 61 | $ | 482.98 | 62 | FALSE |
| 11/29/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ | 133.60 | 5 | FALSE |
| 11/29/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 35 | $ | 277.32 | 35 | FALSE |
| 11/29/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ | 79.98 | 2 | FALSE |
| 11/29/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 82 | $ | 4,935.28 | 83 | FALSE |
| 11/30/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 42 | $ | 332.38 | 42 | FALSE |
| 11/30/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ | 185.96 | 7 | FALSE |
| 11/30/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ | 119.97 | 3 | FALSE |
| 11/30/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 85 | $ | 5,066.87 | 86 | FALSE |
| 12/1/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ | 37.99 | 1 | FALSE |
| 12/1/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ | 25.47 | 1 | FALSE |
| 12/1/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 80 | $ | 4,740.44 | 80 | FALSE |
| 12/1/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 46 | $ | 361.64 | 46 | FALSE |
| 12/2/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 70 | $ | 556.67 | 71 | FALSE |
| 12/2/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ | 39.99 | 1 | FALSE |
| 12/2/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 123 | $ | 7,238.03 | 123 | FALSE |
| 12/2/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ | 268.54 | 10 | FALSE |
| 12/3/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 103 | $ | 811.52 | 104 | FALSE |
| 12/3/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ | 133.60 | 5 | FALSE |
| 12/3/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 8 | $ | 315.92 | 8 | FALSE |
| 12/3/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 178 | $ | 10,595.84 | 179 | FALSE |
| 12/4/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 166 | $ | 9,821.91 | 166 | FALSE |
| 12/4/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 96 | $ | 762.20 | 97 | FALSE |
| 12/4/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 7 | $ | 312.10 | 8 | FALSE |
| 12/4/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ | 133.51 | 5 | FALSE |
| 12/5/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ | 186.23 | 7 | FALSE |
| 12/5/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 103 | $ | 6,219.02 | 105 | FALSE |
| 12/5/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ | 119.97 | 3 | FALSE |
| 12/5/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 56 | $ | 455.14 | 58 | FALSE |
| 12/6/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 92 | $ | 5,431.88 | 92 | FALSE |
| 12/6/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 8 | $ | 317.92 | 8 | FALSE |
| 12/6/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ | 344.12 | 13 | FALSE |
| 12/6/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 54 | $ | 427.74 | 55 | FALSE |
| 12/7/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 96 | $ | 5,766.26 | 98 | FALSE |
| 12/7/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 54 | $ | 448.56 | 57 | FALSE |
| 12/7/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ | 317.28 | 12 | FALSE |
| 12/7/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ | 199.95 | 5 | FALSE |
| 12/8/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 9 | $ | 237.51 | 9 | FALSE |
| 12/8/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 56 | $ | 439.69 | 56 | FALSE |
| 12/8/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ | 152.16 | 4 | FALSE |
| 12/8/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 108 | $ | 6,363.10 | 108 | FALSE |
| 12/9/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 157 | $ | 9,438.87 | 159 | FALSE |
| 12/9/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ | 187.40 | 7 | FALSE |
| 12/9/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ | 79.98 | 2 | FALSE |
| 12/9/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 80 | $ | 638.63 | 81 | FALSE |
| 12/10/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 12 | $ | 479.88 | 12 | FALSE |
| 12/10/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ | 475.02 | 18 | FALSE |
| 12/10/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 275 | $ | 16,281.99 | 275 | FALSE |
| 12/10/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 169 | $ | 1,337.49 | 171 | FALSE |
| 12/11/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 126 | $ | 1,001.94 | 127 | FALSE |
| 12/11/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 199 | $ | 11,944.42 | 202 | FALSE |
| 12/11/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ | 197.95 | 5 | FALSE |
| 12/11/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ | 400.80 | 15 | FALSE |
| 12/12/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 81 | $ | 643.38 | 82 | FALSE |
| 12/12/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 7 | $ | 303.53 | 8 | FALSE |
| 12/12/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ | 394.17 | 15 | FALSE |
| 12/12/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 134 | $ | 8,135.31 | 137 | FALSE |
| 12/13/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ | 237.94 | 6 | FALSE |
| 12/13/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 99 | $ | 788.73 | 100 | FALSE |
| 12/13/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 136 | $ | 8,034.35 | 136 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 12/13/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 290.16 | 11 | FALSE |
| 12/14/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 135 | $ 8,313.39 | 140 | FALSE |
| 12/14/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 267.20 | 10 | FALSE |
| 12/14/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 108 | $ 863.90 | 110 | FALSE |
| 12/14/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 8 | $ 351.60 | 9 | FALSE |
| 12/15/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 171 | $ 10,231.75 | 172 | FALSE |
| 12/15/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 9 | $ 359.91 | 9 | FALSE |
| 12/15/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 318.49 | 12 | FALSE |
| 12/15/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 107 | $ 849.68 | 108 | FALSE |
| 12/16/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 10 | $ 387.84 | 10 | FALSE |
| 12/16/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 142 | $ 1,118.47 | 143 | FALSE |
| 12/16/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 314.44 | 12 | FALSE |
| 12/16/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 299 | $ 17,755.50 | 300 | FALSE |
| 12/17/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 294.39 | 11 | FALSE |
| 12/17/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 238 | $ 1,921.15 | 244 | FALSE |
| 12/17/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 22 | $ 869.98 | 22 | FALSE |
| 12/17/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 416 | $ 24,901.27 | 421 | FALSE |
| 12/18/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 18 | $ 712.73 | 18 | FALSE |
| 12/18/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 210 | $ 1,677.77 | 213 | FALSE |
| 12/18/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 370 | $ 22,159.78 | 375 | FALSE |
| 12/18/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 318.48 | 12 | FALSE |
| 12/19/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 423.12 | 16 | FALSE |
| 12/19/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 23 | $ 947.98 | 24 | FALSE |
| 12/19/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 350 | $ 20,801.95 | 350 | FALSE |
| 12/19/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 214 | $ 1,709.86 | 217 | FALSE |
| 12/20/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 393 | $ 23,656.21 | 398 | FALSE |
| 12/20/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 10 | $ 397.90 | 10 | FALSE |
| 12/20/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 9 | $ 238.86 | 9 | FALSE |
| 12/20/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 211 | $ 1,664.35 | 211 | FALSE |
| 12/21/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 258 | $ 2,065.23 | 261 | FALSE |
| 12/21/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 286.37 | 11 | FALSE |
| 12/21/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 13 | $ 517.87 | 13 | FALSE |
| 12/21/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 505 | $ 30,125.42 | 507 | FALSE |
| 12/22/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 272 | $ 2,189.38 | 277 | FALSE |
| 12/22/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 28 | $ 1,185.21 | 30 | FALSE |
| 12/22/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 426.69 | 16 | FALSE |
| 12/22/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 621 | $ 37,258.94 | 627 | FALSE |
| 12/23/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 506.05 | 19 | FALSE |
| 12/23/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 28 | $ 1,107.16 | 28 | FALSE |
| 12/23/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 325 | $ 2,606.43 | 331 | FALSE |
| 12/23/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 883 | $ 53,129.89 | 895 | FALSE |
| 12/24/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 290 | $ 2,310.77 | 294 | FALSE |
| 12/24/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 20 | $ 799.80 | 20 | FALSE |
| 12/24/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 24 | $ 641.01 | 24 | FALSE |
| 12/24/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 739 | $ 44,280.99 | 744 | FALSE |
| 12/25/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 140.06 | 18 | FALSE |
| 12/25/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 587.03 | 22 | FALSE |
| 12/25/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 154.16 | 4 | FALSE |
| 12/25/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 97 | $ 5,719.98 | 97 | FALSE |
| 12/26/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 134.85 | 5 | FALSE |
| 12/26/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 619 | $ 36,784.61 | 619 | FALSE |
| 12/26/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 221 | $ 1,762.64 | 223 | FALSE |
| 12/26/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 19 | $ 753.49 | 19 | FALSE |
| 12/27/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 157 | $ 1,257.37 | 159 | FALSE |
| 12/27/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 186.23 | 7 | FALSE |
| 12/27/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 356 | $ 21,112.05 | 356 | FALSE |
| 12/27/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 12 | $ 475.88 | 12 | FALSE |
| 12/28/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 8 | $ 319.92 | 8 | FALSE |
| 12/28/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 224 | $ 13,324.42 | 225 | FALSE |
| 12/28/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 184.88 | 7 | FALSE |
| 12/28/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 149 | $ 1,187.24 | 150 | FALSE |
| 12/29/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 237.94 | 6 | FALSE |
| 12/29/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 159.53 | 6 | FALSE |
| 12/29/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 118 | $ 943.24 | 119 | FALSE |
| 12/29/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 199 | $ 11,801.17 | 199 | FALSE |
| 12/30/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 13 | $ 511.34 | 13 | FALSE |
| 12/30/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 106.61 | 4 | FALSE |
| 12/30/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 121 | $ 957.21 | 121 | FALSE |
| 12/30/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 210 | $ 12,564.58 | 211 | FALSE |
| 12/31/2022 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 12/31/2022 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 100 | $ 786.85 | 100 | FALSE |
| 12/31/2022 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 10 | $ 397.90 | 10 | FALSE |
| 12/31/2022 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 215 | $ 12,758.51 | 215 | FALSE |
| 1/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 151 | $ 9,030.28 | 152 | FALSE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 1/1/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 155.96 | 4 | FALSE |
| 1/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 77 | $ 620.75 | 78 | FALSE |
| 1/1/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 134.95 | 5 | FALSE |
| 1/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 94 | $ 742.83 | 94 | FALSE |
| 1/2/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 1/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 172 | $ 10,259.10 | 172 | FALSE |
| 1/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 160.59 | 6 | FALSE |
| 1/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 53 | $ 419.10 | 53 | FALSE |
| 1/3/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 1/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 102 | $ 6,083.70 | 102 | FALSE |
| 1/3/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 192.01 | 5 | FALSE |
| 1/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 58 | $ 3,499.49 | 59 | FALSE |
| 1/4/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 105.26 | 4 | FALSE |
| 1/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 50 | $ 396.54 | 50 | FALSE |
| 1/4/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 1/5/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 156.68 | 6 | FALSE |
| 1/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 48 | $ 376.18 | 49 | FALSE |
| 1/5/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 199.96 | 5 | FALSE |
| 1/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 85 | $ 5,099.63 | 86 | FALSE |
| 1/6/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 197.95 | 5 | FALSE |
| 1/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 56 | $ 457.60 | 58 | FALSE |
| 1/6/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 1/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 118 | $ 7,022.93 | 118 | FALSE |
| 1/7/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 1/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 95 | $ 755.52 | 95 | FALSE |
| 1/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 147 | $ 8,741.70 | 147 | FALSE |
| 1/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 1/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 56 | $ 444.25 | 56 | FALSE |
| 1/8/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 1/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 118 | $ 7,010.08 | 118 | FALSE |
| 1/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 180.68 | 23 | FALSE |
| 1/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 50 | $ 2,982.61 | 50 | FALSE |
| 1/9/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 194.83 | 5 | FALSE |
| 1/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 1/10/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 1/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 180.55 | 23 | FALSE |
| 1/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 42 | $ 2,466.92 | 42 | FALSE |
| 1/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 49 | $ 2,864.96 | 49 | FALSE |
| 1/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 33 | $ 270.99 | 34 | FALSE |
| 1/11/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 1/12/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 1/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 56 | $ 3,337.03 | 56 | FALSE |
| 1/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 118.12 | 15 | FALSE |
| 1/13/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 1/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 66 | $ 3,917.45 | 66 | FALSE |
| 1/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 44 | $ 344.11 | 44 | FALSE |
| 1/13/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 1/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 132.19 | 5 | FALSE |
| 1/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 71 | $ 565.08 | 71 | FALSE |
| 1/14/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 239.94 | 6 | FALSE |
| 1/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 108 | $ 6,430.41 | 108 | FALSE |
| 1/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 81 | $ 639.92 | 81 | FALSE |
| 1/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 93 | $ 5,517.12 | 93 | FALSE |
| 1/15/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 117.97 | 3 | FALSE |
| 1/15/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.62 | 3 | FALSE |
| 1/16/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.89 | 1 | FALSE |
| 1/16/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 1/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 83 | $ 4,924.24 | 83 | FALSE |
| 1/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 56 | $ 444.63 | 56 | FALSE |
| 1/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 35 | $ 2,049.43 | 35 | FALSE |
| 1/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 198.29 | 25 | FALSE |
| 1/17/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 1/17/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 1/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 1/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 143.72 | 18 | FALSE |
| 1/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 38 | $ 2,255.74 | 38 | FALSE |
| 1/19/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 1/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 116.52 | 15 | FALSE |
| 1/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 35 | $ 2,073.65 | 35 | FALSE |
| 1/20/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 50.07 | 2 | FALSE |
| 1/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 66 | $ 3,876.12 | 66 | FALSE |
| 1/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 54 | $ 438.14 | 55 | FALSE |
| 1/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 95 | $ 5,739.33 | 96 | FALSE |
| 1/21/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 1/21/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 199.95 | 5 | FALSE |
| 1/21/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 65 | $ 522.59 | 66 | FALSE |
| 1/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 76 | $ 4,516.77 | 76 | FALSE |
| 1/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 61 | $ 481.20 | 61 | FALSE |
| 1/22/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 1/22/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 117.96 | 3 | FALSE |
| 1/23/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 1/23/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 1/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 110.64 | 14 | FALSE |
| 1/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 36 | $ 2,135.41 | 36 | FALSE |
| 1/24/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 1/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 103.07 | 13 | FALSE |
| 1/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 34 | $ 1,996.63 | 34 | FALSE |
| 1/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | $ 1,667.30 | 28 | FALSE |
| 1/25/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 1/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 174.19 | 22 | FALSE |
| 1/25/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 72.18 | 2 | FALSE |
| 1/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 33 | $ 1,951.23 | 33 | FALSE |
| 1/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 172.15 | 22 | FALSE |
| 1/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 50 | $ 2,982.24 | 50 | FALSE |
| 1/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 230.91 | 29 | FALSE |
| 1/27/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 157.96 | 4 | FALSE |
| 1/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 76 | $ 4,584.34 | 77 | FALSE |
| 1/28/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 234.72 | 6 | FALSE |
| 1/28/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.12 | 3 | FALSE |
| 1/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 77 | $ 616.93 | 78 | FALSE |
| 1/29/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 62 | $ 3,695.10 | 62 | FALSE |
| 1/29/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 1/29/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 40 | $ 315.89 | 40 | FALSE |
| 1/29/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 1/30/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 158.80 | 20 | FALSE |
| 1/30/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 1/30/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 29 | $ 1,718.01 | 29 | FALSE |
| 1/30/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 1/31/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,130.79 | 19 | FALSE |
| 1/31/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 1/31/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 1/31/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 155.58 | 20 | FALSE |
| 2/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 26 | $ 1,547.40 | 26 | FALSE |
| 2/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 63.52 | 8 | FALSE |
| 2/1/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 2/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 132.25 | 5 | FALSE |
| 2/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 149.08 | 19 | FALSE |
| 2/2/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 77.98 | 2 | FALSE |
| 2/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 29 | $ 1,729.97 | 29 | FALSE |
| 2/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 37 | $ 2,138.09 | 37 | FALSE |
| 2/3/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 2/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 32 | $ 268.46 | 34 | FALSE |
| 2/3/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 2/4/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 2/4/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 2/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 67 | $ 532.08 | 68 | FALSE |
| 2/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 77 | $ 4,567.54 | 77 | FALSE |
| 2/5/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 2/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 64 | $ 515.43 | 65 | FALSE |
| 2/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 55 | $ 3,248.23 | 55 | FALSE |
| 2/5/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 2/6/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 197.95 | 5 | FALSE |
| 2/6/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 2/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 125.84 | 16 | FALSE |
| 2/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | $ 1,673.30 | 28 | FALSE |
| 2/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 30 | $ 1,760.50 | 30 | FALSE |
| 2/7/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 117.97 | 3 | FALSE |
| 2/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 95.57 | 12 | FALSE |
| 2/7/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.64 | 1 | FALSE |
| 2/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | $ 1,308.08 | 22 | FALSE |
| 2/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 2/8/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 2/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 175.27 | 22 | FALSE |
| 2/9/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 237.94 | 6 | FALSE |
| 2/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 94.49 | 12 | FALSE |
| 2/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 36 | $ 2,140.77 | 36 | FALSE |
| 2/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 2/10/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PCT |
|---|---|---|---|---|---|---|
| 2/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 44 | $ 2,614.19 | 44 | FALSE |
| 2/10/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 199.95 | 5 | FALSE |
| 2/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 237.35 | 30 | FALSE |
| 2/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 85 | $ 682.17 | 86 | FALSE |
| 2/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 2/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 77 | $ 4,563.90 | 77 | FALSE |
| 2/11/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 7 | $ 279.93 | 7 | FALSE |
| 2/12/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 2/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 43 | $ 2,555.68 | 43 | FALSE |
| 2/12/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.44 | 2 | FALSE |
| 2/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 44 | $ 348.12 | 44 | FALSE |
| 2/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 44 | $ 355.85 | 45 | FALSE |
| 2/13/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 239.94 | 6 | FALSE |
| 2/13/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 78.52 | 3 | FALSE |
| 2/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 59 | $ 3,503.46 | 59 | FALSE |
| 2/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 41 | $ 2,446.42 | 41 | FALSE |
| 2/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.62 | 3 | FALSE |
| 2/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 33 | $ 269.78 | 34 | FALSE |
| 2/14/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 8 | $ 296.45 | 8 | FALSE |
| 2/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 953.84 | 16 | FALSE |
| 2/15/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 239.94 | 6 | FALSE |
| 2/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 150.25 | 19 | FALSE |
| 2/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 198.18 | 25 | FALSE |
| 2/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | $ 1,281.32 | 22 | FALSE |
| 2/16/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 2/17/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 2/17/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 2/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 43 | $ 337.46 | 43 | FALSE |
| 2/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 42 | $ 2,505.21 | 42 | FALSE |
| 2/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 61 | $ 3,642.80 | 61 | FALSE |
| 2/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 57 | $ 450.60 | 57 | FALSE |
| 2/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 107.96 | 4 | FALSE |
| 2/18/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 2/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 41 | $ 2,437.61 | 41 | FALSE |
| 2/19/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 8 | $ 319.92 | 8 | FALSE |
| 2/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 42 | $ 333.41 | 42 | FALSE |
| 2/19/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 2/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 41 | $ 325.24 | 41 | FALSE |
| 2/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 30 | $ 1,780.42 | 30 | FALSE |
| 2/20/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 2/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,253.78 | 21 | FALSE |
| 2/21/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 141.41 | 18 | FALSE |
| 2/22/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 2/22/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 117.97 | 3 | FALSE |
| 2/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,112.89 | 19 | FALSE |
| 2/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 150.91 | 19 | FALSE |
| 2/23/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 2/23/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 2/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 30 | $ 1,786.85 | 30 | FALSE |
| 2/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 182.11 | 23 | FALSE |
| 2/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 27 | $ 1,596.38 | 27 | FALSE |
| 2/24/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 2/24/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 2/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 28 | $ 222.52 | 28 | FALSE |
| 2/25/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 2/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 69 | $ 553.03 | 70 | FALSE |
| 2/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 42 | $ 2,499.31 | 42 | FALSE |
| 2/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 63 | $ 497.24 | 63 | FALSE |
| 2/26/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 5 | $ 199.95 | 5 | FALSE |
| 2/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 44 | $ 2,631.32 | 44 | FALSE |
| 2/26/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 2/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 108.26 | 14 | FALSE |
| 2/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,175.46 | 20 | FALSE |
| 2/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 29 | $ 1,715.95 | 29 | FALSE |
| 2/28/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 2/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 159.00 | 20 | FALSE |
| 3/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,007.66 | 17 | FALSE |
| 3/1/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 3/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 24 | $ 190.86 | 24 | FALSE |
| 3/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 3/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 24 | $ 1,424.99 | 24 | FALSE |
| 3/2/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 3/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 158.63 | 20 | FALSE |
| 3/3/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.62 | 3 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 3/3/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 3/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 204.04 | 26 | FALSE |
| 3/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 32 | $ 1,886.74 | 32 | FALSE |
| 3/4/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.51 | 2 | FALSE |
| 3/4/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 6 | $ 239.94 | 6 | FALSE |
| 3/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 60 | $ 3,549.20 | 60 | FALSE |
| 3/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 74 | $ 586.19 | 74 | FALSE |
| 3/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 49 | $ 387.34 | 49 | FALSE |
| 3/5/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 3/5/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 3/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 54 | $ 3,220.27 | 54 | FALSE |
| 3/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,256.79 | 21 | FALSE |
| 3/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 124.58 | 16 | FALSE |
| 3/6/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.74 | 1 | FALSE |
| 3/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 141.88 | 18 | FALSE |
| 3/7/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 3/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,066.18 | 18 | FALSE |
| 3/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 3/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 95.47 | 12 | FALSE |
| 3/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 24 | $ 1,433.75 | 24 | FALSE |
| 3/8/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 74.18 | 2 | FALSE |
| 3/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 1,010.64 | 17 | FALSE |
| 3/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 3/9/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 35.82 | 1 | FALSE |
| 3/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 148.49 | 19 | FALSE |
| 3/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ 251.04 | 32 | FALSE |
| 3/10/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 3/10/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 3/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 31 | $ 1,842.17 | 31 | FALSE |
| 3/11/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 3/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 56 | $ 3,394.28 | 57 | FALSE |
| 3/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 3/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 56 | $ 438.06 | 56 | FALSE |
| 3/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 228.27 | 29 | FALSE |
| 3/12/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 3/12/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 3/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 42 | $ 2,487.13 | 42 | FALSE |
| 3/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,190.80 | 20 | FALSE |
| 3/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ 250.26 | 32 | FALSE |
| 3/13/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 157.96 | 4 | FALSE |
| 3/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 3/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 24 | $ 189.87 | 24 | FALSE |
| 3/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,221.43 | 21 | FALSE |
| 3/14/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 159.96 | 4 | FALSE |
| 3/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 30 | $ 1,759.02 | 30 | FALSE |
| 3/15/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.94 | 2 | FALSE |
| 3/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ 245.22 | 31 | FALSE |
| 3/16/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 3/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 173.55 | 22 | FALSE |
| 3/16/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | $ 158.94 | 4 | FALSE |
| 3/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,123.58 | 19 | FALSE |
| 3/17/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 3/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 197.70 | 25 | FALSE |
| 3/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 24 | $ 1,428.31 | 24 | FALSE |
| 3/17/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 3/18/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.49 | 3 | FALSE |
| 3/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 43 | $ 339.19 | 43 | FALSE |
| 3/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 38 | $ 2,250.72 | 38 | FALSE |
| 3/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 3/19/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 3/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 49 | $ 386.05 | 49 | FALSE |
| 3/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 42 | $ 2,492.96 | 42 | FALSE |
| 3/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 175.68 | 22 | FALSE |
| 3/20/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 3/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,013.83 | 17 | FALSE |
| 3/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 6 | $ 350.86 | 6 | FALSE |
| 3/21/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 3/21/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 3/21/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 17 | $ 134.19 | 17 | FALSE |
| 3/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,167.89 | 20 | FALSE |
| 3/22/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 3/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 111.40 | 14 | FALSE |
| 3/23/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 3/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 17 | $ 133.83 | 17 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 3/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,133.46 | 19 | FALSE |
| 3/24/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 3/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 165.99 | 21 | FALSE |
| 3/24/2023 | 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 | Monster Hunter Rise Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 77.98 | 2 | FALSE |
| 3/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | $ 890.85 | 15 | FALSE |
| 3/25/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 78.26 | 3 | FALSE |
| 3/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 38 | $ 2,259.95 | 39 | FALSE |
| 3/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 40 | $ 332.98 | 42 | FALSE |
| 3/25/2023 | 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 | Monster Hunter Rise Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 112.17 | 3 | FALSE |
| 3/26/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 3/26/2023 | 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 | Monster Hunter Rise Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 3/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 30 | $ 1,789.36 | 30 | FALSE |
| 3/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 34 | $ 267.33 | 34 | FALSE |
| 3/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 181.24 | 23 | FALSE |
| 3/27/2023 | 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 | Monster Hunter Rise Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 3/27/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 106.61 | 4 | FALSE |
| 3/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 776.87 | 13 | FALSE |
| 3/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,230.54 | 21 | FALSE |
| 3/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 79.50 | 10 | FALSE |
| 3/28/2023 | 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 | Monster Hunter Rise Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 3/29/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | $ 1,301.95 | 22 | FALSE |
| 3/29/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 182.78 | 23 | FALSE |
| 3/30/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 203.13 | 26 | FALSE |
| 3/30/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,184.78 | 20 | FALSE |
| 3/30/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 3/31/2023 | 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 | Monster Hunter Rise Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 3/31/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 133.60 | 5 | FALSE |
| 3/31/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | $ 1,657.04 | 28 | FALSE |
| 3/31/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 253.98 | 32 | FALSE |
| 4/1/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 4/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 40 | $ 2,358.82 | 40 | FALSE |
| 4/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 47 | $ 371.65 | 47 | FALSE |
| 4/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 51 | $ 403.90 | 51 | FALSE |
| 4/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 27 | $ 1,613.59 | 27 | FALSE |
| 4/2/2023 | 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 | Monster Hunter Rise Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 119.97 | 3 | FALSE |
| 4/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.93 | 1 | FALSE |
| 4/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,313.16 | 22 | FALSE |
| 4/3/2023 | 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 | Monster Hunter Rise Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 152.10 | 20 | FALSE |
| 4/3/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 4/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,120.11 | 19 | FALSE |
| 4/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ 211.49 | 27 | FALSE |
| 4/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 37 | $ 289.61 | 37 | FALSE |
| 4/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 23 | $ 1,413.33 | 24 | FALSE |
| 4/5/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 4/6/2023 | 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 | Monster Hunter Rise Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 196.42 | 25 | FALSE |
| 4/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 27 | $ 1,632.72 | 28 | FALSE |
| 4/6/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 4/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 43 | $ 2,508.65 | 43 | FALSE |
| 4/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 60 | $ 473.14 | 60 | FALSE |
| 4/7/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 4/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 4/8/2023 | 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 | Monster Hunter Rise Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 77.99 | 2 | FALSE |
| 4/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 70 | $ 559.90 | 72 | FALSE |
| 4/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 55 | $ 3,260.86 | 55 | FALSE |
| 4/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 2 | $ 116.98 | 2 | FALSE |
| 4/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 30.78 | 4 | FALSE |
| 4/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 23 | $ 1,362.99 | 23 | FALSE |
| 4/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ 214.12 | 27 | FALSE |
| 4/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,132.41 | 19 | FALSE |
| 4/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 4/11/2023 | 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 | Monster Hunter Rise Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 79.70 | 10 | FALSE |
| 4/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 206.84 | 26 | FALSE |
| 4/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 14 | $ 833.86 | 14 | FALSE |
| 4/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 158.75 | 20 | FALSE |
| 4/13/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 4/13/2023 | 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 | Monster Hunter Rise Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 74.18 | 2 | FALSE |
| 4/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 10 | $ 596.84 | 10 | FALSE |
| 4/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 4/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ 247.10 | 31 | FALSE |
| 4/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 24 | $ 1,427.18 | 24 | FALSE |
| 4/15/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC7 |
|---|---|---|---|---|---|---|
| 4/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 43 | $ 341.22 | 43 | FALSE |
| 4/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 40 | $ 2,386.74 | 40 | FALSE |
| 4/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 29 | $ 1,723.94 | 29 | FALSE |
| 4/16/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ 242.38 | 31 | FALSE |
| 4/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 127.44 | 16 | FALSE |
| 4/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 9 | $ 536.90 | 9 | FALSE |
| 4/18/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 111.18 | 14 | FALSE |
| 4/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 50.07 | 2 | FALSE |
| 4/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 6 | $ 350.94 | 6 | FALSE |
| 4/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 651.19 | 11 | FALSE |
| 4/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 110.43 | 14 | FALSE |
| 4/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 14 | $ 823.89 | 14 | FALSE |
| 4/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 143.32 | 18 | FALSE |
| 4/20/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/21/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 4/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 25 | $ 1,490.75 | 25 | FALSE |
| 4/21/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 32 | $ 252.89 | 32 | FALSE |
| 4/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 27 | $ 1,610.74 | 27 | FALSE |
| 4/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 238.21 | 30 | FALSE |
| 4/22/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 4/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 33 | $ 1,964.66 | 33 | FALSE |
| 4/23/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.62 | 3 | FALSE |
| 4/23/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 4/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 28 | $ 222.83 | 28 | FALSE |
| 4/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 779.87 | 13 | FALSE |
| 4/24/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 4/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 175.22 | 22 | FALSE |
| 4/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 47.54 | 6 | FALSE |
| 4/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | $ 891.15 | 15 | FALSE |
| 4/25/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 4/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,016.83 | 17 | FALSE |
| 4/26/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/26/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 4/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 158.60 | 20 | FALSE |
| 4/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 110.12 | 14 | FALSE |
| 4/27/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,127.80 | 19 | FALSE |
| 4/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 26 | $ 1,523.95 | 26 | FALSE |
| 4/28/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 37.99 | 1 | FALSE |
| 4/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 166.97 | 21 | FALSE |
| 4/29/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/29/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 77.06 | 3 | FALSE |
| 4/29/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 40 | $ 316.28 | 40 | FALSE |
| 4/29/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 26 | $ 1,545.94 | 26 | FALSE |
| 4/30/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 41 | $ 325.50 | 41 | FALSE |
| 4/30/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 4/30/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 32 | $ 1,913.59 | 32 | FALSE |
| 5/1/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 5/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 149.09 | 19 | FALSE |
| 5/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 710.89 | 12 | FALSE |
| 5/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 5/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 10 | $ 593.90 | 10 | FALSE |
| 5/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 79.70 | 10 | FALSE |
| 5/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 653.89 | 11 | FALSE |
| 5/3/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 5/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 182.05 | 23 | FALSE |
| 5/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 86.89 | 11 | FALSE |
| 5/4/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 5/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,072.59 | 18 | FALSE |
| 5/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 111.86 | 14 | FALSE |
| 5/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 950.84 | 16 | FALSE |
| 5/6/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 5/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 35 | $ 276.34 | 35 | FALSE |
| 5/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | $ 1,300.71 | 22 | FALSE |
| 5/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 34 | $ 2,084.78 | 35 | FALSE |
| 5/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 40 | $ 316.37 | 40 | FALSE |
| 5/7/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 106.61 | 4 | FALSE |
| 5/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 50.07 | 2 | FALSE |
| 5/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 110.29 | 14 | FALSE |
| 5/8/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 5/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 945.55 | 16 | FALSE |
| 5/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 86.33 | 11 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY


| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC7 |
|---|---|---|---|---|---|---|
| 5/9/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | 39.99 | 1 | FALSE |
| 5/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | 26.99 | 1 | FALSE |
| 5/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 8 | 479.92 | 8 | FALSE |
| 5/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | 103.38 | 13 | FALSE |
| 5/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | 767.88 | 13 | FALSE |
| 5/10/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | 79.98 | 2 | FALSE |
| 5/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 7 | 410.24 | 7 | FALSE |
| 5/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | 117.99 | 15 | FALSE |
| 5/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | 25.64 | 1 | FALSE |
| 5/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | 142.48 | 18 | FALSE |
| 5/12/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | 25.64 | 1 | FALSE |
| 5/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | 1,013.62 | 17 | FALSE |
| 5/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 33 | 1,938.52 | 33 | FALSE |
| 5/13/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | 51.28 | 2 | FALSE |
| 5/13/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | 117.97 | 3 | FALSE |
| 5/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 45 | 359.05 | 45 | FALSE |
| 5/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 32 | 1,901.98 | 32 | FALSE |
| 5/14/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | 34.19 | 1 | FALSE |
| 5/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | 26.99 | 1 | FALSE |
| 5/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | 142.22 | 18 | FALSE |
| 5/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | 651.19 | 11 | FALSE |
| 5/15/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | 39.99 | 1 | FALSE |
| 5/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | 94.22 | 12 | FALSE |
| 5/16/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | 39.99 | 1 | FALSE |
| 5/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | 126.86 | 16 | FALSE |
| 5/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | 702.32 | 12 | FALSE |
| 5/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 9 | 70.61 | 9 | FALSE |
| 5/17/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | 39.99 | 1 | FALSE |
| 5/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | 895.55 | 15 | FALSE |
| 5/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | 707.87 | 12 | FALSE |
| 5/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | 25.64 | 1 | FALSE |
| 5/18/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | 39.99 | 1 | FALSE |
| 5/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | 157.99 | 20 | FALSE |
| 5/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | 109.92 | 14 | FALSE |
| 5/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | 1,019.83 | 17 | FALSE |
| 5/19/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | 39.99 | 1 | FALSE |
| 5/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 46 | 361.78 | 46 | FALSE |
| 5/20/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | 52.63 | 2 | FALSE |
| 5/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | 1,670.05 | 28 | FALSE |
| 5/21/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 32 | 255.05 | 32 | FALSE |
| 5/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | 1,665.42 | 28 | FALSE |
| 5/21/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 4 | 159.96 | 4 | FALSE |
| 5/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | 86.74 | 11 | FALSE |
| 5/22/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | 39.99 | 1 | FALSE |
| 5/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | 1,004.83 | 17 | FALSE |
| 5/23/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | 26.99 | 1 | FALSE |
| 5/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | 653.39 | 11 | FALSE |
| 5/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | 119.05 | 15 | FALSE |
| 5/24/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | 25.64 | 1 | FALSE |
| 5/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | 1,315.56 | 22 | FALSE |
| 5/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | 117.52 | 15 | FALSE |
| 5/24/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | 79.98 | 2 | FALSE |
| 5/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | 1,127.81 | 19 | FALSE |
| 5/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | 237.38 | 30 | FALSE |
| 5/25/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | 53.98 | 2 | FALSE |
| 5/26/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | 26.99 | 1 | FALSE |
| 5/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | 204.33 | 26 | FALSE |
| 5/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 29 | 1,731.88 | 29 | FALSE |
| 5/26/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | 39.99 | 1 | FALSE |
| 5/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 33 | 1,969.67 | 33 | FALSE |
| 5/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 41 | 325.44 | 41 | FALSE |
| 5/27/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | 53.98 | 2 | FALSE |
| 5/27/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | 39.99 | 1 | FALSE |
| 5/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | 237.41 | 30 | FALSE |
| 5/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | 1,304.77 | 22 | FALSE |
| 5/28/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | 53.98 | 2 | FALSE |
| 5/29/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | 51.28 | 2 | FALSE |
| 5/29/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | 169.75 | 22 | FALSE |
| 5/29/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | 1,189.66 | 20 | FALSE |
| 5/30/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | 23.08 | 1 | FALSE |
| 5/30/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | 111.96 | 14 | FALSE |
| 5/30/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | 656.69 | 11 | FALSE |
| 5/31/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | 26.99 | 1 | FALSE |
| 5/31/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | 206.80 | 26 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 5/31/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 775.79 | 13 | FALSE |
| 5/31/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 6/1/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 6/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 776.87 | 13 | FALSE |
| 6/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 17 | $ 135.33 | 17 | FALSE |
| 6/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 107.96 | 4 | FALSE |
| 6/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 32 | $ 253.94 | 32 | FALSE |
| 6/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,131.90 | 19 | FALSE |
| 6/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 27 | $ 1,606.19 | 27 | FALSE |
| 6/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 39 | $ 305.76 | 39 | FALSE |
| 6/3/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 159.25 | 6 | FALSE |
| 6/3/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 6/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 181.55 | 23 | FALSE |
| 6/4/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 6/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 716.88 | 12 | FALSE |
| 6/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 10 | $ 595.93 | 10 | FALSE |
| 6/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 126.35 | 16 | FALSE |
| 6/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,016.83 | 17 | FALSE |
| 6/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 126.96 | 16 | FALSE |
| 6/6/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 38.24 | 1 | FALSE |
| 6/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | $ 1,310.86 | 22 | FALSE |
| 6/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 17 | $ 132.97 | 17 | FALSE |
| 6/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 149.81 | 19 | FALSE |
| 6/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 6/8/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 6/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 999.42 | 17 | FALSE |
| 6/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 198.43 | 25 | FALSE |
| 6/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | $ 893.85 | 15 | FALSE |
| 6/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 78.27 | 3 | FALSE |
| 6/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 32 | $ 254.98 | 32 | FALSE |
| 6/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | $ 1,661.95 | 28 | FALSE |
| 6/10/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 6/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,065.40 | 18 | FALSE |
| 6/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 202.40 | 26 | FALSE |
| 6/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 105.76 | 4 | FALSE |
| 6/12/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 6/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,133.94 | 19 | FALSE |
| 6/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ 214.43 | 27 | FALSE |
| 6/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 8 | $ 471.57 | 8 | FALSE |
| 6/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 173.48 | 22 | FALSE |
| 6/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 944.64 | 16 | FALSE |
| 6/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 6/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 205.53 | 26 | FALSE |
| 6/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 756.45 | 13 | FALSE |
| 6/15/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 6/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 221.84 | 28 | FALSE |
| 6/16/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 75.98 | 2 | FALSE |
| 6/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 43 | $ 336.00 | 43 | FALSE |
| 6/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | $ 1,299.48 | 22 | FALSE |
| 6/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 197.65 | 25 | FALSE |
| 6/17/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 6/17/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 6/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | $ 1,667.37 | 28 | FALSE |
| 6/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 24 | $ 189.80 | 24 | FALSE |
| 6/18/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 6/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 25 | $ 1,496.75 | 25 | FALSE |
| 6/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 6/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 166.52 | 21 | FALSE |
| 6/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 23 | $ 1,364.81 | 23 | FALSE |
| 6/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 716.88 | 12 | FALSE |
| 6/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ 213.69 | 27 | FALSE |
| 6/21/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 164.56 | 21 | FALSE |
| 6/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,131.11 | 19 | FALSE |
| 6/21/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 6/22/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 6/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,074.77 | 18 | FALSE |
| 6/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 152.27 | 20 | FALSE |
| 6/23/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 68.38 | 2 | FALSE |
| 6/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,130.81 | 19 | FALSE |
| 6/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 35 | $ 292.69 | 37 | FALSE |
| 6/23/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 6/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,188.66 | 20 | FALSE |
| 6/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 39 | $ 309.07 | 39 | FALSE |
| 6/24/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 105.96 | 4 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC7 |
|---|---|---|---|---|---|---|
| 6/24/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 6/25/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.88 | 2 | FALSE |
| 6/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ 241.76 | 31 | FALSE |
| 6/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | $ 890.85 | 15 | FALSE |
| 6/26/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 106.61 | 4 | FALSE |
| 6/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 952.62 | 16 | FALSE |
| 6/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 182.54 | 23 | FALSE |
| 6/27/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 6/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 167.19 | 21 | FALSE |
| 6/27/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 6/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 713.09 | 12 | FALSE |
| 6/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 14 | $ 816.62 | 14 | FALSE |
| 6/28/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 6/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 174.98 | 22 | FALSE |
| 6/29/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 6/29/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 37.99 | 1 | FALSE |
| 6/29/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 24 | $ 190.82 | 24 | FALSE |
| 6/29/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,064.81 | 18 | FALSE |
| 6/30/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,188.10 | 20 | FALSE |
| 6/30/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 34 | $ 269.28 | 34 | FALSE |
| 7/1/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 7/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 235.14 | 30 | FALSE |
| 7/1/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | $ 887.83 | 15 | FALSE |
| 7/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,193.80 | 20 | FALSE |
| 7/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 28 | $ 219.02 | 28 | FALSE |
| 7/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 7/3/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 7/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 34 | $ 270.59 | 34 | FALSE |
| 7/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 938.90 | 16 | FALSE |
| 7/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 14 | $ 833.86 | 14 | FALSE |
| 7/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 181.97 | 23 | FALSE |
| 7/4/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 166.32 | 21 | FALSE |
| 7/5/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 7/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,191.83 | 20 | FALSE |
| 7/6/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 7/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 956.84 | 16 | FALSE |
| 7/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 165.92 | 21 | FALSE |
| 7/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 198.21 | 25 | FALSE |
| 7/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 1,016.83 | 17 | FALSE |
| 7/7/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 78.27 | 3 | FALSE |
| 7/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,192.82 | 20 | FALSE |
| 7/8/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 7/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 36 | $ 293.44 | 37 | FALSE |
| 7/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 238.00 | 30 | FALSE |
| 7/9/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 7/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 23 | $ 1,367.64 | 23 | FALSE |
| 7/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,011.16 | 17 | FALSE |
| 7/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 182.17 | 23 | FALSE |
| 7/10/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 7/11/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 7/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 166.27 | 21 | FALSE |
| 7/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 10 | $ 596.90 | 10 | FALSE |
| 7/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,073.82 | 18 | FALSE |
| 7/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 197.76 | 25 | FALSE |
| 7/12/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 7/13/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 7/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 229.52 | 29 | FALSE |
| 7/13/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 7/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,190.57 | 20 | FALSE |
| 7/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 32 | $ 253.89 | 33 | FALSE |
| 7/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,256.79 | 21 | FALSE |
| 7/14/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 7/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 27 | $ 1,602.92 | 27 | FALSE |
| 7/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 49 | $ 389.72 | 49 | FALSE |
| 7/15/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.96 | 2 | FALSE |
| 7/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,002.35 | 17 | FALSE |
| 7/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ 245.50 | 31 | FALSE |
| 7/16/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 7/17/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/17/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 7/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,186.48 | 20 | FALSE |
| 7/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 182.97 | 23 | FALSE |
| 7/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 33 | $ 260.13 | 33 | FALSE |
| 7/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 23.08 | 1 | FALSE |
| 7/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,068.37 | 18 | FALSE |
| 7/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 198.43 | 25 | FALSE |
| 7/19/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,185.10 | 20 | FALSE |
| 7/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 229.42 | 29 | FALSE |
| 7/20/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.61 | 3 | FALSE |
| 7/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,178.20 | 20 | FALSE |
| 7/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,005.20 | 17 | FALSE |
| 7/21/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 7/21/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 38 | $ 297.69 | 38 | FALSE |
| 7/22/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 7/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 44 | $ 345.89 | 44 | FALSE |
| 7/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 27 | $ 1,606.66 | 27 | FALSE |
| 7/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,132.73 | 19 | FALSE |
| 7/23/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 7/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 229.36 | 29 | FALSE |
| 7/23/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 52.63 | 2 | FALSE |
| 7/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 32 | $ 254.15 | 32 | FALSE |
| 7/24/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 714.45 | 12 | FALSE |
| 7/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 5 | $ 299.95 | 5 | FALSE |
| 7/25/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 7/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 167.36 | 21 | FALSE |
| 7/26/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 77.98 | 2 | FALSE |
| 7/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 951.14 | 16 | FALSE |
| 7/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 195.32 | 25 | FALSE |
| 7/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 24 | $ 191.26 | 24 | FALSE |
| 7/27/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 25.64 | 1 | FALSE |
| 7/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,016.82 | 17 | FALSE |
| 7/28/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 7/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 173.81 | 22 | FALSE |
| 7/28/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 3 | $ 117.97 | 3 | FALSE |
| 7/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 953.08 | 16 | FALSE |
| 7/29/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,132.18 | 19 | FALSE |
| 7/29/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 76.92 | 3 | FALSE |
| 7/29/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 39 | $ 309.76 | 39 | FALSE |
| 7/30/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 27 | $ 1,604.59 | 27 | FALSE |
| 7/30/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 206.24 | 26 | FALSE |
| 7/31/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 17 | $ 134.93 | 17 | FALSE |
| 7/31/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,181.99 | 20 | FALSE |
| 7/31/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 8/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 182.87 | 23 | FALSE |
| 8/1/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 80.97 | 3 | FALSE |
| 8/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 773.47 | 13 | FALSE |
| 8/2/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 8/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 10 | $ 593.91 | 10 | FALSE |
| 8/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 213.39 | 27 | FALSE |
| 8/3/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 106.86 | 4 | FALSE |
| 8/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 198.55 | 25 | FALSE |
| 8/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | $ 885.14 | 15 | FALSE |
| 8/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,252.99 | 21 | FALSE |
| 8/4/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 8/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 220.30 | 28 | FALSE |
| 8/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 39 | $ 308.52 | 39 | FALSE |
| 8/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | $ 1,666.13 | 28 | FALSE |
| 8/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 28 | $ 230.03 | 29 | FALSE |
| 8/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,070.82 | 18 | FALSE |
| 8/7/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 8/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 103.06 | 13 | FALSE |
| 8/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 759.41 | 13 | FALSE |
| 8/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 112.99 | 6 | FALSE |
| 8/8/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 205.65 | 26 | FALSE |
| 8/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 14 | $ 833.86 | 14 | FALSE |
| 8/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 157.50 | 20 | FALSE |
| 8/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 987.26 | 17 | FALSE |
| 8/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 112.04 | 6 | FALSE |
| 8/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,006.61 | 17 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 8/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 119.04 | 15 | FALSE |
| 8/10/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 130.18 | 7 | FALSE |
| 8/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 27 | $ 1,608.03 | 27 | FALSE |
| 8/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 147.27 | 8 | FALSE |
| 8/11/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 150.65 | 19 | FALSE |
| 8/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 205.32 | 26 | FALSE |
| 8/12/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 131.98 | 7 | FALSE |
| 8/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | $ 1,659.93 | 28 | FALSE |
| 8/13/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 94.95 | 5 | FALSE |
| 8/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 34 | $ 2,033.65 | 34 | FALSE |
| 8/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 237.62 | 30 | FALSE |
| 8/13/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 112.99 | 6 | FALSE |
| 8/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ 214.95 | 27 | FALSE |
| 8/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 640.51 | 11 | FALSE |
| 8/15/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 23 | $ 179.67 | 23 | FALSE |
| 8/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,127.81 | 19 | FALSE |
| 8/15/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 150.02 | 8 | FALSE |
| 8/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 27 | $ 229.56 | 29 | FALSE |
| 8/16/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 75.96 | 4 | FALSE |
| 8/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,034.14 | 18 | FALSE |
| 8/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 711.13 | 12 | FALSE |
| 8/17/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 112.99 | 6 | FALSE |
| 8/17/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 37.99 | 1 | FALSE |
| 8/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 133.06 | 17 | FALSE |
| 8/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 206.08 | 26 | FALSE |
| 8/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 1 | $ 58.99 | 1 | FALSE |
| 8/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 1,553.12 | 26 | FALSE |
| 8/19/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 75.96 | 4 | FALSE |
| 8/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 33 | $ 1,961.44 | 33 | FALSE |
| 8/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 35 | $ 277.63 | 35 | FALSE |
| 8/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 142.55 | 18 | FALSE |
| 8/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 23 | $ 1,340.93 | 23 | FALSE |
| 8/20/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 129.23 | 7 | FALSE |
| 8/20/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 8/21/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 143.17 | 18 | FALSE |
| 8/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,016.52 | 17 | FALSE |
| 8/21/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 45.98 | 2 | FALSE |
| 8/22/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.99 | 1 | FALSE |
| 8/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 70.71 | 9 | FALSE |
| 8/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 771.55 | 13 | FALSE |
| 8/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 167.32 | 21 | FALSE |
| 8/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,055.38 | 18 | FALSE |
| 8/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 17 | $ 133.73 | 17 | FALSE |
| 8/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 10 | $ 596.90 | 10 | FALSE |
| 8/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 24 | $ 189.77 | 24 | FALSE |
| 8/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | $ 862.39 | 15 | FALSE |
| 8/25/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 49.98 | 2 | FALSE |
| 8/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 32 | $ 253.65 | 32 | FALSE |
| 8/26/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 72.47 | 3 | FALSE |
| 8/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,018.02 | 17 | FALSE |
| 8/27/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 99.21 | 4 | FALSE |
| 8/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 238.52 | 30 | FALSE |
| 8/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,135.67 | 19 | FALSE |
| 8/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 710.88 | 12 | FALSE |
| 8/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 125.01 | 16 | FALSE |
| 8/28/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.65 | 1 | FALSE |
| 8/29/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 73.72 | 3 | FALSE |
| 8/29/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ 63.47 | 8 | FALSE |
| 8/29/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 779.87 | 13 | FALSE |
| 8/30/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 102.94 | 13 | FALSE |
| 8/30/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 7 | $ 411.23 | 7 | FALSE |
| 8/30/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 73.72 | 3 | FALSE |
| 8/31/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 9 | $ 71.31 | 9 | FALSE |
| 8/31/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 773.87 | 13 | FALSE |
| 8/31/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.99 | 1 | FALSE |
| 8/31/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 37.99 | 1 | FALSE |
| 9/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,313.62 | 22 | FALSE |
| 9/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ 143.62 | 18 | FALSE |
| 9/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 239.70 | 30 | FALSE |
| 9/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 24 | $ 1,407.02 | 24 | FALSE |
| 9/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 21.37 | 1 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PCT |
|---|---|---|---|---|---|---|
| 9/2/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 79.98 | 2 | FALSE |
| 9/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 29 | $ 1,721.69 | 29 | FALSE |
| 9/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 28 | $ 218.22 | 28 | FALSE |
| 9/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 28 | $ 221.55 | 28 | FALSE |
| 9/4/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 74.97 | 3 | FALSE |
| 9/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 952.52 | 16 | FALSE |
| 9/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.56 | 4 | FALSE |
| 9/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 712.88 | 12 | FALSE |
| 9/5/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.99 | 1 | FALSE |
| 9/5/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 9/6/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 49.73 | 2 | FALSE |
| 9/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 9 | $ 79.60 | 10 | FALSE |
| 9/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 656.62 | 11 | FALSE |
| 9/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 14 | $ 830.79 | 14 | FALSE |
| 9/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 102.85 | 13 | FALSE |
| 9/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,193.80 | 20 | FALSE |
| 9/8/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 9/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 86.59 | 11 | FALSE |
| 9/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 73.72 | 3 | FALSE |
| 9/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 29 | $ 1,722.36 | 29 | FALSE |
| 9/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 74.97 | 3 | FALSE |
| 9/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 182.59 | 23 | FALSE |
| 9/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ 245.60 | 31 | FALSE |
| 9/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | $ 1,302.07 | 22 | FALSE |
| 9/10/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 49.13 | 2 | FALSE |
| 9/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 767.66 | 13 | FALSE |
| 9/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 31.37 | 4 | FALSE |
| 9/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 74.60 | 3 | FALSE |
| 9/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 110.96 | 14 | FALSE |
| 9/12/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.99 | 1 | FALSE |
| 9/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 713.88 | 12 | FALSE |
| 9/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 769.08 | 13 | FALSE |
| 9/13/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 23.74 | 1 | FALSE |
| 9/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 79.00 | 10 | FALSE |
| 9/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,009.49 | 17 | FALSE |
| 9/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 99.96 | 4 | FALSE |
| 9/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 9 | $ 70.58 | 9 | FALSE |
| 9/15/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 99.96 | 4 | FALSE |
| 9/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 118.64 | 15 | FALSE |
| 9/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | $ 893.07 | 15 | FALSE |
| 9/16/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 9/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 205.78 | 26 | FALSE |
| 9/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 33 | $ 1,959.10 | 33 | FALSE |
| 9/16/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 147.44 | 6 | FALSE |
| 9/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 173.02 | 22 | FALSE |
| 9/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 23 | $ 1,370.77 | 23 | FALSE |
| 9/17/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 49.73 | 2 | FALSE |
| 9/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 953.83 | 16 | FALSE |
| 9/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 87.49 | 11 | FALSE |
| 9/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 72.47 | 3 | FALSE |
| 9/19/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 23.74 | 1 | FALSE |
| 9/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 79.28 | 10 | FALSE |
| 9/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 771.17 | 13 | FALSE |
| 9/20/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 48.73 | 2 | FALSE |
| 9/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 55.93 | 7 | FALSE |
| 9/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,011.67 | 17 | FALSE |
| 9/21/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 145.06 | 6 | FALSE |
| 9/21/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 125.46 | 16 | FALSE |
| 9/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 9 | $ 538.57 | 9 | FALSE |
| 9/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ 110.31 | 14 | FALSE |
| 9/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,033.18 | 18 | FALSE |
| 9/22/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.99 | 1 | FALSE |
| 9/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ 228.30 | 29 | FALSE |
| 9/23/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 99.96 | 4 | FALSE |
| 9/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,246.34 | 21 | FALSE |
| 9/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 22 | $ 1,309.49 | 22 | FALSE |
| 9/24/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.99 | 1 | FALSE |
| 9/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 127.74 | 16 | FALSE |
| 9/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 719.88 | 12 | FALSE |
| 9/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 127.04 | 16 | FALSE |
| 9/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 4 | $ 239.76 | 4 | FALSE |
| 9/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 94.66 | 12 | FALSE |
| 9/26/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 76.80 | 3 | FALSE |
| 9/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 95.48 | 12 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC7 |
|---|---|---|---|---|---|---|
| 9/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 653.89 | 11 | FALSE |
| 9/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 158.12 | 20 | FALSE |
| 9/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 653.89 | 11 | FALSE |
| 9/28/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 23.08 | 1 | FALSE |
| 9/29/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 95.04 | 13 | FALSE |
| 9/29/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,062.46 | 18 | FALSE |
| 9/29/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 9/30/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 34 | $ 2,012.99 | 34 | FALSE |
| 9/30/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 9/30/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 197.86 | 25 | FALSE |
| 10/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ 172.45 | 22 | FALSE |
| 10/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 24 | $ 1,435.10 | 24 | FALSE |
| 10/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 8 | $ 479.92 | 8 | FALSE |
| 10/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 53.98 | 2 | FALSE |
| 10/2/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 9 | $ 70.35 | 9 | FALSE |
| 10/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ 55.93 | 7 | FALSE |
| 10/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 10 | $ 588.19 | 10 | FALSE |
| 10/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 102.71 | 13 | FALSE |
| 10/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 14 | $ 834.94 | 14 | FALSE |
| 10/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 653.89 | 11 | FALSE |
| 10/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 15 | $ 118.64 | 15 | FALSE |
| 10/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ 150.50 | 19 | FALSE |
| 10/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ 1,130.80 | 19 | FALSE |
| 10/6/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 51.98 | 2 | FALSE |
| 10/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 30 | $ 268.97 | 34 | FALSE |
| 10/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 28 | $ 1,661.72 | 28 | FALSE |
| 10/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ 1,074.80 | 18 | FALSE |
| 10/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 32 | $ 243.75 | 32 | FALSE |
| 10/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 768.86 | 13 | FALSE |
| 10/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 96.73 | 13 | FALSE |
| 10/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 10/9/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 9 | $ 532.42 | 9 | FALSE |
| 10/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 93.92 | 12 | FALSE |
| 10/10/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 23.08 | 1 | FALSE |
| 10/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 39.95 | 5 | FALSE |
| 10/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 26.99 | 1 | FALSE |
| 10/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 10 | $ 599.90 | 10 | FALSE |
| 10/12/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 79.80 | 10 | FALSE |
| 10/12/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 79.62 | 3 | FALSE |
| 10/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ 769.17 | 13 | FALSE |
| 10/13/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ 1,007.84 | 17 | FALSE |
| 10/13/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ 199.11 | 25 | FALSE |
| 10/14/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 25 | $ 1,493.41 | 25 | FALSE |
| 10/14/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ 99.46 | 4 | FALSE |
| 10/14/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ 246.39 | 31 | FALSE |
| 10/15/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 20 | $ 157.39 | 20 | FALSE |
| 10/15/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ 954.48 | 16 | FALSE |
| 10/15/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 123.10 | 5 | FALSE |
| 10/16/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 74.97 | 3 | FALSE |
| 10/16/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ 101.41 | 13 | FALSE |
| 10/16/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 8 | $ 479.92 | 8 | FALSE |
| 10/17/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 12 | $ 93.89 | 12 | FALSE |
| 10/17/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ 659.89 | 11 | FALSE |
| 10/17/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 48.73 | 2 | FALSE |
| 10/18/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 776.87 | 13 | FALSE |
| 10/18/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ 78.74 | 10 | FALSE |
| 10/18/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.99 | 1 | FALSE |
| 10/18/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ 47.54 | 6 | FALSE |
| 10/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 8 | $ 536.07 | 9 | FALSE |
| 10/20/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ 84.73 | 11 | FALSE |
| 10/20/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |
| 10/20/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ 48.73 | 2 | FALSE |
| 10/20/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ 768.13 | 13 | FALSE |
| 10/21/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 21 | $ 1,253.79 | 21 | FALSE |
| 10/21/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ 24.99 | 1 | FALSE |
| 10/21/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 206.54 | 26 | FALSE |
| 10/22/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 21 | $ 166.55 | 21 | FALSE |
| 10/22/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ 39.99 | 1 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 10/22/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ | 73.72 | 3 | FALSE |
| 10/22/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 24 | $ | 1,423.43 | 24 | FALSE |
| 10/23/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ | 48.73 | 2 | FALSE |
| 10/23/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 15 | $ | 893.85 | 15 | FALSE |
| 10/23/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 14 | $ | 110.17 | 14 | FALSE |
| 10/24/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 9 | $ | 524.41 | 9 | FALSE |
| 10/24/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ | 42.74 | 2 | FALSE |
| 10/24/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ | 31.16 | 4 | FALSE |
| 10/25/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 6 | $ | 359.94 | 6 | FALSE |
| 10/25/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ | 55.53 | 7 | FALSE |
| 10/26/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ | 692.56 | 12 | FALSE |
| 10/26/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 17 | $ | 142.84 | 18 | FALSE |
| 10/27/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 22 | $ | 173.52 | 22 | FALSE |
| 10/27/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ | 775.80 | 13 | FALSE |
| 10/28/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 16 | $ | 944.34 | 16 | FALSE |
| 10/28/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 31 | $ | 244.85 | 31 | FALSE |
| 10/28/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ | 73.72 | 3 | FALSE |
| 10/29/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ | 773.01 | 13 | FALSE |
| 10/29/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 19 | $ | 150.46 | 19 | FALSE |
| 10/29/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ | 49.98 | 2 | FALSE |
| 10/30/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ | 78.94 | 10 | FALSE |
| 10/30/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ | 23.74 | 1 | FALSE |
| 10/30/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 7 | $ | 408.43 | 7 | FALSE |
| 10/31/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ | 24.99 | 1 | FALSE |
| 10/31/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ | 710.65 | 12 | FALSE |
| 10/31/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ | 23.92 | 3 | FALSE |
| 11/1/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ | 74.97 | 3 | FALSE |
| 11/1/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 11 | $ | 652.30 | 11 | FALSE |
| 11/1/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 11 | $ | 87.49 | 11 | FALSE |
| 11/2/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 1 | $ | 24.99 | 1 | FALSE |
| 11/2/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 10 | $ | 596.91 | 10 | FALSE |
| 11/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ | 54.77 | 7 | FALSE |
| 11/3/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 13 | $ | 776.30 | 13 | FALSE |
| 11/3/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 13 | $ | 103.87 | 13 | FALSE |
| 11/3/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ | 48.73 | 2 | FALSE |
| 11/4/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 18 | $ | 141.58 | 18 | FALSE |
| 11/4/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ | 1,079.82 | 18 | FALSE |
| 11/4/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 7 | $ | 171.19 | 7 | FALSE |
| 11/5/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ | 197.41 | 8 | FALSE |
| 11/5/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 28 | $ | 222.87 | 28 | FALSE |
| 11/5/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ | 699.64 | 12 | FALSE |
| 11/6/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ | 73.72 | 3 | FALSE |
| 11/6/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 17 | $ | 1,012.79 | 17 | FALSE |
| 11/6/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 8 | $ | 63.12 | 8 | FALSE |
| 11/7/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ | 47.45 | 6 | FALSE |
| 11/7/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 12 | $ | 716.88 | 12 | FALSE |
| 11/7/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ | 123.70 | 5 | FALSE |
| 11/8/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ | 71.35 | 3 | FALSE |
| 11/8/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 8 | $ | 471.23 | 8 | FALSE |
| 11/8/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 4 | $ | 30.70 | 4 | FALSE |
| 11/9/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 3 | $ | 170.97 | 3 | FALSE |
| 11/9/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 10 | $ | 79.90 | 10 | FALSE |
| 11/9/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 2 | $ | 49.98 | 2 | FALSE |
| 11/9/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ | 39.99 | 1 | FALSE |
| 11/10/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 1 | $ | 39.99 | 1 | FALSE |
| 11/10/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 29 | $ | 229.66 | 29 | FALSE |
| 11/10/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 18 | $ | 1,065.12 | 18 | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 11/10/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 147.44 | 6 | FALSE |
| 11/11/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 26 | $ 1,545.19 | 26 | FALSE |
| 11/11/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 26 | $ 204.51 | 26 | FALSE |
| 11/11/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ 147.22 | 6 | FALSE |
| 11/12/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ 1,230.21 | 21 | FALSE |
| 11/12/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 3 | $ 73.72 | 3 | FALSE |
| 11/12/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ 124.07 | 16 | FALSE |
| 11/12/2023 | 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 | Monster Hunter Rise: Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ 75.98 | 2 | FALSE |

Notes and sources:
Target, Target Sales Data, c. 2023 (Target Sales Data - Confidential_8083S351(1)-c.xlsx)
PC? = 'TRUE' if item_description includes 'PC'. Else, 'FALSE'.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment X-4**



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-4
Page 3 of 8



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-4
Page 4 of 8



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-4
Page 5 of 8



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



*Notes and sources:*
Microsoft, EDG Sales Data, c. 2023 (MSFT_VALVE_000000536.xlsx, at tab 'US').
    Note that I have added in 'Product Unit' to the existing pivot table.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment X-5** 



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment X-6**

Employee Headcount and Gross Pay Data, 2003–2021

| Year | Category | ███ | ███ |
|---|---|---|---|
| [A] | [B] | [C] | [D] |
| 2003 | █ | █ | █ |
| 2003 | █ | █ | █ |
| 2003 | █ | █ | █ |
| 2004 | █ | █ | █ |
| 2004 | █ | █ | █ |
| 2004 | █ | █ | █ |
| 2005 | █ | █ | █ |
| 2005 | █ | █ | █ |
| 2005 | █ | █ | █ |
| 2006 | █ | █ | █ |
| 2006 | █ | █ | █ |
| 2006 | █ | █ | █ |
| 2007 | █ | █ | █ |
| 2007 | █ | █ | █ |
| 2008 | █ | █ | █ |
| 2008 | █ | █ | █ |
| 2008 | █ | █ | █ |
| 2009 | █ | █ | █ |
| 2009 | █ | █ | █ |
| 2010 | █ | █ | █ |
| 2010 | █ | █ | █ |
| 2010 | █ | █ | █ |
| 2011 | █ | █ | █ |
| 2011 | █ | █ | █ |
| 2011 | █ | █ | █ |
| 2012 | █ | █ | █ |
| 2012 | █ | █ | █ |
| 2012 | █ | █ | █ |
| 2013 | █ | █ | █ |
| 2013 | █ | █ | █ |
| 2013 | █ | █ | █ |
| 2013 | █ | █ | █ |
| 2014 | █ | █ | █ |
| 2014 | █ | █ | █ |
| 2014 | █ | █ | █ |
| 2015 | █ | █ | █ |
| 2015 | █ | █ | █ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



| Year | Category | | |
|------|----------|---|---|
| [A] | [B] | [C] | [D] |
| 2015 | | | |
| 2015 | | | |
| 2016 | | | |
| 2016 | | | |
| 2016 | | | |
| 2016 | | | |
| 2017 | | | |
| 2017 | | | |
| 2017 | | | |
| 2018 | | | |
| 2018 | | | |
| 2018 | | | |
| 2019 | | | |
| 2019 | | | |
| 2019 | | | |
| 2019 | | | |
| 2020 | | | |
| 2020 | | | |
| 2020 | | | |
| 2021 | | | |
| 2021 | | | |
| 2021 | | | |

*Notes and sources:*
[A]–[D] Valve, Employee Data, c. 2021 (HIGHLY CONFIDENTIAL_ATTORNEYS EYES ONLY_VALVE_ANT_2755013.xlsx).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY