# Exhibit 91 Corrected Class Certification Expert Report of Steven Schwartz, Ph.D.

# (Dkt. No. 316-7)

# REDACTED



INTENSITY, LLC
858 876 9101
intensity.com

# UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF WASHINGTON
### AT SEATTLE

| | |
|---|---|
| **IN RE: VALVE ANTITRUST LITIGATION** | Case No. 2:21-cv-00563-JCC<br><br>**CORRECTED CLASS CERTIFICATION EXPERT REPORT OF**<br>Steven Schwartz, Ph.D. |

Steven Schwartz, Ph.D.

March 21, 2024

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

# Summary of Contents

1.  Introduction ................................................................................................................................1
2.  Summary of Conclusions .........................................................................................................5
3.  Background .................................................................................................................................6
4.  Relevant Market Definition and Monopoly Power ..........................................................31
5.  Valve's Maintenance of Monopoly Power .........................................................................93
6.  Anticompetitive Effects of Valve's Monopoly Power ................................................... 120
7.  Economic Assessment of Class-Wide Impact ................................................................. 146
8.  Economic Quantification of Class-Wide Damages ........................................................ 191

# Table of Contents

1.   Introduction ...................................................................................................................1
   1.1.   Credentials ...........................................................................................................1
   1.2.   Nature of engagement and assignment.................................................................1
   1.3.   Overview of materials considered ........................................................................3
2.   Summary of Conclusions ...............................................................................................5
3.   Background .....................................................................................................................6
   3.1.   Overview ..............................................................................................................6
   3.2.   Video games .........................................................................................................6
       3.2.1.   History and overview of video game industry .......................................7
       3.2.2.   PC gaming distribution ..........................................................................8
       3.2.3.   PC game developers and publishers.....................................................12
   3.3.   Valve's Steam platform ......................................................................................15
       3.3.1.   Overview ..............................................................................................15
       3.3.2.   Steam Wallet........................................................................................22
       3.3.3.   Marketing benefits ...............................................................................23
       3.3.4.   Valve's commission system on Steam..................................................26
       3.3.5.   Steam Keys ..........................................................................................28
4.   Relevant Market Definition and Monopoly Power.......................................................31
   4.1.   Defining the relevant market..............................................................................31
       4.1.1.   Implementing the HMT/SSNIP and *Brown Shoe* factors ...................31
       4.1.2.   Reference product and candidate market..............................................36
       4.1.3.   Considerations of potentially substitutable products in the relevant market......41
       4.1.4.   Relevant geographic market .................................................................74
   4.2.   Economic assessment of monopoly power...........................................................76
       4.2.1.   Measurement of monopoly power in the relevant market.......................76
       4.2.2.   Valve's supracompetitive commission rate is direct evidence of monopoly power...................................................................................79
       4.2.3.   Valve's high and sustained market share over time is economic evidence of monopoly power........................................................................80
       4.2.4.   Valve's high and sustained profitability over time is economic evidence of monopoly power.....................................................................84
5.   Valve's Maintenance of Monopoly Power ....................................................................93
   5.1.   Valve's PMFN Policy .........................................................................................93
       5.1.1.   What is a PMFN?..................................................................................94
       5.1.2.   Valve's PMFN Policy...........................................................................96
       5.1.3.   Valve's PMFN Policy is a barrier to entry...........................................102

5.2.     Enforcement of the PMFN Policy ................................................................ 104
    5.2.1.   Valve's early enforcement of the PMFN Policy ............................. 104
    5.2.2.   Valve's continued enforcement of the PMFN Policy ..................... 111
6.  Anticompetitive Effects of Valve's Monopoly Power ......................................... 120
    6.1.     Valve's supracompetitive commission rate to publishers.......................... 120
    6.2.     Harm to ability of entrants to effectively compete ................................ 124
    6.3.     Reduction in variety, quality, and innovation ...................................... 135
        6.3.1.   Reduction in platform variety and quality ................................ 136
        6.3.2.   Reduction in PC desktop game variety ..................................... 141
        6.3.3.   Lack of innovation on Steam .................................................... 144
7.  Economic Assessment of Class-Wide Impact ..................................................... 146
    7.1.     Overview ............................................................................................. 146
    7.2.     Platform Competition Model approach .................................................. 147
        7.2.1.   Platform Competition Model .................................................... 149
        7.2.2.   Numeric analysis ..................................................................... 158
    7.3.     Yardstick approach ............................................................................. 163
        7.3.1.   Identification of benchmarks ................................................... 164
        7.3.2.   But-for take rate ..................................................................... 169
    7.4.     Empirical approach ............................................................................. 171
    7.5.     Assessment of potential counterarguments .......................................... 179
        7.5.1.   Publishers with ██████████████ rates are impacted ......... 179
        7.5.2.   Selective enforcement of PMFN impacts all publishers ............ 183
        7.5.3.   Freeriding and showrooming ................................................... 185
        7.5.4.   Consumer regret ..................................................................... 188
8.  Economic Quantification of Class-Wide Damages ............................................. 191
    8.1.     Overview ............................................................................................. 191
    8.2.     The Landes and Posner (1981) model ................................................... 194
    8.3.     Estimation of the but-for price ........................................................... 197
        8.3.1.   Steam's real-world Lerner Index .............................................. 198
        8.3.2.   Linear demand modeling ......................................................... 199
        8.3.3.   Parallel shift in Steam demand ............................................... 201
        8.3.4.   But-for market share ............................................................... 203
        8.3.5.   But-for commission rate .......................................................... 205
    8.4.     Pass-through rate(s) ........................................................................... 206
        8.4.1.   Overview ................................................................................. 206
        8.4.2.   Empirical estimate .................................................................. 209
    8.5.     Overcharge and damages .................................................................... 214
        8.5.1.   Overcharge and damages are calculated formulaically to estimate individual putative class member damages ................................. 215

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

8.5.2.    Estimation of overcharge.................................................................................................217

8.5.3.    Estimation of damages..................................................................................................218

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

# Table of Appendices

Section A                Economic Theory Appendix

A.1                      Boik and Corts Analysis Details

A.2                      Analytic Approach Algebraic Details

A.3                      Lerner Index and Boik and Corts Equivalence

A.4                      Boik and Corts Modification to Analytic Approach


Section B                Data Processing Appendix

B.1                      Valve Productions

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

# Table of Attachments

Section A              Expert Materials

Attachment A-1         Curriculum Vitae of Steven Schwartz, Ph.D.

Attachment A-2         Materials Considered


Section B              Relevant Market Definition

Attachment B-1         Third-Party Digital PC Game Distribution Platforms


Section C              ████████ SDAs

Attachment C-1         Valve's █████████ Steam Distribution Agreements (SDAs)


Section D              Valve Financials

Attachment D-1         Steam P&Ls, 2003–2021

Attachment D-2         Adjustments to Steam P&L for Contributors Payments

Attachment D-3         Steam P&Ls Based on Commissions, 2003–2021

Attachment D-4         Admin Expense Allocation, 2003–2021

Attachment D-5         Steam P&Ls Based on Commissions with Allocated Admin Expenses, 2003–2021

Attachment D-6         Valve Profit Margins and Commission by Year, 2009–2021

Attachment D-7         Steam's Costs per Transaction Revenues, 2017–2021

Attachment D-8         Valve Employee Counts (2017–2021)


Section E              Real-World Market Share

Attachment E-1         Steam Market Share – Total Third-Party Transaction Value, 2017–2021

Attachment E-2         Epic P&L, 2017–2022

Attachment E-3         Third-Party Humble GMV Data, 2012–2023

Attachment E-4         Target Digital PC Sales Data, 2017–2023

Attachment E-5         Best Buy Sales Data

Attachment E-6         GOG.com Revenue, 2017–2021

Attachment E-7         Third-Party PC Market Share Data for Select Participants, 2018–2019

Attachment E-8         Microsoft PC Third-Party Revenue, 2017–2021

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Section F | Survey Data |
|---|---|
| Attachment F-1 | Developer Steam Survey |

| Section G | Transaction Data Output |
|---|---|
| Attachment G-1 | Annual Count of Paid and Free Games as Identified in Valve Transaction Data, 2005–2022 |
| Attachment G-2 | Count of Annual Game Releases in Valve Transaction Data, 2004–2022 |
| Attachment G-3 | Publisher Share of Steam Revenues, January 2008–December 2012 |
| Attachment G-4 | Top-10 Transaction Prices on Steam, January 28, 2017–December 31, 2022 |
| Attachment G-5 | Revenue and Overcharges for Global Publishers |
| Attachment G-6 | Revenue and Overcharges for Dark Catt Studios Holdings, Inc. and Wolfire Games |
| Attachment G-7 | Estimated Damages for Class, Dark Catt Studios Holdings, Inc. and Wolfire Games |

| Section X | Data |
|---|---|
| Attachment X-1 | Humble Sales Data, 2010–2023 |
| Attachment X-2 | Best Buy Summary Sales Data, 2003–2023 |
| Attachment X-3 | Target Sales Data, 2017–2021 |
| Attachment X-4 | Microsoft Gaming Content Sales–U.S., 2017–2023 |
| Attachment X-5 | Microsoft Gaming Content Sales–R.O.W., 2017–2023 |
| Attachment X-6 | Employee Headcount and Gross Pay Data, 2003–2021 |

Corrected Class Certification Expert Report of Steven Schwartz, Ph.D.

Page vii

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

# 1.  Introduction

## 1.1.  Credentials

(1)     I am an economist and Managing Director with Intensity, a Secretariat company ("Intensity"),[1] based in Dallas, TX.  I have been employed by Intensity since January 2021.  Until December 31, 2020, I was an economist and Vice President with Charles River Associates, Inc. ("CRAI"); I joined CRAI in June 2015.  Prior to my employment at CRAI, I was a Managing Director and head of the economics practice with Alvarez & Marsal Global Forensics and Disputes ("A&M-GFD"), based in New York, NY.  I was employed by A&M-GFD from December 2011 until June 2015.  Before joining A&M-GFD, I was an economist and Senior Vice President (final title) with NERA Economic Consulting ("NERA"), based in White Plains, NY.  I began working at NERA in July 1984.

(2)     I received my Bachelor's Degree from Wesleyan University (Middletown, CT) in 1976.  I graduated *cum laude* and with Departmental Honors in Economics.  I earned my M.A. and Ph.D. degrees in Economics from the University of Maryland (College Park, MD) in 1978 and 1980, respectively.  After I completed my graduate studies, I served as a member of the economics faculty at Miami University (Oxford, OH) from 1980–1984.  My complete educational and employment history is set forth in my CV, attached to this report as Attachment A-1.  My CV contains a list of all publications I have authored in the past 10 years and a list of all cases in which, during the past 4 years, I have testified as an expert at trial or by deposition.

## 1.2.  Nature of engagement and assignment

(3)     Intensity has been retained by Plaintiffs' Counsel on behalf of Wolfire Games, LLC ("Wolfire"), Dark Catt Studios Holdings, Inc. ("DCS Holdings"), Dark Catt Studios Interactive LLC ("DCS Interactive") (together with DCS Holdings, "Dark Catt"), and a putative class of Plaintiffs (together, "Plaintiffs") in the above-captioned litigation against Valve Corporation ("Valve").  The putative class is defined as follows:[2]

---

[1]     On February 1, 2023, Intensity, LLC was acquired by Secretariat International and began operating as Intensity, a Secretariat Company.  On January 1, 2024, my employment was transferred to Secretariat Advisors; for now, Intensity continues to operate as Intensity, a Secretariat Company.  That is likely to change during the first or second quarters of 2024, at which point Intensity will operate as Secretariat Advisors.

[2]     Consolidated Second Amended Class Action Complaint, 3/23/2023, ¶ 375.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

> All persons or entities who, directly or through an agent, paid a commission to Valve in connection with the sale or use of a game on the Steam platform on or after January 28, 2017, and continuing through the present until the effects of its scheme are eliminated (the "Class Period"), and where either (1) the person or entity was based in the United States and its territories or (2) the game was purchased or acquired by a United States-based consumer during the Class Period. Excluded from the Class are (a) Defendant, its parents, subsidiaries, affiliate entities, and employees, and (b) the Court and its personnel.

(4)  The putative class members in this case are those who directly paid commissions (referred to as revenue share by Valve[3]) to Valve. In many cases, these are game publishers. Game publishers support game developers by providing funding for game developers to bring creative visions to life, distributing developed games on platforms like Steam and Epic Games Store, and assisting in developing strategies for monetization of games through downloadable content and microtransactions.[4] Game developers are persons or organizations that create a game's storyline and look, while "programmers within the organization write the code and create the artwork to implement the developer's vision behind the game."[5] Sometimes, a single entity assumes both the game publisher and developer roles.[6]

(5)  I was asked to evaluate and, if called upon, to testify concerning the following three issues:

- Are economic methodologies available to define an appropriate relevant market and assess Valve's market power in that relevant market?

- Are there economic methodologies that can be used to demonstrate the class-wide impact of Valve's conduct on putative class members?

---

[3]  See, for example:

NC Interactive, Steam Distribution Agreement with Valve, 5/1/2020 (NCI_Valve_0001245–61, at NCI_Valve_0001251). (See Section 6 of the Agreement.)

Valve, "Valve Corporation Steam Distribution Agreement – Online Version," undated (VALVE_ANT_0000008–15, at VALVE_ANT_0000011), available at Erik Peterson, Dep. Tr., 11/15/2023, Exhibit 295. (See Section 6 of the Agreement.)

[4]  Polydin Studio, Unveiling the Roles of Game Developers and Publishers, https://polydin.com/game-developers-and-publishers/ (accessed 10/18/2023).

Microtransactions refer to small, one-off in-game purchases of items such as "upgrades, coins, or cosmetic enhancements." See:

Economics Online, "The Economics of Microtransactions," 8/3/2023, https://www.economicsonline.co.uk/definitions/the-rise-of-microtransactions-in-video-games.html/.

[5]  HP, "Game Developers vs Game Publishers: What's the Difference?," 7/19/2020, https://www.hp.com/us-en/shop/tech-takes/game-developers-vs-game-publishers.

[6]  Consolidated Second Amended Class Action Complaint, 3/23/2023, ¶ 3. ("In the PC gaming industry, the 'developer' is typically the entity that creates the game while the entity that markets the game is typically referred to as the game 'publisher.' Sometimes a single company undertakes both of these functions.")

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

■   Are economic methodologies available to calculate class-wide damages?

(6)      As detailed herein, I conclude the answer to all three questions is yes.

(7)      Intensity is currently being compensated at a rate of $1,100 per hour for my work in this matter. Prior to January 2024, Intensity was compensated at an hourly rate of $1,050. Intensity is being compensated for time spent by others on my team at rates that are lower than my hourly rate. Intensity's compensation is not dependent on either my conclusions, the substance of my testimony, or the outcome of this matter.

## 1.3.    Overview of materials considered

(8)      In carrying out my assignment, I considered and relied upon my education, professional background and experience and, as well, the documents and data cited throughout this report and the accompanying exhibits. In forming my opinions, I, and members of my team working under my supervision and direction reviewed documents and data produced by both parties in discovery, deposition testimony, and the expert reports, and written testimony.[7] I held discussions with Dr. Joost Rietveld, Ph.D., Associate Professor at University College London School of Management; David Rosen, CEO and Lead Programmer at Wolfire Games; and John Robb, CEO at Dark Catt Studios. I have also considered documents and other materials, which are cited herein and/or listed in Attachment A-2.

(9)      My analysis is ongoing, and my conclusions are based on information currently available to me. If any additional information or testimony—including from any of the experts in this matter—becomes available to me, I reserve the right to consider such information or testimony and to supplement this report and my opinions, as appropriate. I also reserve the right to supplement my report in light of any additional fact discovery, analysis and opinions set forth by other experts, and/or trial testimony, and to respond to other experts and the testimony of any fact witnesses.

(10)    In addition, should I be asked to testify to my opinions at the trial of this matter, I reserve the right to prepare exhibits that summarize portions of my analysis and my opinions and to prepare demonstrative exhibits that help to explain elements of my analysis and opinions. I have not yet selected any exhibits I may ultimately use. In addition, I reserve the right to use

---

[7] In the discussion that follows describing the analytical process or materials reviewed, references to "I" should be interpreted as referring to me and members of my team working under my supervision and direction.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

animations, demonstratives, enlargements of actual attachments, and other information in order to convey my opinions.

(11)     The entirety of my report, including attachments and referenced/considered materials, provides the basis for my analysis and conclusions.  The organizational structure of the report is for convenience.  To the extent that facts, economic analysis, and other considerations overlap, I generally discuss such issues only once for the sake of brevity.  Neither the specific order in which each issue is addressed nor the organization of my report or attachments affects the ultimate outcome of my analysis.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

## 2.  Summary of Conclusions

(12)   In the report below, I present my analysis and conclusions.  A summary of some of my principal conclusions is set forth here.

 a. Valve's pricing and content policies function as a platform most favored nation policy ("PMFN Policy").  Valve enforces the PMFN on both pricing and content, including by delisting titles from Steam that do not adhere to the PMFN Policy.

 b. The relevant antitrust market for purposes of my analysis is a worldwide market for third-party digital PC game distribution via platforms.

 c. Valve has monopoly power in the relevant market, evidenced by its high and sustained market share, high and sustained profitability, and Valve-imposed barriers to entry to the market through the PMFN Policy, all of which allow Valve to charge a supracompetitive rate to publishers.  Valve's monopoly power harms competition in the market, including through its ability to set and sustain that supracompetitive price to publishers, deter entry and/or reduce the competitiveness of potential platforms, and reduce the variety, choice, and innovation in the market.

 d. Valve's exercise of its monopoly power—through its enforcement of the Steam PMFN Policy—has harmed and continues to harm competition in the market, by enabling Valve to set and sustain supracompetitive prices, reduce output, and reduce variety, choice, and innovation in the market.

 e. Valve's exercise and maintenance of its monopoly power has harmed and continues to harm putative class members, *i.e.*, the publishers listing their games on Steam.

 f. Absent the PMFN Policy, vigorous competition would exist within the market, leading to lower, more competitive commission rates for all or virtually all class members.  This conclusion is supported by analyses based on several different analytical methods, including: (1) my Platform Competition Model, (2) my yardstick analysis, and (3) my empirical analysis.  My Landes and Posner model—used for damages—further confirms my conclusion that all or virtually all class members are harmed.

 g. Absent the PMFN Policy, the lower commission rates would result in publishers passing through some savings from the lower commission rates to consumers in the form of lower game prices.  Lower fees to publishers and lower prices to users result in a net lower price across the platform.

 h. Absent the PMFN Policy, the but-for commission rate would be 17.7%, resulting in class-wide damages of between $2.9 billion and $3.1 billion.

 i. The issues I analyze in this case can be analyzed using evidence common across putative class members. In particular, damages from the commission overcharge can be calculated in a formulaic way using standard economic approaches that rely on evidence common to the putative class.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

# 3.      Background

## 3.1.    Overview

(13)    In this section, I introduce several industry and market concepts that are relevant throughout my report.  I start with an overview of video games and then discuss the distribution of PC games—the type of video game most relevant to this case.  I also discuss the Steam platform, which is at issue in this case, Steam's content and price parity policies, and the effects of those parity policies on the putative class.

## 3.2.    Video games

(14)    A video game is an "electronic or computerized game" that displays images on a screen when the game is being played.[8]  Beside the visual display, video games use "other systems to provide interaction and information to the player[,]" including sound through speakers and vibration.[9]  Modern video games have a combination of "3D art, computer-generated effects, architecture, artificial intelligence (AI), sound effects, dramatic performances, music, storytelling, and, most importantly, interactivity."[10]  This interactivity enables video game players to explore a range of different environments such as "simulated reality" and "artistic expressions[.]"[11]  Video games are played on personal computers ("PC"), hand-held devices, such as the Nintendo Switch Lite and Sony's PlayStation Portal, and consoles, including Sony's PlayStation and Microsoft's Xbox.[12]

---

[8]     Encyclopedia, Video Game, https://www.encyclopedia.com/education/culture-magazinesvideo-game (accessed 10/20/2023).

[9]     New World Encyclopedia, Video Game, https://www.newworldencyclopedia.org/entry/Video_game (accessed 10/20/2023).

[10]    New World Encyclopedia, Video Game, https://www.newworldencyclopedia.org/entry/Video_game (accessed 10/20/2023).

[11]    New World Encyclopedia, Video Game, https://www.newworldencyclopedia.org/entry/Video_game (accessed 10/20/2023).

[12]    Encyclopedia, Video Game, https://www.encyclopedia.com/education/culture-magazinesvideo-game (accessed 10/20/2023).

        Nintendo Website, Nintendo Switch Lite, https://www.nintendo.com/us/store/products/nintendo-switch-lite-turquoise/ (accessed 2/5/2024).

        PlayStation Website, PlayStation Portal, https://www.playstation.com/en-us/accessories/playstation-portal-remote-player/ (accessed 2/5/2024).

        NY Times, "The Best Game Consoles," 11/22/2023, https://www.nytimes.com/wirecutter/reviews/best-game-consoles/.

---

(15)     Video games are categorized into genres based on "factors such as method of game play, types of goals, and more."[13]  Valve categorizes games on Steam as: Action, Adventure, Arcade, Card, Casual, Early Access, Free-to-play, Family, First-person shooter, Indie, Massively multiplayer online, Platformer, Puzzle, Role-playing game, Real-time strategy, Simulation, Sports, and Strategy.[14]

### 3.2.1.   History and overview of video game industry

(16)     There are several ways for users to play a video game.  PC gaming includes games that are designed for and played on PCs.[15]  These games typically cannot be played on other devices such as consoles and mobile devices unless the user purchases a second copy/version that is compatible with the non-PC device.[16]  PC games are played on both laptop and desktop computers and on various operating systems (*e.g.*, Windows, MacOS, Linux).[17]

---

[13]     New World Encyclopedia, Video Game, https://www.newworldencyclopedia.org/entry/Video_game (accessed 10/20/2023).

[14]     Valve, App Genre Data, c. 2023 (VALVE_ANT_2579263.xlsx).

F2P stands for free-to-play.  See: Techopedia, "What is Free-to-Play (F2P)?," 9/12/2023, https://www.techopedia.com/definition/27039/free-to-play-f2p. ("Free-to-play (F2P) is a gaming model that allows a user to download and play without needing a subscription or having to buy it upfront.")

FPS stands for first-person shooter.  See: Techopedia, "First Person Shooter," 10/4/2011, https://www.techopedia.com/definition/241/first-person-shooter-fps. ("A first person shooter (FPS) is a genre of action video game that is played from the point of view of the protagonist.")

MMO stands for massively multiplayer online.  See: Plarium, "What Is an MMO, What Is an MMORPG and the Difference Between Them," 11/20/2023, https://plarium.com/en/blog/difference-between-mmo-and-mmorpgs/. ("An MMO is a 'Massively Multiplayer Online' game.")

RPG stands for Role-playing game. See: TechTarget Website, Role-Playing Game (RPG), https://www.techtarget.com/whatis/definition/role-playing-game-RPG (accessed 1/22/2024). ("A role-playing game (RPG) is a game in which each participant assumes the role of a character that can interact within the game's imaginary world.")

RTS stands for Real-time strategy.  See: Techopedia, "Real-Time Strategy," 4/21/2015, https://www.techopedia.com/definition/1923/real-time-strategy-rts. ("Real-time strategy (RTS) refers to a time-based video game that centers around using resources to build units and defeat an opponent.")

[15]     CellularNews, "What is Personal Computer Game (PC Game)?," 9/21/2023, https://cellularnews.com/definitions/what-is-a-personal-computer-pc/.

[16]     Note that certain game distribution methods may allow a game to be played on a console and a PC.  See, for example:

Xbox, Xbox Play Anywhere, https://www.xbox.com/en-US/games/xbox-play-anywhere (accessed 12/8/2023).

[17]     Yahoo Finance, "Global PC Games Market Size Analysis, Share Revenue Estimated to Grow at a CAGR of 1.21%," 6/29/2023, https://finance.yahoo.com/news/global-pc-games-market-size-124000948.html. ("A personal computer game or PC game is a form of video game that is to be played on a personal desktop or a laptop.")

RoyalCDKeys, "The Best Operating System for Gaming PC," 10/10/2022, https://royalcdkeys.com/en-us/blogs/news/the-best-operating-system-for-gaming-pc. ("Besides all the choices you have to make while choosing a gaming PC, the operating system is surely of great importance."  "Of the options, three different Operating Systems are, by far, the most used. They are Microsoft Windows, Linux, and Mac OS.")

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

### 3.2.2.   PC gaming distribution

(17)    Initially, PC games were distributed using physical media, such as floppy disks or CD-ROMs.[18] Physical PC games were especially popular in the mid to late-1990s.[19] Released in 1994, *Myst* was the first CD-ROM game to sell in excess of one million copies and has been credited with driving the adoption of CD-ROMs as a gaming medium.[20]   Physical PC game sales have declined significantly since 1996, falling from 41% to just 6% of console and PC physical game sales in 2016.[21]

(18)    Today, digital distribution dominates the PC game market.[22]   In 2014, DFC Intelligence, a market research company, reported that, globally, approximately 92% of PC games sold were distributed digitally.[23]   In 2020, 98% of total sales revenue for the global PC gaming industry came from digital PC game sales.[24]   Data from PwC show that in the US PC gaming market, physical PC game sell-through revenue has declined whereas digital PC game sell-through revenue has increased.[25]

---

[18]    WIRED, "Sept. 24, 1993: Beautiful Ushers in Era of CD-ROM Gaming," 9/23/2008, https://www.wired.com/2008/09/sept-24-1993-beautiful-ushers-in-era-of-cd-rom-gaming/.

Issuu Website, CD-ROM Games, https://issuu.com/cmfoto8/docs/the_video_game_explosion__a_history (accessed 1/3/2024). ("While it became a standard relatively recently, disc-based storage goes a long way back in the history of video game distribution.   The term encompasses a wide range of technologies, from magnetic floppy discs, analog laserdiscs, and a variety of digital optical media.   Of the latter, the CD-ROM enjoyed the strongest following and the longest life span; as of 2006, a significant number of PC games are still burned on CDs.")

[19]    Issuu Website, CD-ROM Games, https://issuu.com/cmfoto8/docs/the_video_game_explosion__a_history (accessed 1/3/2024). ("When it became the most common video game distribution format in the mid-1990s, the compact disk was already standard in the music industry.")

[20]    Kent, Steven L. (2001), *The Ultimate History of Video Games: from Pong to Pokémon and Beyond*, 1st ed., New York: Three Rivers Press, at 456–457. ("In 1994, Broderbund released a PC version. It became a hit, too. *Myst* went on to become the first CD-ROM game to sell over one million units. It remained on the computer game's bestsellers list for three years. Broderbund eventually sold four million copies of the game.")

[21]    Van Dreunen, Joost (2020), *One Up: Creativity, Competition, and the Global Business of Video Games*, 1st ed., New York City: Columbia University Press, at 131–132.

[22]    GameRant, "91% of 2020's Game Industry Revenue Was Digital," 12/24/2020, https://gamerant.com/2020-game-industry-revenue-digital/. ("The vast majority of PC gaming has been digital for a long time through sites like GOG, Steam, and dev-specific stores like the Epic Games Store. Only about 2% of its revenue came from boxed PC games. Most PC titles don't even have a physical release anymore or have a very limited one.")

[23]    IGN Website, "Analyst: 92 Percent of PC Game Sales Are Digital," 8/19/2014, https://me.ign.com/en/pc/87259/news/analyst-92-percent-of-pc-game-sales-are-digital.

[24]    GameRant, "91% of 2020's Game Industry Revenue Was Digital," 12/24/2020, https://gamerant.com/2020-game-industry-revenue-digital/. ("The vast majority of PC gaming has been digital for a long time through sites like GOG, Steam, and dev-specific stores like the Epic Games Store.   Only about 2% of its revenue came from boxed PC games.   Most PC titles don't even have a physical release anymore or have a very limited one.")

[25]    Venture Beat, "Traditional Gaming Shrinks to 26.7% of Game and Esports Revenue as Overall U.S. Sales Head to $72B By 2027," 6/18/2023, https://venturebeat.com/games/u-s-game-and-esports-revenue-to-grow-from-54-1b-to-72b-by-

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(19)    The PC game market was originally dominated by brick-and-mortar retailers such as GameStop and Best Buy.   In the early 2000s, digital PC game distributors entered the marketplace and began to compete with brick-and-mortar retailers.[26] The emergence of these digital competitors was due, in part, to improvements in high-speed internet.[27] In 2001, the first such competitor, Stardock, released Stardock Central, the first digital distribution platform.[28] However, it wasn't until Valve's transition to digital distribution with the launch of Steam in 2003 and its release of *Half-Life 2* the following year that users began to widely utilize digital distribution.[29] See Section 3.3.1 for further discussion of Steam's launch.   Other digital distribution platforms for PC games entered the marketplace around the same time, including Direct2Drive (2004), GamersGate (2006), Games for Windows – Live (2007), Good Old Games ("GOG") (2008), Impulse (2008), and Green Man Gaming (2009).[30] These early

---

2027-pwc/.  (Referencing a 2023 PwC report: The sell-through revenue of physical PC games in the US has decreased since 2018, and will continue to decrease until reaching zero in 2025.   Revenue from digital PC games and online/microtransaction has increased since 2018 and will continue to grow.)

[26]    Van Dreunen, Joost (2020), *One Up: Creativity, Competition, and the Global Business of Video Games*, 1st ed., New York City: Columbia University Press, at 135–137.

[27]    CNET, "Game Makers Testing Online Distribution," 4/1/2006, https://www.cnet.com/tech/gaming/game-makers-testing-online-distribution/.

Van Dreunen, Joost (2020), *One Up: Creativity, Competition, and the Global Business of Video Games*, 1st ed., New York City: Columbia University Press, at 4, 137.

Gameopedia, "The Decline of Physical Games and the Rise of Digital Distribution," 9/26/2022, https://www.gameopedia.com/decline-of-physical-games/.

[28]    Gameopedia, "The Decline of Physical Games and the Rise of Digital Distribution," 9/26/2022, https://www.gameopedia.com/decline-of-physical-games/.

[29]    Gameopedia, "The Decline of Physical Games and the Rise of Digital Distribution," 9/26/2022, https://www.gameopedia.com/decline-of-physical-games/.

Teknos Associates, The Battle for Digital Gaming Distribution, https://www.teknosassociates.com/the-battle-for-digital-gaming-distribution/ (accessed 1/30/2023).

LinkedIn, "The Rise of Steam: A Case Study on the Most Dominant Force in Gaming," 11/11/2021, https://www.linkedin.com/pulse/rise-steam-case-study-most-dominant-force-gaming-ryan-yuen/.

[30]    IGN, "IGN Entertainment Launches Direct2Drive Digital Retail Store," 9/7/2004, https://corp.ign.com/press/press/2004/ign-entertainment-launches-direct2drive-digital-retail-store.

See also: Wolfire, Emails Regarding Overgrowth, 7/30/2009–9/11/2009 (WOLFIRE_00053558–72, at WOLFIRE_00053570). ("Launched in October 2004, D2D allows consumers to conveniently purchase and download the latest premium PC games[.]")

GamersGate, Buy and Play Games, accessed via Internet Archive (as displayed on 6/13/2006), https://web.archive.org/web/20060613001742/https://www.gamersgate.com/ (accessed 12/14/2023).  (The earliest date for GamersGate website's copyright is 2006 and the website was copyrighted by Paradox Interactive, as shown by "© 2006 Paradox Interactive AB.")

Forbes, "An Interview With Paradox Interactive CEO Fred Wester On 'Indie' Publishing and the Future of the Video Game Industry," 1/16/2013, https://www.forbes.com/sites/erikkain/2013/01/16/an-interview-with-paradox-interactive-ceo-fred-wester-on-indie-publishing-and-the-future-of-the-gaming-industry/?sh=3803f32265c5.  ("What was the reasoning

---

market participants, along with newer platforms, make up a small share of the overall PC gaming market at issue in this matter and are discussed in Section 4.1.2.

(20)   The vast majority of PC games currently sold through (physical) retailers such as GameStop, GAME, and Amazon are actually merely download codes that users can redeem on their PCs.[31] These codes allow consumers to download the game directly onto their PCs or access the game on a digital platform such as Steam.  Valve's Chief Operating Officer, Scott Lynch, testified that this form of physical distribution is still different from digital distribution, because users buying a PC game at retail have to "either physically go somewhere to purchase it or it could be shipped to their home" versus digital distribution "where you would [just] download it[.]"[32] While some games are still sold on physical media such as discs, they are limited and expected to continue declining.[33]

---

behind launching GamersGate? Has it been a success?  We wanted to reach gamers directly.  When I launched GamersGate in 2006, people still believed digital download was 10 years into the future.")

Microsoft, "Microsoft Unites Xbox and PC Gamers with Debut of Games for Windows — LIVE," 3/14/2007, https://news.microsoft.com/2007/03/14/microsoft-unites-xbox-and-pc-gamers-with-debut-of-games-for-windows-live/.

CD Projekt, Company History, https://www.cdprojekt.com/en/capital-group/history/ (accessed 12/15/2023).

Stardock, "Impulse to Deliver Next-Generation PC Platform," 6/14/2008, https://www.stardock.com/blog/314940/impulse-to-deliver-next-generation-pc-platform.  ("Impulse is being launched in three phases: Phase 1: The initial launch on June 17th to coincide with the release of The Political Machine 2008 (www.politicalmachine.com) will have the features described in the guided tour.")

See also: Wolfire, "Impulse: the Next Generation Digital Platform," undated (WOLFIRE_00053407–22, at WOLFIRE_00053408).  ("Launched in 2008, Impulse is a digital distribution platform for the Windows PC that has been designed to directly address many of these problems for both developers and consumers.")

Green Man Gaming, About Green Man Gaming, https://corporate.greenmangaming.com/about-us/ (accessed 12/15/2023).  ("The idea for Green Man Gaming sprung up in 2009 when our founder, Paul, was catching up with Lee, one of the founding members of the company, at the 'Green Man' pub in Riding House Street in London." "An entrepreneur since 2001, Paul founded Green Man Gaming in 2009[.]")

[31]   Scott Lynch, Dep. Tr., 10/12/2023, at 80:8–23.  ("Q. I know Valve doesn't [distribute their games at retail].  My question is about the consumer's perspective.  If they have an option to buy from GameStop versus Steam, my question is you have no idea what those differences are today?  A. It just depends on what they're buying.  Q. A game.  A. Like a Nintendo Switch game or a PC game at retail?  Q. Yeah, PC game.  A. I don't know what people do at retail.  I don't think there are many retail packaged goods.  I think that usually buying a game is getting a code now for PC.  So they get a code.")

See also: Expert Report of Joost Rietveld ("Rietveld Report"), 2/8/2024, §XI.C.

[32]   Scott Lynch, Dep. Tr., 10/12/2023, at 80:24–81:8.  ("Q. A consumer who's buying at retail has to either physically go somewhere to purchase it or it could be shipped to their home; right?  A. Yeah.  Q. And that's different from online distribution where you would download it; right?  A. Yeah.  The transaction, you know, payment and getting the thing and what other things you might get with the game at retail, you know, are different, the physical parts of it and where you do the transaction.")

[33]   VentureBeat, "Traditional Gaming Shrinks to 26.7% of Game and Esports Revenue as Overall U.S. Sales Head to $72B by 2027 | PwC," 6/18/2023, https://venturebeat.com/games/u-s-game-and-esports-revenue-to-grow-from-54-1b-to-72b-by-2027-pwc/.  (See "Physical PC games sell-through ($ mn)" line item; it is forecasted to reach $0 million in 2025.)

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(21)   Physical game distribution requires manufacturing infrastructure and a viable supply chain, as it involves producing copies of the game in physical media that the user can purchase though a retail outlet and use directly with a device.[34] Digital distribution is comparatively simple: the game is downloaded to a device via an online gaming platform and no physical version exists.[35] This difference has important marketing and financial implications.  For example, when Valve was modeling the distribution of its digital content through Steam, it modelled digital distribution having high margins and "very few fixed costs[.]"[36]  In a 2003 email, Valve's then Chief Financial Officer and Treasurer, Pat Goodwin, remarked that Valve's margin on a physical game is ███████████ compared to a ██████ margin on the Steam version.[37]  He said: "Steam derives profit ███████████████████████████████ ████████████████████████████████████████████████ ██████████████"[38]

(22)   According to Mr. Lynch, physical distribution is also more costly and complicated than digital.[39]  For example, physical distributors have to "put the game on a piece of plastic, CD-ROM, DVD, and then [they've] got to put it in a box and make it in a factory.  And then [they] have to ship those boxes to all over the world.  Eventually they have to get onto store shelves.  Then [they] have to kind of make sure those store shelves are kind of organized and they're doing a good job in terms of presentation.  [They] have to worry about the inventory kind of

---

Screen Rant, "You're Not Buying Video Games, You're Buying IOUs," 11/13/2022, https://screenrant.com/video-game-physical-disc-validation-key-digital-download/. ("For PC gaming fans, the switch to digital purchases is more universal, as storefronts like Steam have almost entirely replaced physical PC disc sales.")

[34]   Gameopedia, "The Decline of Physical Games and the Rise of Digital Distribution," 9/26/2022, https://www.gameopedia.com/decline-of-physical-games/. ("A physical game copy refers to any game whose data is stored in physical media like cartridges, floppy discs, CDs, DVDs or Blu-ray discs.")

[35]   Gameopedia, "The Decline of Physical Games and the Rise of Digital Distribution," 9/26/2022, https://www.gameopedia.com/decline-of-physical-games/. ("A digital game refers to any title downloaded from a digital delivery service such as Steam, a console manufacturer's online store, or smartphone app stores.  Digital game data can be installed on devices like internal hard disks, solid-state drives and even removable storage.")

[36]   Valve, Emails Regarding Valve's Financial Model, 12/9/2003–12/10/2003 (VALVE_ANT_0050975–76, at VALVE_ANT_0050975), available at Scott Lynch, Dep. Tr., 10/12/2023, Exhibit 132.

[37]   Valve, Emails Regarding Retail and Steam Mark-Ups, 10/24/2003 (VALVE_ANT_0051858). ("Our margin on a retail box is ███████████████████████████████████████████). This compares to the Steam version at ██████. Steam derives profit ███████████████████████████████████")

[38]   Valve, Emails Regarding Retail and Steam Mark-Ups, 10/24/2003 (VALVE_ANT_0051858).

LinkedIn, Pat Goodwin, https://www.linkedin.com/in/patrickgoodwincfo (accessed 11/12/2023).

[39]   Scott Lynch, Dep. Tr., 10/12/2023, at 8:9–10, 35:15–37:1, 38:9–18.

---

being there in all the different stores when people go there and being out of inventory."[40] Publishers also perceive the two distribution modes as different, because for digital distribution, they just "put [their] games up online[,]" but they go through a different process for physical distribution.[41]

### 3.2.3.    PC game developers and publishers[42]

(23)    PC video games that can be downloaded or played online are created by game developers.[43] Game developers are responsible for "designing, creating, and bringing video games to life."[44] According to Game Developers Conference's ("GDC's") 2023 survey, 65% of video game developers develop PC games.[45]

(24)    There are three common types of developers: indie, large-scale, and third-party.[46]    Indie developers usually consist of teams of 1–100 individuals that work on smaller games, with a single or limited portfolio of games.[47]    Large-scale developers, sometimes referred to as AAA or Triple-A,[48] consist of teams of hundreds of individuals that work on different games for multiple platforms; examples of such Triple-A developers include Riot Games ("Riot"), Epic Games ("Epic"), and Activision Blizzard.[49]    Third-party developers are contracted by video game

---

[40]    Scott Lynch, Dep. Tr., 10/12/2023, at 8:9–10, 35:15–37:1.

[41]    Scott Lynch, Dep. Tr., 10/12/2023, 37:20–38:3.  ("Q. It's also different -- retail and online distribution are also different from the developer's perspective; right?  A. Yeah.  Yeah.  I mean, it's a different process to, you know, put your game up online versus, you know, going through the process of, you know, retail distribution, yeah.")

[42]    As will be discussed in this section, the game "developer" and game "publisher" serve different functions, whether those functions are accomplished by a single entity or multiple ones, that is sometimes a single company undertakes both functions.  In this report, the terms are used interchangeably (unless otherwise noted) to describe the entity that is actually paying the Steam commissions to Valve and are part of the putative class.

[43]    Juego Studio, "Difference Between Mobile and PC Game Development," 9/5/2022, https://www.juegostudio.com/blog/difference-between-mobile-and-pc-game-development.

[44]    Polydin Studio, Unveiling the Roles of Game Developers and Publishers, https://polydin.com/game-developers-and-publishers/ (accessed 10/18/2023).

[45]    GDC, "State of the Game Industry 2023," 3/20/2023–3/24/2023, at 5.

[46]    HP, "Game Developers vs Game Publishers: What's the Difference?," 7/19/2020, https://www.hp.com/us-en/shop/tech-takes/game-developers-vs-game-publishers.

[47]    HP, "Game Developers vs Game Publishers: What's the Difference?," 7/19/2020, https://www.hp.com/us-en/shop/tech-takes/game-developers-vs-game-publishers.

[48]    Valve, Emails Regarding Competitor Analysis, 1/31/2020–2/13/2020 (VALVE_ANT_0167817–20, at VALVE_ANT_0167817).

Valve, Email Regarding Competitor Analysis, 2/19/2021 (VALVE_ANT_0061386–89, at VALVE_ANT_0061388).

[49]    HP, "Game Developers vs Game Publishers: What's the Difference?," 7/19/2020, https://www.hp.com/us-en/shop/tech-takes/game-developers-vs-game-publishers.

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

publishers to develop games, as publishers may conceive of games "but have priorities elsewhere."[50]   In such an arrangement, the publisher "determines the game's goals, and creative control is never fully given to the developer."[51]

(25)   Game publishers are the entities that actually bring games to the market for users to play.[52] Game publishers include Valve, Activision Blizzard, Electronic Arts ("EA"), and Ubisoft, all of which also operate digital platforms and develop games.[53]  Some game developers do not have the resources to also publish games, as that requires the ability "to produce, deliver, and support a game all on their own servers."[54]  Testimony from Dark Catt employee[55] Jason Owens also indicates that financial constraints may prevent small developers from publishing their own games.[56]

(26)   Game publishers support game developers by providing funding that allows game developers to create the games.   Publishers may also generate funding for developers by distributing developed games on platforms like Steam and Epic Games Store ("EGS").[57]   Publishers also assist in monetization of games through downloadable content and in-game advertising.[58]  The relationship between developer and publisher is symbiotic.   A game developer benefits from a game publisher's "financial support, marketing expertise, and distribution channels[,]" while the publisher relies on the developer's creativity and technical expertise to create "compelling

---

[50]   HP, "Game Developers vs Game Publishers: What's the Difference?," 7/19/2020, https://www.hp.com/us-en/shop/tech-takes/game-developers-vs-game-publishers.

[51]   HP, "Game Developers vs Game Publishers: What's the Difference?," 7/19/2020, https://www.hp.com/us-en/shop/tech-takes/game-developers-vs-game-publishers.

[52]   HP, "Game Developers vs Game Publishers: What's the Difference?," 7/19/2020, https://www.hp.com/us-en/shop/tech-takes/game-developers-vs-game-publishers.

[53]   HP, "Game Developers vs Game Publishers: What's the Difference?," 7/19/2020, https://www.hp.com/us-en/shop/tech-takes/game-developers-vs-game-publishers.

[54]   HP, "Game Developers vs Game Publishers: What's the Difference?," 7/19/2020, https://www.hp.com/us-en/shop/tech-takes/game-developers-vs-game-publishers.

[55]   Jason Owens, Dep. Tr., 12/5/2023, at 16:20–21. ("Q. And then where did you work after 2014?  A. For Dark Catt Studios.")

LinkedIn, Jason Owens, https://www.linkedin.com/in/jason-owens-6914a8153 (accessed 12/15/2023).

[56]   Jason Owens, Dep. Tr., 12/5/2023, at 95:18–96:2.  ("Q. You know, since we're just – did Dark Catt ever consider working with a publisher? A. Yes. Q. Why? A. Well, we're a small company. Publishing is difficult -- Q. Sorry. Go ahead. A. -- expensive." Q. Needed money? A. Yes.)

[57]   Polydin Studio, Unveiling the Roles of Game Developers and Publishers, https://polydin.com/game-developers-and-publishers/ (accessed 10/18/2023).

[58]   Polydin Studio, Unveiling the Roles of Game Developers and Publishers, https://polydin.com/game-developers-and-publishers/ (accessed 10/18/2023).

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

and marketable games."[59]  Sometimes, a single company undertakes both the game publisher and developer roles.[60]  A publisher can create an in-house development team to develop games,[61] as in the case of Annapurna Interactive, a game publisher that created an internal development studio in 2022 to develop games.[62]

(27)  Publishers may also distribute games through their own proprietary website.  One prominent example of a publisher/developer that sells games directly to consumers via its own website is Blizzard, who merged with Activision in 2008 to create Activision Blizzard.[63]  Blizzard developed popular titles such as *World of Warcraft*, *Overwatch*, *Diablo*, and *StarCraft*.[64]  The company has historically offered its PC games exclusively through its *Battle.net* platform (although the company recently announced that, as of August 10, 2023, the company would distribute on Steam for the first time).[65]  Some developers distribute their games both through their own platforms and non-proprietary platforms like Steam.  For example, CD Projekt, makers of *The Witcher* series and *Cyberpunk 2077*, offer games both through their own GOG platform[66] and through Steam.[67]

---

[59]  Polydin Studio, Unveiling the Roles of Game Developers and Publishers, https://polydin.com/game-developers-and-publishers/ (accessed 10/18/2023).

[60]  Consolidated Second Amended Class Action Complaint, 3/23/2023, ¶ 3.  ("In the PC gaming industry, the 'developer' is typically the entity that creates the game while the entity that markets the game is typically referred to as the game 'publisher.'  Sometimes a single company undertakes both of these functions.")

[61]  HP, "Game Developers vs Game Publishers: What's The Difference?," 7/19/2020, https://www.hp.com/us-en/shop/tech-takes/game-developers-vs-game-publishers.  ("Some of the larger gaming publishers crossover as developers.  These publishers can either field in-house teams or contract out a new game to an independent developer.")

[62]  Game Developer, "Annapurna Interactive Now has an Internal Development Studio," 6/6/2022, https://www.gamedeveloper.com/business/annapurna-interactive-now-has-an-internal-development-studio.

[63]  Blizzard Battle.net Website, How to Download a Blizzard Game, https://us.battle.net/support/en/article/15893 (accessed 8/30/2023).

Activision Blizzard Press Release, "Vivendi and Activision Complete Transaction to created Activision Blizzard," 7/10/2008, https://investor.activision.com/news-releases/news-release-details/vivendi-and-activision-complete-transaction-create-activision.

[64]  Blizzard Website, All Games, https://www.blizzard.com/en-us/games (accessed 8/30/2023).

[65]  Keen Gamer, "Blizzard PC Games Coming to Steam, Overwatch 2 Revealed to Release First," 7/21/2023, https://www.keengamer.com/articles/news/blizzard-pc-games-coming-to-steam-overwatch-2-revealed-to-release-first/.

[66]  The Verge, "GOG is Losing Money and Refocusing on 'Handpicked Selection of Games'," 11/29/2021, https://www.theverge.com/2021/11/29/22808199/cd-projekt-gog-losses-restructuring-earnings-2021.

[67]  See, for example:

Steam, The Witcher 3 Wild Hunt, https://store.steampowered.com/app/292030/The_Witcher_3_Wild_Hunt/ (accessed 8/30/2023).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(28)     GDC conducts an annual survey of developers regarding the type of platforms (*e.g.*, PC, PlayStation, Xbox) for which they make games.[68]  The PC platform has been the "focus for over half of dev[eloper]s for years[.]"[69]  Since 2017, an increasing majority of developers surveyed reported developing games for PC, rising from 53% in 2017 to 66% in 2024.[70]  As GDC noted in its 2024 report, PC game development remains the "dominant platform" and "the main platform of choice for [developers]."[71]

## 3.3.    Valve's Steam platform

### 3.3.1.   Overview

(29)     Steam is a platform and application developed by Valve for distributing video games online.[72] After creating a Steam account (for free), users can purchase games, add-ons, and expansion

---

[68]     See, for example:

GDC, "State of the Game Industry 2017," 2/27/2017–3/3/2017, at 3–12.

GDC, "State of the Game Industry 2024," 2023, at 3–26.

[69]     PC Gamer, "PC is the Most 'Dominant' it's Been this Decade as Two-Thirds of Devs Say They're Targeting the Platform," 1/19/2024, https://www.pcgamer.com/pc-is-the-most-dominant-its-been-this-decade-as-two-thirds-of-devs-say-theyre-targeting-the-platform/.

[70]     GDC, "State of the Game Industry 2017," 2/27/2017–3/3/2017, at 3.

GDC, "State of the Game Industry 2018," 3/19/2018–3/23/2018, at 3.

GDC, "State of the Game Industry 2019," 3/18/2019–3/22/2019, at 12.

GDC, "State of the Game Industry 2020," 2020, at 3.

GDC, "State of the Game Industry 2021," 7/19/2021–7/23/2021, at 4.

GDC, "State of the Game Industry 2022," 3/21/2022–3/25/2022, at 2.

GDC, "State of the Game Industry 2023," 3/20/2023–3/24/2023, at 5.

GDC, "State of the Game Industry 2024," 2023, at 5–6.

[71]     GDC, "State of the Game Industry 2024," 2023, at 5–6.

[72]     Android Authority, "What is Steam: The Popular Gaming Platform Explained," 10/17/2023, https://www.androidauthority.com/what-is-steam-3254981/.

Steam also offers a mobile app, Steam Mobile, that users can access the social features of Steam and buy games.  Game play is not a feature of Steam Mobile and is described as an app used to "[b]uy games, protect your Steam account, and get the latest news from your games and the community."  See:

Android Authority, "What is Steam: The Popular Gaming Platform Explained," 10/17/2023, https://www.androidauthority.com/what-is-steam-3254981/.

Steam Store, The Ultimate Online Gaming Platform, https://store.steampowered.com/mobile (accessed 10/17/2023).

See also: Apple App Store, Steam Mobile, https://apps.apple.com/us/app/steam-mobile/id495369748 (accessed 10/17/2023).

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

packs on the Steam Store that are then stored in their Steam Library.[73]   Steam also offers social features that allow users to interact with other players, view user-created content, and live-stream playing sessions.[74]

(30)   Steam is a platform.   Economists define a platform as an entity that facilitates interaction between one or more groups of users, like consumers and producers.[75]   Here, Steam connects game publishers/developers to game players, facilitating transactions between the two. Digital platforms, like Steam, take the form of "website[s], app[s] or other digital venue[s] that interact commercially with one or more group of users."[76]   While platforms that connect groups of users directly to people like them are called "one-sided" or "single-sided" platforms, platforms such as Steam, that connect two or more different groups of users in a physical or virtual space are called two-sided or multi-sided platforms.[77]   Platforms often exhibit network effects.   Economists define network effects as an attribute of a product or platform, in which the product or platform's value changes as the number of users of that product or platform changes.[78]   "Direct" or "same-side" network effects exist if, as more users join a platform, the

---

Steam also offers the Steam Link app that is available for major devices including phones (*e.g.*, iPhones, Android), PCs (*e.g.*, Windows, Mac, Linux), and other devices (*e.g.*, smart TVs, tablets, Raspberry Pi).   Users can remote play games by connecting, or linking, these devices through the Steam Link app to a PC that is running Steam.   While this allows mobile (or other device) game play, it must still be linked, and powered through, a user's PC running Steam.   See:

Steam Store, Steam Link, https://store.steampowered.com/app/353380/Steam_Link/ (accessed 10/17/2023).

Steam Store, Remote Play, https://store.steampowered.com/remoteplay#anywhere (accessed 10/17/2023).

[73]   Android Authority, "What is Steam: The Popular Gaming Platform Explained," 4/20/2023, https://www.androidauthority.com/what-is-steam-3254981/.

[74]   Android Authority, "What is Steam: The Popular Gaming Platform Explained," 4/20/2023, https://www.androidauthority.com/what-is-steam-3254981/.

[75]   Parker, Geoffrey G., Marshall W. Van Alstyne, and Sangeet Paul Choudary (2016), Platform Revolution, New York, NY: W. W. Norton & Company, at 5.   ("A platform is a business based on enabling value-creating interactions between external producers and consumers.")

Hovenkamp, Herbert J. (2020), "Antitrust and Platform Monopoly," *Yale Law Journal* 130: 1952–2273, at 1957.

[76]   Hovenkamp, Herbert J. (2020), "Antitrust and Platform Monopoly," *Yale Law Journal* 130: 1952–2273, at 1957.

[77]   Platform Chronicles, "What Are Platform Businesses?" 1/26/2021, https://platformchronicles.substack.com/p/what-are-platform-businesses.   ("Platforms can be one-sided, i.e. have one type of customer. . .")

Evans, David S. and Richard Schmalensee (2016), Matchmakers: The New Economics of Multisided Platforms, Boston, MA: Harvard Business Review Press, at 210.   ("Multisided platform: A business that operates a physical or virtual place (a platform) to help two or more different groups find each other and interact.   The different groups are called 'sides' of the platform.")

[78]   Shapiro, Carl and Hal R. Varian (1998), *Information Rules: A Strategic Guide to the Network Economy*, Brighton, MA: Harvard Business Review Press, at 13.   ("When the value of a product to one user depends on how many other users there are, economists say that this product exhibits *network externalities*, or *network effects*. . . . Technologies subject to strong network effects tend to exhibit long lead times followed by explosive growth.   The pattern results from *positive feedback*: as the installed base of users grows, more and more users find adoption worthwhile.")

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

value of that platform increases to all users on that same side of the platform.[79]  "Indirect" or "cross-side" network effects exist if, as more users of a *different* group join a platform, the value of the platform increases to the first group of users.[80]

(31)   In 2000, Valve was "primarily a video game developer[.]"[81]  In 2002, Valve had an average of 3.4 billion player minutes per month and had published two successful computer games: *Half-Life* and *Counter-Strike*.[82]  Before Valve transitioned to distribution of first-party games on Steam in 2003, *Half-Life* and *Counter-Strike* were published by Sierra's World Opponent Network ("WON"), which Valve acquired in 2001.[83]  Valve's development of Steam was prompted both by a need to streamline its game update system, as well as to provide "anti-cheat protection" in games.[84]  Following Valve's release of *Counter-Strike* in 2000, the company

---

[79]   Farrell, Joseph, and Paul Klemperer (2007), "Coordination and Lock-in: Competition with Switching Costs and Network Effects," in M. Armstrong and R. Porter eds., *Handbook of Industrial Organization, Volume 3*, Elsevier B.V, at 1974. ("A good exhibits direct network effects if adoption by different users is complementary, so that each user's adoption payoff, and his incentive to adopt, increases as more others adopt. Thus users of a communications network or speakers of a language gain directly when others adopt it, because they have more opportunities for (beneficial) interactions with peers.")

[80]   Parker, Geoffrey G., Marshall W. Van Alstyne, and Sangeet Paul Choudary (2016), *Platform Revolution*, New York, NY: W. W. Norton & Company, at 29.  ("... cross-side effects are network effects created by the impact of users from one side of the market on users from the other side of the market.")

       A canonical example is the Yellow Pages directory, which exhibits network effects as its value depends on the number of consumers using it.  Consumers value the Yellow Pages more highly when they contain greater amounts of information and advertising, while retailers increase advertising in the Yellow Pages when there are greater numbers of consumers. See:

       Rysman, Marc (2002), "Competition Between Networks: A Study of the Market for Yellow Pages," *Boston University Industry Studies Project Working Paper*, 1–43, at 1–2.

[81]   Scott Lynch, Dep. Tr., 10/12/2023, at 17:17–19, 22:25–23:2.  ("Q. When you began at Valve, Valve was primarily a video game developer; is that fair?  A. Yeah.")

[82]   Valve, "Valve Unveils Steam at 2002 Game Developer's Conference," 3/21/2022 (VALVE_ANT_0046416–18, at VALVE_ANT_0046416–18).

[83]   Scott Lynch, Dep. Tr., 10/12/2023, at 15:11–12, 18:6–11, 29:18–25, 32:5–7.  ("Q. So in '94 or '95, you began at Sierra On-Line? A. Yeah."  "Q. How did you come to work for Valve? A. Well, I had met Gabe in probably '96, '97 at Sierra and did -- we did a publishing deal together for Half-Life.  So we were the publisher of Half-Life. Worked with Valve as they were building Half-Life. Launched Half-Life in probably November of '98.")

       PC Gamer, "A Brief History of Online Gaming on the PC," 2/22/2017, https://www.pcgamer.com/a-brief-history-of-online-gaming-on-the-pc/.

       Valve, Emails Regarding Game Licensing, 10/23/2003–10/28/2003 (VALVE_ANT_0046299–301, at VALVE_ANT_0046299).

[84]   LinkedIn, "The Rise of Steam: A Case Study on the Most Dominant Force in Gaming," 11/11/2021, https://www.linkedin.com/pulse/rise-steam-case-study-most-dominant-force-gaming-ryan-yuen/.

       Kotaku, "Steam is 10 Today. Remember When it Sucked?," 9/12/2013, https://kotaku.com/steam-is-10-today-remember-when-it-sucked-1297504444.

---

struggled to curb rampant cheating and to consistently deliver game updates.[85]  To update the game, Valve had to shut down its online services for multiple days at a time, and users were responsible for searching the internet to find the most recent update.[86]  According to Scott Lynch, in 2003, Valve would distribute patches and updates for its games through "a number of places" and "people would put it up on their download sites and people would download it."[87]  After polling its user base and finding that over 75% of their users had broadband connections, Valve announced the development of Steam to be a new online content delivery system.[88]

(32)    Valve officially launched Steam on September 12, 2003.[89]  Based on an internal Valve document from October 2003, after its launch, Valve used Steam to automatically update its games such as *Half-Life*, *Counter-Strike*, and *Day of Defeat*.[90]  Scott Lynch testified that Valve started distributing its games through Steam because there were "a bunch of benefits" to Valve and its customers.[91]  Internal Valve communications from December 2003 state that Steam had "tremendous upside potential" and show that Valve employees recognized "the magnitude of the opportunity if [Valve could] get even modest numbers of players to purchase

---

[85]    LinkedIn, "The Rise of Steam: A Case Study on the Most Dominant Force in Gaming," 11/11/2021, https://www.linkedin.com/pulse/rise-steam-case-study-most-dominant-force-gaming-ryan-yuen/.

Kotaku, "Steam is 10 Today. Remember When it Sucked?," 9/12/2013, https://kotaku.com/steam-is-10-today-remember-when-it-sucked-1297594444.

[86]    LinkedIn, "The Rise of Steam: A Case Study on the Most Dominant Force in Gaming," 11/11/2021, https://www.linkedin.com/pulse/rise-steam-case-study-most-dominant-force-gaming-ryan-yuen/.

[87]    Scott Lynch, Dep. Tr., 10/12/2023, at 32:14–33:12.

[88]    ExtremeTech, "Valve Changes Online Gaming Rules," 3/22/2002, https://www.extremetech.com/computing/50650-valve-changes-online-gaming-rules.

Gameopedia, "The Decline of Physical Games and the Rise of Digital Distribution," 9/26/2022, https://www.gameopedia.com/decline-of-physical-games/.

LinkedIn, "The Rise of Steam: A Case Study on the Most Dominant Force in Gaming," 11/11/2021, https://www.linkedin.com/pulse/rise-steam-case-study-most-dominant-force-gaming-ryan-yuen/.

[89]    Kotaku, "Steam is 10 Today. Remember When it Sucked?," 9/12/2013, https://kotaku.com/steam-is-10-today-remember-when-it-sucked-1297594444.

See also: Scott Lynch, Dep. Tr., 10/12/2023, at 31:11–13. ("Q. Okay.  Steam was released in September of 2003; right?  A. Yep.")

[90]    Valve, Emails Regarding Game Licensing, 10/23/2003–10/28/2003 (VALVE_ANT_0046299–301, at VALVE_ANT_0046299).

[91]    Scott Lynch, Dep. Tr., 10/12/2023, at 38:24–39:13. ("Q. But Valve ultimately did start distributing its first-party games online; right?  A. Yeah.  We did do online distribution and retail.  Q. And you started online distribution because you thought it had some benefit to Valve to do so; right?  A. We thought -- we thought online distribution would have benefits to Valve and to customers.  That's why we started -- you know, we started down that path pretty -- pretty early in the internet.  So you had to hope a lot of things would get better.  But, yeah, that -- you know, the original theory was we thought there was a bunch of benefits to online distribution.  That's why we started doing it.")

---

products via Steam."[92]   Valve continued using both Steam and WON until it announced in 2004 that it would be shutting down WON servers in July of that year.[93]

(33)   The popularity of Valve's *Half-Life 2* jumpstarted Steam's online digital distribution platform growth.   Millions of *Half-Life 2* purchasers were required to become Steam users in order to play the game.   When Valve released *Half-Life 2* in 2004, it offered both physical distribution through brick-and-mortar outlets and digital distribution through Steam.[94]   However, Valve required all users—even those who purchased physical copies of the game at brick-and-mortar retailers—to create a Steam account to play the game.[95]   In a 2003 email correspondence, Valve stated that its plan was "to go into production with Steam on or around Monday[,] August 18th, to our customer base of around 2-3 million people.   We'll be forcing all of our existing customers to create accounts on our system (i.e. in Berkeley DB) and forcing them to authenticate via Steam to play our games (which they have already paid for).   We have players all around the world, so the system needs to run 24/7 from the start."[96]   *Half-Life 2* sold over 4 million copies in its first two years.[97]

(34)   In 2005, Valve expanded its digital distribution platform by reaching agreements with external publishers.[98]   Within two years, Valve had secured deals with major publishers to distribute

---

[92]   Valve, Emails Regarding Valve's Financial Model, 12/9/2003–12/10/2003 (VALVE_ANT_0050975–76, at VALVE_ANT_0050975), available at Scott Lynch, Dep. Tr., 10/12/2023, Exhibit 132.

[93]   Valve, Emails Regarding WON and Steam, 12/19/2003–12/20/2003 (VALVE_ANT_0046639–40, at VALVE_ANT_0046639).

Valve, Email Regarding WON Servers, 7/15/2004 (VALVE_ANT_0293433).

[94]   LinkedIn, "The Rise of Steam: A Case Study on the Most Dominant Force in Gaming," 11/11/2021, https://www.linkedin.com/pulse/rise-steam-case-study-most-dominant-force-gaming-ryan-yuen/.

Kotaku, "Steam is 10 Today. Remember When it Sucked?," 9/12/2013, https://kotaku.com/steam-is-10-today-remember-when-it-sucked-1297594444.

[95]   LinkedIn, "The Rise of Steam: A Case Study on the Most Dominant Force in Gaming," 11/11/2021, https://www.linkedin.com/pulse/rise-steam-case-study-most-dominant-force-gaming-ryan-yuen/.

Kotaku, "Steam is 10 Today. Remember When it Sucked?," 9/12/2013, https://kotaku.com/steam-is-10-today-remember-when-it-sucked-1297594444.

[96]   Valve, Emails Regarding Product Launch Schedule, 8/5/2003–8/13/2003 (VALVE_ANT_0407102–106, at VALVE_ANT_0407105).

[97]   LinkedIn, "The Rise of Steam: A Case Study on the Most Dominant Force in Gaming," 11/11/2021, https://www.linkedin.com/pulse/rise-steam-case-study-most-dominant-force-gaming-ryan-yuen/.

[98]   Kotaku, "Steam is 10 Today. Remember When it Sucked?," 9/12/2013, https://kotaku.com/steam-is-10-today-remember-when-it-sucked-1297594444.

See also: Scott Lynch, Dep. Tr., 10/12/2023, at 29:12–16.  ("Q. When did Valve decide to distribute games for third parties? A. When did we decide?  We decided, I think, when we did our first third-party game deal, which I think was in 2005.")

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

games, including id Software, Activision, Eidos, and Capcom.[99]  A 2008 PC Gaming Alliance report noted that "[d]igital distribution is the replacement of traditional disc-based media," as "publishers look for ways to boost their profit, cutting out expensive box retail SKUs[.]"[100]  In 2008, Steam had 15 million users and supported "over 250 game titles[.]"[101]  In that same year, most major publishers were distributing PC games on Steam, including Epic, Atari, Activision, Eidos, 2K, Ubisoft, Sega, THQ, Bethesda, and EA.[102]  By 2009, 48% of all unit sales of PC games were downloaded online.[103]  Online sales of PC games exceeded physical sales by three million for the first six months of 2010.[104]  By 2013, digital sales "represent[ed] a whopping 92 percent of all PC game sales across the world[.]"[105]  In the years following, sales of physical games continued to decline, largely because of the increasing availability of faster internet connections.[106]

(35)   Steam's catalogue has grown significantly over time.  According to the transaction data Valve provided in this matter, the number of new games released on Steam has grown considerably from 2005 through 2022.[107]  As of February 2024, Steam has approximately 90,000 titles on the platform.[108]  The estimated number of new users on Steam has grown from 820,000 in

---

[99]   Kotaku, "Steam is 10 Today. Remember When it Sucked?," 9/12/2013, https://kotaku.com/steam-is-10-today-remember-when-it-sucked-1297594444.

[100]   PC Gaming Alliance, "The PCGA Presents: The PC Gaming Industry in 2008," c. 2009, at 10.

[101]   PC Gaming Alliance, "The PCGA Presents: The PC Gaming Industry in 2008," c. 2009, at 10.

[102]   Valve, Transaction Data ("Valve Transaction Data"), 1/1/2008–12/31/2008. (VALVE_ANT_0753183–3573, VALVE_ANT_1589681–88, VALVE_ANT_2579263–68). See "07_Publishers_in_2008.R."

[103]   CNBC, "Digital Downloads Encroach on Brick and Mortar Territory," 7/22/2010, https://www.cnbc.com/2010/07/22/digital-downloads-encroach-on-brick-and-mortar-territory.html.

       Softpedia News, "PC Digital Game Sales on Par with Brick and Mortar Retailers in 2009," 7/21/2010, https://news.softpedia.com/news/PC-Digital-Game-Sales-On-Par-With-Brick-and-Mortar-Retailers-in-2009-148553.shtml.

[104]   Forbes, "Digital vs. Physical: PC Game Downloads Surpass Retail Unit Sales By 3M, Says Survey," 9/20/2010, https://www.forbes.com/sites/oliverchiang/2010/09/20/digital-vs-physical-pc-game-downloads-surpass-retail-unit-sales-by-3m-says-survey/?sh=5d5f606e2b60.

[105]   PC Retail Website, Digital Downloads Account for 92% of PC Game Sales, accessed via Internet Archive (as displayed on 8/20/2014), https://web.archive.org/web/20140820180620/https://pcr-online.biz/news/read/digital-sales-make-up-92-of-global-game-revenues/034551 (accessed 12/8/2023).

[106]   Gameopedia, "The Decline of Physical Games and the Rise of Digital Distribution," 9/26/2022, https://www.gameopedia.com/decline-of-physical-games/.

[107]   See Attachment G-2.

[108]   Steam Website, Titles on Steam, https://store.steampowered.com/search/?category1=998&os=win%2Cmac%2Clinux&supportedlang=20nglish&ndl=1 (accessed 2/1/2024).

---

2003 to over 60 million by 2017.[109]  See Figure 1.  A 2020 joint ▮▮▮▮▮ presentation reports that Steam had an estimated ▮▮▮▮▮ registered accounts.[110]  Similarly, third-party content sales on Steam grew considerably from ▮▮▮▮▮▮▮▮▮▮▮ between 2005 and 2021.[111]

**Figure 1: Steam New Users Per Year, 2003-2017[112]**



(36)    Valve is a U.S.-based corporation,[113] but it operates Steam across the world.[114]  As of June 2022, 39% of Steam publishers' lifetime revenues came from the United States, followed by Japan (18%), the United Kingdom (11%), and France (7%).[115]  Only 24% of Steam publishers

---

109    Galyonkin, "Steam in 2017," 4/4/2018, https://galyonk.in/steam-in-2017-129c0e6be260.

110    Valve, "Joint Business Review," 10/2020 (VALVE_ANT_0052792– 829, at VALVE_ANT_0052816).

111    See Attachment D-3.

112    Galyonkin, "Steam in 2017," 4/4/2018, https://galyonk.in/steam-in-2017-129c0e6be260.

113    Valve Website, Press Inquiries, https://www.valvesoftware.com/en/press/inquiries (accessed 1/5/2024).   ("Valve is an entertainment software and technology company founded in 1996 and based in Bellevue, Washington.")

114    According to Steam's website, "in most cases, there are no region restrictions on products purchased directly from the Steam store."  See:

       Steam Website, Steam Support, https://help.steampowered.com/en/faqs/view/58D3-B80D-2943-3CC6 (accessed 2/5/2024).

115    Video Game Insights, "Steam Publishers Landscape – Concentration and Dominance of the US," 6/13/2022, https://vginsights.com/insights/article/steam-publishers-landscape-concentration-and-dominance-of-the-us.

---

were from the United States as of June 2022.[116]  Games are written in multiple languages for Steam,[117] and Steam's global traffic map shows purchase and gameplay activity worldwide.[118] As of 2021, Steam had approximately 132 million active players, with approximately 69 million daily active players.[119]

### 3.3.2.   Steam Wallet

(37)   Steam Wallet is a digital wallet that Valve released in 2010.[120]  Users can add funds to their wallets (using credit cards) in five different amounts: $5, $10, $25, $50, $100.[121]  Users can also add funds to their wallets through Steam Wallet Codes; according to Steam, "you can find physical Steam Wallet cards that contain codes which can be redeemed into your Steam account at many electronics retailers, convenience stores, game stores and grocery stores. You can also purchase Steam Wallet codes printed directly on a receipt or delivered via SMS/text message or email through various kiosks, cyber cafes and eCommerce websites. Codes are also available directly from PayPal."[122]  With their Wallet funds, users can buy "games, software and any other item you can purchase on Steam."[123]  However, Steam Wallet funds cannot be gifted, "withdrawn to a bank account[,]" or transferred to another Steam

---

[116]   Video Game Insights, "Steam Publishers Landscape – Concentration and Dominance of the US," 6/13/2022, https://vginsights.com/insights/article/steam-publishers-landscape-concentration-and-dominance-of-the-us.

[117]   Valve, "Steam Platform Update 2023," c. 2023 (VALVE_ANT_2925532.pptx, at slide 11).

See also: DemandSage, "Steam Statistics For 2024 (Users, Popular Games & Market)," 12/27/2023, https://www.demandsage.com/steam-statistics/.

[118]   Steam Store, Steam Download Stats, https://store.steampowered.com/stats/content/ (accessed 10/18/2023).

World Population Review, Steam Users by Country 2023, https://worldpopulationreview.com/country-rankings/steam-users-by-country (accessed 10/18/2023).

[119]   Steam Website, "Steam – 2021 Year in Review," 3/8/2022, https://steamcommunity.com/news/group/4145017/view/3133946090937137590.

[120]   Steam, "Steam Wallet and In-Game Transactions are Here," 9/30/2010, https://store.steampowered.com/oldnews/4406.

[121]   Steam, Add Funds to Your Steam Wallet, https://store.steampowered.com/steamaccount/addfunds# (accessed 12/7/2023).

[122]   Steam, Steam Wallet, https://help.steampowered.com/en/faqs/view/78E3-7431-1E88-AD59 (accessed 12/7/2023).

[123]   Steam, Steam Wallet, https://help.steampowered.com/en/faqs/view/78E3-7431-1E88-AD59 (accessed 12/7/2023).

Steam, Add Funds to Your Steam Wallet, https://store.steampowered.com/steamaccount/addfunds# (accessed 12/7/2023).

---

account.[124]  While users have the option to use funds in their Steam Wallet to purchase full games, they are required to use their Steam Wallet for in-game purchases.[125]

### 3.3.3.   Marketing benefits

(38)   Valve offers publishers curated marketing opportunities on Steam, including takeovers, spotlights, and daily deals.[126]  Takeover marketing has a "very high bar to qualify" and is the "highest level of featuring offered on Steam."[127]  Spotlight marketing, or spotlights, includes midweek and weekend deal promotions [that] "are featured in [Steam's] 'Special Offers'

---

[124]   Steam, Steam Wallet, https://help.steampowered.com/en/faqs/view/78E3-7431-1E88-AD59 (accessed 12/7/2023).

[125]   Steam, Add Funds to Your Steam Wallet, https://store.steampowered.com/steamaccount/addfunds# (accessed 12/7/2023). ("Funds in your Steam Wallet may be used for the purchase of any game on Steam or within a game that supports Steam transactions.")

Steamworks Website, Microtransactions (In-Game Purchases), https://partner.steamgames.com/doc/features/microtransactions (accessed 1/3/2024). ("For any in-game purchases, you'll need to use the microtransaction API so Steam customers can only make purchases from the Steam Wallet.")

[126]   Valve, Emails Regarding GDC 2023, 4/19/2023 (VALVE_ANT_2925530–32, at PDF 38–39), available at Augusta Butlin, Dep. Tr., 10/11/2023, Exhibit 124. ("Curated promotions (Daily Deals, Midweek Madness, Weekend Deals, front page takeovers) are all driven by customer interest[.]"  "Takeover, Curated [. . .] Spotlights, Curated [. . .] Daily Deals, Curated[.]")

[127]   Valve, Emails Regarding GDC 2023, 4/19/2023 (VALVE_ANT_2925530–32, at PDF 39), available at Augusta Butlin, Dep. Tr., 10/11/2023, Exhibit 124.

Takeover marketing refers to game promotion at the very top of Steam Store's front page.  See, for example:

Valve, Emails Regarding GDC 2023, 4/19/2023 (VALVE_ANT_2925530–32, at PDF 39), available at Augusta Butlin, Dep. Tr., 10/11/2023, Exhibit 124.

Augusta Butlin, Dep. Tr., 10/11/2023, at 152:17–153:16.  ("Q. There are four different categories. Takeover, main capsule, spotlights, daily deals. Do you see that? A Yes. Q Describe for us what a takeover is. Takeover is a high level of marketing on Steam. And the picture of the slide, there is an image of Marvel's Spiderman Remastered now available. . . .  A takeover is a very prominent marketing spot on the front page. As you can see, it's at the very top of the store. . . .")

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

section."[128]    According to Valve, "[t]he bar for these promotions is high."[129]    Daily deals marketing is a "24-hour promotion on the front page [of Steam,]" and it has a lower bar for qualification than spotlights marketing.[130]

(39)    Augusta Butlin, who is a member of Valve's business development team, testified that "a takeover is a very prominent marketing spot on the front page. [. . .]  So it's not something that we do for every game or every promotion.  So it's kind of a rare marketing opportunity" that has a "prominent placement" at the top of Steam, and a lot of users see it.[131]  Ms. Butlin further testified that for spotlights marketing, "there are games that we reach out to and say, your game has a lot of customer interest" and ask for their participation; she went on to remark that "a midweek or a weekend deal are more than just being in the spotlight. So it's part of one of the curated marketing things that happens in those two particular

---

[128]    Valve, Emails Regarding GDC 2023, 4/19/2023 (VALVE_ANT_2925530–32, at PDF 39), available at Augusta Butlin, Dep. Tr., 10/11/2023, Exhibit 124.

Augusta Butlin, Dep. Tr., 10/11/2023, at 156:16–21.  ("Q. And what is the significance of having a game in the spotlight? A. We use spotlights for midweek deals. In this slide, we had called them Midweek Madnesses, but we have updated our terminology, so midweek deals and weekend deals.")

Spotlight marketing refers to Valve highlighting mid-week and weekend special deals/offers on the Steam Store home page under "Special Offers." See, for example:

Valve, Emails Regarding GDC 2023, 4/19/2023 (VALVE_ANT_2925530–32, at PDF 39), available at Augusta Butlin, Dep. Tr., 10/11/2023, Exhibit 124.

Augusta Butlin, Dep. Tr., 10/11/2023, at 156:8–21.  ("Q What are spotlights? A Spotlights are the first two square images here on the bottom of this slide [under 'Special Offers]. . . . We use spotlights for midweek deals. In this slide, we had called them Midweek Madnesses, but we have updated our terminology, so midweek deals and weekend deals.")

[129]    Valve, Emails Regarding GDC 2023, 4/19/2023 (VALVE_ANT_2925530–32, at PDF 39), available at Augusta Butlin, Dep. Tr., 10/11/2023, Exhibit 124.

Augusta Butlin, Dep. Tr., 10/11/2023, at 156:16–21.  ("Q. And what is the significance of having a game in the spotlight? A. We use spotlights for midweek deals. In this slide, we had called them Midweek Madnesses, but we have updated our terminology, so midweek deals and weekend deals.")

[130]    Valve, Emails Regarding GDC 2023, 4/19/2023 (VALVE_ANT_2925530–32, at PDF 39), available at Augusta Butlin, Dep. Tr., 10/11/2023, Exhibit 124.

[131]    Augusta Butlin, Dep. Tr., 10/11/2023, at 25:14–16.  ("Q. And for how long did you work with the business development team at Valve?  A. I still do.")

Augusta Butlin, Dep. Tr., 10/11/2023, at 153:9–16.  ("Q. In your experience at the business development group at Valve, is a takeover important to a developer?  A. A takeover is a very prominent marketing spot on the front page. As you can see, it's at the very top of the store.  So it's not something that we do for every game or every promotion.  So it's kind of a rare marketing opportunity.")

Augusta Butlin, Dep. Tr., 10/11/2023, at 154:4–13.  ("Q. And what's your understanding as to why developers would like to have their game featured as a takeover?  A. Well, I couldn't speculate to all the reasons, but it looks pretty cool, and it's at the -- it's at the top of the store, so it's kind of a nice prominent placement.  Q. A lot of eyes will see it?  A Yeah. I would say so. Being at the top of the store, sure.")

promotions."[132]   Additionally, Ms. Butlin testified that the daily deal marketing is "another curated promotional opportunity [for developers] to have their game be featured on Steam."[133]

(40)    Valve's curated marketing opportunities are important to developers as they boost a game's visibility on Steam and drive game revenue.[134]   For example, in an email to a developer, a Valve employee states: "[T]akeovers represent what is by far the biggest marketing exposure available on Steam–each takeover generates between ██████████ impressions."[135]   As another example, an internal Valve presentation demonstrates that █████ 2018 free weekends resulted in ████████ impressions that generated ██████ in revenue.[136]

(41)    Valve also offers algorithmic marketing on Steam.  Algorithmic marketing offers personalized visibility to users.[137]   According to Valve, Steam "automatically customizes elements of the store for every user[,]" so there is "no one algorithm."[138]  Steam's "algorithms" respond to player preferences and interests.[139]   Hence, Steam is personalized for users, letting "player

---

[132]   Augusta Butlin, Dep. Tr., 10/11/2023, at 156:16–157:13. ("Q. And what is the significance of having a game in the spotlight? A. We use spotlights for midweek deals. In this slide, we had called them Midweek Madnesses, but we have updated our terminology, so midweek deals and weekend deals.  Q. Are these opportunities that developers request, and then the business development team either gives it to them or does not?  A. There are partners who will reach out and want to coordinate a promotion and see if a midweek or a weekend deal fits their timing. Additionally, there are games that we reach out to and say, your game has a lot of customer interest. Is this something you might be interested in?  Q. And do you find that developers treat an opportunity for their game to be in the spotlight as something that's quite positive to their marketing efforts?  A. A midweek or a weekend deal are more than just being in the spotlight. So it's part of one of the curated marketing things that happens in those two particular promotions.")

[133]   Augusta Butlin, Dep. Tr., 10/11/2023, at 157:22–25. ("Q. And what is the significance of a daily deal to a developer?  A. It's another curated promotional opportunity to have their game be featured on Steam.")

[134]   Interview with David Rosen, 2/1/2024.

[135]   Valve, Emails Regarding ██ Takeover, 10/24/2016–10/25/2016 (VALVE_ANT_0373867–871, at VALVE_ANT_0373869).

[136]   Valve, "Steam Update," c. 6/2018 (VALVE_ANT_1444189–4220, at VALVE_ANT_1444206).

[137]   Steamworks, "Steam Visibility: How Games Get Surfaced to Players," 2023, at 12, available at: https://steamcdn-a.akamaihd.net/steamcommunity/public/images/steamworks_docs/english/SteamVisibility102023.pdf.

        See also: Valve, "Steam Discovery 2.0 Analysis," c. 2017 (VALVE_ANT_0415783–86, at VALVE_ANT_0415783). ("As Steam became a more diverse worldwide platform, we knew manual curation would not meet the needs of all customers. We needed a solution that could scale with the growth of Steam, reacting to serve new and engaging content to users with unique interests. Over the past two years, Discovery 1.0 and 2.0 have made major updates to the way we highlight games for customers, providing a more personalized experience tailored to individual tastes.")

        Interview with David Rosen, 2/1/2024.

[138]   Steamworks, "Steam Visibility: How Games Get Surfaced to Players," 2023, at 31, 33, available at: https://steamcdn-a.akamaihd.net/steamcommunity/public/images/steamworks_docs/english/SteamVisibility102023.pdf.

[139]   Steamworks, "Steam Visibility: How Games Get Surfaced to Players," 2023, at 32–33, available at: https://steamcdn-a.akamaihd.net/steamcommunity/public/images/steamworks_docs/english/SteamVisibility102023.pdf.

---

preferences drive the visibility to make recommendations relevant."[140]   For example, Steam Store's New & Trending, Top Sellers, Popular Upcoming, and Specials tabs are all driven by algorithmic visibility.[141]

### 3.3.4.   Valve's commission system on Steam

(42)    Game publishers are required to sign Valve's Steam Distribution Agreement ("SDA") and agree to pay a commission to Valve on all sales (both game and in-game) made by publishers through the Steam platform.[142]   Historically, Valve has charged a base commission of 30%.[143]   According

---

[140]    Steamworks, "Steam Visibility: How Games Get Surfaced to Players," 2023, at 33, available at: https://steamcdn-a.akamaihd.net/steamcommunity/public/images/steamworks_docs/english/SteamVisibility102023.pdf.

[141]    Steamworks, "Steam Visibility: How Games Get Surfaced to Players," 2023, at 23–29, available at: https://steamcdn-a.akamaihd.net/steamcommunity/public/images/steamworks_docs/english/SteamVisibility102023.pdf.

[142]    See, for example:



Valve, SDA Between Valve and ███████, 6/13/2011 (VALVE_ANT_0042484–97, at VALVE_ANT_0042484, VALVE_ANT_0042489).

███████████████████ and ████████████████████████

██████ Section 6.2 of the Agreement: "██████████████")

See also the preamble and section 6.1 of Valve's agreement with ██████ Valve, SDA Between Valve and Capcom, 3/1/2020 (VALVE_ANT_0020235–50, at VALVE_ANT_0020235, VALVE_ANT_0020240–41).

[143]    Scott Lynch, Dep. Tr., 10/12/2023, at 89:15–90:2, 141:15–18. ("Q. Did there come a time that Valve stopped ████████ ██████ and instead switched to 70/30s?  A. I don't think there was this stop. I mean, eventually, deals started being 70/30 predominantly.  Q. When did that start to occur? When did they become predominantly 70/30?  A. That's going way back. It could have been 2010 maybe, sometime in that timeframe.  Q. And from that point forward, the deals were predominantly 70/30?  A. I think from that point going forward, a lot of deals were 70/30, yeah."; "Q. And the predominant revenue share for Steam is 30 percent; right?  A. During 2018, yeah, the majority would be 30 percent.")

Valve initially experimented with ███████████ commission rates.  These commission rates were set during a period when Valve exercised market power, and likely reflect Valve's experimentation with finding the optimal monopoly price for its platform. See, for example:

Valve, SDA for ███████, 7/15/2005 (VALVE_ANT_0019722–731, at VALVE_ANT_0019724). ("██████████████████████████")

Valve, SDA for ████████████, 10/11/2005 (VALVE_ANT_0038381–392, at VALVE_ANT_0038384). ██████████████████

Valve, SDA for █████████████, 10/10/2005 (VALVE_ANT_0042738–749, at VALVE_ANT_0042741). ██████████████████")

Valve, SDA for ████████, 11/14/2005 (VALVE_ANT_0019732–744, at VALVE_ANT_0019735). ██████████████████

Valve, SDA for ██████████ 12/2/2005 (VALVE_ANT_0040316–329, at VALVE_ANT_0040319). ██████████████████

---

to Mr. Lynch, Valve's commission charged to the majority of publishers was 30% for sales made through the Steam Store until 2018.[144]

(43)   Valve initially set its commission rate to be consistent with brick-and-mortar retailers.[145]  This allowed it to generate high profits on Steam because, as I noted above, costs for digital sales are materially lower than for brick-and-mortar distribution.

(44)   In late 2018, Valve modified its commission system and implemented a tiered structure.[146]  For the first $10 million in total revenue for a particular game (starting from October 1, 2018), Valve charged a 30% commission.[147]  For all game revenue greater than $10 million and less than $50 million, Valve's commission dropped to 25%.[148]  For all game revenue over $50

_____

[144]   Scott Lynch, Dep. Tr., 10/12/2023, at 89:15–90:2, 141:15–18. ("Q. Did there come a time that Valve stopped ████████ ███████████ and instead switched to 70/30s? A. I don't think there was this stop. I mean, eventually, deals started being 70/30 predominantly. Q. When did that start to occur? When did they become predominantly 70/30? A. That's going way back. It could have been 2010 maybe, sometime in that timeframe. Q. And from that point forward, the deals were predominantly 70/30? A. I think from that point going forward, a lot of deals were 70/30, yeah."; "Q. And the predominant revenue share for Steam is 30 percent; right? A. During 2018, yeah, the majority would be 30 percent.")

The Verge, "Valve's New Steam Revenue Agreement Gives More Money to Game Developers," 11/30/2018, https://www.theverge.com/2018/11/30/18120577/valve-steam-game-marketplace-revenue-split-new-rules-competition.

[145]   A chairman of the gaming firm Paradox Interactive argues that the 30% "fee baseline" in the video game industry takes its roots from the "economics of the home video market in the 1970s[.]"  See:

Ars Technica, "Paradox Exec: Steam's 30% Fee is 'Outrageous,'" 7/1/2019, https://arstechnica.com/gaming/2019/07/paradox-exec-steams-30-percent-fee-is-outrageous/. (accessed 2/8/2024).

Valve, Emails Regarding ████████ Distribution Agreement, 4/13/2007 (VALVE_ANT_2788947–953, at VALVE_ANT_2788948), available at Scott Lynch, Dep. Tr., 10/12/2023, Exhibit 133. ("70% of Steam revenues puts you in a better position unit-for-unit than you would receive selling at retail.")

[146]   Steam, "New Revenue Share Tiers and Other Updates to the Steam Distribution Agreement," 11/30/2018, https://steamcommunity.com/groups/steamworks/announcements/detail/1697191267930157838. ("Today, we updated the Steam Distribution Agreement with several important changes. . . . With that in mind, we've created new revenue share tiers for games that hit certain revenue levels. Starting from October 1, 2018 (i.e. revenues prior to that date are not included), when a game makes over $10 million on Steam, the revenue share for that application will adjust to 75%/25% on earnings beyond $10M. At $50 million, the revenue share will adjust to 80%/20% on earnings beyond $50M. Revenue includes game packages, DLC, in-game sales, and Community Marketplace game fees.")

[147]   Steam, "New Revenue Share Tiers and Other Updates to the Steam Distribution Agreement," 11/30/2018, https://steamcommunity.com/groups/steamworks/announcements/detail/1697191267930157838.

See also: Scott Lynch, Dep. Tr., 10/12/2023, at 97:13–19. ("Q. The new revenue share that Steam introduced is 70/30 unless you sell more than $10 million of games; right? A. That is correct. Not -- no, it's not $10 million of games. It's for games -- for a game that does in excess of 10 million, then the revenue share changes.")

[148]   Steam, "New Revenue Share Tiers and Other Updates to the Steam Distribution Agreement," 11/30/2018, https://steamcommunity.com/groups/steamworks/announcements/detail/1697191267930157838.

Scott Lynch, Dep. Tr., 10/12/2023, at 90:3–18. ("Q. And then in the fall of 2018, Valve introduced a new revenue sharing system? A. Yes. I think that was -- I think that was 2018. Q. And that system was for games that sold more than 10 million, they would receive a 25 percent revenue share -- A. Yes. Q. -- 75/25? A. Yes. Q. And for games that sold more than 50 million, there would be a 80/20 revenue share? A. Yeah. 80 percent to the developer, 20 percent to Valve, yes. Q. Is that still in place today? A. Yes.")

million, Valve reduced the commission to 20%.[149]  Game revenue includes "game packages, DLC [(downloadable content)], in-game sales and Community Marketplace game fees."[150]

### 3.3.5.   Steam Keys

(45)   Valve also provides publishers with Steam Keys which are "single-use, unique, alphanumeric codes that customers can activate on Steam to add a product license to their account."[151] Steam Keys differ from games purchased directly on Steam, allowing publishers to sell their games "on other stores and at retail[.]"[152]  Valve does not take a commission on game sales made with Steam Keys.[153]  When redeeming a Steam Key, users log in through their Steam account and add the game to their Steam Library, so subsequent in-game purchases are subject to Valve's commission rate.[154]

---

[149]   Steam, "New Revenue Share Tiers and Other Updates to the Steam Distribution Agreement," 11/30/2018, https://steamcommunity.com/groups/steamworks/announcements/detail/1697191267930157838.  ("Revenue includes game packages, DLC, in-game sales, and Community Marketplace game fees.")

Steam, "New Revenue Share Tiers and Other Updates to the Steam Distribution Agreement," 11/30/2018, https://steamcommunity.com/groups/steamworks/announcements/detail/1697191267930157838.

The Verge, "Valve's New Steam Revenue Agreement Gives More Money to Game Developers," 11/30/2018, https://www.theverge.com/2018/11/30/18120577/valve-steam-game-marketplace-revenue-split-new-rules-competition.

Scott Lynch, Dep. Tr., 10/12/2023, at 90:3–18. ("Q. And then in the fall of 2018, Valve introduced a new revenue sharing system? A. Yes. I think that was -- I think that was 2018. Q. And that system was for games that sold more than 10 million, they would receive a 25 percent revenue share -- A. Yes. Q. – 75/25? A. Yes. Q. And for games that sold more than 50 million, there would be a 80/20 revenue share? A. Yeah. 80 percent to the developer, 20 percent to Valve, yes. Q. Is that still in place today? A. Yes.")

[150]   Steam, "New Revenue Share Tiers and Other Updates to the Steam Distribution Agreement," 11/30/2018, https://steamcommunity.com/groups/steamworks/announcements/detail/1697191267930157838.

[151]   Steamworks Website, Steamworks Documentation: Steam Keys, https://partner.steamgames.com/doc/features/keys (accessed 10/18/2023).

[152]   Steamworks Website, Steamworks Documentation: Steam Keys, https://partner.steamgames.com/doc/features/keys (accessed 10/18/2023).

[153]   Steamworks Website, Steamworks Documentation: Steam Keys, https://partner.steamgames.com/doc/features/keys (accessed 10/18/2023). ("Steam Keys are a free service we provide to developers as a convenient tool to help you sell your game on other stores and at retail, or provide for free for beta testers or press/influencers.")

[154]   Rebellion Website, What is a Steam Key and How Do I Download a Game?, https://support.rebellion.com/hc/en-gb/articles/4403980176913-What-is-a-Steam-key-and-how-do-I-download-a-game- (accessed 2/13/2023).

Valve, Emails Regarding ▮▮▮▮ Distribution, 8/10/2022–9/23/2022 (VALVE_ANT_0557762–791, at VALVE_ANT_0557776). ("Valve gets no royalties and charges no fees for Steam keys, full stop--but when a customer activates a Steam key, they own the game on Steam.  Which means that if they go on to make in-game transactions, they're just playing via Steam like any other user[.]")

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(46)   Valve limits the number of Steam Keys distributed to publishers.[155]  If a publisher requests a number of Steam Keys that Valve deems excessive, it may refuse to provide the Steam Keys to that publisher.[156]  Valve's policies state that "[a] request will usually be rejected if there's an imbalance that suggests the developer is not making an offer to Steam customers that is comparable to what Steam Key purchasers are offered."[157]

(47)   Providing a limited number of Steam Keys to publishers helps Valve protect its current market position.  Since Steam Keys can be sold outside of Steam,[158] they can be received by consumers who do not normally use Steam.  Because Steam Keys can only be activated and used to play games on Steam,[159] new customers are brought into Steam.  Thus, Steam Keys provide an

---

[155]   Steamworks Website, Steamworks Documentation: Steam Keys, https://partner.steamgames.com/doc/features/keys (accessed 10/18/2023).  ("FAQ[:] Q: How many Steam Keys can I get for my game?  A: Games and applications launching on Steam may receive up to 5,000 Default Release Steam Keys to support retail activities and distribution on other stores.  After that, all Steam Key requests are reviewed on a case-by-case basis. . . . Q: Why was my key request denied?  A: When reviewing Steam Key requests, we typically look at the level of customer interest on Steam, the total number of keys that have been issued and activated for the game and the additional number that are being requested.  A request will usually get rejected if there's an imbalance that suggests the developer is not making an offer to Steam customers that is comparable to what Steam Key purchasers are offered.")

[156]   Steamworks Website, Steamworks Documentation: Steam Keys, https://partner.steamgames.com/doc/features/keys (accessed 10/18/2023).  ("When reviewing Steam Key requests, some of the things we typically look at include the level of customer interest on Steam, the total number of keys that have been issued and activated for the game and the additional number that are being requested.  A request will usually be rejected if there's an imbalance that suggests the developer is not making an offer to Steam customers that is comparable to what Steam Key purchasers are offered.  For instance, a game with a few hundred units of lifetime sales requesting tens of thousands of keys, or more.")

[157]   Steamworks Website, Steamworks Documentation: Steam Keys, https://partner.steamgames.com/doc/features/keys (accessed 10/18/2023).  ("When reviewing Steam Key requests, some of the things we typically look at include the level of customer interest on Steam, the total number of keys that have been issued and activated for the game and the additional number that are being requested.  A request will usually be rejected if there's an imbalance that suggests the developer is not making an offer to Steam customers that is comparable to what Steam Key purchasers are offered.  For instance, a game with a few hundred units of lifetime sales requesting tens of thousands of keys, or more.")

[158]   Steamworks, Steamworks Documentation: Steam Keys, https://partner.steamgames.com/doc/features/keys (accessed 10/18/2023).  ("Steam Keys are single-use, unique, alphanumeric codes that customers can activate on Steam to add a product license to their account.  Steam Keys are a free service we provide to developers as a convenient tool to help you sell your game on other stores and at retail[.]")

Alden Kroll, Dep. Tr., 11/16/2023, at 151:18–152:1.  ("Q. I'm not sure we've talked about this yet, but what are Steam Keys?  A. Steam Keys are codes that developers can request that they can distribute outside of Steam, whether they sell them or give them as review copies or give them as test copies, etcetera, to user – players that then activate those codes on Steam to add that game to their Steam library and download that through Steam and play it through Steam.")

Kristian Miller, Dep. Tr., 10/3/2023, at 59:18–25.  ("Q. Is one of Valve's business objectives in distributing Steam Keys that Valve will reach customers, buyers of games, who are not on Steam?  A. I can't speak to Valve's goal of -- at large, but it's really a publisher ask that the publisher wants to reach customers who aren't necessarily on Steam.")

[159]   Steamworks, Steamworks Documentation: Steam Keys, https://partner.steamgames.com/doc/features/keys (accessed 10/18/2023).  ("Steam Keys are single-use, unique, alphanumeric codes that customers can activate on Steam to add a product license to their account.  Steam Keys are a free service we provide to developers as a convenient tool to help you sell your game on other stores and at retail[.]")

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

opportunity for Valve to monetize game sales even when the original sale of the game occurs on other platforms or digital stores.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

# 4.      Relevant Market Definition and Monopoly Power

(48)   I understand that one of the elements that the putative class plaintiffs need to establish is that Valve has market power in the relevant market.  In this section, I apply economic principles to determine the product and geographic dimensions of the relevant product market.  I conclude that the relevant product market in this matter is the market for third-party digital PC game distribution via platforms and the relevant geographic market is worldwide.  I then demonstrate that Valve has market power in the relevant market.

## 4.1.    Defining the relevant market

### 4.1.1.    Implementing the HMT/SSNIP and *Brown Shoe* factors

(49)   In economics, a market is an environment in which buyers and sellers interact for the purpose of buying and selling goods and/or services and in which the terms and conditions of trade are established, including the price at which the exchange will take place.[160]  Firms often compete in many markets; however, which of those markets is relevant to the issues being considered and constitutes a relevant antitrust market is a subject for analysis ("relevant market").  A relevant market "is composed of products that have reasonable interchangeability for the purposes for which they are produced—price, use and qualities considered."[161]  Put differently, a relevant market includes the set of products to which consumers can turn as reasonable economic substitutes when the relative prices of goods change.

(50)   Defining a relevant market involves analyzing two components: (a) the product dimension and (b) the geographic dimension.[162]  As noted herein, the product dimension includes products that are reasonable substitutes for one another within the market and are related to the plaintiffs' claims.[163]  Products are economic substitutes if an increase in the price of one

---

[160]   Stigler, George J. and Robert A. Sherwin (1985), "The Extent of the Market," *Journal of Legal Studies* 28(3): 555-585 at 555.

[161]   *United States v. E. I. du Pont de Nemours & Co.*, 351 U.S. 377, 404 (1956).

   ABA Section of Antitrust Law (2017), *Antitrust Law Developments*, 8th ed., Chicago, IL: ABA Publishing, at 225.

[162]   U.S. Department of Justice and Federal Trade Commission, "Merger Guidelines," 12/18/2023, § 4.3, available at: https://www.ftc.gov/system/files/ftc_gov/pdf/P234000-NEW-MERGER-GUIDELINES.pdf.

   For purposes of this report, I adopt the usual convention of referring to these as the product market and the geographic market.

[163]   *FTC v. Qualcomm Inc.*, No. 5:17-cv-00220-LHK, Proposed Findings of Fact, at ¶¶ 71–72 (N.D. Cal. 2019).  ("The starting place for defining a relevant market is a reference product— a product or a set of products that is offered by the firm that

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

product, Product B, increases quantity demanded for the other product, Product A.[164]  The percentage change in quantity demanded of Product A for a given percentage change in the price of Product B is the cross-price elasticity of demand—a metric used to determine the level of substitutability between two products.[165]  The relevant geographic market includes all the geographic areas to which consumers can reasonably turn for the product at issue.[166]  While a particular good or service might be available in a wide geographic area, the geographic market that is relevant to an antitrust inquiry only encompasses the areas to which customers might reasonably turn to acquire those goods or services if prices change.

(51)     The goal of a market definition analysis is to define the set of products and geographies within which competition occurs for the products at issue.[167]  One approach to market definition is to analyze the seven "*Brown Shoe* factors," associated with the Supreme Court's 1962 decision in *Brown Shoe Co. v. United States*.[168]  There, the court laid out seven "practical indicia" that

---

engaged in the anticompetitive conduct.  The selection of the candidate market does not, however, change the test or pre-determine the outcome.")

ABA Section of Antitrust Law (2017), *Antitrust Law Developments*, 8th ed., Chicago, IL: ABA Publishing, at 224–5.  ("To determine whether monopoly power exists, it is necessary to define the relevant market in which the power over price or competition is to be appraised. … The boundaries of a relevant product market are determined principally by the reasonable interchangeability of use of the produces; products that are reasonably interchangeable in use generally compete with each other and are thus part of the same market.")

Carlton, Dennis W. and Jeffrey M. Perloff (2000), *Modern Industrial Organization*, 3rd ed., Reading, MA: Addison-Wesley, at 611–12, 612.  ("A proper definition of the product dimension of a market should include all those products that are closed demand or supply substitutes.")

[164]   Pindyck, Robert S. and Daniel L. Rubinfeld (2001), *Microeconomics*, 5th ed., Upper Saddle River, NJ: Prentice-Hall, Inc., at 22.  ("Changes in the price of related goods also affect demand.  Goods are substitutes when an increase in the price of one leads to an increase in the quantity demanded of the other.")

[165]   Just because a very large price increase in one product creates a small increase in demand for the other product does not necessarily mean that the two products are in the same market.  Products that are not sufficiently comparable are, thus, not included in the relevant market, either due to product attributes, perceptions, or geography.

See:

U.S. Department of Justice and Federal Trade Commission, "Merger Guidelines," 12/18/2023, § 4.4, available at: https://www.ftc.gov/system/files/ftc_gov/pdf/P234000-NEW-MERGER-GUIDELINES.pdf.  ("[T]he competitive significance of the parties may be understated by their share when calculated on a market that is broader than needed to satisfy the considerations above, particularly when the market includes products that are more distant substitutes, either in the product or geographic dimension, for those produced by the parties.")

[166]   ABA Section of Antitrust Law (2017), *Antitrust Law Developments*, 8th ed., Chicago, IL: ABA Publishing, at 226.  ("The relevant geographic market comprises all physical territories in which actual or potential producers are located and to which customers can reasonably turn for sources of supply.")

[167]   Carlton, Dennis W. and Jeffrey M. Perloff (2000), *Modern Industrial Organization*, 3rd ed., Reading, MA: Addison-Wesley, at 611–12, 612.  ("A market definition specifies the competing products and geographic area in which competition occurs that determines the price for a given product.")

[168]   *Brown Shoe Company v. United States*, 370 U.S. 294 (1962), at 325.  ("The outer boundaries of a product market are determined by the reasonable interchangeability of use or the cross-elasticity of demand between the product itself and

---

may be instructive, but not necessary, for defining what is referred to as a "submarket," but is understood as and synonymous with a "market"[169]: (i) industry recognition of a submarket; (ii) the product's peculiar characteristics and uses; (iii) unique production facilities; (iv) distinct customers; (v) distinct prices; (vi) sensitivity to price changes; (vii) specialized vendors.[170]   In practice, the *Brown Shoe* indicia are often useful as "*evidentiary proxies for direct proof of substitutability*."[171]   In that sense, a *Brown Shoe* analysis allows the fact finder to determine the substitutability between products without explicitly calculating a cross-price elasticity.

(52)    One common analytical tool that is used to define relevant markets in merger analysis is the Department of Justice's and Federal Trade Commission's Hypothetical Monopolist Test ("HMT").   The HMT considers a small but significant non-transitory increase in price ("SSNIP") of the product at issue and defines the relevant market as that in which a hypothetical monopolist could profitably impose a SSNIP.[172]   The SSNIP test captures economic

---

substitutes for it.  However, within this broad market, well defined submarkets may exist which, in themselves, constitute product markets for antitrust purposes. United States v. E.I. du Pont de Nemours & Co., 353 U. S. 586, 353 U. S. 593-595. The boundaries of such a submarket may be determined by examining such practical indicia as industry or public recognition of the submarket as a separate economic entity, the product's peculiar characteristics and uses, unique production facilities, distinct customers, distinct prices, sensitivity to price changes, and specialized vendors.")

[169]   It is generally understood that the use of the term "submarket" in *Brown Shoe* is synonymous with "market." See, for example:

Francis, Daniel and Cristopher Jon Sprigman (2023), *Antitrust: Principles, Cases, and Materials*, American Bar Association, Antitrust Law Section, at 80.  ("In the following extract, and in some other cases, the Court uses the term 'submarket.' Do not be led astray by this confusing term, which crops up from time to time but could probably be banned without doing any harm (and, thus, probably should be banned in the interests of clarity). It is best understood to simply mean 'market.'")

[170]   *Brown Shoe Company v. United States*, 370 U.S. 294 (1962), at 325.  ("The outer boundaries of a product market are determined by the reasonable interchangeability of use or the cross-elasticity of demand between the product itself and substitutes for it. However, within this broad market, well defined submarkets may exist which, in themselves, constitute product markets for antitrust purposes. United States v. E.I. du Pont de Nemours & Co., 353 U. S. 586, 353 U. S. 593-595. The boundaries of such a submarket may be determined by examining such practical indicia as industry or public recognition of the submarket as a separate economic entity, the product's peculiar characteristics and uses, unique production facilities, distinct customers, distinct prices, sensitivity to price changes, and specialized vendors.")

See, also:

*FTC v. Swedish Match*, 131 F. Supp. 2d 151 (D.D.C. 2000), at 159.  ("The Court in *Brown Shoe* provided a series of factors or 'practical indicia' for determining whether a submarket exists including 'industry or public recognition of the submarket as a separate economic entity, the product's peculiar characteristics and uses, unique production facilities, distinct customers, distinct prices, sensitivity to price changes, and specialized vendors.' 370 U.S. at 325, 82 S. Ct. 1502. As 'practical indicia,' these factors are not necessarily criteria to be rigidly applied.")

Francis, Daniel and Cristopher Jon Sprigman (2023), *Antitrust: Principles, Cases, and Materials*, American Bar Association, Antitrust Law Section, at 98. ("Since the Court described these factors as 'practical indicia' rather than requirements, subsequent cases have found that submarkets can exist even if only some of these factors are present[.]")

[171]   *Rothery Storage & Van Co. v. Atlas Van Lines, Inc.*, 792 F.2d 210, at 218 & n.4, 219 (D.C. Cir. 1986) (emphasis added).

[172]   U.S. Department of Justice and Federal Trade Commission, "Merger Guidelines," 12/18/2023, § 4.3 available at: https://www.ftc.gov/system/files/ftc_gov/pdf/P234000-NEW-MERGER-GUIDELINES.pdf.

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

considerations of substitutability by considering potential substitution among competing products following the small, non-transitory change in price.  The Merger Guidelines suggest the consecutive application of the HMT to define the relevant product market and then again to define the relevant geographic market.[173]

(53)     The HMT/SSNIP test is difficult to implement quantitatively, in general.  I do not conduct a quantitative SSNIP test in connection with my analysis of the relevant market; instead, I draw upon the concept of reasonably substitutable products underlying the SSNIP test and that is at the heart of the relevant market analysis, as set forth in *Brown Shoe*.  In defining the relevant market in this matter, I focus on the fundamental question in market definition analysis: what is the set of products to which customers can and do readily turn as reasonable substitutes for the product at issue?  In other words, "[a]lthough courts and antitrust enforcement agencies consider a range of factors, the single most important consideration in antitrust relevant market definition is the consumer's ability and propensity to substitute one product for another."[174]

(54)     In a case where economists can observe changes in relative prices between two (potentially substitutable) products, observing consumer behavior, specifically changes over time in purchasing behavior, can provide insights into the extent to which those two products are substitutable and, sometimes, the strength of that substitution relationship.

(55)     One economically reasonable approach to determining substitutability is to examine consumer substitution at the borders of a candidate market and to analyze how entry by various types of potential competitors into that market affects the performance (and behavior) of an incumbent.[175]  This entry can function as a "natural experiment" that may identify purchasing patterns between candidate goods.[176]  If an incumbent firm is impacted by a new entrant, or reacts to that entity's entrance, this is evidence that the two firms may compete in

---

[173]     U.S. Department of Justice and Federal Trade Commission, "Merger Guidelines," 12/18/2023, § 4.3 available at: https://www.ftc.gov/system/files/ftc_gov/pdf/P234000-NEW-MERGER-GUIDELINES.pdf.

[174]     Newberg, Joshua A. (2000), "Antitrust for the Economy of Ideas: The Logic of Technology Markets," *Harvard Journal of Law & Technology* 14(1): 83–137, at 90–91.

[175]     See, for example:

FTC v. Whole Foods Mkt, Inc., 548 F.3rd 1028 (D.C. Cir. 2008).

[176]     Coate, Malcolm B. (2013), "The Use of Natural Experiments in Merger Analysis," *Journal of Antitrust Enforcement* 1(2): 437–467, at 447-449.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

the same market.[177]  This would be a necessary condition for two firms to compete in the same market, but it is not a sufficient condition.

(56)   Theoretical and empirical findings in economics suggest that incumbent firms also respond to even the *belief* that a rival firm or product may enter their market when they perceive that the threat of entry is a credible threat.[178]  For example, economists have shown that when incumbent airline companies believe a lower-cost option may provide future service on a route they travel, these incumbents routinely lower their prices for trips on those routes in response.[179]

(57)   Steam is a two-sided platform, and these market definition tools must be applied to *both* sides of the platform to properly determine the relevant market.[180]  Historically, Valve has charged

---

[177]   Coate, Malcolm B. (2013), "The Use of Natural Experiments in Merger Analysis," *Journal of Antitrust Enforcement* 1(2): 437–467, at 447.  ("The core study identified an impact for the entry of another premium, natural, organic, supermarket (PNOS) on the margins of the incumbent PNOS competitor, while showing the entry of normal supermarkets did not affect PNOS margins.  The plaintiff interpreted this data as substantiating both the narrow market definition and the competitive concern stemming from the merger[.]")

[178]   See, for example:

Salop, Steven C. (1979), "Strategic Entry Deterrence," *The American Economic Review* 69(2): 335–338, at 335.  ("[A] strategic entry barrier is purposely erected to reduce the possibility of entry.")

Goolsbee, Austan and Chad Syverson (2008), "How Do Incumbents Respond to the Threat of Entry?  Evidence from the Major Airlines," *Quarterly Journal of Economics* 123(4): 1611–1633.

Tenn, Steven and Brett W. Wendling (2014), "Entry Threats and Pricing in the Generic Drug Industry," *The Review of Economics and Statistics* 96(2): 214–228.

[179]   Goolsbee, Austan and Chad Syverson (2008), "How Do Incumbents Respond to the Threat of Entry?  Evidence from the Major Airlines," *Quarterly Journal of Economics* 123(4): 1611–1633, at 1611.  ("We find that incumbents cut fares significantly when threatened by Southwest's entry.  Over half of Southwest's total impact on incumbent fares occurs before Southwest starts flying.  These cuts are only on threatened routes, not those out of non-Southwest competing airports.")

This effect has also been shown in the pharmaceutical industry and, in some instances, in the cable TV industry.  See:

Tenn, Steven and Brett W. Wendling (2014), "Entry Threats and Pricing in the Generic Drug Industry," *The Review of Economics and Statistics* 96(2): 214–228, at 214.  ("In smaller drug markets, we find that price falls in response to an increase in potential competition.")

Seamans, Robert C. (2012), "Threat of Entry, Asymmetric Information, and Pricing," *Strategic Management Journal* 34: 426–444 at 426.  ("I then study pricing in the U.S. cable TV industry to show that pricing patterns of incumbent cable TV systems are consistent with limit pricing when the relationship between the incumbent and potential entrant is characterized by asymmetric information.")

[180]   Evans, David S. (2003), "The Antitrust Economics of Two-Sided Markets," *Yale Journal on Regulation* 20(2): 1–89, at 63.  ("In the case of mergers, the U.S. Department of Justice and Federal Trade Commission have developed techniques for determining whether a firm is in the market. They start with the firm(s) under consideration and add competitors to the market. The market boundary results (in a geographic or product dimension) when the collection of firms could, acting as a monopolist, raise price by a small but significant non-transitory amount (often taken to be 5-10 percent). If the collection of firms could do so, then presumably the firms 'outside of the market' do not constrain the firms 'inside the market' much. For two-sided markets, this analysis must pay attention to both sides. It should consider firms that currently supply both sets of customers.")

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

and collected Steam fees on purchases of games and other game content by taking a commission of sales from the publisher side of the market.  In considering the principles underlying a proper market definition analysis, I assume that this pricing structure that Valve implements in the actual world would not change given a change in the level of Steam's prices. That is, Steam would not add any new fee types and would only change its existing commission fee if it is imposing a price increase.  It would not charge a fee to game purchaser users.

### 4.1.2.   Reference product and candidate market

(58)   Based on my expertise as an economist, my experience, and the facts of the case, my candidate market is the market for third-party digital PC game distribution via platforms, where the two sides of the platform are (a) game publishers, on the one hand, and (b) game players, on the other.  From the point of view of publishers, the product at issue is access to the platform.  By buying access to the platform through an agreement to pay a commission to Steam for all transactions, developers are able to offer games to the user/gamer side of the platform.  For users/gamers, the product they seek to acquire is games (and various in-game features). These platforms host both the publishers and gamers on the platform, connecting the two sides and facilitating transactions between them and gameplay.  I recognize that some courts have described similarly structured platforms as "transaction" platforms or "transaction" markets, where the product at issue to both sides is a "transaction."[181]  Whether the product at issue is framed as a "transaction" or, alternatively, as access to the platform (publishers) and the purchase of a game (game players), the analysis is the same.  Regardless, there are two sides to the market, married by a simultaneous purchase and sale of a good (a game).

(59)   A "third-party digital PC game distribution platform" is a platform that allows PC game publishers—specifically publishers other than the platform operator—to digitally distribute and sell games.  A third-party digital PC game distribution platform on which users can also play the game allows for continuous interaction between player and publisher, including during gameplay.  Examples of third-party digital PC game distribution platforms include Steam, EGS, and GOG Galaxy.  See Table 1.

---

[181]   *Ohio v. Am. Express Co.*, 138 S. Ct. 2274, 2280 (U.S. Supreme Court 2018).

**Table 1: Third-Party Digital PC Game Distribution Platforms[182]**

| Platform | Publishers | Launch Year |
|---|---|---|
| Steam | Valve and other publishers (2005–present) | 2003 |
| EGS | Epic and other publishers | 2018 |
| GOG Galaxy | CD Projekt and other publishers | 2014 |
| EA App (f/k/a Origin) | EA and other publishers (2011–2022) | 2011 |
| Ubisoft Connect (f/k/a Uplay) | Ubisoft and other publishers (2013–c. 2024)[183] | 2009 |
| Microsoft Store (f/k/a Windows Store) | Microsoft and other publishers | 2012 |
| Itch.io | Other publishers | 2013 |
| Discord Store | Discord and other publishers (2018–2019) | 2018 |

(60)   Valve considers these third-party digital PC game distribution platforms to be Steam's competitors.[184]  For example, a Valve email discussing the launch of EGS states: "The entrance

---

182    See Attachment B-1.

183    I understand that as of the date of this report, Ubisoft no longer offers third-party games on Ubisoft Connect.  In 2023, the Ubisoft Store only had ▮▮▮ of third-party sales in the U.S. across both PC and console.  See:

Ubisoft, Sales Data, c. 2023 (HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY Valve Subpoena data 29Nov23.xlsx,, at tab 'Q1 B'). See also:

Rietveld Report, 2/8/2024, §VII.B.i.

184    For additional examples, see:

Valve, Emails Regarding ▮▮▮▮ SDA, 7/23/2019–4/27/2020 (VALVE_ANT_2814301–311, at VALVE_ANT_2814309), available at Kassidy Gerber, Dep. Tr., 10/5/2023, Exhibit 102.  (When discussing the "material parity" requirement of Valve's SDA, Valve made it clear that it is only concerned with the PC version of games on Steam relative to those offered on competing PC platforms, stating that "If a game on Steam is going to be materially different from the game on other PC platforms, we'd rather just not have the game on Steam in the first place[.]")



Erik Johnson, Valve employee, testified that ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ Mr. Johnson further testified that if a game was offered on EGS but not on Steam, some customers would go to EGS to buy the game.   Further, a set of 2019 internal emails also show that Valve ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮.  See:

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

of a strong competitor to the market absolutely has our attention."[185]  As another example, a Valve statement discussing the PC gaming "landscape" states that the ███████████████████ ████████████████████████████████████████████████████████████████████████████[186]

Similarly, in an internal email chain discussing points for the 2020 GDC, Valve considered EGS a competitor.[187]  Valve deposition testimony also demonstrates that Valve competes with third-party digital PC game distribution platforms.  For example, Valve employees Jason Ruymen, Erik Johnson, and DJ Powers testified that EGS and/or Discord are competitors to Steam.[188]

---

Erik Johnson, Dep. Tr., 9/26/2023, at 203:22–205:16, 214:24–216:10. ██████████████████ ████████████████████████████████████████████████████. Q. So your understanding of Epic exclusivity was not that the game would be exclusive to the Epic Games Store but that it would not be on the Steam Store; is that correct?  A. Functionally, that's what ended up happening . . . ."; "Q. So if a product was available on Epic Games Store but was not available on Steam, would you anticipate that a customer would go get it from the Epic Games Store?  A. Some would, some wouldn't. . . .")

Valve, Emails Regarding Upcoming Games, 1/28/2019–2/6/2019 (VALVE_ANT_2712829–31, at VALVE_ANT_2712830), available at Erik Johnson, Dep. Tr., 9/26/2023, Exhibit 23. ██████████████████████████

Valve, Emails Regarding Game Giveaway, 11/6/2017–11/29/2017 (VALVE_ANT_0189171–73, at VALVE_ANT_0189171), available at Connor Malone, Dep. Tr., 11/8/2023, Exhibit 265. (". . . ████████████████████████ ████████████████████████████████████████████████████████████████████████████

[185]  Valve, Email Regarding Valve's Statement On Epic's Entry, 1/28/2019 (VALVE_ANT_0405724–26, at VALVE_ANT_0405726).

[186]  Valve, Competitive Landscape Analysis, undated (VALVE_ANT_1221442–44, at VALVE_ANT_1221442).

[187]  Valve, Emails Regarding 2020 Steam Business, 1/31/2020–3/2/2020 (VALVE_ANT_2417069–73, at VALVE_ANT_2417071–72), available at DJ Powers, Dep. Tr., 9/28/2023, Exhibit 49.

[188]  Jason Ruymen, Dep. Tr., 9/19/2023, at 143:2–7.  ("Q. Epic also has the Epic Games Store; is that accurate?  A. Yes. Q. And does the Epic Games Store compete with Steam store?  A. Yes.")

Erik Johnson, Dep. Tr., 9/26/2023, at 248:13–18.  ("Q. So it looks like there was a lot of questions about Discord's -- and their announcement of a game store and how that would potentially impact Steam.  Is that fair?  A. I would just frame this as a conversation about a competitor.")

See also: Erik Johnson, Dep. Tr., 9/26/2023, at 244:11–13, 246:1–24.  ("Q. So you met with ████████ prior to their announcement of about a launch of its own game store?  A. Yes."; "Q. They were meeting with you to talk with you about their future plans to open up a competing game store?  A. I think so, yeah. . . .")

See also: Valve, Emails Regarding Discord Store, 8/9/2018 (VALVE_ANT_0060458–62), available at Erik Johnson, Dep. Tr., 9/26/2023, Exhibit 27.

Valve, Email Regarding Epic, 1/25/2019 (VALVE_ANT_2417190–93, at VALVE_ANT_2417190), available at DJ Powers, Dep. Tr., 9/28/2023, Exhibit 47.

DJ Powers, Dep. Tr., 9/28/2023, at 142:19–143:17.  ("Q. And this email is notes or thoughts on those meetings, and your thoughts on sort of the issues that you guys discussed; is that fair?  A. Yeah. It's a -- partly a recap of conversations we had, and it's partly -- it's partly getting down in one place our thoughts about a new competitor entering the market.  Q. Oh, and the new competitor entering the market is Epic?  A. Yeah. And Discord. Q. And with Epic we're talking specifically about the Epic Game Store -- A. Yeah. . . .")

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(61)    Popular publications also acknowledge that third-party digital PC game distribution platforms compete with Steam in this market.  For example, a 2011 CNET article claims that EA is "tak[ing] aim at Steam" with the launch of Origin, and that Origin "is EA's answer to Steam[.][189] In 2018, a Morgan Stanley analyst report stated that Epic's launch of EGS would undercut "Steam's headline take rate by more than half (12% vs. 30%).  We see these signs of competition as bullish for content owners vs. game distribution platforms[.]"[190]  In addition, a 2018 Verge article discussing the launch of the Discord platform states: "Discord. . . is now using its pervasiveness in the PC ecosystem to start competing with Valve's Steam marketplace, which is far and away the largest PC game distribution platform."[191]  A 2021 Verge article discusses both Microsoft's and Epic's attempts to compete with Steam using a reduced commission rate to entice developers to the respective platforms.[192]

(62)    In my analysis, I also consider whether including third-party distribution of digital PC games through non-gameplay platforms should be a part of the relevant market.  This includes distribution through online retail stores (*e.g.*, BestBuy.com, Target.com) and sales platforms (*e.g.*, Humble Store).  Examples of digital platforms without gameplay include:

- Humble Bundle: Launched in 2010, Humble Bundle is a digital platform that sells PC games and digital content.[193]  Humble is a publisher and sells other publishers' games either individually or through Bundles, which often rely on game keys that participating publishers get from such a platform as Steam.[194]

---

[189]    CNET, "EA Launches Origin, Takes Aim at Steam," 6/3/2011, https://www.cnet.com/tech/gaming/ea-launches-origin-takes-aim-at-steam/.

[190]    Morgan Stanley, "Shutoff Valve? What Epic's Game Store Signals," 12/4/2018 (VALVE_ANT_0059565–570, at VALVE_ANT_0059565).

See, also:

Forbes, "'Fortnite' Developer Epic Is Launching a Huge Steam Competitor With A Better Cut for Devs," 12/4/2018, https://www.forbes.com/sites/insertcoin/2018/12/04/fortnite-developer-epic-is-launching-a-huge-steam-competitor-with-a-better-cut-for-devs/. ("Epic has announced the Epic Store, a direct competitor to Steam that undercuts the rate Valve's service gives to developers.")

[191]    The Verge, "Discord's Game Store Launches Globally Today With Indie Gems Like Hollow Knight and Dead Cells," 10/16/2018, https://www.theverge.com/2018/10/16/17980810/discord-digital-game-distribution-store-steam-competitor-nitro-subscription-service.

[192]    The Verge, "Microsoft Shakes Up PC Gaming by Reducing Windows Store Cut to Just 12 Percent," 4/29/2021, https://www.theverge.com/2021/4/29/22409285/Microsoft-store-cut-windows-pc-games-12-percent.

[193]    Humble Bundle, What is Humble Bundle, https://www.humblebundle.com/about (accessed 12/17/2023).

While the platform itself was launched in 2010, Humble Bundle as a company was incorporated in 2011.  See:

Jeffrey Rosen, Dep. Tr., 11/17/2023, at 43:12–17. ("Q. Okay. You said that Humble Bundle Incorporated, was organized in 2011; is that correct?  A. Correct.  Q. Okay. And were you a cofounder of Humble Bundle, Incorporated?  A. Correct.")

[194]    Humble Bundle, What is Humble Bundle, https://www.humblebundle.com/about (accessed 12/17/2023).

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

- **Green Man Gaming ("GMG")**: Launched in 2010, GMG is digital platform that sells PC game keys that can be redeemed on platforms like Steam.[195]  GMG offers publishing and distribution services.[196]

- **WinGameStore**: Launched in 2014, WinGameStore is a digital platform that distributes "digital download games for Windows and Linux."[197]  The platform is an authorized digital retailer of "officially licensed games direct from over 1000+ different publishers" and sells games in over 240 countries.[198]

- **GamersGate:** Launched in 2004, GamersGate is a digital platform that is an "officially licensed store,"[199] selling "official keys."[200]  GamersGate claims that it has "teamed up with many publishers from around the world" and has a focus on offering games as cheaply as possible.[201]

(63)  These platforms differ from Steam in that they are sales platforms; users cannot play games on the platform.  These sales platforms rely on game-play platforms, in that they sell game keys (*e.g.*, Steam Keys) to games that consumers then redeem on those other platforms (*e.g.*, Steam).[202]  As such, while they facilitate the transaction between a publisher and a consumer, only the purchase is facilitated.  All other interactions and transactions between the two sides of the platform occur on game-play platforms.  Arguably, these sales platforms should not be included within the relevant market.  However, in order to be conservative, I include these

---

[195]   Green Man Gaming Website, We're Green Man Gaming, https://www.greenmangaming.com/who-we-are/ (accessed 9/18/2023).

   Games Beat, "Green Man Gaming's New Program Simplifies the Publishing Process," 1/24/2020, https://venturebeat.com/games/green-man-gamings-new-program-simplifies-the-publishing-process/.  ("[GMG] works with companies like Steam, Uplay, Origin, and the Epic Games Store to sell game keys that customers then redeem on those respective platforms.")

[196]   Venture Beat, "Steam Competitor Green Man Gaming Launches Its Own Publishing Arm, Green Man Loaded," 9/30/2014, https://venturebeat.com/games/green-man-loaded/.

   Green Man Gaming Website, Publishing, https://corporate.greenmangaming.com/publishing/ (accessed 6/13/2023).

[197]   WinGameStore, About WinGameStore, https://www.wingamestore.com/information/About/ (accessed 11/13/2023).

[198]   WinGameStore, About WinGameStore, https://www.wingamestore.com/information/About/ (accessed 11/13/2023).

[199]   GamersGate Website, Help Center, https://www.gamersgate.com/support/general/is-gamersgate-legit/ (accessed 1/30/2024).

[200]   GamersGate Website, About Us, https://www.gamersgate.com/about-us/ (accessed 1/30/2024).

[201]   GamersGate Website, About Us, https://www.gamersgate.com/about-us/ (accessed 1/30/2024).

[202]   See, for example:

   Humble Bundle, What is Humble Bundle, https://www.humblebundle.com/about/ (accessed 12/17/2023).  ("When you purchase something on Humble Bundle, you'll get a key to redeem on Steam, Ubisoft Connect Desktop App, GOG, or another platform.")

   Green Man Gaming, About Us, https://www.greenmangaming.com/who-we-are/ (accessed 1/25/2024).  ("When purchasing with us you'll instantly get your key for games that have already been released.")

platforms in the relevant market—including *additional* entities in the relevant market only serves to understate, rather than overstate, Valve's market share and market power.

### 4.1.3.   Considerations of potentially substitutable products in the relevant market

(64)   The candidate market is the market for third-party digital PC game distribution via platforms, where the two sides of the transaction are game publishers and game players who transact through the platform.  Thus, potential substitutable options for publishers and gamers must also allow for the facilitation of these transactions between PC game publishers and PC gamers.

(65)   In making distribution choices, publishers will consider a variety of factors, in addition to the ability of gamers to be able to access and play the game.  These include, for example, the size of the user base, the availability of other services from the platform operator, including game development tools, marketing support, and the like.  For example, Valve provides a large global user base through the Steam platform, but also provides developer access to Steamworks tools and services.  Valve highlights the importance of these characteristics.  For example, a 2015 Valve presentation states that Steam is used by "[a]ll major game developers and publishers" and provides developers with "[a] suite of game development tools" and access to a "robust community" where developers can connect with customers.[203]  Additionally, emails between Valve employees highlight Steam's user base stating, "Valve operates Steam, which is the dominant PC gaming platform in the industry" with "65 million monthly unique visitors on average" and "14 million peak concurrent users on any given day[.]"[204]  The Steamworks

---

[203]   Valve, Valve Overview, c. 2015 (VALVE_ANT_0711725.pptx, at slides 3–4, 10).

[204]   Valve, Valve Quick Facts, 11/29/2018 (VALVE_ANT_1747293).

   Other internal Valve emails and documents discuss the importance of Steam's user base, see, for example:

   Valve, "GDC 2020 – Competitor Analysis," 2020, (VALVE_ANT_0019400–02, at VALVE_ANT_0019401), available at Scott Lynch, Dep. Tr., 10/13/2023, Exhibit 156.  ("Success can happen for anyone on Steam, from Triple-A to the tiniest Indie[.] The global reach of Steam is huge and still growing, for all tastes[.]  Developers from everywhere and anywhere [distribute games on Steam.]")

   Valve, Emails Regarding Concepts for Indie Talks, 2/25/2020–3/10/2020 (VALVE_ANT_0813962–65, at VALVE_ANT_0813964).  (Listing points worth highlighting to indie developers, which include: "despite all the talk of 'indieapocalypse,' more and more games (and many nobody has ever head of in the press) are finding sustainable success on Steam" and "the ever increasing global reach of Steam means you might find an audience you'd never thought of specifically catering to[.]")

   Valve, ▮▮▮▮ and Steam," undated (VALVE_ANT_2971871.pptx, at slides 3–4). ("Size of Channel[:] Steam sales account for ▮▮▮▮ of total sales (retail + online).  Generally bigger than any individual retailer[.] . . . Steam's install base represents a significant % of game buyers.  Steam exposure and marketing drives both online and retail.")

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

webpage currently advertises that developers distributing on Steam can reach Steam's growing global audience, boost their marketing power by "[t]ak[ing] advantage of Steam's 1 trillion impressions a day[,]" manage their game's business, and enhance player experience.[205]

(66)   Similarly, other third-party digital PC game distribution platforms advertise and offer such developer benefits.  For example, Epic and GOG webpages advertise the tools and services that they provide developers for game development and distribution.[206]  For example, an Epic webpage advertises that EGS allows developers to "[r]each a [g]lobal [a]udience" by providing "[d]irect distribution to over 230 million Epic users across 187 countries with 16 languages supported."[207]  Non-gameplay platform distributors also promote their user base to entice publishers.[208]

(67)   When considering their game distribution options, publishers may consider distributing games through, for example, third-party physical PC game distribution, such as through brick-and-mortar stores; first-party digital PC game distribution, in which the publishers distribute the games themselves; or non-PC game distribution, in which games are written to be played on devices such as consoles or smartphones.  For a game publisher, value is realized

---

Valve, ███ and Steam," undated (VALVE_ANT_2971872.pptx, at slides 3–4).

Valve, ███ and Steam," undated (VALVE_ANT_2971873.pptx, at slides 3–4).

[205]   Steamworks Website, Home Page, https://partner.steamgames.com/ (accessed 10/26/2023).

[206]   Epic Games Website, Epic Games Store Offers App, Software and Game Distribution, https://store.epicgames.com/en-US/distribution (accessed 10/30/2023). ("Epic offers an ecosystem of tools, services, and communities to help anyone create, power, and distribute software.  With a single Epic Games account, anyone can create with Unreal Engine, enhance with Epic Online Services and Kids Web Services, and distribute PC games on the Epic Games Store.[']")

Epic Games Website, Online Services, https://dev.epicgames.com/en-US/services (accessed 2/7/2024).  ("Epic Online Services is an open and modular set of online services for game development.  Continuously evolving to serve all games and their players, today it gives creators freedom to distribute their games across all platforms, and their players access to all friends.")

GOG.com, "Benefits of Releasing Your Game on GOG – A Guide for Indie Game Developers," 6/7/2023, https://www.gog.com/blog/benefits-of-releasing-your-game-on-gog-a-guide-for-indie-game-developers/.    ("GOG's commitment to providing efficient, developer-friendly solutions ensures that your experience on our platform is smooth, rewarding, and optimized for success.  Using our intuitive tools allows you to create a dedicated GOG build fast, streamlining the release process.")

[207]   Epic Games Website, Epic Games Store Offers App, Software and Game Distribution, https://store.epicgames.com/en-US/distribution (accessed 10/30/2023).

[208]   See, for example:

Humble Website, What is Humble Bundle, https://www.humblebundle.com/about (accessed 6/13/2023).  ("12,000,000+ customers[:] The Humble community has reached over 12 million customers from around the globe.")

Green Man Gaming Website, Store, https://corporate.greenmangaming.com/store/ (accessed 6/13/2023). ("We've learned a lot in our time, so sorting out regional pricing, fraud protection and selling through over 140 payment methods to support our millions of customers worldwide is our standard.")

---

when gamers have the opportunity to find a game; thus, publishers want to maximize access to their games to PC gamers.

(68)    Publishers do not have to make a distribution choice that is exclusive; publishers will often consider (and may choose) to publish a game through multiple distribution channels. When a publisher chooses to publish a game across multiple distribution channels (or multiple outlets within one channel), it is a form of "multihoming." Multihoming across distribution options can be consistent with these options being substitutes; if publishers could (or do) profitably switch to a new distribution method in response to an increase in the cost of selling games on through one channel of distribution, that suggests a possible substitutable relationship. However, multihoming is competitively meaningful only if it results in a publisher (or gamers) reducing their engagement with the first channel of distribution, affecting the profitability of that first channel and engendering a competitive response. That would imply a substitutable relationship between the options. However, rather than necessarily implying a substitutable relationship, multihoming can allow publishers to increase reach and capture different, *complementary* groups of gamers. As I discuss below, I conclude that these alternative distribution channels—such as brick-and-mortar PC game distribution, first-party digital PC game distribution, and non-PC game distribution—are overwhelmingly *complementary* to third-party digital PC game distribution via platforms and are not competitively meaningful substitutes.[209] Moreover, these complementary distribution avenues are not readily available to all developers.

**Other third-party PC game distribution**

(69)    Publishers can choose physical distribution rather than third-party digital PC game distribution via platforms. I conclude that physical distribution is not in the relevant market, because it is not an adequate substitute for digital third-party PC game distribution services. Because the user experience in a digital shopping environment is so different from a physical environment, users are unlikely to regard digital shopping and brick-and-mortar stores as substitutes for game purchases. In addition, a publisher distributing games through physical distribution avenues incurs (non-trivial) costs and frictions not found on digital third-party

---

[209]    *Any* substitution is not the appropriate economic standard for consideration of the bounds of a relevant market. For example, while in theory someone might substitute milk for beer in some contexts, what matters is the cross-elasticity of demand between the two goods. If a hypothetical beer monopolist raised prices above competitive levels by a small percentage, it is exceedingly unlikely that party hosts, bars, and restaurants would begin serving milk. Instead, they would likely absorb the price increase and continue to serve beer. This example illustrates how there must be meaningful substitution to the alternative product in the presence of a small price increase in order for the alternative product to be potentially included in the relevant market.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

distribution platforms. Given that, developers would not likely view these options to be reasonable substitute channels of distribution for their games. This conclusion is consistent with the move away from physical distribution and towards digital distribution. A small change in price is very unlikely to lead users to switch away from digital distribution and towards physical distribution, much less sufficient enough switching to render a price increase unprofitable.

(70)   For users, the game shopping experience on third-party digital PC game distribution platforms is much more flexible than with physical distributors. For example, digital third-party PC game distribution platforms are continuously available to users online, while traditional retail is restricted to certain operating hours. Unlike physical retail stores, users can instantaneously download and play purchased games on third-party digital PC game distribution platforms. Users can pause and resume shopping at any time without having to travel to stores, and users can search for and save games to a personal wish list to purchase later. Indeed, digital third-party distribution platforms advertise wish lists as a way for developers to boost their game's visibility and connect with customers.[210] This feature is important to users, and thus to publishers looking to distribute their games.[211]

(71)   In addition, user search is different on digital platforms versus physical third-party distributors in ways that are economically meaningful to consumers. When searching for games on Steam, for example, users can filter games by price, tag,[212] number of players, and supported languages; users can sort those search results based on relevance, release date,

---

[210]   See, for example:

Steamworks Website, Wishlists, https://partner.steamgames.com/doc/marketing/wishlist (accessed 11/2/2023).

Epic Games Website, Product Marketing Tips, https://dev.epicgames.com/docs/epic-games-store/publishing-tools/publishing-process/best-practicefor-store-presence/ (accessed 11/2/2023).

Green Man Gaming, "New Site Feature: Get Equipped with The Want List," 8/2/2016, https://www.greenmangaming.com/blog/the-lowdown-the-wantlist/.

[211]   See, for example:

DualShockers, "Epic Game Store Finally Adds a Wishlist Feature, 3/10/2020, https://www.dualshockers.com/epic-game-store-adds-wishlists/. ("Wishlists are a much-needed feature for any online store. Having an easy way to save games as a reminder to yourself feels essential with often digital games go on sale. Players are always looking for good deals and a wishlist is the easiest to find out when games you want to buy drop in price.")

Valve, Emails Regarding Game Promotion, 1/23/2018–4/17/2020 (VALVE_ANT_0951827–46, at VALVE_ANT_0951827). (A publisher asks Valve: "We did a Daily Deal on March 27th, is there any room to do something else mid-May? Like a Weekend deal, something that will help us increase visibility and wishlist count for ███ ")

[212]   Steam allows developers, players with non-limited accounts, and Steam moderators to "tag" games based on game genre, visual properties, themes, moods, and features that users can then filter by when shopping for games on Steam. See: Steamworks, Website, Steam Tags, https://partner.steamgames.com/doc/store/tags (accessed 11/1/2023).

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

price, and user reviews.[213]   Some other third-party digital PC game distribution platforms provide similar filtering tools that allow customers to find games more quickly.[214]   Digital distributors may also tailor their platforms to customers with personalized recommendations based on past purchases or data from other customers.[215]   For example, Valve promotes various recommendation features including a customized home page, Discovery Queue, and Recommendation Feed.[216]   Filtering and recommendation features provide a more seamless game search and purchase process compared to the consumer experience at brick-and-mortar stores.   With distribution through brick-and-mortar stores, users must spend time researching games *prior* to visiting the store and physically purchasing games.   Comparison shopping across games is more difficult in a physical environment, especially along the dimensions available on digital third-party PC game platforms.   Thus, publishers receive a very different bundle of services with digital distribution as compared to physical distribution, including more ways in which users can learn about/find/purchase their games; accordingly, publishers are unlikely to view digital and brick-and-mortar third-party PC game distribution as a reasonable economic substitute.

---

[213]   Steam Website, Store Search, https://store.steampowered.com/search/?term= (accessed 11/1/2023).

[214]   See, for example:

Epic Games Website, Store Search, https://store.epicgames.com/en-US/browse?sortBy=releaseDate&sortDir=DESC&category=Game&count=40 (accessed 11/2/2023).

Green Man Gaming Website, Store Search, https://www.greenmangaming.com/all-games/ (accessed 11/2/2023).

GOG Website, Store Search, https://www.gog.com/en/games (accessed 11/2/2023).

[215]   See, for example:

Valve, Steam Presentation, c. 2018 (VALVE_ANT_0000037–071, at VALVE_ANT_0000062).   ("The [Steam] store is personalized for each user.")

GOG, "GOG Galaxy Update: Explore DLCS and Choose What To Play Next With Ease," 6/6/2023, https://www.gog.com/news/gog_galaxy_update_explore_dlcs_and_choose_what_to_play_next_with_ease.   ("We all know this feeling when you've just finished a great title and the big question starts to rise: what should I play next? Well, to help you decide what adventure you should embark on, we've introduced the 'Next to play' widget in your 'Recent' view.   This way you can easily see which gems from your gaming library you haven't yet played and should give them a shot.")

[216]   Steam Website, The Discovery Update, https://store.steampowered.com/about/newstore (accessed 11/2/2023).   ("Specifically, the new features at your disposal from the Home page include personalized recommendations based on your gameplay, reviews from your favorite community Curators, and powerful new search and discovery tools."; "Your Steam Discovery Queue is a powerful, new way of exploring the most popular new releases that you haven't yet seen.   You can quickly browse through games that are suggested for you, and you can choose to follow the game, add it to your Wishlist, purchase it, or indicate that you are not interested.   Your Discovery Queue is automatically refreshed each day with new, top-selling releases."; "The Steam Recommendation Feed is a nearly endless list of recommendations designed to showcase the broad variety of titles available on Steam.   Like the other recommendations throughout Steam, the feed will recommend to you titles based on the games you've been playing and what your friends are enjoying.   But it also features well-reviewed titles that you may be interested in from categories across Steam.")

---

(72)     Digital third-party PC game distribution platforms also provide users with a depth and breadth of offerings not possible in brick-and-mortar stores due to physical shelf space constraints that exist with physical distribution. Steam had approximately 18,000 unique products in its "main capsule" in 2018 and that main capsule "generate[d] millions of impressions every day[,]," compared to the "retail days [where g]ame success was gated by shelf space[.]"[217] Users can easily recognize that with physical distribution, store space constrains their choices. There are no such constraints on Steam.[218]

(73)     Similarly, developers also recognize the constraints of physical distribution. David Rosen, CEO of Wolfire Games,[219] testified that Wolfire did not attempt to sell any of its games through brick-and-mortar retail due to "very limited physical shelf space devoted to PC games even at its heyday in the nineties. By the early 2000s, they would have like one shelf for that and the rest for consoles. And these days I'm not sure they would even have that one shelf. They would just have Steam gift cards or something like that. . . . We weren't worried about commission from brick and mortar. It's more the impossibility of just manufacturing and storing physical copies. Like even if we got a deal with Walmart, that they would sell or stock 10,000 units of Overgrowth, we didn't really have the knowledge of how to do that."[220]

---

[217]   Valve, "What's Going on in the (Game) World According to Steam?," c. 2018 (VALVE_ANT_0058980.pptx, at Slide 13).

[218]   For example, a Steam user in a Steam Forum thread states that "Gamestop has inventory space to worry about and Gamestop sets their own prices." See:

Valve, Steam Forum Thread, 5/21/2016 (VALVE_ANT_1867767–7831, at VALVE_ANT_1867767).

See also: Valve, Steam Forum Thread, 5/21/2016 (VALVE_ANT_1867767–7831, at VALVE_ANT_1867814). ("To put it bluntly. DIgital [sic] distributors don't have the same pressures that force physical distributors to lower prices. For starters, one thing that drives physical prices down, in fact one of the major things, is the cost of stock. . . . There is also the fact that with games, each month past release sees interest and demand for the game dropping markedly. Each month the stock goes unsold, lessens the chance that it will ever be sold. So what do retailers do in these scenarios [sic], they try to make the product more attractive by lowering the price. An unsold product generates no revenue and no profit. They'd rather a smaller profit margin than no profit margin at all. Now with digital, lo and behold there are no shelves, no warehouses or storage room. You have theoretically limitless display space so those two major pressures are pretty much non-existant [sic] in digital. Those are the two main forces that drive down physical game prices.")

[219]   Wolfire Games Website, About, https://www.wolfire.com/about (accessed 1/16/2024).

[220]   David Rosen, Dep. Tr., 11/30/2023, at 41:8–13, 125:19–126:18. ("Q. . . now you are the only member of Wolfire Games, LLC; is that correct? A. That's right."; "Q. Did Wolfire ever attempt to have any of its games sold through brick-and-mortar retail? A. No. Q. Why not? A. It seems really unlikely for that to happen. There's very limited physical shelf space devoted to PC games, even at its heyday in the nineties. By the early 2000s, they would have like one shelf for that and the rest for consoles. And these days I'm not sure they would even have that one shelf. They would just have Steam gift cards or something like that. Q. Did Wolfire consider whether the cost of distributing in brick or mortar store- --brick-and-mortar stores was too high in terms of commission or revenue share? THE WITNESS: We weren't worried about commission from brick and mortar. It's more the impossibility of just manufacturing and storing physical copies. Like even if we got a deal with Walmart that they would sell or stock 10,000 units of Overgrowth, we didn't really have the knowledge of how to do that.")

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(74)   Digital distribution implies different business considerations compared to physical distributors; those differences are material to publishers.   An internal Valve document discussing distribution with publisher ███████ states that Steam's business model, margins, and cost structure are "entirely different" than retail.[221]   Similarly, as early as 2003, Valve recognized that "[Valve's] margin on a retail box is about ███████████████████ ██████████████████).   This compares to the Steam version at ███████.   Steam derives profit ██████████████████████████████████████████████████████████████ ████████████████████████████████████████████████."[222]   Publishers would need to consider these costs in their pricing, such that the physical distributor could still be profitable.   Such costs do not need to be considered and/or absorbed by publishers in digital distribution.

(75)   In addition, Valve (and others) emphasize the relative convenience of digital distribution as a means of efficiently engaging users through a digital platform.[223]   The trade press also acknowledges the benefit of digital distribution.   For example, a 2020 article states: "For more than a decade, video games have been steadily shifting away from physical sales toward digital distribution, much the same as music and film.   The transition creates opportunities for game publishers and consumers alike: cut down on production and shipping costs while offering the convenience of downloading products from the comfort of home."[224]

---

[221]   Valve, Emails Regarding Distribution for ██████ 7/17/2015–7/24/2015 (VALVE_ANT_0340706–13, at VALVE_ANT_0340706).

As another example discussing the differences between the physical and digital distribution business model, see:

Dark Catt, The Spokesman-Review Article, 4/30/2020 (DarkCatt_0000167–177, at DarkCatt_0000169).

[222]   Valve, Emails Regarding Retail and Steam Mark-Ups, 10/24/2003 (VALVE_ANT_0051858).

[223]   Valve, Emails Regarding GOD Market, 12/22/2003–1/15/2004 (VALVE_ANT_0813844–46, at VALVE_ANT_0813845).   ("Until now, there has been no viable alternative to retail -- narrowband delivery of a >400MB game was unacceptable for mainstream consumers.   However, with the proliferation of broadband, and platforms such as Steam that enable content providers to deliver their products in a more efficient manor [sic], we are able to get mainstream consumers into the experience in less time that [sic] it takes to drive to the local software store.")

[224]   Dark Catt, The Spokesman-Review Article, 4/30/2020 (DarkCatt_0000167–177, at DarkCatt_0000167–68).

For additional examples, see:

Gameopedia, "Digitisation: How It's Changing the Landscape of Video Games, 10/18/2021, https://www.gameopedia.com/digitisation-of-video-games/.   (The article lists "[c]onvenience and ease of access" as an advantage of digital distribution and states: "If you wanted a game ten to fifteen years ago, you would have to visit a physical store, find a copy of the game, and buy it.   There were several possible problems, ranging from damaged discs to the game simply being out of stock, as well as the time taken to track down and buy the game.   It is also less convenient to store and transport these discs– this is an added cost to the retailer.   In today's digital era, digital games can be bought online by customers with just a few clicks.   These platforms also hold a huge variety of games, far more than most physical stores can stock.")

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(76)    Valve also does not see brick-and-mortar retail distribution as a reasonable economic substitute for developers.  Scott Lynch, Valve's COO, testified that, for publishers, there are many features and costs that differentiate traditional brick-and-mortar distribution from online distribution:[225]

> Well, there's -- there's lots of [differences].  There -- for one, you know, packaged goods distribution is limited in terms of shelf space because, you know, they're physical items that take up space.  You have to put the game on a piece of plastic, CD-ROM, DVD, and then you've got to put it in a box and make it in a factory.  And then you have to ship those boxes to all over the world.  Eventually they have to get onto store shelves.  Then you have to kind of make sure those store shelves are kind of organized and they're doing a good job in terms of presentation.  You have to worry about the inventory kind of being there in all the different stores when people go there and being out of inventory.

> Returns are much more costly because packaged goods are costly.  You have to go through this complicated sales process with the retailer and, you know, figure out how many you'll sell in, what happens if they don't sell through.  You know, then -- you know, typically in the stores you have to do some retail marketing, point of presence kind of stuff.

> You know, when a game ships out at retail in a piece of plastic, if there's, you know, a problem with how the game was duplicated on the CD, that can be super costly trying to solve that problem.  Doing updates, it's typically quite a period of time.

> And then in terms of, you know, lining all those things up at retail for the developer, you know, you've really kind of got to hit a ship date.  So it's pretty stressful on the teams trying to get to a ship date once you align all those things.

(77)    Thus, digital third-party PC game distribution platforms are differentiated from physical third-party distribution for both publishers and users.  PC game sales through brick-and-mortar retail have nearly fully stopped, and this distribution/purchase channel is increasingly insignificant in the marketplace.[226]  As such, I conclude that physical third-party distribution

---

GameSync Website, Game Distribution – Physical or Digital?, https://gamesync.consulting/game-distribution-physical-or-digital/ (accessed 11/9/2023).  ("'Digital distribution' is a convenient and increasingly popular method of supplying video games to the public.  Companies like Valve and EA both famously use Steam and Origin, respectively, to provide gamers access to a (ever-expanding) plethora of titles right at their fingertips.")

[225]   Scott Lynch, Dep. Tr., 10/12/2023, at 35:19–36:24.

[226]   VentureBeat, "Traditional Gaming Shrinks to 26.7% of Game and Esports Revenue as Overall U.S. Sales Head to $72B by 2027 | PwC," 6/18/2023, https://venturebeat.com/games/u-s-game-and-esports-revenue-to-grow-from-54-1b-to-72b-by-2027-pwc/.  (See "Physical PC games sell-through ($ mn)" line item; it is forecasted to reach $0 million in 2025.)

is not sufficiently substitutable for publishers to include physical third-party distribution services in the relevant market.

**First-party digital PC game distribution**

(78) Another potential path for publishers is to self-distribute by developing their own first-party distribution platform.

(79) Developing a distribution platform is costly. According to Dr. Rietveld, "building and maintaining a self-distribution platform to become fully integrated requires significant scale and financial wherewithal that most mid-sized publishers likely do not possess, and small publishers definitely do not possess."[227] Unsurprisingly, publishers who have created first-party digital PC game distribution platforms are predominantly large and have the resources and popularity to support their own platform.

(80) Even if a publisher can overcome the cost barrier, it is difficult for a *single* publisher to entice gamers to move to a standalone platform and likely impossible, as a practical matter, for multiple game publishers to accomplish that, especially in the presence of Valve's conduct. Users want access to the platforms that have the most games and other users.[228] Those publishers who have attempted to launch first-party distribution platforms have generally been unsuccessful. For example, some platforms have struggled due to lack of users or limited content available for users to consume. For example, Bethesda "[gave] up on the idea of having its own launcher to compete with the likes of Steam and Epic Games. While those two can offer gamers hundreds if not thousands of titles to choose from, Bethesda's own games

---

Screen Rant, "You're Not Buying Video Games, You're Buying IOUs," 11/13/2022, https://screenrant.com/video-game-physical-disc-validation-key-digital-download/. ("For PC gaming fans, the switch to digital purchases is more universal, as storefronts like Steam have almost entirely replaced physical PC disc sales.")

For example, when discussing UK physical retail gaming pricing, Valve remarked that "UK retail stores are no longer much of a problem," and Valve employee, DJ Powers, elaborated on this statement in his deposition, stating that "[g]radually over time retail sales of boxed products for PC became less and less significant." This demonstrates that physical PC game stores are not Steam's competitors. See:

Valve, Emails Regarding LNY Loyalty Program, 1/17/2019–1/19/2019 (VALVE_ANT_0053488–90, at VALVE_ANT_0053489), available at DJ Powers, Dep. Tr., 9/28/2023, Exhibit 45.

DJ Powers, Dep. Tr., 9/28/2023, at 126:13–21. ("Q. This email says, 'UK retail stores are no longer much of a problem.' Do you recall when that changed? A. Gradually over time retail sales of boxed products for PC became less and less significant. Q. For example, because people were buying games, they were times when people were buying games on physical media like a CD? A. Yeah.")

[227] Rietveld Report, 2/8/2024, §XII.B.

Also: Interview with John Robb, 2/5/2024.

[228] For example: Interview with John Robb, 2/5/2024.

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

cannot compete with such numbers, leading to the publisher announcing that it would shut down its launcher."[229]

(81)   Several publishers operate platforms to distribute single games, such as Roblox (*Roblox*) and Mojang Studios (*Minecraft*).   While these are first-party platforms (or self-publishing), these platforms differ from typical first-party platforms because both *Roblox* and *Minecraft* encourage the creation of in-game content by users to be consumed by other users.   *Roblox* allows users that develop in-game content to offer it for sale to other users via its Marketplace.[230]   *Minecraft* similarly allows users that develop in-game content to offer it for sale to other users via the *Minecraft* DLC Marketplace.[231]   The interaction of users on these platforms thus differs from other first-party digital PC game distribution platforms.   The emphasis that both *Roblox* and *Minecraft* place on user-generated content means the two games effectively operate as platforms, but with a multi-side component in its facilitation of transactions between game players.   As such, it is most closely related to first-party distribution, but is even further removed in its substitutability because of its user experience.

(82)   First-party distribution platforms, as an alternative to distribution though the Steam platform, have been largely unsuccessful as a strategy.   Publishers who started their own first-party distribution platform, such as Ubisoft and Activision Blizzard, have ultimately gone back to distributing their games on Steam *alongside* their own platform because of Steam's market power.   Valve has "a sticky platform with mature, engaged users."[232]   Ubisoft returned to Steam

---

[229]   Game Rant, "Bethesda Launcher Gets Official Shut Down Date," 4/25/2022, https://gamerant.com/bethesda-launcher-gets-official-shut-down-date/.

A launcher is downloaded through a platform's website and allows users to download and play games offered by the platform.  See, for example:

Medium, "Let's Talk About Game Launchers and Storefronts," 7/18/2022, https://medium.com/technology-hits/lets-talk-about-game-launchers-and-storefronts-b188dbba0834.   ("A game launcher or storefront is the primary method of downloading and playing games on the PC platform.")

Game Rant, "Bethesda Launcher Gets Official Shut Down Date," 4/25/2022, https://gamerant.com/bethesda-launcher-gets-official-shut-down-date/.   ("Announced back in 2016, Bethesda's game launcher allowed fans to skip the third-party companies like Steam and play Bethesda games straight from Bethesda.net.")

[230]   Roblox Website, Marketplace, https://www.roblox.com/catalog (accessed 2/4/2024).

VentureBeat, "Roblox Believes User-Generated Content Will Bring Us the Metaverse," 5/2/2020, https://venturebeat.com/business/roblox-believes-user-generated-content-will-bring-us-the-metaverse/.   (Roblox "has unique content in the form of user-created goods that are for sale in a marketplace. Creators can take that and create things that the rest of users can play.")

[231]   Minecraft Website, Marketplace, https://www.minecraft.net/en-us/catalog (accessed 2/4/2024).

[232]   Valve, Emails Regarding ▮▮▮▮▮▮▮, 9/14/2020–9/15/2020 (VALVE_ANT_0897649–650, at VALVE_ANT_0897649).

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

in 2022 despite having described Steam's business model and 30% commission as unrealistic and not reflective of "where the world is today in terms of game distribution[.]"[233]   When it returned to Steam, Ubisoft remarked that "we're constantly evaluating how to bring our games to different audiences wherever they are, while providing a consistent player ecosystem through Ubisoft Connect[.]"[234]   In 2018, Activision Blizzard had removed its *Call of Duty* game from Steam and made it exclusive to its distribution platform Battle.net, but it reversed course in 2022 and released it back on Steam.[235]   In a post-trial filing in the matter of *Federal Trade Commission v. Microsoft Corp. and Activision Blizzard, Inc.* related to Microsoft's proposed acquisition of Activision Blizzard, Microsoft said:[236]

> *Activision's attempt to take PC digital sales of Call of Duty exclusive to its Battle.net platform was a resounding failure.*   Before 2018, Activision sold digital versions of PC Call of Duty titles on Valve's successful Steam platform. In 2018, Activision decided to take the game off of Steam and make it exclusively available on Battle.net—largely in an *effort to attract users to, and grow, Activision's own platform.*   Battle.net's monthly active users ("MAUs") remained relatively flat during the period when it had exclusive access to digital sales of Call of Duty on PC, from 2018 through 2022. . . .   Meanwhile, during that same period and without access to Call of Duty, Steam's monthly active users grew by tens of millions of users, nearly doubling from 67 million MAUs in 2017 to 132 million MAUs in 2021.

(83)   Microsoft noted that "Steam, the leading PC game store, has risen in popularity during the period where it was without *Call of Duty.*"[237]   Microsoft's recognition of Steam as the leading platform for PC games is consistent with its 2019 decision to release many of its PC games on

---

For example, Valve told ▮▮▮▮, which sells Steam keys for its games on its own store, that its game was selling much more on Steam compared to on its own store.  See:

Valve, Emails Regarding Game Discount, 7/12/2012–7/14/2012 (VALVE_ANT_0372900–08, at VALVE_ANT_0372901–02, VALVE_ANT_0372908).

[233]   Ars Technica, "Ubisoft Comes Crawling Back to Steam After Years on Epic Games Store," 11/22/2022, https://arstechnica.com/gaming/2022/11/Ubisoft-comes-crawling-back-to-steam-after-years-on-epic-games-store/.

[234]   Ars Technica, "Ubisoft Comes Crawling Back to Steam After Years on Epic Games Store," 11/22/2022, https://arstechnica.com/gaming/2022/11/Ubisoft-comes-crawling-back-to-steam-after-years-on-epic-games-store/.

[235]   *FTC v. Microsoft Corp. and Activision Blizzard, Inc.,* No. 3:23-cv-02880-JSC, Post-Trial Findings of Fact and Conclusions of Law, at Proposed Findings of Fact ¶ 216 (N.D. Cal. 2023).

Eurogamer, "Five Years Later, Call of Duty Returns to Steam with Modern Warfare 2," 6/8/2022, https://www.eurogamer.net/five-years-later-call-of-duty-returns-to-steam-with-modern-warfare-2.

[236]   *FTC v. Microsoft Corp. and Activision Blizzard, Inc.,* No. 3:23-cv-02880-JSC, Post-Trial Findings of Fact and Conclusions of Law, at Proposed Findings of Fact ¶ 216 (N.D. Cal. 2023) (emphasis added).

[237]   *FTC v. Microsoft Corp. and Activision Blizzard, Inc.,* No. 3:23-cv-02880-JSC, Post-Trial Findings of Fact and Conclusions of Law, at Proposed Conclusions of Law ¶ 86 (N.D. Cal. 2023).

Steam, despite having its own distribution platform, Microsoft Store.[238]   Similarly, Riot sells some of its games on Steam and EGS, while having its own distribution platform.[239]   A reasonable economic inference is that first-party distribution is not a feasible standalone substitute for third-party digital PC game platforms.  See Section 6.2 for further discussion of distribution platforms' return to Steam.

_____

[238]   Microsoft, "Our Approach to PC Gaming," 5/30/2019, https://news.xbox.com/en-us/2019/05/30/microsoft-approach-to-pc-gaming/.

As another example, Bethesda decided in 2018 to launch the game *Fallout 76* exclusively on its own distribution platform Bethesda.net.  See:

IGN, "Bethesda Says Fallout 76 Avoiding Steam Doesn't Mean All Future Games Will Too, Doom Eternal Undecided," 8/11/2018, https://www.ign.com/articles/2018/08/11/bethesda-says-fallout-76-avoiding-steam-doesnt-mean-all-future-games-will-too-doom-eternal-undecided.

In an internal email, Valve noted that Triple-A publishers are going on their own and met with ████████ ████████████████████████████████████████████████████  See:

Valve, Emails Regarding ████████  8/7/2018–8/9/2018 (VALVE_ANT_0703915–933, at VALVE_ANT_0703917).

However, as discussed above, not only did Bethesda transfer its games to Steam, but it also fully shut down its Bethesda.net distribution platform in 2022.  See:

Bethesda, "Sunsetting the Bethesda.net Launcher & Migrating to Steam," 4/27/2022, https://bethesda.net/en/article/2RXxG1y000NWupPalzLblG/sunsetting-the-bethesda-net-launcher-and-migrating-to-steam.

See also: DJ Powers, Dep. Tr., 9/29/2023, 154:11–20.  ("Q. So back in this time period 2018, Valve was trying to convince ████████ it's better not to go on your own and for its most recent Triple-A title today ████████ released on Steam at the same time as its own platform ████████?  A. It is true that their most recent title released on Steam day and date.")

[239]   Epic Games Store, "Riot Games Brings League of Legends, VALORANT, and More to the Epic Games Store," 11/4/2021, https://store.epicgames.com/en-US/news/riot-games-brings-league-of-legends-valorant-and-more-to-epic-games-store.  ("Downloading any of the free-to-play games will install the new Riot Client, with direct access to those titles.")

Riot Games, "New Riot Client Coming Soon," 9/16/2021, https://www.riotgames.com/en/news/new-riot-client-coming-soon.  ("All desktop Riot games will be accessible from one client, with each game having its own dedicated product page with game-specific content including the latest news and events.  You'll be able to clean up your desktop and only have one Riot Client launcher where all your favorite Riot games will live!  However, if you prefer, you can maintain your existing game desktop shortcuts for a direct path to your favorite game.")

Riot Games, "Riot Client Game Hubs," 10/9/2023, https://www.riotgames.com/en/news/riot-client-game-hubs.

Editions of Riot's *League of Legends* are sold on Steam, and such editions are developed by other publishers Riot has contracted.  See, for example:

Steam, Riot Forge LOL Games, https://store.steampowered.com/search/?publisher=Riot%20Forge (accessed 1/17/2024).

Steam, Hextech Mayhem: a League of Legends Story, https://store.steampowered.com/app/1651960/Hextech_Mayhem_A_League_of_Legends_Story/ (accessed 1/17/2024).  ("© 2021 Riot Games, Inc. RIOT FORGE, HEXTECH MAYHEM: A LEAGUE OF LEGENDS STORY and any associated logos are trademarks, service marks, and/or registered trademarks of Riot Games, Inc. Developed by Gaijin Games, Inc., d/b/a Choice Provisions.")

Steam, Ruined King: a League of Legends Story, https://store.steampowered.com/app/1276790/Ruined_King_A_League_of_Legends_Story/ (accessed 1/17/2024).

Ruined King is highlighted on Riot Games' website.  See:

Riot Games Website, Home, https://www.riotgames.com/en (accessed 2/5/2024).

(84)   In addition, Valve's internal documents show that publishers that leave Steam have historically done so because of short-term opportunities, such as advance payments and exclusives, and eventually return to Steam.  For example, in 2019 *Metro Exodus*' publisher was leaving Steam because of exclusivity.[240]  When the publisher notified Valve that it was leaving Steam, it offered to return the game to Steam a year later, and Valve responded that "[w]e want to get Metro Exodus back on Steam, ███████████████████████████ ████████████████████"[241]  In its 2019 business recap, Valve noted that "[f]irst EGS exclusives are returning to Steam[.]"[242]  Steam Business Team member Tom Giardino testified that there are many developers that leave Steam to take advantage of Epic exclusives and then return to Steam after their exclusivity deals end.[243]

(85)   I have not seen evidence that Valve regards these first-party distribution platforms as meaningfully competitive threats.  This suggests that Valve does not see them as substitutes.[244]  In fact, internal Valve documents do not portray these first-party distribution platforms as vigorous competitive threats.  Rather, if anything, they show non-competitive and collaborative relationships/partnerships with these platforms.[245]  For example, after

---

[240]   Valve, Emails Regarding Metro Exodus, 1/24/2019–1/25/2019 (VALVE_ANT_2807660–665, at VALVE_ANT_2807665).

[241]   Valve, Emails Regarding Metro Exodus, 1/24/2019–1/25/2019 (VALVE_ANT_2807660–665, at VALVE_ANT_2807664–665).

[242]   Valve, "Steam: Steam Biz – 2019 Recap," 2/24/2020 (VALVE_ANT_2370759–762, at VALVE_ANT_2370759).

[243]   Tom Giardino, Dep. Tr., 11/2/2023, at 287:9–18.  ("Q. Okay. Now, Mr. Giardino, are you aware of instances where developers decided to go exclusive to Epic Games Store -- Epic Games Store but then eventually came back to Steam? A. Yes. I am. Q. Okay. And in your experience, why was that? A. As far as I can recall, I think there's probably hundreds of games that have done that at this point. And I'm not sure what their different decision-making processes would look like.")

For additional examples, see:

Valve, Competitive Landscape Analysis, undated (VALVE_ANT_1221442–444, at VALVE_ANT_1221443).  ("[W]e're also seeing some of the partners who wanted to run these experiments now coming back [to Steam] enthusiastically (most notably ████ , and a handful of the early Epic Store exclusives).")

Valve, Emails Regarding Publishing on Steam, 2/17/2021–2/18/2021 (VALVE_ANT_0624130–132, at VALVE_ANT_0624130–131).  ("[I]t's fine to release a game on Steam that has already come out somewhere else, and that's actually a pretty big part of our business since some games do exclusive deals, or come back to Steam after launching elsewhere, etc. (So, stuff like all ████ titles coming back to Steam, or a game that was Epic-exclusive for 6 months, or whatever the case may be).")

[244]   Note that while first-party distribution platforms are not competitive threats to Steam, publishers that own such platforms and publish content on Steam are still subject to Valve's PMFN Policy, as are other Steam publishers that publish their games anywhere else (*e.g.*, retail).  This is because Valve's PMFN Policy is more broadly encompassing than just direct competitors in the relevant market and covers anywhere, wherein Steam publishers sell games.  See Section 5.1 for detailed discussion of Valve's PMFN.

[245]   For additional examples, see:

Valve, Steam Presentation, c. 2014 (VALVE_ANT_1221398.pptx, at slides 3, 18).  (The Valve presentation regarding " ████ on Steam" presents a graph of " ████ as a percentage of the Steam platform" in terms of revenue and

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

meeting with ████, Valve noted that "████ is prepping to ship ████████ ████ and we were very surprised they took our meeting. . . . ███ mentioned to us that Valve (Steam) is ████ #1 single partner as of this year."[246]  In an email regarding a meeting with ████ (and other publishers), Valve refers to ████ as one of its "partners."[247]  A 2021 Valve presentation covering ████ performance on Steam asks ████ to "[p]ut your next big release on Steam so that you can capitalize on the massive reach and growth of our platform without giving up your close relationship with your customers."[248]

(86)    In sum, the vast majority of publishers choose not to engage in first-party distribution.  Few attempts have been made, and very few, if any, of those publisher-launched first-party distribution platforms are successful, much less a competitive threat to Steam.  The expense and user reach issues on the publisher side, as well as the user experience on the gamer side, suggest that this is not a feasible substitute; instead, at best and supported by the evidence, this distribution is complementary to third-party digital PC game distribution via platforms.[249]

---

makes the following comment regarding ████ game: "Free to Play with micro-transactions would solve user fragmentation and appeal to a wide audience on Steam[.]")

Valve, Emails Regarding Revenue Share, 9/26/2018 (VALVE_ANT_1702737–739, at VALVE_ANT_1702737).  (In response to potential changes to revenue share, a Valve employee stated that "[we w]ould love to show up at ████ in November with a 'bring us ████' pitch.")

Valve, Emails Regarding ████ Visit, 1/25/2019–1/28/2019 (VALVE_ANT_0467616–617, at VALVE_ANT_0467616). (During a business trip, a Valve team "visited the ████ office and presented to members of their strategy and business team.  Last year they'd visited us to talk about ████ [game] as they shopped the title around.  While we had a sales pitch prepared, we started out with a ████ focused Steam update and the new feature slides.  Lots of interesting questions and interest in streaming and using the custom emails for ████.")

[246]   Valve, Emails Regarding ████, 9/12/2013–9/13/2013 (VALVE_ANT_0164882–884, at VALVE_ANT_0164882).

[247]   Valve, Emails Regarding Publisher Visit, 1/27/2019–2/11/2019 (VALVE_ANT_0471786–789, at VALVE_ANT_0471786).

[248]   Valve, ████ Presentation, 4/16/2021 (VALVE_ANT_1817158–190, at VALVE_ANT_1817158–170, VALVE_ANT_1817187).

[249]   Similarly, a publisher could consider self-publishing via the web rather than building an entirely new platform.  This self-publishing is less difficult than building a platform, and thus is more accessible to smaller publishers.  However, for both publishers and users, this is not a sufficiently comparable method for distribution.  For publishers, access to users is uncertain, at best, when publishing without a platform.  See for example:

Game Gunk Website, Do Developers Need a Website to Host Their Own Games?, https://game-gunk.com/do-you-need-a-website-to-host-your-own-game/ (accessed 2/4/2024).  ("If you are hoping to obtain as many sales as possible or create a commercial venture with your indie game, you're better off putting your game on exchanges such as Steam, GOG, or Itch.io in order to get the most amount of players to see and play and your game. . . . [I]t is not mandatory or advisable just to have your game hosted on your own website. Unless you have lofty expectations to create your own platform such as Steam or GOG." "But for most, do not expect your website to encourage thousands of downloads or sales. Especially if you are an independent creator."; "Leave it solely to your [own] website to market and distribute your game – [you] may end in a low amount of downloads. Especially if you are a start-up with a new game and a small website. People do not like to download games from an unknown source[.]")

PC Gamer, "Is it Worth Cutting Out Steam to Sell Indie Games Direct?," 3/7/2018, https://www.pcgamer.com/is-it-worth-cutting-out-steam-to-sell-indie-games-direct/.  ("Selling from a custom website means a developer has to build all the infrastructure around the game from the ground up: Rohrer runs multiple servers, sets up automatic game updates and

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**PC game subscriptions**

(87)     Publishers may also consider distributing their games through a PC game subscription model. A subscription model allows gamers to pay a flat monthly or yearly fee to play any game in a library of games.[250]

(88)     The services provided by PC game subscriptions and third-party distributors are distinct, and these distribution channels are likely not to be interchangeable for users and/or publishers. An internal Valve document emphasizes this point, stating that Game Pass, Microsoft's subscription offering, is "fully differentiated from Steam and EGS, they're doing something no one else is[.]"[251]   As described below, the PC game subscription business model attracts a different user base and offers distribution for a limited set of developers compared to third-party PC game distributors.

---

created a user review system himself."; "However, for some developers the extra audience that Steam can offer (18 million concurrent users and counting) has become a necessity in order to survive. Hecker says that he's simply not making enough money selling SpyParty directly. . . 'it's very hard to not go on Steam and make a commercially viable game.'"; "Currently, without much fanfare, the game is selling anywhere between two and 20 copies a day through the website."; "Another developer that, like Hecker, is keen on the direct sales model but isn't ready to rely on it is Adam Saltsman. . . 'we talked to a bunch of studios that did their own direct sales setup, but it was pretty intimidating.'")

Game Developer, "6 Alternatives to Steam for Indie Developers," 4/24/2017, https://www.gamedeveloper.com/business/6-alternatives-to-steam-for-indie-developers. ("[Y]ou could sell your game on your own website, although unless you have a very big and engaged community, we recommend you not to rely solely on this.")

Interview with David Rosen, 2/1/2024.

Users lose the ability to reach multiple publishers or interact with their friends like they would through a platform.  Similarly, users have a hard time discovering these self-published games on publishers' own websites, as demonstrated by such websites' traffic, suggesting that most users keep their search limited to popular platforms they are on.  See for example:

Game Gunk Website, Do Developers Need a Website to Host Their Own Games?, https://game-gunk.com/do-you-need-a-website-to-host-your-own-game/ (accessed 2/4/2024).  ("Most people prefer to download games and executable files from established sources [such as Steam and Itch.io]. Not small independent websites."  "Bearing in mind that publishing your game to your own website may not offer the same level of traffic that bigger platforms can.")

PC Gamer, "Is it Worth Cutting Out Steam to Sell Indie Games Direct?," 3/7/2018, https://www.pcgamer.com/is-it-worth-cutting-out-steam-to-sell-indie-games-direct/. ("People like to buy games on Steam. It's a very trusted storefront, whereas if you go to SpyParty.com you're clicking a link on a website and entering your credit card number. So I can totally empathize with people holding off until it's on Steam.")

Interview with John Robb, 2/5/2024.

As such, self-publishing via the web is not an economically feasible substitute to distributing via platforms.

250    See, for example:

EA Website, EA Play, https://www.ea.com/ea-play (accessed 2/5/2024).

Microsoft Website, PC Game Pass, https://www.xbox.com/en-US/xbox-game-pass/pc-game-pass (accessed 10/23/2023).

251    Valve, "GDC 2020 – Competitor Analysis," 2020, (VALVE_ANT_0019400–02, at VALVE_ANT_0019401), available at Scott Lynch, Dep. Tr., 10/13/2023, Exhibit 156.

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(89)   The purchase of a game subscription involves different financial and gameplay considerations than the purchase of individual PC games.[252]  For example, purchasing a game subscription allows users to rent games for a period of time as opposed to owning them.  Users must make regular payments to distributors instead of a one-time payment.  For example, a 2021 Valve analysis states that ████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ ████████"[253]

(90)   Articles discussing gaming subscriptions also highlight these differences.  Documents produced by Valve and others describe these additional considerations.  A 2020 McKinsey article indicates that game subscriptions are not aligned with consumer behavior: "[G]amers, unlike consumers of video content, are less likely to sample lots of different titles, focusing instead on just one or two titles for weeks or months at a time."[254]  A 2022 GamesIndustry.Biz article states: "[T]here's the reality that, for a lot of people who only play a handful of games a year, a subscription service just doesn't make much sense."[255]

(91)   In the context of ███████████████, a Valve document claims that ███ offers a subscription of ████████████ games to loyal users while ███████ has "[bought] up a huge chunk of the back

---

252   See, for example: Valve, Platform Comparison, undated (VALVE_ANT_1193209–224, at VALVE_ANT_1193218).  (The document produced by Valve states: "[W]ith the subscription service on top of the play per game service[,] it feels as though ████ has found a good way of getting more money from users.  Having money at the forefront of the service can be great for people who are on a budget or looking to only spend a certain amount[.]")

253   Valve, "2021 Competitor Analysis," 2021 (VALVE_ANT_0019716–18, at VALVE_ANT_0019718).

      For additional examples, see:

      Valve, Valve's Statement on Activision/Blizzard Acquisition, 5/12/2022 (VALVE_ANT_2711018–022, at VALVE_ANT_2711020).  (The Valve document states: "[O]ne difference between Game-Pass-like subscriptions and sales of games on Steam is that Game Pass offers only temporary access to video games (for the duration of the subscription).")

      Valve, "New User Experience – Initial Data," undated (VALVE_ANT_0801131–147, at VALVE_ANT_0801141).  (The document produced by Valve states: "████████ points a lot to the ████████ feature for ███, games can be purchased through the ████████████, but they make a point of labelling every game that is available through the ████████ subscription.  This then runs into the same issue particularly for young users where a lower up-front cost with subscription is intriguing but if the subscription ever ends then progress and game access are lost.  Users and developers must balance the cost and emotion tied to purchase.")

254   McKinsey, "The Netflix of Gaming?  Why Subscription Video-Game Services Face An Uphill Battle," 7/8/2020, https://www.mckinsey.com/industries/technology-media-and-telecommunications/our-insights/the-netflix-of-gaming-why-subscription-video-game-services-face-an-uphill-battle#/.

255   Games Industry.Biz, "Xbox Changes Its Tone on Game Pass," 11/2/2022, https://www.gamesindustry.biz/xbox-changes-its-tone-on-game-pass.

---

catalog and use[d] that as the anchor for a subscription."[256]  Using these strategies, both ███

████████████ have limited the number and type of publisher who use their distribution

services.  An internal Valve email emphasizes this point, stating that distributing a game on

███████████████████████████████████████████████████████████████

███████████████████████████████████████████████████████████████

███████████████████████████████████████████████████████████████

██████████████████████████████████████ ██  As such,

subscriptions provide distribution for a particular set of publishers, in contrast to third-party

digital PC game distributors that advertise distribution services for a wide range of

publishers.[258]

(92)   Some PC game subscriptions may advertise that indie developers have had more success

using a subscription model.[259]  However, online sources show that there is a discrepancy in

---

[256]   Valve, Emails Regarding Threats to Steam, 8/7/2018–8/8/2018 (VALVE_ANT_1509600–02, at VALVE_ANT_1509600–01).

See also: McKinsey, "The Netflix of Gaming?  Why Subscription Video-Game Services Face An Uphill Battle," 7/8/2020, https://www.mckinsey.com/industries/technology-media-and-telecommunications/our-insights/the-netflix-of-gaming-why-subscription-video-game-services-face-an-uphill-battle#/.  ("The concept of a Netflix for gaming is even more ambitious than it seems.  Services like Netflix attract subscribers with their own exclusive offerings.  Repeating that playbook would probably require game-subscription services to develop first-party blockbuster titles and spend hundreds of millions of dollars on product development and marketing.  This is the strategy Microsoft seems to be pursuing with its Xbox Game Pass service: it offers most of its first-party titles as part of a subscription service when those games become available at retail.  Microsoft has also been acquiring multiple studios, ostensibly to expand its subscription catalog.")

[257]   Valve, Emails Regarding ████, 3/8/2018 (VALVE_ANT_1702259).

[258]   See for example:

Valve, "GDC 2020 – Competitor Analysis," 2020, (VALVE_ANT_0019400–02, at VALVE_ANT_0019401), available at Scott Lynch, Dep. Tr., 10/13/2023, Exhibit 156.  ("Success can happen for anyone on Steam, from Triple-A to the tiniest Indie[.]  The global reach of Steam is huge and still growing, for all tastes[.]  Developers from everywhere and anywhere [distribute games on Steam.]")

GOG.com, "Benefits of Releasing Your Game on GOG – A Guide for Indie Game Developers," 6/7/2023, https://www.gog.com/blog/benefits-of-releasing-your-game-on-gog-a-guide-for-indie-game-developers/.

Humble Website, What is Humble Bundle, https://www.humblebundle.com/about?hmb_source=navbar (accessed 12/17/2023).  ("Here at Humble Bundle, we love indie games.  We wanted to make it easier for indie developers to succeed in gaming, and found that publishing is the next way to give back.  We're giving developers a boost by helping great ideas become successful games.")

Venture Beat, "Steam Competitor Green Man Gaming Launches Its Own Publishing Arm, Green Man Loaded," 9/30/2014, https://venturebeat.com/games/green-man-loaded/.  ("Green Man Gaming, the second largest digital game retailer worldwide, announced its own PC publishing arm today, Green Man Loaded.  The London-based company already works with over 360 publishers and studios and has more than 5,500 listings in its catalog, and its latest venture promises developers a new route to market for their games, backed by financial, marketing, and sales support.")

[259]   See, for example:

Nintendo, "Microsoft Game Pass Analysis," 6/24/2021 (NOA-VALVE-000294–97, at NOA-VALVE-000296).  ("Game Pass has been profitable for indie developers: 'That engagement isn't limited to titles from large developers, either, Hamren says.

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

the number of games between subscriptions and third-party digital PC game distributors, indicating that subscription models provide distribution for a limited number of developers. As of early 2024, there were approximately 90,000 games on Steam.[260]  In contrast, Game Pass offers 428 games and EA Play offered on Origin has 95 games.[261]  Therefore, while it is possible for subscriptions to offer distribution services that benefit developers, such as indie developers, the opportunities are still limited compared to third-party digital PC game distributors.

(93)  Valve documents also demonstrate that distribution through subscriptions is not widely accessible to developers.  For example, several online sources describe that subscriptions provide a "curated" library.[262]  According to Valve, having a curated strategy "means less clutter, ideally driven by quality, but it cuts out a number of titles and developers.  That lowers the chance of seeing 'surprise hits' for customers and lowers the chances for [start-]up success

---

Microsoft reports that over the last four years, indie developers have seen their revenue almost double thanks to engagement from Game Pass.' (Variety)")

Variety, "Ahead of E3 Showcase, Microsoft Reaffirms Its Commitment to Bulking Up Xbox Game Pass," 6/10/2021, https://variety.com/2021/digital/news/xbox-game-pass-microsoft-e3-1234993103/. ("Microsoft reports that over the last four years, indie developers have seen their revenue almost double thanks to engagement from Game Pass.")

[260]  Steam Website, Titles on Steam, https://store.steampowered.com/search/?category1=998&os=win%2Cmac%2Clinux&supportedlang=58nglish&ndl=1 (accessed 2/1/2024).

[261]  PC Gaming Wiki Website, List of PC Game Pass Games, https://www.pcgamingwiki.com/wiki/List_of_PC_Game_Pass_games (accessed 2/6/2024).

PC Gaming Wiki Website, List of EA Play Games, https://www.pcgamingwiki.com/wiki/List_of_EA_Play_games (accessed 2/6/2024).

EA also offers the EA Play Pro subscription on Origin.  Even though this subscription offers more games than EA Play at 153 games as of February 2024, this subscription also does not provide the widespread distribution offered by third-party distributors.  See:

EA Website, EA Play, https://www.ea.com/ea-play (accessed 2/5/2024).

PC Gaming Wiki Website, List of EA Play Games, https://www.pcgamingwiki.com/wiki/List_of_EA_Play_games (accessed 2/6/2024).

[262]  Xbox, "E3 2019: How to Experience Xbox Game Pass for PC," 6/9/2019, https://news.xbox.com/en-us/2019/06/09/how-to-experience-xbox-game-pass-for-pc/. ("As part of our commitment to bring more choice to the PC gaming community, we're excited to announce that starting today, PC gamers can join the recently-announced Xbox Game Pass for PC (Beta) and explore a curated, growing library of over 100 high-quality PC games on Windows 10.")

Screen Rant, "EA Play Subscription Service Coming to Steam in August," 8/19/2020, https://screenrant.com/ea-play-subscription-steam-august-launch/. ("EA Play, EA's video game subscription service, is coming out on Steam on August 31st, offering Steam users access to several curated EA titles.")

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

among aspiring developers."[263]  In comparison, Valve claims that Steam's "open" model "means every title gets a chance and 'surprise hits' are bound to happen."[264]

(94)  Gaming subscription models also do not support the variety of monetization strategies available to developers with third-party digital PC game distribution platforms.  For example, with a flat monthly or yearly fee, subscription models do not permit ongoing game monetization.[265]  Further, a Valve document discussing ██████████████ recognizes that not all monetization models are compatible with subscriptions, stating that ██████████ ██████████████████████████████████████████████████████████████████ ██████████████████████████████"[266] ███████████████████████████████████ ██████████████████████████████████████████████████████████████████ ██████████████████████████████████████████████████████████████████ █████████████████████████████████████ ██  One author notes that "[f]ree-to-play games, by definition, don't make sense behind a subscription paywall, especially on PCs and mobile" and that, "[t]o succeed, a gaming subscription would therefore need to offer access to otherwise-premium (paid) games[.]"[268]  With more flexibility relating to game monetization, third-party distributors can provide developers with a wider range of revenue-generating opportunities compared to subscription models.

(95)  Publishers with games compatible with subscription models often decide to offer games both through a game subscription and for individual purchase on a third-party digital PC game

---

[263]  Valve, "Evolving Steam," undated (VALVE_ANT_0054558–59, at VALVE_ANT_0054558).

[264]  Valve, "Evolving Steam," undated (VALVE_ANT_0054558–59, at VALVE_ANT_0054558).

[265]  For example, many developers follow a so-called "freemium" model; such a model is impractical in a subscription setting where users would need to pay a higher subscription cost up front as payment for the option to adopt premium or in-game features.

[266]  Valve, "2021 Competitor Analysis," 2021 (VALVE_ANT_0019716–18, at VALVE_ANT_0019718).

[267]  Valve, Valve's Statement on Activision/Blizzard Acquisition, 5/12/2022 (VALVE_ANT_2711018–022, at VALVE_ANT_2711020).

[268]  McKinsey, "The Netflix of Gaming?  Why Subscription Video-Game Services Face an Uphill Battle," 7/8/2020, https://www.mckinsey.com/industries/technology-media-and-telecommunications/our-insights/the-netflix-of-gaming-why-subscription-video-game-services-face-an-uphill-battle#/.

This statement refers to free-to-play games that are not developed by the publisher who is offering the subscription. Developers of these games cannot be properly compensated through a subscription model.  However, a publisher offering a subscription may put its own free-to-play games in the subscription to diversify the subscription catalog and because the publisher will be compensated through subscription sales.  As an example, EA offers *The Sims 4*, a free-to-play game, in EA Play.  See: Steam Website, Electronic Arts – Top Sellers, https://store.steampowered.com/publisher/EA/ (accessed 11/10/2023).

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

distribution platform.  For example, EA offers many of its "Top Sellers" on Steam both for individual purchase and through EA Play, its subscription service.[269]  As another example, many of the "Most popular" games included in Game Pass are also available for individual purchase on Steam.[270]  Valve is also considering offering additional subscription services on Steam, including Game Pass.[271]  Publishers offering their games both for individual sale on third-party platforms and in a subscription, or even bringing subscription offerings to Steam directly, demonstrates that they view game subscriptions to be complements to third-party digital PC game distribution via platforms, rather than substitutes.[272]

---

[269]   Steam Website, Electronic Arts – Top Sellers, https://store.steampowered.com/publisher/EA/ (accessed 11/10/2023).  (For example, *Battlefield™ 2042, It Takes Two, Titanfall® 2, Plants vs. Zombies GOTY Edition*, and *Dead Space,* among others, are offered for individual sale and are included in EA Play, as designated by the EA Play logo.)

[270]   Xbox Website, PC Game Pass, https://www.xbox.com/en-US/xbox-game-pass/games (accessed 11/10/2023).

All 5 of the games listed in the first row on the Game Pass website are offered on Steam.  See:

Steam Website, Payday 3, https://store.steampowered.com/app/1272080/PAYDAY_3/ (accessed 11/10/2023).

Steam Website, Wartales, https://store.steampowered.com/app/1527950/Wartales/ (accessed 11/10/2023).

Steam Website, Cities: Skylines II, https://store.steampowered.com/app/949230/Cities_Skylines_II/ (accessed 11/10/2023).

Steam Website, Headbangers: Rhythm Royale,
https://store.steampowered.com/app/1761620/Headbangers_Rhythm_Royale/ (accessed 11/10/2023).

Steam Website, Warhammer 40,000: Darktide,
https://store.steampowered.com/app/1361210/Warhammer_40000_Darktide/ (accessed 11/10/2023).

[271]   PC Gamer, "Valve Has No Plans For a 'Steam Pass,' But Would Help Microsoft Put Game Pass on Steam," 2/25/2022, https://www.pcgamer.com/valve-has-no-plans-for-a-steam-pass-but-would-help-microsoft-put-game-pass-on-steam/. ("When I spoke to Valve president Gabe Newell about the Steam Deck last week, I asked him if Valve is interested in its own subscription service, or whether we could see Game Pass games on Steam in the future.  'I don't think it's something that we think we need to do ourselves, building a subscription service at this time,' Newell said.  'But for their customers it's clearly a popular option, and we'd be more than happy to work with them to get that on Steam.')

Valve, Developer Roundtable Questions, 2022 (VALVE_ANT_2711739–753, at VALVE_ANT_2711745).  (""Is there a plan for Steam to have a subscription service?. . . Steam already has a subscription service available: EA Play[.]  We're open to other subscription plans as well, but it has to make sense for the partner, the players, and us[.]")

[272]   Valve agrees.  For additional examples, see:

Valve, Emails Regarding Developer Views on Game Pass, 7/5/2019 (VALVE_ANT_1613914–15, at VALVE_ANT_1613914).  (Emails between Valve employees state: ███████████████████████████████████████████████████████

Valve, Steam 2020 Year in Review, 2020 (VALVE_ANT_2711685–690, at VALVE_ANT_2711687).  ("Steam has supported monthly subscriptions for individual games for a while now, but to support Electronic Arts bringing their catalog back to Steam, we've expanded on that functionality.")

See, also:

Variety, "Ahead of E3 Showcase, Microsoft Reaffirms Its Commitment to Bulking Up Xbox Game Pass," 6/10/2021, https://variety.com/2021/digital/news/xbox-game-pass-microsoft-e3-1234993103/.  ("We're seeing that yes, people are playing in Game Pass, but at the same time, a number of the games in Game Pass you're seeing topping the charts in terms of digital sales as well," [Hamren] says.  'Even for day-and-date games, we're seeing that it just drives overall engagement with the game and drives players to the game.")

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(96)   Internal Valve documents and other sources also indicate that PC game subscriptions are not substitutes for third-party digital PC game distribution via platforms; rather, they are complementary to third-party PC distribution.  For example, EA Play (formerly EA Access[273]) was brought to Steam in August 2020.[274]  A Valve email discussing the benefits of bringing EA Play to Steam states: ███████████████████████████████████████

███████████████████████████████████████████████████████████████

███████████████████████████████████████████████████████████████

████████████████████████[275]   A 2020 Valve presentation states that Valve worked to support the EA subscription service by developing "[a]ll new tools to support EA's publisher subscription program, including time-limited promotions and store page presence."[276]   The presentation further explains that with EA Play on Steam, EA would be able to advertise "[s]ubscription offers alongside the normal purchase options" on Steam.[277]   As another example, emails between Valve and ████████ discussing bringing ████████ to Steam state:

███████████████████████████████████████████████████████████████

███████████████████████████████████████████████████████████████

███████████████████████████████████████████████

---

Eurogamer, "What Developers Think of Xbox Game Pass," 7/6/2019, https://www.eurogamer.net/xbox-game-pass-developers. ("Microsoft has said, however, that it thinks subscription packages will continue to co-exist with other ways of selling games.  'We don't have a goal of being the subscription where you get all your content,' head of gaming services Ben Decker told GI in response to the aforesaid editorial.  'This is meant to be additive to the ecosystem. We don't see a future where subscriptions are dominant.  We see a future where customers have choice between a subscription and purchase-to-own, where there's a mixed ecosystem because that's what customers want, and that's what developers want.'")

Nintendo, "Microsoft Game Pass Analysis," 6/4/2021 (NOA-VALVE-000294–97, at NOA-VALVE-000295).  (An internal Nintendo analysis states: "'Xbox Game Pass is functioning as a discovery engine right now, and while there might come a time when people realize en masse they don't have to buy these titles at retail anymore, at least for now, Game Pass seems to be boosting sales across the board, rather than hindering them.'")

[273]   The Verge, "EA Play Subscription Service is Coming to Steam on August 31st," 8/18/2020, https://www.theverge.com/2020/8/18/21373983/ea-play-subscription-service-steam-release-date.   ("EA's subscription service is coming to Steam very soon. Today, the publisher announced that the recently renamed EA Play will launch on Steam on August 31st. . . . Previously known as EA Access, the service gives subscribers the ability to play some of the publisher's biggest titles[.]")

[274]   The Verge, "EA Play Subscription Service is Coming to Steam on August 31st," 8/18/2020, https://www.theverge.com/2020/8/18/21373983/ea-play-subscription-service-steam-release-date.   ("EA's subscription service is coming to Steam very soon. Today, the publisher announced that the recently renamed EA Play will launch on Steam on August 31st. . . . Previously known as EA Access, the service gives subscribers the ability to play some of the publisher's biggest titles[.]")

[275]   Valve, Emails Regarding EA Returning to Steam, 3/18/2015–3/26/2015 (VALVE_ANT_0293869–870, at VALVE_ANT_0293869).

[276]   Valve, Steam 2020 Update Presentation, 2020 (VALVE_ANT_1554250.pptx, at Slide 18).

[277]   Valve, Steam 2020 Update Presentation, 2020 (VALVE_ANT_1554250.pptx, at Slide 20).

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



████████ ██████████████████████████████████████████████████
████ [278]

**Console gaming**

(97)    I also consider whether distribution services for games to be played on consoles (*e.g.*, PlayStation, Xbox, etc.) are substitutes for PC-gaming distribution services.  They are not.

(98)    Many large video game developers make PC games and console games.[279]  I have seen no evidence to indicate that consoles are viewed as substitutes for digital PC game distribution via platforms.  The evidence suggests that distribution services for PCs and consoles, if anything, are complements.  Developers choosing between PC and console distribution services must consider the differences that exist in video game development requirements for the respective platforms.  A video game developed for use on a PC (console) is not readily distributable on a console (PC), as the PC (console) game must first be adapted to the console's (PC's) parameters.  There are time and monetary costs to creating multiple versions of a game that can be played on PCs and the set of different gaming consoles.  Put differently, a developer seeking to distribute a game on PC and console (*e.g.*, PlayStation) must write unique versions of the game that will operate properly on each of those platforms.  Porting a non-console game to be played on console is akin to "recreating and almost making a new game[,]" so such financial and technical constraints separate the PC games market from the console one.[280]

---

278    Valve, Emails Between ████████ and Valve Employees, 4/19/2022–5/3/2022 (VALVE_ANT_1045749–753, at VALVE_ANT_1045752).

279    See, for example:

Electronic Arts Website, About EA, https://www.ea.com/about (accessed 12/15/2023).  ("Headquartered in Redwood City in Northern California, we develop and deliver games, content, and online services for Internet-connected consoles, mobile devices, and personal computers.")

2K Website, About Us, https://2k.com/en-US/about-us/ (accessed 12/15/2023).  ("Founded in 2005 within Take Two Interactive, 2K develops and publishes interactive entertainment for PC, console and mobile platforms.")

Bethesda Website, Bethesda Games Catalog, https://bethesda.net/en/games/home (accessed 12/15/2023).

Ubisoft Website, Welcome to the Official Ubisoft Website, https://www.ubisoft.com/en-us/games (accessed 12/15/2023).

Activision Website, About Us, https://www.activision.com/company/aboutus (accessed 12/15/2023).  ("As the leading worldwide developer, publisher and distributor of interactive entertainment and products on consoles, mobile and PC, our 'press start' is simple: delight players around the world with innovative, fun, thrilling, and engaging entertainment experiences.")

280    Jason Owens, Dep. Tr., 12/5/2023, at 212:3–22.  ("Q. What about investing in a porting opportunity?  Q. What is that -- what do you take that to mean?  A. I would take that to mean somebody would, for a share of the profits, help us port the game to different formats.  Q. Along the lines we were discussing before, to PlayStation VR?  A. Yes.  Q. And the other non-VR consoles?  A. If somebody would help fund development, we would share in the profits if they could help get us

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

The console market is fundamentally different because of the technology and software involved, game development, and consumer demographics.[281]  Moreover, each generation of console has a fixed set of components, performance capabilities, and technical specifications.[282]  Additionally, the major console hardware providers—Sony, Microsoft, and Nintendo— generally release new hardware only every few years (see Table 2 below).  Thus, a developer of console games will generally be working with the same performance capabilities and limitations of a particular console for several years.

---

onto, you know, other modes, other means, you know.  Q. And you needed money for that?  A. Yes, it would require basically recreating and almost making a new game.")

See, also: Merlyn Morgan-Graham, Dep. Tr., 11/15/2023, at 176:3–182:2.

[281]   John Robb, Dep. Tr., 11/28/2023, at 108:4–19.  ("Q. Did Dark Catt have plans to bring out versions of Djinni & Thaco that could be played on the PC platform? A. That was 100 percent the plan. Q. What about bringing out versions for other hardware platforms, such as -- and I'll just name some. Nintendo, Sony PlayStation, you know, Xbox. A. . . That is fundamentally a different market. Q. How so? A. Because of the -- there's three different components: The technology behind it; the consumers and the demographics, who utilize that; as well as the development that goes into it.")

Jacob Troyer, Dep. Tr., 11/27/2023, at 39:1–40:1. ("Q. Okay. And when you're designing a game, how do you make sure the game can run on a particular platform?  A. Generally speaking, you check its – you check the qualifications of the platform. . . . Q. So do you have to tailor your game software at least somewhat to fit each particular platform? A. Yes. Q. And what's hardware? A. Hardware is the electronics that you're playing on. So it's your computer. It's your console. It's your accessories that allow you to interact with that stuff. Q. And so when you're designing a game, do you make the game software compatible with a particular hardware? A. Yes, you will generally do that.")

[282]   Game Designing Website, Console vs PC Game Design (Pros and Cons of both), https://www.gamedesigning.org/gaming/console-vs-pc/ (accessed 11/10/2023).

Magic Media Website, What to Know About Console Game Development, https://magicmedia.studio/news-insights/what-to-know-about-console-game-development/ (accessed 11/10/2023).

As an example, a Best Buy article compares the performance capabilities and technical specifications of the Xbox One S, Xbox One X, and Xbox Series X.  See:

Best Buy, Differences Between Xbox One And Xbox Series X|S, https://www.bestbuy.com/discover-learn/differences-between-xbox-one-and-xbox-series-xs/pcmcat1687291558669 (accessed 2/5/2024).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Table 2: Major Console Hardware Releases Since 1994[283]**

| Nintendo | Sony | Microsoft |
|---|---|---|
| Nintendo 64 (1996) | PlayStation (1994) | Xbox (2001) |
| Nintendo GameCube (2001) | PlayStation 2 (2000) | Xbox 360 (2005) |
| Nintendo Wii (2006) | PlayStation 3 (2006) | Xbox One (2013) |
| Nintendo Wii U (2012) | PlayStation 4 (2013) | Xbox Series S/X (2020) |
| Nintendo Switch (2017) | PlayStation 5 (2020) | |

(99) PCs used for games can be (and are) updated more frequently compared to the frequency of console releases. While the table above shows that major console hardware providers release consoles every four to eleven years, PC hardware "falls off the pinnacle of performance every 2 to 4 years" and gamers generally upgrade to a new system every two years.[284] Further, there is considerably less standardization across consumers' PCs used for gaming. Unlike video game consoles, PCs allow for customization to suit the user's needs and facilitate incremental upgrades through replacing certain components such as the CPU, motherboard, GPU, RAM, storage, cooling systems, among others.[285]

---

[283] Video Gamer, "List of PlayStation Console Generations Timeline and Models Released in Order (2023)," 10/25/2023, https://www.videogamer.com/tech/console/playstation-console-generations/.

Video Gamer, "List of Xbox Console Generations and Models Released in Order (2023)," 9/13/2023, https://www.videogamer.com/guides/xbox-console-generations/.

Video Gamer, "List of Nintendo Console Generations in Order, 10/31/2023, https://www.videogamer.com/tech/nintendo/list-of-nintendo-console-generations-in-order/.

Table excludes handheld consoles.

[284] Apex, "How Often Should I Upgrade My Gaming PC?," 4/8/2022, https://apexgamingpcs.com/blogs/apex-support/how-often-to-upgrade-gaming-pc.

Wired, "Everything You Need to Know Before Buying a Gaming PC," 6/3/2020, https://www.wired.com/story/gaming-pc-buying-tips/. ("The pitch for playing demanding single-player games on a gaming PC is that you can update your hardware as game tech improves, although Intel's Soqui says that, on average, gamers change in new systems every two years.")

[285] Apex, "How Often Should I Upgrade My Gaming PC?," 4/8/2022, https://apexgamingpcs.com/blogs/apex-support/how-often-to-upgrade-gaming-pc.

Never Press Pause Website, How Often Do Gaming PCs Need an Upgrade?, https://neverpresspause.com/how-often-do-gaming-pcs-need-an-upgrade/ (accessed 11/10/2023).

Best Buy Website, What to Know Before Buying a Gaming PC, https://www.bestbuy.com/discover-learn/what-to-know-before-buying-a-gaming-pc/pcmcat1650298619690 (accessed 11/10/2023).

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(100)   The wide variety of components available for gaming PCs allows for more flexibility in designing games.  PC video game developers can take advantage of the latest performance capabilities,[286] allowing them to offer a broader range of video game titles across genres on PCs compared to consoles.   Recent consumer research conducted by YouGov in more than 20 countries demonstrates that "in most of [the surveyed] countries, PC gamers outnumber console gamers."[287]

(101)   There is a significant discrepancy in content availability between consoles and PCs.   For example, as of March 2023, there were over 67,000 games available on Steam.[288]  In contrast, there were around 12,000 games available on Nintendo Switch, 6,000 games on PlayStation 4 and 5 combined, and 3,000 on Xbox.[289]

(102)   Put simply, a PC video game developer may not be able to distribute via consoles.  The major console providers—Sony, Microsoft, and Nintendo—serve as gatekeepers to their platforms in that their approval is required for a game to be available for play on their consoles.[290]  Although

---

[286]   A 2019 HP Tech Takes website post illustrates this point: "Today's quick-moving games including first-person shooters (FPS), multiplayer games, open sandbox games, and more are built to reap advantages provided by the latest CPUs and their multi-cores and threads. In fact, they require them to play well.  For instance, the first-person shooter multiplayer game *Call of Duty: Black Ops 4* recommends at least a quad-core processor: either the Intel i5-2500K, which has 4 cores and 4 threads, or AMD Ryzen R5 1600X, which has 6 cores and 12 threads.  But for competitive players using high refresh-rate monitors (1080p), the game actually recommends an AMD Ryzen 1800X (an 8-core processor with 16 threads) or an Intel i7-8700K (which has 6 cores and 12 threads). The 8th Generation Intel i7-8700K happens to be one of fastest processors with some of the highest clock speeds (boost speed at 4.7 GHz) that Intel offers for gaming and streaming.  Similarly, the acclaimed massively multiplayer online role-playing game (MMORPG) *World of Warcraft* recommends quad-core processors as well: Intel i7-4770 (4 cores, 8 threads) or AMD FX-8310 (8 cores, 8 threads) or better.  The hugely popular online open-world game of *Grand Theft Auto V* recommends an Intel i5 3470 (4 cores, 4 threads) or AMD FX-8350 (8 cores, 8 threads). And the epic battle royale game of *Fortnite Battle Royale* recommends at least an Intel i5 2.8 GHz processor with 4 cores and 4 threads."  See:

HP, "GPU vs CPU: What Matters Most for PC Gaming?," 2/24/2019, https://www.hp.com/us-en/shop/tech-takes/gpu-vs-cpu-for-pc-gaming.

[287]   YouGov, "Gaming and Esports: The Next Generation," 2020, at 6.  ("The wider uptake of PCs could be attributed to its sheer variety of games that appeal across a broader range of genres and demographics. It is a platform that at the higher end can service demanding, graphically-intensive titles such as *Red Dead Redemption II*, competitive team-based games such as *League of Legends*, and pre-installed mainstays such as *Solitaire* and *Minesweeper*.")

[288]   Web Tribunal, "How Many Video Games Are There? 17 Playful Stats" 3/6/2023, https://webtribunal.net/blog/how-many-video-games-are-there/.

[289]   Web Tribunal, "How Many Video Games Are There? 17 Playful Stats" 3/6/2023, https://webtribunal.net/blog/how-many-video-games-are-there/.

[290]   Limpach, Odile (2020), *The Publishing Challenge for Independent Video Game Developers[:] A Practical Guide,* Boca Raton, FL: Taylor & Francis Group, at 72.  ("The online console stores have always had strict approval processes for content. Microsoft and Sony were the first ones to open their stores to indie developers and grow their catalog of independent titles. With this generation of consoles, Nintendo has also recognized the advantage of working with independent developers to enrich and diversify their offer and, thus, expand their target group.")

Interview with David Rosen, 2/1/2024.

console requirements have changed over time, this gatekeeping role can deter or prevent PC game developers from pursuing or accessing console distribution services.   Even if a developer/publisher wants to develop a game for one/all of the consoles, that option may be foreclosed.   To this point, the book *The Publishing Challenge for Independent Video Game Developers: A Practical Guide* states: "Alternatively, the indie games market on consoles is a lot less saturated than the PC market. Each console manufacturer has its own store and audience, with limited crossover. As developers, it is definitely more challenging to release on a console than to release on PC. With manufacturers being heavily involved in regulating content on these consoles, data availability is also limited."[291]   The author adds: "On the console market, first parties are still keeping their ecosystem quite closed with high barriers to entry.   The access to development kits is more or less restricted and, in the case of Sony or Nintendo, pretty expensive."[292,293]

---

[291]   Manzar, Imaad (2020), "An Overview of the Indie PC and Console Market," in Odile Limpach, *The Publishing Challenge for Independent Video Game Developers[:] A Practical Guide*, Boca Raton, FL: Taylor & Francis Group, at 22.

[292]   Limpach, Odile (2020), *The Publishing Challenge for Independent Video Game Developers[:] A Practical Guide*, Boca Raton, FL: Taylor & Francis Group, at 76.

[293]   For example, Sony Interactive Entertainment has three regional offices that manage, among other things, game distribution in those regions.  Publishing a game with Sony for the PlayStation may require establishing a relationship with the office(s) corresponding to the geographic target(s) for the game.  The various requirements and support levels can vary for each regional office, and the overall process with each can be time intensive.  See:

Pingle Studio, "Standards of Game Platforms You Should Know Before Porting: Sony PlayStation," 2/19/2021 (updated 5/2/2023), https://pinglestudio.com/blog/porting/standards-of-game-platforms-you-should-know-before-porting-playstation.

Additionally, each office operates autonomously, so approval by one office does not guarantee approval by another covering a different geographic area.  See:

Pingle Studio, "Standards of Game Platforms You Should Know Before Porting: Sony PlayStation," 2/19/2021 (updated 5/2/2023), https://pinglestudio.com/blog/porting/standards-of-game-platforms-you-should-know-before-porting-playstation.

Wired, "Opinion: Why Wii Shovelware Is a Good Thing," 3/5/2008, https://www.wired.com/2008/03/opinion-why-w-1/.

Hill-Whittall, Richard (2015), *The Indie Game Developer Handbook*, Burlington, MA: Taylor & Francis Group, at PDF 104. ("In 2005, my studio signed a deal with a small US publisher to publish two of our games in North America on PS2 and PSP.  The deal was negotiated by an agency on our behalf and was worth $450,000 for us.  This was huge–the games were complete, already released in PAL territories and ready to go into SCEA QA.  And then, the kick in the teeth . . . Sony of America refused concept approval, and the deal was dead–no negotiation-finished.")

Limpach, Odile (2020), *The Publishing Challenge for Independent Video Game Developers[:] A Practical Guide*, Boca Raton, FL: Taylor & Francis Group, at 56, 58–59.

The developer will also need access to a Sony PlayStation software development kit ("devkit"), and acquiring one directly from Sony requires applying to the Sony development program.  As part of its review process, Sony also reviews the Game Design Document ("GDD"), which is a description of the game and may include information such as characters, story, theme, gameplay overview (goals, skills needed, mechanics, etc.), music and sound, art style, technical description, among others.  Further steps for the developer may include confirming any third-party plugins used are supported by the console (if not, rewriting code may be required), validating that the game meets Sony's Technical Requirements Checklist (could include a list of necessary technologies that must be incorporated, optimizing for the PlayStation hardware, Functional

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(103)   Survey results demonstrate that a minority of video game consumers multihome between PCs and consoles.  A 2019 report from Deloitte that summarizes the results of its "Digital Media Trends Survey" conducted from 2015 to 2018 describes "multiplatform players" as those that "[t]oggle between platforms and use multiple devices" and estimates that such players represent "23 percent of the gaming population."[294]  "PC-dominant" players are estimated to represent "15 percent of the gaming population" and to spend approximately 1% of their time playing games on consoles; in comparison, "console-dominant" players are estimated to represent "23 percent of the gaming population" and spend less than 5% of their time playing games on PCs.[295]  A 2022 survey conducted by the Entertainment Software Association ("ESA") regarding video game playing habits reported that only 23% of the approximately 4,000 survey participants responded that they play video games on both PCs and consoles.[296] ▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

(104)   Moreover, consumers appear to have genre-specific preferences for playing games on PCs relative to consoles.  In a 2021 ESA survey, the top game genre preferred among PC video game consumers was "Casual" (*e.g.*, *Tetris*, *Solitaire*) while the top game genre preferred among console video game consumers was "Action" (*e.g.*, *Grand Theft Auto*, *Super Mario Odyssey*).[298] Similar results were found in a 2022 ESA survey.[299]  Additionally, monetization strategies can

---

Quality Assurance ("FQA") checks, branding regulations, communication standards, and language policies), working with the Sony marketing team to create a platform page, and obtaining age ratings from the ESRB rating system.  See:

Pingle Studio, "Standards of Game Platforms You Should Know Before Porting: Sony PlayStation," 2/19/2021 (updated 5/2/2023),   https://pinglestudio.com/blog/porting/standards-of-game-platforms-you-should-know-before-porting-playstation.

Game Developer, "How to Write a Game Design Document,"7/26/2016, https://www.gamedeveloper.com/business/how-to-write-a-game-design-document.

[294]   Deloitte,   "Digital   Media   Trends   Survey,"   2019,   at   3–4,   available   at: https://www2.deloitte.com/us/en/insights/industry/technology/digital-media-trends-consumption-habits-survey/trends-in-gaming-esports.html.

[295]   Deloitte,   "Digital   Media   Trends   Survey,"   2019,   at   3–4,   available   at: https://www2.deloitte.com/us/en/insights/industry/technology/digital-media-trends-consumption-habits-survey/trends-in-gaming-esports.html.

[296]   ESA, "2022 Essential Facts About the Video Game Industry," 6/2022, at PDF 2, 11.

[297]   Newzoo, "PC & Console Gaming Report," 2023, at 44.

[298]   ESA, "2021 Essential Facts About the Video Game Industry," 7/2021, at 7.

[299]   In 2022, "Puzzle" was the top genre among PC gamers and "Arcade" was the top genre among console gamers.  See:

ESA, "2022 Essential Facts About the Video Game Industry," 6/2022, at 11.

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

differ across consumer bases.  A 2023 Newzoo industry report shows that twelve of the top twenty "free-to-play" games released in 2022 were available on PC only,[300] consistent with a free-to-play or freemium model being more successful among PC video game consumers than console video game consumers.  Accordingly, a developer's intended genre and monetization strategy may mean targeting audiences that are more represented on PCs than consoles (or vice versa), leading to limited substitutability across platforms.

(105)   Additionally, documents and testimony confirm that video game distribution services for consoles are not directly substitutable with video game distribution services for PC.[301]  For example, an internal Valve email chain containing summary notes of a meeting with ███████ ██████████████████████████ demonstrates Valve's belief that launching video games on PCs and consoles simultaneously will not negatively impact console sales: "We have spent a ton of time and energy over the past two years trying to convince ███████ that shipping day and date on the PC won't cannibalize their console sales."[302]  In 2017, a publisher told Valve it was unable to run a promotion of its game's PC version on Steam because of an exclusive

---

[300]   Newzoo, "PC & Console Gaming Report," 2023, at 28.

[301]   For additional examples, see:

Epic, Diesel Q&As, c. 12/2018 (EPIC_VALVE_0000058–072, at EPIC_VALVE_0000062).  ("Consoles are a different market [from the PC market], with dedicated game machines whose hardware costs are often partly subsidized by software revenue.")

Valve, Emails Between ██████ and Valve Employees, 9/11/2020–10/26/2020 (VALVE_ANT_1199870–889, at VALVE_ANT_1199885–86).  ("We're also keen to have the freedom to run independent sales promotions on both Xbox and Steam.  They're different audiences at — as already mentioned — very different stages of the product lifecycle.")

Further examples in Valve testimony include:

Kristian Miller, Dep. Tr., 10/3/2023, at 55:1–18.


Connor Malone, Dep. Tr., 11/8/2023, at 39:21–40:17.  ("Q. Now, Steam distributes PC games, right?  A. Yes.  Q. So I can't buy Mario Kart on Steam, correct?  A. That is correct.  Q. For Mario Kart, I'd have to buy a Nintendo console, right?  A. Yes.  Q. And similarly, I can't buy a PC game on -- on a Nintendo Switch, right?  A. As far as I know, you cannot buy a game on a Nintendo Switch and install it on a PC, if that's what you're asking.  Q. Yeah.  So I also couldn't buy a PC game and then play it on the Switch, right?  A. Correct.  Q. In general, would you agree that games are generally sold for specific platforms?  A. I don't know if that's always true, but I think there are hardware requirements that are typically a major component of games.")

Scott Lynch, Dep. Tr., 10/13/2023, at 201:2–14.  ("Q. Would it calculate its share of -- would it calculate how much revenue is sold of a particular game on the Windows operating system versus, let's say, Xbox?  A. Would it -- can you repeat the question?  Q. Is Valve tracking -- Call of Duty is available on PC and -- and Xbox, right?  A. Yes. ██████████████

[302]   Valve, Emails Regarding ██████ Meeting, 9/12/2013–9/13/2013 (VALVE_ANT_0164882–84, at VALVE_ANT_0164883).

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

promotion with  during that time.[303]  In response, Valve indicated that the PC and ███████ versions are not in the same market, responding that "*[t]hese aren't competitive products – they are for entirely different platforms, so no [sales] cannibalization as they are not selling PC games and we are not selling ██████.*"[304]  Similarly, when Valve learned about exclusive console DLC content for ████████████████████ ███████████████████.[305]  Further, emails between Valve and ███████ discuss the potential sales benefits of launching games simultaneously on PC and on consoles, suggesting that sales on one platform need not be at the expense of the other.[306]

### Mobile gaming

(106)   I also consider the possibility that distribution services for games played on mobile devices (*e.g.,* iPhone, Samsung, etc.) are substitutes for PC-gaming distribution services.  Based on the record evidence and my research and analysis, I conclude that game distribution through mobile app stores is not a substitute for digital PC game distribution platforms.  In fact, PC and mobile games (and their associated distribution services) are complements.

(107)   PCs and mobile devices are used for different purposes by consumers, offer different gaming experiences, and serve different gaming audiences.  Mobile devices are used "to perform various tasks on the go," such as making phone calls, sending texts, "browsing the internet, checking emails, [and] playing games[.]"[307]  Games are used relatively minimally as compared to accessing the internet, communication by text, and the like.  By contrast, PCs are used for more intensive tasks such as playing video games, "writing documents, editing videos, [and] creating applications[.]"[308]  PC gaming provides users with more control and customization

---

[303]   Valve, Emails Regarding Promotions, 2/2/2017–2/22/2017 (VALVE_ANT_1163340–43, at  VALVE_ANT_1163340–41), available at Ricky Uy, Dep. Tr., 10/24/2023, Exhibit 173.

[304]   Valve, Emails Regarding Promotions, 2/2/2017–2/22/2017 (VALVE_ANT_1163340–43, at VALVE_ANT_1163340), available at Ricky Uy, Dep. Tr., 10/24/2023, Exhibit 173.  (Emphasis added.)

[305]   Valve, Emails Regarding ██████, 8/4/2020–8/5/2020 (VALVE_ANT_0897767–68, at VALVE_ANT_0897767), available at Ricky Uy, Dep. Tr., 10/24/2023, Exhibit 172.

[306]   Valve, Emails Between ██████ Employees and Valve Employees, 1/28/2020–2/27/2020 (VALVE_ANT_0053218–228, at VALVE_ANT_0053226–28). ("[R]eleasing on Steam simultaneously with console (for example) shows that the game benefits ████████████████████████████████████████.  Furthermore, you can see strong correlation in the spikes between PC and console. Even in places where the *discount or player event is only applied on PC*, you see a spike not just in PC sales, but also in console sales at retail. That is because of network effects. If person A is a PC player and gets excited and talks about a game with friends B ██████) and C ████████ then B and C are still excited as long as they can also play the game on their platform of choice.")

[307]   CellularNews, "What Is a Mobile Device," 9/21/2023, https://cellularnews.com/now-you-know/what-is-a-mobile-device/.

[308]   Techopedia, "What Does Computer Mean," 3/30/2020, https://www.techopedia.com/definition/4607/computer.

---

options than mobile gaming and "opens access to more complex games and genres[.]"[309] Mobile gaming is preferred for "shorter gaming experiences."[310]  Many users prefer PC games because the games are "generally more challenging" and "tend to be much more immersive and complex than mobile games."[311]  Users who play mobile games instead value convenience and portability, because "[y]ou can take them with you wherever you go and play them whenever you want."[312]  While popular mobile games include *Candy Crush*, *Clash of Clans*, and *Angry Birds*, popular PC games are *GTA Series*, *Dota*, *Counter-Strike: Global Offensive*.[313] Ultimately, mobile and PC games "serve different sets of audiences" because "[m]obile games are designed to be played on smaller screens and with shorter gameplay sessions, while PC games are usually more complex and require a larger time commitment."[314]

(108)  Developers distinguish games developed for PC game distribution services from those developed for mobile ones.  In GDC surveys, developers identify mobile (iOS and Android) and PC as separate platforms.[315]  For example, in the 2023 GDC survey, 65% of developers developed games for PC platform while only 26% and 27% developed for iOS and Android, respectively.[316]  Mobile and PC game development processes are different, in part, due to technical differences in hardware and software between PCs and mobile devices.[317]  Developers

---

[309]  Suffolk Gazette, PC Gaming Vs Mobile Gaming in 2023: Expectations and Overview, https://www.suffolkgazette.com/pc-gaming-vs-mobile-gaming-in-2023-expectations-and-overview/ (accessed 11/9/2023).

[310]  Suffolk Gazette, PC Gaming Vs Mobile Gaming in 2023: Expectations and Overview, https://www.suffolkgazette.com/pc-gaming-vs-mobile-gaming-in-2023-expectations-and-overview/ (accessed 11/9/2023).

[311]  PC ZONE, "PC Gaming Vs. Mobile Gaming: Which is Better?," 8/30/2022, https://www.pczone.co.uk/pc-gaming-vs-mobile-gaming-which-is-better/.

[312]  PC ZONE, "PC Gaming Vs. Mobile Gaming: Which is Better?," 8/30/2022, https://www.pczone.co.uk/pc-gaming-vs-mobile-gaming-which-is-better/.

[313]  Juego Studio, "Difference Between Mobile and PC Game Development," 9/5/2022, https://www.juegostudio.com/blog/difference-between-mobile-and-pc-game-development.

[314]  Juego Studio, "Difference Between Mobile and PC Game Development," 9/5/2022, https://www.juegostudio.com/blog/difference-between-mobile-and-pc-game-development.

See also: Valve, Emails Regarding Publishing on Steam, 9/28/2017–10/12/2017 (VALVE_ANT_0601404–409, at VALVE_ANT_0601407–408).  ("My advice is to dedicate an entire day to looking at popular puzzle games on Steam (between the Puzzle, Indie, Casual, and Strategy tags) and looking at price, reviews, kind of content, etc. to get a sense of what does well and what doesn't.  Many casual puzzle games that do great on mobile do very little business on Steam, even if they're super well made and well optimized for PC.")

[315]  See, for example:

GDC, "State of the Game Industry 2023," 3/20/2023–3/24/2023, at 1, 5.

[316]  GDC, "State of the Game Industry 2023," 3/20/2023–3/24/2023, at 5.

[317]  PCs have central processing units ("CPUs") that use more electricity in high performance cases, have higher storage capacity, have ethernet capability, can "connect to a wide variety of monitors," and "run more powerful software" relative

---

"need to create simpler games" for mobile devices than those for PC and have to design games within the constraints of mobile devices' "limited storage space and processing power[.]"[318] PC game development is "not limited by hardware constraints[,]" so developers can "create more complex and visually stunning games[.]"[319] Developing PC games is a "more expensive and time-consuming process than mobile game development" because it requires powerful computers and specialized software, while "[m]obile games are typically less expensive to develop than PC games[.]"[320]

(109)   Valve's internal documents reflect that games for PC distribution services are complements to those for mobile distribution services.  Valve does not invest in mobile games because "[t]hat's not in our scope—we are a PC gaming plat[form.]"[321]  Indeed, in a 2021 letter brief in the matter of *Epic Games, Inc. v. Apple Inc.*, Valve made it clear that it does not make or sell "video games for mobile devices, or otherwise compete in the mobile market[,]" and "Steam users cannot buy or use mobile apps on Steam[;]" rather, "Steam [is] an online platform that lets users

---

to mobile devices.  PCs' operating systems are designed to use faster CPUs, larger amounts of disk space, higher amounts of random-access memory ("RAM"), and "the features of modern chipsets that are not available on most mobile devices." Mobile devices have CPUs that cannot draw large amounts of electricity from mobile batteries, have smaller screens, lower storage capacity, and run less powerful software than PCs.  Mobile operating systems (Android and iOS) are designed for specific devices and "have stricter hardware requirements because the ecosystem of mobile apps and devices is strongly connected to specific hardware features."  Additionally, PCs use a keyboard and mouse that most users prefer for input, while mobile devices use on-screen touch keyboard that is smaller and ". . . make typing more difficult for users[.]"  See:

Computer Hope, "Computer vs. Smartphone," 11/6/2021, https://www.computerhope.com/issues/ch001398.htm.

[318]   Juego Studio, "Difference Between Mobile and PC Game Development," 9/5/2022, https://www.juegostudio.com/blog/difference-between-mobile-and-pc-game-development.

[319]   Juego Studio, "Difference Between Mobile and PC Game Development," 9/5/2022, https://www.juegostudio.com/blog/difference-between-mobile-and-pc-game-development.

[320]   Juego Studio, "Difference Between Mobile and PC Game Development," 9/5/2022, https://www.juegostudio.com/blog/difference-between-mobile-and-pc-game-development.

A source from the European Commission regarding the Activision Blizzard/King merger confirms the GDC survey results described above.  In the context of segmenting the video game market, the source notes: "Producing PC and console games involves high investments and large teams of developers and, therefore, releases are less frequent compared to mobile games, which can be developed by small teams and are released in the hundreds per day[.] . . . PC and console games are more content-heavy than mobile ones, offering a more advanced gaming experience in terms of graphics, music, available options, gameplay, scope and depth of the storyline.  On the contrary, mobile games do not require advanced design, music or narrative content. . . . [In comparison to PC and console games,] mobile game sessions are shorter and more repeated, with customers appreciating the possibility to play 'on-to-go (e.g., while travelling to work, on a train, etc.) [.]'"  See:

European Commission, "Activision Blizzard/King Merger Decision," 12/2/2016, at 4–5, available at: https://ec.europa.eu/competition/mergers/cases/decisions/m7866_221_3.pdf.

[321]   Valve, Valve Responses to Developer Roundtable Questions, 5/3/2021 (VALVE_ANT_0425001–011, at VALVE_ANT_0425006).

---

purchase and play PC games on their laptops and desktops."[322]  Valve considers "the mobile [game] market as a little bit different from PC," and even suggests that publishers who choose to sell games on both platforms "may wish to use a different business model or content strategy between the two places."[323]

(110)  Valve indicates that while mobile games can be brought to PC, there are a variety of considerations for developers attempting to do so.  For example, Valve lists game resolution, input, and the business model as important factors publishers wanting to bring mobile games to PC should consider, noting that "resolution is important for how your game appears on physically larger and higher-resolution [PC] screens" and inputs such as "[k]eyboard, mouse, [and] controller" are all important to get right.[324]  Valve encourages publishers to bring their non-PC games on Steam regardless of the "operating systems [they] are currently building for[,]"[325] suggesting that Valve sees the PC gaming community as a separate, untapped, and arguably complementary market for mobile game developers.

(111)  Given the evidence, distribution of games via mobile app stores is complementary.  It does not represent a substitute to third-party digital PC game distribution via platforms, and thus is not included in the relevant market.

**Cloud gaming platforms**

(112)  I also consider the possibility that cloud gaming platforms are substitutes for PC-gaming distribution services.[326]  I find that game distribution through cloud gaming services is not a viable substitute for PC game distribution services.

---

[322]    *Epic Games, Inc. v. Apple Inc.*, No. 4:20-cv-05640-YGR, Joint Discovery Letter Brief Regarding Apple's Subpoena to Non-Party Valve Corporation, at 5 (N.D. Cal. February 18, 2021), available at Chris Schenck, Dep. Tr., 12/8/2023, Exhibit 382.

[323]    Valve, Emails Regarding Publishing on Steam, 5/1/2020 (VALVE_ANT_1198819).

         Similarly, in response to Apple's discovery request in Epic Games v. Apple case, Valve stated that the documents Apple was seeking had ". . . little or no value, as Valve does not compete in the mobile app market[.]"  See:

         *Epic Games, Inc. v. Apple Inc.*, No. 4:20-cv-05640-YGR, Joint Discovery Letter Brief Regarding Apple's Subpoena to Non-Party Valve Corporation, at 5–6 (N.D. Cal. February 18, 2021), available at Chris Schenck, Dep. Tr., 12/8/2023, Exhibit 382.

[324]    Valve, Steam Presentation, undated (VALVE_ANT_0601879.pptx, at Slide 25).  (See the slide's notes.)

[325]    Valve, Steam Presentation, undated (VALVE_ANT_0601879.pptx, at Slide 27).

[326]    Note that while I consider other forms of cloud gaming, such as cloud gaming as an additional feature on a given platform or cloud gaming as a complementary product, whereby a subset of games purchased elsewhere can be connected to an account, these cloud gaming options do not and cannot present reasonable alternatives or substitutes to PC-gaming distribution services.

         For example, Microsoft's Game Pass offers a cloud gaming feature with an upgraded subscription.  See:

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(113)   Cloud PC gaming is inherently different from traditional PC gaming. Cloud gaming allows users who have access to the internet to "play games on remote servers rather than on a local device[,]" eliminating the need to purchase a PC with specific and expensive hardware capabilities, and allowing users to play games from anywhere and on any device.[327]  Cloud gaming requires a fast internet connection;  otherwise, users may experience latency issues, which are "the delay between a player's input and the game's response[,]"[328]  and  negatively affect the cloud gaming user experience.[329]  In contrast, "traditional gaming offers a more stable and reliable gaming experience" as "games are played on local hardware" with "little to no latency[.]"[330]  Another source remarks that PC gaming "offers a level of performance and customization that cloud gaming currently cannot match[.]"[331]

(114)   A Morgan Stanley analyst report remarks about the challenges facing cloud gaming.  In contrast to cloud music and video services, in cloud gaming services, "the game has to wait for the user to take an action before it generates video/audio and this introduces the issue of

---

Xbox Website, Xbox Cloud Gaming (Beta), https://www.xbox.com/en-US/cloud-gaming (accessed 2/5/2024).

NVIDIA GeForce Now represents a service where you can complement existing games purchased on other platforms. See:

Nvidia Website, GeForce Now, https://www.nvidia.com/en-us/geforce-now/ (accessed 2/5/2024).

See also:

Rietveld Report, 2/8/2024, §XI.E.

[327]   TS2, "Cloud Gaming Vs Traditional Gaming: Which One Wins?," 7/7/2023, https://ts2.space/en/cloud-gaming-vs-traditional-gaming-which-one-wins/.

[328]   TS2, "Cloud Gaming Vs Traditional Gaming: Which One Wins?," 7/7/2023, https://ts2.space/en/cloud-gaming-vs-traditional-gaming-which-one-wins/.

[329]   TS2, "Cloud Gaming Vs Traditional Gaming: Which One Wins?," 7/7/2023, https://ts2.space/en/cloud-gaming-vs-traditional-gaming-which-one-wins/.

[330]   TS2, "Cloud Gaming Vs Traditional Gaming: Which One Wins?," 7/7/2023, https://ts2.space/en/cloud-gaming-vs-traditional-gaming-which-one-wins/.

[331]   ISP.today, "Exploring the Future of Gaming: PC vs Cloud Games," 9/12/2023, https://isp.page/news/exploring-the-future-of-gaming-pc-vs-cloud-games/.

Additionally, for example, "[w]hen comparing input latency for multiplayer games, a physical PC will always pull ahead. Your keyboard and mouse inputs go directly to the PC, which is then sent over the Internet to the main server.  Inputs on cloud PCs, on the other hand, have to travel from your PC to the cloud rig and then onto the game servers.  This is a potential problem if you want to play very competitive and quick shooters, such as Counter-Strike or Rainbow Six Siege." See:

MakeTechEasier, "Cloud Gaming vs. Gaming PC: Is Streaming Games Your Best Option?," 7/8/2020, https://www.maketecheasier.com/cloud-gaming-vs-gaming-pc/.

After researching and testing cloud gaming services for three months, the New York Times remarked in a 2023 article that "even the most popular cloud gaming options provide service that can be difficult to predict or rely on, and it's tough for us to recommend any of them."  See:

New York Times, "The Best Cloud Gaming Services Aren't Great (Yet)," 6/29/2023, https://www.nytimes.com/wirecutter/reviews/best-cloud-gaming-services/.

---

latency, i.e. the lag between when a user inputs a command and the corresponding action appears on-screen[;]" this "latency is often significant enough to make cloud gaming awkward or unplayable[.]"[332]   This helps to demonstrate that "the underlying technology has not advanced to the point where it can replace a traditional console or gaming PC for the average gamer[,]" leading Morgan Stanley to "think cloud gaming is likely to take longer (5-10 years) due to latency and technological hurdles."[333]

(115)   Valve's documents also demonstrate that it views PC games and distribution services as non-alternatives from cloud gaming services.  A 2020 Valve analysis implies that ,[334] and internal Valve emails demonstrate that

,[335]

(116)   The above evidence suggests that cloud gaming platforms are not, at the moment, viable alternatives for third-party digital PC game distribution platforms, and thus are not included in the relevant market.

## 4.1.4.   Relevant geographic market

(117)   As discussed in Section 3.3, Steam operates across the world and has users located worldwide.  As stated in the Steamworks documentation, "Steam is a global platform with official support for 28 languages across many platform features.  Supporting as many

---

[332]   Valve, Analyst Report Regarding Cloud Gaming, 10/21/2018 (VALVE_ANT_0059571–9643, at VALVE_ANT_0059600).

[333]   Valve, Analyst Report Regarding Cloud Gaming, 10/21/2018 (VALVE_ANT_0059571–643, at VALVE_ANT_0059580, VALVE_ANT_0059600).

[334]   Valve, "GDC 2020 – Competitor Analysis," 2020, (VALVE_ANT_0019400–02, at VALVE_ANT_0019401), available at Scott Lynch, Dep. Tr., 10/13/2023, Exhibit 156. (

[335]   Valve, Emails Regarding Stadia, 3/21/2019–4/3/2019 (VALVE_ANT_0060482–494, at VALVE_ANT_0060484, VALVE_ANT_0060485).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

languages, currencies and payment methods as possible enables Steam to provide the best experience possible to customers around the world."[336]

(118)   Steam's operations have a global reach.[337]   Other third-party digital PC game distribution platforms also operate globally.  For example, EGS distributes games "across 187 countries with 16 languages supported."[338]  Green Man Gaming also markets and sells video games globally,[339]  operating in 195 countries and supporting 11 languages.[340]  Non-gameplay distribution platforms also operate globally.   For example, Humble Bundle supports developers and delivers games to users "around the world[.]"[341]

(119)   Steam and other market participants are banned or restricted in certain geographies.  For example, while Steam is available in China, it is a restricted version of the worldwide Steam platform.[342]  Additionally, Indonesia has banned access to EA after EA failed to comply with the country's restrictive content moderation laws.[343]  EGS is available in most countries

---

[336]   Steamworks Website, Localization and Languages, https://partner.steamgames.com/doc/store/localization (accessed 10/31/2023).

[337]   See, for example:

Valve, Steam Update Presentation, c. 2014 (VALVE_ANT_1221398.pptx, at slide 2).

Valve, Steam Platform Update, 5/31/2016 (VALVE_ANT_1555095.pptx, at slides 5–7, 32).

Valve, "Steam Business Update," c. 2017 (VALVE_ANT_1818477–516, at VALVE_ANT_1818481–482, VALVE_ANT_1818495–497, VALVE_ANT_1818508).

Valve, Steam Presentation in Japan, c. 2017 (VALVE_ANT_0601879.pptx, at slides 6–8).

Valve, "Steam Update," c. 2018 (VALVE_ANT_1444189–220, at VALVE_ANT_1444192–195).

[338]   EGS Website, Epic Games Store Offers App, Software and Game Distribution, https://store.epicgames.com/en-US/distribution (accessed 11/10/2023).

[339]   Green Man Gaming Website, Home Page, https://corporate.greenmangaming.com/ (accessed 11/17/2023).  ("[Green Man Gaming is a] truly global store with an industry-leading performance marketing team that turns your awareness into sales across the world.")

[340]   Green Man Gaming Website, About Us, https://corporate.greenmangaming.com/about-us/ (accessed 11/17/2023).

[341]   LinkedIn, Humble Bundle, https://www.linkedin.com/company/humble-bundle (accessed 11/10/2023).

[342]   Steamworks Website, Steam China, https://partner.steamgames.com/doc/store/china (accessed 11/17/2023).  ("Valve has partnered with Perfect World to bring an onshore version of Steam to China, called Steam China (蒸汽平台).  At this time, we are working with a select group of partners for releasing games on Steam China.  A prerequisite to publishing games on Steam China is receiving Chinese government approval for your game.")

Steam China Website, Home Page, https://store.steamchina.com/ (accessed 1/30/2024).

[343]   The Verge, "Indonesia Unblocks Steam and Yahoo, But Fortnite and FIFA Are Still Banned," 8/2/2022, https://www.theverge.com/2022/8/2/23288488/indonesia-steam-yahoo-fortnite-fifa-block-epic-games-origin.   ("Last week, Indonesia blocked access to Steam, PayPal, Yahoo, Epic Games, and Origin after the companies failed to meet a deadline to register with the country's database.  This requirement is bundled with a broader law, called MR5, that Indonesia first introduced in 2020.")

---

around the world "except where prohibited by US law, such as North Korea and Iran."[344] Similarly, Discord is banned in China, North Korea, the United Arab Emirates, Oman, and Egypt.[345]

(120)   Given the global operations of Steam and its competitors, I conservatively assume the geographic market is worldwide.  However, with the restrictions, bans, and prohibitions under U.S. law as mentioned above, the geographic market could exclude territories that restrict or ban these gaming platforms, such as China, North Korea, and Iran.

## 4.2.   Economic assessment of monopoly power

### 4.2.1.   Measurement of monopoly power in the relevant market

(121)   Antitrust analysis is focused on situations where firms engage in anticompetitive conduct, such as attempting to monopolize a market or maintain a monopoly in a market through the suppression of competition.[346]  If a firm can influence market prices, that firm possesses *market power*.[347]  In the language of economics, if a firm faces a downward sloping demand curve—consumers will purchase more at lower prices and less at higher prices—that firm has market power.[348]  Market power is a non-pejorative term.  The overwhelming number of firms operating in the economy possess some degree of market power.  Most firms have some control

---

The Verge, "Indonesia Bans Access to Steam, Epic Games, PayPal, and More," 7/31/2022, https://www.theverge.com/2022/7/30/23285091/indonesia-bans-access-steam-epic-games-paypal-yahoo.   ("The Indonesian government has blocked access to a range of online services, including Steam, Epic Games, PayPal, and Yahoo after the companies failed to comply with a new requirement related to the country's restrictive content moderation laws, as reported earlier by *Reuters*.")

Tech Explore, "Epic Games No Longer Blocked in Indonesia After Registering with Government," 8/10/2022, https://techxplore.com/news/2022-08-epic-games-longer-blocked-indonesia.html.

[344]   Epic Games Website, Frequently Asked Questions, https://www.epicgames.com/site/en-US/epic-games-store-faq (accessed 11/17/2023).   ("Where is the Epic Games store available?  The Epic Games Store is available to players in most countries in the world except where prohibited by US law, such as North Korea and Iran.").

[345]   IT Geared, "What Countries is Discord Banned In?," 5/15/2023, https://www.itgeared.com/what-countries-is-discord-banned-in/.   ("The countries which have Discord banned include the following: China[,] North Korea[,] United Arab Emirates[,] Oman[, and] Egypt[.]")

[346]   FTC Website, The Antitrust Laws, https://www.ftc.gov/advice-guidance/competition-guidance/guide-antitrust-laws/antitrust-laws (accessed 2/6/2024).

[347]   Mankiw, N. Gregory (2018), *Principles of Economics*, 8th ed., Boston, MA: Cengage Learning, at 148.

[348]   Varian, Hal R. (2014), *Intermediate Microeconomics: A Modern Approach*, 9th ed., New York: W.W. Norton & Company, at 496.   ("The industry structure is monopolistic in that each firm faces a downward-sloping demand curve for its product. It therefore has some market power in the sense that it can set its own price, rather than passively accept the market price as does a competitive firm.")

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

over the prices they charge—and, thus, some degree of market power—because of product differentiation.[349]

(122)   Market power exists on a continuum.  At one extreme, firms have no market power, as in a *perfectly competitive* market.[350]  At the other extreme, as in a *pure monopoly*, there is only one firm—the *monopolist*—with complete control over the market price.[351]  In between these extremes are markets characterized as *imperfectly competitive*.[352]

(123)   Market power becomes a concern for antitrust analysis when a firm gains significant market power, sometimes referred to as *monopoly power*.[353]  Firms with monopoly power can set and sustain prices above the competitive level and set market output below the competitive level, *i.e.*, "artificially restricted below the socially optimum level."[354]  They can exclude competitors or make it difficult for competitors, whether existing or new entrants, from having the opportunity to compete effectively on the merits.  A market's structure—which refers to characteristics such as the size and strength of competitors and potential competition—is one of the indicia of market and monopoly power.[355]  One way to describe market structure is by measuring market concentration.  An oft-used measure of market concentration is the Herfindahl-Hirschman Index ("HHI").[356]  The HHI is calculated as the sum of squares of the market shares of the firms in the relevant market.[357]  A perfectly competitive market would

---

[349]   Mankiw, N. Gregory (2018), *Principles of Economics*, 8th ed., Boston, MA: Cengage Learning, at 311–312.

[350]   Mankiw, N. Gregory (2018), *Principles of Economics*, 8th ed., Boston, MA: Cengage Learning, at 320.

[351]   Mankiw, N. Gregory (2018), *Principles of Economics*, 8th ed., Boston, MA: Cengage Learning, at 320.

[352]   Most market structures in the economy lie between these two market extremes of perfect competition and monopoly, and face some competition while having some degree of market power.

Mankiw, N. Gregory (2018), *Principles of Economics*, 8th ed., Boston, MA: Cengage Learning, at 320.

[353]   Landes, William M. and Richard A. Posner (1981), "Market Power in Antitrust Cases," *Harvard Law Review* 94(5): 937-996, at 937.

[354]   Kamerschen, David R. (1976), "The Economic Effects of Monopoly: A Lawyer's Guide to Antitrust Economics," *Mercer Law Review* 27(4): 1061–1109, at 1062.

[355]   ABA Section of Antitrust Law (2017), *Antitrust Law Developments*, 8th ed., Chicago, IL: ABA Publishing, at 236.

[356]   U.S. Department of Justice and Federal Trade Commission, "Merger Guidelines," 12/18/2023, § 2.1, available at: https://www.ftc.gov/system/files/ftc_gov/pdf/P234000-NEW-MERGER-GUIDELINES.pdf.

[357]   Carlton, Dennis W. and Jeffrey M. Perloff (2000), *Modern Industrial Organization*, 3rd ed., Reading, MA: Addison-Wesley, at 247.

The U.S. Department of Justice and the FTC consider HHIs below 1,000 as relatively unconcentrated, HHIs of 1,000 to 1,800 as moderately concentrated, and HHIs greater than 1,800 as highly concentrated.

U.S. Department of Justice and Federal Trade Commission, "Merger Guidelines," 12/18/2023, § 2.1, fn. 15, available at: https://www.ftc.gov/system/files/ftc_gov/pdf/P234000-NEW-MERGER-GUIDELINES.pdf.

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

have an HHI close to zero, a pure monopoly would generate an HHI of 10,000 (= 100 × 100).[358] While high concentration does not, by itself, *prove* that a firm has monopoly power, a persistent high level of concentration is indirect evidence of monopoly power.

(124)   Another metric for assessing market power is the Lerner Index, which measures a firm's price to marginal cost.[359]  The Lerner Index is calculated by taking the difference between the price at which the firm sells its output and its marginal cost for that output ("price-cost margin"), and then dividing by the price:[360]

$$\text{Lerner Index} = \frac{P - MC}{P}$$

(125)   A perfectly competitive firm would have a Lerner Index equal to 0, as price is equal to marginal cost.[361]  As a firm acquires more market power, its price-cost margin increases, and the Lerner Index rises.  All else equal, a larger Lerner Index value is consistent with a greater degree of market power, with a perfect monopoly equal to 1.[362]

(126)   Economists look to see if there is either direct or indirect evidence of monopoly power.[363] Monopoly power can be inferred from direct evidence that a firm can raise prices to a supracompetitive level for an extended period of time,[364] along with "evidence of restricted

---

[358]   ABA Section of Antitrust Law (2017), *Antitrust Law Developments*, 8th ed., Chicago, IL: ABA Publishing, at 364.

[359]   Carlton, Dennis W. and Jeffrey M. Perloff (2000), *Modern Industrial Organization*, 3rd ed., Reading, MA: Addison-Wesley, at 246.

[360]   Carlton, Dennis W. and Jeffrey M. Perloff (2000), *Modern Industrial Organization*, 3rd ed., Reading, MA: Addison-Wesley, at 246.

[361]   Carlton, Dennis W. and Jeffrey M. Perloff (2000), *Modern Industrial Organization*, 3rd ed., Reading, MA: Addison-Wesley, at 264.

[362]   Carlton, Dennis W. and Jeffrey M. Perloff (2000), *Modern Industrial Organization*, 3rd ed., Reading, MA: Addison-Wesley, at 264.

[363]   ABA Section of Antitrust Law (2017), *Antitrust Law Developments*, 8th ed., Chicago, IL: ABA Publishing, at 226–240.

[364]   ABA Section of Antitrust Law (2017), *Antitrust Law Developments*, 8th ed., Chicago, IL: ABA Publishing, at 226–227.

Werden, Gregory J. (2000), "Market Delineation Under the Merger Guidelines: Monopoly Cases and Alternative Approaches," *Review of Industrial Organization* 16(2): 211–218, at 214.

See, also:

Blair, Roger D. and Celeste K. Carruthers (2010), "The Economics of Monopoly Power in Antitrust," in Keith N. Hylton, ed., Antitrust Law and Economics, Cheltenham, UK and Northampton, MA, USA: Edward Elgar Publishing, Inc., at 73.

output" and "an abnormally high price-cost margin."[365]  Monopoly power can also be inferred from direct evidence of "actual exclusion of competition from the relevant market."[366]

(127)   In some instances, direct evidence of monopoly power may be difficult to attain.  In such cases, economists also examine indirect evidence of monopoly power, *e.g.*, market share or entry barriers.  While not dispositive, a persistently high market share provides economically meaningful indirect evidence of monopoly power.[367]  While there is no specific market share threshold establishing monopoly power, there are share levels that are often viewed as meaningful demarcation points.  For example, "a market share in excess of 70 percent generally establishes a prima facie case of monopoly power."[368]  Relying on market share as evidence of monopoly power requires evidence of "a relevant product market," "a dominant share of the relevant market," and "high barriers to entry."[369]  In addition, for such shares to support meaningful inferences about the presence of monopoly power, such high shares must be persistent.

### 4.2.2.   Valve's supracompetitive commission rate is direct evidence of monopoly power

(128)   A firm raising prices to a supracompetitive level for an extended period of time is direct evidence of monopoly power.[370]  As will be discussed in more detail in Section 6.1, Valve has

---

[365]   ABA Section of Antitrust Law (2017), *Antitrust Law Developments*, 8th ed., Chicago, IL: ABA Publishing, at 227.

[366]   ABA Section of Antitrust Law (2017), *Antitrust Law Developments*, 8th ed., Chicago, IL: ABA Publishing, at 226.

See, also:

Blair, Roger D. and Celeste K. Carruthers (2010), "The Economics of Monopoly Power in Antitrust," in Keith N. Hylton, ed., Antitrust Law and Economics, Cheltenham, UK and Northampton, MA, USA: Edward Elgar Publishing, Inc., at 73.

Note that the fact that a firm has foreclosed competition by excluding competitors is economic evidence of a diminution in output, and hence, monopoly power, all else equal.

[367]   ABA Section of Antitrust Law (2017), *Antitrust Law Developments*, 8th ed., Chicago, IL: ABA Publishing, at 229.

See, also:

Blair, Roger D. and Celeste K. Carruthers (2010), "The Economics of Monopoly Power in Antitrust," in Keith N. Hylton, ed., Antitrust Law and Economics, Cheltenham, UK and Northampton, MA, USA: Edward Elgar Publishing, Inc., at 74.

[368]   ABA Section of Antitrust Law (2017), *Antitrust Law Developments*, 8th ed., Chicago, IL: ABA Publishing, at 230.

[369]   ABA Section of Antitrust Law (2017), *Antitrust Law Developments*, 8th ed., Chicago, IL: ABA Publishing, at 229.

[370]   Werden, Gregory J. (2000), "Market Delineation Under the Merger Guidelines: Monopoly Cases and Alternative Approaches," *Review of Industrial Organization* 16(2): 211–218, at 214.

ABA Section of Antitrust Law (2017), *Antitrust Law Developments*, 8th ed., Chicago, IL: ABA Publishing, at 226–228.

See, also:

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

set and maintained a supracompetitive commission rate on Steam.  Even in the face of entry, as discussed in Section 6.2, Valve maintains its supracompetitive commission rate.  While Valve moved to a tiered commission structure in 2018,[371] that revised commission structure still establishes supracompetitive rates.  Most developers still face the 30% commission rate, and those who make enough sales to reach the lower-rate tiers are *still* overcharged.  See Sections 7.4 and 8.5.

(129)   As a matter of economics, Valve's supracompetitive commission rate also results in decreased output, all else equal.[372]  Since the fees are higher than what would exist in a competitive market, publishers have higher marginal costs.  Publishers must consider those costs when determining consumer prices for their games, potentially passing through those costs, at least in part, to the consumer.  This leads to higher consumer prices, which decreases the quantities of games purchased by end consumers of games.  For example, Microsoft changed the developer's share of Microsoft Store PC games sales net revenue from 70% to 88% in order to "empower every PC game creator to achieve more."[373]  Microsoft added that "[a] clear, no-strings-attached revenue share means developers can bring *more games to more players* and find greater commercial success from doing so."[374]

### 4.2.3.   Valve's high and sustained market share over time is economic evidence of monopoly power

(130)   Valve's worldwide market share, measured in terms of third-party game user sales occurring on Steam, is between approximately ▮▮▮▮▮▮▮.[375]  As discussed in Section 4.2.1, this provides a powerful economic basis for the conclusion that Valve has monopoly power in the relevant market.  The fact that Valve has been able to sustain this high market share is further evidence of its monopoly power.

---

Blair, Roger D. and Celeste K. Carruthers (2010), "The Economics of Monopoly Power in Antitrust," in Keith N. Hylton ed., *Antitrust Law and Economics*, Cheltenham, UK and Northampton, MA, USA: Edward Elgar Publishing, Inc., at 73.

[371]   See Section 3.3.4 for further discussion.

[372]   Mankiw, N. Gregory (2012), "The Market Forces of Supply and Demand," in N. Gregory Mankiw, ed., *Principles of Microeconomics*, Mason, Ohio: South-Western Cengage Learning, at 67.  ("Other things equal, when the price of a good rises, the quantity demanded of the good falls, and when the price falls, the quantity demanded rises.")

[373]   Microsoft Xbox Wire, "Continuing Our PC Gaming Journey in 2021 and Beyond," 4/29/2021, https://news.xbox.com/en-us/2021/04/29/continuing-our-pc-gaming-journey-in-2021-and-beyond/.

[374]   Microsoft Xbox Wire, "Continuing Our PC Gaming Journey in 2021 and Beyond," 4/29/2021, https://news.xbox.com/en-us/2021/04/29/continuing-our-pc-gaming-journey-in-2021-and-beyond/.  (Emphasis added).

[375]   See Attachment E-1.

---

(131)    Evidence from this case and trade press support the conclusion that Valve's market share in the relevant market is high and has been over time.  For example:[376]

a.    <u>An indie game handbook (2015)</u> states that "[t]he portal of choice is most definitely Steam. In every indie sales report I've seen, Steam sales eclipse all other portals by a large margin, often selling several times more than on other portal sites."[377]

b.    <u>In email correspondence offering a publisher advice regarding Steam (2018)</u>, Valve told the publisher that "[i]f, like many other publishers, you see ████ of your PC business via Steam, I'd prioritize making sure you're priced as competitively as possible on Steam rather than tweaking steam [*sic*] prices to accommodate a store with much lower throughput[;]" the publisher then confirmed that "[y]ou are correct that the vast majority of our business comes from Steam."[378]

c.    <u>An EGS board presentation (2019)</u> calculates market shares for a handful of potential competitors in 2018 and expectations for 2019, with Steam taking the vast majority of the market, 94.0% and 86.2%, respectively.[379]

d.    <u>An EGS presentation (2019)</u> states that Steam had a 95%+ market share of all third-party digital PC games sales (excluding "Origin, [B]attle.net and Riot etc."). [380]  The source also states that "[n]o PC store w[ith] non[-]exclusive content has built market share over 2%[.]"[381]

---

[376]    For additional examples, see:

Valve, Email Regarding ████ Meeting, 11/18/2013 (VALVE_ANT_1568128–29, at VALVE_ANT_1568128), available at Connor Malone, Dep. Tr., 11/8/2023, Exhibit 263. (Following a 2013 meeting with ████, Valve noted that a faction within ████ had "[m]ixed feelings on Valve" including because of a fear that "with ████ of PC market segment share, Valve is too powerful for their comfort.")

Valve, Emails Regarding New Game, 4/10/2015–4/15/2015 (VALVE_ANT_1687802–07, at VALVE_ANT_1687803, VALVE_ANT_1687806–07). (In an email, a publisher told Valve that it is planning on releasing its game on Steam because "Steam is the biggest platform – no questions asked.")

Limpach, Odile (2020), *The Publishing Challenge for Independent Video Game Developers[:] A Practical Guide*, Boca Raton, FL: Taylor & Francis Group, at 18.  ("As of today, Valve holds the monopoly on indie game sales for the PC market. Smaller stores such as GOG and Itch.io offer value with Digital Right Management (DRM)-free games or a greater indie focus, but in terms of users or sales volume, neither come close to Steam.")

[377]    Hill-Whittall, Richard (2015), *The Indie Game Developer Handbook*, Burlington, MA: Taylor & Francis Group, at 117.

[378]    Valve, Emails Regarding Background and Advice, 8/16/2018–8/20/2018 (VALVE_ANT_0606204–08, at VALVE_ANT_0606204, VALVE_ANT_0606206).

[379]    Epic, "Presentation to the Board of Directors," 8/13/2019 (EPIC_VALVE_0000364–389, at EPIC_VALVE_0000368).

[380]    Epic, Epic Games Store Presentation, c. 2019 (EPIC_VALVE_0000013–057, at EPIC_VALVE_0000021).

[381]    Epic, Epic Games Store Presentation, c. 2019 (EPIC_VALVE_0000013–057, at EPIC_VALVE_0000021).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

c. <u>An email from publisher ███████ (2023)</u> explains "there is no doubt that Steam is the biggest PC Games Store," and also includes a link to an online source that states that "Steam dominates the market with a market-dominant number of active players daily."[382]

(132)   I analyze market share in the relevant market using data and documents produced in this matter as well as publicly produced financials.[383]   The resulting market share calculation

---

[382]   Valve, Emails Regarding GDC 2023, 4/19/2023 (VALVE_ANT_2925530–32, at VALVE_ANT_2925530–31), available at Augusta Butlin, Dep. Tr., 10/11/2023, Exhibit 124.

[383]   See Attachments E-1–E-8.



GameGrin, "Epic Games Store - How 2019 Compares to 2020," 1/29/2021, https://www.gamegrin.com/news/epic-games-store-how-2019-compares-to-2020/.

Epic Games Store, "Epic Games Store Weekly Free Games in 2020!" 1/14/2020, https://store.epicgames.com/en-US/news/epic-games-store-weekly-free-games-in-2020.

shows a Valve annual market share of between ▮▮▮▮ and ▮▮▮▮ from 2017 to 2021 and a weighted-average market share of ▮▮▮▮ over the five-year span.  See Attachment E-1.

(133)  Valve recognizes its strong position in the market.  For example, an internal Valve document identifies that EGS and Discord are entrants in the market and recognizes Epic as ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮[384]  However, that document also says that, while Epic is ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Valve considers Epic's ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮.[385]

_____

As noted previously, Discord's sales are likely *de minimis*.  As discussed throughout this report, the Discord Store was first established in 2018, but was unable to successfully compete and exited the relevant market in 2019.  See Section 6.2.

I have similarly found no evidence of third-party sales on Itch.io, however, I understand that Itch.io's sales are *de minimis* and would not impact Steam's share of the relevant market.  See Section 6.2.

As discussed throughout this report, EA was unable to succeed with their third-party offerings on their own platform.  See Section 6.2.  On June 13, 2022, EA stopped offering games from third-party publishers on the Origin platform.  See:

Electronic Arts, "Upcoming Changes to the EA Origin Catalog," c. 6/2022, https://www.ea.com/ea-pc-third-party-titles-2022.

Further, I understand the majority of EA's PC gaming revenues are associated with first-party games and subscription services.  For example, Epic's presentation that calculates 2018 and 2019 market shares does not explicitly state any sales for EA's third-party platform.  See:

Epic, "Presentation to the Board of Directors," 8/13/2019 (EPIC_VALVE_0000364–389, at EPIC_VALVE_0000369).

Additionally, EA's Form 10-Ks do not mention third-party sales, instead emphasizing first-party offerings on their own platform and on other third-party platforms, such as Steam.  For example, EA's Form 10-K for the fiscal year ending on March 21, 2022, which was before EA stopped selling third-party games on its platform, states that "[EA's] PC games and services can be downloaded directly through Origin, EA's digital storefront, as well as through third-party online download stores, such as Steam."  The filing further states that, "We also offer our EA Play subscription service on consoles and PC as we look to build deeper relationships with our players and offer increased choice and flexibility for our players to try new games."  EA also states that they "derive revenue principally from sales of *our* games, and related extra content and services that can be experienced on game consoles, PCs, mobile phones and tablets."  EA lists the following as their main "product and service offerings":

"[F]ull games with both online and offline functionality ('Games with Services'), which generally includes (1) the initial game delivered digitally or via physical disc at the time of sale and typically provide access to offline core game content ('software license'); (2) updates on a when-and-if-available basis, such as software patches or updates, and/or additional free content to be delivered in the future ('future update rights'); and (3) a hosted connection for online playability ('online hosting'); full games with online-only functionality which require an Internet connection to access all gameplay and functionality ('Online-Hosted Service Games'); extra content related to Games with Services and Online-Hosted Service Games which provides access to additional in-game content; subscriptions, such as EA Play and EA Play Pro, that generally offer access to a selection of full games, in-game content, online services and other benefits typically for a recurring monthly or annual fee; and licensing to third parties to distribute and host our games and content."

EA, Form 10-K, 2022, at 4–5, 28. (Emphasis added.)

See also: EA, Form 10-K, 2021, at 4–5, 28.

[384]  Valve, Competitive Landscape Analysis, undated (VALVE_ANT_1221442–44, at VALVE_ANT_1221442).

[385]  Valve, Competitive Landscape Analysis, undated (VALVE_ANT_1221442–44, at VALVE_ANT_1221443).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(134)   Mr. Lynch testified that the reason Steam is more valuable to both developers and users is because there are a lot of "developers putting games on Steam" and a lot of users who play those games on Steam.[386] This is a classic description of strong network effects[387] and network effects, all else equal, make entry more difficult.  The issue here is that Valve's policies prevent any entrant from building its own network effects and challenging the dominance enjoyed by Steam.  As Valve prevents entrants from building their network effects, its policies to strengthen its own network effects creates entry barriers and insulates Valve from a meaningful threat of effective entry.[388]  Valve states that "sophisticated players like ████, ████████████ haven't really entered the picture yet[,]" so it is "important for us to expand the reach of the platform into new territories[.]"[389]  This plan raises the height of entry barriers and provides Valve with a mechanism to protect its monopoly power in the relevant market.

### 4.2.4.   Valve's high and sustained profitability over time is economic evidence of monopoly power

(135)   A key indicator of monopoly power is sustained profitability.  Persistently high margins are consistent with the possession of monopoly power; when those high margins persist in the face of competition or when potential rivals are prevented either from entering or from being effective competitors (e.g., due to Valve's PMFN Policy), such persistently high profits likely indicate monopoly power, all else equal.  Valve's ████████ in the relevant market have ████████████; perhaps more importantly, its ████████████████████ have remained ████████████, as well, even in the face of market entry.

(136)   In a market where there is effective competition, Valve's supracompetitive profitability on Steam would attract potential entrants, leading to competition on price and a reduction in profitability for Steam.  That has not happened in this market.  There are significant barriers to entry that deter potential competitors, and even when competitors have entered the market,

---

[386]   Scott Lynch, Dep. Tr., 10/12/2023, at 245:9–24.  ("Q. Steam is more valuable to developers if there are more consumers using it; right?  A. I don't -- well, I don't use the word 'consumers.'  It's -- Steam is valuable because a bunch of users like Steam and it provides value to them and there are other games.  And when somebody releases a game on Steam, they get, you know, all the benefits of Steam and all the platform features we've built and all the users that enjoy it and like it. Q. One of the benefits to developers is that there are lots of users of Steam; right?  A. One of the benefits is there are a lot of people that use Steam and like Steam, yes.  Q. One of the benefits to users is that there's lots of developers putting games on Steam; right?  A. Yes, that's true.")

[387]   See Section 3.3.

[388]   See Section 5.1.3.

[389]   Valve, Competitive Landscape Analysis, undated (VALVE_ANT_1221442–44, at VALVE_ANT_1221444).

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

policies such as Valve's PMFN prevent them from being effective competitors, competing away some of Steam's profits, and eroding its margins.

(137)   Valve's margins on Steam indicate ███████████████████. Below, I discuss Valve's Steam financials, as well as the adjustments I make to them.

**Valve's Steam financial reports**

(138)   Valve's *reported* Steam revenues, cost of sales, gross margins, and other financial metrics are outlined in Attachment D-1.   Steam's reported revenue ███████████ from 2003 to 2021, from approximately ██████████████████. Total cost of sales reported in Valve's Steam financials ████████████████████ ██████). As a new business in a nascent market, Steam's reported gross margin was ███████ ████████████████ in early years, and reached █████ by 2008, where it has █████████████ since, with a reported gross margin of █████ in 2021.[390]

(139)   Valve's reported financials are misleading and are not a fair economic presentation of its actual financial performance.  In its P&L, Valve reports ████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████

---

[390]   As Valve is not a publicly traded company, its financials are not required to be audited by a third-party.

[391]   Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONIDENTIAL_ATTORNEY EYES ONLY.xlsx).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



393

392 G Skok Letter to N Siebert, *In re Valve Antitrust Litigation*, 10/6/2023, at 6–7.

Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx).

See:

G Skok Letter to N Siebert, *In re Valve Antitrust Litigation*, 10/6/2023, at 7, 11.

Steam, "Steam Direct Product Submission Fee on Steam," https://store.steampowered.com/sub/163632 (accessed 1/5/2024).

Valve, "Valve Corporation Steam Distribution Agreement – Online Version," undated (VALVE_ANT_0000008–015, at VALVE_ANT_0000011), available at Erik Peterson, Dep. Tr., 11/15/2023, Exhibit 295.

Although revenues associated with publishing fees and the Cyber Café program are unaffiliated with third-party content revenues, these two categories are considered by Steam to be ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ See:

Scott Lynch, Dep. Tr., 10/13/2023, at 96:18–97:17

Scott Lynch, Dep. Tr., 10/13/2023, at 95:9–96:4.
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Q. What is Cyber Cafe? A. Cyber Cafe is a – generally it's retail establishment that, you know, has PCs that people can rent and there might be, you know, a license that they can purchase from Steam to, you know, operate those games commercially, a commercial license.

Valve's P&Ls show that Cyber Café's revenues changed from ▮▮▮▮▮▮ in 2004 to ▮▮▮▮▮▮ in 2008 but then ▮ to ▮▮▮▮ in 2013. See:

Valve, "Valve Corporation Profit & Loss: January 2004 Through December 2009," 1/4/2010 (VALVE_ANT_0311248.xlsx, at 'QB' tab). (See 'Cyber Café' line item ▮▮▮▮▮▮▮▮ .)

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(140)    This approach to reporting revenues and costs is economically misleading and artificially deflates Steam's reported margins as a result.  Recall that Steam is a platform on which third-party developers make their games available for purchase to end consumers.    Valve emphasizes that Steam "work[s] on rev[enue] share[,] not on wholesale price"[394] and, accordingly, collects a prespecified portion (e.g., 30%) of the transaction values of games purchased on its platform, while the remainder of the transaction values (e.g., 70%) is remitted to developers and contributors for game modifications.[395]   For these transactions, Steam neither sets the price nor holds intellectual property or other rights to the game; Steam merely operates as a distribution agent.

(141)    Valve's Steam revenues should reflect the economic value it receives for the services *Steam* provides. ██████████████████████████████████████████████ ██████

████████████████████████████████████████████████████████

████████████████████████████████████████████████████

---

Valve, "Valve Corporation Combined Profit and Loss: January Through December 2013," 7/31/2014 (VALVE_ANT_2976575–78, at VALVE_ANT_2976575).  (See 'Cyber Café' line item ██████████████.)

[393]    ███████████████████████████████████████████████████████

G Skok Letter to N Siebert, *In re Valve Antitrust Litigation*, 10/6/2023, at 10–12.

████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████

Valve, Partner Payments, 10/2018 (VALVE_ANT_2842645.xlsx, at '10.18 pmt n holds' tab).  (See "Partner Totals" and "Partner Payment Totals.")  See also: Wolfire, Partner and Contractor Payments, c. 2015–2016 (WOLFIRE_00093646.xlsx, at 'Sheet1' tab).

Dark Catt, "Valve Corporation Steam Distribution Agreement," c. 2022 (DarkCatt_0006449–471, at DarkCatt_0006459).  (SDA's revenue-sharing-for-workshop-contribution-sales clause states that "Valve will pay Company [(publisher)] a share ████████████████████████████████████████████████████████████████████████████████████████ See also: Valve, "Monthly Partner Meeting," 12/17/2018 (VALVE_ANT_0046060.pptx, at slide 34).

[394]    Valve, Emails Regarding LNY Loyalty Program, 1/17/2019–1/19/2019 (VALVE_ANT_0053488–490, at VALVE_ANT_0053489), available at DJ Powers, Dep. Tr., 9/28/2023, Exhibit 45.

[395]    See Section 3.3.4 of this report for more details on the apportionment of revenues between Steam and developers.

See, for example:

NC Interactive, Steam Distribution Agreement with Valve, 5/1/2020 (NCI_Valve_0001245–261, at NCI_Valve_0001252).  (See Section 6.3.2 of the Agreement.)

Valve, "Valve Corporation Steam Distribution Agreement – Online Version," undated (VALVE_ANT_0000008–15, at VALVE_ANT_0000011), available at Erik Peterson, Dep. Tr., 11/15/2023, Exhibit 295.  (See Section 6.3.2 of the Agreement.)

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

████████████████████████████████████████████

████████████████████████████ From an economic standpoint, revenues should equal only the portion of the transaction value of purchases collected by Steam (excluding the portion remitted to the third-party developers), which is equal to Steam's commission rate.

(142)   Thus, Valve's reported Steam financials produced in connection with this case are not a fair representation of the underlying economics of the transactions on the Steam platform. They do not appropriately reflect the payment and costs Valve received and incurred for the services provided. Thus, as an economic matter, they misrepresent actual revenues received and costs incurred. Because of the distortion created by this misrepresentation, the financial statements produced in connection with this case are not reliable economic indicators of either the revenues, costs, or profits for the Steam platform. Valve's Steam revenues should be adjusted ████████████████████████████████████████ ████████████████████████ This adjustment better aligns the services provided by Steam with actual revenues earned.

**Adjusted produced Steam financials**

(143)   I adjust Valve's financials ████████████████████████████████ ████████████████████████████████████████.[396] See Attachments D-2 and D-3. First, ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████

---

[396]   As I understand it, these adjustments also make Valve's Steam financials ████████████████████████

[397]   ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████

NC Interactive, Steam Distribution Agreement with Valve, 5/1/2020 (NCI_Valve_0001245–261, at NCI_Valve_0001252). (See Section 6.3.2 of the Agreement.)

Valve, "Valve Corporation Steam Distribution Agreement – Online Version," undated (VALVE_ANT_0000008–15, at VALVE_ANT_0000011), available at Erik Peterson, Dep. Tr., 11/15/2023, Exhibit 295. (See Section 6.3.2 of the Agreement.)

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

███████████████████████████████████████████████ See Attachments D-2 and D-3.  From 2003–2021, Steam's commission rate ████████████████████ ██████████ was approximately ██████, suggesting that these financials accurately reflect Steam's 30% base commission rate (through 2018) and tiered structure (since November 2018).  See Attachment D-3.

(144)  Valve's P&Ls contain additional ███████████████████████████████████████ ████████████████████████████████████████████████████████████████████ ████████████████████████ [398]  However, to be conservative, I adjust Steam's gross and operating margins by allocating these ████████████████████████████████████ █████████████████ based on total revenues.  See Attachments D-4 and D-5.

(145)  After adjusting Steam's financials ████████████████████████████████████ █████████████████████████████) Steam's gross profit margins are ███████████████ █████████████████ than as originally presented.[399]   From 2009 ████████████████ ██████████████████████ through 2021, Steam's annual commissions ██████████ from ██████ ████████████████████  In the same period, Steam's gross profit margins ████████████ █████████, from ██████ in 2009 to ██████ in 2021.  From 2017 through 2021, Steam's gross profit margin was ██████.[400]

---

[398]  Scott Lynch, Dep. Tr., 10/13/2023, at 86:13–87:8.   (Question regarding Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx): "Q. You understand that this reflects Valve's financial statements from 2003 until 2021? A. Well, we don't prepare anything like this. So my understanding is this was prepared for the purposes of the litigation and you, know, for lack of a better word, I'll call it a pro forma profit and loss statement in which they tried to create, you know, a -- or they've created a P&L under certain categories.

████████████████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████

[399]  The gross profit margin is a financial metric that measures a company's net sales minus the cost of goods sold (cost of revenues).  See:

Corporate          Finance          Institute          Website,          Gross          Margin          Ratio, https://corporatefinanceinstitute.com/resources/accounting/gross-margin-ratio/ (accessed 12/15/2023).

[400]  See Attachment D-5.

████████████████████ See: ████████████████████████████████████████████████
████████████████████████████████████████████████████████████████████████████

G Skok Letter to N Siebert, *In re Valve Antitrust Litigation*, 10/6/2023, at 11. ███████████████ ████████████████████████████████████████████████████████████████
████████████████████████████

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(146)   Operating margin measures how much profit a company makes after accounting for variable costs of production, such as cost of goods sold and other operating expenses such as selling, research and development, and other general and administrative costs.[401] ███████████ ███████████████████████████████████████████████████████████████████ ███████████████████████████████████████████.[402]  Steam's operating margin ██████████████, increasing from █████████████ in 2021.  From 2017 through 2021, Steam's operating margin was █████.  See Attachment D-5.  See the following figure for a detailed breakdown of Steam's (adjusted) commission revenues, gross profit margins, and operating margins since 2008.



---

[401]    Corporate Finance Institute Website, Operating Margin, https://corporatefinanceinstitute.com/resources/accounting/operating-margin/ (accessed 12/15/2023).

[402]    Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx).
         See also: Valve, Valve P&L Statements,  8/11/2023, available at Scott Lynch, Dep. Tr., 10/13/2023, Exhibit 152.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(147)   Valve's ability to increase Steam commission revenues while ███████████████████ signifies a high degree of sustained market power. In a competitive market, the ███████████ ███████ would create an incentive for other firms to enter the market and some of those ██████ ██████ would be competed away.

(148)   Valve has recognized that Steam's profitability is an "outlier", even amongst other powerful and successful companies across a variety of industries, including Apple, Alphabet, and Netflix, among others.[403] Valve compared their net income per hour per employee to the likes of these other companies, and the metric for Valve is ██████████████████ than any other company.[404] This ratio holds when instead looking at revenue per hour per employee, with Valve estimating approximately ██████████ dollars in revenue per hour per employee, assuming roughly 350 full-time employees.[405] Based on Valve documents, in 2021, despite Valve employing only ████ ██████, Steam made ████████████ in gross profits.   See Attachments D-5 and D-8.

(149)   In the digital game distribution market, costs are significantly lower than the commission rates that Valve has set. Valve could still maintain Steam's profitability—even high profitability—with lower commissions. Put differently, the high commission rates are not required for Steam to be profitable. Epic, for example, determined that its EGS platform (even when not including Fortnite revenues), would be profitable if it used a commission rate of as low as 10% or 12%, even including "influencer payouts" of 5% and payment processing costs of 2.55% coming out of EGS's share.[406] Further, Epic CEO Tim Sweeney stated that Epic

---

[403]   Valve, Emails between Employees re: revenue / hour / employee, 11/5/2018–11/7/2018 (VALVE_ANT_0054486–490, at VALVE_ANT_0054486).

[404]   Valve, Emails between Employees re: revenue / hour / employee, 11/5/2018–11/7/2018 (VALVE_ANT_0054486–490, at VALVE_ANT_0054486).

██████████████.

[405]   Valve, Emails between Employees re: revenue / hour / employee, 11/5/2018–11/7/2018 (VALVE_ANT_0054486–490, at VALVE_ANT_0054487–88).

This appears to exclude ██████ and ████ contractors. See:

Valve, Emails between Employees re: revenue / hour / employee, 11/5/2018–11/7/2018 (VALVE_ANT_0054486–490, at VALVE_ANT_0054488).

Valve's revenue per hour per employee is ████████████ the highest of Apple, Amazon, Google, Microsoft, Intel, Facebook, and Netflix.

████████████████

See Valve, Emails between Employees re: revenue / hour / employee, 11/5/2018–11/7/2018 (VALVE_ANT_0054486–490, at VALVE_ANT_0054487, VALVE_ANT_0054489).

[406]   Epic, Internal Emails re: Costs of Running Diesel Business, 6/6/2018 (EPIC_VALVE_0000004–06, at EPIC_VALVE_0000004).

"learned a lot about the cost of running a digital store on PC" while rolling out Fortnite.[407] Specifically, Mr. Sweeney claimed that "[t]he math is quite simple: we pay around 2.5% for payment processing for major payment methods, less than 1.5% for CON costs (assuming all games are updated as often as Fortnite), and between 1% and 2% for variable operating and customer support costs. Fixed costs of developing and supporting the platform become negligible at a large scale. In our analysis, stores charging 30% are marking up their costs by 300% to 400%."[408]  As another example, according to Adam Fossa, Microsoft's Director and General Manager of the Microsoft Store on Xbox and Windows,[409] ██████████████

████████████████████████████████████████████████████████████

████████████████████████████████████ [410]  The Microsoft Store is profitable on a per-transaction basis with a commission of 12%.[411]

---

[407] Epic, "Diesel Q&As for Tim from Embargoed Media Outlets," c. 12/4/2018 (EPIC_VALVE_0000058–072, at EPIC_VALVE_0000059).

[408] Epic, "Diesel Q&As for Tim from Embargoed Media Outlets," c. 12/4/2018 (EPIC_VALVE_0000058–072, at EPIC_VALVE_0000059).

[409] Adam Fossa, Dep. Tr. 01/29/2024, at 11:5–11.

[410] ████████████████████████████████████████████████████████

████████████████████████████████████████

[411] ████████████████████████████████████████████████████████

██████████████████

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

# 5.    Valve's Maintenance of Monopoly Power

## 5.1.    Valve's PMFN Policy

(150)    Valve has adopted policies that insulate it from competition by ensuring that offers of games on Steam are in parity with offers on other competing platforms.  In other words, Valve has policies that require that the offers on Steam are at least as attractive as elsewhere.  Valve employees have described parity as a "platform goal,"[412] a "policy,"[413] and a "practice."[414]  Valve ensures parity both in terms of the content included in games and prices.  Valve requires all publishers that publish games on Steam to enter into an SDA,[415] which expressly obligates publishers to provide the same content (games, DLC, etc.) as they provide on competing platforms.[416]  As such, Valve contractually requires content parity.  Valve's price parity policy, as discussed below, requires that publishers sell their PC content (games, DLC, etc.) on Steam at the same prices as those offered on competing platforms.  In practice, the parity requirements mean that no publisher can differentiate its offerings across competing platforms, and no rival platform can compete by inducing publishers to offer a different deal to consumers purchasing/playing games on that rival.  Together, Valve's parity policies

---

[412]    Valve, Emails Regarding Price Parity, 7/23/2018–7/25/2018 (VALVE_ANT_0605887–89, at VALVE_ANT_0605887).  ("We'll never show up and ask you to undercut your customers on other stores, and we expect you'll treat our customers with that same respect.  This is a platform goal that goes beyond Steam keys[.]")

[413]    DJ Powers, Dep. Tr., 9/29/2023, at 36:23–34:6.  ("Q. And my question is, is it Valve's practice of telling publishers or discussing with publishers that if they run a discount on other stores or elsewhere, that they need to run roughly the same discount in roughly the same time period on Steam?  A. Our policy is that we would like publishers to offer customers a fair deal, a similar deal to other platforms. I'd love to have the exact words to read to you, but.)

[414]    DJ Powers, Dep. Tr., 9/29/2023, at 64:15-22 ("Q. And use the threat of not promoting them or stop selling it altogether to get them to either raise the price elsewhere or lower the price on Steam, right? A. Our practice is to have a conversation with the developer to understand why the price is lower elsewhere and see if we can figure out a way to get Steam's price to a similar price that it is on other platforms.")

[415]    Valve, "Valve Corporation Steam Distribution Agreement – Online Version," undated (VALVE_ANT_0000008–15, at VALVE_ANT_0000008), available at Erik Peterson, Dep. Tr., 11/15/2023, Exhibit 295.  (Valve's SDA: "Company [(publisher)] wishes to grant to Valve, and Valve wishes to receive, a license to use and to distribute Company's computer applications via Steam, as set forth herein, in exchange for the compensation described herein.")

Steam, Steamworks Partner Program, https://partner.steamgames.com/steamdirect (accessed 1/4/2024).  ("[C]ontent you publish on Steam should of course comply with the Steam Distribution Agreement, the Steam Subscriber Agreement, Steam Online Conduct guidelines and the Steam Privacy Policy.")

[416]    Dark Catt, "Valve Corporation Steam Distribution Agreement," c. 2022 (DarkCatt_0000005–27, at DarkCatt_0000010.  (Section 2.4 of Valve's SDA states:  "If Company [(publisher)] distributes the Application through any other (non-Steam) distribution channel, and if Company distributes any material DLC for the Application through that other channel, it will deliver the DLC to Valve at the same time such that Steam Account Owners will receive comparable DLC with customers acquiring the Application through other channels.")

DJ Powers, Dep. Tr., 9/29/2023, at 63:16–17.  ("Q. Do you have a content parity policy?  A. In the SDA, yes.")

---

constitute a platform most-favored nation policy, or PMFN Policy.  For further discussion on enforcement of Valve's PMFN Policy, see Section 5.2.

### 5.1.1.    What is a PMFN?

(151)   Most Favored Nation ("MFN") contractual provisions, historically invoked in connection with trade between countries, are also often found in contracts between buyers and suppliers.[417] They are sometimes called "Most Favored Customer" provisions.[418]  While the exact details of these provisions can differ, the common element is a requirement that one party to the transaction (*e.g.*, the seller) not offer better terms (*e.g.*, a lower price) to any other party (*e.g.*, another buyer).[419]

(152)   At issue here is a type of MFN arrangement between a platform and a platform participant.[420] Platform MFN, or PMFN, clauses (sometimes also known as "price parity provisions")[421] generally require that the seller side of the platform (in this case, the game publishers) not offer the buyer side of the platform (here, game purchasers) a lower price on any other distribution channel.[422]  Where a traditional MFN restricts the price at which a supplier can

---

[417]    Legal Information Institute Website, Most Favored Nation, https://www.law.cornell.edu/wex/most_favored_nation (accessed 1/11/2024).  ("Most favored nation refers to a status conferred by a clause in which a country promises that it will treat another country as well as it treats any other country that receives preferential treatment.  Most favored nation clauses are frequently included in bilateral investment treaties.")

   Baker, Jonathan B. and Judith A. Chevalier (2013), "The Competitive Consequences of Most-Favored-Nation Provisions," *Antitrust* 27(2): 20–26, at 20.  ("These MFN provisions appear in a variety of commercial agreements.  MFNs are a type of vertical agreement between suppliers and buyers.")

[418]    Baker, Jonathan B. and Judith A. Chevalier (2013), "The Competitive Consequences of Most-Favored-Nation Provisions," *Antitrust* 27(2): 20–26, at 20.  ("'Most Favored Nation' (MFN, also termed 'most favored customer') contractual provisions have come under scrutiny in recent years by antitrust authorities in both the US and the EU.")

[419]    Baker, Jonathan B. and Judith A. Chevalier (2013), "The Competitive Consequences of Most-Favored-Nation Provisions," *Antitrust* 27(2): 20–26, at 20.  ("Under an MFN, one party to a transaction promises to give the other party at least as favorable contractual terms as it gives any other counterparty.")

[420]    Consolidated Second Amended Class Action Complaint, 3/23/2023, ¶¶ 156, 158.  ("Valve requires that publishers offer the best price for their products on Steam, a type of 'most favored nations' ('MFN') provision.  A particular type of MFN called a Platform MFN (or 'PMFN') occurs when an online platform requires that providers using its platform not offer their products or services at a lower price on other platforms."; "Valve imposes such a PMFN on game publishers that list games and DLC in the Steam Store (the 'Valve PMFN').  Like PMFNs generally, the Valve PMFN compels publishers to sell their games at the Steam Store price (or higher) in *all* distribution channels, even distribution channels that do not involve connection to or enablement for Steam.")

[421]    Baker, Jonathan B. and Fiona Scott Morton (2018), "Antitrust Enforcement Against Platform MFNs," *Yale Law Journal* 127(7): 2176–2202, at 2177.  ("Many of the online platform MFN provisions – also termed price parity provisions – investigated in Europe have been imposed on hotels by leading online travel agents (OTAs), such as Booking.com and Expedia.")

[422]    Baker, Jonathan B. and Fiona Scott Morton (2018), "Antitrust Enforcement Against Platform MFNs," *Yale Law Journal* 127(7): 2176–2202, at 2178.  ("A platform MFN requires that providers refrain from offering their products or services at lower prices on other platforms.  The platform is thus guaranteed that no other internet distributor will charge a lower final price,

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

sell to a buyer's competitors, a PMFN puts a floor on the price the seller side of the platform can charge to the buyer side of the platform *on another platform*.[423]  A "narrow PMFN" limits the seller from offering a lower price on its own website, while a "wide PMFN" extends this prohibition to all other platforms, including the seller's own website.[424]

(153)   Economists have found that PMFN provisions can lead to increased platform fees and consumer prices.[425]  That finding is robust under a variety of demand conditions: PMFNs tend to result in increased prices charged by sellers and increased fees charged by the platform.[426]  Studies have also found that PMFNs decrease incentives for competing platforms to enter, thereby leading to more concentrated markets.[427]  Boik and Corts demonstrate that PMFNs

---

not because the focal platform has worked to ensure that it has the lowest cost, but rather because it has contracted for competitors' prices to be no lower.")

Boik, Andre, and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 105.  ("In the context of sellers who sell their products through intermediary platforms, a platform most-favored-nation (PMFN) clause is a contractual restriction requiring that a particular seller will not sell at a lower price through a platform other than the one with which it has the PMFN agreement.")

[423]   Boik, Andre, and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 105, 108.  ("In the context of sellers who sell their products through intermediary platforms, a platform most-favored-nation (PMFN) clause is a contractual restriction requiring that a particular seller will not sell at a lower price through a platform other than the one with which it has the PMFN agreement."; "In a traditional MFN policy, one or more sellers commit to one or more buyers not to sell to other buyers at a lower price. . . . Note that a platform setting is quite different in several ways.  Most notably, a PMFN clause is an agreement between a seller and a platform about prices charged by the seller to a third party–the buyer.")

[424]   Baker, Jonathan B. and Fiona Scott Morton (2018), "Antitrust Enforcement Against Platform MFNs," *Yale Law Journal* 127(7): 2176–2202, at 2178.  ("Platform MFNs are labeled 'wide' if they constrain the price on all other platforms, including the provider's own website (if any). In contrast, platform MFNs are considered 'narrow' if they prevent the provider from setting a lower price on its own website, while leaving prices on other platforms unrestricted.")

[425]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *Journal of Law and Economics* 59(1): 105–134, at 128.  ("We show that PMFN agreements tend to raise fees charged by platforms and prices charged by sellers[.]")

[426]   See, for example:

Johnson, Justin P. (2017), "The Agency Model and MFN Clauses," *Review of Economic Studies* 84(300): 1151–1185, at 1167. ("I show how price-parity clauses can raise retail prices and harm consumers.")

[427]   See for example:

Rogerson, William P. and Howard Shelanski (2020), "Antitrust Enforcement, Regulation, and Digital Platforms," *University of Pennsylvania Law Review* 168: 1911–1940, at 1938.  ("The second type of behavior is the use of most favored nation clauses (MFN) that make it more difficult for potential competitors to challenge the dominant provider. For example, in the case of platforms that help businesses reach customers (such as a travel site that lists hotel accommodations), a MFN by a dominant platform that prohibits businesses from offering better terms on other platforms can limit the ability of potential competitors to challenge the incumbent.")

Ezrachi, Ariel (2015), "The Competitive Effects of Parity Clauses on Online Commerce," *European Competition Journal*, 11(2–3): 488–519, at 501, 519.  ("The anticompetitive effects described above have been central to the analysis of wide MFNs worldwide. Indeed, a review of the main decisions by competition agencies reveals a consensus as to the possible harmful effects which wide MFNs combined with an agency model may generate. The most publicised case which involved wide MFNs, and was pursued on both sides of the Atlantic, concerned Apple's use of wide parity in its iBooks Store."  Price

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

discourage entry of platforms that are downwardly differentiated (*i.e.*, employing a low-cost strategy).[428]  This is an intuitive result; a platform intending to compete on cost with an incumbent platform that utilizes PMFNs will face a challenge to attract customers through its primary advantage: lower prices.  See further discussion in Section 7.2.1.

### 5.1.2.   Valve's PMFN Policy

(154)   Valve's PMFN Policy includes two elements: content parity and price parity.  The content parity element requires that publishers provide the same or better game content on Steam than elsewhere.  Similarly, the price parity element requires that publishers offer the same or better price on Steam than elsewhere.  Valve communicates the PMFN Policy to the market through its contracts and documentation with game publishers, its communications directly with publishers, and its enforcement efforts communicated through statements and other acts.  I discuss these points in further detail below.

(155)   Section 2.4 of Valve's SDA requires that if a publisher distributes a game "through any other (non-Steam) distribution channel, and if [publisher] distributes any material DLC for the Application [(game)] through that other channel, it will deliver the DLC to Valve at the same time such that Steam Account Owners will receive comparable DLC with customers acquiring the Application [(game)] through other channels."[429]  Section 2.1 of the SDA also requires that localized versions and game updates be delivered to Valve "when available, but in no event later than they are provided to any other third party."[430]  Section 2.4 of the SDA stipulates that the publisher "is free to offer special and unique promotional content" on other platforms

---

parity clauses "may lead to a restriction of competition through excessive intermediation and price uniformity and they may also limit low cost entry.")

[428]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *Journal of Law and Economics* 59(1): 105–134, at 128.  ("We also show that the adoption of a PMFN agreement by an incumbent platform can discourage entry by another platform if it is sufficiently downward differentiated[.]")

See Section 7.2.1 for further discussion.

[429]   See, for example:

Valve, SDA with ▮▮▮▮, 1/1/2015 (VALVE_ANT_0020270–86, at VALVE_ANT_0020272).  (See Section 2.4 of the Agreement.)

Valve, SDA with ▮▮▮▮▮▮▮▮, 6/4/2015 (VALVE_ANT_0023003–21, at VALVE_ANT_0023006).  (See Section 2.4 of the Agreement.)

[430]   See, for example:

Valve, SDA with ▮▮▮▮, 1/1/2015 (VALVE_ANT_0020270–86, at VALVE_ANT_0020272).  (See Section 2.1 of the Agreement.)

Valve, SDA with ▮▮▮▮▮▮▮▮, 6/4/2015 (VALVE_ANT_0023003–21, at VALVE_ANT_0023006).  (See Section 2.1 of the Agreement.)

---

as long as "material parity is maintained between Steam Account Owners and users of other distribution channels who make a comparable investment in the Application [(PC games)] and the associated DLC."[431]

(156)   Members of the Steam Business Team, the team within Valve that enforces the PMFN, confirm that Sections 2.1 and 2.4 of the SDA are about content parity.[432]   For example, Steam's Business Team has instructed developers: "We ask that digital content you offer outside of Steam be made available to Steam users directly so that the Steam version is not disadvantaged."[433]   One Steam employee responsible for providing this instruction to developers (Augusta Butlin) testified that the instruction is consistent with her communications with developers about "the spirit of the SDA."[434]   Steam's Business Team has also conveyed that delays in updating content on Steam constitute a content parity violation: "It's not OK to launch a DLC on your own or other stores, and then bring it to Steam some weeks or months later."[435]   These content parity provisions are generally uniform across Valve's SDAs.[436]

(157)   Valve also enforces price parity as part of its PMFN Policy.   This policy is clearly articulated to publishers requesting Steam Keys.   When a publisher requests Steam Keys, it must agree to three commitments.[437]   Specifically:

---

[431]   Valve, "Steam Distribution Agreement – Online Version," 10/15/2018 (VALVE_ANT_0029429–47, at VALVE_ANT_0029430, VALVE_ANT_0029432). (See Section 2.4 of the Agreement.)

Kassidy Gerber, Dep. Tr., 10/5/2023, at 59:21–25. ("So we have a parity clause in our SDA because we don't want to have a worse version of the game, we want to make sure that the thing that we're offering on Steam is as good as any other PC version that's available out there.")

[432]   Valve, Emails Regarding Content Parity, 10/2/2015–10/7/2015 (VALVE_ANT_0215669–70, at VALVE_ANT_0215669). (In an email from Tom Giardino to ▮▮▮▮▮▮▮▮▮, Mr. Giardino said that "[i]n our business agreement, we specify that Company ▮▮▮▮ will deliver to Vavle [sic] any application updates when available, and no later than they are provided to any other distribution service. And we include DLC in that description. (that's section 2, specifically 2.1 and 2.4, if you need the reference).")

[433]   Augusta Butlin, Dep. Tr., 10/11/2023, at 212:19–213:18 ("Q. You wrote: We ask that digital content you offer outside of Steam be made available to Steam users directly so that the Steam version is not disadvantaged. Did I read that correctly? A. Yes. . . . ").

[434]   Augusta Butlin, Dep. Tr., 10/11/2023, at 212:19–213:18 ("Q. Is there anything that you see in that sentence that I just quoted that is not consistent with how you have communicated with developers about the spirit of the SDA? A. I, when working with partners, want to make sure that Steam users were treated fairly. This sentence is somewhat in that vein.")

[435]   Valve, Emails Regarding Content Parity, 10/2/2015–10/7/2015 (VALVE_ANT_0215669–70, at VALVE_ANT_0215669).

[436]   Kassidy Gerber, Dep. Tr., 10/5/2023, at 80:5–7.   ("Q. Aren't the SDAs relatively uniform in terms of the material parity requirement? A. Yes.")

[437]   Valve Corporation's Responses and Objections to Plaintiffs' First Set of Requests for Admission, 11/30/2023, at Response to Request for Admission No. 72. ("Valve admits that currently when Steam Partners request Steam Keys they are shown

---

a.  "I understand that I need to sell my game on other stores in a similar way to how I am selling my game on Steam.  I agree that I am not giving Steam customers a worse deal."[438]

b.  "I understand that while it's OK to run a discount on different stores at different times, I agree to give the same offer to Steam customers within a reasonable amount of time."[439]

c.  "I understand that if I request an extreme number of keys and I'm not offering Steam customers a fair deal, or if my sole business is selling Steam keys and not offering value to Steam customers, my request may be denied and I may lose the privilege to request keys."[440]

(158)  The vast majority of publishers offering games on Steam—███████████—have utilized Steam Keys.[441]  Thus, the overwhelming majority of publishers on Steam have been exposed to the price parity obligation.  Although these commitments are made as part of the process for requesting Steam Keys and the third commitment is limited to Steam Keys, the language of the first two commitments is *not* limited to Steam Keys.  Valve has conveyed to publishers that it expects them to abide by the commitments in this form regardless of whether Steam Keys are at issue.[442]

---

the following message related to the use of Steam Keys and asked to acknowledge it before their Steam Key request may be submitted . . . .")

Tom Giardino, Dep. Tr., 11/2/2023, at 149:10–14. ("Q. And any time that someone requests Steam keys, this -- there's a pop-up where they have to agree to three statements confirming their understanding of certain policies at Valve? A. Yes. That's correct.")

[438]  Valve, Emails Regarding Steam Key Guidelines, 6/28/2018–7/3/2018 (VALVE_ANT_0605087–89, at VALVE_ANT_0605087), available at Tom Giardino, Dep. Tr., 11/2/2023, Exhibit 186.

Valve, Emails Regarding Steam Key Request, 1/17/2019–1/30/2019 (VALVE_ANT_0452901–911, at VALVE_ANT_0452906–907).

[439]  Valve, Emails Regarding Steam Key Guidelines, 6/28/2018–7/3/2018 (VALVE_ANT_0605087–89, at VALVE_ANT_0605087), available at Tom Giardino, Dep. Tr., 11/2/2023, Exhibit 186.

Valve, Emails Regarding Steam Key Request, 1/17/2019–1/30/2019 (VALVE_ANT_0452901–911, at VALVE_ANT_0452906–907).

[440]  Valve, Emails Regarding Steam Key Guidelines, 6/28/2018–7/3/2018 (VALVE_ANT_0605087–89, at VALVE_ANT_0605087), available at Tom Giardino, Dep. Tr., 11/2/2023, Exhibit 186.

Valve, Emails Regarding Steam Key Request, 1/17/2019–1/30/2019 (VALVE_ANT_0452901–911, at VALVE_ANT_0452906–907).

[441]  Valve Transaction Data, 3/11/2004–12/31/2022. See: "03_Keys.R."

Of the publishers in Valve's transaction data, ███ are associated with at least one Steam Key activation. Those publishers are associated with ███ of revenue in Valve's transaction Data.

[442]  Valve, Emails Regarding Steam Key Guidelines, 6/28/2018–7/3/2018 (VALVE_ANT_0605087–89, at VALVE_ANT_0605087), available at Tom Giardino, Dep. Tr., 11/2/2023, Exhibit 186. (After making this statement of the price parity requirement, clearly not limited to Steam Keys, Tom Giardino sent a screenshot of the three commitments in the Steam Key request form: "[W]e wouldn't be OK with selling games on Steam if they are available at better prices on other stores, even if they didn't use Steam keys. If you wanted to sell a non-Steam version of your game for $10 at retail and $20 on Steam, we'd ask to get that same lower price or just stop selling the game on Steam if we couldn't treat our customers fairly.")

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(159)    Valve also reiterates the price parity portion of its PMFN Policy is in its Steamworks Documentation's "Steam Key Rules and Guidelines," which require publishers to use Steam Keys to sell their games "on other stores in a similar way to how you sell your game on Steam. It is important that you don't give Steam customers a worse deal than Steam Key purchasers [on other stores]."[443]  For example, publishers would not be allowed to give away free games on other stores, unless they offer the same deal to Steam customers; similarly, publishers can discount Steam Keys "on different stores at different times as long as [they] plan to give a comparable offer to Steam customers within a reasonable amount of time."[444]

(160)    Valve communicates to publishers that the price parity requirement applies equally to Steam Key and non-Steam Key transactions and enforces that requirement as such.  For example, a member of the Steam Business Team summarized the policy in a May 2017 email to a publisher as follows: "Do-able: Sell the same content and make sure the price on Steam is competitive with where it's being sold anywhere else (using keys or not, in a bundle or not). Not doable: Sell the content to another store at a better price than Steam customers get (using keys or not, in a bundle or not)."[445]   See Section 5.2.2 for further discussion of Valve's communications that the price parity requirement is not limited to Steam Keys.

(161)    Publishers are also aware that Valve's parity requirements for Steam Keys apply more generally to pricing.  Valve has repeatedly explained to publishers that it could choose to stop selling non-compliant games.  For example, in a March 2013 email to a publisher named ▮▮▮▮▮▮▮, Valve explained that its parity requirement applies regardless of whether Steam Keys are at issue: "If your long term strategy is to sell the game super cheap, that's fine.  But constantly offering your products at way better prices on other stores isn't OK, _whether you_

---

[443]   Steamworks Website, Steamworks Documentation: Steam Keys, https://partner.steamgames.com/doc/features/keys (accessed 1/30/2024).  (Emphasis in original).

[444]   Steamworks Website, Steamworks Documentation: Steam Keys, https://partner.steamgames.com/doc/features/keys (accessed 1/30/2024).  ("Steam Keys shouldn't be given away for free if you aren't also offering the same deal (i.e., give the game away for free) to Steam customers.  This includes giveaways for promotional purposes, unless that giveaway is very small (under 100 Steam Keys)."; "It's OK to run a discount for Steam Keys on different stores at different times as long as you plan to give a comparable offer to Steam customers within a reasonable amount of time.")

[445]   Valve, Emails Regarding ▮▮▮▮▮▮▮, 5/18/2017–5/23/2017 (VALVE_ANT_0598921–25, at VALVE_ANT_0598921, VALVE_ANT_0598923), available at DJ Powers, Dep. Tr., 9/28/2023, Exhibit 55.  ("Do-able: Sell the same content and make sure the price on Steam is competitive with where it's being sold anywhere else (using keys or not, in a bundle or not). Not doable: Sell the content to another store at a better price than Steam customers get (using keys or not, in a bundle or not)."  "Even if the content isn't even being sold via Steam keys, we generally just choose not to sell games/DLC if we're not getting the same prices as other stores[.]")

DJ Powers, Dep. Tr., 9/29/2023, at 40:25–42:1.  (Acknowledging statements of Mr. Giardino and agreeing that he is centrally involved in these sorts of pricing discussions.)

---

_use Steam keys or not_."[446]  Valve threatened to delist games on Steam at higher prices than on other stores: "We just opt to stop selling games if partners don't treat our customers fairly."[447]

(162)   Valve also communicated the price parity portion requirement applies to foreign transactions in foreign currencies.  The "FAQ" portion of the announcement discussed Valve's "suggested pricing matrix," which recommends relative prices across currencies.[448]  That is, based on the price that a publisher intends to set for a game in the United States, this tool recommends how the game should be priced in other countries.  One of the questions in the FAQ section of this announcement asks the following: "Am I required to use Steam's suggested pricing?" The answer contains the phrase: "_Just make sure that you're not disadvantaging Steam customers_."[449]  In other words, the publisher must not offer the game at a lower price or provide more/different content on a different platform than on Steam, even across geographies and currencies.

(163)   A draft version of this announcement was circulated internally among Valve employees in July 2015.[450]  In addition to having the same language as the final announcement, the draft version of the announcement included a specific example: "_Just make sure that you're not disadvantaging Steam customers_; ███████████████████████████████████████████ ████████████████████ █ ████████████████████████████████████████ ███████████████████████████████████████████████████████████████ ██████████████████████████"[452]

(164)   Valve reiterated this point in a June 2018 email to a publisher named ████████████ ████████████: "But to be clear: we wouldn't be OK with selling games on Steam if they are

---

[446]    Valve, Emails between Valve and ████████ 3/13/2018–3/14/2013 (VALVE_ANT_0263439–441, at VALVE_ANT_0263439) (emphasis added).

[447]    Valve, Emails between Valve and ████████, 3/13/2018–3/14/2013 (VALVE_ANT_0263439–441, at VALVE_ANT_0263439) (emphasis added).

[448]    Valve, Emails Regarding New Currencies, 9/9/2015–9/15/2015 (VALVE_ANT_0190239–41, at VALVE_ANT_0190240), available at Tom Giardino, Dep. Tr., 11/2/2023, Exhibit 188.

[449]    Valve, Emails Regarding New Currencies, 9/9/2015–9/15/2015 (VALVE_ANT_0190239–41, at VALVE_ANT_0190240), available at Tom Giardino, Dep. Tr., 11/2/2023, Exhibit 188 (emphasis added).

[450]    Tom Giardino, Dep. Tr., 11/2/2023, at 172:17–21. (Mr. Giardino confirmed that Ex. 187 is a draft of the announcement sent to publishers in Ex. 188: "Q. Okay. And then when we look at the 'New Currencies Coming To Steam (Action Required),' this is a -- what appears to be a later version of what we were looking at in Exhibit 187? A. Yes.")

[451]    Valve, Emails Regarding New Currencies on Steam, 7/9/2015–7/24/2015 (VALVE_ANT_0114214–20, at VALVE_ANT_0114215), available at Tom Giardino, Dep. Tr., 11/2/2023, Exhibit 187 (emphasis added).

[452]    Valve, Emails Regarding New Currencies on Steam, 7/9/2015–7/24/2015 (VALVE_ANT_0114214–20, at VALVE_ANT_0114214), available at Tom Giardino, Dep. Tr., 11/2/2023, Exhibit 187.

available at better prices on other stores, *even if they didn't use Steam keys*. If you wanted to sell a non-Steam version of your game for $10 at retail and $20 on Steam, we'd ask to get that same lower price or just stop selling the game on Steam if we couldn't treat our customers fairly."[453]  Valve confirmed this was not a new policy:  "No, we've always asked that partners treat our customers fairly, and *we've often opted not to promote games or stop selling them altogether if we aren't able to get fair treatment for our users*."[454]  The practical effect of the PMFN is to make sure that Steam customers have little incentive to go elsewhere to purchase and play games.

(165)    In April 2019, a publisher named ████████ asked Valve whether its parity requirement extends beyond Steam Keys (while mistakenly assuming this requirement was documented in the SDA): "I can't find the contracts.  Where [is it] about selling the game on other platforms and not going cheaper than on [S]team: is this only about keys or also about selling the game independently [*sic*], not using Steam keys at all?"[455]  In response, Valve confirmed it took fundamentally the same stance regardless of whether Steam Keys are at issue:  "[W]e try not to focus too much on whether the game is being sold via Steam key or not.  It is a specific thing we ask people to respect when they sell keys, but we're also uninterested in operating a store that gives people bad offers- *so we just stop selling games if we aren't able to secure the equivalent price for them*."[456]  Valve then gave a specific example:  "(For instance if another service like Uplay or Origin was selling a game for $15 and we were selling it for $20, we'd ask the dev to give us that lower price or opt to not sell the game, even if the sales at the other store weren't using Steam keys.)"[457]

(166)    Steam publishers, including the largest publishers in the PC game industry, are aware of Valve's parity requirements.[458]  For example, in an internal email among Microsoft employees,

---

[453]    Valve, Emails Regarding Steam Key Guidelines, 6/28/2018–7/3/2018 (VALVE_ANT_0605087–89, at VALVE_ANT_0605087), available at Gabe Newell, Dep. Tr., 11/21/2023, Exhibit 349 (emphasis added).

[454]    Valve, Emails Regarding Steam Key Guidelines, 6/28/2018–7/3/2018 (VALVE_ANT_0605087–89, at VALVE_ANT_0605087), available at Gabe Newell, Dep. Tr., 11/21/2023, Exhibit 349 (emphasis added).

[455]    Valve, Emails Between ████ and Valve, 4/12/2019–4/19/2019 (VALVE_ANT_0265435–440, at VALVE_ANT_0265439).

[456]    Valve, Emails Between ████ and Valve, 4/12/2019–4/19/2019 (VALVE_ANT_0265435–440, at VALVE_ANT_0265438) (emphasis added).

[457]    Valve, Emails Between ████ and Valve, 4/12/2019–4/19/2019 (VALVE_ANT_0265435-440, at VALVE_ANT_0265438) (emphasis added).

[458]    See, for example, testimony from Wolfire co-founder and Humble founder, Jeffrey Rosen: Jeffrey Rosen, Dep. Tr., 11/17/2023, 30:7–9, 31:6–8, 200:25–201:9.  ("Q. So you were -- you testified you were a cofounder of Wolfire; correct?  A. Correct."; "Q. And did you do something else after you ceased to be active as president of Wolfire?  A. I was -- founded Humble Bundle."; "Q. So if you saw a game in the Humble Store and -- for delivery via key --  A. Uh-huh.  Q. -- will the

---

one employee asks whether Steam requires price parity,[459] and in response, another Microsoft employee replied "Yes – they absolutely do. . . . Its [sic] not formally listed in documentation in Steamworks, but _always addressed in-person_."[460]   Another internal Microsoft email states:[461]

> [T]he Steam publishing agreement historically has required product and price parity.  When I looked at it pre Age:DE a few years ago, I found that we could sell at any price we wanted before Steam release, but once we released on Steam we needed to give Steam price parity to our other digital channels.  In the case of a GoW5 Steam/Windows Store (Garrison) simship, I'd assume Steam demands you don't undercut them once you release on Steam.

(167)   As another example, when Valve threatened to delist a major ▮▮▮▮▮ game from Steam because its price on Steam was higher relative to the retail price in the ▮▮▮▮▮▮▮ responded: "We've been thru this before."[462]

### 5.1.3.   Valve's PMFN Policy is a barrier to entry

(168)   Valve imposes barriers to entry through its PMFN Policy and enforcement practices.  Absent these Valve-imposed barriers, other platforms could compete for publishers to join their platforms exclusively or increase the frequency with which they multihome.   Given the prevalence of comparatively lower commission rates on alternative game distribution platforms, publishers would further be incentivized to steer customers towards the distribution platform with the lowest commission rate, using lower prices or differentiated content to do so.

---

price be different from the price on Steam?  A. Generally not.  Q. Why is that?  A. Steam is not happy if you sell your game at a lower price off of Steam, so developers are generally scared to do that.")

[459]   Microsoft, Emails Regarding Valve's PMFN Policy, 10/6/2020 (MSFT_VALVE_000000555–57, at MSFT_VALVE_000000557). ("Quick question for you, does Steam require price parity? I thought I remember reading that they require pricing on their stores to be at parity or lower. But can't seem to find where I saw that.")

[460]   Microsoft, Emails Regarding Valve's PMFN Policy, 10/6/2020 (MSFT_VALVE_000000555–57, at MSFT_VALVE_000000556). (Emphasis added).

[461]   Microsoft, Emails Regarding Valve's Publishing Agreement, 7/10/2019–8/7/2019 (MSFT_VALVE_000000001–15, at (MSFT_VALVE_000000007).

[462]   Valve, Emails Regarding ▮▮▮▮▮ Issue, 6/6/2013–6/7/2013 (VALVE_ANT_0399857–59, at VALVE_ANT_0399858), available at Nathaniel Blue, Dep. Tr., 10/4/2023, Exhibit 81.

Other documents indicate that Valve may try to limit the appearance of its parity requirements in formal documentation because of concerns about antitrust risk.  See, for example:

Valve, Emails Regarding New Currencies on Steam, 7/9/2015–7/24/2015 (VALVE_ANT_0114214–20, at VALVE_ANT_0114214), available at Tom Giardino, Dep. Tr., 11/2/2023, Exhibit 187.  (In a series of emails regarding a draft of an announcement about pricing in foreign currency, Mr. Giardino wrote: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(169)    Valve requires publishers on Steam to abide by its PMFN Policy, which constrains publishers from pricing a game differently or providing different content across platforms.  Valve restrains publishers' ability to set game prices and release content for games on other platforms.  The PMFN Policy reduces publishers' ability to increase both sales and revenues by providing different prices and/or content across platforms as a way of attracting customers to those platforms.  This limits the ability of competing platforms to grow and be effective competitors to Steam.

(170)    Consider, for example, a publisher who offers a game on both Steam and an alternative distribution platform and would like to offer lower pricing on another platform.  Assume the publisher's effective commission rate is 30% for sales on Steam and 12% for sales on the alternative distribution platform.  This difference in commission rates may create an incentive for the publisher to charge a lower price on the alternative platform to drive interest and sales, as it can maintain revenue levels given it retains a larger share of revenues on each sale on that platform.  So, if the price for the game on Steam is $10, the publisher could earn equal revenues on the alternative distribution platform by pricing the game at $7.95.[463]  Applying basic economic principles to this hypothetical situation results in the conclusion that the publisher could both (a) sell more copies of its game on the alternative distribution platform by offering a lower price and (b) earn more or equivalent revenues for any sale on the alternative distribution platform when compared to an identical sale on Steam.

(171)    Valve's PMFN Policy prevents publishers from engaging in this pricing behavior, hampering rival platforms' ability to compete with Steam.  Competition on price is one important avenue for potential platforms to compete on the merits, gain interest from consumers and developers, and grow user base volume on both sides of their platforms.  In the absence of meaningful price competition, a rival platform must employ other methods to differentiate itself from Steam.  One such example could be to provide different content on platforms other than Steam to entice customers.  However, the PMFN Policy restricts that competition, as well.  Steam is the dominant platform in the relevant market in terms of publishers and users.  Without a significant portion of PC gamers transacting with alternative distribution platforms, multihoming by developers cannot produce meaningful constraints for Valve.  A publisher who lists a game on Steam and alternative distribution platforms is likely to make the majority of its sales on Steam, since users are not incentivized by prices to multihome.

---

[463]    ($10 x (1 - 30%)) / (1 - 12%) ≈ $7.95.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(172)   Without their ability to compete on price and/or content, those platforms will not be able to attract users away from Steam.  Without a large user base, those platforms will not be able to attract publishers away from Steam, even with lower priced commission structures.  As such, Valve's PMFN Policy and active enforcement acts as an additional barrier to entry for other platforms to enter the market and compete effectively with Steam.

## 5.2.   Enforcement of the PMFN Policy

(173)   Valve enforces its PMFN Policy on both pricing and content to ensure parity on Steam.  Valve maintains its monopoly power and deters potential competing platforms from entering and competing effectively in the relevant market with this continued enforcement of the PMFN Policy.

### 5.2.1.   Valve's early enforcement of the PMFN Policy

(174)   Valve's Steam Business Team is responsible for implementing and enforcing its PMFN Policy, including detecting violations of the PMFN Policy.[464]  When that occurs, the Steam Business Team typically reaches out to the game publisher to start a "conversation" about the discrepancy.[465]  Steam Business team member DJ Powers testified that it was Valve's practice

---

[464]   Tom Giardino, Dep. Tr., 11/2/2023, at 15:21–18:6.  ("Q. Okay. Understanding it's approximate, when -- are we talking about communicating with publishers about pricing issues? A. Pricing could be among the topics discussed.  Q. Okay. Is it one of the topics that you discuss with publishers over the years as being part of the Steam business team? A. Yes.  Q. Okay. How about content issues? What content is being made available by publishers on Steam? A. I'm not sure what you're asking about the content. I'm sorry. Q. Well, the -- well, let me ask you. In your communications with publishers over the years, have you had conversations with them about what content they make available on the Steam platform? A. Yes. Q. And have you had conversations with them about the need to make the same content available on their version of the game sold on Steam as they do elsewhere? A. That wouldn't come up frequently, but, yes, it has come up.  Q. Okay. And in the dozen or so people, approximately, that communicate with publishers regularly, have you had conversations with them about the need to ensure that publishers are making the same basic content available on Steam as they do on other -- in other locations? A. Yes. Q. Okay. And have you had conversations with that dozen or so approximate people about the publishers' need to provide similar pricing on Steam as they do elsewhere? A. That wouldn't be a common topic for us to discuss, but it has come up over the years, yes. Q. You've specifically spoken with other people within Steam about the fact that publishers need to offer similar prices on Steam as they do elsewhere; right? A. Yes. Q. Okay. And you've discussed with them that this is not limited to situations where the publishers are offering games for sale via Steam keys but just period; right? A. Yes. . . . Q. So since you joined the company back -- back in 2012, have you consistently been among the group of people that regularly communicates with publishers about Steam business issues? A. Yes, I have.")

For examples of Valve's Steam Business Team detecting PMFN Policy violations, see:

Valve, Emails Regarding ███ Pricing, 11/11/2013–11/12/2013 (VALVE_ANT_0130574), available at Matt Nickerson, Dep. Tr., 11/20/2023, Exhibit 337.

Valve, Emails Regarding ███, 12/24/2012–12/25/2012 (VALVE_ANT_0294967–972), available at Gabe Newell, Dep. Tr., 11/21/2023, Exhibit 366.

[465]   DJ Powers, Dep. Tr., 9/29/2023, at 63:18–64:22.

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

to initiate such a "conversation" when Steam believed that a "game [was] being sold on another platform for a lower price."[466]

(175)   Evidence suggests that Valve began enforcing price parity at least as early as 2009.   In November 2009, ███████ was preparing to release a major game—███████—that coincided with ████████████████████████████████[467]   In emails between ███████ and Valve, Valve personnel noticed other stores—notably ████████████████████—were offering lower prices to customers purchasing ███████.[468]   Alden Kroll, a member of the Steam Business Team, reached out to ███████, stating:[469]

> We see that ███ street price for █████ appears to be ██ lower than you are asking us to sell the game for, Both ████████████████████████ are selling for ███████. Can we get closer to this price on Steam? We're happy to show █████ as the suggested price grayed out with a price of ███████ next to it. We don't need to be the cheapest option, but we need to at least be close to what customers can get the game for everywhere else.

(176)   ████████ wrote back and explained "it will not be possible for ███████ to change the price" on the alternative stores.[470]   Steam Business Team member Jason Holtman explained that, in response, Valve will "opt not to carry or market █████ in ███████ on Steam."[471]   Valve later internally confirmed that "████████ will not launch in ███."[472]

---

[466]   DJ Powers, Dep. Tr., 9/29/2023, at 63:24–64:7. ("Q. What about a practice?  Let's not go with the official term "policy," but is there a practice at Valve of often opting not to promote games or stop selling them altogether if they're sold for less elsewhere?  A. In the rare occurrences where we're made aware that the game is being sold on another platform for a lower price, our practice is to have a conversation with the publisher.")

Jane Lo, Dep. Tr., 11/28/2023, at 24:24–25:6. ("Q. What is a Steam account manager? A. It's the Steam business team.  Q. Who's on the Steam business team? A. I may not recall all of them, but I can name a few. Q. A few is a good start. A. Okay. DJ Powers, Augusta Butlin, Connor Malone.")

[467]   Valve, Emails Regarding ███████ on Steam, 11/9/2009–11/30/2009 (VALVE_ANT_2790480–86), available at Jason Ruymen, Dep. Tr., 9/19/2023, Exhibit 1.

[468]   Valve, Emails Regarding ███████ on Steam, 11/9/2009–11/30/2009 (VALVE_ANT_2790480–86, at VALVE_ANT_2790484), available at Jason Ruymen, Dep. Tr., 9/19/2023, Exhibit 1.

[469]   Valve, Emails Regarding ███████ on Steam, 11/9/2009–11/30/2009 (VALVE_ANT_2790480–86, at VALVE_ANT_2790484), available at Jason Ruymen, Dep. Tr., 9/19/2023, Exhibit 1.

[470]   Valve, Emails Regarding ███████ on Steam, 11/9/2009–11/30/2009 (VALVE_ANT_2790480–86, at VALVE_ANT_2790483), available at Jason Ruymen, Dep. Tr., 9/19/2023, Exhibit 1.

[471]   Valve, Emails Regarding ███████ on Steam, 11/9/2009–11/30/2009 (VALVE_ANT_2790480–86, at VALVE_ANT_2790483), available at Jason Ruymen, Dep. Tr., 9/19/2023, Exhibit 1.

[472]   Valve, Emails Regarding ███████ on Steam, 11/9/2009–11/30/2009 (VALVE_ANT_2790480–86, at VALVE_ANT_2790480), available at Jason Ruymen, Dep. Tr., 9/19/2023, Exhibit 1.

(177)   Delisting a game from Steam is a powerful enforcement mechanism.  In this example with
███, delisting ████ resulted in the loss of all ██ sales.  Valve was willing to completely
remove the ████ title in ████, opting to forego the 30% commission Valve would have
collected on ████ sales in order to enforce Valve's price parity policy.

(178)   In the several years following Valve's delisting of █████████ games continued to be sold
at lower prices on other platforms than on Steam, and Valve continued to enforce its PMFN
Policy against ████ as a result.  In a series of emails in March 2010, Valve notified ████
that ████ games █████████ and █████████ would not be offered on Steam in
████ "because they are not competitively priced[.]"[473]  In the same email chain, Valve began
referring to the phenomenon of publishers offering lower prices on other platforms as the "█
pricing issue."[474]  Valve took the position that allowing lower prices on other platforms would
mean that Valve is "essentially advertising to [its] customers that Steam is not competitive
with regular price."[475]

(179)   In March 2014, ████t wrote to Valve and explained that retailers in ████ were attempting
to price lower in order to be "cheaper than their competitor," i.e., Steam.[476] ████ explained
that they "are not responsible" for this strategy and that "pricing in ████ has been
historically very aggressive[.]"[477] ████ proposed that if Valve wanted to control pricing in

---

[473]   Valve, Emails Between Valve and ████ Regarding █████████ and █████████ 4/10/2010–4/20/2010
        (VALVE_ANT_2790580–83, at VALVE_ANT_2790583).  ("I wanted to bring the following press inquiries and articles to your
        attention regarding ████ and ████ not being for sale in ████ on Steam.  As we've discussed,
        we are not offering those two titles in ████ because they are not competitively priced at street price of 29.99 GBP--
        ████ would like a minimum price to Steam that would mean we would have to sell at 34.99 GBP while street price is
        26.99–29.99[.]")

[474]   Valve, Emails Between Valve and ████ Regarding █████████ and █████████ 4/10/2010–4/20/2010
        (VALVE_ANT_2790580–84, at VALVE_ANT_2790580).  ("[Y]ou're right that we are both definitely trying to find a solution
        for ████ pricing issue.")

[475]   Valve, Emails Between Valve and ████ Regarding █████████ and █████████, 4/10/2010–4/20/2010
        (VALVE_ANT_2790580–84, at VALVE_ANT_2790580).  ("As we've discussed, we are not asking you to advantage us over
        other retailers.  We are merely making a choice about carrying and marketing product through Steam.  If the price is too
        high, then we can't offer the product without essentially advertising to our customers that Steam is not competitive with
        regular price.")

[476]   Valve, Emails Regarding ████ Market, 3/25/2014–4/25/2014 (VALVE_ANT_2714185–87, at VALVE_ANT_2714187),
        available at Connor Malone, Dep. Tr., 11/8/2023, Exhibit 246.  ("As we mentioned during the meeting the situation in ██
        █ is due to retailers strategies to take on their own margin for being cheaper than their competitor.")

[477]   Valve, Emails Regarding ████ Market, 3/25/2014–4/25/2014 (VALVE_ANT_2714185–87, at VALVE_ANT_2714186–87),
        available at Connor Malone, Dep. Tr., 11/8/2023, Exhibit 246.  ("As ████ mentioned to you the pricing in this country
        has been historically very aggressive and our local teams work hard to defend higher prices."; "As we mentioned during
        the meeting the situation in ████ is due to retailers strategies to take on their own margin for being cheaper than their
        competitor.  This is a Death game that will end by the bankrupt of the weakest players (like ████ among others in the
        past).  We are not responsible of this and we obviously understand your feeling.  We share it as it has impact all ██ digital
        sales and not only the ones through the Steam platform.")

██████, it would provide Valve "with [wholesale price] in ████ for each ██████ title sold in this market so that you can apply the [recommended retail price] of your choice."[478]  Valve did not agree to ██████ suggested compromise and responded that Valve will not "reduce [its] margin in order to match prices of other retailers engaged in a battle over price."[479]

(180)    Additionally, Valve blocked ██████ from selling yet another title, ████████, on Steam in ████ ██, as to "not compete in the price war."[480]  In a 2014 email, Valve explained to ██████ that it would not launch the game since "there is still a conversation going on in regards to pricing for ██████████████.″[481]  Valve informed ██████ that it will "wait to the list the game until the pricing on Steam can be more in line with what customers have access to through other outlets [in ██████.]"[482]  Additionally, in the same year, Valve noted that Ubisoft had advertised another two games, ██████ and ████████████████, on other platforms in ██████ for around 20% lower than the Steam price.[483]  In response to this price difference,

---

478    Valve, Emails Regarding ██████ Market, 3/25/2014–4/25/2014 (VALVE_ANT_2714185–87, at VALVE_ANT_2714187), available at Connor Malone, Dep. Tr., 11/8/2023, Exhibit 246. ("In order to give you the ability to take your own decision on that particular territory we can work on an addendum to our distribution agreement.  That way we would provide you with WSP in ████ for each ██████ title sold in this market so that you can apply the RRP of your choice.  This is up to you to tell us if you want ██████ to proceed that way.")

479    Valve, Emails Regarding ██████ Market, 3/25/2014–4/25/2014 (VALVE_ANT_2714185–87, at VALVE_ANT_2714185), available at Connor Malone, Dep. Tr., 11/8/2023, Exhibit 246. ("Our position on pricing will remain the same – we won[']t reduce our margin in order to match prices of other retailers engaged in a battle over price.")

480    Valve, Emails Regarding ██████, 4/4/2014–4/8/2014 (VALVE_ANT_0046752–55, at VALVE_ANT_0046752), available at Connor Malone, Dep. Tr., 11/8/2023, Exhibit 247. ("[O]n Steam, we'll choose not to list the game in ████ so as 'to not compete in the price war'.  We completely understand the issues presented at retail in ████, but for us it's important to have a price that is competitive.  In instances where that's not possible, we'll wait to list the game until the pricing on Steam can be more in line with what customers have access to through other outlets.")

481    Valve, Emails Regarding ██████, 4/4/2014–4/8/2014 (VALVE_ANT_0046752–55, at VALVE_ANT_0046753), available at Connor Malone, Dep. Tr., 11/8/2023, Exhibit 247. ("I believe there is still a conversation going on in regards to pricing for ██████████.  When that is all settled, the game should be made available in ██████ ")

482    Valve, Emails Regarding ██████, 4/4/2014–4/8/2014 (VALVE_ANT_0046752–55, at VALVE_ANT_0046752), available at Connor Malone, Dep. Tr., 11/8/2023, Exhibit 247. ("[O]n Steam, we'll choose not to list the game in ████ so as 'to not compete in the price war'.  We completely understand the issues presented at retail in ████, but for us it's important to have a price that is competitive.  In instances where that's not possible, we'll wait to list the game until the pricing on Steam can be more in line with what customers have access to through other outlets.")

483    Valve, Emails Regarding ██████ 8/5/2014 (VALVE_ANT_2573683–84, at VALVE_ANT_2573684), available at Connor Malone, Dep. Tr., 11/8/2023, Exhibit 248. ("We also have a few sticking points in the relationship [with ██████ right now, which include: . . . ██ pricing – they listed ██████ and ████████████████ on Steam for about 20% higher in ████ than on other platforms.  In response, we took these games off sale in ██████ until pricing is comparable.  In the past, their argument has been that ██████████ have been in a price war, and are eating their own margins to reduce the price.  They offered to have us eat our margin, and we declined and kept the games off the store.  In the end, they brought pricing to parity.")

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Valve again removed "[those] games off sale in ███ until pricing [was] comparable."[484] Valve noted that, ultimately, ███ "brought pricing to parity."[485]

(181)   By at least 2015, Valve was also frequently enforcing the PMFN Policy against publishers other than ███. A 2015 internal Valve email by DJ Powers, which included a group email address encompassing all members of the Steam Business Team, explained that Valve had just enforced the PMFN Policy against █ based on the price of another major game, ███: "We're going to remove the purchase offer for ███ today. We've asked █ to list a competitive price to what we're seeing at other retail outlets, and they've said they are unable to do so."[486] Mr. Powers also explained that the same type of enforcement occurred against another publisher, ███: "The ███ is in a similar position, and Ricky is talking through solutions with ███."[487]   Finally, Mr. Powers noted "I checked through our upcoming AAA titles and we appear to be priced competitively to retail on everything else."

(182)   As another example, ███ noted that █ retailers were attempting to offer ███ ███ at a lower price than Steam in 2015: "The problem with the pricing has been caused by some retailers in ███ attempting to undercut and run ███ ███ as a loss leader[.]"[488]   Despite ███ assurance that it was not "offering [█ retailers] a reduced [wholesale sales price] in order for them to go out at these lower price[,]" Valve pressed ███ "to update the offering on Steam so it is comparable to other offerings, whether by price or content[.]"[489]   After further pushback from ███,

---

[484]   Valve, Emails Regarding ███, 8/5/2014 (VALVE_ANT_2573683–84, at VALVE_ANT_2573684), available at Connor Malone, Dep. Tr., 11/8/2023, Exhibit 248. ("We also have a few sticking points in the relationship [with ███ right now, which include: . . . ███ pricing – they listed ███ and ███ on Steam for about 20% higher in ███ than on other platforms. In response, we took these games off sale in ███ until pricing is comparable. In the past, their argument has been that ███ have been in a price war, and are eating their own margins to reduce the price. They offered to have us eat our margin, and we declined and kept the games off the store. In the end, they brought pricing to parity.")

[485]   Valve, Emails Regarding ███ 8/5/2014 (VALVE_ANT_2573683–84, at VALVE_ANT_2573684), available at Connor Malone, Dep. Tr., 11/8/2023, Exhibit 248. ("We also have a few sticking points in the relationship [with ███ right now, which include: . . . ███ pricing – they listed ███ and ███ on Steam for about 20% higher in ███ than on other platforms. In response, we took these games off sale in ███ until pricing is comparable. In the past, their argument has been that ███ have been in a price war, and are eating their own margins to reduce the price. They offered to have us eat our margin, and we declined and kept the games off the store. In the end, they brought pricing to parity.")

[486]   Valve, Emails Regarding ███ Price Parity, 9/22/2015–10/1/2015 (VALVE_ANT_0051718–19, at VALVE_ANT_0051718).

[487]   Valve, Emails Regarding ███ Price Parity, 9/22/2015–10/1/2015 (VALVE_ANT_0051718–19, at VALVE_ANT_0051718).

[488]   Valve, Emails Regarding Distribution for ███ 7/17/2015–7/24/2015 (VALVE_ANT_0340709–13, at VALVE_ANT_0340709–11).

[489]   Valve, Emails Regarding Distribution for ███, 7/17/2015–7/24/2015 (VALVE_ANT_0340706–13, at VALVE_ANT_0340710).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Valve stated that it "would be unable to launch ███████ on Steam at the current planned price point."[490]

(183)   A 2019 email from Mr. Powers further confirms the importance of ██████ pricing problem" to Valve's operations, stating that "[o]ne of the ongoing issues we struggle with is how do we react when games run significant discounts on competing stores, but do not make those discounts available on Steam[,]" which he characterizes as "██████ pricing question."[491]  Mr. Powers notes that, while ███ retail stores have become less of a problem for Valve, ████ and other platforms have adopted similar approaches. [492]  Mr. Powers explains that Valve's response "when games run significant discounts on competing stores, but do not make those discounts available on Steam" is to reach out to the developer and ask "the partner [] to match the lower price[.]".[493]  He then outlines three potential resolutions, including that if publisher and Valve "end up in a standoff[,]" Valve would "often limit marketing of the title on Steam" until the "pricing is competitive among platforms."[494]  See Figure 3.

---

[490]   Valve, Emails Regarding Distribution for █████, 7/17/2015–7/24/2015 (VALVE_ANT_0340706–13, at VALVE_ANT_0340709).

[491]   Valve, Emails Regarding LNY Loyalty Program, 1/17/2019–1/19/2019 (VALVE_ANT_0053488–390, at VALVE_ANT_0053488–89), available at DJ Powers, Dep. Tr., 9/28/2023, Exhibit 45.  ("One of the ongoing issues we struggle with is how do we react when games run significant discounts on competing stores, but do not make those discounts available on Steam. This is essentially ██████ pricing question.")

[492]   Valve, Emails Regarding LNY Loyalty Program, 1/17/2019–1/19/2019 (VALVE_ANT_0053488–390, at VALVE_ANT_0053489), available at DJ Powers, Dep. Tr., 9/28/2023, Exhibit 45.  ("█ retail stores are no longer much of a problem, but ████ and other sites often eat into their own margin to present Steam titles at a discount.")

[493]   Valve, Emails Regarding LNY Loyalty Program, 1/17/2019–1/19/2019 (VALVE_ANT_0053488–390, at VALVE_ANT_0053489), available at DJ Powers, Dep. Tr., 9/28/2023, Exhibit 45.  ("█ retail stores are no longer much of a problem, but ████ and other sites often eat into their own margin to present Steam titles at a discount. . . . In this situation, we usually reach out to the developer and explain that the price on ████ makes the price on Steam look high.  We believe this will result in regret purchases by Steam customers when that customer realizes they could have bought the same product elsewhere for less money.  The ask from us to the partner is to match the lower price running on ████ ")

[494]   Valve, Emails Regarding LNY Loyalty Program, 1/17/2019–1/19/2019 (VALVE_ANT_0053488–390, at VALVE_ANT_0053489), available at DJ Powers, Dep. Tr., 9/28/2023, Exhibit 45.

---

**Figure 3: Screenshot of Email from DJ Powers[495]**



(184)   Valve's PMFN Policy and enforcement is worldwide.[496]  For example, in July 2012, a Valve employee reached out to ██████████ regarding a difference in discounts between Steam and the developer's website and threatened to remove discounts from all of the developer's games, including a daily deal opportunity.[497] Later in the chain, in emails between Valve employees, one employee discusses Valve's approach to price parity enforcement: "If we allow this type of behavior: where we give steam keys away and then you sell the ones we gave you for less than you allow us to sell ours . . . it sets a bad precedent.  It encourages our customers to shop elsewhere. . . . I think we should try to set in the minds of our customers

---

[495] Valve, Emails Regarding LNY Loyalty Program, 1/17/2019–1/19/2019 (VALVE_ANT_0898986–88, at VALVE_ANT_0898987).

See also: Valve, Emails Regarding LNY Loyalty Program, 1/17/2019–1/19/2019 (VALVE_ANT_0053489), available at DJ Powers, Dep. Tr., 9/28/2023, Exhibit 45.

[496] For additional examples, see:

Valve, Emails Regarding Price Parity Enforcement, 1/12/2016–1/14/2016 (VALVE_ANT_2804689–693).  (Contains emails between Valve employees discussing Valve's policy on price parity enforcement in response to ████████████████ discounts.)

Valve, Emails Regarding Price Parity Enforcement, 2/13/2015 (VALVE_ANT_1170665–66).  (Contains emails between Valve employees discussing Valve's policy on price parity enforcement in response to price discrepancies between ██████ and Steam.)

[497] Valve, Emails with ██████ Regarding Price Parity, 7/12/2012–7/14/2012 (VALVE_ANT_0372900–08, at VALVE_ANT_0372907–08). ("You currently have a sale on your site running at 25% ███████████████████ and you have only authorized a 20% discount on our site.  Please allow us to offer your games at 25% off so we match.  If not, we should end our sale on your products so we do not upset our users."; "It does not matter that you think Steam sells more, you're still creating a situation where users on your site get a better deal than users that want to purchase from Steam. You are still competition making us look bad to our users.  What does it hurt to have the same discount price unless you [are] truly just thinking about how your site looks compared to Steam.  Please understand that I am happy to completely remove ██████ from the sale include [sic] the daily deal for ████████████████ tomorrow if you feel your products do not benefit from the sales we run.  There are lots of partners that would like to have that slot that work with us on a fair bases making sure we get to match their promotions instead of put us at a disadvantage.  This is your decision but I am not going to have our customers treated unfairly.")

that if a game is on Steam, Steam is the place to get it."[498]  As another example, in February 2015, Steam Business Team member Tom Giardino went to Japan and noticed certain PC games were available at retail outlets at lower prices than Steam.[499]  Mr. Giardino circulated a chart of approximately thirty games, designating which games could be found at a lower price elsewhere relative to the Steam price, and stated that this chart would create "good ammunition for partner conversations."[500]  See Section 5.2.2 for more examples.

## 5.2.2.  Valve's continued enforcement of the PMFN Policy

(185)   Valve has enforced its PMFN Policy throughout the class period when it has found price or content parity violations.  Valve did so even when the perceived parity violations were minor. These PMFN enforcement actions blocked effective platform-to-platform competition and restricted the ability of competing platforms to steer customers to lower-cost alternative distribution options.  As a result, Valve avoided having to compete on price or content and insulated itself from competitive pressures that would have caused Valve to reduce its commission structure to competitive levels.

**Enforcement of price parity**

(186)   There are numerous instances where Valve applied its PMFN Policy to stop game publishers from listing games at lower prices through other websites or rival platforms.  Connor Malone, a Valve employee,[501] testified that he was unaware of any instances where Valve knowingly

---

[498]   Valve, Emails with ████████ Regarding Price Parity, 7/12/2012–7/14/2012 (VALVE_ANT_0372900–08, at VALVE_ANT_0372900).

[499]   Valve, Emails Regarding Price Parity in Japan, 1/5/2015–2/5/2015 (VALVE_ANT_2768191–92, at VALVE_ANT_2768191). ("One of the things I did during the December trip to Japan was record yen prices for games at retail.  PC games at retail in Japan are a sad and lonely thing, usually relegated to the far corners of stores.  Some of the prices are wildly high because they haven't been updated in months or years, but there's some useful data in the prices of newer releases.  It's also good ammunition for partner conversations.  In most cases, Steam pricing is better than the Japanese retail pricing I found, but this was only across 3 to 4 different stores.  Games that are listed multiple times were found at different stores with different prices.  When the retail price was dramatically better than ours, I highlighted in red.")

[500]   Valve, Emails Regarding Price Parity in Japan, 1/5/2015–2/5/2015 (VALVE_ANT_2768191–92, at VALVE_ANT_2768191). ("Some of the prices are wildly high because they haven't been updated in months or years, but there's some useful data in the prices of newer releases.  It's also good ammunition for partner conversations.  In most cases, Steam pricing is better than the Japanese retail pricing I found, but this was only across 3 to 4 different stores.  Games that are listed multiple times were found at different stores with different prices.  When the retail price was dramatically better than ours, I highlighted in red.")

[501]   Connor Malone, Dep. Tr., 11/8/2023, at 11:9–12.  ("Q., And could you state your current job title and employer?  A. I work at Valve.  We don't have job titles, but I work on the Steam business team primarily.")

allowed these types of price discrepancies to occur.[502]  Valve employees even developed a "quick text" template email to expedite writing emails to publishers to communicate why a Steam Key request was denied.  The emails states that "it's important to us that Steam customers get treated fairly relative to how you're selling the game on other stores" and "we'd be concerned if the game is going to be offered at a much better price somewhere else and want the opportunity to match the offer or provide a similar/equivalent discount."[503]

(187)   In internal conversations, members of Valve's Steam Business Team confirmed price parity was regular policy.  For example, Tom Giardino, a Steam Business Team member,[504] described Valve's pricing parity requirement as "a platform goal that goes beyond Steam keys[.]"[505]  He stated: "[I]f a game is being sold through some other PC platform, or sold DRM free or whatever the case may be, we want the chance to compete fairly and get that lower price for our customers.  Steam keys are sort of a distraction here-- if a store stopped selling keys tomorrow but kept offering better prices than we were able to get for our own customers, that would still be a fundamental problem for us."[506]  In a different internal conversation, Mr. Giardino reiterated "we have a philosophy which is; don't make Steam a disadvantaged place to buy your game[.]"[507]

(188)   For example, in discussions with developer ▮▮▮▮▮ about its game ▮▮, Mr. Giardino gave a warning on pricing parity: "The big thing we push back on is pricing parity – if you sell for $5 on your own website but $15 on Steam, we want to match that lower price so that any

[502]   Connor Malone, Dep. Tr., 11/8/2023, at 49:20–50:25.  ("Q. Do you recall any examples where Valve detected a price discrepancy and allowed the price discrepancy to continue?  A. I recall having conversations with partners about prices in the past.  Q. Yeah, I'm asking -- so has there been any times when you had those conversations and then it just wasn't resolved and Valve was happy to allow the discrepancy to continue?  A. Yeah.  Again, it's -- I -- I recall having those conversations.  I can't remember all of the specific outcomes.  So I -- I don't want to say definitively one way or another because we -- we treat all of these situations kind of individually, and, so, yeah.  My memory is just a little bit hazy as to – if you're asking me about a specific outcome.  Q. Okay.  Yeah, so you're under oath and, you know, this testimony could be played before a jury.  So I just want -- and the answer could be you don't know any examples and that's fine.  But so sitting here today, you cannot identify an examples where Valve identified a price discrepancy and allows that price to continue; is that right?  A. Right.  I -- I can't remember the specific -- any specific example, but I --  Q. Okay.  A. -- right now.")

[503]   Valve, Emails Regarding Quick Text Emails, 5/3/2019–7/22/2019 (VALVE_ANT_0525339–344, at VALVE_ANT_0525343), available at Tom Giardino, Dep. Tr., 11/2/2023, Exhibit 190.

[504]   Tom Giardino, Dep. Tr., 11/2/2023, at 11:23–12:3.  (Q. Okay.  What are your job duties at Valve?  A. I work on the Steam business team, Steam being our platform.  Q. Okay.  And what is the Steam business team?  A. The group of people at Valve who help run the store, services and features of our platform.")

[505]   Valve, Emails Regarding Game Pricing, 7/23/2018–7/25/2018 (VALVE_ANT_0605887–89, at VALVE_ANT_0605887).

[506]   Valve, Emails Regarding Game Pricing, 7/23/2018–7/25/2018 (VALVE_ANT_0605887–89, at VALVE_ANT_0605887).

[507]   Valve, Emails Regarding ▮▮▮▮▮, 8/13/2015 (VALVE-ANT_0761512–13, at VALVE-ANT_0761513).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Steam customer gets the best possible deal."[508]  In response, ███████ employee ███
███ reassured Giardino: "[F]or sure we would not try to undercut steam for sales.  *I am
not even sure we would be selling on our site after we go to steam* [sic]."[509]

(189)  In 2016, DJ Powers discussed Valve's price parity policy after developer ██ sold its game on
another platform for a better price:[510]

> I told ██ | it was bullshit to offer a higher discount on another platform, one
> week after our summer sale.  We gave them a ton of exposure, sold ██ units
> and ██████████ worth of their game, only to have them beat the discount
> one week later.  I said that in future sales we would like to know if they intend
> to beat Steam discount elsewhere shortly after or during our sale, because it
> will likely change how we choose to expose that title on Steam.

(190)  Valve actively enforced its price parity policy with publishers.  For example, Valve pulled a
publisher's takeover marketing if the publisher did not lower its price on Steam to match the
price offered elsewhere: "We've come across a number of sites selling the game for significantly
lower than the Steam price and we're concerned about promoting a launch while the game is
easily available at better prices elsewhere.  Our concern is about offering our customers a
competitive market price, and unfortunately it looks like the price on Steam is out of line with
the rest of the market.  We will be unable to run a takeover for the game on launch given these
circumstances."[511]  As discussed in Section 3.3.3, takeovers are the highest level of marketing
featuring on Steam, and the marketing benefits from takeovers are very important to those
publishers who are chosen.  Valve punished the publisher for not following the price parity
component of the PMFN Policy by revoking a key marketing opportunity on Steam.

(191)  Other examples of Valve discussing the price parity policy with publishers and enforcing that
policy include:

a.  **In an email to a publisher (2018)**, Valve stated that "we really need to discuss your game's
relationship with Steam and other platforms[;]" Valve is troubled by "[your] offer on Discord
being different from the offer on Steam."[512]  Valve went on to warn the publisher that "[i]f

---

[508]   Valve, Emails Regarding Game Pricing, 3/5/2014–3/8/2014 (VALVE_ANT_0240238–240, at VALVE_ANT_0240239)

[509]   Valve, Emails Regarding Game Pricing, 3/5/2014–3/8/2014 (VALVE_ANT_0240238–240, at VALVE_ANT_0240239). (Emphasis added.)

[510]   Valve, Emails Regarding Game Sales on ████, 7/12/2016 (VALVE_ANT_0758390–92, at VALVE_ANT_0758390), available at DJ Powers, Dep. Tr., 9/28/2023, Exhibit 43.

[511]   Valve, Emails Regarding Game Marketing, 11/7/2017–11/8/2017 (VALVE_ANT_0062227).

[512]   Valve, Emails Regarding Offer Differences, 9/28/2018–10/19/2018 (VALVE_ANT_2970482–493, at VALVE_ANT_2970488).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

you can't offer Steam customers the same deal as customers on other platforms, then we're not going to be able to continue selling and promoting the game."[513]

b.  In an email correspondence with a publisher (2018), Valve told the publisher that "[w]e basically see any selling of the game on PC, Steam key or not, as a part of the same share PC market- so even if you weren't using Steam keys, we'd just choose to stop selling a game if it was always running discounts of 75% off on one store but 50% off on ours. ([Steam] Keys happen to be tied up in a lot of conversations, but they're pretty irrelevant to the root concern: treat Steam customers fairly."[514]

c.  In an email exchange (2021), Valve told a publisher that "[w]hat's important to us is how customers get treated- as the [Steam] documentation indicates, we want to make sure people buying on Steam get treated fairly compared to people buying the PC version anywhere else (whether or not that's via steam key!)[.]"[515]

d.  In an email chain (2022), a publisher asked Valve to run a promotion for their game at the same time as the game would also be part of a key bundle to benefit charity, in order for the discounts to line up.[516]  Valve remarked that for bundling games, "the big thing to think about is price—using Steam keys to sell on other stores is fair play, but it's under the precondition that Steam customers aren't getting screwed over on price[.]"[517]  Valve reminded the publisher about the price parity policy, stating that "if you want to offer a super low discount elsewhere," Valve wants "Steam players to get that super low discount too[.]"[518]

(192)  While Valve vouches its concerns about price parity in terms of "fairness", the effect of the PMFN is to limit the ability of a developer to attempt to move users to a different platform, prevent a (potential) competitor from offering price inducements/support to developers to encourage lower pricing as a means of inducing developers and users to the new platform, and place the cost of price parity compliance on the developer. Whether Valve's "concern" for fairness is real or pretextual, the impact is to deny both developers and gamers the benefits of cross-platform competition.

---

[513]   Valve, Emails Regarding Offer Differences, 9/28/2018–10/19/2018 (VALVE_ANT_2970482–493, at VALVE_ANT_2970488).

[514]   Valve, Emails Regarding Steam Keys and Discount, 10/16/2018–10/30/2018 (VALVE_ANT_0265027–030, at VALVE_ANT_0265027).

[515]   Valve, Emails Regarding Steam Pricing, 7/28/2021–7/30/2021 (VALVE_ANT_0854420–422, at VALVE_ANT_0854420).

[516]   Valve, Emails Regarding Game Bundling and Pricing, 8/30/2022–9/13/2022 (VALVE_ANT_0561240–43, at VALVE_ANT_0561241–42).

[517]   Valve, Emails Regarding Game Bundling and Pricing, 8/30/2022–9/13/2022 (VALVE_ANT_0561240–43, at VALVE_ANT_0561241–42).

[518]   Valve, Emails Regarding Game Bundling and Pricing, 8/30/2022–9/13/2022 (VALVE_ANT_0561240–43, at VALVE_ANT_0561241–42).

HIGHLY CONFIDENTIAL · ATTORNEY'S EYES ONLY

**Enforcement of content parity**

(193)   Valve's SDA imposes a contractual requirement of content parity for all games sold on Steam. This prevents developers from adding any features to their games elsewhere that they do not offer on Steam.[519] Valve claims that that the content parity creates cohesion and "for [Valve's] customers to be contained within the Steam ecosystem."[520] In sum, Steam would rather not

---

[519]   Jason Ruymen, Dep. Tr., 9/19/2023, at 33:11–14. ("Q. Does the term parity mean anything to you in terms of your work at Valve? A. We do ask for parity for content on games that are sold on Steam.")

Kassidy Gerber, Dep. Tr., 10/5/2023, at 45:14–46:12. ("Ms. Gerber, during the time you've worked at Valve, did Valve have a policy to require material parity for things sold on the Steam store? A. I would not describe what we do as a policy, but in practice, we ask that partners have material parity for their games on Steam between other PC versions. Q. What does "material parity" mean in this context? A. It means the game you offer on Steam has to be comparable, as good as any other version -- any other PC versions. Q. And when you say "as good as,' does that mean it has to have the same DLC? A. Yes. Q. And the same content for the -- in other words, you can't have some additional play time on the version that's sold outside of Steam? A. The -- having additional play time that's not available on Steam, but is available on another PC store, would be a -- would be a, I think, in my opinion, violation of material parity, yeah.")

A series of emails discussing SDA negotiations with developer ███████ demonstrate Valve's commitment to uphold content parity.  In response to ███████ attempting to negotiate the material parity stipulations, Valve states: "Unfortunately, we don't think we can agree to what you're proposing. If a game on Steam is going to be materially different from the game on other PC platforms, we'd rather just not have the game on Steam in the first place[.]"  After receiving this email, ███████ agrees to "revert to [Valve's] original [material parity] language[.]'  In the same email thread, ███████ also attempts to push back against Valve's standard policies relating to material parity ███████████. Valve responds similarly, and ███████ agrees to move forward with the agreement without its proposed revisions relating to ████████████.  See:

Valve, Emails Regarding ███ -Valve SDA, 7/23/2019–4/27/2020 (VALVE_ANT_2814301–311, at VALVE_ANT_2814304, VALVE_ANT_2814306, VALVE_ANT_2814308–309, VALVE_ANT_2814311), available at Kassidy Gerber, Dep. Tr., 10/5/2023, Exhibit 102. ('Our team is comfortable with 'material parity' as it relates to PC distribution channels, and I have reverted to your original language in that respect.'; '███████] agree[s] that the Steam version in a particular country should be kept at material parity with the game on other PC platforms in that country. Our intent with the added clause is to ensure that the country is also taken into account in our parity obligation.'; "For #2, we have some similar concerns to the ones we raised before—we don't want to set up a situation where your customers on Steam are getting an inferior product for any reason, which includes ███████. Conceivably, with the language the way you've drafted it, you could set up ███████████████████  In that situation, the only Steam version would be materially worse than the non-Steam version. We're not really comfortable with that scenario."; "We have discussed internally and, based on the conversation between the parties earlier today, we can accept moving forward without our added language regarding territory restrictions in Section 2.4.")

See also: Kassidy Gerber, Dep. Tr., 10/5/2023, at 111:11–21, 118:18–119:11. ("Q. In the middle of Mr. Schenck's email, he writes, 'Unfortunately, we don't think we can agree to what you're proposing. If a game on Steam is going to be materially different from the game on other PC platforms, we'd rather just not have the game on Steam in the first place.' Do you see that? A. I see that. Q. Is Mr. Schenck's statement there consistent with your understanding of Valve's policy at the time? A. Yes."; "Q. And then he writes, 'In that situation, the only Steam version would be materially worse than the non-Steam version. We're not really comfortable with that scenario.' Did I read that correctly? A. Yes. Q. And so what did you understand Mr. Schenck was communicating to ██████ with these words. A. That he didn't like the edits that they made to the SDA. Q. Because they could sell a version of the game on a non- -- they could sell a non-Steam version of the game that would be materially different than the Steam version? A. His concerns are around what we're offering on Steam. So that's the -- he's saying he doesn't want anything that we put on Steam not to be as good as another version elsewhere.")

[520]   Connor Malone, Dep. Tr., 11/8/2023, at 166:14–24. ("Q. Is there a business reason that Valve includes that provision in the SDA today? A. I think so. Q. Okay. And what is the business reason? A. I think it's good for our customers to be contained within the Steam ecosystem. It provides security for their payment processing, convenience by already having their funds in Steam. I think it just improves the customer experience.")

---

sell a game at all than only be able to sell *certain* versions of a game.[521]  In one example, Steam sold all but one edition of ███████████████████████, yet it threatened to drop all other editions of the game from the platform unless it received access to the remaining edition.[522] Thus, Valve's content parity policy removes another competitive tool that a competing platform with lower commissions might use to try to make inroads against Valve's dominance.[523]  As an economic matter, the competitive impact of this policy is to limit the opportunity for a rival platform to differentiate itself from Steam by containing special or unique versions of games as a means of attracting users.

(194)    Valve contacts game publishers to correct violations and to threaten punishment when they identify a content parity issue.[524]  In response, Valve might delist—or threaten to delist—games

---

521    Kassidy Gerber, Dep. Tr., 10/5/2023, at 96:19–97:6.  ("Q. And how does that harm your customers, if it does, that they can buy all the versions of ██████████ on Steam except for the starter version, which is available on a different store, ███? A. For a customer that would prefer to purchase the starter edition over the, say, standard edition, if they come to Steam and see it's not available, we think it damages the trust that they have that Steam is a good place to buy games because we don't have a full offering. So we just would rather wait to offer the game to customers until ███ is ready to offer all versions to Steam customers.")

522    Kassidy Gerber, Dep. Tr., 10/5/2023, at 96:1–11.  ("Q. So you write to ████ and you say, we're going to take down all of your versions of the ██████████ game on Steam if you don't offer us the starter's version that you're going to sell on ███, your own store? A. Correction. They weren't going to sell it in the future, they were already selling it on ███, and they weren't selling it on Steam. And so, yes, we wanted to stop selling the game because we didn't have a complete version on Steam, complete version of all the offerings.")

523    Augusta Butlin, Dep. Tr., 10/11/2023, at 136:22–137:7.  ("Q. So why is it important to have parity if you're not sure if consumers are even connecting parity of content and pricing? A. Making sure that Steam users have access gives them the opportunity to make a choice for themselves. How they make that choice is up -- is up to them and their personal priorities. Q. And they could make the choice to buy on another storefront, another PC gaming store? A. Sure.").

524    See, for example:

Valve, Emails Regarding Content Parity, 10/2/2015–10/7/2015 (VALVE_ANT_0215669–670, at VALVE_ANT_0215669).  (In an email from Tom Giardino to ██████████, Mr. Giardino said that "[i]n our business agreement, we specify that Company (████) will deliver to Vavle any application updates when available, and no later than they are provided to any other distribution service. And we include DLC in that description. (that's section 2, specifically 2.1 and 2.4, if you need the reference). In short, what we're asking for is to get DLC on our store at the same time you launch it elsewhere. It's not OK to launch a DLC on your own or other stores, and then bring it to Steam some weeks or months later." "As long as there's parity between what customers can buy and what they're being charged, we're OK – we just don't want the situation where a user on Steam has worse options than other users [elsewhere.]")

Adam Klaff, Dep. Tr., 11/14/2023, at 109:18–110:15.  ("Q. Okay. And what would happen if you determined that there wasn't similar content being offered on Steam versus another store? . . . A. That would be something that we'd -- we'd have a conversation with the developer about. . . . [W]e'd basically, you know, talk to the developer and say, hey, we noticed that . . . there's DLC offered elsewhere that . . . Steam customers aren't able to get this content. So, . . . we'd like to have the chance to get something, you know, that's comparable for Steam customers. So, . . . we'd like to have the chance to get something, you know, that's -- that's comparable for Steam customers.").

Valve, Emails Regarding ██████████, 2/10/2017–2/15/2017 (VALVE_ANT_1221288–291, at VALVE_ANT_1221289–290), available at Kassidy Gerber, Dep. Tr., 10/5/2023, Exhibit 101. ("Currently we are offering the starter pack exclusively through the ███ shop since we are experimenting with sales and analyzing if this is causing cannibalization from the other skus."; "If you aren't able to bring the starter sku back to steam by EOD tomorrow, Wednesday, February 15th, we plan to remove all SKUs of ██████████ from the store.")

---

or might withhold marketing support until content parity is restored.[525] In one example, Valve told its partner that it would no longer provide curated marketing if the partner didn't update Steam with three game costumes that were available on another distribution platform.[526]

(195)   Such warnings are routine.  For example, when ███████████████████ was opening its own cash shop to sell in-game items for games published outside of Steam, it asked Valve to clarify the content parity rules as applied to ███████ situation.[527]  Valve responded that "if



525   Connor Malone, Dep. Tr., 11/8/2023, at 47:17–20 ("We do ask partners for content parity. And there have -- I believe there have been times in which additional extra curated marketing was not given to a partner if -- if there was a discrepancy there.").

Valve, Emails Regarding ███████, 2/10/2017–2/15/2017 (VALVE_ANT_1221288–291, at VALVE_ANT_1221289–290), available at Kassidy Gerber, Dep. Tr., 10/5/2023, Exhibit 101. ("Currently we are offering the starter pack exclusively through ████ shop since we are experimenting with sales and analyzing if this is causing cannibalization from the other skus."; "If you aren't able to bring the starter sku back to steam by EOD tomorrow, Wednesday, February 15th, we plan to remove all SKUs of ███████████ from the store.")

Kassidy Gerber, Dep. Tr., 10/5/2023, at 71:19–72:17. ("Q. Different question.  Is it fair to say that you ask of developers that anything they're promoting is something that you're able to offer on Steam? A. We -- are you talking about content? Q. Things that are being promoted. A. Like what? Q. Oh, anything being promoted. A. If a developer is promoting content, and we are aware of it, and we don't have it on Steam, then I will ask that we can make it available on Steam. Q. And if they won't give it to you on Steam? A. It depends. Q. You might take down their game? A. We might delay some curated promotion.  There's a bunch of different things we might do if we realize that we're missing content that they have on other channels. Q. And one of the things you might do is take down their game? A. I don't think I've ever done that, but I don't know.  I guess, technically, it's an option, yes.")

526   Jason Ruymen, Dep. Tr., 9/19/2023, at 42:25–43:14 ("Q. Valve considered the content not to be in material parity because these three costumes that don't affect gameplay mechanics were not available on Steam but were available on ████; is that right? . . . A. We certainly wanted a similar kind of offering, if not the same offering that other retail stores or other digital stores even were going to sell the game for. Q. So either those -- those three skins or three other unique skins to Steam or something like that? A. Right.")

See also: Valve, Emails Regarding Game Content, 2/20/2014–3/3/2014 (VALVE_ANT_2714225–29, at VALVE_ANT_2714226–27).  (Valve told ████ that it "noticed that the pre-order offer on ███ is sweeter than on Steam, e.g. we are not able to offer the ███████████.  Particularly since we are putting up ███████ in a takeover spot, would be nice to be able to offer Steam customers the same level of service as ███████ customers." ███████ replied: "Regarding ███████ and ███████, we do expect to make this content available for purchase to the full channel once retail exclusivity commitments have expired."  But Valve was not happy and told ████ that "going forward the offer on Steam needs to be in material parity with offers through other outlets in order for us to promote the title at release.")

Jason Ruymen, Dep. Tr., 9/19/2023, at 46:8-20, 84:18–85:8. ("Q. In the email at the -- the email at the top of the page is a response from you to your colleagues at Valve, right? A. Correct. Q. And your proposal here was ████ needs to provide parity for you to market their games at all or to be willing to do a preorder; is that right?  A. For us to do any curated marketing for their game or even offer a preorder, yes."; "Q. Valve is saying because there isn't pricing parity on this game, we're not going to do a takeover, we're going to reduce our marketing of the game; is that fair? A. We were telling them we would not do a curated takeover for the game.  Q. When you say 'a curated takeover,' can you tell me what you mean by that? A. Yeah, like we defined a takeover as something where we have highlighted a game on the front page on Steam.  Those are typically always curated for us.  We're deciding what is going to be given a takeover or not.")

527   Valve, Emails Regarding ████ Content Parity, 6/20/2022–6/28/2022 (VALVE_ANT_1210287–290, at VALVE_ANT_1210290).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

you're going to offer content on the ▮▮▮▮ cash shop, you'll need to offer that to Steam users via Steam as well."[528]  In other words, no differentiation across platforms was permitted.

(196)   Other examples of discussion and enforcement of Valve's content parity with publishers include:

    a.   <u>In an email regarding setting up the a storefront (2021)</u>, developer ▮▮▮▮ asked Valve about offering different content on the ▮▮▮▮▮.[529]  Steam's Business Team declined this request, and told ▮▮▮▮ that "it wouldn't be OK to sell the game on Steam, but make a DLC available exclusively on other PC stores, whether or not you delivered the DLC via Steam Key[.]"[530]  The email also stated: "If we can't offer the product fairly to our own customers, we'd just choose not to sell it.  We aren't interested in doing business with somebody if they give Steam customers bad treatment on price or content, regardless of what's in the [SDA]."[531]

    b.   <u>In a response to a publisher inquiry about selling a game on Steam (2022)</u>, Valve remarked that "[t]he main goal for us is just making sure that once we're *selling* on Steam, we're able to put the same offers in front of Steam users as you're making elsewhere on PC."[532]

    c.   <u>Kassidy Gerber, Valve employee, testified (2023)</u> that when Steam publishers promote content (games, DLC, etc.) on competing platforms but not on Steam, Valve has several punitive options, including delaying their curated promotion on Steam and removing their games from Steam, demonstrating that Valve exercises and maintains its monopoly power as well as protect its competitive position in the PC games market.[533]  Later in her deposition, Ms. Gerber discusses an example where Valve threatened to remove a ▮▮▮▮ game because ▮▮▮▮ didn't offer the game's starter pack on Steam even though it was

---

[528]   Valve, Emails Regarding ▮▮▮▮ Content Parity, 6/20/2022–6/28/2022 (VALVE_ANT_1210287–290, at VALVE_ANT_1210288).

[529]   Valve, Emails Regarding ▮▮▮▮ Content, 10/25/2021–10/27/2021 (VALVE_ANT_1200520–22, at VALVE_ANT_1200522).

[530]   Valve, Emails Regarding ▮▮▮▮ Content, 10/25/2021–10/27/2021 (VALVE_ANT_1200520–22, at VALVE_ANT_1200521).

[531]   Valve, Emails Regarding ▮▮▮▮ Content, 10/25/2021–10/27/2021 (VALVE_ANT_1200520–22, at VALVE_ANT_1200521).

[532]   Valve, Emails Regarding Selling Game on Steam, 2/15/2022–4/8/2022 (VALVE_ANT_0967621–644, at VALVE_ANT_0967634–35).

[533]   Kassidy Gerber, Dep. Tr., 10/5/2023, at 16:12–15, 71:19–72:17. ("Q. Different question.  Is it fair to say that you ask of developers that anything they're promoting is something that you're able to offer on Steam?  A. We -- are you talking about content?  Q. Things that are being promoted.  A. Like what?  Q. Oh, anything being promoted.  A. If a developer is promoting content, and we are aware of it, and we don't have it on Steam, then I will ask that we can make it available on Steam.  Q. And if they won't give it to you on Steam?  A. It depends.  Q. You might take down their game?  A. We might delay some curated promotion.  There's a bunch of different things we might do if we realize that we're missing content that they have on other channels.  Q. And one of the things you might do is take down their game?  A. I don't think I've ever done that, but I don't know.  I guess, technically, it's an option, yes.")

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



offered on ▇▇▇.[534] ▇▇▇▇ later conceded to Valve's demands by removing the starter pack from ▇▇ until ▇▇▇ was prepared to list the product on both Steam and ▇▇[535]

---

[534]   Kassidy Gerber, Dep. Tr., 10/5/2023, at 95:8–96:18. ("Q. And then you write, 'If you aren't able to bring the starter SKU back to Steam by EOD' -- that means 'end of day'? A. Yes. Q. -- 'by end of day tomorrow, Wednesday, February 15th, we plan to remove all SKUs of ▇▇▇▇▇▇▇▇ from the store.' A. Yes. Q. You wrote that? You wrote that? A. Yes. Q. And why? A. We felt that it wasn't a fair offer on Steam to only have them -- like, more premium editions of this game available when we knew that there was a compelling starter edition that we didn't have. We thought it was bad to continue promoting this game like we had a complete offering when we didn't. ... Q. On what basis were you going to take down all their games for them having this starter version on ▇▇? A. We were effectively missing a DLC offering. So if they weren't going to give us all the versions of the game, then we wanted to stop offering it to our customers.")

Valve, Emails Regarding ▇▇▇▇▇▇▇, 2/10/2017–2/15/2017 (VALVE_ANT_1221288–291, at VALVE_ANT_1221289–290), available at Kassidy Gerber, Dep. Tr., 10/5/2023, Exhibit 101.

[535]   Kassidy Gerber, Dep. Tr., 10/5/2023, at 101:4–102:1. ("Q. I'll ask a different question. You did take down -- strike that. ▇▇▇▇ did what you wanted, they removed the starter game from their store; correct? A. That is incorrect. What we wanted was to sell all versions they were selling on ▇▇. And, instead, it says they expect to have it delisted from ▇ ▇▇▇▇ shop by 5:00 p.m. Q. Right. So they're no longer going to sell it as of 5:00 p.m.? A. Right, but that's not what we asked them for. Q. Okay. But was it an acceptable solution? A. Yes, it was an acceptable solution to not -- Steam not having all versions of the game. Q. Because now there's no reason for somebody to go to ▇▇ to buy games because the versions being offered on ▇▇ are exactly the same as what's being offered on Steam? A. Yeah. I never -- this was never about having a problem with customers going to ▇▇. This was always about promoting full versions of a game offering -- a game's offerings on Steam, so . . .")

Valve, Emails Regarding ▇▇▇▇▇▇▇, 2/10/2017–2/15/2017 (VALVE_ANT_1221288–291, at VALVE_ANT_1221288), available at Kassidy Gerber, Dep. Tr., 10/5/2023, Exhibit 101.

# 6.     Anticompetitive Effects of Valve's Monopoly Power

## 6.1.     Valve's supracompetitive commission rate to publishers

(197)   As discussed in Section 4.2.2, Valve's monopoly power allows it to set and sustain a supracompetitive commission rate that publishers must pay to secure distribution of their games on Steam.  Steam's more direct competitors—EGS and the Microsoft Store—charge publishers commissions of 12% in comparison to Steam's 30%.  While benefiting Valve, the supracompetitive commission rate harms competition in the relevant market.

(198)   Valve recognizes that its commission rate and the resulting so-called revenue sharing arrangement is an issue with publishers.[536]  In a Valve competitor analysis for the 2020 GDC and an accompanying email, Valve acknowledges that EGS is "[d]oing [w]ell" from the developers' perspectives on revenue sharing.[537]  Given the survey and other evidence, it appears that publishers agree.[538]  At least as early as 2018, Valve employees noted that "[p]retty much everyone agreed that Steam wasn't worth 30%" of revenue and that "Steam hasn't had to compete, and thus has gotten lazy and hasn't had to change revenue share[.]"[539]  Developers stated that they would leave Steam if a competitor platform "comes along and offers a better deal" and that, for example, they "would be less likely to take a deal from another platform for exclusive distribution" if Valve "took a smaller share" of revenue.[540]

(199)   Additional documents support the same conclusion.[541]  For example, in an email chain between Valve and ███████ regarding ███████ launch on Steam, Valve alerted ███████ about

---

[536]   Valve, Emails Regarding Competitor Analysis, 1/31/2020–2/13/2020 (VALVE_ANT_0167817–20, at VALVE_ANT_0167817, VALVE_ANT_0167819).

[537]   Valve, Emails Regarding Competitor Analysis, 1/31/2020–2/13/2020 (VALVE_ANT_0167817–20, at VALVE_ANT_0167817, VALVE_ANT_0167819).

[538]   When publishers were asked about the "justifiable amount of your game's revenue for digital storefronts" in a GDC 2021 survey, "[o]nly 3% said a 30% cut is justifiable and the most popular answer was 10%, which garnered 23% of responses, followed by 15% with 20% of responses.  Viewed another way, 4[3]% of respondents find a 10–15% cut justifiable."  See:

GDC, "State of the Game Industry 2021," 2021, at 26–27.

[539]   Valve, Emails Regarding Boston Developer Meeting, 10/5/2018 (VALVE_ANT_0054709–14, at VALVE_ANT_0054712), available at Alden Kroll, Dep. Tr., 11/16/2023, Exhibit 242.

[540]   Valve, Emails Regarding Boston Developer Meeting, 10/5/2018 (VALVE_ANT_0054709–14, at VALVE_ANT_0054712–13), available at Alden Kroll, Dep. Tr., 11/16/2023, Exhibit 242.

[541]   For additional examples, see:

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

_____

Valve, Email Regarding Microsoft Store, 12/7/2011 (VALVE_ANT_2533446).  (In an email regarding Microsoft Store's launch, a Valve employee stated that "[Microsoft] Store's revenue model is more generous than Apple's, which takes a 30 percent cut.  Microsoft will collect the same amount through an app's first $25,000 sales[,] then only 20 percent thereafter[;]" the employee goes on to question if this is the "[b]eginning of the margin wars[.]")

Valve, Emails Regarding Triple-A Exodus, 8/7/2018–8/8/2018 (VALVE_ANT_1444184–86, at VALVE_ANT_1444184).  (A Valve email chain states that "[i]t feels like a bunch of threats and risks have been swirling around us recently and some feel more real than they have in a long time."  In particular, discussion relating to triple-A publishers stated that these publishers were "think[ing] harder about testing out their own platforms."  Additionally, the email chain discussed "growing pressure from [Epic's] Tim Sweeney and a drumbeat from developers that 30% is too big of a cut for what we provide.")

Valve, Emails Regarding Epic's Commission, 12/4/2018 (VALVE_ANT_1404093–94, at VALVE_ANT_1404093–94).  (A Valve employee internally emailed a quote that read "Epic undercuts Steam with new store that gives dev[eloper]s more money[,]" to which another employee replied that "88/12 [revenue sharing] is a super powerful message[,]" and Epic is "going to make a bunch of headway with that.  Steam needs to outperform then [sic] with actual sales (and maybe rethink our own rev[enue] share approach across the board?).   Further, another employee remarked that ███████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████

Valve, Email Regarding Developer Meeting Notes, 1/25/2019 (VALVE_ANT_2417190–93, at VALVE_ANT_2417191–93).  (An email regarding notes for developer meetings remarks that Epic's 88% revenue share will excite developers and that "Epic is going to have success convincing dev[eloper]s to ship content on their store under these terms[;]" the actions "Steam/Valve [is] taking in reaction to all of this" is "[t]aking a fresh look at our revenue share and re-shaping it to reward the biggest games on Steam that provide incredible network effects to the platform[,]" "[a]ggressively continuing to grow the platform into new territories[,]" and making developers' "decision to leave Steam as difficult as possible.")

Deep Silver publisher's game, Metro Exodus, had been available on Steam in 2019 for pre-order at $59.99 but was removed before its release and offered on Epic for $50.  However, Deep Silver would still fulfill pre-orders that had been made on Steam.  Epic's "competitive revenue split of 88/12 [was] hinted to be the reason behind the leaner price [on Epic,]" as Deep Silver's CEO, Klemens Kundratitz, remarked that "Epic's generous revenue terms are a game changer that will allow publishers to invest more into content creation, or pass on savings to the players."   In a series of email exchanges that discuss Deep Silver's decision, a Valve employee notes that "cutting price from $59.99 to $50 seems like it may actually make some customers happy[,]" and questions if it's worth to Steam customers "paying $10 more [on Steam.]"  They remark that "customers are going to buy the product where it's on sale[;]" they ask if Valve should match the "lowest price" and "take the loss and retain the player," because in the future, "the loss is shared by the publisher."  See:

PC Gamer, Metro Exodus Will Only Release on the Epic Store, But Steam Preorders Will Be Honored," 1/29/2019, https://www.pcgamer.com/metro-exodus-will-only-release-on-the-epic-store-but-steam-preorders-will-be-honoured/.

Valve, Emails Regarding Metro Exodus Game, 1/28/2019–2/4/2019 (VALVE_ANT_0052045–75, at VALVE_ANT_0052069, VALVE_ANT_0052071, VALVE_ANT_0052072–73).

In an email regarding talking points for a meeting with developer, Valve recognized that most developers would "come into that meeting thinking, 'Wow, crazy year with all that Epic stuff.  How are things going?'" and instead of highlighting how "we react[ed] internally to Epic[,]" "[we should] look back at some of the work we've done in 2019[.]"  Valve went on to point out that the question Valve should be ready for is if "Steam [is] going to change [revenue share] terms in a material way because of Epic disruption[,]" the answer to which is Valve already changed its revenue share in 2018.  However, Valve's acknowledgement in its 2020 GDC talking points that Valve was falling short in terms of "[i]ssues with Rev[enue] Share" demonstrates that publishers were not satisfied with Valve's new revenue share policy.  See:

Valve, Emails Regarding GDC Notes, 1/10/2020–1/17/2020 (VALVE_ANT_2417091–93, at VALVE_ANT_2417091–92).

Valve, Email Regarding 2020 GDC, 2/11/2020 (VALVE_ANT_1168963–67, at VALVE_ANT_1168963).

_____

Corrected Class Certification Expert Report of Steven Schwartz, Ph.D.                                                                    Page 121

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

the new, tiered revenue share structure before its official announcement.[542] ███████████████

███████████████████████████████████████████████████████████████████

████████████ "[543]   In his testimony, Scott Lynch confirmed that ███████████████

███████████████████████████████████████ the email,[544] and that Valve did not agree to

the ███████████████████████████████████.[545]   Thus, ████████ decided not to launch

███████ game on Steam.[546]   Confronted with the threat of a large publisher with a popular

game switching from Steam to another platform, Valve chose to—and was able to—sustain its

supracompetitive price.  On its face, this is evidence of Valve's monopoly power.

(200)   After Valve restructured its commissions to tiers, its commissions remained supracompetitive,

and developers, especially the smaller ones, had no viable switching option to even threaten

to defeat that structure.  Valve acknowledged that the new revenue share benefits only top

earners, stating that ████████████████████████████████████████████████████

████████████████████████████████████████████████████████████████████

████████████████████████████████████████████████████████████████████

---

[542]   Valve, Emails Regarding ████████ 11/7/2018–11/17/2018 (VALVE_ANT_0295988–990, at VALVE_ANT_0295989), available at Scott Lynch, Dep. Tr., 10/12/2023, Exhibit 143. ("We appreciate your feedback on the rev share program.  We understand your ask around moving the upper Qualification Revenue Level & paying out retroactively once a tier is achieved.")

Steam, "New Revenue Share Tiers and Other Updates to the Steam Distribution Agreement," 11/30/2018, https://steamcommunity.com/groups/steamworks/announcements/detail/1697191267930157838. ("Today, we updated the Steam Distribution Agreement with several important changes. . . . With that in mind, we've created new revenue share tiers for games that hit certain revenue levels.  Starting from October 1, 2018 (i.e. revenues prior to that date are not included), when a game makes over $10 million on Steam, the revenue share for that application will adjust to 75%/25% on earnings beyond $10M.  At $50 million, the revenue share will adjust to 80%/20% on earnings beyond $50M.  Revenue includes game packages, DLC, in-game sales, and Community Marketplace game fees.")

[543]   Valve, Emails Regarding ████████ , 11/7/2018–11/17/2018 (VALVE_ANT_0295988–990, at VALVE_ANT_0295990), available at Scott Lynch, Dep. Tr., 10/12/2023, Exhibit 143. ("Thus a game should receive the enhanced revenue share on all revenues related to the game, including retroactively on revenue received while achieving the Qualification Levels.")

[544]   Scott Lynch, Dep. Tr., 10/12/2023, at 236:9–14.  ("Q. Those reduced revenue shares, more favorable revenue share for the developer, it's not retroactive on the prior dollars; right? A. That's correct.  Q.  That's what ████████ wants; right? A. That seems to be what he's referring to.")

[545]   Scott Lynch, Dep. Tr., 10/12/2023, at 246:17–22. ████████████████████████████████████████

███████████████████████████████████████

Scott Lynch, Dep. Tr., 10/12/2023, at 249:1–13.  ("Q. That reflects that you could not come to an agreement with ██████████████ about revenue sharing with respect to ████████ right? ████████████████████████████

█████████████████ It just went on for a really long time.  And I remember kind of being bummed that we could not -- we could not get there.  I think a lot of people put a lot of effort into it, including myself.")

[546]   Scott Lynch, Dep. Tr., 10/12/2023, at 250:12–15.  ("Q. They also ultimately didn't launch on Steam for ████████ right? A. They did not -- I don't know if they've launched it yet, but at launch they were not there.")

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

████████████████████. Particularly in the wake of *the SDA changes that specifically benefit our top revenue earners*, I don't think it's a great look."[547]

(201)   Valve understood that publishers felt Steam's fees, even when adjusted to the tiered revenue structure, were too high.  In a series of emails regarding Valve's new revenue share, a Valve employee shared a quote from an article which states that Valve's "30-percent revenue cut is steep, especially given how little Valve does to earn it nowadays."[548]  In an email regarding meeting with ████ about the new revenue share, Valve noted that ████ folks were pretty 'stoic' and so not a lot of reaction on the proposed new rev[enue] share[,]" and that after the meeting, Scott Lynch of Valve said that ████ "immediately" went into ███████████ █████████████████████████████████████████████[549]  An internal email notes that Valve gave ████████ "a pitch for the interesting things we could do together if ██████ games came to Steam[,]" and ████████████████████████████████ ████████████████████████████████████████████████████████ ██████████████"[550]  Valve had no compulsion to respond to or alter terms since the evidence indicates it knew ████ had no realistic alternatives that could threaten Steam's dominant position.

(202)   Additionally, the commission rates charged by other digital platforms support my conclusion that Steam has monopoly power and that the rates it sets are supracompetitive.  Per Epic, "[t]he 70% / 30% [revenue] split was a breakthrough more than a decade ago with the advent of Steam," but today, "digital software stores have grown into a $25,000,000,000+ business worldwide across all platforms, yet the economies of scale have not benefited developers."[551]  Epic notes that "[i]n our analysis, stores charging 30% are marking up their costs by 300% to 400%.  But with developers receiving 88% of revenue and Epic receiving 12%, this store will

---

[547]   Valve, Emails Regarding Developer Meeting, 11/15/2018–12/5/2018 (VALVE_ANT_2775558–568, at VALVE_ANT_2775558). (Emphasis added).

[548]   Valve, Emails Regarding Valve's Commission, 11/30/2018–12/5/2018 (VALVE_ANT_1217134–36, at VALVE_ANT_1217135).

[549]   Valve, Emails Regarding ████ Presentation, 10/18/2019–10/19/2019 (VALVE_ANT_1747246–47, at VALVE_ANT_1747247).

[550]   Valve, Emails Regarding ████████, 10/30/2019–10/31/2019 (VALVE_ANT_0489566–67, at VALVE_ANT_0489566–67).

[551]   Epic, "Diesel Q&As for Tim from Embargoed Media Outlets," c. 12/4/2018 (EPIC_VALVE_0000058–72, at EPIC_VALVE_0000061).

still be a profitable business for us."[552]   Following Epic's announcement of EGS and the associated 12% commission rate, Microsoft followed suit in 2021 by cutting the commission it charged on Microsoft Store from 30% to 12%, stating that it wants developers to "find success" on its platform, so a "clear, no-strings-attached revenue share means developers can bring more games to more players and find greater commercial success from doing so."[553]   For further discussion, see Section 7.4.

(203)   Valve maintains this supracompetitive commission rate because of its PMFN Policy.   Absent the PMFN Policy, other platforms could charge lower commission rates to publishers to incentivize them to join that competing platform, and the publishers could charge lower prices to entice gamers to the new platform.   This could be done using lower prices or different, desirable content not available on Steam.   However, due to Valve's PMFN Policy, publishers that list on Steam cannot offer different prices—despite facing lower platform fees on those platforms—or content on other platforms.

## 6.2.    Harm to ability of entrants to effectively compete

(204)   Entrants into the relevant market have been unable to compete effectively with Steam; no entrant has been able to achieve meaningful success in the marketplace or gain and maintain a meaningful market share.   Despite other third-party digital PC game distribution platforms offering developers benefits similar to Steam and charging lower commissions than Steam, Steam maintains its dominant position in the relevant market.   According to an article from PC World, "Amazon, GOG, Humble, and Microsoft have tried to take on PC gaming's 800-pound gorilla and all largely failed to shake up the status quo."[554]   Further, according to a report emailed to Valve in 2022, "[m]any companies have tried without success to compete against Steam.   This includes large publishers like EA.   The most notable recent attempt is from Epic Games, the developer behind Fortnite and the Unreal Engine.   Epic's main attraction is a 12% commission for developers."[555]

---

[552]   Epic, "Diesel Q&As for Tim from Embargoed Media Outlets," c. 12/4/2018 (EPIC_VALVE_0000058–72, at EPIC_VALVE_0000066).

[553]   The Verge, "Microsoft Shakes Up PC Gaming by Reducing Windows Store Cut to Just 12 Percent," 4/29/2021, https://www.theverge.com/2021/4/29/22409285/microsoft-store-cut-windows-pc-games-12-percent.

[554]   PC World, "Watch Out, Steam? Discord Starts Selling PC Games, Unveils a Universal Game Launcher," 8/9/2018, https://www.pcworld.com/article/402408/discord-store-selling-pc-games.html.

[555]   Valve, Email Regarding PC Game Distribution, 10/18/2022 (VALVE_ANT_1225364–78, at VALVE_ANT_1225365).

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(205)   The inability of entrants to successfully compete with Steam is a direct result of the monopoly power that Valve has acquired and maintained through the enforcement of its PMFN Policy. As discussed in Section 5.2, Valve's PMFN enforcement has historically restricted the ability of competing platforms to attract customers to lower-cost alternative distribution options and continues to do so.  New platform entrants must convince both publishers and users to join their platforms and "amass a critical mass of users on both sides [of the platform]."[556]  The PMFN Policy establishes an insurmountable barrier.

(206)   The PMFN Policy effectively forecloses the paths that entering platforms could follow to compete effectively and on the merits with Steam.  One option for potential entrants would be to offer lower commission cost options for publishers to incentivize them to charge lower prices on the entering platform.  This would entice both publishers and users to the platform.  The PMFN Policy blocks this path.  A second option would be to provide content not available on Steam to differentiate the platform.  Without a PMFN, this task is, at best, a challenge.  With the PMFN Policy, the pathway is blocked.  With the PMFN Policy in place, Steam effectively removes both avenues of competition as options and makes the impediment to effective entry a barrier that cannot realistically be overcome.

(207)   Steam has amassed a significant base of both users and developers on either side of its two-sided digital platform.   As of 2021, Steam had approximately 132 million monthly active users.[557] As of early 2024, there were over 57,000 publishers and approximately 90,000 games on Steam.[558]  Meanwhile, other potential competitors who have entered the digital PC gaming distribution market have been largely unsuccessful in gaining a significant share of users and/or developers.   For example:

---

[556]   Hesse, Renata B. (2007), "Two-Sided Platform Markets and the Application of the Traditional Antitrust Analytical Framework," *Competition Policy International* 3(1): 191–195, at 193.

Bamberger, Kenneth A. and Orly Lobel (2017), "Platform Market Power," *Berkeley Technology Law Journal* 32(3): 1051–1092, at 1068.

See also:

Farrell, Joseph, and Paul Klemperer (2007), "Coordination and Lock-in: Competition with Switching Costs and Network Effects," in M. Armstrong and R. Porter, eds., Handbook of Industrial Organization, Volume 3, Elsevier B.V, at 1974.

[557]   Steam, "Steam – 2021 Year in Review," 3/8/2022, https://store.steampowered.com/news/group/4145017/view/3133946090937137590.

[558]   Video Game Insights, "Publishers Database," 2/6/2024, https://vginsights.com/publishers-database.

Steam Website, Titles on Steam, https://store.steampowered.com/search/?category1=998&os=win%2Cmac%2Clinux&supportedlang=125nglish&ndl=1 (accessed 2/1/2024).

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

a. Itch.io, which launched in 2013, was able to create a digital platform with 200,000 games as of 2019.[559]  However, Itch.io struggled to build a significant user base.  As of 2019, Itch.io had a user base "in the tens of thousands" as opposed to the tens of millions on the Steam platform.[560]  As such, in 2021, Itch.io joined EGS in order to "widen the audience of people who can discover the diverse collection of indie works that we host."[561]

b. GOG Galaxy, which launched in 2014,[562] differentiates itself by recovering, restoring, and selling classic video games originally developed years ago, while also offering a curated collection of new games.[563]  In 2020, GOG offered more than 4,700 products through its platform.[564]  Today, GOG offers more than 9,000 products through its platform.[565]  However, GOG Galaxy needed to rely on another competitor to help amass a user base, becoming available for download from EGS in 2022.[566]  Although GOG Galaxy does not publicly release its number of users, in 2023, it had only over 1,200 publishers and developers worldwide.[567]

(208) Several competitors were able to initially amass nontrivial participation on both sides of the platform; however, those platforms ultimately have been unable to sustain any success or to attain/maintain a significant share of the market because of Valve's PMFN Policy.  For example, EGS was launched in late 2018 with a goal to "bring [gamers] great games, and to

---

[559]  Games Hub, "Itch.io: an Itch for Democratic Distribution," 8/11/2020, https://www.gameshub.com/news/features/an-itch-io-for-democratic-distribution-260888-3445/.

[560]  Games Hub, "Itch.io: an Itch for Democratic Distribution," 8/11/2020, https://www.gameshub.com/news/features/an-itch-io-for-democratic-distribution-260888-3445/.

[561]  The Gamer, "Itch.io is Joining the Epic Games Store," 4/22/2021, https://www.thegamer.com/itch-io-epic-games-store/.

[562]  The Verge, "GOG Galaxy Takes on Steam with DRM-free Games and Optional Community Features," 6/6/2014, https://www.theverge.com/2014/6/6/5785858/gog-galaxy-takes-on-steam-with-drm-free-games-and-optional-community.

[563]  Game Informer, "The Digital Archeologists: How GOG.com Rescues Games from the Dustbin of History," 3/7/2019, https://www.gameinformer.com/2019/03/07/the-digital-archaeologists-how-gogcom-rescues-games-from-the-dustbin-of-history.

PC Gamer, "GOG's 10 Year Journey to Bring Old Games Back to Life," 1/16/2019, https://www.pcgamer.com/gogs-10-year-journey-to-bring-old-games-back-to-life/.

[564]  GOG.com, "Check These Facts and Numbers About GOG," 4/27/2021, https://www.gog.com/news/check_these_facts_and _numbers_about_gog.

[565]  GOG.com Website, Games, https://www.gog.com/en/games (accessed 2/7/2024).

[566]  Epic Games Store, "GOG Galaxy is Now Available to Download from the Epic Games Store," 10/27/2022, https://store.epicgames.com/en-US/news/gog-galaxy-is-now-available-to-download-from-the-epic-games-store.

[567]  CD Projekt, "Fact Sheet," 4/9/2023, https://www.cdprojekt.com/en/wp-content/uploads-en/2023/09/en-cdpir-factsheet-09-2023-1.pdf.

---

give game developers a better deal [than Steam's commission system.]"[568]  An article from 2018 stated: "Because of the billions of dollars its [*sic*] earned through Fortnite, Epic now has enough in its war chest to properly do battle with Valve[.]"[569]  Epic attempted to compete with Steam by offering (1) free games every week;[570] (2) a lower commission rate of 12% to developers and publishers;[571] (3) initial free use of Epic's gaming engine;[572] (4) exclusive deals with developers, which cut out Steam and its users for the initial releases of games, which Epic's CEO Tim Sweeney claims has been critical to Epic gaining momentum to compete with Steam;[573] and by (5) acquiring other game studios.[574]

---

[568]   Epic Games, "The Epic Games Store is Now Live," 12/6/2018, https://store.epicgames.com/en-US/news/the-epic-games-store-is-now-live. ("Our goal is to bring you great games, and to give game developers a better deal: they receive 88% of the money you spend, versus only 70% elsewhere.  This helps developers succeed and make more of the games you love.")

The Verge, "Valve's New Steam Revenue Agreement Gives More Money to Game Developers," 11/30/2018, https://www.theverge.com/2018/11/30/18120577/valve-steam-game-marketplace-revenue-split-new-rules-competition. ("Normally, Valve takes around 30 percent of all game sales on Steam, with some exceptions for games from smaller developers in its Steam Direct program.  That will remain the case for the first $10 million in sales a game maker or publisher earns.")

[569]   The Verge, "Why Epic's New PC Game Store is the Steam Competitor the Industry Needed," 12/7/2018, https://www.theverge.com/2018/12/7/18129563/epic-games-store-fortnite-valve-steam-competition-pc-gaming-distruibition.

[570]   Game Rant, "Why the Epic Games Store Gives Away Free Games Explained," 6/5/2022, https://gamerant.com/epic-games-store-free-titles-promotion-competition/.

[571]   Game Informer, "Epic Launches Digital Games Store with 88 Percent Revenue Going to Developers," 12/4/2018, https://www.gameinformer.com/2018/12/04/epic-launches-digital-games-store-with-88-percent-revenue-going-to-developers.

[572]   Teknos Associates, The Battle for Digital Gaming Distribution, https://www.teknosassociates.com/the-battle-for-digital-gaming-distribution/ (accessed 1/30/2023).

Valve, "GDC 2020 – Competitor Analysis," 2020 (VALVE_ANT_0019400–02, at VALVE_ANT_0019400–01), available at Scott Lynch, Dep. Tr., 10/13/2023, Exhibit 156. ███████████████████████████

[573]   Forbes, "Epic Games Stores Has Hit $680 Million in Revenue, 108 Million Customers," 1/14/2020, https://www.forbes.com/sites/mattperez/2020/01/14/epic-games-store-has-hit-680-million-in-revenue-108-million-customers/?sh=da7f96d4b99a. ("Sweeney on Epic Games Store exclusives as a strategy against Steam: 'Exclusives have been critical in gaining momentum in the presence of a competitor that began 2019 with more than 90% market share. Securing exclusives for Epic means we can significantly assist developers with product funding and invest in marketing and awareness knowing that these efforts bring in new customers to our store, rather than just sending more business to the incumbent.'")

[574]   Variety, "Epic Games to Acquire 'Rocket League' Developer Psyonix, Game Shifts to Epic Game Store," 5/1/2019, https://variety.com/2019/gaming/news/epic-games-to-acquire-psyonix-1203202663/.

Rocket League, "Rocket League Going Free to Play This Summer," 7/21/2020, https://www.rocketleague.com/news/rocket-league-going-free-to-play-this-summer/.

IGN, "Fall Guys Has Been Removed from Steam, But Will Still Receive Full Support," 6/21/2022, https://www.ign.com/articles/fall-guys-steam-delisted-will-still-recieve-full-support.

---

(209)   Despite these efforts, EGS did not alter the competitive balance in the market; Steam remains the dominant firm.  Valve has not lowered its prices to competitive levels, and it has not changed its anticompetitive policies.  In fact, EGS struggled to be an effective competitor to Steam.  While EGS grew its userbase from 108 million users in 2019 to over 230 million users in March of 2023[,][575] it failed to attract sufficient publishers/games to offer a meaningful competitive threat.  Epic was only able to increase the number of games offered on EGS from 190 in 2019 to 917 in 2021.[576]  In 2022, this number rose to 1,548 games.[577]  Steam, by comparison, had approximately 1 billion registered Steam accounts in October of 2020,[578] and had approximately 90,000 games on its platform as of early 2024.[579]

(210)   The majority of EGS's revenue was attributable to its own games, not third-party games.  In 2020, users spent $700 million on EGS, with $265 million of this attributable to third-party games.[580]  In 2021, user spending on EGS grew to $840 million, with the amount attributable to third-party games only increasing to $300 million.[581]  In 2022, EGS amassed only $820 million in user spending, with $355 million from third-party games.[582]  As of November 2023,

---

[575]    The Verge, "Epic Games Store Users Claimed 749 Million Free Games Last Year, 1/28/2021, https://www.theverge.com/2021/1/28/22254901/epic-games-store-accounts-daily-monthly-active-concurrent-users-storefront-2020-data.  ("It announced that there are over 160 million accounts now on PC, up from the 108 million users registered in 2019.")

Epic Games, "Epic Games Store 2022 Year in Review," 3/9/2023, https://store.epicgames.com/en-US/news/epic-games-store-2022-year-in-review.

[576]    Epic Games, "Epic Games Store 2021 Year in Review," 1/27/2022, https://store.epicgames.com/en-US/news/epic-games-store-2021-year-in-review.

Epic Games, "Epic Games Store 2020 Year in Review," 1/28/2021, https://store.epicgames.com/en-US/news/epic-games-store-2020-year-in-review.

[577]    Epic Games, "Epic Games Store 2022 Year in Review," 3/9/2023, https://store.epicgames.com/en-US/news/epic-games-store-2022-year-in-review#:~:text=There%20are%20now%20over%20230,up%20from%20last%20year's%2062M.

[578]    Valve, "Joint Business Review," 10/2020 (VALVE_ANT_0052792–2829, at VALVE_ANT_0052816).

[579]    Steam    Website,    Titles    on    Steam, https://store.steampowered.com/search/?category1=998&os=win%2Cmac%2Clinux&supportedlang=128nglish&ndl=1 (accessed 2/1/2024).

[580]    Epic Games, "Epic Games Store 2020 Year in Review," 1/28/2021, https://store.epicgames.com/en-US/news/epic-games-store-2020-year-in-review.

[581]    Epic Games, "Epic Games Store 2021 Year in Review," 1/27/2022, https://store.epicgames.com/en-US/news/epic-games-store-2021-year-in-review.

[582]    Epic Games, "Epic Games Store 2022 Year in Review," 3/9/2023, https://store.epicgames.com/en-US/news/epic-games-store-2022-year-in-review.

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

EGS was still not profitable.[583]  In comparison, in 2021, Steam's platform had total third-party user sales of ███████████—more than ██████████ EGS's third-party user sales in the same year.[584] ████████████████████████████████████████████████████████████████ ██████████.[585]  Epic has struggled to gain enough developers to grow its network to compete with Steam, and still only makes up a small fraction of the market (see Section 4.2.3 and Attachment E-1).  Steam continues to dominate the market.

(211)   Discord, a popular voice, video, and text communication service with 150 million monthly active users, launched its own gaming platform in 2018.[586]  In December 2018, Discord announced that it would only charge a 10% commission rate, allowing developers to keep 90% of revenue from their games.[587]  In response to this, Valve employees discussed the changing landscape of revenue share on PC gaming platforms, such as EGS and Discord.[588]  However, Discord, like EGS, did not succeed.  It was unable to take a significant share of the market, and discontinued its platform with third-party game developers, as it "was apparently not making Discord or the third-party game developers much money."[589]

(212)   Indeed, this low-cost-to-publisher platform approach taken by EGS and Discord is typically an avenue available to potential entrants to compete with an entrenched incumbent in a

---

[583]   The Verge, "Epic v. Google: Everything We're Learning Live in Fortnite Court," 12/11/2023, https://www.theverge.com/23945184/epic-v-google-fortnite-play-store-antitrust-trial-updates/archives/24. ("In case you're keeping track, Epic Games Store boss Steve Allison says on the witness stand his store isn't profitable yet.")

Forbes, "Tim Sweeney's Epic Games Store is Still Losing Money After Five Years," 11/7/2023, https://www.forbes.com/sites/paultassi/2023/11/07/tim-sweeneys-epic-games-store-is-still-losing-money-after-five-years/?sh=4bfcc692568e. ("Epic is heading back to the courtroom for another one of its cases against megacorps, this time, Google, where new testimony has revealed that the Epic Games Store is still not profitable five years after its original launch in 2018.")

[584]   ██████████████████.

See Attachment D-3.

[585]   Epic, Units Sold Data, c. 2022 (EPIC_VALVE_0000392.xlsx).

[586]   Discord Website, About Discord, https://discord.com/company (accessed 6/14/2023).

Game Developer, "Discord Turns Retailer with Beta Launch of Game Storefront," 8/9/2018, https://www.gamedeveloper.com/business/discord-turns-retailer-with-beta-launch-of-game-storefront.

[587]   GamesIndustry.biz, "Discord Store Offering Developers a 90/10 Revenue Split," 12/14/2018, https://www.gamesindustry.biz/discord-store-offering-developers-a-90-10-revenue-split.

[588]   Valve, Emails Regarding Revenue Share, 1/27/2019–2/5/2019, (VALVE_ANT_0489888–890, at VALVE_ANT_0489888), available at Scott Lynch, Dep. Tr., 10/12/2023, Exhibit 137. ████████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████████ ██████████████

[589]   Business of Apps, "Discord Revenue and Usage Statistics (2023)," 1/9/2023, https://www.businessofapps.com/data/discord-statistics/.

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

competitive market unencumbered by an enforced PMFN.[590]  However, with Steam's PMFN Policy firmly in place, while publishers may benefit from the low fees on these platforms, the users *do not* gain cost savings through lower game prices.  That is, if a publisher were to publish its game on Steam and a competing low-cost platform, *e.g.*, EGS, the price parity requirement of the PMFN Policy prevents that publisher from passing through those cost savings to a customer in the form of a lower game price.  Without that lower price, users have no incentive to move to the low-cost option.  Absent the PMFN Policy, Steam would need to compete on the merits across all relevant dimensions for developers and users.  The PMFN Policy prevents that from happening.

(213)   Thus, Valve's monopoly power and network effects that are maintained through its PMFN Policy prevent new platforms from competing effectively.  They can also lead to those platforms' publishers having to *rely* on Steam's platform and large user base to stay afloat.  For example, in 2009, Ubisoft launched an online platform (formerly named Uplay), which in 2013, began offering third party games on the platform "to give Uplay's 50 million users more option for buying and playing Ubisoft games."[591]  While the Ubisoft platform was able to overcome initial barriers to entry and amass millions of users through the release of *Assassin's Creed 2*, which was released with the Uplay platform,[592] Ubisoft eventually expanded its game offerings on Origin, Steam, and EGS.[593]  In 2019, Ubisoft reversed course and stopped releasing new games on Steam, instead focusing only on EGS and Ubisoft Store.[594]  Ubisoft claimed that Steam's business model was "unrealistic" and "doesn't reflect where the world is today in terms of

---

[590]   See further discussion of low-cost platform entry to a market with a PMFN in Section 7.2.1.

[591]   Polygon, "Ubisoft Now Selling Third-Party Games on Uplay Shop and Its Own Games on EA's Origin," 2/19/2013, https://www.polygon.com/2013/2/19/4001836/ubisoft-uplay-shop-third-party-games-ea-origin-chris-early-interview.

[592]   Polygon, "Ubisoft Now Selling Third-Party Games on Uplay Shop and Its Own Games on EA's Origin," 2/19/2013, https://www.polygon.com/2013/2/19/4001836/ubisoft-uplay-shop-third-party-games-ea-origin-chris-early-interview.

[593]   Polygon, "Ubisoft Now Selling Third-Party Games on Uplay Shop and Its Own Games on EA's Origin," 2/19/2013, https://www.polygon.com/2013/2/19/4001836/ubisoft-uplay-shop-third-party-games-ea-origin-chris-early-interview.

Polygon, "The Division 2 Coming to Epic Games Store, Skipping Steam," 1/9/2019, https://www.polygon.com/2019/1/9/18174375/division-2-pc-epic-games-store-steam.

Engadget, "Ubisoft Shares Dark Messiah of M&M with Steam," 8/31/2006, https://www.engadget.com/2006-08-31-ubisoft-shares-dark-messiah-of-mandm-with-steam.html.

[594]   Game Spot, "Ubisoft Explains Why It Doesn't Release Games on Steam, 8/29/2019, https://www.gamespot.com/articles/ubisoft-explains-why-it-doesnt-release-games-on-st/1100-6469502/.

---

games distribution."[595]   However, this strategy was unsuccessful and ultimately short-lived, as several Ubisoft exclusives were later released on Steam.[596]

(214)   Ubisoft's reliance on releasing its games on Steam despite having over 117 million active players across consoles and PC in 2020 demonstrates the lack of meaningful competition to Steam in the market for third-party digital PC game distribution via platform.[597]   Despite Ubisoft's ability to enter the market and Steam's supracompetitive prices, it could not meaningfully compete without offering its own games on Steam's platform.   Moreover, the need to distribute its games through Steam *prevented* Ubisoft from competing with Steam on game price on its *own* platform because of Steam's PMFN Policy.   Thus, a competitive challenge to Steam's supracompetitive pricing was thwarted.

(215)   EA, a major game publisher responsible for popular game series such as *The Sims* and *Battlefield*,[598] is another example of a platform that attempted and failed to compete against Steam.



---

595   New York Times, "Fortnite Maker Wants to Sell More Games, and Build a Platform to Do It," 8/13/2020, https://www.nytimes.com/2019/08/27/business/steam-epic-games-store.html.

596   Valve, Emails Discussing a GameDiscoverCo Article, 11/22/2022 (VALVE_ANT_1229059–067, at VALVE_ANT1229064). ("We ran the rumors a few times, but they're true – Ubisoft is returning to Steam, initially with Assassin's Creed Valhalla (out Dec. 6th).  But they told Eurogamer they'll provide a 'consistent player ecosystem through Ubisoft Connect', and will be adding titles including Anno 1800 & Roller Champions to Valve's platform soon.")

597   Game Developer, "Ubisoft Beats Q4 Forecasts, Thanks in No Small Part to Player Recurring Investment," 5/14/2020, https://www.gamedeveloper.com/business/ubisoft-beats-q4-forecasts-thanks-in-no-small-part-to-player-recurring-investment.

598   Electronic Arts, Form 10-K, 2022, at 3.  ("Electronic Arts is a global leader in digital interactive entertainment.  We develop, market, publish and deliver games, content and services that can be experienced on game consoles, PCs, mobile phones and tablets. . . . Our portfolio includes brands that we either wholly own (such as Apex Legends, Battlefield, and The Sims) or license from others (such as Madden NFL, Star Wars, and the 300+ licenses within our global football ecosystem).")

599   Valve, Emails Regarding ███ 6/15/2011 (VALVE_ANT_2715478–79, at VALVE_ANT_2715478), available at Scott Lynch, Dep. Tr., 10/12/2023, Exhibit 138.

600   Valve, Emails Regarding ███, 6/15/2011 (VALVE_ANT_2715478–79, at VALVE_ANT_2715478), available at Scott Lynch, Dep. Tr., 10/12/2023, Exhibit 138.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

████████████████████████████████████████████████████████

████████████████████████████."601

(216)  EA launched Origin, a digital platform, in June 2011,[602] and started offering third-party games
a few months thereafter.[603]  EA has an immense user base across all play types, with over 580
million unique users, the majority of which are on consoles as opposed to PC, as demonstrated
by EA's revenue sources.[604]   Following the launch of Origin, EA began offering exclusive
content on Origin and pulled some of its biggest titles from Steam.[605]   However, other
publishers declined to follow—they had little incentive to use Origin, because Valve's PMFN
Policy prevented publishers from offering their games for lower prices on Origin compared to
Steam.[606]  Consumer adoption of Origin was also minimal.[607]  Unable to succeed on its own,

---

[601]   Valve, Emails Regarding ████ 6/15/2011 (VALVE_ANT_2715478–79, at VALVE_ANT_2715478), available at Scott Lynch,
Dep. Tr., 10/12/2023, Exhibit 138.

[602]   CNET, "EA Launches Origin, Takes Aim at Steam," 6/3/2011, https://www.cnet.com/tech/gaming/ea-launches-origin-takes-
aim-at-steam/.

[603]   Electronic Arts, "Origin Expands to Offer Games From 3rd Party Publishers," 10/28/2011, https://www.ea.com/en-
ca/news/origin-expands-to-offer-games-from-third-party-publishers.

[604]   Electronic Arts, Annual Report, 2022, at 30.

Electronic Arts, Annual Report, 2021, at 4.

Console revenue historically has made up the majority of EA's net revenue with $4.40 billion of $6.99 billion net revenue
in 2022 being generated by the console segment.  In the same year, $1.53 billion in revenue was generated by "PC and
other" and $1.06 billion in revenue was generated by mobile.  See:

Electronic Arts, Form 10-K, 2022, at 89.

[605]   CNET, "EA Launches Origin, Takes Aim at Steam," 6/3/2011, https://www.cnet.com/tech/gaming/ea-launches-origin-takes-
aim-at-steam/.

Games Industry.Biz, "EA Confirms More Platform Exclusives for Origin," 6/15/2011, https://www.gamesindustry.biz/ea-
confirms-more-platform-exclusives-for-origin.

Rock Paper Shotgun, "Content Wars: Origin/Steam Scuffle Unfolds," 7/7/2011,
https://www.rockpapershotgun.com/origin-steam.

Techspot, "Ubisoft and EA Pair Up, Offer Each Other's Games Online," 2/22/2013, https://www.techspot.com/news/51731-
ubisoft-and-ea-pair-up-offer-each-others-games-online.html.

[606]   See Section 5.1.

[607]   CNET, "EA Returns to Steam With Star Wars Jedi: Fallen Order In November," 10/29/2019,
https://www.cnet.com/tech/gaming/ea-returns-to-steam-with-star-wars-jedi-fallen-order-in-november/.    ("EA has
announced it will bring its games back to Steam in November.  It'll make its return to the digital platform with one of the
biggest titles of the holiday season, Star Wars Jedi: Fallen Order.  'We want to meet players where they are,' said Mike
Blank, senior vice president of EA.  'Where better to offer our games and subscription service than Steam?'")

Kotaku, "EA Returns to Steam with Star Wars Jedi: Fallen Order, 10/29/2019, https://kotaku.com/ea-returns-to-steam-with-
star-wars-jedi-fallen-order-1839440326.  ("EA abandoned Valve's digital game store in 2013 in favor of its own Origin
digital ecosystem, a move many PC gamers considered annoying and bad, because it was.  That long nightmare finally
comes to an end on November 15, with a joint Steam and Origin release of the next big *Star Wars* action game.")

---

EA ultimately returned to distributing their games on Steam.[608]  In 2020, EA began relisting its games on Steam, taking a more "open" approach and claiming this was "the most player-first thing [they could] do."[609]  EA's Senior Vice President commented on the return, stating that "we are game makers, and our aspiration is to connect as many people as we can to the great games that we built[,]" thus "we want to be [on Steam] where the players are."[610]  In 2022, when EA launched the EA App, EA stopped selling games from third-party publishers.[611]  Another competitor was lost in the market.

(217)  EA's decision to return to publishing its games on Steam also meant that Steam users now had access to additional third-party PC games, further encouraging users to choose Steam over other platforms.  As was the case with Ubisoft, when EA relisted its games on Steam, it was then also bound by Valve's PMFN Policy.  EA thus could not compete on price or content with Steam, *even with its own games on its own platform*.  EA's reliance on Steam demonstrates the lack of meaningful competition to Steam and that the PMFN Policy prevented effective competition with Steam.

---

Digital Trends, "EA Origin Has Been Replaced With a New, Faster PC App," 10/7/2022, https://www.digitaltrends.com/gaming/ea-origin-replaced-app/.  ("Origin was EA's exclusive PC launcher for its titles first launched in 2011.  It was intended to compete with other digital PC storefronts such as Steam, though it eventually integrated with its competitor to sell their titles on that service.  Origin, however, was still required to run EA titles even if bought on Steam.  Despite accumulating over 50 million registered users, the service was heavily criticized and maligned by the PC community due to security flaws and suspicions of spying on players.")

For comparison, Steam had approximately 1 billion registered Steam accounts by 2020.  See:

Valve, "Joint Business Review," 10/2020 (VALVE_ANT_0052792–2829, at VALVE_ANT_0052816).

[608]  Valve, Emails Regarding EA on Steam, 10/29/2019–10/30/2019 (VALVE_ANT_0058279–281, VALVE_ANT_0058280–281).

Valve, Emails Regarding Valve and EA's Partnership, 9/16/2019–9/20/2019 (VALVE_ANT_0059430–31, at VALVE_ANT_0059430–31).

See also: Scott Lynch, Dep. Tr., 10/12/2023, at 193:23–194:4.  ("Q. There came a time that EA did bring their major titles back on Steam; right?  A. Yes, they started releasing some of their games they hadn't released on Steam and probably did some new -- new releases too.  Q. That was in September of 2019?  A. Yeah, that seems around the timeframe.")

[609]  Games Industry.Biz, "EA Puts First Wave of Games Back on Steam," 6/5/2020, https://www.gamesindustry.biz/ea-puts-first-wave-of-games-back-on-steam.

Games Industry.Biz, "EA Returns to Steam," 10/29/2019, https://www.gamesindustry.biz/ea-returns-to-steam.

[610]  The Verge, "EA Games Are Returning to Steam Along with the EA Access Subscription Service," 10/29/2019, https://www.theverge.com/2019/10/29/20937055/ea-games-steam-access-subscription-service-pc-storefront-jedi-fallen-order-sales.

[611]  Electronic Arts, "Upcoming Changes to the EA Origin Catalog," c. 6/2022, https://www.ea.com/ea-pc-third-party-titles-2022.

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(218)   In 2012, Microsoft launched a digital distribution platform known then as the Windows Store.[612]   However, in 2019, Microsoft decided to distribute games through Valve's Steam platform.[613]   Even Microsoft, one of the world's largest software makers,[614] could not succeed on its own in the PC desktop gaming distribution market without offering games on Steam, given the need to publish its games where the vast majority of users are.   Even when facing Steam's supracompetitive prices, Microsoft needed to rely on Steam because of Steam's dominance.   Microsoft's reliance on Steam allowed Valve to maintain or grow its monopoly power in the relevant market.   Once Microsoft brought its games (and more users) back to Steam, Valve's PMFN Policy protected Steam from competition from Microsoft.

(219)   These examples show that the PMFN Policy enforcement protects Steam from meaningful competitive threats by preventing those competing platforms from building the network effects that would allow those platforms to challenge Steam.   Valve's PMFN Policy prevented those publishers from competing on price to attract users away from Steam.   Without the ability to use price as a means to attract users and the corresponding difficulty in attracting developers, all three platforms (Uplay, Origin, and the Window's Store) were unable to compete effectively and provide a competitive challenge to Steam.[615]

---

[612]   PCMag, "13 New features in Windows 8 Consumer Preview," 2/29/2012, https://www.pcmag.com/archive/13-new-features-in-windows-8-consumer-preview-294819.

Tech Target, "Microsoft Store," 2/2022, https://www.techtarget.com/searchmobilecomputing/definition/Windows-Store.

[613]   The Verge, "Microsoft Will Distribute More Xbox Titles Through Steam and Finally Support Win32 Games," 5/30/2019, https://www.theverge.com/2019/5/30/18645250/microsoft-xbox-game-studios-publishing-valve-steam-32-bit-windows.

[614]   Emergen Research, "Top 9 Companies Offering Blockchain Technology in BFSI in the World," 4/20/2023, https://www.emergenresearch.com/blog/top-9-companies-offering-blockchain-technology-in-bfsi-in-the-world. ("Founded in 1975, Microsoft Corporation is considered as one of the world's largest software maker and is one of the Big Five companies in the U.S. IT industry.")

[615]   Not only do some third-party digital PC game distribution platforms need to put their games on Steam in order to maintain their respective platforms, but some third-party digital PC game distribution platforms, especially the non-gaming platforms, are reliant on Steam Keys and other keys, making them beholden to Steam.   Steam has discretion in how many Steam Keys it will grant to publishers, and Steam Keys have been denied if a publisher prices its games too low relative to Steam, again stopping publishers from competing on price due to the PMFN Policy.   See Sections 5.1 and 5.2.

For example, Humble relies on Steam (and other third-party distributors) for the actual hosting and distributing of games. Instead of purchasing and playing the game directly through Humble, users purchase keys to games on the Humble Store that need to be redeemed on a gaming platform such as Steam, Ubisoft Connect, or GOG.   See:

Humble Website, What is Humble Bundle, https://www.humblebundle.com/about?hmb_source=navbar (accessed 6/13/2023).



"   See:

Valve, Emails Regarding ███████████, 1/30/2019–2/11/2019 (VALVE_ANT_0471790–95, at VALVE_ANT_0471791).

---

## 6.3.    Reduction in variety, quality, and innovation

(220)   Steam's anticompetitive conduct has led to a reduction in the variety of platform features available to consumers and game developers.  Platforms are differentiated: each platform must make decisions about the overall aesthetic of their website or app, how reviews are handled, which games are added to their platform, how those games are displayed to consumers, and what type of content moderation (if any) exists.[616]  Competition would yield a set of platforms with different features, attributes, and quality.[617]  Valve's conduct prevents viable alternatives from entering the market and offering publishers and consumers choices and the prospect of innovation.

(221)   As the dominant platform, Steam is able to "shape the nature of competition" in the market for third-party digital PC game distribution via platforms.[618]  Steam's choices about the platform influence the types of products consumers choose and developers create.[619]  Because Valve insulates itself from meaningful competition from other platforms that present consumers and developers with different experiences, the range of choices in the relevant market is limited and opportunities for innovation are stifled.

(222)   Steam's PMFN Policy prevents developers from differentiating themselves via price and/or content, making it a challenge for developers to induce users to join new platforms with price and/or content incentives.  This limits the entry and growth of competing platforms that may offer different features or qualities that could be preferential to certain publishers and/or

---

[616]   PCMag Website, The Best Places to Buy and Rent PC Games Online in 2023, https://www.pcmag.com/picks/the-best-places-to-buy-and-rent-pc-games-online (accessed 11/17/2023).

See also the list of examples to follow in the rest of this section.

[617]   Many platform features are mutually exclusive, *e.g.*, enabling comments.  If users do not all agree on which choice is best, a single platform like Steam cannot mechanically meet all of those user preferences.  See also:

Valve, Emails Regarding Boston Developer Meeting, 10/5/2018 (VALVE_ANT_0054709–14, at VALVE_ANT_0054712), available at Alden Kroll, Dep. Tr., 11/16/2023, Exhibit 242.  ("There were some big generalizations here, but there was also an acknowledgement that there is no singular 'Steam audience' - that Steam's audience is made up of millions of people with different preferences.")

[618]   Johnson, Justin,  Andrew Rhodes, and Matthijs Wildenbeest (2023), "Platform Design When Sellers Use Pricing Algorithms," *Econometrica* 91(5): 1841–1879, at 1841. ("It is increasingly recognized that this 'regulatory power' of platforms allows them to shape the nature of competition on their marketplaces.")

[619]   Johnson, Justin,  Andrew Rhodes, and Matthijs Wildenbeest (2023), "Platform Design When Sellers Use Pricing Algorithms," *Econometrica* 91(5): 1841–1879, at 1841. ("It is increasingly recognized that this 'regulatory power' of platforms allows them to shape the nature of competition on their marketplaces.")

Dinerthe estein, Michael et al. (2018), "Consumer Price Search and Platform Design in Internet Commerce," *American Economic Review* 108(7): 1820–1859, at 1820.  ("The platform design, the process that helps potential buyers on the internet navigate toward products they may purchase, plays a critical role in reducing search frictions and determining market outcomes.")

gamers. As discussed herein, the challenge for developers is to find platforms where gamers can easily find, download, and play their games. While publishers are able to list on different platforms, ultimately, they need to be on Steam because of its user base. Then, by joining Steam and being bound by the PMFN Policy, these publishers can no longer compete on price and/or content on other platforms, effectively eliminating meaningful competition to Steam, and limiting the range of effective choices for both users and developers.

### 6.3.1.    Reduction in platform variety and quality

(223)    Many users and developers are dissatisfied with the quality of Steam's platform and would prefer more choice in PC desktop game platforms.[620]   For example, in a thread on Steam

---

[620]    For additional examples, see:

Augusta Butlin, Dep. Tr., 10/11/2023, at 163:22–164:13. ("Q. In 2018, did you hear at all that there was a perception among developers that Steam hasn't had to compete?  A. This document is around 2018.  I wouldn't say that Steam hasn't had to compete.  But I do think, according to this document, that there was some things we could do to make our partner's lives better.  Q. Had you heard that, in this timeframe, 2018, that Steam had gotten lazy?  A. I don't -- I don't know if lazy came up.  Q. You never heard that Steam either didn't have to compete or was lazy, that that perception was out there?  A. I think, according to this document, there were some perceptions that we could be doing a better job.")

Valve, Emails Regarding Review System, 10/23/2014 (VALVE_ANT_2417590–597, at VALVE_ANT_2417590, VALVE_ANT_2417595). (In an email to Valve, a publisher states that "we feel [there] is a significant flaw in the current 'was this review helpful?' system of review promotion [on Steam].  This is having a very real impact on our studio, and we want to open an [sic] conversation with you about fixing this."  The publisher further notes that "[u]nfortunately, I've noticed something very discouraging about how reviews for our game are surfaced to potential buyers, and it points to what feels like a major flaw in the system, one which disproportionately promotes negative reviews and hides positive ones[;]" and "it feels like the game's growth and success may be artificially held back by a single frustrating Steam store 'bug'[.]")

Valve, Steam Technical Issue, 12/27/2015 (VALVE_ANT_1847812–831, at VALVE_ANT_1847812–813, VALVE_ANT_1847815, VALVE_ANT_1847818, VALVE_ANT_1847820). (In a thread on Steam Community, some users complained about Steam Store's browsing malfunction.)

Valve, Emails Regarding Steam's Review System, 6/18/2018–6/21/2018 (VALVE_ANT_0501377). (An email from a Steam user criticizes Steam's review system: "Note that most user has [sic] posted the same formulaic review multiple times on each of the DLC items.  It's a clear case of someone buying positive reviews. . . . Steam has a massive problem with fake reviews.")

Valve, Emails Regarding Steam's Store Front, 7/10/2018 (VALVE_ANT_0418237). (An email from a Steam user describes concerns with Steam's game offerings and content moderation: "I, like many others, have become concerned with the current status of the [S]team store front.  The lack of quality control is concerning.")

Valve, Appendix H: Comments on Operation Tell Valve All the Things, undated (VALVE_ANT_2371141–173, at VALVE_ANT_2371145). ("I wish I had the option to contact valve directly, and not just through forums. We are partners[,] not one of millions of customers, I think we deserve that. Sometimes we have questions that don't get answered adequately on the forums.")

Valve, Emails Regarding Technical Issue, 6/13/2023–6/19/2023 (VALVE_ANT_2906634–637, VALVE_ANT_2906635–636). ("[W]e were seeing CAPTCHA failures fairly consistently last week"; "[W]hile this does massively impact us when our users need to reset their passwords, unfortunately we also see CAPTCHA failures a lot when creating new accounts too[.]")

Adam Klaff, Dep. Tr., 11/14/2023, at 94:22–95:5, 128:7–21. ("Q. What are some of those common issues that come up with developers?  A. Let me think.  One would be visibility -- questions about visibility in an upcoming seasonal sale for their game. Another might be -- I'm kind of lumping these together, but questions about interpreting data from dash – different dashboards that we have in our internal tools.") ("Q. Okay.  I think you were talking before when we said, like, some

---

Community, users complained about broken games, with one user posting "[w]hen are we as consumers going to stand up and say enough is enough" while another user agrees that "Steam should not allow for broken games."[621]  Another user posts that "Steam sits proudly in their ivory tower selling product after product without giving any refunds for broken game after broken game.  Stacks of cash off the backs of unsuspecting consumers. . . . Article after article has been written about these broken products sold to people without so much as a peep from Valve on what measures it intends to do about the problem."[622]  In discussion of alternatives to Steam, many users commented on their dissatisfaction with Steam's features and desire for an alternative platform, making remarks like "it seems a lot of people are searching for alternatives [to Steam;]" "[t]he only reason I use Steam is to purchase games that are unavailable elsewhere i.e. I am forced to use it if I want xyz title[;]" "[w]hen a company (Steam) has a monopoly on the entire PC gaming industry, there's very little alternative for any potential competition to pull in customers."[623]  In a competitive market, dissatisfied customers have alternatives to consider.  Further, in a competitive market, even satisfied customers may want to explore other options.  Valve's policies that prevent entrants from having a reasonable opportunity to compete on their differentiation prevent consumers from having choices and arguably higher quality.

(224)   In a competitive market, a platform like Steam would have to meet the needs of its customers, including publishers.  Publishers have complained about issues with Steam.  For example, an internal Valve document lists several grievances from game developers, including:[624]

- ▪   "Sales reporting site is slow and painful."

---

common issues that tend to be raised by developers to you, that visibility might be one of them.  Would visibility play into what we're talking about in kind of where games are visible to potential customers?  A. Well, there's -- like I -- I think I said there's tens of thousands of games on Steam and there's only so many capsules you can fit on the home page, so there's a lot of interest in getting your games seen there.  So developers are very, very interested to know how they can get their games seen by more people.  Always.")

Kotaku, "Valve is Not Psyched They Got An 'F' in Customer Service," 3/13/2015, https://kotaku.com/valve-is-not-psyched-they-got-an-f-in-customer-service-1691308332.

Better Business Bureau, Valve Corporation: Complaints, https://www.bbb.org/us/wa/yarrow-point/profile/online-gaming/valve-corporation-1296-27030704/complaints (accessed 12/17/2023).

[621]   Valve, "When Are We as Consumers Going to Stand Up and Say Enough Is Enough," 11/25/2014 (VALVE_ANT_2324356–367, at VALVE_ANT_2324356–357).

[622]   Valve, "When Are We as Consumers Going to Stand Up and Say Enough Is Enough," 11/25/2014 (VALVE_ANT_2324356–367, at VALVE_ANT_2324363).

[623]   Valve, "Alternatives to Steam?," 10/31/2019 (VALVE_ANT_2078524–554, at VALVE_ANT_2078524, VALVE_ANT_2078528, VALVE_ANT_2078539).

[624]   Valve, Emails Regarding Boston Developer Meeting, 10/5/2018 (VALVE_ANT_0054709–14, at VALVE_ANT_0054712–13), available at Alden Kroll, Dep. Tr., 11/16/2023, Exhibit 242.

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

- "Devs would like to be able to hand out coupon codes for their games at game shows to encourage players to buy the game on steam."

- "Devs would like [Valve] to build tech support ticketing into Steam.  Obvious from the store page alongside the option of writing a review."

- "Pretty much everyone agreed that Steam wasn't worth 30%"

- "Perception [among developers] is that Steam hasn't had to compete, and thus has gotten lazy and hasn't had to change revenue share[.]"

(225)   As another example, in 2017, Steam launched Steam Direct with a "direct and predictable submission process" to replace Greenlight, Steam's legacy indie game approval process that relied on user voting.[625] ██████████████████████████████████

████████████████████████████████████████████████████████

████████████ ██"[626]   A news publication added that Steam's change would introduce a discoverability problem, whereby "low-effort, broken games" could "[overwhelm] Steam."[627] Thus, while the *quantity* of games on Steam may have increased, this action has led to a decrease in the discoverability of games,[628] which harms publishers' ability to reach users and

---

[625]   Valve, Steam Business Update, 2017 (VALVE_ANT_1159767.pptx, at slide 21). ("Steam Direct[:] Next evolutionary step of Steam Greenlight[;] Provide a direct and predictable submission process for new Steam developers[.]")

Polygon, "Valve Shuts Down Steam Greenlight, Replacing it Next Week, 6/6/2017, https://www.polygon.com/2017/6/6/15749692/steam-direct-launch-date-valve-greenlight. ("Valve has closed Steam Greenlight, the service on which Steam users would vote on indie games to determine which titles would be published on the platform's marketplace.  Its replacement, Steam Direct, will launch in a week on June 13, the company announced today.")

[626]   Valve, "Evolving Steam," undated (VALVE_ANT_0054558–59, at VALVE_ANT_0054558).

[627]   Wolfire, GamesBeat Article Regarding Steam, 2/13/2017 (WOLFIRE_00000168–73, at WOLFIRE_00000170), available at Alden Kroll, Dep. Tr., 11/16/2023, Exhibit 302.

[628]   Wolfire, GamesBeat Article Regarding Steam, 2/13/2017 (WOLFIRE_00000168–73, at WOLFIRE_00000169), available at Alden Kroll, Dep. Tr., 11/16/2023, Exhibit 302.

Discoverability has been a point of dissatisfaction for publishers on Steam. See, for example:

Valve, Emails Regarding Steam Recommendation, 3/21/2013–3/22/2019 (VALVE_ANT_2422879–83, at VALVE_ANT_2422879–81).  (In an email regarding changes to Steam's recommendation algorithm, a Valve employee ███████████████████████████████████████████████████████████████████████████████████████

███████████████████████████████████████████████████████████

Dark Catt, "75 Steam Statistics: 2020/2021 Facts, Market Share & Data Analysis[,] 5/15/2020 (DarkCatt_0000039–047, at DarkCatt_0000043). ("Following the platform's success, a lot of developers have devoted their creations to satisfy Steam's built-in search, which has worked well for legacy titles.  However, indie developers have found themselves in a quagmire as the sales of smaller games have significantly dropped in 2019.  This points to the crowded space in which their games are hosted, coupled with the revenue share taken by Steam, and the possible flawed approach to pricing.  A brunt of Steam's revenue comes from only a handful of titles.")

Valve, Emails Regarding Valve Roundtable, 7/17/2020–7/21/2020 (VALVE_ANT_0537011–013, at VALVE_ANT_0537011). (A Valve Email from a game developer expresses dissatisfaction with the algorithm and how Steam recommends games: "Now that the algorithm appears to have determined that our games are not of interest to people, is there a way to

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

make game sales. This also affects users' ability to search for high quality games. Unhappy publishers and users that are affected by these platform-wide decisions by Valve have no alternative platforms to consider, and Valve is not pressured by competition in the market to make improvements to Steam.

(226)   Chris Boyd, Valve's Software Developer, testified that Steam receives feedback from developers regarding additional features they want from Steam and/or reactions to existing ones.[629]   Mr. Boyd acknowledged in his deposition and in a 2017 interview that "Valve has a reputation for 'bad support', sometimes taking more than 30 days for a response[.]"[630]   One of the major problems with Valve's support system was that responses to support tickets were "slow and wanted users to get faster responses[,]" as well as inefficiency, "quality of responses[,]" and "how the tickets were answered."[631]   Competition does not compel Valve to improve Steam.

---

'reignite' the visibility[?]  What options do we have other than deleting the application and making a brand new game with the same name?")

[629]   Chris Boyd, Dep. Tr., 11/17//2023, at 18:19–19:3.  ("Q. And you were hired at Valve in the role of a software developer, correct?  A. Correct.  Q. Do you have a title at Valve?  A. I don't believe so.  Q. So what determines the fact that you're a software developer at Valve?  Is that just because you happen to write code or does Valve classify you as a software developer?  A. I happen to write code.")

Chris Boyd, Dep. Tr., 11/17//2023, at 30:6–19.  ("Q. In order to get a sense of what features partners want or how partners are reacting to features on the Steam platform, do Steam [software] developers typically receive that type of feedback through the Steam business team?  A. That is one of the ways that [Steam] developers can get feedback, yes.  Q. Is there a more common way that they get that type of feedback?  A. Just about -- in general, just about Steam features?  Q. Correct.  A. There -- I think there's lots of ways that developers get feedback about features, so. . .")

[630]   Game Revolution, "Valve Interview Pt 4: Devs On Steam Greenlight Replacement, Discovery Updates and Support," 2/10/2017,   https://www.gamerevolution.com/originals/13619-valve-interview-pt-4-devs-on-steam-greenlight-replacement-discovery-updates-and-support, available at Chris Boyd, Dep. Tr., 11/17//2023, Exhibit 309.  ("The last part of the discussion was focused on Steam Support.  After acknowledging that Valve has a reputation for 'bad support', sometimes taking more than 30 days for a response, Chris Boyd shared that recently there has been a lot of attention paid to the support process, starting with 'significantly expanding the size of the support team'.")

Chris Boyd, Dep. Tr., 11/17//2023, at 40:15–41:22.  ("Q. Setting aside what the exact words you used were, in February 2017, did Valve have bad support or good support or somewhere in between?  A. As I tried to say before, I'm not sure what bad or good is here. I'm just saying that it was not up to the standard that -- that we wanted support to be at for our users.  Q. And at that time, some support tickets took over 30 days to receive a response, correct?  A. That was my understanding, yes.  Q. What aspects of Valve support did you felt -- did you feel needed to be improved at that time?  A. Oh, specific -- multiple things, but specifically the response times that you just noted.  Q. Anything else?  A. Sure. The -- the quality of responses was another example.  Q. What else?  A. The process of how the tickets were answered.  Q. In what respect did that process need to be improved?  A. One of them was efficiency.  Q. Can you explain that?  A. Sure. It's -- it took -- as part of the -- the -- my memory was the process itself wasn't great with -- in multiple areas, and so it just contributed that long response time that we had.  Q. So in what respect did the process need to be more efficient?  A. One of the ways was -- was just how those are -- those tickets were categorized and routed.")

[631]   Chris Boyd, Dep. Tr., 11/17//2023, at 44:4–11.  ("Q. So what did Valve identify as the problem areas that needed to be improved in order to improve the support process?  A. If I understand what you're asking me correctly is what we've already discussed, one of the problem areas was that responding to tickets was – was slow and wanted users to get faster responses.")

Chris Boyd, Dep. Tr., 11/17//2023, at 40:15–41:22.  ("Q. Setting aside what the exact words you used were, in February 2017, did Valve have bad support or good support or somewhere in between?  MR. SKOK: Object to the form.  A. As I tried

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(227)   Surveys conducted by game developer, Lars Doucet, provide a more comprehensive view of developer's opinions of Steam.[632]  According to the survey, the samples consist of roughly 2.3% and 1.4% of all developers on Steam.[633]

(228)   The survey responses reinforce the point that Steam cannot provide enough variety in platform design.   Attachment F-1 presents the data collected from the survey.   The responses demonstrate that many developers have complaints about the general quality of Steam and how it functions.   For example, 70% of developers agree that "bug reporting / technical support should be built into Steam/Steamworks.  Filter issues that are Steam issues to Steam support team instead of me[,]" and 63% agreed that Valve should "[f]ix that Steam doesn't start downloading patches right away[.]"[634]   The survey responses also highlight that developers want different or additional platform features.  Of developers surveyed, 77% agreed that "[d]evs should be able to have one unified landing page for all their games[,]" and 73% agreed that Valve should "[p]rovide A/B test functionality for [Steam] store pages[.]"[635]

---

to say before, I'm not sure what bad or good is here. I'm just saying that it was not up to the standard that -- that we wanted support to be at for our users. Q. And at that time, some support tickets took over 30 days to receive a response, correct? A. That was my understanding, yes.  Q. What aspects of Valve support did you felt -- did you feel needed to be improved at that time?  A. Oh, specific -- multiple things, but specifically the response times that you just noted.  Q. Anything else?  A. Sure. The -- the quality of responses was another example. Q. What else? A. The process of how the tickets were answered.  Q. In what respect did that process need to be improved?  A. One of them was efficiency. Q. Can you explain that?  A. Sure. It's -- it took -- as part of the -- the -- my memory was the process itself wasn't great with -- in multiple areas, and so it just contributed that long response time that we had.  Q. So in what respect did the process need to be more efficient? A. One of the ways was -- was just how those are -- those tickets were categorized and routed.")

[632]   PC Gamer, "The Biggest Issues with Steam in 2017, According to 230 Developers," 10/27/2017, https://www.pcgamer.com/the-biggest-issues-with-steam-in-2017-according-to-230-developers/.

The survey is not a representative sample, favoring developers who are English speaking, well-connected, active on social media, know Lars Doucet, and are independent or small rather than AAA publishers, and those developers that are from North America, the UK, or Europe.  See:

Lars Doucet, "Operation: Tell Valve All The Things, v 2.0," 10/10/2017, at 6, available at: https://www.pcgamer.com/the-biggest-issues-with-steam-in-2017-according-to-230-developers/.

For specific survey results, see:

Lars Doucet, "Operation: Tell Valve All The Things, v 2.0," 10/10/2017, at Appendix I, available at: https://docs.google.com/spreadsheets/d/1b2-u9sYxNfwU8WzqGiPw4CEtYGKZrZaTibqZ1R83_Mw/edit?pli=1#gid=0.

[633]   There were a total of 232 (survey 1) and 144 (survey 2) respondents in the two surveys conducted.

Lars Doucet, "Operation: Tell Valve All The Things, v 2.0," 10/10/2017, at 6, available at: https://www.pcgamer.com/the-biggest-issues-with-steam-in-2017-according-to-230-developers/.

For specific survey results, see:

Lars Doucet, "Operation: Tell Valve All The Things, v 2.0," 10/10/2017, at Appendix I, available at: https://docs.google.com/spreadsheets/d/1b2-u9sYxNfwU8WzqGiPw4CEtYGKZrZaTibqZ1R83_Mw/edit?pli=1#gid=0.

[634]   Attachment F-1.

[635]   Attachment F-1.

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(229)   Second, other responses demonstrate that developers are unsatisfied with the mechanisms Steam uses to guide users towards games. Of the developers in the sample, 61% agreed that "[h]ours [p]layed' is not a measure of quality[,]" and 62% agreed that "[v]isibility on Steam should not be dominated by popularity[.]"[636] Some questions go further towards showing a desire among developers to cater games to Steam's recommendation system, including 68% of developers agreeing that Steam should "[a]llow developers to 'target' the discoverability algorithm for their game[,]" and 81% agreeing that Steam should "[c]larify what is needed for various featuring opportunities[.]"[637] Most developers want reviews on a game platform, with only 14% stating that Steam should "allow devs to opt-out of reviews altogether[.]"[638] However, many disagree with the implementation on Steam, with 71% of developers stating Steam should "separate tech issues from gameplay reviews[.]"[639]

(230)   Third, developers are also interested in more accessible data from Steam.[640] In addition to being a general feature that could vary across platforms in the but-for world, giving developers more data would allow them to better understand their customers and more confidently take risks on a game that may be a bigger departure from previous titles.

(231)   In a but-for world with more competitive platforms, publishers who do not agree with the above decisions would be more likely to find an alternative platform that fits their preferences. The absence of variety (and quality) of alternative platforms, engendered by Valve's PMFN Policy, harms competition.

## 6.3.2.   Reduction in PC desktop game variety

(232)   A video game platform helps users search for and discover games that fit their preferences. Steam's design affects which games are displayed and advertised to users, and so limits user search effectiveness and game variety. Different platform designs favor different products, characteristics, and consumer preferences, and will not meet everyone's preferences perfectly. Beyond a general dissatisfaction with Steam's platform features, restricting platform variety

---

[636]   Attachment F-1.

[637]   Attachment F-1.

[638]   Attachment F-1.

[639]   Attachment F-1.

[640]   For example, see Attachment F-1 at 'Allow easy user rating export / data dump' and 'Provide adoption data on various features / hardware'.

ultimately restricts the variety of successful games. [641]   This unhappiness should lead to responsive entry of competing platforms, but Valve's PMFN Policies make successful entry by platforms seeking to address that dissatisfaction effectively impossible.

_____

[641]     For additional examples, see:

Valve, Emails Regarding Steam's Review System, 1/25/2016 (VALVE_ANT_1166796).  (An email from a Steam user states: "I'm writing an email to you out of desperation.  Recently released game ▮▮▮▮▮▮▮, a game which I love and enjoy suffers a lot from the abuse of the review system.  There is a handful of people that absolutely hate the game and its developers and do all they can to undermine its success. . . . [T]he game is critically acclaimed and liked [b]y many, it has 86% positive reviews and yet people only see negative reviews on Steam, which misrepresents the game and costs the developers and Valve both money as a result. . . . I don't really feel encouraged to write reviews any more, since the system is so vulnerable to abuse.")

Valve, Emails Regarding Boston Developer Meeting, 10/5/2018 (VALVE_ANT_0054709–14, at VALVE_ANT_0054711, VALVE_ANT_0054713), available at Alden Kroll, Dep. Tr., 11/16/2023, Exhibit 242.  (A Valve email demonstrates how game developers cater their games to fit what they expect Steam's platform to favor.  At a round table discussion with developers, Steam employees noted that "[t]here was also talk about devs trying to 'solve' the Steam algorithms.  With so many games on the service, many devs feel like there must be best practices for how to stand out, similar to how YouTubers operate." That same email mentions that "[s]ome devs said that the recommendation-driven [Steam] store was much worse for them.  They see fewer games they are interested in[.]")

Valve, Email Steam Might Have Killed Our Business, 6/6/2018 (VALVE_ANT_2712237–244, at VALVE_ANT 2712243).  (A Valve email includes an article describing Valve's opaque policy (or lack of a policy) regarding explicit content and how Valve makes things difficult for these developers.  Two developers "described a 'chilling effect' that these unclear policies could have on small developers.  They told me that because visual novel developers often make more 'risky' games about weighty cultural topics or that embrace sex positivity, this uncertainty could stop them from taking those important risks." One developer goes on to say that "'[a] lot of these [visual novel] developers are marginalized, queer developers and if they're being disproportionately affected by policies, that has a really unfortunate impact.'")

Valve, Emails Regarding Publisher Promotion, 12/21/2018–7/24/2019 (VALVE_ANT_2637589–621, at VALVE_ANT_2637596).  (A publisher expressed grievance about the marketing of its game, telling Valve that "I have to say that we are really disappointed about our publisher sale.  We were poorly advertised - we only got a small (and at first wrong scaled) banner, with the same visibility that a ▮▮▮▮▮▮ 20% discount gets for example, and after 36 hours we totally disappeared from the start page as well as the category overviews.  We only get a publisher sale only once a year and have also noticed that our competitors are much more promoted.")

An email from a Steam user discusses shortcomings of Valve's game maintenance and VAC, Valve's anti-cheat system: "I recently came back to playing TF2 after two years of hiatus, and while I've had a lot of fun relearning everything the game is in a sorry state.  Just tonight I spent nearly an hour just trying to find a casual game that wasn't being completely spammed by bots.  There was probably about an average of 3+ bots per team of many different varieties. VAC isn't working anymore[.] . . . The community is so frustrated with Valve because you're not even doing the bare minimum to upkeep the game." See:

Steam Support Website, Valve Anti-Cheat (VAC) System, https://help.steampowered.com/en/faqs/view/571A-97DA-70E9-FF74 (accessed 11/22/2023).  ("VAC stands for Valve Anti-Cheat, an automated system designed to detect cheats installed on users' computers.  If a user connects to a VAC-Secured server from a computer with identifiable cheats installed, the VAC system will ban the user from playing that game on VAC-Secured servers in the future.")

Valve, Emails Regarding TF2, 1/11/2021 (VALVE_ANT_0058468).

A Valve Blog Post states that Steam wants to maximize happy customers, but they define this as customers buying more games and playing more on the platform.  While not a specific platform feature, this goal likely guides their platform design.  Other platforms may have alternative objectives that would lead them to make different platform design choices. For example, the GOG website states that they are a "home for building and playing your curated game collection[;] GOG is a digital distribution platform that puts gamers first and respects their need to own games."  The itch.io website states that they are "an open marketplace for independent digital creators with a focus on independent video games.  It's a platform that enables anyone to sell the content they've created.  As a seller you're in charge of how it's done: you set the price, you run sales, and you design your pages." See:

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(233)   For example, a publisher emailed Valve to express frustration about its games not getting exposure and Valve's irresponsiveness, stating that "[t]he reason I contact you is because I have problems getting in touch with business developers at Valve.  I know they are super busy, but who doesn't take a shot, never scores."[642]  The publisher went on to say that the sales of its game "have been really disappointing[.] . . . *Often we hear that our game is a 'hidden gem', but as you can imagine, we don't want to be hidden*."[643]  That disappointed publisher has no alternative but to stay on Steam.  But for Valve's policies, competition would lead to such options.

(234)   In a series of emails, Valve employees are aware of the impact they have on what consumers see and ultimately purchase, noting that developers are aware of the algorithm used to determine a game's visibility: ███████████████████████████████████████
███████████████████████████████████████████████████████
███████████████████████████████████████████████████████
███████████████████████████████████████████."[644]  Further, one employee recognizes that review bombing through Steam's review feature ████████████████████
███████████████████████████████████████████████████████████
███████████████████████████████████████████████████████ [645]

(235)   In an email regarding the 2020 GDC, Valve recognizes publisher complaints, noting that triple-A publishers cannot predict marketing and Steam "won't let [them] email customers[;]" indie developers think "Steam doesn't care about us, [and gives] [n]o exposure to small guys, [and] [w]e're at the whim of [Steam's] 'algorithm'[;]" and that publishers think that "[Steam] Store is full of shit games, which reduces exposure for good game[.]"[646]  Additional publisher complaints include: "Valve is detached, no human touch, try to solve everything with algorithms[;]" "no communication around changes that affect my business[;]" "Steam is too

---

Valve, Steam Store Updates Helping Customers Find Games, undated (VALVE_ANT_0054520–24, at VALVE_ANT_0054520).

GOG Website, About GOG, https://www.gog.com/en/about_gog (accessed 11/15/2023).

Itch.io Website, About Itch.io, https://itch.io/docs/general/about (accessed 6/14/2023).

[642]   Valve, Emails Regarding Game Exposure, 7/22/2015–8/3/2015 (VALVE_ANT_2681402–411, at VALVE_ANT_2681410).

[643]   Valve, Emails Regarding Game Exposure, 7/22/2015–8/3/2015 (VALVE_ANT_2681402–411, at VALVE_ANT_2681410). (Emphasis added.)

[644]   Valve, Emails Regarding Review and Library, 12/10/2018–12/12/2018 (VALVE_ANT_0052615–622, at VALVE_ANT_0052616).

[645]   Valve, Emails Regarding Review and Library, 12/10/2018–12/12/2018 (VALVE_ANT_0052615–622, at VALVE_ANT_0052618).

[646]   Valve, Emails Regarding GDC, 1/31/2020–3/3/2020 (VALVE_ANT_0053212–216, at VALVE_ANT_0053213–214).

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

hands off, there's no [game] quality bar[;]" and "Steam [user] community is toxic and you do nothing to stop it[.]"[647]

(236)   In a but-for world with more competitive platform alternatives, consumers would be able to choose from a variety of platforms, helping them to efficiently search for the games they want. Meanwhile, different types of publishers could expand their sales on other platforms that better address their needs and those of their user base.

### 6.3.3.   Lack of innovation on Steam

(237)   Valve's incentives to innovate and improve Steam's features are diminished by its monopoly power, with Valve itself admitting that ████████████████████████████ ████████████████████████████████[648]   Valve's failure to innovate and create value for customers has not hurt Steam competitively, because Steam has eliminated all meaningful options for gamers and developers.

(238)   Relatedly, in a discussion regarding Valve's value proposition for its 30% commission, a Valve employee noted ████████████████████████████████████████████████████████████████, stating:[649]

████████████████████████████████████████████
████████████████████████████████████████████
████████████████████████████████████████████
████████████████████████████████████████████
████████████████████████████████████████████
████████████████████████████████████

(239)   Similarly, Valve also has acknowledged Steam's lack of innovation from a publisher/developer perspective.  In an internal email regarding publisher feedback, a Valve employee wrote that "I've seen some people mention (either directly to me, or to the internet in general) two points that I thought were interesting enough to repeat[;]" one of those points is that "Valve doesn't

---

[647]   Valve, Emails Regarding GDC, 1/31/2020–3/3/2020 (VALVE_ANT_0053212–216, at VALVE_ANT_0053213–214).

[648]   Valve, Emails Regarding Discord and Steam, 8/9/2018 (VALVE_ANT_0406135–39, at VALVE_ANT_0406135), available at Chris Boyd, Dep. Tr., 11/17//2023, Exhibit 311.

See also:

Chris Boyd, Dep. Tr., 11/17//2023, at 113:10–19.  ("Q. So you were saying in this email that if every team cut its resources by 30 percent and they went to Steam, there's a lot to build/freshen up/maintain/et cetera, that all those people could work on and be busy with, correct?  A. My reading of this email is, yeah, if -- I was interested in people coming to work on Steam and I thought that -- that there was room for people to help build, freshen up and maintain, et cetera, different parts of Steam.")

[649]   Valve, Emails Regarding Valve's Value Proposition, 8/10/2018 (VALVE_ANT_0053662–63, VALVE_ANT_0053662).

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

do enough to justify the 30% commission – [there is] no promotion, no discovery, no main page exposure, no sales drivers other than Workshop merely existing as a feature."[650] Another employee also acknowledged this, stating that "I understand that some game partners [(publishers)] feel like we aren't providing significant value outside of distribution[.]"[651]  In another related discussion regarding publishers on Steam, Valve acknowledged the ████████

█████████████████████████████████████████████████████████████
█████████████████████████████████████████████████████████████
█████████████████████████████████████████████████████████████
█████████████████████████████████████████████████████████████
████████████."[652]

(240)  However, Valve's PMFN Policy protects entry from potential competitors, as there is a reliance on Steam's platform of users and developers, and then the inability to compete on price or content on competing platforms.  As such, Valve knows that it does not need to invest or innovate on Steam to compete for additional users and developers.  The lack of competition and cycle of network effects, protected by the PMFN Policy, keep users and developers on the platform.  In a but-for world with legitimate competition, Steam would be forced to innovate and adapt to consumer preferences in order to compete on the merits with other platforms, which would ultimately lead to better feature variety and choice for end users and developers.

---

[650]   Valve, Emails Regarding Developer feedback, 4/27/2015–4/28/2015 (VALVE_ANT_0112242–44, VALVE_ANT_0112244).

[651]   Valve, Emails Regarding Developer feedback, 4/27/2015–4/28/2015 (VALVE_ANT_0112242–44, VALVE_ANT_0112243).

[652]   Valve, Emails Regarding Publishers on Steam, 5/24/2017–5/25/2017 (VALVE_ANT_0052713–15, at VALVE_ANT_0052713).

# 7.    Economic Assessment of Class-Wide Impact

## 7.1.    Overview

(241)   I have been asked to analyze whether there are common methodologies available that show all (or nearly all) putative class members were injured by Valve's enforcement of price and content parity during the class period.  The answer is yes.

(242)   All major platforms that digitally distribute third-party PC games, including Valve, impose a standardized pricing structure on all publishers, typically a fixed commission rate.[653]  Valve sets its pricing structure (most recently a tiered commission rate) in its SDA Agreement, which applies to all publishers on Steam.[654]  Given Valve's imposition of a standard pricing structure for publishers, if the PMFN policy is eliminated, the default commission rate would fall and that would benefit each publisher.  Each publisher would only pay the new, lower, default

---

[653]   For example, since November 2018, Steam has a default tiered commission structure.  See:

> Steam, "New Revenue Share Tiers and Other Updates to the Steam Distribution Agreement," 11/30/2018, https://steamcommunity.com/groups/steamworks/announcements/detail/1697191267930157838.

> Prior to this, Steam charged the majority of publishers 30%.  See:

> Scott Lynch, Dep. Tr., 10/12/2023, at 89:15–90:2, 141:15–18.  ("Q. Did there come a time that Valve stopped offering ▉▉▉ deals and instead switched to 70/30s?  A. I don't think there was this stop.  I mean, eventually, deals started being 70/30 predominantly.  Q. When did that start to occur?  When did they become predominantly 70/30?  A. That's going way back.  It could have been 2010 maybe, sometime in that timeframe.  Q. And from that point forward, the deals were predominantly 70/30?  A. I think from that point going forward, a lot of deals were 70/30, yeah."; "Q. And the predominant revenue share for Steam is 30 percent; right?  A. During 2018, yeah, the majority would be 30 percent.")

> As another example, Epic charges a fixed commission rate of 12%.  See:

> Epic Games, "The Epic Games Store is Now Live," 12/6/2018, https://store.epicgames.com/en-US/news/the-epic-games-store-is-now-live.  ("Our goal is to bring you great games, and to give game developers a better deal: they receive 88% of the money you spend, versus only 70% elsewhere.  This helps developers succeed and make more of the games you love.")

> Similar, Microsoft charges a fixed commission rate of 12%.  See:

> The Verge, "Microsoft Shakes Up PC Gaming by Reducing Windows Store Cut to Just 12 Percent," 4/29/2021, https://www.theverge.com/2021/4/29/22409285/microsoft-store-cut-windows-pc-games-12-percent.

[654]   Steam, "New Revenue Share Tiers and Other Updates to the Steam Distribution Agreement," 11/30/2018, https://steamcommunity.com/groups/steamworks/announcements/detail/1697191267930157838.

> For specific examples of standard SDAs, see:

> Valve, SDA with ▉▉▉, 1/1/2015 (VALVE_ANT_0020270–86, at VALVE_ANT_0020275).   (See Section 6.1 of the Agreement.)

> Valve, SDA with ▉▉▉, 6/4/2015 (VALVE_ANT_0023003–21, at VALVE_ANT_0023010).  (See Section 6.1 of the Agreement.)

> Note that some publishers have ▉▉▉  However, these publishers too would benefit from a lower default rate.  See Section 7.5.1.

---

commission rate.  Thus, all, or virtually all, class members were injured provided that an economic analysis shows Valve's commission rates would decrease in a world free of Valve's PMFN Policy.

(243)   This question of whether there is class-wide impact can be addressed in a variety of ways.  In this case, I used three distinct economic approaches to consider whether common class-wide evidence can show class-wide impact.  Each of these three approaches establish that common, class-wide evidence can be used to show class-wide impact.

- Approach 1: I construct and apply a model based on economic theory derived from the relevant, peer-reviewed economic literature and applied to the facts and circumstances of this market.  I use this model to show that Valve's parity enforcement harms all or virtually all members of the putative class.  Specifically, I adapt the work of Andre Boik and Kenneth Corts to construct a Platform Competition Model, which shows that parity enforcement by an incumbent platform like Valve leads to higher platform fees, deters entry by rivals, and increases consumer prices.

- Approach 2: I apply a "yardstick approach" to evaluate comparable markets and explain how platform fees in those other markets compare to Steam's commission rate.  Comparing prices between Steam and markets comparable across many characteristics allows for the consideration of prices but for Steam's alleged anticompetitive conduct.

- Approach 3: I look to empirical evidence from the PC gaming market to determine the impact of limited (and ultimately transitory) outbreaks of competition.  Specifically, I look to the entry of Epic's EGS, which was a well-funded attempt at entry by one of the leading game publishers in the world.

(244)   Any of these approaches, standing alone, could be used to show impact or injury to all putative class members.  Because each approach leads to the same conclusion, they provide compelling evidence that Valve's parity enforcement has a negative impact on all or virtually all putative class members.

## 7.2.    Platform Competition Model approach

(245)   To assess the impact and competitive effects of PMFN-type provisions and behaviors, I draw on a model developed by Andre Boik and Kenneth Corts to assess the impact of PMFNs (the "Boik-Corts model").  The Boik-Corts model demonstrates that "PMFN clauses typically raise platform fees and retail prices and curtail entry or skew positioning decisions by potential

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

entrants pursuing low-end business models."[655]  I apply the relevant principles from Boik and Corts to construct a model that considers and incorporates the facts and circumstances of this case.

(246)   Generally, this model closely matches the facts of this case, including the characteristics of Steam and the relevant market.  First, the Boik-Corts model considers two platforms, $I$, where $i = 1,2$.  In the extended model that I build on, there is an established "incumbent" firm with high costs and high demand that charges a high fee (*e.g.*, Steam), and a lower cost, low demand competitor who wants to charge a lower fee (*e.g.*, existing, past, or potential entrant competitors like GOG, EGS, EA App, and Ubisoft Connect).  Like Steam and other participants in the relevant market, the platforms set a one-sided, per-transaction fee ($f_i$) charged to the seller side of the market (game publishers).  Boik and Corts call these fees "transaction fees."  In the discussion that follows, I refer to these fees as both transaction fees and platform fees interchangeably.  These transaction/platform fees are equivalent to the commissions charged to publishers for purchases made on the Steam platform.  As with Steam and others in the relevant market, the platforms facilitate transactions between sellers and buyers.  In the same way that game publishers on Steam operate, the sellers in the Boik-Corts model set their own price on one or both platforms, denoted $p_i$, where $I$ denotes the platform on which the price is listed.  To avoid confusion with platform fees, I refer to these prices as "consumer prices."  The platforms determine if they implement a PMFN policy, which allows for comparisons of outcomes (like consumer prices, platform fees, and entry) with and without PMFNs in place.

(247)   In considering platform fees and consumer prices, Boik and Corts consider various iterations of their model.  To begin, in their simplest model, Boik and Corts assume a symmetric model of demand.[656]  While not being directly aligned with the facts of the case, this simplification leads to more concise algebraic results supporting a more generalized model.  The general conclusions of this simplified model are that PMFNs increase platform fees and consumer prices.[657]  In my analysis below, I reach the same conclusion.

---

[655]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 105.

[656]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 111.

[657]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 114.  (In particular, they say that "Equilibrium fees and prices are higher when both platforms have PMFN agreements." In my analysis, I find that the Steams PMFN increases fees in the asymmetric model.)

(248)   I build on their expanded model, which allows the platforms to face different demand functions (the "asymmetric Boik-Corts model"), as is the case here.  The asymmetric Boik-Corts model closely matches the facts of the case.  In the discussion that follows, I explain why the Boik-Corts model is applicable to the case and show that PMFNs in general increase platform fees. Next, I show that Steam's PMFN reduces entry.  Finally, I calibrate the model to match the facts of the case and show that developer's economic profits would be ███████████ higher without the PMFN.

(249)   My Platform Competition Model is calibrated to real-world market data.  In the real world, Valve has a PMFN Policy that it has enforced for many years.  Accordingly, real-world data necessarily reflects Valve's longstanding market power.  The results of the model, therefore, are conditional on these market facts.  Nonetheless, the model reflects a decrease in commission rate, applicable to all, or virtually all, class members,

(250)   Additionally, my Platform Competition Model demonstrates the interim impact on prices and output when a single competitor enters the market.  In my damages analysis, I use the LandesPosner model to calculate the butfor commission rate in a fully competitive market, with more than two platforms competing.  That model likewise confirms that all or virtually all class members are impacted by Valve's PMFN Policy.

### 7.2.1.   Platform Competition Model

(251)   In the asymmetric Boik-Corts model, differing demand functions imply that goods with the same consumer price on different platforms will sell different quantities.  Costs may also vary between platforms at a given output level, and it is assumed that the platform with the higher demand incurs higher costs.[658]  For example, at a given consumer price, the entering platform would have lower demand but also have lower per-unit costs, implying that it can offer lower fees, making it a viable competitive alternative despite a lower demand.[659]

---

[658]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 123.  ("We allow $c_2 < c_1$, where firm 1 refers to the incumbent. We also permit the possibility that the entrant has a lower-value offering, which results in a reduction in demand of $x > 0$ for any given prices: $\widetilde{q_1}(\boldsymbol{p}) = a - bp_1 + dp_2$ and $\widetilde{q_2}(\boldsymbol{p}) = a - x - bp_2 + dp_1$.")

[659]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 123.  ("Note that lower $x$ need not reflect an inferior platform in a general sense; it is a platform that faces lower demand at given prices, but this may be accompanied by lower variable or fixed costs that make the entrant quite a viable competitor and a potential contributor to total welfare. Similarly, a lower cost need not make a firm a superior creator of value if it is accompanied by a demand disadvantage.")

(252)   More formally, like the asymmetric Boik-Corts, my model includes a seller (*i.e.*, the game publisher) who sets its own consumer prices,[660] $p_i$, on each of two platforms $i = 1,2$.[661] Consumer demand across platforms 1 and 2 is described by the following equations:[662]

$$q_1(\boldsymbol{P}) = a - bp_1 + dp_2$$

$$q_2(\boldsymbol{P}) = a - x - bp_2 + dp_1$$

(253)   These demand curves allow for the publisher's price on one platform to impact consumer demand on the other platform, without assuming that buyers would choose only to purchase from the cheapest option.[663] The $x$ term allows for one platform to have a "lower-value offering, which results in a reduction in demand of $x > 0$ for any given [consumer] prices[.]"[664] Lower-value, in this case, does not imply that a platform is inferior; rather, lower-value refers to a "platform that faces lower demand at given [consumer] prices, but this may be accompanied by lower variable or fixed costs that make the entrant quite a viable competitor and a potential contributor to total welfare."[665]   This asymmetric demand assumption in my model better aligns with consumer demand in the real world, in which consumer quantity demanded may vary across platforms even if a game is listed at the same consumer price.

(254)   In this asymmetric demand model, a single PMFN can be binding (*i.e.*, consumer prices on the PMFN-bearing platform sets a floor on consumer prices on other platforms).  This is the case when the established, high-fee platform (*e.g.*, Steam) implements a PMFN—prices on other

---

[660]   In this model, there is only one good on each platform.  That is, the seller lists a single game on each platform.  This can be seen from the fact that there is a single demand function for each platform.  Boik and Corts discuss this, saying the following "Finally, our main model features a single seller doing business through multiple platforms. In our examples, typically many sellers sell through a similar set of multiple platforms. We believe that our results apply qualitatively to this setting as well, though of course the modeling of multiproduct, multiplatform demand would make formal modeling of this case much more difficult." See:

Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 117.

[661]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 110.

[662]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 123.

[663]   In particular, demand for games from platform $i$ decreases by $b$ when the price on $i$ increases, and demand on $i$ increases by $d$ when the price on the alternative platform increases.

[664]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 123.

[665]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 123.

---

platforms are raised to those seen on the high-fee, PMFN-holding platform. Intuitively, competing platforms would choose to set publisher fees below the level set by Steam to encourage publishers to price lower on their platform to attract users; however, publishers are restricted by Steam's PMFN. If competing platforms implemented a PMFN as well, that would prevent publishers from charging a lower consumer price on Steam, but because Steam is the high transaction fee option, this is a non-binding constraint on publishers. Consequently, whether the competing lower transaction fee platform (or platforms) employs a PMFN does not impact the consumer price that a publisher chooses on that platform. Thus, in the asymmetric model, the existence of a single PMFN set by the established platform forces all consumer prices to the higher prices set by the high transaction fee platform.[666] This is true so long as demand is "asymmetric enough that the fee-setting equilibrium behaves as if there are two PMFN agreements."[667] It is clear that demand is asymmetric in the real world because when a PMFN is in place and binding, the consumer prices will be equal across platforms. That is $p_1^2 = p_2^2$ where the superscript denotes that there are two PMFNs in place (or one binding PMFN). I can subtract the two demand equations above to show that $x = q_1^2(\boldsymbol{P}) - q_2^2(\boldsymbol{P})$.[668] Since Steam sells larger quantities at the same price, this indicates $x$ is positive.[669]

---

[666] Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 123.

[667] Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 123.

[668] $q_1^2(P) - q_2^2(P) = x + b(p_2^2 - p_1^2) + d(p_2^2 - p_1^2)$

$\Rightarrow q_1^2(P) - q_2^2(P) = x$

[669] Note that Steam charging a higher fee than competitors with the PMFN in place also indicates asymmetric demand. While it may seem that firms could simply leave the high fee platform (Steam), Boik and Corts address this concern in their paper. Saying "Our main model also assumes that the seller sells through both platforms, even when it is charged (or can anticipate being charged) a very high fee because of PMFN agreements. It is natural to expect that if PMFN agreements raise fees sufficiently, the seller may wish to drop one platform and sell instead through a single platform, which would render the PMFN agreement moot and therefore potentially reduce fees (though it now pays fees to a monopolist platform, so this is by no means certain). We show in Appendix B that even with PMFN agreements in place, there exist parameter values for which the 2PMFN equilibrium is preferred by the seller over dealing with a monopoly platform, which implies that the seller would in those cases not drop a platform even though it anticipated high 2PMFN fees." See:

Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 117.

**PMFNs increase fees by decreasing elasticity of demand**

(255)   The asymmetric demand functions allow the derivation of "implied demand as a function of transaction fees[.]"[670]   It is referred to as an "implied demand function" because it models quantity demanded as a function of platform fees rather than the consumer price of the good.[671]   The platform fees on each platform $i$ are, as before, denoted as $f_i$.   The seller's constant marginal and average production cost is denoted $c_s$.[672]   How a seller sets their consumer prices, and by extension how a platform's fees impact demand on its platform, depends on whether a PMFN is in place.[673]   Below are the implied demand functions for the established platform (*e.g.*, Steam), denoted as $q_1^{0,2}(f)$ where 0 and 2 denote whether or not there are PMFNs in place.[674]

$$q_1^0(f) = \frac{1}{2}[a - b(c_s + f_1) + d(c_s + f_2)]$$

$$q_1^2(f) = \frac{1}{4}[2a + 2dc_s + d(f_1 + f_2) - b(2c_s + f_1 + f_2) + x]$$

(256)   These implied demand functions show that removing the PMFN *increases* the responsiveness of the established platform's quantity sold to platform fee changes.   That is, the change (mathematical derivative) in quantity with respect to the established platform's fee, $f_1$, becomes *more negative* without a PMFN, meaning that quantity demanded will decrease *more* with an increase in platform fees.   Below, I show the resulting derivatives with respect to the established platform's fee for each implied demand curve:[675]

---

[670]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 112, 133.

[671]   This is the relevant demand from the perspective of the platform.   The platform sets fees, and those fees determine the quantity of sales on their platform.

Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 111.

[672]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 110.

[673]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 111–112.

[674]   As discussed above, whether there are one or two PMFNs the results are equivalent.   For clarity, I keep the notation from the Boik and Corts paper and label the outcome with any PMFNs with a 2. See:

Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 133.

[675]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 114.   ("[I]n essence, implied demand is made more inelastic by the adoption of PMFN agreements since it limits the seller's incentive to pass through fee increases.")

$$\frac{\partial q_1^0(f)}{\partial f_1} = -\frac{1}{2}b$$

$$\frac{\partial q_1^2(f)}{\partial f_1} = -\frac{1}{4}(b-d)$$

(257)   Using the definition of elasticity of demand (the relationship between a change in price and the resulting change in quantity demanded) and the above equations, I derive the established platform's elasticity of implied demand with and without a PMFN:[676]

$$\epsilon_1^0(f) = \frac{b}{2}\frac{f_1^0}{q_1^0}$$

$$\epsilon_1^2(f) = \frac{b-d}{4}\frac{f_1^2}{q_1^2}$$

(258)   These equations show that a PMFN *reduces* the established platform's elasticity of implied demand (*i.e.*, demand is more *inelastic* with the PMFN).[677]   This can be seen from the following.

$$\epsilon_1^0(f) = \frac{b}{2}\frac{f_i}{q_i} > \frac{b-d}{4}\frac{f_i}{qi} = \epsilon_1^2(f)$$

$$\Leftrightarrow \frac{b}{b-d} > \frac{2}{4}$$

(259)   Per Boik-Corts, since $b > d > 0$, the following inequality holds:

$$\frac{b}{b-d} > 1 > \frac{2}{4}$$

---

[676]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 114. ("Recall that the responsiveness of implied demand to own fee is smaller in absolute value (less negative) under the 2PMFN regime than under the 0PMFN regime $(\partial q_1^0(f)/\partial f_i < \partial q_1^2(f)/\partial f_i < 0)$: in essence, implied demand is made more inelastic by the adoption of PMFN agreements since it limits the seller's incentive to pass through fee increases. ")

Also note that $b, d > 0$ and $b > d$. See:

Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 111.

[677]   The elasticity with a PMFN, $\epsilon_1^2(f)$, has a larger denominator (4>2) and a smaller numerator.  I know $b-d < b$ because $b > d > 0$. See:

Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 111.

---

(260)   Thereby proving:

$$\epsilon_1^0(f) > \epsilon_1^2(f).$$

(261)   As Boik and Corts point out, "[t]he fundamental mechanism at work in raising [platform] fees and [consumer] prices in our model is that PMFN agreements reduce the elasticity of implied demand for a platform when considering its fee[.]"[678]   In other words, with a PMFN in place, the high-fee established platform can charge a higher fee and, even if that fee increase leads to higher consumer prices, consumers will not have the option to switch to a platform with a lower consumer price (since it is not allowed by the PMFN).   Since the same fee increase will result in fewer consumers leaving the platform (since consumers cannot get lower prices elsewhere), the established platform will implement higher transaction fees with the PMFN in place.[679]   Per Boik and Corts, "the basic intuition is that a firm seeking to compete on the basis of low price (typically, a demand-disadvantaged or marginal-cost-advantaged firm) has a hard time competing when the possibility of undercutting the higher-value, or higher-cost incumbent is precluded."[680]

### Steam's PMFN deters entry

(262)   As a result of inflated platform fees and potentially consumer prices (depending on pass-through), PMFNs in general deter entry of platforms with a "sufficiently large difference in position."[681]   As I showed above, the level of differentiation when a binding PMFN is in place is measured by $x = q_1^2(\boldsymbol{P}) - q_2^2(\boldsymbol{P})$.[682]   Steam's large market share relative to its competitors demonstrates that $x$ is large in this case.

(263)   The impact of a PMFN on a platform's decision to enter the market depends on the difference between a potential platform entrant's demand and preferred fee and the incumbent platform's

---

[678]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 118.

[679]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 114.

[680]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 123.

[681]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 125–126.   ("As a result, whether the incumbent's PMFN policy encourages or discourages entry depends on the exogenous demand disadvantage $x$ of the entrant and its associated fixed cost $k_2(x)$.")

[682]   $q_1^2(P) - q_2^2(P) = x + b(p_2^2 - p_1^2) + d(p_2^2 - p_1^2)$
$\Rightarrow q_1^2(P) - q_2^2(P) = x$

---

demand and fee. A PMFN raises platform fees, so other platforms that want to charge high fees may benefit from the PMFN (as they would benefit from the same lack of competition on fees as would the established platform). However, in the more typical case, if an entrant expects to sell less at the same consumer price (as would be the case here, given Steam's dominant market position), a PMFN discourages entry.[683] The PMFN prevents potential entrants from competing on the consumer price of games (that is, allowing sellers to list products at a lower price and maintain profit margins by offering sellers lower fees), so these low-fee platform entrants cannot effectively compete with the high-fee (high-cost) incumbent platform.

(264)   In the context of the actual PC game platform market, entrants competing with Steam generally charge lower fees than Steam, even after entering and in the presence of the PMFN.[684] Hence, Steam's competitors are of the "low-fee" type, and disadvantaged by the PMFN.

(265)   This effect is illustrated in Figure 4 below. The vertical axis is the fixed cost of entering the market, and the horizontal axis is the demand disadvantage faced by the potential entrant platform relative to the incumbent platform (Steam).[685] The two lines show the variable profits for each degree of differentiation $x$ such that a platform will enter if $\pi_2^{j*}(x) - k_2(x) \geq 0$ where $j = 0,2$ indicates whether PMFN policies are adopted.[686] The negative slope of the profit functions indicate that a potential entrant's variable profit $\pi_2^{j*}(x)$ decreases with the platform's demand disadvantage. The steeper line in the presence of the PMFN reflects that the presence of the PMFN causes the potential entrant's variable profits to decline more quickly as the demand disadvantage grows.[687]

---

[683]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 124–128.

[684]   See Section 6.1. I am unaware of any major platforms entering with fees greater than steams.

[685]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 125.

[686]   Recall that in the asymmetric model two PMFNs is equivalent to one binding PMFN. While this case involves a single binding PMFN, I follow the convention of the paper and refer to the PMFN scenario with a 2.

    Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 124.

[687]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 125.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Figure 4: PMFN Entry Graph[688]**



(266)   In the PC game distribution market, competing platforms fall on the right side of the graph in the blue shaded oval (with a large $x$ value), meaning their profits fall as their demand disadvantage grows. There are three types of platforms in the oval. The first type of platform, characterized by large fixed costs and a large demand disadvantage relative to the established platform, never enters the market. The second type of platform always enters the market, despite the presence of the PMFN, but to limited success (see Section 4.1 and Section 6.2). In Figure 4, the green point illustrates where a platform of this type may fall on the graph. These competing platforms can afford to enter and do so despite the PMFN but would still receive higher profits in the absence of the PMFN since their variable profits are higher without a PMFN, *i.e.*, the $\pi_2^0(x)$ is above the $\pi_2^{2*}(x)$ line for this platform at this level of $x$.

(267)   The third type of platform would enter absent the PMFN but does not enter in the presence of the PMFN. In Figure 4, the yellow point illustrates where a platform of this type may fall on the graph. These platforms *would* enter and compete with Steam (driving down fees) if the PMFN were not in place but do not enter because of the PMFN.

(268)   Note that while the effect of the PMFN on overall *entry* depends on the entrant platform's type (where they fall on the graph), the PMFN increases fees across all of the possible scenarios on

---

[688]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 125.

the graph. This is because a PMFN decreases the established platform's elasticity of demand which increases the established platform's prices, as explained above. If there were "similar" platforms on the left-hand side of the graph, the PMFN would only encourage them to enter *because* the PMFN increases platform fees. The fact that in the real world the PMFN reduces overall entry is an additional harm to game publishers beyond the increase in fees and the general conclusion that the PMFN reduces platform variety.

(269) Other economic literature on PMFNs supports these insights.[689] Jonathan Baker and Fiona Scott Morton explain how entrants to a market typically benefit from a low-price strategy and how that strategy is disrupted by a traditional MFN:[690]

> An MFN can raise the costs of current or potential competitors by negotiating lower prices from suppliers of critical inputs. For example, suppose an entrant wishes to gain customers by charging a lower price (perhaps because it has no established brand name or installed base). It can profitably sell at a low price by undertaking selective contracting with suppliers [(here, publishers)] willing to offer a discount in exchange for more volume or other favorable terms. If those suppliers also supply the incumbent [(here, Steam)], however, an MFN imposed by the incumbent would require the supplier to charge the same price to the entrant. This parity undermines the entrant's business model by preventing it from making an attractive offer to customers. The symmetry that MFNs impose on the marketplace thus can prevent new competition that would lower prices.

(270) While this narrative treats platform characteristics as fixed, it is likely that platforms have some control over their type. Platforms can choose to add features that could increase demand at a given price, allowing the platform to compete more effectively at a high-fee equilibrium. To the extent that platforms have any control over the nature of their operation (including pricing and fee structure), a PMFN imposed by an entrenched platform will push any entrants into the market to choose a higher-cost, higher-fee version of their platform, minimizing cross-platform differentiation.[691] This results in a reduction in platform variety, impacting both publishers and users negatively. See discussion in Section 6.3.

---

[689] Other work corroborates the harmful impact of PMFNs on competition. Professors Baker and Scott Morton find that "platform MFNs generally harm competition, except in narrow circumstances in which freeriding concerns are especially strong." See Section 7.5.3 for further discussion regarding freeriding. See also:

Baker, Jonathan B. and Fiona Scott Morton (2018), "Antitrust Enforcement Against Platform MFNs," *Yale Law Journal* 127(7): 2176–2202, at 2178.

[690] Baker, Jonathan B. and Fiona Scott Morton (2018), "Antitrust Enforcement Against Platform MFNs," *Yale Law Journal* 127(7): 2176–2202, at 2180.

[691] Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134 at 126–128.

(271)   As I discuss in Section 6.3 a reduction in platform variety in the video game distribution market in turn reduces the variety of PC games. A PMFN pushes platforms towards a high-fee model. This, in turn, will push up retail prices as developers pass through part of the (relatively higher) fee to consumers. Developers, then, will only produce game types that will do well on a high-fee platform model. Games that might be developed for sale on low-fee platforms might not generate enough profits to surpass development costs on high-fee platforms. Such games may systematically differ from high margin games in type of content they offer (for example the genre of the game or amount and quality of content included).

### 7.2.2.   Numeric analysis

(272)   To further illustrate the impact of Steam's PMFN on developers, I calibrate the model outlined above to case-specific parameters. The model as presented above uses demand and cost parameters $a, b, d, x, c_1, c_2, c_s$ to determine prices, fees, and quantities with and without a PMFN on both platforms.[692] I determine a set of model parameters $a, b, d, x, c_1, c_2, c_s$ that correspond to the case specific values for $p_1^2, p_2^2, q_1^2, q_2^2, f_1^2, f_2^2, c_1, c_2$. Using this set of model parameters, I can then model the corresponding fees, prices, and quantities absent the PMFN; that is, the impact of eliminating the PMFN.[693] My model considers a competing platform to Steam; I illustratively use EGS. I find that without the PMFN, the seller's economic profits would increase from $0 to approximately ▇▇▇▇▇▇. My results are below.

(273)   I use case-specific parameters to calibrate the model. First, the price of a game in the presence of a PMFN, $p_1^2, p_2^2$, is normalized to $60. Steam's quantity and EGS's quantity, $q_1^2, q_2^2$, are determined from Steam's market share of ▇▇▇ over the period of 2017–2021 and the total market revenue of ▇▇▇▇▇▇ over the period 2017–2021, giving quantities for Steam ($q_1^2$) and EGS ($q_2^2$) of approximately ▇▇▇▇▇▇ units and approximately ▇▇▇▇▇▇ units, respectively, using a normalized price of $60 per game.[694] The commission rate for Steam with the PMFN in place, $f_1^2$, is set to ▇▇▇ (see Section 8.3),.[695] I use Epic's and Microsoft's 12%

---

692   For the full list of equations identified by the asymmetric Boik-Corts model, see:

Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 133–134.

693   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 133–134.

694   See: Attachment E-1 and "09b_corner_ld.R".

695   Valve Transaction Data, 1/28/2017–12/31/2022. See: "05_Damages.R."

---

commission rate for $f_2^2$ ((see Section 6.1).  I set $c_1$ to ██████ (see Section 8.3) and $c_2$ to ██ of transaction value (see Section 4.2.4).

(274)   I use the R package nloptr, which solves constrained optimization problems, to find model parameters $a, b, d, x, c_1, c_2, c_s$ that minimize the sum of the squared difference between the real-world values I outline above, and the corresponding values the model produced by the inputs. For a given set of model inputs, the values for the outputs $p_1^2, p_2^2, q_1^2, q_2^2, f_1^2, f_2^2, c_1, c_2$ are determined via a two-step process described in appendix A.1.  The constraints from the model are imposed on the solution, that is that $b > d$ and $c_1 > c_2$, along with constraints that quantities, fees, and platform profits with and without the PMFN all must be positive.[696]  The full analysis is available in available in the provided R code.[697]  The result of this process is shows in Table 3 below, along with Figure 5.  Some of the figures below may not match the case-specific parameters exactly as a result of the model calibration.

---

[696]   These constraints ensure both platforms want to be in the market with the PMFN in place which ensures the example matches reality.

[697]   See: "09b_corner_ld.R" and "10_BC_tables.R"

**Table 3: Platform Competition Model Calibrated Results**

| Metric | With PMFN | | Without PMFN | |
| --- | --- | --- | --- | --- |
| | Steam | EGS | Steam | EGS |
| Fee | ■ | ■ | ■ | ■ |
| Fee % | ■ | ■ | ■ | ■ |
| Price | ■ | ■ | ■ | ■ |
| Quantity (units, millions) | ■ | ■ | ■ | ■ |
| Share | ■ | ■ | ■ | ■ |
| Platform economic profits (millions) | ■ | ■ | ■ | ■ |
| Seller economic profits (millions) | ■ | ■ | ■ | ■ |
| Seller profits per unit | ■ | ■ | ■ | ■ |
| Weighted price across all games | | ■ | | ■ |
| Weighted fee across all games | | ■ | | ■ |
| Weighted commission rate across all games | | ■ | | ■ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Figure 5: Transaction Fee and Quantity Shifts**



(275)   Absent the PMFN, many users switch from Steam to EGS, with Steam's unit share changing from ▮▮▮▮▮▮▮▮▮▮ Ultimately, total quantity sold increases, Steam's profits decrease, and EGS's profits increase. Profits for developers increase, as they are paying a lower weighted commission rate (weighted by units sold across platforms) and selling more units. Consumers are paying a lower total weighted price per game.

(276)   One might notice that prices on Steam increase absent the PMFN. While in the presence of the PMFN, developers were required to set constant prices between Steam and EGS, without the PMFN they are free to set separate prices between platforms, and this is what happens: prices absent the PMFN on Steam and EGS shift to $61.05 and $58.37, respectively. Developers increase the relative price on Steam to maximize profits across the two platforms; a relative price decrease on EGS will push users to EGS, allowing developers to earn greater profits through paying reduced fees per game. However, this still results in users paying less per game overall and buying more units overall.

(277)   I note that comparing per-unit prices to consumers, fees to developers, or developer profits within a platform from the PMFN scenario to the non-PMFN scenario is an incomplete

---

analysis. Developers optimize total profits in each scenario. Doing so requires a consideration of how consumers behave in the presence of pricing across the two platforms; indeed, my model includes a term relating demand on one platform to pricing on the other platform.[698] So while fees paid on each unit on EGS may increase, developers pay a lower weighted commission rate across all games and generate significantly more profits overall, from $0 in the PMFN scenario to ████████████ in the non-PMFN scenario.

(278)   I also note that the sellers' economic profits on Steam are negative when the PMFN is in place (but seller profits across both platforms are zero). In a monopolistic setting, the monopoly sets price and quantity to capture surplus of its customers (relative to a competitive setting).[699] However, Steam's fee on its platform is constrained by the economic profits of sellers. Sellers optimize profits across both platforms; these profits are dependent on Steam's fee. If Steam sets its fee too high, causing the seller's total economic profits across both platforms to be negative, the seller would exit the market. Therefore, Steam's fee cannot rise above the level where the seller's total economic profits are zero. See Appendix A.1.

(279)   Lastly, I note that non-PMFN scenario is a transitional state in which platforms, sellers, and consumers are transitioning from a world with a Valve PMFN in place to a world without a Valve PMFN in place. There are only two platforms in this market; however, both are earning economic profits, indicating that in the long run, there would be additional entrants, which would likely cause fees to decrease even more.[700] As discussed above, the PMFN policy has deterred entry of competing platforms. In a but-for world, more platforms would enter and there would be additional price competition putting downward pressure on Steam's fees and likely further reducing the quantity sold on Steam at Steam's higher price level. In these calibrated results, both Steam has more market power absent the PMFN than they would in a true but-for scenario where Steam had not benefited from anticompetitive conduct and more platforms competed in the market. This contrasts with my analysis in Section 8, in which I analyze a but-for world not in the short run after the PMFN is eliminated, but in the long run after the PMFN is eliminated. The period between the two would allow additional platforms to enter the market and prices and quantities to adjust to those entrances.

---

[698]   In particular, demand for games from platform $i$ decreases by $b$ when the price on $i$ increases, and demand on $i$ increases by $d$ when the price on the alternative platform increases.

[699]   Varian, Hal R. (2014), *Intermediate Microeconomics: A Modern Approach*, 9th ed., New York: W.W. Norton & Company, at 466.

[700]   Varian, Hal R. (2014), *Intermediate Microeconomics: A Modern Approach*, 9th ed., New York: W.W. Norton & Company, at 434. ("Similarly, if a firm is making profits we would expect entry to occur.")

(280) By calibrating the model on the current market conditions, the parameters and results reflect Steam's advantage gained through years of Valve's anticompetitive conduct via its PMFN Policy. Over time, or in the but-for world where this conduct had not taken place, Steam's advantageous position gained through the wrongful conduct would decrease and the competition it faced from the competing platforms would be even more vigorous. Also, this model shows a near-term response to the removal of the PMFN Policy based on the real world (*i.e.*, one influenced by Steam's anticompetitive conduct), rather than the end-state market in the but-for world in which the PMFN Policy never existed. Thus, these estimates do not fully model the end-state impact of the absence of the PMFN Policy on all parameter values in the but-for market. To model the competitive equilibrium reached after Valve's PMFN is removed—an equilibrium reached before the start of the class period—I use the LandesPosner model, as discussed in Section 8.

(281) As shown above, when I apply my Platform Competition Model to the facts and circumstances of the relevant market, it shows all class members are better off in the but-for world without the PMFN. The commission rates publishers pay on Steam alone, and collectively across Steam and EGS (or another platform), decrease in the but-for world, generating higher market-wide seller profits in the but-for world (at increased quantity). This is compelling economic evidence that Valve's PMFN Policy is harming all or virtually all members of the class.

## 7.3.   Yardstick approach

(282) A yardstick approach is a standard economic method for comparing one business/market to another business/market that is similar in important respects, often as a tool for understanding how a business may have performed "but for" certain actions or events.[701] This approach assumes that in the but-for world, the "business would have performed as the one to which it is being compared, thereby providing a measure (or yardstick)" of the injury.[702] To implement a yardstick approach, a comparison is made between a focal firm and "a different

---

[701]   Blair, Roger D. and Amanda Kay Esquibel (1994), "Yardstick Damages in Lost Profit Cases: An Econometric Approach," *Denver University Law Review* 72(1): 113–136, at 113–114.

Evans, A. Elizabeth, Phil J. Innes, and Daniel G. Lentz (2017), "Damages Theories and Causation Issues," in Roman Weil, et al., ed., *Litigation Services Handbook: The Role of the Financial Expert*, Hoboken, NJ: John Wiley & Sons, Inc., at 23.

[702]   Blair, Roger D. and Amanda Kay Esquibel (1994), "Yardstick Damages in Lost Profit Cases: An Econometric Approach," *Denver University Law Review* 72(1): 113–136, at 113–114.

Blair, Roger D. and William H. Page (1995), "'Speculative' Antitrust Damages," *Washington Law Review* 70(2): 423–463, at 451.

Evans, A. Elizabeth, Phil J. Innes, and Daniel G. Lentz (2017), "Damages Theories and Causation Issues," in Roman Weil, et al., ed., *Litigation Services Handbook: The Role of the Financial Expert*, Hoboken, NJ: John Wiley & Sons, Inc., at 23.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

firm from itself, or of a different market from its market, or both."[703]  A yardstick approach may also entail creating an index of similar firms and comparing the performance of the company at-issue with the performance of the index.[704]  Importantly, "[d]epending on the allegations and the evidence, courts sometimes seek adjustments for comparability based on the number of customers, purchase volume, product characteristics, competition, role of technology, capitalization, barriers to entry, and established history."[705]

(283)   In an antitrust analysis, a yardstick approach is one way to understand how a market would have been structured and/or the prices that would have been charged but for the alleged anticompetitive conduct.  For example, a yardstick approach may be used to estimate the but-for pricing structure.[706] As one method of determining what Steam's take-rate would be in the but-for world, I use a yardstick approach to compare Valve's commission rate on Steam to platforms in other comparable marketplaces.

### 7.3.1.   Identification of benchmarks

(284)   The potential benchmark marketplaces I consider are primarily two-sided digital platforms.[707] I consider a variety of criteria, including but not limited to industry timing, *i.e.*, when firms first entered the marketplace, platform structure, geography, monetization structure, product characteristics, and other platform characteristics, such as potential network effects.  Below, I discuss benchmark marketplaces that I deem comparable according to these measures.[708]

---

[703]   Blair, Roger D. and William J. Page (1995), "'Speculative' Antitrust Damages," *Washington Law Review* 70(2): 423–463, at 453.  The comparison may also be based on time periods, as in before-and-after-analysis.

  *Home Placement Serv., Inc. v. Providence Journal Co.*, 819 F.2d 1199, 1206 (1st Cir. 1987). (Plaintiff must show "product, firm, and market comparability[.]')

[704]   Evans, A. Elizabeth, Phil J. Innes, and Daniel G. Lentz (2017), "Damages Theories and Causation Issues," in Roman Weil, et al., ed., *Litigation Services Handbook: The Role of the Financial Expert*, Hoboken, NJ: John Wiley & Sons, Inc., at 35.

[705]   Ray, Amy W. and Christopher D. Wall (2017), "Antitrust," in Weil, Roman L. et al. , ed., *Litigation Services Handbook*, Hoboken, New Jersey: Wiley & Sons, Inc., at 19.

[706]   McCrary, Justin and Daniel L. Rubinfeld (2014), "Measuring Benchmark Damages in Antitrust Litigation," *Journal of Econometric Methods* 3(1): 63–74, at 63.  ("The two most common approaches to evaluating damages involve the use of yardsticks and benchmarks. In a typical yardstick approach, one compares prices during the period in which the antitrust violation is believed to have had an effect (the "impact period") to prices in other markets that are deemed to be reasonably comparable to the market at issue.")

[707]   Here, I am not using market in the formal, antitrust sense, as I have not done a market definition analysis in any of these benchmark industries.

[708]   Note that I also considered digital ride sharing platforms and mobile app stores.  These two markets fail to meet a variety of the comparability criteria.  For example, for ride sharing the platform facilitates transportation-as-a-service rather than digital transactions as its market product; operates under a different pricing model—utilizing a wholesale pricing model

---

(285)   Valve's experts may point to Apple or Google's app stores as benchmarks, given that they charge similar commission rates as Steam.  But Valve may have been the reason these app

---

rather than an agency pricing model; and does not operate globally in the way that third-party digital PC game distribution platforms can. See:

Transportation-as-a-service: Lyft, Form 10-K, 2022, at 56.  ("We earn service fees and commissions from the drivers either as the difference between an amount paid by a rider based on an upfront quoted fare and the amount earned by a driver based on actual time and distance for the trip or as a fixed percentage of the fare charged to the rider.")

Wholesale pricing: Uber Website, Pricing, https://www.uber.com/us/en/ride/how-it-works/upfront-pricing/ (accessed 12/20/2023).  ("Many data points go into calculating an upfront price, including the estimated trip time and distance from origin to destination, as well as demand patterns for that route at that time. It also includes any applicable tolls, taxes, surcharges, and fees (with the exception of wait time fees).")

Global operations: Uber, Form 10-K, 2022, at 120.

In the mobile app stores marketplace, key companies (e.g., Apple, Google) are facing significant anticompetitive scrutiny, and as such, is not a reliable measure of a but-for commission rate in a competitive market.  See:

Apple App Store: *Epic Games, Inc. v. Apple Inc.*, 559 F. Supp. 3d 898, (N.D. Cal. 2021).  ("Plaintiff Epic Games, Inc. sued Apple, Inc. alleging violations of federal and state antitrust laws and California's unfair competition law based upon Apple's operation of its App Store.")

Google Play Store: Epic Website, "Epic v Google Trial Verdict, a Win for All Developers," 12/11/2023, https://www.epicgames.com/site/en-US/news/epic-v-google-trial-verdict-a-win-for-all-developers.

Business of Apps Website, App Store Data (2022), https://www.businessofapps.com/data/app-stores/ (accessed 9/16/2022).  ("Outside of China, Apple and Google control more than 95 percent of the app store market share through iOS and Android, respectively.")

Note that iOS and Android do not compete with each other at the app store level.  According to the U.S. House of Representatives Subcommittee on Antitrust, Commercial and Administrative Law, "[t]he App Store and the Play Store do not compete against one another.  Android users cannot access the Apple App Store, and iOS users cannot access the Google Play Store, so the dominance of the Play Store is not constrained by the App Store and vice versa."  Instead, each operates in its own ecosystem.  See:

U.S. House of Representatives Subcommittee on Antitrust, Commercial and Administrative Law of the Committee on the Judiciary, "Investigation of Competition in Digital Markets: Majority Staff Report and Recommendations," 2020, at 95, available at: https://judiciary.house.gov/uploadedfiles/competition_in_digital_markets.pdf?utm_campaign=4493-519.

In the iOS ecosystem, the Apple App Store is the only store available.  See:

Screen Rant, "Apple Says iOS Users are Not Limited to The App Store, But is That True," 3/26/2021, https://screenrant.com/apple-ios-app-store-alternatives-iphone-user-dev-restrictions/.  ("In short, iOS app competition is limited by the Apple App Store. It's the only application storefront that iPhones can use without being jailbroken, developers can't publish iOS apps through any other medium, and there's no way for developers to go around the App Store by offering their application directly.")

In the Android ecosystem, the Google Play Store has a significant share of the market.  See:

Business of Apps Website, App Store Data (2022), https://www.businessofapps.com/data/app-stores/ (accessed 9/16/2022).  ("Outside of China, Apple and Google control more than 95 percent of the app store market share through iOS and Android, respectively.")

stores launched with a 30% commission rate.[709]  Apple's and Google's app store practices are also subject to antitrust challenges.[710]

**Online retail marketplaces**

(286)   A potentially comparable benchmark is the broad universe of online retail ("e-commerce") marketplaces.  This marketplace includes online retailers across various subdivisions, with some selling all types of products and others playing a role in only niche product categories.

(287)   With a similar timeline to that of the PC game distribution market, general e-commerce marketplaces saw increasing popularity in the mid-1990s and 2000s.[711]  For example, Amazon became a public company in 1997 and did not became profitable until 2003.[712]  In 2000, only 22% of Americans had made purchases online, and this rose to 79% by 2015.[713]

(288)   This marketplace mirrors the third-party digital PC game distribution via platforms market across several different characteristics.  Retail e-commerce marketplaces are two-sided digital platforms, with sellers of goods on one side, buyers on the other, and transactions between the two sides facilitated through the platform.  Though Amazon is a significant player in the marketplace, it faces competition from other online retail stores, such as e-commerce sites for Walmart, eBay, and Etsy, among others.[714]

---

[709]   Engadget Website, "Apple's App Store antitrust questions will be uncomfortable for Valve," 07/29/2020, https://www.engadget.com/apple-google-valve-steam-antitrust-hearings-app-store-221442066.html. ("In fact, Steam may be the reason Apple and Google launched their marketplaces with a revenue-sharing model that takes 30 percent of an app's earnings, a rate that many developers argue is unnecessarily high.")

[710]   AP News Website, "Google to Pay $700 Million to US States, Consumers in App Store Settlement," 12/19/2023, https://apnews.com/article/google-android-play-store-apps-antitrust-settlement-e4e2f422baa846c66deac90c7866c5fd.

   Top Class Actions Website, "Apple App Developer $100M Calls Action Settlement," 1/20/2022, https://topclassactions.com/lawsuit-settlements/closed-settlements/apple-app-developer-antitrust-100m-class-action-settlement/.

[711]   BBC, "The Curious Origins of Online Shopping," 7/26/2020, https://www.bbc.com/worklife/article/20200722-the-curious-origins-of-online-shopping.

[712]   Britanica Website, Amazon.com, https://www.britannica.com/topic/Amazoncom (accessed 1/4/2024).

[713]   Pew Research Center, "Online Shopping and E-Commerce," 12/19/2016, https://www.pewresearch.org/internet/2016/12/19/online-shopping-and-e-commerce/.

[714]   Webretailer, "Online Marketplaces in the USA: Amazon is Not the Only Show in Town," 5/25/2023, https://www.webretailer.com/marketplaces-worldwide/online-marketplaces-usa/.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(289)   The online retail industry generally operates globally.[715]  As with the market for third-party digital PC game distribution via platforms, these platforms also operate under an agency pricing model, whereby sellers will set the retail price and the platform will set commissions or take rates on each sale.[716]  Platforms in this marketplace typically receive revenue by taking a percentage of each transaction plus, in many instances, a small, fixed fee per transaction.[717]  While fees often vary depending on both the platform and the product, they typically fall within the 8% to 15% range.[718]

(290)   Thus, the e-commerce retail marketplace operates with similar product characteristics, platform characteristics, geographic scope, and monetization structure as the third-party digital PC game distribution via platforms market.

(291)   I am aware that Amazon has been sued by the FTC alleging violations of the antitrust laws for behaviors that are at least partially analogous to the PMFN conduct challenged here.[719]  I take no position on whether the allegations against Amazon are supported by the facts or whether Amazon has violated the antitrust laws, as alleged by the FTC.   To the extent the commission

---

[715]   For example, see:

Amazon, Form 10-K, 2022, at 4.  ("The worldwide marketplace in which we compete is evolving rapidly and intensely competitive, and we face a broad array of competitors from many different industry sectors around the world.")

[716]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 109.

[717]   For example, see:

Amazon, Form 10-K, 2022, at 42.  ("Third-party seller services - We offer programs that enable sellers to sell their products in our stores, and fulfill orders through us. We are not the seller of record in these transactions. The commissions and any related fulfillment and shipping fees we earn from these arrangements are recognized when the services are rendered, which generally occurs upon delivery of the related products to a third-party carrier or, in the case of an Amazon delivery, to the customer.")

[718]   Etsy charges a 6.5% fee with a 3% + $0.25 payment processing fee per sale and a $0.20 listing fee. See:

Etsy Website, Sell, Etsy.com/sell (accessed 10/30/2023).

eBay charges a 3–15% fee + $0.30 per transaction.  For the portion of a sale above a certain threshold, eBay often charges a lower commission fee. See:

eBay Website, Selling Fees, https://www.ebay.com/help/selling/fees-credits-invoices/selling-fees?id=4822 (accessed 1/31/2024).

Amazon charges 8–20% + either $0.99 per item sold or $39.99 per month.  Amazon Device Accessories have a 45% commission. See:

Amazon Website, Pricing, https://sell.amazon.com/pricing (accessed 9/25/2023).

Walmart charges 6–20%. See:

Walmart Website, Referral Fees, https://marketplace.walmart.com/referral-fees/ (accessed 1/31/2024).

[719]   *See, e.g.,* JD Supra Website, "FTC Sues Amazon for Illegally Maintaining Monopoly Power," 9/29/2023, https://www.jdsupra.com/legalnews/ftc-sues-amazon-for-illegally-3560920/.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

rate in this benchmark marketplace reflects anticompetitive conduct, it is a conservative benchmark for purposes of this case.

**Online vacation home rental**

(292)    Another potential comparable marketplace is for online vacation home rentals. This consists of two-sided digital platforms with property owners and guests on either side of the marketplace transacting with one another as facilitated by the platform. Companies that operate in this marketplace include Airbnb and VRBO, among others.

(293)    The marketplace timing and growth for online vacation home rentals accommodations in the late 1990s and 2000s also make the industry a suitable comparison to the relevant marketplace in this case.[720]  The vacation home rental marketplace VRBO started in 1995, eventually followed by HomeAway and Airbnb's launches in 2005 and 2008, respectively.[721]

(294)    While a vacation rental home is a physical good/service and a digital PC game is a digital good, the similarities between the marketplace characteristics outweigh that difference. Platforms in the vacation rental home booking marketplace monetize by taking a service fee from hosts, the guests, or a combination of the two.

(295)    For example, Airbnb takes a 3% service fee from the property host and adds on a 14% service fee to guests.[722]  This differs slightly from the payment model present in the market for third-party digital PC game distribution via platforms, where the platform only takes a service fee one side of the market, yet still represents a monetization structure whereby the platform operates as a distribution agent and does not set the price, instead collecting a fee from platform transactors.

---

[720]    The Guardian, "How 25 Years of the Web Inspired the Travel Revolution," 3/12/2014, https://www.theguardian.com/travel/2014/mar/12/how-25-years-of-the-web-inspired-travel-revolution.

[721]    Seattle Times, "Expedia buys HomeAway for $3.9 billion," 11/4/2015, https://www.seattletimes.com/business/expedia-buys-homeaway-for-39-billion/.

The Guardian, "How 25 Years of the Web Inspired the Travel Revolution," 3/12/2014, https://www.theguardian.com/travel/2014/mar/12/how-25-years-of-the-web-inspired-travel-revolution.

Vrbo Website, About Page, https://www.vrbo.com/about/ (accessed 1/4/2024).

[722]    Airbnb, "How much does Airbnb charge Hosts?" 3/14/2023, https://www.airbnb.com/resources/hosting-homes/a/how-much-does-airbnb-charge-hosts-288.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

### 7.3.2.   But-for take rate

(296)   Based on the above discussion, I conclude that the reasonably comparable benchmarks for the market for third-party digital PC game distribution via platforms are e-commerce marketplaces and vacation home rental marketplaces.[723]  By analyzing the take rates in these marketplaces, I am able to draw reasonable inferences about the commission structure on the Steam platform.  Below, I have shown the take-rates of competitors in these marketplaces.

**Table 4: Take Rates in Benchmark Markets[724]**

| Market | Competitor | Take rate | Additional fees | Notes |
|---|---|---|---|---|
| E-commerce marketplaces | eBay | 3-15% | + $0.30 per transaction | |
| E-commerce marketplaces | Amazon | 8-20% | + $0.99 per item or $39.99 per month | |
| E-commerce marketplaces | Walmart | 6-20% | | |
| E-commerce marketplaces | Etsy | 6.5% | 3% + $0.25 payment processing fee; $0.20 listing fee | |
| Vacation home marketplaces | Airbnb | 17% | | 3% to host, 14% to guests |
| Vacation home rental marketplaces | VRBO | 11–20% | 3% payment processing fee | 5% to host, 6–15% to guests |

---

[723]   I do not opine to whether or not there are anticompetitive implications in these comparable marketplaces.  Should there be anticompetitive concerns in any of these comparable marketplaces, utilizing the take rates would represent an upper-bound on a competitive but-for commission.

[724]   Etsy takes 9.5% + $0.45 per sale.  Sellers pay a $0.20 listing fee, a 6.5% transaction fee, a 3% payment processing fee, and an added $0.25 payment processing fee per sale.  See:

Etsy Website, Sell, Etsy.com/sell (accessed 10/30/2023).

eBay takes anywhere from 3–15%, with an additional $0.30 per sale.  For most product categories, if the sale is upwards of $7,500, the listed percentage applies to the portion of the sale up to $7,500 and there is an additional 2.35–3% for the portion of the sale above $7,500.  See:

eBay Website, Selling Fees, https://www.ebay.com/help/selling/fees-credits-invoices/selling-fees?id=4822 (accessed 1/31/2024).

Amazon takes 8–20% + $0.99 per item sold or $39.99 per month.  Amazon takes 45% for Amazon device accessories.  See:

Amazon Website, Pricing, https://sell.amazon.com/pricing (accessed 9/25/2023).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(297)    As discussed above, some of the major industry participants in the online retail marketplace include eBay, Amazon, Etsy, and Walmart.  These firms monetize their platforms by charging a percentage fee of anywhere between 3% and 20% from the seller side and charge nothing directly to the buyer side.

(298)    The majority of take rates for Etsy, eBay, Amazon, and Walmart fall between 8% and 15%, with select product categories such as jewelry, fine art, and gift cards at 20% on various sites.[725]  On eBay, Amazon, and Walmart, the rate structure is tiered, where the percentages decrease for higher priced goods (for example, 15% for the first portion of the sale up to a specific value and then a lower percentage, such as 2.35%, for the remainder of the purchase price over a certain number).[726]  This means the effective take rate is actually lower than the rate listed.

(299)    In the vacation home rental marketplace, the two principal market participants for vacation home rentals, VRBO and Airbnb, operate under a slightly different business model where they charge both sides of the market, however, both take approximately 17–20% from both sides of the platform collectively.[727]

---

Walmart takes 6–20%. Walmart takes 6% for personal computers. See:

Walmart Website, Referral Fees, https://marketplace.walmart.com/referral-fees/ (accessed 1/31/2024).

Similarly, VRBO charges a 5% commission fee with a 6–15% service fee for guests, totaling 11%–20%. See:

Upgraded Points, "VRBO vs. Airbnb for Guests & Hosts [Comparing Fees, Listings, Cancellation Policies]," 8/22/2023, https://upgradedpoints.com/travel/vrbo-vs-airbnb-for-guests-and-hosts/.

[725]    Amazon Website, Pricing, https://sell.amazon.com/pricing (accessed 9/25/2023).

eBay Website, Selling Fees, https://www.ebay.com/help/selling/fees-credits-invoices/selling-fees?id=4822 (accessed 1/31/2024).

Walmart Website, Referral Fees, https://marketplace.walmart.com/referral-fees/ (accessed 1/31/2024).

[726]    eBay Website, Selling Fees, https://www.ebay.com/help/selling/fees-credits-invoices/selling-fees?id=4822 (accessed 1/31/2024).

Amazon Website, Pricing, https://sell.amazon.com/pricing (accessed 9/25/2023).

Walmart Website, Referral Fees, https://marketplace.walmart.com/referral-fees/ (accessed 1/31/2024).

[727]    Airbnb takes a 3% service fee from the property owner and adds on a 14% service fee to guests, for a total of 17%. See:

Airbnb, "How much does Airbnb charge Hosts?" 3/14/2023, https://www.airbnb.com/resources/hosting-homes/a/how-much-does-airbnb-charge-hosts-288.

Similarly, VRBO charges a 5% commission fee with a 6–15% service fee for guests, totaling 11%–20%. See:

Upgraded Points, "VRBO vs. Airbnb for Guests & Hosts [Comparing Fees, Listings, Cancellation Policies]," 8/22/2023, https://upgradedpoints.com/travel/vrbo-vs-airbnb-for-guests-and-hosts/.

---

(300) As the above take rates in the retail e-commerce and vacation home rental marketplaces also generally fall within the 15% to 20% range, this range of rates suggests that platforms in these marketplaces compete in part through pricing.  As such, a but-for take rate in the relevant market would likely conservatively fall somewhere between 15% and 20%.

(301) Because a yardstick approach indicates that the market but-for commission rate would be between 15% and 20%—below Valve's 30% commission rate and effective rates from its tiered commission system—all or virtually all putative class members were impacted by the supracompetitive fees charged by Valve.

## 7.4.    Empirical approach

(302) I also deploy an empirical approach, which looks to the actual-world facts and circumstances to see if any economic insights can be gleaned from Valve's reactions and responses to real-world events.  When possible, economists often turn to "natural experiments" to assess what would happen in the absence of certain conduct.[728]  One way a natural experiment can occur is when one observes two different time periods, one with specific conduct and one without.[729]  By examining the difference between the two time periods, all else equal, one can infer the

---

[728]    ThoughtCo, "What Are Natural Experiments and How Do Economists Use Them?," 4/10/2019, https://www.thoughtco.com/natural-experiments-in-economics-1146134.  ("A natural experiment is an empirical or observational study in which the control and experimental variables of interest are not artificially manipulated by researchers but instead are allowed to be influenced by nature or factors outside of the researchers' control.  Unlike traditional randomized experiments, natural experiments are not controlled by researchers but rather observed and analyzed."; "In the social sciences, particularly economics, the expensive nature and limitations of traditionally controlled experiments involving human subjects has long been recognized as a limitation for the development and progress of the field.  As such, natural experiments provide a rare testing ground for economists and their colleagues.  Natural experiments are used when such controlled experimentation would be too difficult, expensive, or unethical as is the case with many human experiments.")

[729]    The Royal Swedish Academy of Sciences, "Natural Experiments Help Answer Important Questions," 2021, at 1, available at: https://www.nobelprize.org/uploads/2021/10/popular-economicsciencesprize2021-3.pdf.   ("One way of establishing causality is to use randomised experiments, where researchers allocate individuals to treatment groups by a random draw.  This method is used to investigate the efficacy of new medicines, among other things, but is not suitable for investigating many societal issues – for example, we cannot have a randomised experiment determining who gets to attend upper-secondary school and who does not.  Despite these challenges, the Laureates have demonstrated that many of society's big questions can be answered.  Their solution is to use natural experiments – situations arising in real life that resemble randomised experiments.  These natural experiments may be due to natural random variations, institutional rules or policy changes.")

The Royal Swedish Academy of Sciences, "Answering Causal Questions Using Observational Data," 10/11/2021, at 1, available at: https://www.nobelprize.org/uploads/2021/10/advanced-economicsciencesprize2021.pdf.   ("David Card began to analyze a number of core questions in labor economics using 'natural experiments', i.e., a study design in which the units of analysis are exposed to as good as random variation caused by nature, institutions, or policy changes.")

---

causal effect of the conduct.[730]  Valve's PMFN Policy has been in place for many years.  Thus, there is no pre- and post-PMFN time period that could lead to a reasonable natural experiment.  Nonetheless, some platforms did enter the marketplace during the class period, e.g., EA, Ubisoft, Epic, and others.[731]  While meaningfully effective entry was rendered impossible by Valve's conduct (see Section 6.2), studying the economic effects of these entry attempts sheds some light into what a but-for world free of Valve's anticompetitive parity enforcement may look like.

(303)    Epic launched EGS on December 6, 2018.[732]  Epic's goal in launching the platform was "to bring [gamers] great games, and to give game developers a better deal [than Steam's commission system.]"[733]  Valve documents identified Epic as a Steam competitor.[734]  Rather

---

[730]    ThoughtCo, "What Are Natural Experiments and How Do Economists Use Them?," 4/10/2019, https://www.thoughtco.com/natural-experiments-in-economics-1146134. ("Natural experiments are most effective when they mimic as closely as possible the existence of test and control groups of controlled experiments, which is to say that there is a clearly defined exposure to some condition in a clearly defined population and the absence of that exposure in another similar population for comparison.  When such groups are present, the processes behind natural experiments are said to resemble randomization even when researchers do not interfere.  Under these conditions, observed outcomes of natural experiments can feasibly be credited to the exposure meaning that there is some cause for belief in a causal relationship as opposed to simple correlation.  It is this characteristic of natural experiments — the effective comparison that makes a case for the existence of a causal relationship — that distinguishes natural experiments from purely non-experimental observational studies.")

The Royal Swedish Academy of Sciences, "Natural Experiments Help Answer Important Questions," 2021, at 3, available at: https://www.nobelprize.org/uploads/2021/10/popular-economicsciencesprize2021-3.pdf. ("It would be easy to believe that situations which enable natural experiments are very unusual, especially those that can be used to answer important questions.  Research conducted over the past 30 years has shown that this is not the case: natural experiments occur frequently.  For example, they may arise due to policy changes in some regions of a country, admission cut-offs in higher education, or income thresholds in tax and benefit systems, which mean that some individuals are exposed to an intervention while other, similar, individuals are not.  There is thus unintended randomness that divides people into control and treatment groups, providing researchers with opportunities for uncovering causal relationships.")

[731]    See Section 4.1.2.

[732]    Epic Games, "The Epic Games Store is Now Live," 12/6/2018, https://store.epicgames.com/en-US/news/the-epic-games-store-is-now-live.

[733]    Epic Games, "The Epic Games Store is Now Live," 12/6/2018, https://store.epicgames.com/en-US/news/the-epic-games-store-is-now-live. ("Our goal is to bring you great games, and to give game developers a better deal: they receive 88% of the money you spend, versus only 70% elsewhere.  This helps developers succeed and make more of the games you love.")

The Verge, "Valve's New Steam Revenue Agreement Gives More Money to Game Developers," 11/30/2018, https://www.theverge.com/2018/11/30/18120577/valve-steam-game-marketplace-revenue-split-new-rules-competition. ("Normally, Valve takes around 30 percent of all game sales on Steam, with some exceptions for games from smaller developers in its Steam Direct program.  That will remain the case for the first $10 million in sales a game maker or publisher earns.")

[734]    Valve, "Steam Biz – 2019 Recap," 2019 (VALVE_ANT_0019719–721, at VALVE_ANT_0019721).

Valve, "GDC 2020 – Competitor Analysis," 2020, (VALVE_ANT_0019400–02, at VALVE_ANT_0019400–01), available at Scott Lynch, Dep. Tr., 10/13/2023, Exhibit 156.

Valve, "2021 Competitor Analysis," 2021 (VALVE_ANT_0019716–18, at VALVE_ANT_0019717).

---

than entering the market as a price-taker, Epic's strategy was, and remains, to try to attract developers and publishers to EGS by offering a lower commission rate and initial free use of Epic's gaming engine.[735]  Specifically, Epic charges developers and publishers a commission rate of 12%, compared to Valve's 30%.[736]  Epic also offers developers free use of Epic's Unreal Engine until the gross revenue of the product exceeds $1 million.[737]  When a product exceeds $1 million in gross revenue, Epic charges developers a 5% royalty for use of its engine.[738] Deposition testimony from Mr. Lynch indicates that Epic's revenue share "was a selling point for some developers" and "was one of the things that piqued their interest."[739]

(304)   Because of the Valve PMFN, Epic was also forced to use non-price inducements to attempt to compete against Steam.  One strategy was to implement exclusive deals with developers, cutting out Steam and its users for the initial release of a game.  These exclusive offerings include high-profile games such as *Metro Exodus*, *The Division 2*, *Red Dead Redemption 2*, and *Borderlands 3* and smaller indie-developed games such as *Ooblets*, *No Straight Roads*,

---

Valve, Competitive Landscape Analysis, undated (VALVE_ANT_1221442–44, at VALVE_ANT_1221442).  ("We're seeing a lot of competing stores surface on the PC – Apple Arcade, Google Stadia, Epic Game Store, Discord, Kongregate, to say nothing of publishers running their own stores like Battlenet, Uplay and Bethesda.net ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

[735]   Valve, "GDC 2020 – Competitor Analysis," 2020, (VALVE_ANT_0019400–02, at VALVE_ANT_0019400–01), available at Scott Lynch, Dep. Tr., 10/13/2023, Exhibit 156. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

Valve, "2021 Competitor Analysis," 2021 (VALVE_ANT_0019716–18, at VALVE_ANT_0019716). ▮▮▮▮▮▮▮▮▮▮

Game Informer, "Epic Launches Digital Games Store with 88 Percent Revenue Going to Developers," 12/4/2018, https://www.gameinformer.com/2018/12/04/epic-launches-digital-games-store-with-88-percent-revenue-going-to-developers.

Teknos Associates, The Battle for Digital Gaming Distribution, https://www.teknosassociates.com/the-battle-for-digital-gaming-distribution/ (accessed 1/30/2023).

[736]   Teknos Associates, The Battle for Digital Gaming Distribution, https://www.teknosassociates.com/the-battle-for-digital-gaming-distribution/ (accessed 1/30/2023).

[737]   Epic Games, Unreal Engine Download Instructions, https://www.unrealengine.com/fr/download (accessed 5/17/2023).

[738]   Epic Games, Unreal Engine Download Instructions, https://www.unrealengine.com/fr/download (accessed 5/17/2023).

[739]   Scott Lynch, Dep. Tr., 10/13/2023, at 174:18–175:5. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮  Q. And that was a thing that developers liked, was Epic's revenue share, right?  A. I think that one of the -- I think that was one of the things that piqued their interest.  Q. It was a selling point for some developers? A. Yeah.")

---

*Manifold Garden, Superliminal,* and *Wattam.*[740]  According to Epic CEO Tim Sweeney, these exclusives "significantly assist developers with product funding and invest in marketing and awareness" and "these efforts bring in new customers to [the Epic Games] store."[741]

(305)   Epic has also attempted to compete with Valve's platform by acquiring other game studios, thereby shifting popular games from Steam to EGS.[742]  In 2019, Epic acquired Psyonix, the developers of *Rocket League.*[743]  In 2020, *Rocket League* became free to play on EGS and was no longer available for new users to download on Steam.[744]  In 2021, Epic acquired Tonic Games Group, the developers of *Fall Guys.*[745]  As with *Rocket League, Fall Guys* was later offered as a free-to-play game on EGS and was no longer available for new users to download on Steam.[746]  The threat from EGS elicited a reaction from Valve.

---

[740]   Insider, "The Creator of 'Fortnite' is Trying to Shake Up the PC Gaming Industry – Here's Why a Lot of Folks are Furious About It," 8/19/2019, https://www.businessinsider.com/epic-games-store-situation-2019-4#4-the-backlash-to-the-epic-games-store-has-stirred-criticism-of-epics-relationship-with-tencent-a-major-chinese-stakeholder-4.

Tech Radar, "Epic Games Store Snatches Up Eight Exclusive Indie Games," 8/30/2019, https://www.techradar.com/news/epic-games-store-snatches-up-eight-exclusive-indie-games.

PC Gamer, "Epic Isn't Done with Epic Games Store Exclusives, It's Just Focused on Big Ones," 3/9/2023, https://www.pcgamer.com/epic-isnt-done-with-epic-games-store-exclusives-its-just-focused-on-big-ones/.

[741]   Forbes, "Epic Games Stores Has Hit $680 Million in Revenue, 108 Million Customers," 1/14/2020, https://www.forbes.com/sites/mattperez/2020/01/14/epic-games-store-has-hit-680-million-in-revenue-108-million-customers/?sh=da7f96d4b99a.  efforts bring in new customers to our store, rather than just sending more business to the incumbent.'")

[742]   Variety, "Epic Games to Acquire 'Rocket League' Developer Psyonix, Game Shifts to Epic Game Store," 5/1/2019, https://variety.com/2019/gaming/news/epic-games-to-acquire-psyonix-1203202663/.

Rocket League, "Rocket League Going Free to Play This Summer," 7/21/2020, https://www.rocketleague.com/news/rocket-league-going-free-to-play-this-summer/.

IGN, "Fall Guys Has Been Removed from Steam, But Will Still Receive Full Support," 6/21/2022, https://www.ign.com/articles/fall-guys-steam-delisted-will-still-recieve-full-support.

[743]   The Verge, "Epic Buys Rocket League Developer Psyonix, Strongly Hints it Will Stop Selling the Game on Steam," 5/1/2019, https://www.theverge.com/2019/5/1/18525842/epic-games-psyonix-acquisition-rocket-league-fortnite-unreal-deal. ("Fortnite creator Epic Games announced today that it's acquired the independent game development studio Psyonix, makers of the massively popular vehicular soccer game Rocket League.")

[744]   Rocket League, "Rocket League Going Free to Play This Summer," 7/21/2020, https://www.rocketleague.com/news/rocket-league-going-free-to-play-this-summer/.

[745]   Epic Games, "Tonic Games Group, Makers of 'Fall Guys', Joins Epic Games," 3/2/2021, https://www.epicgames.com/site/en-US/news/tonic-games-group-makers-of-fall-guys-joins-epic-games.

[746]   Epic Games, "Tonic Games Group, Makers of 'Fall Guys', Joins Epic Games," 3/2/2021, https://www.epicgames.com/site/en-US/news/tonic-games-group-makers-of-fall-guys-joins-epic-games.

IGN, "Fall Guys Has Been Removed from Steam, But Will Still Receive Full Support," 6/21/2022, https://www.ign.com/articles/fall-guys-steam-delisted-will-still-recieve-full-support.

(306)   Months before the EGS's launch, Valve held internal discussions regarding changing its revenue share.[747]   Mr. Lynch testified that the motivation for the revenue share change was ████████████████████████████████████████████ ████████████████████████████.[748]   A key publisher Valve was targeting to stay on Steam was Ubisoft; however Valve failed.   In 2019, Ubisoft  announced that it would stop releasing new games on Steam and put *Division 2* exclusively on EGS.[749]   On November 26, 2018, Valve had learned from multiple sources about EGS's possible launch within the following week and ████████████████████████████████████████████ ████████████.[750]   Valve remarked that it ████████████████████████████ ████████████████████████████████████████████ ████."[751]   The next day, Epic's CEO, Tim Sweeney, wrote to Valve, confirming the launch of EGS in the first week of December.[752]   In the same email, Mr. Sweeney told Valve that a "timely

---

[747]   See, for example:

Scott Lynch, Dep. Tr., 10/12/2023, at 96:10–14.  ("Q. Also in late 2018, specifically November 26th, Steam is discussing a change to their revenue sharing; right?  A. We had been discussing a change for a long time, but we were also discussing it in November.")

Valve, "Steam Rev Share – Group Update," c. 10/2018 (VALVE_ANT_0046076.pptx, at slide 4).

Valve, "Policy Proposal – Refresh," c. 9/2018 (VALVE_ANT_0058993.pptx, at slide 1).

[748]   Scott Lynch, Dep. Tr., 10/12/2023, at 102:7–18, 96:10–97:12.



[749]   Dark Catt, "Epic Boss Say Exclusives Policy Will Change If Steam Adjust Their Revenue Share," 4/29/2019 (DarkCatt_0001084–86, at DarkCatt_0001085).  ("Ubisoft has entered into a partnership with the Epic Games Store and move most of its PC releases over from Steam to Epic, starting with The Division 2 and extending to Anno 1800 as well.")

GameSpot, "Ubisoft   Explains   Why   It   Doesn't   Release   Games   On   Steam,"   8/29/2019, https://www.gamespot.com/articles/ubisoft-explains-why-it-doesn't-release-games-on-st/1100-6469502/.  ("'It was a business decision to not put new releases on Steam and focus on the Epic Store and Ubisoft Store[.]'")

[750]   Valve, Emails Regarding New Revenue Share Communication, 11/26/2018–12/1/2018 (VALVE_ANT_0415674–684, at VALVE_ANT_0415679–680, VALVE_ANT_0415683–84).

[751]   Valve, Emails Regarding New Revenue Share Communication, 11/26/2018–12/1/2018 (VALVE_ANT_0415674–684, at VALVE_ANT_0415674).

[752]   Valve, Email Regarding EGS Launch, 11/27/2018 (VALVE_ANT_0059658).

---

move by Valve to improve Steam economics for all developers would make a great difference[,]" hinting at Valve's revenue share.[753]

(307)   On November 30, 2018, shortly before the launch of EGS, but after learning that EGS was coming on market with a commission rate lower than 30%,[754] Valve announced "new revenue share tiers for games that hit certain revenue levels."[755]  Instead of taking 30% of all revenue for a given game, Valve announced it would take 30% of lifetime revenues up to $10 million, 25% of lifetime revenues between $10 million and $50 million, and 20% of all lifetime revenues over $50 million.[756]  See discussion in Section 3.3.4.

(308)   Concern over Epic's entry and threat of potential competition in the third-party digital PC game distribution via platforms market directly led to Valve's tiered commission rate change. Steam's tiered commission structure represents a limited response to the competitive challenge it perceived in 2018, limiting the benefits to a relatively small number of publishers while changing nothing for the vast majority of publishers. Valve responded to the perceived competition without altering its rate structure for the overwhelming proportion of publishers. More importantly, the tiered structure introduced kept commission rates at supracompetitive, albeit somewhat lower, levels.  In fact, Steam's effective commission rate across all developers from November 30, 2018 through December 31, 2022 was still ▮▮▮▮ according to Valve's transaction data, still above any potential but-for commission rate, as determined in Section 7.3 or from the more formal but-for rate analysis outlined below.[757]

---

Forbes Website, About Tim Sweeney, https://www.forbes.com/profile/tim-sweeney/?sh=7d9a03ef67b3 (accessed 2/6/2024).

[753]   Valve, Email Regarding EGS Launch, 11/27/2018 (VALVE_ANT_0059658).

[754]   Valve, Emails Regarding New Revenue Share Communication, 11/26/2018–12/1/2018 (VALVE_ANT_0415674–84, at VALVE_ANT_0415683–84).

[755]   Steam, "New Revenue Share Tiers and Other Updates to the Steam Distribution Agreement," 11/30/2018, https://steamcommunity.com/groups/steamworks/announcements/detail/1697191267930157838.

[756]   Lifetime revenue towards each commission tier includes any revenue on or after October 1, 2018.  See:

Steam, "New Revenue Share Tiers and Other Updates to the Steam Distribution Agreement," 11/30/2018, https://steamcommunity.com/groups/steamworks/announcements/detail/1697191267930157838.

[757]   Valve Transaction Data, 11/30/2018–12/31/2022. "See: 06_Effective_rates_after_tiers.R"
A small share of revenue is associated with outlier calculated commission rates due to the timing of recorded partner payments or rounding error from small transactions.  To be conservative, I calculate the above effective rate using the top 15 calculated commission rates between November 30 2018 and December 31, 2022, which account for ▮▮▮ of revenue in Valve's transaction data over this time.  The effective rate for all calculated commission rates associated with positive revenue over this time is modestly higher, at ▮▮▮.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(309)   In the but-for world, where there was no PMFN, Steam would have likely faced a more expansive competitive threat and likely much earlier than Epic's entrance.  Steam would have faced multiple credible competitors, who would have sought to attract the largest games to their platforms to attract users and build network effects, as Steam did.   Once those competitors had succeeded in building network effects, they would then become more attractive options for publishers of smaller games and those smaller games would in turn be more attractive to competitors.   In such a competitive context, Steam would likely face pressures to both (1) further lower its commission rate for the largest games that entered Steam's tiered commission structure and (2) lower its commission rates for smaller games that did not enter Steam's tiered commission structure.[758]

(310)   As I discussed above, despite both Valve's initial reaction to Epic's entry and Epic's strategies to compete with Steam, EGS has been largely unsuccessful as a direct result of Valve's monopoly power and the PMFN Policy.  See discussion in Section 6.2.  In the framing of Boik and Corts, because Epic entered as a low-cost alternative, its strategy of competing on price is thwarted by Steam's monopoly power and PMFN policy; consumer price *has* to be equal, and thus, users want to be on Steam where there are better features, more users, more developers, and more games.  Because of Valve's expansive base of users, developers, and publishers, Epic has had to focus on growth as opposed to profitability,[759] all the while accomplishing neither to a meaningful degree.  As discussed in Section 6.2, Epic has been unprofitable and has failed to command a meaningful share of the relevant market. Additionally, many publishers who left Steam and signed exclusive deals with Epic have done so because of Epic's advances and money guarantees that were sometimes ███████████ ██████████████████████████████████████.[760]  However, these movers were quintessential "hit and run" shifts; many of these publishers have since returned back to Steam after the expiration of their exclusive deals with Epic.  See Section 4.1.3.

---

[758]   Mankiw, N. Gregory (2012), "The Market Forces of Supply and Demand," in N. Gregory Mankiw, ed., *Principles of Microeconomics*, Mason, Ohio: South-Western Cengage Learning, at 66.   ("[W]e assume that markets are perfectly competitive. To reach this highest form of competition, a market must have two characteristics: (1) the goods offered for sale are all exactly the same, and (2) the buyers and sellers are so numerous that no single buyer or seller has any influence over the market price. Because buyers and sellers in perfectly competitive markets must accept the price the market determines, they are said to be price takers.")

[759]   WCCF Tech, "Epic Games Store Still Isn't Profitable Despite Promises It Would Be By 2023," 11/7/2023, https://wccftech.com/epic-games-store-not-profitable-2023/.  ("Yesterday, Epic Games Store boss Steve Allison took the stand, and admitted the storefront still wasn't turning a profit. At this point, Allison says the main aim is still to grow the store's userbase, rather than turn big profits (or any profits at all).")

[760]   Scott Lynch, Dep. Tr., 10/12/2023, at 163:3–9. ████████████████████████████████████
████████████████████████████████████████████████████████████████████

(311)   While Epic has failed to meaningfully compete with Steam, its 12% commission rate
represents a realistic floor on a competitive but-for commission rate that is both sustainable
and profitable.   As discussed above, Epic's inability to compete is not as a result of its
commission rate.   In fact, Epic has indicated publicly that the 12% commission rate is
profitable and sustainable.[761]  Epic's court documents reveal that Epic determined the 12%
rate to be "competitive, sufficient to cover its costs of distribution and allow for further
innovation and investment in EGS."[762]  Additionally, according to an internal Epic email, Epic
determined that even dropping the percentage split that Epic takes on each sale to 10% would
have still allowed the company to be operate that portion of the business profitably.[763]  In a
Q&A discussion in December 2018, Tim Sweeney stated that "[i]n [Epic's] analysis, stores
charging 30% are marking up their costs by 300% to 400%. But with developers receiving
88% of revenue and Epic receiving 12%, this store will be a profitable business for us."[764]

(312)   Additional evidence indicates a 12% (or lower) take-rate would be sustainable for other
platforms.  In response to the launch of the EGS, Discord announced that it would only charge
a 10% commission rate, allowing developers to keep 90% of revenue from their games.[765]
Discord's CEO stated that "it does not cost 30 percent to distribute games in 2018," and that
"[a]fter doing some research, we discovered that we can build amazing developer tools, run
them, and give developers the majority of the revenue share."[766]  Discord's response to the

---

[761]   PC Gamer, "Most Game Devs Don't Think Steam Earns its 30% Revenue Cut," 4/28/2021, https://www.pcgamer.com/most-game-devs-dont-think-steam-earns-its-30-revenue-cut/.  ("Epic maintains that its 12% cut will be enough to profit in the long term, challenging the idea that game distributors need to take 30% to be viable.")

Ars Technica, "How Long Can Epic Afford to Throw Money at the Epic Games Store," 4/12/2021, https://arstechnica.com/gaming/2021/04/how-long-can-epic-afford-to-throw-money-at-the-epic-games-store/.  ("You might think Epic is incurring those losses because it only takes a 12 percent cut of third-party game revenues, compared to the industry-standard 30 percent cut on other digital storefronts. On the contrary, though—in its own court filings, Epic says that 12 percent revenue chunk has been "sufficient to cover its costs of distribution and allow for further innovation and investment in EGS.")

[762]   *Epic Games, Inc. v. Apple Inc.*, No. 4:20-cv-05640-YGR-TSH, Findings of Fact and Conclusions of Law Proposed by Epic Games, inc., at ¶¶ 399, 405 (N.D. Cal. 2021).  ("Prior to deciding on the 12% revenue share, EGS considered its own costs and revenues and studies the revenue shares of competing distributors of PC games.  Epic decided to charge developers a 12% revenue share after it concluded that 12% would be competitive, sufficient to cover its costs of distribution and allow for further innovation and investment in EGS."; "EGS's 12% transaction fee is sufficient to cover the variable costs of running EGS, including payment processing, customer service and bandwidth.")

[763]   Epic, Internal Emails re: Costs of Running Diesel Business, 6/6/2018 (EPIC_ VALVE_0000004–06, at EPIC_ VALVE_0000004).

[764]   Epic, "Diesel Q&As for Tim from Embargoed Media Outlets," c. 12/4/2018 (EPIC_VALVE_0000058–72, at EPIC_VALVE_0000069).

[765]   GamesIndustry.biz, "Discord store offering developers a 90/10 revenue split," 12/14/2018, https://www.gamesindustry.biz/discord-store-offering-developers-a-90-10-revenue-split.

[766]   The Verge, "Discord's game store tries to top Steam and Epic by offering developers more money," 12/14/2018, https://www.theverge.com/2018/12/14/18139843/discord-pc-games-store-revenue-split.

---

commission rates announced by Epic reflects the behavior of a third-party digital PC game distribution platform lowering prices in response to increased competitive pressure. Microsoft similarly announced a lower commission rate following Epic's entry. In an April 2021 post on Xbox Wire, Microsoft stated that "the developer share of Microsoft Store PC games sales net revenue will increase to 88%, from 70%. A clear, no-strings-attached revenue share means developers can bring more games to more players and find greater commercial success from doing so."[767]   Similarly to EGS, Discord and Microsoft's lack of success came as a result of Steam's monopoly power and PMFN policy, as opposed to the commission rate they charged. See discussion in Section 6.2.

(313)   Thus, in the but-for world, Steam's advertised commission rate would be lower than the lowest tier rate of 20% that Steam adopted for high-revenue games. The Platform Competition Model approach, yardstick approach, and empirical approach conducted above suggest a but-for take rate of between 12% and 20%. Epic's 12% commission rate represents an effective floor that would still allow for Steam and other platforms to operate profitably, while the platform competition model approach and yardstick approach suggest a commission rate between 15% and 20%. Together, all three approaches provide complementary and consistent evidence that all or virtually all members of the class were injured by Valve's conduct.

## 7.5.   Assessment of potential counterarguments

(314)   I conclude that Valve's conduct has harmed all or virtually all putative class members. Potential arguments that the conduct only harmed a subset of developers are unavailing. I address these below.

### 7.5.1.   Publishers with ███████████████████████ are impacted

(315)   I have reviewed and analyzed hundreds of Valve's ███████ agreements with developers and publishers. For a list of these agreements, see Attachment C-1. In my review of these agreements, I have identified three common types ████████████████████████████
████████████████████████████████████████████████████████
████████████████████████████████████████████

(316)   ████████████████████████████████████████████████████████
████████████████████████████████████████████████████████
_____

[767]   Microsoft Xbox Wire, "Continuing Our PC Gaming Journey in 2021 and Beyond," 4/29/2021, https://news.xbox.com/en-us/2021/04/29/continuing-our-pc-gaming-journey-in-2021-and-beyond/.



768      ███████████████████████████████████. See:

Valve, SDA Agreement with ██, 10/10/2006 (VALVE_ANT_0040950–964, at VALVE_ANT_0040954).

Valve, SDA Amendment No. 5 with ██, 7/12/2007 (VALVE_ANT_0040969–970, at VALVE_ANT_0040969).

Valve, SDA Amendment No. 7 with ██, 8/14/2007 (VALVE_ANT_0040943–45, at VALVE_ANT_0040944).

Valve, SDA Agreement with ██, 10/10/2006 (VALVE_ANT_0042636–648, at VALVE_ANT_0042639).

Valve, SDA Agreement with ██, 10/20/2008 (VALVE_ANT_0038485–499, at VALVE_ANT_0038490).

769      See, for example:

Valve, SDA Agreement with ██, 10/10/2006 (VALVE_ANT_0040950–964, at VALVE_ANT_0040954).

Valve, SDA Agreement with ██, 10/10/2006 (VALVE_ANT_0042636–648, at VALVE_ANT_0042639).

Valve, SDA Agreement with ██ 10/20/2008 (VALVE_ANT_0038485–499, at VALVE_ANT_0038490).

770      Valve, SDA Addendum with ██, 6/26/2017 (VALVE_ANT_0058418–19, VALVE_ANT_0058418).

Additional examples include agreements with ███████████████████
██████████████████ .[771]

(317)   Under various SDAs, Valve has executed technology license addendums.  In addition to distributing these publishers' games, Valve agreed to license its game engine and game content (Valve game(s)'s 3D model, textures, animations, and sound files). ███████████
████████████████████████████████████████████████████
████████████████████████████████████████████████████
████████████████████████████████████████████████████
████████████████████████████████████████████████████
████████████████████████████████████████ █ ████████████

---

[771]   Valve, SDA Addendum with ██████████████, 6/29/2016 (VALVE_ANT_0044249–250, at VALVE_ANT_0044249).
████████████████████████████████████████████████████
████████████████████

Valve, SDA Addendum with ████████████████████ 11/10/2015 (VALVE_ANT_0037958–59, at VALVE_ANT_0037958).
████████████████████████████████████████████████

Valve, SDA Addendum with ████████████., 2/6/2018 (VALVE_ANT_0475973–74, at VALVE_ANT_0475973).
███████████████████████████████████████

Valve, SDA Addendum with ████████████████, 11/1/2016 (VALVE_ANT_0475957–58, at VALVE_ANT_0475957).
██████████████████████████████████████████

[772]   Valve, Technology License Addendum with ██████████████, 11/13/2013 (VALVE_ANT_0033173–186, at VALVE_ANT_0033178).
████████████████████████████████████████████████████
█████████████████████████████████

Valve, Technology License Addendum with ██████████████, 3/3/2016 (VALVE_ANT_0035565–578, at VALVE_ANT_0035570).
████████████████████████████████████████████████████
████████████

Valve, Technology License Addendum with ██████████████, 8/21/2017 (VALVE_ANT_0026942–955, at VALVE_ANT_0026947).
████████████████████████████████████████████████████ .

---

███████████████████████████████████████████████████████████████████
████████████████████.

(318)   Valve has entered into some SDAs wherein it has agreed to ██████████████
███████████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████████
██████████████████████████████ █ ████████████████████████████████████
███████████████████████████ █████

(319)   Even with these ████████████ agreements, these publishers are impacted by the PMFN Policy.
As discussed above in Section 7.2, the fees associated with a high-cost platform with a PMFN
are higher than would be the case absent the PMFN. Thus, ███████████████████
█████████████ because they are based on the supracompetitive rates set by Valve, are
themselves supracompetitive. Any ███████████████ agreement on fees would still be higher than
if all fees—██████████████████████—were based on a competitive commission rate.
Further, ██████████████████████████████████████████████████
███████████████████████████████████████████████████████████████████

---

████████████████████████████████████████████████████████████
████████████████████████████████████████████

Valve, ████████████████ Addendum with ███████████████, 11/5/2015 (VALVE_ANT_0020330–343, at
VALVE_ANT_0020335).
███████████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████████
█████████████████████████████████████████████████████

[773]   See, for example:

Valve, SDA Amendment No. 15 with █████████, 5/1/2012 (VALVE_ANT_0042576–580, at VALVE_ANT_0042577).
███████████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████████

Valve, SDA Amendment No. 17 with ████████, 5/1/2013 (VALVE_ANT_0042571–75, at VALVE_ANT_0042572).
███████████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████████

[774]   Valve, SDA Agreement with ██████████, 10/1/2014 (VALVE_ANT_0021209–225, at VALVE_ANT_0021215).
███████████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████████

HIGHLY CONFIDENTIAL – ATTORNEY'S ONLY

███████████████████████. None of those situations speak to the underlying commission structure.

### 7.5.2.   Selective enforcement of PMFN impacts all publishers

(320)   Valve may argue that it has only sporadically enforced the PMFN, only against certain publishers and in certain discrete situations. However, as an economic matter, this argument misses the mark. Valve's PMFN Policy enforcement has reduced *platform* competition. By blocking the emergence of viable alternative platforms, *all* publishers were denied the opportunity to utilize those alternative platforms—not only those who faced direct enforcement. This view misses the practical impact of even selective enforcement as a signaling device and as presenting a credible threat to any publisher considering violating the PMFN policy in order to charge consumers lower prices.

(321)   PMFN Policy enforcement against high-revenue publishers limits the ability of rival platforms to compete effectively with Steam. Valve may prioritize efforts among its highest drivers of revenue, which, consequently, have the most visibility in the relevant market. As discussed above in 5.2, large publishers such as ███████████████████████, and others experienced Valve's PMFN enforcement, and thus put on first-hand notice of Valve's PMFN Policy. Even if only these large publishers were directly impacted by Valve's PMFN Policy, that would take a major portion of the available commerce off the market for alternative platforms, depriving those alternative platforms of the volume they would need to succeed against Valve. Moreover, when Steam enforces the PMFN against some of its largest publishers, it sends a strong signal to all publishers of its willingness to take significant steps to enforce the policy. Put differently, if publishers such as █████████████ and others are vulnerable to punishment for violating the PMFN, no publisher is safe.

(322)   Clearly, publishers knew of Valve's parity rules and abided by them.[775] Speculation around cross-platform PMFN enforcement occurs in industry news outlets.[776] Beyond publicly

---

[775]   Interview with David Rosen, 2/1/2024.

[776]   See, for example:

GameRant, "Valve's 'Pricing Parity' Is Why Hitman 3 Is No Longer Being Discounted," 1/28/2022, https://gamerant.com/hitman-3-sale-steam-epic-games-valve-pricing-parity-store-terms/. ("It basically has to do with Steam's pricing parity and PC gaming dominance. Essentially, Valve has the monopoly on PC gaming, with a controversial business practice that 'unofficially' makes it so that Epic, and likely GOG and Humble Bundle, can't sell a game at a discounted price if Steam isn't, essentially meaning that no other platform can undercut the PC gaming giant.")

Game Informer, "Valve Tightens Up Guidelines for Steam Early Access Titles," 11/21/2014, https://www.gameinformer.com/b/news/archive/2014/11/21/valve-tightens-up-guidelines-for-steam-early-access-

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

available outlets, developers frequently communicate with each other regarding Steam's policies.  For example, developers have access to Steamworks Discussions where they can ask questions and communicate about distribution and Steam policies.[777]   In one thread, developers discuss pricing on Steam and Valve's enforcement of price parity.[778]  In response to discussion regarding if the SDA applies only to Steam Keys, a developer notes: "What is written there does NOT only apply to keys, going by Valves words.  How much more proof do we need than [V]alve telling another dev 'that they remove their game if the pricing isn[']t equal'. . . and then getting sued for it?  'It is important that you don't give Steam customers a worse deal.'  This applies to everything, not just keys."[779]   Another developer's comment demonstrates the compliance that may result from the threat of price parity enforcement: "I wouldn[']t gamble on it by setting a lower price on another store.  What I mean is: Every sane/reasonable person would treat it as 'it[']s the rule' until proven otherwise. . . since the alternative is to get kicked from [S]team."[780]  As another example, in a 2018 email thread, indie

---

titles.aspx.  ("Valve confirmed to us updated rules for developers seeking to distribute games using this mechanism and provided the full text of the notification. . . . 4. Don't overcharge Steam customers.  We expect Steam customers to get a price for the Early Access game no higher than they are offered on any other service or website.  Please make sure that's the case.")

GameRant, "Steam Is Changing How Players Pay for Games Around the World," 10/26/2023, https://gamerant.com/steam-regional-pricing-us-dollars/.  ("Not only do storefronts have to take regional currencies into consideration, but also competitor pricing.  This became apparent a couple of years ago when Epic Games Store's sale of Hitman 3 ended abruptly due to Valve's 'pricing parity' requirement, which means developers can't lower a game's price on other storefronts without doing the same on Steam.")

The Game DiscoverCo Newsletter, "Valve's New Stance on Steam Keys: What to Know?," 2/27/2023, https://newsletter.gamediscover.co/p/valves-new-stance-on-steam-keys-what.  ("There's even more emphasis on 'no worse deal for Steam customers': the phrasing: 'You should use Steam Keys to sell your game on other stores in a similar way to how you sell your game on Steam' stays in there, but now this second phrase is underlined: 'It is important that you don't give Steam customers a worse deal than Steam Key purchasers.' . . . Valve seems more determined to crack down on low-cost Steam key hawkers: there's new language here: 'If you request an extreme number of keys and you are not offering Steam customers a comparable deal, or if your sole business is selling Steam Keys and not offering value to Steam customers, your request may be denied and you may lose the privilege to request keys.' (Some small companies have been buying up old games with achievements/cards, just to sell their keys in bulk, right?)")

[777]   Steam Website, Steamworks Development, https://steamcommunity.com/groups/Steamworks (accessed 12/20/2023).  ("This community of Steamworks developers is intended for sharing information regarding Steam and Steamworks development.  Please use the Discussions to ask Steam and Steamworks related questions.  You'll also find FAQs and responses to other common questions in there.")

Valve, Discussion Relating to Steam Development Landscape, 8/2015 (VALVE_ANT_DB_0017081.html)  ("Valve does not communicate with developers at all really, you can try sending them emails or leaving a post on the forums but they do not tend to respond.  On the forums in particular it tends to be other developers answering a question.")

[778]   Valve, Steamworks General Discussion – Pricing on Other Stores, 5/2021 (VALVE_ANT_2174032–048).

[779]   Valve, Steamworks General Discussion – Pricing on Other Stores, 5/2021 (VALVE_ANT_2174032–048, at VALVE_ANT_2174037).

[780]   Valve, Steamworks General Discussion – Pricing on Other Stores, 5/2021 (VALVE_ANT_2174032–048, at VALVE_ANT_2174038).

---

developers discuss Valve's commission rate and price parity enforcement.[781]   One developer shares a response from Valve regarding Steam Key pricing.[782]   Other developers discuss the existence of price parity policies and the threat of Valve delisting games if developers do not comply.[783]

(323)   Valve has also told individual publishers that Steam will often choose to stop selling content where price parity is not met on other platforms.[784]   For publishers that need access to Steam's user base, these indirect threats create pressure to comply and the enforcement actions make those threats credible.   Thus, whether Valve intends to enforce pricing parity against an individual publisher, the threat of that enforcement is enough to influence publisher behavior and yield compliance.

### 7.5.3.   Freeriding and showrooming

(324)   While economics literature generally finds PMFN provisions to be welfare reducing.[785]   PMFNs may be justified to protect a platform's investments and prevent freeriding by individual

---

[781]   Wolfire, Emails Between Indie Developers, 11/19/2018–11/21/2018 (WOLFIRE_00035624–633).

[782]   Wolfire, Emails Between Indie Developers, 11/19/2018–11/21/2018 (WOLFIRE_00035624–633, at WOLFIRE_00035627–28). ("Here's the response I got from folks over there.  Either they're being coy about the shift or this was always policy and someone over there is just finally encouraging others to enforce it?  Or maybe I just got a response from the pro-denying-keys faction, who knows.  The total refusal of giving extra visibility for a discount is. . . dense, though, and suggests they don't especially care about the developer in question or why they do bundles in the first place.  Maybe a bigger fish can leverage them harder there, no idea.  [Valve's response was:] "Sure, happy to explain our thinking around keys!  There really hasn't been a sea change in relation to keys, we just ask that all of our partners treat Steam customers fairly and give them the same deal that you're offering bundle customers. . . . This is something we apply equally to all partners big and small, and it isn't tied to visibility or placement on the store so we don't offer guaranteed featuring or anything like that.  We just ask that if you plan to use Steam keys to distribute your game, that you give Steam folks a fair deal.'")

[783]   Wolfire, Emails Between Indie Developers, 11/19/2018–11/21/2018 (WOLFIRE_00035624–633, at WOLFIRE_00035624–25). ("[T]here should be a lot of push back against this from devs when [V]alve asks.  Even something as simple as 'Humble paid $xxx,xxx for that deal, we'd do 90% off on [S]team if you offered that for it as well[.]'  I like this idea, and am tempted to try it.  But I don't see Valve's incentive, as they hold all of the (literal and figurative) keys.  The thing that scares me is that Valve could simply say, 'You didn't play by the rules and give us similar discount within x months, so we're going to delist your game.'  And that would be that."; "It's not about wanting [V]alve to offer buyouts (they won't), just a counter for price parity.  Put up or shut up, offer a similar deal as we're getting on other platforms or price parity doesn't (and shouldn't) apply.  [A]lso I reread their distribution contract, and it says nothing about price parity[.]")

[784]   See Section 5.2.1.

[785]   Baker, Jonathan B. and Fiona Scott Morton (2018), "Antitrust Enforcement Against Platform MFNs," *Yale Law Journal*, 127(7): 2176–2202, at 2201.  ("This Feature has explained why MFNs employed by online platforms can harm competition by keeping prices high and discouraging entry, notwithstanding the possibility that some MFNs may reduce inefficient freeriding.  The prevalence of MFN contract terms on online platforms and the steadily growing share of GDP spent on such platforms suggest that greater antitrust enforcement against anticompetitive platform MFNs could have noticeable benefits for productivity and consumer welfare.")

---

sellers.[786]  For example, consider an online travel agency like Booking.com that has invested in building a platform that allows travelers to compare hotels and then book at the one that best suits their needs.  If individual hotels could offer lower prices on their own websites, travelers could use Booking.com to find the best match and then book at the lowest rate on the hotel's website.  This type of freeriding by the hotel (or "showrooming" by the platform) would reduce the incentive for the platform to invest in the valuable service of matching travelers to hotels.[787]  That could potentially provide a pro-competitive justification for a parity clause, at least on a temporary basis until the platform were able to recoup its initial investment.

(325)   The argument does not fit the facts here.  Steam was able to recoup the costs of implementing any valuable fixed investment costs (such as a search mechanism) ▮▮▮▮▮.  While Steam's reported after-tax net profit was negative in each year from ▮▮▮▮▮, lifetime after-tax net profits turned positive ▮▮▮▮▮, finishing the year with ▮▮▮▮▮ in lifetime after-tax net profits.[788]  Thus Steam was able to recoup its initial investments by ▮▮▮ at the latest, and the investment justification would not apply as an empirical matter after ▮▮▮.

---

Calzada, Joan, Ester Manna, and Andrea Mantovani (2021), "Platform Price Parity Clauses and Market Segmentation," *Journal of Economics & Management Strategy*, 31(3): 609–637, at 626.  ("In general, our model confirms the general wisdom that price restrictions such as PPCs [price parity clauses] are detrimental to social welfare.")

Wang, Chengsi and Julian Wright (2020), "Search Platforms: Showrooming and Price Parity Clauses," *RAND Journal of Economics*, 51(1): 32–58, at 32.  ("Platform fees raise the possibility of showrooming, in which consumers search on a platform but then switch and buy directly to take advantage of lower direct prices.  In settings like this, search platforms like Booking.com have adopted price parity clauses, requiring firms to offer their best prices on the platform, arguing this is needed to prevent showrooming.  However, despite allowing for showrooming in our model, we find that price parity clauses often harm consumers.")

Heresi, Jose Ignacio (2023), "Platform Price Parity Clauses and Consumer Obfuscation," *Journal of Industrial Economics*, 71(1): 291–322, at 314.  ("When price parity clauses are endogenously chosen by platforms, I find that the unique equilibrium involves price parity clauses being set if and only if this leads to higher obfuscation and prices.  This result supports the notion that PPCs are likely to increase prices and harm consumers.")

[786]   Wang, Chengsi and Julian Wright (2020), "Search Platforms: Showrooming and Price Parity Clauses," *RAND Journal of Economics*, 51(1): 32–58, at 33.  ("The main defense put forward for PPCs is that they are needed to prevent 'showrooming.'  Consumers might use the platform to search for a suitable firm, but then complete their purchase on the firm's own website if the firm offers a lower price when it sells directly (which it may do to avoid the platform's fee).  Showrooming, which is a form of free-riding, may therefore undermine a platform's ability to operate.  A PPC (either narrow or wide) eliminates the restriction on the platform's fee implied by such showrooming.")

[787]   Baker, Jonathan B. and Fiona Scott Morton (2018), "Antitrust Enforcement Against Platform MFNs," *Yale Law Journal*, 127(7): 2176–2202, at 2183, Fn 22.  ("Online platform MFNs in particular have been justified as protecting investment incentives by preventing freeriding (or 'showrooming')."; "Buyers 'showroom' when they visit a store to examine a product before buying online at a discount.  This type of practice is a type of freeriding.")

Wang, Chengsi and Julian Wright (2020), "Search Platforms: Showrooming and Price Parity Clauses," *RAND Journal of Economics*, 51(1): 32–58, at 33.  ("Showrooming, which is a form of free-riding, may therefore undermine a platform's ability to operate.")

[788]   See Attachment D-1.

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(326)   Further, while the potential for procompetitive effects exists theoretically, at least when a platform first launches, academic literature suggests that the harmful effects of PMFNs are more significant than the potential procompetitive effects.  Wang and Wright (2020) find that "despite allowing for showrooming in [their] model, . . . price parity clauses often harm consumers."[789]  Baker and Scott Morton (2018) similarly conclude that "platform MFNs generally harm competition, except in narrow circumstances in which freeriding concerns are especially strong."[790]

(327)   The availability of other PC game platforms and discrepancies in the size of game libraries make it unlikely that users would choose to switch between platforms to search and then purchase a game.  As discussed in Section 4.1.2, many competing platforms were established years after Steam.  Therefore, for many years since Steam's launch, users would not have a viable alternative platform to purchase a game on after finding it on Steam.  Steam also offers many more games compared to competing platforms.  For example, as discussed in Section 6.2, EGS offered 1,548 games in 2022, compared to Steam offering approximately 90,000 games as of early 2024.  As another example, in 2020, GOG had over 4,700 products, compared to Steam's 43,798 games.[791]  This discrepancy means that for tens of thousands of games, users could not purchase a game found on Steam on another platform and there is no free-riding risk.

(328)   Users may not have the same incentive, described above, of only using Steam for its searching functionality.  While users can search for games on Steam, Steam provides *other* features and functionalities that at least some users find valuable.[792]  Steam's primary service is to provide

---

[789]   Wang, Chengsi and Julian Wright (2020), "Search Platforms: Showrooming and Price Parity Clauses," *RAND Journal of Economics*, 51(1): 32–58, at 32.

[790]   Baker, Jonathan B. and Fiona Scott Morton (2018), "Antitrust Enforcement Against Platform MFNs," *Yale Law Journal* 127(7): 2176–2202, at 2178.

[791]   GOG.com,   "Check   These   Facts   and   Numbers   About   GOG,"   4/27/2021, https://www.gog.com/news/check_these_facts_and_numbers_about_gog.

   See Attachment G-1.

[792]   Steam Website, Store Search, https://store.steampowered.com/search/?term= (accessed 11/1/2023).

   Steam Website, About, https://store.steampowered.com/about/ (accessed 1/12/2024).  (Features listed on an About Steam webpage include Steam Chat, Game Hubs, Steam Broadcast, Steam Workshop, and Early Access to Games.)

   Epic, "Steam User and Epic Games Store User Profile Survey July 2019," 7/2019 (EPIC_VALVE_0000073–0308, at EPIC_VALVE_0000088–89, EPIC_VALVE_0000121).  (Lists the features that users find to be influential when deciding whether to purchase a game on Steam and shows that "[m]ost Steam features have high usage and all are highly rated[.]")

---

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

users with a platform to purchase and play games.[793]  As such, users who use Steam to search ultimately become integrated into the Steam platform.  In this case, the free-riding risk is ultimately mitigated.

(329)   Due to the reasons described above, the potential procompetitive effects of Valve's PMFN are relatively small (if they exist at all) compared to the anticompetitive effects as described in Section 5.1.

### 7.5.4.   Consumer regret

(330)   Valve may justify its PMFN Policy by claiming that users may experience regret when they purchase a game on Steam and then see the game offered for a lower price on another platform.[794]  Valve considers consumer regret to be detrimental to a user's experience on Steam, and as such, uses it as a justification to enforce its PMFN Policy.[795]  For example, Valve employee Kassidy Gerber, informs ███████████ in an email that Valve will be delisting

---

[793]   Valve Corporation Website, About Us, https://www.valvesoftware.com/en/about (accessed 10/17/2023).  ("We created Steam in 2003 to serve as a digital content distribution channel, before app stores existed.  It's since grown and evolved into a platform for thousands of creators and publishers to deliver content and establish direct relationships with their customers.  The Steam Community enables millions of players to do likewise, sharing entertainment and ideas, and making friends.")

Steam Website, About, https://store.steampowered.com/about/ (accessed 1/12/2024).  ("Steam is the ultimate destination for playing, discussing, and creating games.")

[794]   DJ Powers, Dep. Tr., 9/29/2023, at 57:5–24.  ("Q. Well, here what we're talking about is refusing to provide Steam keys because there is some sort of disadvantage for Steam customers, and Mr. Giardino here is saying Steam keys are kind of a distraction here.  It's more about the broader practice of offering a better deal elsewhere.  So what I'm trying to understand is why is Valve's policy that we're not going to grant Steam keys if you're offering better prices elsewhere, regardless of whether you're using Steam keys?  A. Are we talking about this specific example?  Q. Sure.  A. Okay, in this specific example, we're having a conversation with a partner because we believe they're offering the product for a better price elsewhere.  Q. And that's a problem?  A. As I've described before, when a game is offered for a better price elsewhere, we believe that customers that purchase that game on Steam are likely to regret that purchase.")

[795]   DJ Powers, Dep. Tr., 9/29/2023, at 120:22–121:22.  ("Q. And am I right that the conversations that you've testified about today, about discounting elsewhere and the, quote, unquote, regret that Valve is trying to prevent form Steam users is meant to help preserve Valve's share of all revenues derived from Steam sales?  A. No.  Q. Not at all?  A. No, we'd be perfectly happy if the -- in a situation like we've discussed, if the partner said, okay, well we will lower the price on Steam to match the price as it is elsewhere.  That lower price would result in less revenue share for us.  Q. Well, you actually participated yourself in one of the documents I looked at in literally removing a Triple-A title from the Steam store because it was priced lower elsewhere.  A. Uh-huh.  Q. That is completely eliminating any revenue that Valve could derive from sales of that title?  A. That's true.  Q. So Valve was completely willing to just forsake all that revenue because that title was being sold for lower elsewhere?  A. It's important to us that customers have a good experience on Steam.")

Jason Ruymen, Dep. Tr., 9/19/2023, at 35:13–17.  ("Q. And customers are disadvantaged on Steam if the price on Steam is higher than the price at another – another retailer; is that right?  A. One of the things we try not to do on Steam is have a customer regret their purchase.")

---

one of its games due to price discrepancies between Steam and other platforms.[796]   When describing Valve's decision, she states: "Ultimately ███████████████] retail strategy is yours to control in whatever way you see fit.   However, it is our job as stewards of the platform is [*sic*] to protect Steam customers and to ensure that they are being treated fairly.   We will not knowingly invite customer regret by offering your game at a premium to other retailers."[797]   As another example, when reaching out to a developer regarding price parity, a Valve employee states: "[P]art of running our store and our sales is treating Steam customers well.   We're not really interested in running a store where customers regret their purchases or wish they bought somewhere else.   Our general attitude historically has been that if Steam customers don't get a fair shake from a publisher or developer, we just opt not to sell the game in question, rather than make a bad offer that erodes user trust in the store."[798]

(331)   In the examples above, Valve frames enforcement of its PMFN Policy as a way to protect its users from regretting Steam purchases and to ensure users have a good experience on Steam. However, as discussed in Section 6 and above in Section 7, consumers are *worse off* and not protected as Valve suggests, due to Steam's monopoly power and the maintenance of that monopoly power through Valve's PMFN Policy. ."[799]   Steam's monopoly power has limited the number of viable alternative platforms available to users and has resulted in a lack of innovation and improvement of Steam features, impacting consumers' ability to choose a

---

[796]   Valve, Emails Regarding ██████████ on Steam, 10/9/2017 (VALVE_ANT_2565882–84, at VALVE_ANT_2565883–84), available at Kassidy Gerber, Dep. Tr., 10/5/2023, Exhibit 107. ("We are writing to let you know that, as of 10am this morning, we are no longer selling ██████████████ on Steam.   We did this because ████ was offering the preorder at a price on Steam that was significantly higher than what was available at other retailers for the same version of the game.")

[797]   Valve, Emails Regarding ██████████, 10/9/2017 (VALVE_ANT_2565882–84, at VALVE_ANT_2565884), available at Kassidy Gerber, Dep. Tr., 10/5/2023, Exhibit 107.

[798]   Valve, Emails Regarding ██████████, 12/22/2016 (VALVE_ANT_0127888–89, at VALVE_ANT_0127888).

See also:

Valve, Emails Regarding LNY Loyalty Program, 1/17/2019–1/19/2019 (VALVE_ANT_0053488–390, at VALVE_ANT_0053489), available at DJ Powers, Dep. Tr., 9/28/2023, Exhibit 45.  ("One of the ongoing issues we struggle with is how do we react when games run significant discounts on competing stores, but do not make those discounts available on Steam. . . . In this situation, we usually reach out to the developer and explain that the price on ████ makes the price on Steam look high.   We believe this will result in regret purchases by Steam customers when that customer realizes they could have bought the same product elsewhere for less money.   The ask from us to the partner is to match the lower price running on ████ .")

[799]   Valve, Emails Regarding Steam Key Blog Post, 1/11/2018–1/13/2018 (VALVE_ANT_0499430–34, at VALVE_ANT_0499433).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

platform that best fits their needs.[800]   Further, Valve's high commission rate also leads to inflated consumer prices, as developers compensate for the high commission rate by passing through part of the commission to consumers.[801]  Valve's PMFN Policy maintains these inflated consumer prices on alternative platforms in the relevant market and forces alternative platforms to shift their platform design and business models closer to Steam's high fee model.[802]  As detailed below in Sections 8.3.5 and 8.4, absent Steam's PMFN Policy, Steam's but-for commission rate would be lower than the effective commission rate, and those savings would be at least partially passed through to the consumer, leading to lower consumer prices.  Thus, despite Valve's claim that their PMFN Policy can limit consumer regret to promote a positive experience on Steam, consumers would ultimately benefit from the removal of the PMFN Policy and a more competitive market.  Indeed, a possible "consumer regret" argument would mean little more than Valve regrets that consumers learn that lower prices are available from other stores.

---

[800]   See Section 6.3.

[801]   See Section 7.2.1.

[802]   See Sections 5.1 and 7.2.1

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

# 8.      Economic Quantification of Class-Wide Damages

## 8.1.   Overview

(332)   Below, I review the literature on one-sided and two-sided platforms, and in that context, I examine Steam's pricing behavior and conclude that, while it acts as a two-sided platform in facilitating transactions between publishers and users, its pricing structure is implemented on only one side of the platform.  This allows me to apply economic models focusing on a single price.  While the *direct* pricing on the Steam platform is one-sided in that Valve only collects fees from publishers, the commission rate charged impacts consumer prices, as discussed above and in this section.  As such, Valve's pricing to publishers affects *both* sides of the market.

(333)   I introduce the Landes and Posner model[803] to demonstrate how Steam's price and quantity would be lower in the but-for world under a shifted firm-specific demand curve.  Using the intuition from Landes and Posner, I describe my model for determining the but-for price.  First, I calculate real-world values that correspond to the various inputs of the model.  Using these real-world input values and an estimate of the but-for market share using shares by publisher, I determine Steam's commission rate in the but-for world, and therefore have a methodology to determine damages for each putative class member based on the available transaction data.

(334)   My model derived from Landes and Posner confirms my conclusion that all or virtually all class members are impacted.  Specifically, my model describes the but-for competitive equilibrium reached after platforms enter the market during the period of time after Valve's PMFN is eliminated.  In that competitive equilibrium, Valve's but-for commission rate is substantially lower than in the real world, and lower even than the commission rate in the interim state market described by my Platform Competition Model.  In this way, my impact analysis and my damages analysis together describe the transition from a market dominated by Valve, to one with increased competition, reduced pricing, and increased output (Platform Competition Model), to a fully competitive market with much lower pricing (Landes and Posner model) and increased output.  But for Valve's PMFN Policy, the market would have reached this end state by no later than January 28, 2017 and likely earlier.

---

[803]      Landes, William M. and Richard A. Posner (1981), "Market Power in Antitrust Cases," *Harvard Law Review* 94(5): 937–996.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(335)   Rochet and Tirole (2006) define a two-sided platform as:[804]

> . . . one in which the volume of transactions between end-users depends on the structure and not only on the overall level of the fees charged by the platform. A platform's usage or variable charges impact the two sides' willingness to trade once on the platform and, thereby, their net surpluses from potential interactions; the platforms' membership or fixed charges in turn condition the end-users' presence on the platform. The platforms' fine design of the structure of variable and fixed charges is relevant only if the two sides do not negotiate away the corresponding usage and membership externalities.

(336)   A key feature of Rochet and Tirole (2006)—and the one that makes my analytic approach appropriate for analyzing a platform such as Steam—is that a market is defined as one-sided if the quantity of transactions depends *only* on price level and not price structure across the two sides:[805]

> Consider a platform charging per-interaction charges $a^B$ and $a^S$ to the buyer and seller sides. The market for interactions between the two sides is one-sided if the volume $V$ of transactions realized on the platform depends only on the aggregate price level
>
> $$a = a^B + a^S$$
>
> *i.e.*, it is insensitive to reallocations of this total price $a$ between the buyer and the seller. If by contrast $V$ varies with $a^B$ while $a$ is kept constant, the market is said to be two-sided.

(337)   Per Rochet and Tirole, Steam's pricing model is one-sided. Steam has historically only priced on one side of the market (that is, to developers). Steam's headline commission rate, historically set to a flat 30% and more recently tiered according to game revenues, is directly charged to publishers and is deducted by Valve from the price charged by publishers to consumers.[806]

(338)   Steam calculates its commission as a percentage of revenue, and not a fixed amount per unit sold;[807] thus it qualifies as an *ad valorem* fee on the revenues generated by developers. In a

---

[804]   Rochet, Jean-Charles and Jean Tirole (2006), "Two-Sided Markets: A Progress Report," *The RAND Journal of Economics*, 37(3): 645–667, at 646.

[805]   Rochet, Jean-Charles and Jean Tirole (2006), "Two-Sided Markets: A Progress Report," *The RAND Journal of Economics*, 37(3): 645–667, at 648.

[806]   While the price Steam charges to publishers may impact publisher's pricing to consumers (this is referred to as "marginal price pass through"), the only direct price charged by the platform (*i.e.*, Steam) is the commission rate to publishers. For further discussion on pass through, see Section 8.4.

[807]   The Economist, "Video Games: Ahead of Steam?" 3/15/2019, at 1. ("[Steam] takes a 30% cut of each game sold.")

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

paper from 2003, Rochet and Tirole describe three conditions under which a system such as Steam's should be considered price-neutral, all of which apply here.[808]

a. Lack of transaction costs.  Neutrality of pricing requires a lack of "frictions that make it costly for one side of the market to pass through a redistribution of charges to the other side.  Often these transaction costs are associated with small stakes for individual transactions[.]"  Such frictions are not present on Steam.

b. Lack of volume-insensitive costs.  Neutrality of pricing requires that there are no costs "that a) are influenced by the platform and b) are not proportional to the number of transactions on the platform."  Such costs are not present on Steam.[809]

c. Lack of constraints on pass-through.  Neutrality of pricing requires that the platform not "limit the extent of pass-through."  Valve does not actively manage pass-through.

(339)   Rather than pricing separately on both sides of the market, Steam has opted for an agency model in which a supplier sets the final retail price for its good or service and the online retailer keeps a share of the revenue generated by a transaction between a supplier and a consumer.[810]  Products such as "e-books, applications for mobile devices . . ., car insurance, and hotel reservations have been sold online using the agency model."[811]  The agency model is also used in the Boik-Corts model of platforms, described above.  Boik and Corts include a single platform fee and derive implied demand for transactions as a function of a platform's fees and their competitor's fee.[812]  This contrasts with the "wholesale model" in which "suppliers set wholesale prices and retailers set retail prices[.]"[813]

---

[808]   Rochet, Jean-Charles and Jean Tirole (2003), "Platform Competition in Two-sided Markets," *Journal of the European Economic Association* 1(4): 990–1029, at 1019–1020.

[809]   Though Valve charges a $100 submission fee to developers, this is recouped by developers after the game reaches $1,000 in adjusted gross revenues across game purchases and in-app purchases.  See:

Steam, "Steam Direct Product Submission Fee on Steam," https://store.steampowered.com/sub/163632 (accessed 1/5/2024).

I also understand that the software development required for a PC game is not platform specific, that is, the game can be easily ported from one platform to another.  See:

GOG Developer Docs, Steam SDK Wrapper, https://docs.gog.com/steam-sdk-wrapper (accessed 8/29/2023).  ("If you already have a Steam version of your product, you can get it up and running on our platform within minutes, not hours.")

[810]   Johnson, Justin P. (2017), "The Agency Model and MFN Clauses," *The Review of Economic Studies*, 84(300): 1151–1185, at 1151.

[811]   Johnson, Justin P. (2017), "The Agency Model and MFN Clauses," *The Review of Economic Studies*, 84(300): 1151–1185, at 1151.

[812]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 112.

[813]   Johnson, Justin P. (2017), "The Agency Model and MFN Clauses," *The Review of Economic Studies*, 84(300): 1151–1185, at 1152.

---

(340)  I model the but-for world by assuming that Steam would continue to use an agency model, pricing to one side of the market as a share of retail price.  This allows publishers to set prices for their products and decide how much (if any) of Steam's fees to pass through to consumers.  Indeed, when faced with the option to switch to a wholesale model for a particular publisher, Valve rejected this option and retained its agency pricing model.[814]  Thus, I evaluate Steam's but-for price under models with a single, direct price to one side of the platform.

## 8.2.    The Landes and Posner (1981) model

(341)  Landes and Posner present a model that relates firm market power to the price it sets (relative to marginal cost).  Landes and Posner define market power as "the setting of price in excess of marginal cost" and formalize their measure of market power using the Lerner Index, as expressed below:[815]

---

[814]    Valve, Emails Regarding ███ Pricing, 8/15/2014–9/26/2014 (VALVE_ANT_2814337–343, at VALVE_ANT_2814341), available at Connor Malone, Dep. Tr., 11/8/2023, Exhibit 249. ("We understand that the retailers are cutting in to their own margins with their pricing based on a wholesale price.  As Steam does not operate on a wholesale model, those practices are not an option, and a different approach is needed.")

Connor Malone, Dep. Tr., 11/8/2023, at 108:7–109:23. ("Q. And at the bottom you say, 'We understand that the situation with ██ retailers is tricky and we are encouraged by your efforts to help establish price parity.' Right? A. I did write that. Q. And that's consistent with Valve's policy seeking price parity before providing curated marketing or listing the game, right? A. I wouldn't say that it -- I wouldn't classify it in terms of a Valve policy. Q. Well, it was your practice at least here that ██ needed to achieve price parity for ██ or Valve will have to take the game down until that happens, right? A. In this specific case, yes, that is I think how it played out. Q. Now, if you look at page 341, at the bottom there's a reference to WSP again.  Do you see that? A. I do. Q. And then your response, you say, 'We understand that the retailers are cutting into their own margins based on a wholesale price.' Right? A. Yes, I see that. Q. And that's indicating that WSP stands for wholesale price, right? A. Yes, I think so. Q. And you say, 'As Steam does not operate on a wholesale model, those practices are not an option.' Right? A. Correct. Q. Why was it not an option? A. It was not an option because Valve -- we were not interested in changing our revenue share model at that time. Q. When you say 'not interested,' does that mean it was impossible or just Valve didn't want to do it? A. That we were not interested in doing it at that time.")

[815]    Landes, William M. and Richard A. Posner (1981), "Market Power in Antitrust Cases," *Harvard Law Review* 94(5): 937–996, at 940.

Landes and Posner (1981) explain that the "the Lerner index is a measure of a firm's market power."  See:

Landes, William M. and Richard A. Posner (1981), "Market Power in Antitrust Cases," *Harvard Law Review* 94(5): 937–996, at 941, fn 8.

$L_i$ is the Lerner Index for firm $i$, $P_i$ and $C_i'$ are respectively price and marginal cost at the firm's profit-maximizing output, and $\epsilon_i^d$ is the firm's elasticity of demand.  See:

Landes, William M. and Richard A. Posner (1981), "Market Power in Antitrust Cases," *Harvard Law Review* 94(5): 937–996, at 940.

Per the equation above, a higher firm demand elasticity means that the quantity the firm sells is more responsive to the price they set.  If the quantity reduces more in response to a price increase (demand elasticity is higher), firms that are maximizing their profits will not mark up their prices to the same extent.

Lerner, A. P. (1934), "The Concept of Monopoly and the Measurement of Monopoly Power," *The Review of Economic Studies* 1(3): 157–175.

$$L_i = \frac{(P_i - C_i')}{P_i} = \frac{1}{\epsilon_i^d}$$

(342) Landes and Posner explain that the Lerner Index, $L_i$, of firm $i$ indicates the relative size of the monopoly mark-up of price, $P_i$, over marginal cost, $C_i'$, by firm $i$.[816] The Lerner Index illustrates the relationship of the firm's market power to the firm's price elasticity of demand, $\epsilon_i^d$.[817] Firm $i$'s price elasticity of demand quantifies the relationship between the quantity demanded of firm $i$'s output and the price that firm $i$ charges; more formally, it is the percentage change in quantity demanded for firm $i$'s output in response to a given percentage change in firm $i$'s price.[818] Landes and Posner explain that "[s]ince the Lerner [I]ndex is a measure of a firm's market power, the relevant elasticity is the firm elasticity of demand, for it is the response of the firm's output to change in its price that determines the degree to which it has market power."[819]

(343) The Lerner Index is inversely related to a firm's price elasticity of demand and shows that a higher price elasticity of demand for the firm's product will result in a lower profit-maximizing mark-up over cost (and vice versa). This makes intuitive sense, as a high elasticity of demand indicates consumers are more sensitive to price changes, all else equal.

(344) The Lerner Index is regarded by many as the "best-known measure of monopoly power."[820] As discussed above, Steam's pricing model is price neutral, meaning that no matter who ultimately remits the fee to Valve, the amount the consumer ultimately pays for a game is not affected. This is because the pass-through of the fee adjusts based on who remits the payment.[821] When such neutrality holds, two-sided markets can be treated as one-sided

---

[816] Landes, William M. and Richard A. Posner (1981), "Market Power in Antitrust Cases," *Harvard Law Review* 94(5): 937–996, at 939.

[817] Landes, William M. and Richard A. Posner (1981), "Market Power in Antitrust Cases," *Harvard Law Review* 94(5): 937–996, at 940–41.

[818] Landes, William M. and Richard A. Posner (1981), "Market Power in Antitrust Cases," *Harvard Law Review* 94(5): 937–996, at 940–41, fn 8.

[819] Landes, William M. and Richard A. Posner (1981), "Market Power in Antitrust Cases," *Harvard Law Review* 94(5): 937–996, at 940–41, fn 8.

[820] Elzinga, Kenneth G. and David E. Mills (2011), "The Lerner Index of Monopoly Power: Origins and Uses," *The American Economic Review* 101(3): 558–564, at 560. ("It is the conventional practice for textbooks in microeconomics and industrial organization to describe the Lerner Index as 'the best-known' measure of monopoly power.")

[821] This is analogous to the neutrality of tax remittance often covered in introductory economics textbooks. See for example, the discussion of how taxes levied on sellers are equivalent to taxes levied on buyers:

Mankiw, N. Gregory (2018), *Principles of Economics*, 8th ed., Boston, MA: Cengage Learning, at 123.

markets.[822]  This approach is consistent with the Boik-Corts model discussed in Section 7.2 where a single fee is used, just like Steam's actual pricing strategy.  In the Boik-Corts model, the platform maximizes its implied demand function with respect to the fee, which means the Lerner Index holds.  In fact, I show in Appendix A.3 that the equations used in the Boik-Corts model can be combined and simplified to the Lerner equation, giving the same value for Steam's real-world elasticity of transaction with respect to fees in both approaches.

(345)   Landes and Posner expand on the standard Lerner Index formula by explaining that the firm elasticity of demand—and by extension the firm's market power—can be derived using firm $i$'s market share ($S_i$), the market elasticity of demand ($\epsilon_m^d$), and the supply elasticity of competing (or "fringe") firms ($\epsilon_j^s$).[823]  The supply elasticity of fringe firms is defined as the percentage increase in the quantity supplied by fringe firms in response to a one percent change in the market price.[824]  Landes and Posner derive the following equation:

$$\epsilon_i^d = \frac{\epsilon_m^d + \epsilon_j^s \left(1 - S_i\right)}{S_i}$$

(346)   Using the above expression, Landes and Posner rewrite the Lerner equation, demonstrating that market power is a function of firm $i$'s market share ($S_i$), the market elasticity of demand ($\epsilon_m^d$), and the supply elasticity of fringe firms ($\epsilon_j^s$).[825]

$$L_i = \frac{(P_i - C_i')}{P_i} = \frac{1}{\epsilon_i^d} = \frac{S_i}{\epsilon_m^d + \epsilon_j^s(1 - S_i)}$$

(347)   Landes and Posner observe the following:[826]

   a.   Holding all else constant, higher market demand elasticity yields higher firm elasticity of demand, resulting in a lower Lerner Index and lower mark-up over cost.

   b.   Holding all else constant, higher elasticity of supply of fringe firms yields higher firm elasticity of demand, resulting in a lower Lerner Index and lower mark-up over cost.

----

[822]   Rochet, Jean-Charles and Jean Tirole (2003), "Platform Competition in Two-sided Markets," *Journal of the European Economic Association* 1(4): 990–1029, at 1018. (See also proposition 1 on page 997.)

[823]   Landes, William M. and Richard A. Posner (1981), "Market Power in Antitrust Cases," *Harvard Law Review* 94(5): 937–996, at 944–945.  (They note that "[t]his formula, like the Lerner index, has long been a part of the industrial organization literature" and derive both equations in their appendix.)

[824]   Landes, William M. and Richard A. Posner (1981), "Market Power in Antitrust Cases," *Harvard Law Review* 94(5): 937–996, at 944.

[825]   Landes, William M. and Richard A. Posner (1981), "Market Power in Antitrust Cases," *Harvard Law Review* 94(5): 937–996, at 943.

[826]   Landes, William M. and Richard A. Posner (1981), "Market Power in Antitrust Cases," *Harvard Law Review* 94(5): 937–996, at 945–46.

    c.  Holding all else constant, higher market share yields a lower firm elasticity of demand, resulting in a higher Lerner Index and a higher mark-up over cost.

(348)    This model identifies two mechanisms that will act to increase Steam's firm demand elasticity and lower its but-for price. First, absent the PMFN, Steam's market share, $S_i$, would be lower, leading to a greater firm-specific elasticity of demand. See further discussion and calculation of that market share in Section 8.3.4.

(349)    Second, without the PMFN, fringe elasticity of supply would be higher, all else equal. In the presence of a PMFN, fringe firms have a harder time attracting new game developers to their platforms than they would absent a PMFN. In the real world, while fringe platforms can offer discounted commission rates relative to Steam, because of the PMFN, game developers cannot pass through savings to consumers via lower retail prices if they are also distributing through Steam. Without the ability to compete on price, fringe platforms have a harder time attracting consumers to their platforms and, in turn, this leads to difficulty in attracting developers. In the but-for world, with meaningful competition possible between platforms, developers would be able to use lower commission rates offered by fringe platforms to cut retail prices and attract customers, resulting in both an increase in profit margin and quantity sold. This would be attractive to publishers, meaning publishers would more readily supply their games to those platforms that are part of the fringe. Thus, the fringe elasticity of supply would be higher in the but-for world.

## 8.3.   Estimation of the but-for price

(350)    I combine the insights gleaned from the Landes and Posner model with assumptions regarding the demand curve for Steam's digital third-party distribution services to calculate Steam's commission rate in the but-for world. I start by evaluating the elasticity of demand for Steam's digital third-party distribution services in the real world. Using that elasticity as an input, I model Steam's demand based on a linear demand curve. Assuming that Steam's demand curve in the but-for world would be parallel to its demand curve in the real world, I then use my estimated Steam but-for market share to calculate Steam's but-for commission rate.[827]

---

[827]    As discussed in Section 3.3.5, there are instances in which users gain access to a game played through Steam through the acquisition of a Steam Key rather than the purchase of the game directly on Steam. In such instances, those purchases are not subject to the Valve commission charge. In the but-for world, I assume that Steam Keys would have been provided and used in the same manner as in the real world and focus my determination of the but-for price solely on those purchases made through Steam and thus subject to the Valve commission charge.

### 8.3.1.   Steam's real-world Lerner Index

(351)   I first evaluate Steam's Lerner Index in the real world.  Recall that the firm's Lerner Index is a function of its pricing and its marginal costs.

$$L_i = \frac{(P_i - C_i')}{P_i} = \frac{1}{\epsilon_i^d}$$

(352)   Valve has had a historic headline commission rate of 30% on sales of third-party PC content. From January 28, 2017 through December 31, 2022, Steam generated an effective commission rate of ███,[828] a rate that includes periods before and after the implementation of the tiered commission rate.[829]  For purposes of this analysis, I conclude that the ███ rate is a reasonable proxy for the effective market commission rate, given Steam's dominance in the marketplace; the effective market rate charged by Valve is what is relevant, rather than the specific rate paid by each publisher.

(353)   I similarly use Valve's P&Ls over the period of 2017 through 2021 to determine Steam's costs.[830]  I convert these costs to a share of transaction value for easy comparison to the commission rate set by Valve.  Steam's total cost of sales during this time were approximately ███ of transaction value;[831] Steam's total operating expenses during this time (including allocated administrative expenses) were approximately ███ of transaction value.[832] Steam's total taxes (including allocated admin taxes) were ███ of transaction value.  Steam's cost of sales plus its total operating expenses plus its taxes represent approximately ███ of transaction value from 2017 through 2021.  See Attachment D-7.

---

[828]  The calculations presented in this section use rounded values, though I use more precise values in my attachments. Thus, they may differ slightly.

[829]  Valve Transaction Data, 1/28/2017–12/31/2022. See: "05_Damages.R"

[830]  Valve's P&L data is set forth on an annual basis and is available through 2021, and this calculation and all subsequent calculations can be performed on such a basis.

[831]  ██████████████████████████████████████████████. See: Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx.)

[832]  ████████████. See: Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx.)

(354)  The Lerner Index is predicated on firms profit maximizing, that is, pricing based on marginal costs.[833]  Rather than calculating Steam's marginal economic costs, I adopt a conservative approach and use all of the accounting costs outlined above.  In platform firms like Valve, high fixed costs and low marginal costs are common and result in average total costs that are higher than marginal costs.[834]  Using a higher cost as the basis for price setting will result in a higher but-for commission rate.[835]  The Lerner Index relates price to marginal costs through a scaling factor, and thus a greater cost will result in a greater but-for price, all else equal.

(355)  The resulting Lerner Index for Steam from January 28, 2017 through December 31, 2022 is ▮▮▮; Valve's resulting firm elasticity of demand for its distribution services is approximately ▮▮▮.[836]

## 8.3.2.   Linear demand modeling

(356)  I model Steam's demand as linear and use Steam's real-world firm elasticity of demand to calculate the slope of Steam's demand curve.[837]  An assumption of linear demand is standard

---

[833]   The Lerner Index is derived using the equation for firm profits and by assuming firms try to maximize their profits.  A firm's profit-maximizing price is established when the firm sets its marginal revenue equal to marginal cost.  See:

Landes, William M. and Richard A. Posner (1981), "Market Power in Antitrust Cases," *Harvard Law Review* 94(5): 937–996, at 984–985.

[834]   Baumol, William, and Daniel Swanson (2003), "The New Economy and Ubiquitous Competitive Price Discrimination: Identifying Defensible Criteria Of Market Power," *Antitrust L.J.* 661–686, at 661. ("The industries that are the hallmark of the "new economy" are characterized by a special cost structure.  From software to semiconductors, digital entertainment to biotechnology, and in innovative fields more generally, the standard cost pattern entails sunk outlays that are large and must be incurred over and over again, but the marginal cost of serving an additional customer-is virtually negligible. As economists are well aware, this is only a special case of a more general circumstance, the case of scale economies, where the prices of a firm's products, if set equal to the corresponding marginal costs, will condemn the enterprise to losses.")

[835]   Note that in cases where average total costs are higher than marginal costs, the competitive price is equal to the average total cost, because "a firm that prices at marginal cost cannot cover its fixed costs (costs that do not vary with output), such as plant and equipment or research and development ('R&D')." See:

Kirkwood, John (2018), "Market Power and Antitrust Enforcement," *Boston University Law Review* 98: 1169–1227, at 1175–1176.

While this changes the interpretation of the markup over marginal costs, it does not impact my use of the markup over marginal cost in the model, because the derivation of the Lerner Index comes from the profit maximizing condition (which is unchanged in a high fixed cost market) and not the competitive price. See:

Landes, William M. and Richard A. Posner (1981), "Market Power in Antitrust Cases," *Harvard Law Review* 94(5): 937–996, at 984–985.

[836]   Using the Lerner Index formula, I obtain a Lerner Index of ▮▮▮▮▮▮▮▮. This gives a firm elasticity of demand of ▮▮▮▮▮.

[837]   Demand functions define the "relationship between the price of a good and the quantity demanded[,]"where the quantity demanded is the "amount of a good that buyers are willing and able to purchase."

Mankiw, N. Gregory (2018), *Principles of Economics*, 8th ed., Boston, MA: Cengage Learning, at 67.

practice in the economics literature.  For example, Boik and Corts employ a linear demand framework and show that it satisfies all the assumptions maintained in the general demand framework.[838]  Chone and Linnemer provide a detailed history of the extensive use of linear demand models in economics, noting that "[s]ome researchers find it so natural to use linear (direct or inverse) demands (and to derive them from a [Quasilinear Quadratic Utility Model]) that they do not try to give a source[.]"[839]

(357)  The standard formula for firm-specific demand elasticity for firm $i$ is as follows.[840]

$$\epsilon_i^d = -\frac{P_i}{Q_i}\frac{\partial Q}{\partial P}$$

(358)  In a linear demand model, $-\frac{\partial Q}{\partial P} = m$, where $m$ is a constant.[841]  Thus,

$$\epsilon_i^d = m\frac{P_i}{Q_i}$$

(359)  Plugging the linear elasticity of demand into the Lerner Index found above results in the following equation.

$$L_i = \frac{(P_i - C_i')}{P_i} = \frac{1}{\epsilon_i^d} = \frac{1}{m\frac{P_i}{Q_i}}$$

---

[838]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 111.  ("Boik and Corts (2014) shows that in fact the main results of Section 2 also hold in a more general demand model.")

Boik, Andre and Kenneth S. Corts (2014), "The Effects of Platform MFNs on Competition and Entry: General and Linear Demand," *Working Paper*, 1–31, at 6–7.  ("We analyze this model under two different scenarios for demand: 'general' and 'linear'. We first assume that an unspecified underlying general demand function induces a unique optimal pricing rule for the single multi-product seller, yielding a differentiable and well-behaved implied demand function on transaction fees, $q_i^k(f)$. We later assume that the underlying demand function is a familiar linear differentiated-products demand function, which we show satisfies all of the assumptions we maintain in the general demand case.")

[839]   Chone, Philippe and Laurent Linnemer (2020), "Linear Demand Systems for Differentiated Goods: Overview and User's Guide," *International Journal of Industrial Organization* 73: 1–25, at 1. ("The usage of a Linear Demand System for differentiated goods (henceforth LDS) is widespread in oligopoly theory, especially when closed-form solutions are needed.")

Similarly, they say: "By analogy, no sane economist would look for a reference when using a linear demand like D (p) = a – bp."

[840]   Landes, William M. and Richard A. Posner (1981), "Market Power in Antitrust Cases," *Harvard Law Review* 94(5): 937–996, at 985.

[841]   In this case, the linear demand for firm $i$ takes the form $q_i(P) = A - mp_i + \phi(p_j)$, where $\phi(p_j)$ is a general function allowing me to be somewhat agnostic to the impact of the opposing firms' price on quantity since I only need the derivative with respect to $p_i$. This gives $\frac{\partial Q}{\partial P} = -m$. As an example, Boik and Corts use $q_i(P) = A - mp_i + dp_j$. See:

Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 111.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(360)   This can then be simplified (dropping the subscripts for readability) as follows.

$$(P - C) = \frac{Q}{m}$$

(361)   In the real world, Steam's effective commission rate is ▮▮▮, and its firm elasticity of demand is approximately ▮▮▮.  I quantify $Q$ (quantity) as a market share rather than transacted dollars; this will not affect the result, it simply results in a different interpretation of $m$.[842]  I use ▮▮▮ as Steam's real-world market share, as found in Attachment E-1.  Therefore, $m$ is equal to approximately ▮▮▮.[843]

### 8.3.3.   Parallel shift in Steam demand

(362)   Next, I use the properties of linear demand and assume demand curves in the but-for world are parallel to demand curves in the real world.  This simplifies the Landes and Posner model and enables the calculation of Steam's but-for commission rate.

(363)   To find the but-for price, I must determine $m$, the inverse slope of Steam's but-for demand curve, $C$, Steam's but-for marginal costs, and $Q$, Steam's but-for quantity.

(364)   I assume that $m$ is the same in the real and but-for worlds.  This is equivalent to assuming that the absence of the PMFN shifts Steam's demand curve so that it is parallel to its real-world demand curve.  Removing the PMFN would decrease the (absolute value of the) slope of the firm demand curve (*e.g.*, a linear firm demand curve would become flatter), which implies an increase in (the absolute value of) $m$, because the quantity sold on a platform is more responsive to fees without a PMFN.  By instead holding the slope (and by extension $m$) fixed, I am underestimating the but-for (absolute) value of $m$, therefore overestimating the mark-up over cost in the but-for world (and thus overestimating the but-for commission rate).  That is, my estimate of the but-for commission rate is necessarily conservative.

---

[842]   Dividing $Q$ by the market quantity converts it into a market share.

To see this more explicitly, let $Q^m$ be the current market quantity in dollars; the market share for Steam then is $Q_i = \frac{Q}{Q^m}$. Now let the value of m calculated with market shares be defined as $m_i = \frac{\partial Q_i}{\partial P} = \frac{\partial \frac{Q}{Q^m}}{\partial P}$. Together, this gives the following.

$$\frac{Q_i}{m_i} = \frac{\frac{Q}{Q^m}}{\frac{\partial Q_i}{\partial P}} = \frac{\frac{Q}{Q^m}}{\frac{\partial \frac{Q}{Q^m}}{\partial P}} = \frac{\frac{1}{Q^m} Q}{\frac{1}{Q^m} \frac{\partial Q}{\partial P}} = \frac{Q}{m} = (P - C)$$

[843]   ▮▮▮▮▮▮▮▮▮▮

(365)   Multiple models applicable to this case show that in the but-for world, $m$ would be greater than in the real world.  As I discussed above in Section 8.2, in the Landes and Posner (1981) model, the fringe elasticity of supply would increase without a PMFN.  That same intuition applies directly to the change in both Valve and fringe firm quantities with respect to the price. The following equation shows how, according to the Landes and Posner (1981) model, $m$ is related to the change in market demand with respect to the price and the change in quantity supplied with respect to price.[844]

$$m = -\frac{\partial Q_i^d}{\partial P} = -\frac{\partial Q_m^d}{\partial P} + \frac{\partial Q_j^s}{\partial P}$$

(366)   This equation demonstrates why if $m$ were not held constant, and, instead, I calculated a but for value $m^{bf}$ and a real-world value $m^{rw}$ it would be the case that $m^{bf} > m^{rw}$.  First, without a PMFN, fringe firms will increase their quantity supplied by more for a given price change since they would be able to compete on price.  This implies $\frac{\partial Q_j^s}{\partial P}$ is larger in the but-for world. Together, these two points imply $m$ is larger in the but for world or $m^{bf} > m^{rw}$.  My linear model with a parallel shift in demand holds $m$ constant, which is conservative.  This can be seen from the equation above $P - C = \frac{Q}{m}$, a larger value for m leads to a smaller markup over cost and so a lower price.

(367)   The Landes and Posner model is not the only model that leads me to the conclusion that $m^{bf} > m^{rw}$.  In Appendix A.4 I show that in the Boik- Corts model, removing PMFNs more than doubles the change in Steam's quantity with respect to price $\left(\frac{\partial Q_i^d}{\partial P}\right)$, which implies $m$ would more than double in the but-for world without a PMFN in place.

(368)   I assume that Steam's costs in the but-for world as a share of transaction value are equivalent to those in the real world, that is, ▮▮▮▮.  See Attachment D-7.

(369)   Lastly, I analyze Steam's but-for market share below in detail.

---

[844]   Landes, William M. and Richard A. Posner (1981), "Market Power in Antitrust Cases," *Harvard Law Review* 94(5): 937–996, at 985.

$$\epsilon_i^d = m \frac{P_i}{Q_i}$$
$$\Rightarrow \epsilon_i^d \frac{Q_i}{P_i} = m$$
$$\Rightarrow -\frac{P_i}{Q_i}\frac{\partial Q}{\partial P}\frac{Q_i}{P_i} = m$$
$$\Rightarrow -\frac{\partial Q}{\partial P} = m$$

### 8.3.4.   But-for market share

(370)   Steam's but-for market share can be evaluated using a framework based on real-world outcomes from the relevant market. Below, I describe a method for determining Steam's but-for market share based on Steam revenues generated by Valve-published games and Steam revenues generated by other publishers that later engaged in digital PC game distribution.[845]

(371)   Successful games can drive platform adoption and ultimately platform success. Valve used its highly popular game, *Half-Life 2*, to attract users to Steam in the platform's early years, that is, around 2004. See Section 3.3. Similarly, Epic leveraged the success of *Fortnite* to accelerate consumer uptake of its Epic Game Store, which launched in late 2018. See Section 7.4. The benefits to a game distribution platform offering exclusive, popular titles have been acknowledged by numerous industry participants. For example, a 2022 presentation from publisher 2K—in which the company considers the business case for operating a stand-alone launcher—notes that "[e]xclusivity can be highly effective at 'drawing' users to the platform[.]"[846] The presentation also noted that, "[w]ithout exclusivity, or other offers, our Launcher offers limited value proposition over Steam/Epic[.]"[847] A presentation from Epic Games about EGS listed Epic's ability to secure major timed exclusives as one of two elements of Epic's "[s]trategy to building a $1-2 billion PC games business fast"[848] A 2018 internal presentation on EGS stated that "exclusive 2nd Party titles" would be "meaningful in the long run[.]"[849] A 2021 internal Activision-Blizzard presentation on battle.net's platform strategy listed first- and third-party "premium, exclusive PC & mobile games" as an element of battle.net's platform strategy.[850] A 2015 document in which Amazon presents its plan to "build a PC game store on Twitch[,]" states that "content is the most important factor in the success of a gaming platform" and that "exclusive games from Amazon Games Studios" would help differentiate Amazon's offering.[851]

---

[845]   To demonstrate how this method generates a but-for market share for Steam, it is necessary to adopt assumptions about which publishers are included in the calculation as well as the relevant time period. I reserve the right to alter the assumptions presented below in a subsequent report in which I evaluate the merits issues in further detail.

[846]   2K, "2K Stand-Alone Launcher Business Case," 2/2022 (TAKE2-00000066-094, at TAKE2-00000086).

[847]   2K, "2K Stand-Alone Launcher Business Case," 2/2022 (TAKE2-00000066-094, at TAKE2-00000086).

[848]   Epic, Epic Games Store Presentation, c. 2019 (EPIC_VALVE_0000013–057, at EPIC_VALVE_0000025).

[849]   Epic, Diesel Update, 6/5/2018 (EPIC_VALVE_0000338-362, at EPIC_VALVE_0000361).

[850]   Activision-Blizzard, Battle.net / Platform Strategy, 2/2021 (AB-VALVE-000072-093, at AB-VALVE-000073).

[851]   Amazon, Respawn, 12/2015 (AMZ00000384-403, at AMZ00000384, AMZ000000388).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(372)   Multiple publishers—generally those with several popular titles and franchises—have attempted to transition from successful game developer and publisher to distributor of PC gaming content.   These publishers include Activision (battle.net), Bethesda (Bethesda.net), CD Projekt (GOG), EA (Origin), Epic (EGS), Microsoft (Microsoft Store), Rockstar (Rockstar Games Launcher), and Ubisoft (Uplay).   However, as described in Section 6.2, most of these entrants in the market did not succeed or have struggled to build their market share.

(373)   In the but-for world, the newly entering or existing fringe platforms would have been able to better attract third-party PC content by offering publishers a greater share of transaction value so that such publishers could offer their games at lower prices on these platforms.   These lower prices would, in turn, help to attract gamers to the platform.   But for Valve's alleged anticompetitive conduct, publishers that continue to operate their distribution platforms would likely have garnered a larger share of the market, and it is likely that at least some of the publishers that stopped operating their distribution platforms would have continued to operate their platforms.   Therefore, the but-for world would also include publishers that operate or previously operated PC game distribution platforms as competitors to Steam.

(374)   Valve's ability to attract gamers to Steam through its first-party game offerings also contributed to the platform's ability to attract third-party developers (that is, build network effects).   As I note above, other publishers have attempted to utilize a similar model to build their own digital PC game distribution platforms.   I thus model the but-for market shares for Valve as well as the publishers that engaged in digital PC game distribution based on the relative success of their games on Steam.   To quantify the success of publishers' games, I use a given publisher's share of revenues on Steam among the publishers that have attempted to create distribution platforms as a proxy for the market share of their platforms in the but-for world.   However, to the extent that these publishers also publish elsewhere, this approach would likely bias the publishers' shares downward and thus Steam's share upward.   Hence, I focus on a period in which publishers likely would have begun to develop their own platforms in the but-for world, but where none had yet done so in the real world, likely generating all or most of their revenues through Steam.

(375)   To calculate each publisher's share of revenues on Steam, I focus on the period between 2008 and 2012.   The year 2008 is used as the starting point to calculate revenues, as large publishers such as EA (2008) and Ubisoft (2008) did not offer games on Steam during the platform's initial years.   The year 2012 is used as the ending point to calculate revenues, as publishers such as EA began to launch new titles exclusively on their own platforms beginning in 2012. Figure 6 below shows the publishers' shares of revenue on Steam.

**Figure 6: Share of Steam Revenues Among Selected Publishers, January 2008-December 2012**

| Publisher | Steam Revenue | Steam Revenue Share |
|---|---|---|
| ■ | ███ | ██ |
| ▪ | ███ | ██ |
| ██ | ███ | ██ |
| ██ | ███ | ██ |
| ██ | ███ | ██ |
| ██ | ███ | ██ |
| ███ | ███ | ██ |
| ███ | ███ | ██ |
| ██ | ███ | ███ |

(376)   Steam's share of revenues among publishers that operate or operated a PC game distribution platform was ████ between January 2008 and December 2012.[852]   As I note above, the presence of successful games is a key driver of platform success.   The publishers shown in Figure 6 above released ██ of the top-50 best-selling games on Steam between January 2010 and December 2012.[853]   However, because other factors likely also contribute to platform success, *e.g.*, the user experience, social features, discovery tools, etc., I adopt Valve's ████ share of revenues as Steam's but-for market share.

### 8.3.5.   But-for commission rate

(377)   I now have the information I need to solve for Steam's but-for commission rate.   I calculate the but-for effective commission rate to be 17.7%,[854] representing a ████ decrease from the effective Steam commission rate during the period from January 28, 2017 through December

---

[852]   Note that these shares do not consider revenue for titles by Epic Games.   My estimate for Steam's market share is necessarily conservative—meaning that it is *higher* in this but-for consideration—because it excludes Epic's position in the market.

[853]   Valve Transaction Data, 1/1/2008–12/31/2012. See: "02_Publisher_shares.R."

[854]   ███ ▪█ ██ ███

31, 2022. In addition to the steps laid out above, the algebraic steps are detailed in Appendix A.2.[855]

(378)   The estimate of the but-for commission rate is conservative for several reasons.  First, I use a conservatively high estimate for marginal costs.  Steam faces high fixed costs, so its average costs are higher than its marginal costs.[856]  As illustrated by the Lerner Index, higher costs imply that a smaller portion of Steam's current price is a result of its market power, leading to an artificially lower level of estimated market power.  With lower estimated market power, my model shows that changes in Steam's market share would have less of an impact on the price it charges.  When considering the impact of a decrease in Steam's market share, as I am in this case, higher costs would result in a smaller change in price, and so a higher but-for price.[857]  Additionally, my estimate is conservative because I hold the slope of the demand curve fixed, rather than following the Boik and Corts model which finds that Steam's but-for quantity demanded would be more responsive to fee changes than its current demand.  A more thorough analysis of this point is done in Appendix A.4.[858]

## 8.4.   Pass-through rate(s)

### 8.4.1.   Overview

(379)   Above, I present an approach for computing but-for take rates, or commission rates.  Game publishers in the but-for world compete against each other in the retail market in which PC games are sold.  All else equal, game publishers should ordinarily respond to a decrease in the *commission rate* by decreasing their game *price*.  That would result in a lower end price for the game purchaser, thus benefiting both "sides" of the Steam platform.  As a preliminary matter, I understand that for purposes of assessing class-wide impact in this case, there is no

---

[855]   The but-for effective commission rate varies slightly according to the but-for market share used.  For example, if I instead use a but-for Steam market share of 50%, the but-for effective commission rate equals 20.5%.

 .  See Appendix A.2 for an explanation of the equations.

I reserve the right to calculate the but-for market share through alternative methods.

[856]   Attachment D-6 shows that both gross margin and operating margin are relatively flat despite changes in Steam's commission revenue over time.

[857]   This intuition can be seen by rearranging the equation for the but for price from Appendix A.2 to get $P^{bf} = \frac{Q^{bf}}{Q^{rw}} P^{rw} + C'\left(1 - \frac{Q^{bf}}{Q^{rw}}\right)$.  Since the quantity is decreasing, the term in front of the marginal costs is positive meaning that as costs increase, the but for price increases.

[858]   Appendix A.4 shows that the Boik-Corts model can place a more precise bound on the but for slope of demand that results in a but for price of ▮▮▮ .

need to consider the consumer "side" of the platform.  Unless game publishers pass-through 100% (or more) of the commission savings, which is highly unlikely to begin with and is a proposition for which there is no evidence, game publishers will suffer *some* injury from the inflated commission rates, that is, the overcharge.  Thus, the matter of pass-through is relevant only to the estimation of damages.

(380)   In this case, "pass-through" is the dollar change in price divided by the dollar change in cost. A seller's price is determined, in part, by the costs that the seller incurs to make and/or sell the good in question.  If costs change, pass-through measures how much of that cost change is passed on to the consumer as a change in price.  Consider a seller of widgets, where the price set is $10 when the cost of creating that good by the seller is $5.  If the cost of the widget decreased to $4, a decrease in the price to $9 would reflect a 100% pass-through rate ($1/$1). On the other hand, if the price did not change despite the decrease in the cost, this would represent a 0% pass-through rate ($0/$1).  If the price decreased by $0.50, this would represent a 50% pass-through rate ($0.50/$1).

(381)   Commissions such as the one imposed by Steam are akin to an *ad valorem* tax.  This tax levies a fee as a percentage of the price of a product when it is sold.[859]  Steam's commission rate qualifies as an *ad valorem* fee, because Steam calculates its commission rate as a *percentage* of revenue.  As such, Steam's commission rate is effectively an *ad valorem* tax on the revenues generated by developers.  This echoes conclusions by researchers such as Rochet and Tirole (2003), who characterize video game platforms' business models of extracting developers' revenues as a tax on developers.[860]

(382)   Numerous studies have explored the theoretical conditions and settings that influence pass-through rates.  These include, but are not limited to, the slope of the demand curve, the shape of the demand curve, the slope of the supply curve, and the degree of market competition.[861] Given the variety of factors that can have an impact, pass-through rates can range widely. The   actual   pass-through   rate   can   further   be   affected   by   other   real-world   market

---

[859]   Keen, Michael (1998), "The Balance Between Specific and Ad Valorem Taxation," *Fiscal Studies* 19(1): 1–37, at 1–2. ("There are two main ways in which commodities are generally taxed: by a *specific* (or 'unit') tax. . . and/or by an *ad valorem* tax, specified as a proportion of the product price and so, in effect, a tax on the value of sales.")

[860]   Rochet, Jean-Charles and Jean Tirole (2003), "Platform Competition in Two-sided Markets," *Journal of the European Economic Association* 1(4): 990–1029, at 1016. ("Although the [video game] industry's business model involves drawing revenue from developers, platforms can only go so far in taxing the latter.")

[861]   Weyl, E. Glen and Michal Fabinger (2013), "Pass-Through as an Economic Tool: Principles of Incidence Under Imperfect Competition," *Journal of Political Economy* 121(3): 528–583, at 530–531, 551.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

considerations, such as network effects, and real-world market frictions, such as menu costs, that limit price changes, despite potential changes in costs.[862]

(383)   Weyl and Fabinger (2013) outline factors that influence the pass-through of unit taxes in a variety of market settings.[863]   They show that pass-through depends on a firm's market power, the shape of the demand curve (*i.e.*, convex or not), as well as elasticity of supply.   First, they show that a higher degree of market power moves a firm more toward the monopoly case where pass-through tends to be smaller.[864]   Second, they show that when elasticity of supply is smaller, pass-through tends to be smaller as well.[865]   Third, they show that in a monopoly, when the demand curve is more convex, pass-through tends to be greater.[866]   Finally, the authors add that in platform markets, suppliers must weigh the potential loss of network benefits when passing through higher taxes to consumers in the form of higher prices.[867]   This suggests that in the presence of network effects, pass-through of higher costs to consumers is likely to be lower than that predicted by standard theoretical models.

(384)   Hackner and Herzing (2016) impose structure on demand by assuming it to be linear and theoretically derive how pass-through rates relate to key market characteristics.[868]   In particular, they find that pass-through of an ad valorem tax increases as the product variety/range of firms increases, as the degree of market concentration decreases, and as the degree of product differentiation decreases.[869]   As a smaller product range, higher market concentration, and greater product differentiation are characteristics of imperfectly competitive markets, this suggests that pass-through rates are lower in imperfectly

---

[862]   Weyl, E. Glen and Michal Fabinger (2013), "Pass-Through as an Economic Tool: Principles of Incidence Under Imperfect Competition," *Journal of Political Economy* 121(3): 528–583, at 567.

[863]   Weyl, E. Glen and Michal Fabinger (2013), "Pass-Through as an Economic Tool: Principles of Incidence Under Imperfect Competition," *Journal of Political Economy* 121(3): 528–583, at 528.

[864]   Weyl, E. Glen and Michal Fabinger (2013), "Pass-Through as an Economic Tool: Principles of Incidence Under Imperfect Competition," *Journal of Political Economy* 121(3): 528–583, at 549.

[865]   Weyl, E. Glen and Michal Fabinger (2013), "Pass-Through as an Economic Tool: Principles of Incidence Under Imperfect Competition," *Journal of Political Economy* 121(3): 528–583, at 535.

[866]   Weyl, E. Glen and Michal Fabinger (2013), "Pass-Through as an Economic Tool: Principles of Incidence Under Imperfect Competition," *Journal of Political Economy* 121(3): 528–583, at 541.

[867]   Weyl, E. Glen and Michal Fabinger (2013), "Pass-Through as an Economic Tool: Principles of Incidence Under Imperfect Competition," *Journal of Political Economy* 121(3): 528–583, at 567.

[868]   Häckner, Jonas and Mathias Herzing (2016), "Welfare Effects of Taxation in Oligopolistic Markets," *Journal of Economic Theory* 163: 141–166.

[869]   Häckner, Jonas and Mathias Herzing (2016), "Welfare Effects of Taxation in Oligopolistic Markets," *Journal of Economic Theory* 163: 141–166, at 147.

competitive markets compared to perfectly competitive markets when product demand is linear.[870]

(385)    Overall, many factors influence pass-through, including the slope and shape of the demand curve, the slope and shape of the supply curve, and the degree of market competition.[871] When product markets are perfectly competitive, theory predicts that pass-through rates will be near 100%.[872] As markets become more imperfectly competitive or monopolistic, theory predicts that pass-through rates will tend to fall, especially when elasticity of supply is small and the demand curve is concave, linear, or not highly convex.[873]

### 8.4.2.  Empirical estimate

(386)    In the economics literature, it is well documented that pass-through rates can be impacted by economic conditions such as the competitive pressures faced by firms, the presence of substitutes, and consumer demand.  Other real-world effects, such as a firm's strategic desire to price at focal points—such as setting prices that end in .99—can also affect pass-through rates by reducing the number of prices a firm is willing consider when setting prices.  For example, if a firm experiences a small marginal cost decrease, the firm may be unwilling to lower its prices if doing so results in a new price that is not one of the firm's focal point prices (e.g., $5.99 to $5.74).  As focal point prices may constrain a firm's decision to pass through marginal cost savings, I first consider the evidence of focal point pricing on Steam.

(387)    I first consider the possibility that video games sold on Steam are subject to industry focal pricing points, such as $59.99 for a triple-A game.

(388)    Figure 7 below shows the top-10 transactions prices observed on the Steam platform.  The top ten sale prices are associated with ▮▮▮ of revenues from the platform and ▮▮▮ of transactions on the platform.  Furthermore, prices ending in .99 are associated with ▮▮▮ of revenues and ▮▮▮ of transactions on the Steam platform.  These results suggest that focal

---

[870]   Häckner, Jonas and Mathias Herzing (2016), "Welfare Effects of Taxation in Oligopolistic Markets," *Journal of Economic Theory* 163: 141–166, at 147.

[871]   Weyl, E. Glen and Michal Fabinger (2013), "Pass-Through as an Economic Tool: Principles of Incidence Under Imperfect Competition," *Journal of Political Economy* 121(3): 528–583, at 530, 531, 551.

[872]   Besley, Timothy J. and Harvey S. Rosen (1999), "Sales Taxes and Prices: An Empirical Analysis," *National Tax Journal* 52(2): 157–78, at 158.

[873]   Weyl, E. Glen and Michal Fabinger (2013), "Pass-Through as an Economic Tool: Principles of Incidence Under Imperfect Competition," *Journal of Political Economy* 121(3): 528–583, at 535, 541, 549.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

point pricing is likely a consideration for a substantial number of publishers on Steam, with the most popular base prices being those one cent shy of integer dollar values.

**Figure 7: Top-10 Transaction Prices on Steam[874]**

| Price (USD) | Share of Revenue | Share of Transactions |
|:---:|:---:|:---:|
| 59.99 | ■ | ■ |
| 19.99 | ■ | ■ |
| 29.99 | ■ | ■ |
| 39.99 | ■ | ■ |
| 14.99 | ■ | ■ |
| 9.99 | ■ | ■ |
| 24.99 | ■ | ■ |
| 49.99 | ■ | ■ |
| 4.99 | ■ | ■ |
| 17.99 | ■ | ■ |
| All other prices | ■ | ■ |

(389)   Applying this to the present case, video game publishers' and developers' use of focal point pricing would likely impact the pricing mechanism by which a marginal cost savings may be passed through to video game purchasers.  As an illustrative example, suppose a game that has a base price of $9.99 on Steam has historically been subject to Steam's 30% commission rate, but eventually hits $10 million in sales after October 1, 2018 so that the game qualifies for a drop in the applicable commission rate to 25% on subsequent sales (see Section 3.3.4). Such a drop represents a marginal cost savings of approximately $0.50 to the game publisher. Focal point pricing *could* lead a publisher to reduce the price through promotional activities and sales as opposed to changing list prices so that the focal point price can be maintained.

---

[874]   Shares are limited to non-Valve, non-hardware transactions that are recorded in USD and took place in the US on or after January 28th, 2017. In-app purchases are not associated with native sale price fields and are excluded.

(390)   Steam's pricing data enable a reasonable estimate of pass-through.[875]   These data cover transactions on Steam from March 11, 2004 to December 31, 2022 and contain the following fields relevant for my analysis:



(391)   ██████████████████████████████████████████████████████████████████████████████ ██████████████████████████████████████████████████████████████████████████████ ████████████████████████████████████████.[877]   I use these data to construct daily summaries, by package, that reflect the weighted average price of transactions on a given day using only data entries that reflect net positive transaction amounts and revenues.   I exclude net return transactions from this calculation since Steam's policy allows a user to seek a refund days after an initial transaction occurred, thus, net return transactions may reflect pricing that is no longer in effect.[878]

---

875   Valve Transaction Data., 3/11/2004–12/31/2022. See: "04_Passthrough.R."

876   ████████████████████████████████████████████████████

877   ██████████████████████████████████████████████████████████████████

878   Steam, Common Refund Questions, https://help.steampowered.com/en/faqs/view/5FDE-BA65-ACCE-A411 (accessed 12/17/2023).  ("Valve will, upon request via help.steampowered.com, issue a refund for any title that is requested within 14 days of purchase and has been played for less than 2 hours (this includes online, offline and shared library playtime). Even if you fall outside of the refund rules we've described, you can submit a request and we'll take a look at it.")

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(392)   The only systematic change in Steam's commission rate I am aware of is its introduction of a tiered commission system in late 2018 (see Section 3.3.4).   Accordingly, my analysis focuses on base game packages (i.e. the package associated with the game itself) that have qualified for a reduction in the applicable commission rate on Steam from 30% to 25% (*i.e.*, base games associated with a title that has had at least $10 million in revenue since October 1, 2018).   I find that, in total, 434 games qualified for Steam's reduced 25% commission rate.[879]   This change in commission rate functions as a reduction in a publisher's marginal cost to distribute on Steam and thus is a reasonable way to assess potential pass-through by publishers.   To isolate the impact from a single commission rate reduction, I exclude from the sample base games that subsequently transitioned to the 20% commission rate tier (*i.e.*, base games associated with a title that has had at least $50 million in revenue since October 1, 2018).[880]

(393)   To account for the use of publisher focal point pricing and discounting as a possible pass-through mechanism (as described above), my analysis focuses on effective price changes over an extended period of time.   Specifically, using the daily weighted average transaction prices described above, I calculate the average effective daily price over the 360 days preceding the commission rate reduction and the first 360 days following the commission rate reduction. I remove base games from the sample that have revenues beginning less than 360 days before the commission change or revenues ending greater than 360 days after the commission change.   I also remove base games from the sample that have pricing/transaction data available for less than 50% of the days in the 720-day window around the commission rate change.   Note that my analysis also excludes titles that may have reached the 25% commission rate tier soon after launch (*i.e.,* in less than 360 days).

(394)   There are 124 base game packages that meet the above criteria.[881]   For each base game package, I use the 360-day average daily price after the commission rate change to calculate the percentage price decrease from the 360-day average daily price prior to the commission rate change.[882]   Using the full sample, the average effective price reduction was ▮▮▮▮ and the

---

[879]   Valve Transaction Data, 3/11/2004–12/31/2022. See: "04_Passthrough.R."
This excludes titles published by Valve.

[880]   ▮▮ games from publishers other than Valve transitioned to the 20% commission tier rate in Valve's transaction data.
Valve Transaction Data, 3/11/2004–12/31/2022. See: "04_Passthrough.R."

[881]   Valve Transaction Data, 3/11/2004–12/31/2022. See: "04_Passthrough.R."

[882]   In the event that the average effective daily price increased after the commission rate change, this would be reflected by a negative percent (*i.e.*, a negative decrease).

---

median effective price reduction was ███ .[883]  Here. I use the median as a sample statistic since it is less susceptible to extreme outlier influence.

(395)   To examine the potential impact of outliers, I recalculate the average and median price reductions excluding games from the sample where the magnitude of the percentage price reduction is at least 10% in absolute value (*i.e.*, less than or equal to -10% or greater than or equal to 10%).  I then repeat this process using threshold values of 15%, 20%, 25%, and 30%, calculating the average and median price reductions in each instance.  The results are shown in Figure 8 below.[884]

**Figure 8: Average and Median Price Changes**



(396)   As can be seen above, the median value exhibits less volatility than the average value across samples.  Thus, the use of the median values is appropriate and reasonable given the potential impact of price change outliers on the average values.  The median price change values in the samples above range from ███████████ implying pass-through rates of approximately 20% to 25%.

---

883     Valve Transaction Data, 3/11/2004–12/31/2022. See: "04_Passthrough.R."
884     Valve Transaction Data, 3/11/2004–12/31/2022. See: "04_Passthrough.R."

(397)   The pass-through rate of 20% to 25% on the but-for commission rate would imply an approximately ▮▮▮▮▮▮▮▮ consumer price reduction.[885]  The models I use to estimate these values are agnostic to the process by which one would get to this average value over time.  In the but-for world, Valve would face increased competition.  Therefore, to consider the but-for world, one must trace out a world in which competing platforms would have offered developers lower commission rates, and developers would have passed some portion of those savings on to consumers.  This would have started long ago, when Steam did not enjoy the network effects or any first-mover advantage.  Thus, it is not appropriate to consider whether this change in prices would cause users *now* to switch platforms.  Rather, it is more appropriate to consider whether Steam users in the but-for world would have switched earlier on in the growth of the relevant market, and whether new PC gamers would have started on a lower-cost platform rather than join Steam.

## 8.5.   Overcharge and damages

(398)   The total overcharge imposed on game publishers by Steam is different than class-wide damages in this matter.  Total overcharge refers to all commissions taken by Valve in excess of a competitive commission rate.  Some publishers who are not part of the putative class may be included in a calculation of total overcharge, *e.g.*, foreign publishers who sold only to foreign customers.

(399)   To estimate class-wide damages in this matter, I include all transactions occurring on Steam, except that I exclude transactions for foreign publishers who *only* transacted with foreign consumers.  That is, if a publisher based in Canada had any sales recorded with U.S. customers, all revenue associated with that publisher would be included.  However, if another Canadian publisher *only* had charge volume within Canada, that publisher and its related sales would be excluded.  For U.S. publishers, all global sales are considered.  There are ▮▮▮▮▮▮ publishers meeting these criteria that also have positive net revenue over the damages period in Valve's transaction data.[886]  Given the scope of this litigation, I limit my estimate of aggregate class-wide damages to transactions involving games, DLC, or in-app purchases.[887]

---

[885]   Calculated as:

.

[886]   Valve Transaction Data, 1/28/2017–12/31/23.  See "05_Damages.R."

[887]   Sales associated with hardware products, undetermined product types, or Valve as a publisher are excluded from this aggregation.

### 8.5.1.    Overcharge and damages are calculated formulaically to estimate individual putative class member damages

(400)    To estimate the damages associated with an individual putative class member, I apply a consistent methodology to all putative class members.  I begin with a given publisher's dollar transaction volume (*i.e.*, revenues) between January 28, 2017 and December 31, 2022 on the Steam platform as recorded in Steam's transaction data.  Because Valve has not yet produced data for 2023, I estimate 2023 revenues by assuming they are equal to those in 2022.  My methodology is replicable and can be expanded to address later years when Valve produces additional transaction records in later stages of this litigation.  This assumption is likely conservative, as the ███████████████████████████████████████.  See Attachment D-5.

(401)    To determine the overcharge associated with a given commission rate, I scale the commission rates calculated in the transaction data by a ratio of the but-for commission rate to the overall effective commission rate in the damages period.[888]  The effective commission rate from Valve's transaction data is ██████.[889]  The but-for commission rate I calculate above is 17.7% (see Section 8.3.5).  Next, I multiply commissions paid to Valve by ██████ to arrive at a but-for commission for a given commission rate.[890]  Finally, to determine overcharge at a given commission rate, I subtract the scaled but-for commission rate from the calculated commission rates.  This is equivalent to calculating the overcharge as 33.2% of the commissions paid.

(402)    To calculate Valve's overcharge for an individual publisher, I begin by calculating the percent overcharge for that publisher.  I then apply that percent overcharge to the actual associated revenues.  For instance, if a publisher faced a 30% commission rate for $10 million sales and

---

[888]    The calculations presented in this section use rounded values, though I use more precise values in my attachments.  Thus, they may differ slightly.

[889]    Valve Transaction Data, 1/28/2017–12/31/2022.  See: "05_Damages.R."

A small share of revenue is associated with outlier calculated commission rates due to the timing of recorded partner payments or rounding error from small transactions.  To be conservative, I calculate the above effective rate using the top 15 calculated commission rates between January, 28 2017 and December 31, 2022, which account for ███ of revenue in Valve's transaction data over this time.  The effective rate for all calculated commission rates associated with positive revenue is modestly higher, at ███.

[890]    Valve Transaction Data, 1/28/2017–12/31/2022.  See: "05_Damages.R."

For nearly all revenue in the transaction data, this ratio is applied to the exact rate calculated using partner payment information available in Valve's transaction data.  This includes commission rates between ███ and ███, as well as commission calculated as ███ and ███.  For the small share of revenue associated with outlier commission rates, rates below ███ are floored at ███, and remaining rates are replaced with the effective commission rate from the overall damages period.  Rates within ███ of ███ and ███ are set at ███ and ███, respectively.

a 25% commission rate for $20 million in sales, the overcharge would be ███████████ ███████████████████████████████████████████████████████████████████ ████████, respectively.[891]  Damages for a publisher in this matter are not equal to the entire amount of overcharge associated with each of their titles.  In Section 8.4.2 above, I describe the concept of pass-through and estimate that publishers would pass between 20% and 25% of savings to consumers.  The remaining portion of the overcharge by Valve, between 75% and 80%, reflects the actual harm to publishers.[892]

(403)   Below, I present a formula for computing the putative class members' overcharges by Valve. The publishers' overcharge is equal to the following equation, where $i$ indicates publisher and $j$ indicates product sold:

$$Overcharge = \sum_{i,j} Revenue_{i,j} \times \left( Actual\ Commission\ Rate_{i,j} - But\text{-}For\ Commission\ Rate_{i,j} \right)$$

(404)   The total overcharge for the entire putative class is the sum of each member's individualized overcharges, which reflect their sales volume for specific product offerings.  Consequently, publishers with low sales volume are associated with low overcharge estimates.  Commission rates can vary among the titles offered by an individual publisher based on Steam's actual commission structure; this calculation necessarily considers an actual and but-for rate for each product sold.

(405)   Note that this overcharge calculation, and thus the associated damages calculation, is conservative, as it only accounts for the lower commission rate.  This calculation does not consider the change in quantity of sales as a result of the lower commission rate (and resulting lower consumer price).  As discussed in Section 4.2.2, the supracompetitive Steam commission fee is passed through to consumers in higher game prices, reducing the volume of purchases made.  With a lower commission rate, and thus lower game prices to consumers, publishers would be able to sell more games, increasing revenues through higher volume in addition to savings on costs.

---

[891]   ████████████████████████████████████.
        ███████████████████████████████.

[892]   Note that I round these estimates here for simplicity.  I use exact and unrounded results from my passthrough analysis in all calculations below.  See: "04.Passthrough.R" and "05_Damages.R".

### 8.5.2.   Estimation of overcharge

**Sample calculation for Dark Catt**

(406)   Dark Catt generated ███████ in global revenue for its games since January 28, 2017, with a 30% commission rate to Valve over the same time period.[893] Using the calculation above, I calculate ██████ in overcharge associated with its sales on Steam.[894]  Because Dark Catt is a US-based publisher, I only calculate one global value.

**Sample calculation for Wolfire**

(407)   Wolfire Games generated $2.1 million between January 28, 2017 and December 31, 2022.[895] Assuming 2023 revenues are equal to those in 2022, I estimate that Wolfire Games, a US-based publisher, generated $2.4 million in global revenues for its games between January 28, 2017 and December 31, 2023, with a 30% commission rate to Valve over the same time period.[896]  Using the calculation above, I calculate ████████ in overcharge associated with its sales on Steam.[897]  Because Wolfire is a US-based publisher, I only calculate one global value.

**Sample calculation for all publishers**

(408)   Between January 28, 2017 and December 31, 2022, I calculate that sales involving a U.S. publisher or foreign publisher with any US sales generated ████████ in app sales and ████ ████ of in-app revenue.[898]  Assuming 2023 revenues are equal to those in 2022, I estimate an additional ████████ and ████████ in app sale and in-app revenues, respectively. At the varying individual commission rates determined using Valve's transaction data, I calculate that the overcharge associated with these sales total to ████████ and ████████, respectively.[899]

---

893   Attachment G-6.  Dark Catt did not generate revenue in 2023.  See: "05_Damages.R"

894   Attachment G-6.

895   Attachment G-6.

896   Attachment G-6.

897   Attachment G-6.

898   Valve Transaction Data, 1/28/2017–12/31/2022.  See: "05_Damages.R."

   Over the damages period, approximately ████ of revenue was generated by packages that cannot be mapped to a valid AppID using tables provided by Valve.  I exclude this revenue from my overcharge calculations to be conservative.

   Attachment G-5.

899   Attachment G-5.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(409)  I also calculate overcharge for all global transactions.   From January 28, 2017 through December 31, 2022, publishers on Steam generated ██████████ in app sales and ██████████ of in-app revenue globally.[900]  Assuming revenues 2023 revenues are equal to those in 2022, I estimate an additional ██████████ and ██████████ in app sale and in-app revenues, respectively.[901]   At the varying individual commission rates determined using Valve's transaction data, I calculate that the overcharge associated with these sales total to ██████ and ██████████ respectively.[902]

### 8.5.3.   Estimation of damages

(410)  For Dark Catt, I estimate damages to be between ██████████.[903]  Similarly, for Wolfire Games, I estimate damages to be between ██████████.[904]  For all publishers who are either based in the U.S. or have any sales with U.S. customers, I estimate damages to be between $2.9 billion and $3.1 billion.[905]  See Figure 9 below.

---

[900]   Attachment G-5.

[901]   Attachment G-5.

[902]   Attachment G-5.

[903]   Attachment G-7.

[904]   Attachment G-7.

[905]   Attachment G-7.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Figure 9: Estimated Damages for All Relevant Publishers
and Named Plaintiffs (1/28/2017–12/31/2023)[906]**

| Publisher | Passthrough rate | Estimated Damages (Package Sales) | Estimated Damages (In-App Sales) | Estimated Damages (Total) |
|---|---|---|---|---|
| US-based or Foreign with Any US Sales | 25% | ▆ | ▆ | ▆ |
| | 20% | ▆ | ▆ | ▆ |
| Dark Catt Studios Holdings, Inc. | 25% | ▆ | ▆ | ▆ |
| | 20% | ▆ | ▆ | ▆ |
| Wolfire Games | 25% | ▆ | ▆ | ▆ |
| | 20% | ▆ | ▆ | ▆ |

---

[906]   Attachment G-7.

Note that results are rounded to the nearest dollar, and columns may not sum exactly.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

# A.      Economic Theory Appendix

## A.1.     Boik and Corts analysis details

### A.1.1.    Introduction and overview

(A1)    In the body of the report, I calibrate the model to case-specific parameters. The model uses demand and cost parameters[1] $a, b, d, x, c_1, c_2, c_s$ to determine prices, fees, and quantities with and without a PMFN on both platforms.[2] I determine a set of model parameters $a, b, d, x, c_1, c_2, c_s$ that correspond to the case specific values for[3] $p_1^2, p_2^2, q_1^2, q_2^2, f_1^2, f_2^2, c_1, c_2$. I use the equations for my known values to solve algebraically for the unknown model parameters. In doing this, I show that the values for $p_1^2, p_2^2, q_1^2, q_2^2, f_1^2, f_2^2, c_1$ identify a unique set of model parameters $a, b, d, x, c_2, c_s$.

(A2)    While this solution may suffice for some cases, as I discuss below, the case specific estimates give model parameters that imply seller profits are negative on Steam. This means that Steam's profit maximization problem is not correct, since it is based on the assumption that sellers will sell on the platform; however, with negative economic profits, sellers would stop selling on Steam and instead pursue their next best alternative. This results in what is known as a "corner solution." Rather than maximize their profits by setting marginal revenue equal to marginal costs, Steam would need to set its price at the highest level that still keeps the seller in the market. That is, they set their price at the point where the seller is just indifferent between selling on Steam and pursuing their next best alternative. I use the computer program R to calibrate the corner solution to the real-world estimates.

---

[1]      $a$ is the intercept in the demand for games. $b$ is the coefficient on the price of a platform's own games while $d$ is the coefficient for the price on the other platform's games. $x$ is a demand parameter setting the difference in demand between Steam and EGS. $c_1, c_2, c_s$ are constant marginal and average costs for Steam, ESG and the game developer respectively.

[2]      For the full list of equations identified by the asymmetric Boik-Corts model, see:

Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 133–134.

[3]      $p_1^2, p_2^2, q_1^2, q_2^2, f_1^2, f_2^2, c_1, c_2$. Are prices, quantities, and fees with the PMFN in place for Steam and ESG respectably, and constant marginal and average costs for Steam and ESG.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

### A.1.2.   Interior solution

(A3)    To start we can invert the equations from the Boik and Corts model to provide model parameters that match specific observable outputs $p_1^2, p_2^2, q_1^2, q_2^2, f_1^2, f_2^2, c_1$ for interior solutions of the model.

**Solving the calibrated model (interior)**

(A4)    First, I use the two demand functions $q_1^2(\boldsymbol{P})$ and $q_2^2(\boldsymbol{P})$. I subtract the two equations to get $x$ in terms of the known values $p_1^2, p_2^2, q_1^2, q_2^2$ as well as $b, d$. When a PMFN is in place, it is required that $p_1^2 = p_2^2$, which allows for the $b, d$ values to be eliminated from the equation giving the following.

$$q_1^2(\boldsymbol{P}) = a - p_1^2 b + p_2^2 d$$

$$q_2^2(\boldsymbol{P}) = a - x - p_2^2 b + p_1^2 d$$

$$q_1^2(\boldsymbol{P}) - q_2^2(\boldsymbol{P}) = x + b(p_2^2 - p_1^2) + d(p_2^2 - p_1^2)$$

$$\Rightarrow q_1^2(\boldsymbol{P}) - q_2^2(\boldsymbol{P}) = x$$

(A5)    Next, I use the implicit demand function $q_1^2(\boldsymbol{f})$, the standard demand function $q_1^2(\boldsymbol{P})$, and the equations for the optimal $f_1^{2*}$ and $f_2^{2*}$ from the asymmetric Boik-Corts model to determine values for $(b - d)$, $a$, $c_s, c_2$.[4] With four equations I can determine these four unknown variables, but not $b$ and $d$ separately. These equations are the following.

$$(b - d) = \frac{-12q_1^2}{3(c_1 - f_1^2)}$$

$$a = q_1^2 + p_i^2(b - d)$$

$$c_s = \frac{x + 2a - (b - d)(f_1^2 + f_2^2) - 4q_1^2}{2(b - d)}$$

$$c_2 = \frac{3f_2^2(b - d) + 7x - 2a}{2(b - d)} + \frac{1}{2}c_1 + c_s$$

---

[4]    Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 133–134.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(A6)  To derive these equations, I first use the demand function $q_1^2(P)$ to get an equation for $a$.[5]

$$a = q_1^2 + p_i^2(b - d)$$

(A7)  Next, I can derive an equation for $c_s$ by rearranging the implicit demand function $q_1^2(f)$.

$$q_1^2 = \frac{1}{4}\left[2a + 2dc_s + d\left((f_1^2 + f_2^2)\right) - b(2c_s + f_1 + f_2) + x\right]$$

$$\Rightarrow 4q_1^2 - x - 2a + (b - d)\left((f_1^2 + f_2^2)\right) = -2c_s(b - d)$$

$$\Rightarrow c_s = \frac{x + 2a - (b - d)(f_1^2 + f_2^2) - 4q_1^2}{2(b - d)}$$

(A8)  By rearranging the equations for $f_1^2$ and $f_2^2$, I get the following pair of equations for $c_2$. First:

$$f_2^2 = \frac{2a + (b - d)(2c_1 - c_2 - 2c_s) + 5x}{3(b - d)}$$

$$\Rightarrow c_2 = 2(c_1 - c_s) - \frac{3f_1^2(b - d) - 5x - 2a}{b - d}$$

$$f_2^2 = \frac{2a + (b - d)(2c_2 - c_1 - 2c_s) - 7x}{3(b - d)}$$

$$\Rightarrow c_2 = \frac{3f_2^2(b - d) + 7x - 2a}{2(b - d)} + \frac{1}{2}c_1 + c_s$$

(A9)  Now the two $c_2$ equations can be set equal to one another to eliminate $c_2$ from the equation and solve for $c_s$ in terms of $(b - d)$.

$$\frac{3f_2^2(b - d) + 7x - 2a}{2(b - d)} + \frac{1}{2}c_1 + c_s = 2(c_1 - c_s) - \frac{3f_1^2(b - d) - 5x - 2a}{b - d}$$

$$\Rightarrow \frac{3f_2^2(b - d) + 7x - 2a}{2(b - d)} - \frac{3}{2}c_1 + \frac{3f_1^2(b - d) - 5x - 2a}{b - d} = -3c_s$$

$$\Rightarrow c_s = \frac{1}{2}c_1 - \frac{3f_2^2(b - d) + 7x - 2a}{6(b - d)} - \frac{3f_1^2(b - d) - 5x - 2a}{3(b - d)}$$

---

[5]   I use that $p_1^2 = p_2^2$. The PMFN forces these prices to be equal.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(A10)   Next, I set this equation for $c_s$ equal to the previous equation for $c_s$ above to get an equation for $(b-d)$ using only my known values identified above.

$$\frac{1}{2}c_1 - \frac{3f_2^2(b-d) + 7x - 2a}{6(b-d)} - \frac{3f_1^2(b-d) - 5x - 2a}{3(b-d)} = \frac{x + 2a - (b-d)(f_1^2 + f_2^2) - 4q_1^2}{2(b-d)}$$

(A11)   Multiply both sides by $6(b-d)$ to get:

$$\Rightarrow 3c_1(b-d) - 3f_2^2(b-d) - 7x + 2a - 6f_1^2(b-d) + 10x + 4a = 3x + 6a - 3(b-d)(f_1^2 + f_2^2) - 12q_1^2$$

$$\Rightarrow (b-d)(3c_1 - 3f_1^2) = -12q_1^2$$

$$\Rightarrow (b-d) = \frac{-12q_1^2}{3(c_1 - f_1^2)}$$

(A12)   Now that I have a value for $(b-d)$ I can use my equation for $a$ above to solve for $a$.

$$a = q_1^2 + p_i^2(b-d)$$

(A13)   With $(b-d)$ and $a$ I can now plug in all the values from my equation for $c_s$ above.

$$c_s = \frac{x + 2a - (b-d)(f_1^2 + f_2^2) - 4q_1^2}{2(b-d)}$$

(A14)   Finally, plugging all of these values into either equation for $c_2$ will give $c_2$.

$$c_2 = \frac{3f_2^2(b-d) + 7x - 2a}{2(b-d)} + \frac{1}{2}c_1 + c_s$$

(A15)   The final step is to identify $b$ individually from the $b-d$ value above.  However, as I show below, any value for $b$ will result in negative seller profits across both platforms with the PMFN in place.  The seller profits are a function of the prices and quantities with the PMFN (which I am fixing at the real values), and the seller costs.  As I show above, the seller costs are a function of the prices and quantities with the PMFN and firm 1's costs, which again are fixed to real world values.  So, the seller's total profits are fixed by the real-world values. This is shown below by plugging the corresponding equations for $c_s$, $a$, and $(b-d)$ from above into the seller profit functions.

$$\Pi_{s1}^2 = (p_i^2 - f_1^2 - c_s)(q_1^2)$$

$$= \left( p_i^2 - f_1^2 - \frac{x + 2a - (b-d)(f_1^2 + f_2^2) - 4q_1^2}{2(b-d)} \right)(q_1^2)$$

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

$$= \left( p_i^2 - f_1^2 - \frac{x + 2(q_1^2 + p_i^2 \left(\frac{-12q_1^2}{3(c_1 - f_1^2)}\right)) - \left(\frac{-12q_1^2}{3(c_1 - f_1^2)}\right)(f_1^2 + f_2^2) - 4q_1^2}{2\left(\frac{-12q_1^2}{3(c_1 - f_2^2)}\right)} \right)(q_1^2)$$

$$\Pi_{s2}^2 = \left( p_i^2 - f_2^2 - \frac{x + 2(q_1^2 + p_i^2 \left(\frac{-12q_1^2}{3(c_1 - f_1^2)}\right)) - \left(\frac{-12q_1^2}{3(c_1 - f_1^2)}\right)(f_1^2 + f_2^2) - 4q_1^2}{2\left(\frac{-12q_1^2}{3(c_1 - f_1^2)}\right)} \right)(q_2^2)$$

(A16)  To further illustrate this point, I show the calculated seller profits for a range of $b$ values.[6]

**Figure A.1: Interior Solution Seller Profits**



(A17)  As the figure shows, the combined seller economic profits on both platforms when the PMFN is in place are negative. This indicates that sellers with these costs facing these prices and

---

[6]   See 09a_interior.R

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

fees would choose not to sell at all over operating in this market. The model can be adjusted to reflect how Steam and the seller would adjust their behavior in this situation.

### A.1.3.   Corner solution

(A18)   In the above scenario, sellers would exit the market or sell just on EGS. To avoid this, Steam would lower their fees until sellers are just indifferent between selling on Steam and their next best option. What their next best option is depends on the demand parameters of the model. One option the seller has is to exit the market entirely and pursue their next best option, earning zero economic profits (the definition of zero economic profits is the profits at the firm's next best option). The second option is to avoid the PMFN by selling only to EGS. This may seem like an attractive option; however, it would mean the seller sells to the other platform as a (now) monopolist. This option would give them whatever economic profits they can acquire with the competing firm's demand curve and the competing firm acting as a monopolist. I denote these profits $\Pi_s^m$.

(A19)   To find the solution, then, Steam lowers their fee until the seller's total economic profits across both platforms are equal to $\Pi_s^m$. To do this, we must first determine $\Pi_s^m$.

**Monopoly profits**

(A20)   As discussed in appendix B of the Boik and Corts paper, the model is somewhat ambiguous as to what demand would look like with only one firm.[7]   To solve this problem, I consider a range of potential demand equations for game sales on the competing platform, EGS, if the seller chose to sell only on EGS. The demand for games on EGS in this case demand takes the following form where $m$ denotes the monopoly outcome and $A$ and $M$ are constants.

$$\Rightarrow q_2^m = A - Mp_2^m$$

(A21)   And this gives the seller profits of

$$\Pi_s^m = (p_2^m - f_2^m - c_s)(A - Mp_2^m)$$

(A22)   Take the first order condition with respect to the seller's price and setting it equal to zero gives the following.

---

[7]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 131–132.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

$$\frac{\partial \Pi_s^m}{\partial p} = A - 2Mp_2^m + f_2^m M + c_s M = 0$$

$$\Rightarrow A + f_2^m M + c_s M = 2Mp_2^m$$

$$\Rightarrow \frac{A}{2M} + \frac{f_2^m}{2} + \frac{c_s}{2} = p_2^{m*}$$

(A23)   This is the seller's optimal price if they only sold games through EGS. Now plugging this into the platform's profit condition and maximizing with respect to the fee gives the optimal EGS monopoly fee.

$$\Pi_2^m = (f_2^m - c_2) \left( A - M \left( \frac{A}{2M} + \frac{f_2^m}{2} + \frac{c_s}{2} \right) \right)$$

$$\frac{\partial \Pi_2^m}{\partial f_2^m} = \frac{A}{2} - M f_2^m - \frac{1}{2} M c_s + \frac{1}{2} c_2 M = 0$$

$$\Rightarrow f_2^{m*} = \frac{1}{2}(c_2 - c_s) + \frac{A}{2M}$$

(A24)   Note that these solutions only work if it's possible to earn a profit. If the sum of the costs are not below the choke price, $c_s + c_2 < \frac{A}{M}$, the seller and platform cannot price high enough to cover their costs. So, in this case, the seller cannot sell to the second platform as a monopolist and their next best option is to exit the market. This inequality comes from two limits to the monopoly price. The price cannot be above $A/M$ as this would push the market quantity below zero (one can see this by plugging $A/M$ into the monopoly demand curve above). Alternatively, if the price is below $c_2 + c_s$ the seller and the platform cannot collectively cover their costs. So, if $c_2 + c_s > \frac{A}{M}$ then the lowest possible price is above the highest possible price and there is no working monopoly price. In this case, the seller's only option outside abiding by Steam's PMFN is to exit the market and earn zero economic profits.

(A25)   To determine a range for the competing platform's demand in the event they are the only seller, I consider two different approaches. First, I assume the competitor platform would capture the maximum amount of demand from Steam, and I set the price of the firm that exited the market (in this case Steam) to a level such that their demand is equal to zero. A price so high no one would choose to purchase on Steam is effectively the same as Steam not being available. This provides a reasonable upper bound on demand. That is, I set:

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

$$p_1^m = \frac{a + dp_2^m}{b}$$

(A26)   Now this gives the following equation for demand on platform 2.

$$q_2^m = a - bp_2^m + d\left(\frac{a + dp_2^m}{b}\right) - x$$

$$\Rightarrow q_2^m \;=\; a + \frac{da}{b} - x - \left(b - \frac{d^2}{b}\right)p_2^m$$

(A27)   With:

$$A \;=\; a + \frac{da}{b} - x$$

$$M \;=\; \left(b - \frac{d^2}{b}\right)$$

(A28)   Alternatively, I can assume that the seller exiting Steam would be equivalent to Steam setting their price to zero (the lowest possible price). This provides a reasonable lower range estimate of the monopolist platform's demand.

$$q_2^m \;=\; a \,-\, x - bp_2^m$$

$$A \;=\; a - x$$

$$M \;=\; b$$

**Corner solution derivation**

(A29)   To derive the corner solution, I use the nloptr function from the nloptr package in the statistical program R (version 4.3.1).[8] Overall, a solution is found by minimizing the sum of the squared difference between the results generated from a given set of model parameters, $a, b, d, x, c_1, c_2, c_s$, and the real world values $p_1^2, p_2^2, q_1^2, q_2^2, f_1^2, f_2^2, c_1, c_2$. To generate a set of results for a given set of model parameters, the following process is used.

---

[8]     See the files, 00_BC_header.R, 09c_corner_hd.R, 09c_corner_ld.R.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(A30)   First, I check the interior solution outlined above. Then, I check if the seller would actually continue to sell on Steam with the given interior solution, i.e., is the seller earning more profits across both platforms than $\Pi_s^m$? If not, I calculate the corner solution. For the corner solution, I again use the nloptr function to search for the optimal Steam fee such that seller profits across both platforms are just equal to $\Pi_s^m$. To do this, the program searches over Steam fee values $f_1^2$ and computes the competitor's fee $f_2^2$ using EGS's best response function (which determines their optimal fee given Steam's fee). ESG's best response function can be found by maximizing their profit function taking Steam's fee as given (as it will be given in the search algorithm).

$$\Pi_2^2 = (f_2^2 - c_2)(a - (b-d)p_i^2 - x)$$

$$= (f_2^2 - c_2)\left(a - (b-d)\frac{2a + (b-d)(2c_s + f_1^2 + f_2^2) - x}{4(b-d)} - x\right)$$

$$= (f_2^2 - c_2)\left(\frac{1}{2}a - \frac{1}{4}(b-d)(2c_s + f_1^2 + f_2^2) - \frac{3}{4}x\right)$$

$$\Rightarrow \frac{\partial \Pi_2^2}{\partial f_2^2} = \frac{1}{2}a - \frac{1}{4}(b-d)(2c_s + f_1^2 + 2f_2^2) - \frac{3}{4}x + c_2\frac{1}{4}(b-d) = 0$$

$$\Rightarrow f_2^{2BR} = \frac{a}{b-d} - c_s - \frac{1}{2}f_1^2 - \frac{3x}{2(b-d)} + \frac{1}{2}c_2$$

(A31)   Using the values of $f_1^2$ and $f_2^2$ that satisfy this corner solution condition, I update the values for the prices and quantities in the PMFN case by using the equations from the Boik and Corts paper for the prices and quantities that are determined by the seller's optimal pricing problem.[9] To summarize, this process gives model outputs that satisfy the corner solution condition, that is, the seller is willing to stay in the market and sell on both platforms, for a given set of inputs. The nloptr function uses this process to search over model parameters until the sum of the squared difference between the real-world values and the values of the model produced are minimized.

**Results**

(A32)   Below are the results from the low and high demand assumptions respectively.

---

[9]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 133–134.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Table A.1: Low ESG Monopoly Demand Results**

| Metric | With PMFN | | Without PMFN | |
|---|---|---|---|---|
| | Steam | EGS | Steam | EGS |
| Fee | ■ | ■ | ■ | ■ |
| Fee % | ■ | ■ | ■ | ■ |
| Price | ■ | ■ | ■ | ■ |
| Quantity (units, millions) | ■ | ■ | ■ | ■ |
| Share | ■ | ■ | ■ | ■ |
| Platform economic profits (millions) | ■ | ■ | ■ | ■ |
| Seller economic profits (millions) | ■ | ■ | ■ | ■ |
| Seller profits per unit | ■ | ■ | ■ | ■ |
| Weighted price across all games | | ■ | | ■ |
| Weighted fee across all games | | ■ | | ■ |
| Weighted commission across all games | | ■ | | ■ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Table A.2: High ESG Monopoly Demand Results**

|  | With PMFN | | Without PMFN | |
| --- | --- | --- | --- | --- |
| Metric | Steam | EGS | Steam | EGS |
| Fee | ■ | ■ | ■ | ■ |
| Fee % | ■ | ■ | ■ | ■ |
| Price | ■ | ■ | ■ | ■ |
| Quantity (units, millions) | ■ | ■ | ■ | ■ |
| Share | ■ | ■ | ■ | ■ |
| Platform economic profits (millions) | ■ | ■ | ■ | ■ |
| Seller economic profits (millions) | ■ | ■ | ■ | ■ |
| Seller profits per unit | ■ | ■ | ■ | ■ |
| Weighted price across all games | | ■ | | ■ |
| Weighted fee across all games | | ■ | | ■ |
| Weighted commission across all games | | ■ | | ■ |

(A33)   The parameters corresponding to these results are the following.[10]

**Table A.3: Low ESG Monopoly Demand Model Inputs**

| a | b | d | c1 | c2 | cs | x |
| --- | --- | --- | --- | --- | --- | --- |
| ■ | ■ | ■ | ■ | ■ | ■ | ■ |

**Table A.4: High ESG Monopoly Demand Model Inputs**



| a | b | d | c1 | c2 | cs | x |
| --- | --- | --- | --- | --- | --- | --- |
| ■ | ■ | ■ | ■ | ■ | ■ | ■ |

(A34)   In both cases, developers are harmed by the PMFN.  The PMFN allows Steam to raise their commission while simultaneously increasing their market share by forcing developers to price

---

[10]   Note that the model is calibrated with $p_i^2 = 1$ and $q_1^2 + q_2^2 = 1$ for better performance. The results from these parameters can be scaled according to the real-world units as seen in 10_BC_tables.R.

evenly across platforms.  Note that the second, "High ESG Monopoly Demand Model" is not able to fit the facts of the case as well.  The prices, fees, and quantities are further from the real-world values.  Additionally, it assumes the seller would see a large boost in demand at EGS should the seller remove their game from Steam.  I have no reason to think this is reflective of the typical seller experience.  As such, I present the "Low ESG Monopoly Demand Model" in the report.

## A.2.    Analytic approach algebraic details

(A35)   To come to a but-for price, I rely on real-world values for platform fees, costs, and market share; a calculation of the but-for market share; and conclusions drawn from the Landes and Posner model (which are reinforced by the Boik-Corts model).  As before, I assume Steam's firm demand is linear.  Figure 1 illustrates Steam's firm demand in the real world and indicates the but-for quantity.  Steam's but-for demand must shift such that Steam's profit maximizing optimal equilibrium point is at the but-for quantity.  In other words, the new curve must shift such that the but-for price and but-for quantity satisfy the Lerner Index.[11]  In addition, I conservatively assume that the slope of the demand curve remains constant.  Figure 2 illustrates the change, and the following section walks through the calculations that determine the exact values.

---

[11]   It is equivalent to think of this in terms of either the profit maximization point or the satisfaction of the Lerner Index because the Lerner Index is derived from the profit maximization condition.  A firm's profit-maximizing price is established when the firm sets its marginal revenue equal to marginal cost.  See:

Landes, William M. and Richard A. Posner (1981), "Market Power in Antitrust Cases," *Harvard Law Review* 94(5): 937–996, at 984–986.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Figure A.2:  Steam Demand and But-For Quantity**



**Figure A.3: Steam Demand and But-For Quantity**



(A36)  Steam's real-world price, quantity, marginal costs and but-for quantities $P^{rw}$, $Q^{rw}$, $C'$, $Q^{bf}$ are all known or bounded as described in Section 8.3. Using these known values, I am able to determine an upper bound of Steam's but-for markup (thus, price). As I will show below, this but for markup is determined by the following equation.

$$\left(P^{bf} - C'\right) = \frac{Q^{bf}}{Q^{rw}}\left(P^{rw} - C'\right)$$

(A37)  First, recall that the but-for price must satisfy the Lerner Index. The Lerner Index equals the inverse of the but-for elasticity, which is a function of the but-for price and quantity:

$$\frac{(P^{bf} - C')}{P^{bf}} = \frac{1}{\epsilon_i^d(P^{bf}, Q^{bf})}$$

(A38)  Demand elasticity is defined as the following:

$$\epsilon_m^d = -\frac{P}{Q}\frac{\partial Q}{\partial P}$$

(A39)  As discussed in 8.3.2, I assume that demand is linear, which implies that $-\frac{\partial Q}{\partial P} = m$, where $m$ is a constant. Substituting this into the equation for demand elasticity gives the following:

$$\epsilon_i^d(P, Q) = m\frac{P}{Q}$$

(A40)  Next, substituting the above equation for elasticity into the but-for Lerner Index results in the following:

$$\frac{\left(P^{bf} - C'\right)}{P^{bf}} = \frac{1}{\epsilon_i^d(P^{bf}, Q^{bf})} = \frac{1}{\frac{mP^{bf}}{Q^{bf}}}$$

(A41)  This is rearranged and simplified to the following:

$$\left(P^{bf} - C'\right) = \frac{Q^{bf}}{m}$$

(A42)  This resulting equation provides the but-for markup as a function of the cost, but-for quantity, and $m$. I derive m using real-world values and the relationship between Steam's elasticity and the Lerner Index. Because I assume that the slope of the demand curve does not change between the actual and but-for worlds, m is fixed between the real world and but-for world (m is the negative inverse of the slope of demand). The value of m is derived below:

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

$$m = \epsilon_i^d(P^{rw}, Q^{rw}) \frac{Q^{rw}}{Prw} = \frac{P^{rw}}{(Prw - C^{'})} \frac{Q^{rw}}{Prw} = \frac{Q^{rw}}{P^{rw} - C^{'}}$$

(A43)   Replacing $m$ with these known values in the but-for markup equation results in the following:

$$\left(P^{bf} - C^{'}\right) = \frac{Q^{bf}}{Q^{rw}}\left(P^0 - C^{'}\right)$$

$$P^{bf} = \frac{Q^{bf}}{Q^{rw}}(P^0 - C') + C'$$

(A44)   In the section that follows, I calculate the values on the right-hand side of this equation and determine the but-for price.

## A.3.   Lerner Index and Boik and Corts equivalence

(A45)   To address any concern that the Lerner Index may not apply in the platform setting, I show below that the Lerner Index holds in the Boik and Corts model, which is specifically formulated to address platforms.[12]

(A46)   In Appendix A.1 I show that the asymmetric Boik and Corts model implies the following.

$$(b - d) = \frac{-12q_1^2}{3(c_1 - f_1^2)}$$

(A47)   We also know, as shown in Section 7.2.1 of the report, the following.

$$\epsilon_1^2(f) = \frac{b - d}{4} \frac{f_1^2}{q_1^2}$$

(A48)   Plugging the value of $(b - d)$ into this equation gives:

$$(b - d) = \frac{-12q_1^2}{3(c_1 - f_1^2)}$$

---

[12]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 105.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

$$\epsilon_1^d(f) = \frac{b - d\, f_1^2}{4}\, \frac{}{q_1^2}$$

$$\Rightarrow \epsilon_1^d(f) = \frac{\frac{-12q_1^2}{3(c_1 - f_1^2)}\, f_1^2}{4}\, \frac{}{q_1^2} = \frac{-f_1^2}{c_1 - f_1^2} = \frac{f_1^2}{f_1^2 - c_1} \Rightarrow \frac{f_1^2 - c_1}{f_1^2} = \frac{1}{\epsilon_1^d(f)} = L$$

(A49)  This is the Lerner Index.

# A.4.  Boik and Corts modification to analytic approach

### A.4.1.  Overview

(A50)  The Boik and Corts model gives a lower bound for the change in the slope of demand that results from removing the PMFN. I utilize this bound to illustrate the impact of adjusting the slope of demand, rather than holding it fixed as I do in my main analysis.

### A.4.2.  Defining terms and general equations

(A51)  The notation here is borrowed from Boik and Corts and so is different from the notation in the analytic approach. To start, I re-define some key terms from that model.[13]

- $f_i$ are platform fees for Steam or competitors. (Steam is $i = 1$ and competitor is $i = 2$)
  - Throughout the analysis I assume competitor's fees are unchanged from the real world and the but-for world.
- $p_i$ is the price of the games on platform $i$.
- $f_1^{bf}$ is Steam's but-for price. This is what I want to determine.
- $f_1^{rw} = \blacksquare$ is Steam's real-world price.
- $q_1^{bf} = \blacksquare$ is the but-for quantity with no PMFN.
- $q_1^{rw} = \blacksquare$ is the real-world quantity with 2 PMFNs (the paper shows why I can assume 2 PMFNs even though only Steam has one).[14]

---

[13]  For Steam's commission rate of ▉ see Valve Transaction Data, 1/28/2017–12/31/2022. See: "06_Damages.R"

For Steams costs of ▉ See Attachment D-7.

For Steams market share of ▉ see Attachment E-1.

For Steams but-for share of ▉ see Section 8.3.4.

[14]  Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 123. ("[T]he entrant either adopts a PMFN agreement along with the incumbent or is asymmetric enough that the fee-setting equilibrium behaves as if there are two PMFN agreements."

- $C' = \blacksquare$ is Steam's marginal cost.
- $\epsilon_1^0(f_1, q_1)$ is steams elasticity of demand without PMFNs in place (zero PMFNs).

(A52)   Additionally, the implicit demand functions are the following.

$$q_1^0(f) = \frac{1}{2}[a - b(c_s + f_1) + d(c_s + f_2)]$$

$$q_1^2(f) = \frac{1}{4}[2a + dc_s + d(f_1 + f_2) - b(2c_s + f_1 + f_2) + x]$$

### A.4.3.   Results and proof

(A53)   The main takeaway is that the but-for markup over cost is bounded by the following inequality.

**Result**

$$f_1^{bf} - C' = \frac{q_1^{bf}}{-\frac{\partial q_1^0(f)}{\partial f_1}} = \frac{q_1^{bf}}{\frac{1}{2}b} < \frac{q_1^{bf}}{\frac{1}{2}(b-d)} = \frac{1}{2}\frac{q_1^{bf}}{q_1^{rw}}(f_1^{rw} - C')$$

$$\Rightarrow f_1^{bf} - C' < \blacksquare\ \blacksquare\ \blacksquare\ \blacksquare\ {}^{[15]}$$

$$\Rightarrow f_1^{bf} < \blacksquare$$

(A54)   This gives an upper bound on the but-for fee for Steam of $\blacksquare$.

**Proof**

(A55)   The first equality follows from the Lerner Index and the definition of the firm elasticity to get the following.

$$\frac{f_1^{bf} - C'}{f_1^{bf}} = \frac{1}{\epsilon_1^0(f_1^{bf}, q_1^{bf})} = \frac{1}{-\frac{f_1^{bf}}{q_1^{bf}}\frac{\partial q_1^0(f)}{\partial f_1}}$$

---

[15]   For Steam's commission rate of $\blacksquare$ see Valve Transaction Data, 1/28/2017–12/31/2022. See: "06_Damages.R"

For Steams costs of $\blacksquare$ See Attachment D-7.

For Steams market share of $\blacksquare$ see Attachment E-1.

For Steams but-for share of $\blacksquare$ see Section 8.3.4.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(A56)   Canceling and rearranging gives:

$$f_1^{bf} - C' = \frac{q_1^{bf}}{-\frac{\partial q_1^0(f)}{\partial f_1}}$$

(A57)   The next equality comes from the derivative of the $q_1^0(f)$ equation from Boik and Corts shown above.

$$\frac{\partial q_1^0(f)}{\partial f_1} = -b\frac{1}{2}$$

(A58)   Next, the inequality holds because the term on the right is subtracting $d$ from $b$ in the denominator. Since $b, d > 0$ and $b > d$,[16] the denominator is still positive, but is smaller than b alone. A smaller denominator makes the whole term on the right larger.

(A59)   The last equality comes from two equations. Fist, we take the derivative of the $q_1^2(f)$ function from Boik and Corts (shown above).

$$\frac{\partial q_1^2(f)}{\partial f_1} = -\frac{1}{4}(b - d)$$

(A60)   Now using the Lerner Index we can get the same derivative as a function of the real-world markup and quantity, giving:

$$\frac{\partial q_1^2(f)}{\partial f_1} = -\frac{q_1^{rw}}{f_1^{rw} - C'}$$

(A61)   Putting these together gives the following, which proves the second to last equality.

$$(b - d) = 4\frac{q_1^{rw}}{f_1^{rw} - C'}$$

(A62)   The last equality comes from plugging in our known values listed above.

---

[16]   Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," *The Journal of Law and Economics* 59(1): 105–134, at 111.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

## B.      Data Processing Appendix

### B.1.      Valve productions

(A63)   I use three major data productions from Valve in my report:

- Between March 31, 2023 and April 3, 2023, Valve produced several comma-separated values (CSV) files and spreadsheets in response to Requests for Production Nos. 62, 64-66, and 69-70.  As in the associated letters and documentation, I refer to these data and associated tables in subsequent productions collectively as "Valve Transaction Data."[17]

- On June 2, 2023, Valve produced several CSVs and spreadsheets to supplement their response to the RFPs noted above.[18]  I refer to this production as "Partner Payments."

- On July 30, 2023, I received an additional production in response to RFP No. 76 containing lookup tables with information on app genre and tags, among others. I refer to this and similar lookup tables in the previous productions as "Lookup Tables."

(A64)   All relevant productions from Valve were uploaded to BigQuery, a secure data warehouse part of the Google Cloud environment.  BigQuery's servers were used to store the source data, and its SQL functionality was used to combine source data to create intermediate tables.[19]  I outline both steps below.  Additional information on this storage and all programming scripts used are available in my backup materials.

### B.1.1.      Data storage (BigQuery)

(A65)   The table below maps how files produced by Valve in this litigation were stored on BigQuery. The scripts I produced with my report reference the tables name in the column "BigQuery Location," which are part of a schema called "source_data." These source files are referenced in the SQL script in my backup materials as "source_data.[BigQuery Location]."

---

17    Letter from Gavin Skok to Kyle Pozan, 1/6/2023.

18    Letter from Gavin Skok to Nicholas Siebert, 6/2/2023.

19    The data can be accessed through BigQuery but are stored in a tool called Google Cloud Storage.  This server is located in Northern Virginia and the data is not duplicated on any other servers in order to comply with the letter included with the hard drive,  only users who have been authenticated into the project are able to access the server.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Source File(s) | BigQuery Location |
|---|---|
| VALVE_ANT_0753183 | ██████████████ |
| VALVE_ANT0753184 | ███████████████ |
| VALVE_ANT0753185–416 | ██████████████████ |
| VALVE_ANT0753417 | ████████ |
| VALVE_ANT0753418–565 | ████████████████████ |
| VALVE_ANT0753566 | ██████ |
| VALVE_ANT0753567 | ███████ |
| VALVE_ANT0753568 | ████████ |
| VALVE_ANT0753569 | ████████ |
| VALVE_ANT0753570 | ████ |
| VALVE_ANT0753571 | ████████████ |
| VALVE_ANT0753571 | █████████ |
| VALVE_ANT0753571 | ██████ |
| VALVE_ANT0753571 | ████████ |
| VALVE_ANT0753572 | ████████ |
| VALVE_ANT0753573 | ████████ |
| VALVE_ANT_1589681 | ██████████████████ |
| VALVE_ANT_1589682 | ████████ |
| VALVE_ANT_1589683 | ██████████ |
| VALVE_ANT_1589684 | █████████ |
| VALVE_ANT_1589685 | ████████████████████████ |
| VALVE_ANT_1589686 | ████████████████████ |
| VALVE_ANT_1589687 | ███████ |
| VALVE_ANT_1589688 | ██████████ |
| VALVE_ANT_2579263 | █████ |
| VALVE_ANT_2579264 | ███████ |
| VALVE_ANT_2579265 | ██████ |
| VALVE_ANT_2579266 | ███████ |
| VALVE_ANT_2579267 | ████ |
| VALVE_ANT_2579268 | ██████████ |

### B.1.2.   Data manipulation (BigQuery)

(A66)   I've included all Structured Query Language (SQL) queries used to manipulate Valve's production in the production of my backup materials.  These queries are used to create a final analysis table.  This final table and all intermediate working tables belong to the schema 'Schwartz_Production'; this schema is produced via a physical hard drive.  For convenience, I summarize these processes at a high level below.

(A67)   In this matter, Valve produced two main tables containing daily transaction records: ███████████████████████████████████████████████████.  The former, which I refer to as "package" data, reflects saleable units available on Steam's store.  The latter, which I refer to as "in-app" or "in-game" data, reflects revenues recorded as in-game transactions. The package data reflect daily transactions at the package level.[20]  The in-game data reflect daily transactions at the app level.[21]

**Combining tables**

(A68)   Records from the packages and in-game tables were appended to create one table containing both revenue sources provided.  I describe below the fields joined onto each table from translation tables before appending.

(A69)   ████████████████████████████████████████████████████████████████ ██████████████.  Partner countries can change over time, and these dates are considered when joining to the transaction records.  In addition, translation tables were used to decode ███████ (both tables) and ███████████████ (package table only).

(A70)   ████████████████████████████████████████████████████████████████ ███████████████  Using the app translation provided by this table, genres, Steam categories, and revenue share transition dates were added to both the package and in-game tables.



---

[20]   Packages, which are identified by a PackageID, map to saleable units like base game, a special edition, or certain downloadable content.  Several packages can belong to an app, identified by an AppID.  For instance, ███████ ███████████████████████████████████████████ ████ and █████████ are associated with the same ██████████████████████████████████████

Records in the packages data are not uniquely identified by PackageID and date of sale alone.  Features of a transaction such as ███████████████████████████████████, et c. are also identified in the records.

[21]   All in-game revenue for ████████████████████████████ is aggregated and cannot be mapped to an individual package.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

(A71)  Descriptions for  ██████████████████████████
       ███████ level, respectively.  Of these, only AppID is relevant for the in-app records.

**Intermediate tables**

(A72)  Several intermediate tables are used in the manipulation of these data on BigQuery.  In the
       scripts and data I produce, each of these tables belongs to the schema "SchwartzProduction."
       I describe these tables below.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



**Creating fields**

(A73)   Through the course of creating one table to underpin the analyses in my report, several fields were created.

- Year – Transaction year, extracted from ▮▮▮▮▮
- Month – Transaction month, extracted from ▮▮▮▮▮
- Calculated_Take_Rate – Commission rate, calculated as 1 – (▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮
- Correct_Payment – True when contracted rates match partner payments to Valve
- Zero_Sales_Flag – True when ▮▮▮▮▮▮▮▮▮ is 0
- No_Payment_Flag – True when ▮▮▮▮▮ is NULL
- Small_Sales_Flag – True when absolute value of ▮▮▮▮▮▮▮ is below $1
- Base_Game_Flag – See flagging criteria above.
- App_Package_SameName – True when a package and app description are equal.

**Modifying records**

(A74)   For records from the in-app table, ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ are assigned a value of -1.

### B.1.3.   Data manipulation (R)

(A75)   After storing and combining these productions using BigQuery to create a main table for analysis, the R package bigrquery was used for subsequent querying and analysis. Bigrquery is an Application Programming Interface (API) that allows users to connect to BigQuery from RStudio.[22] R version 4.3.1 was used, and analysis was carried out using functions available within the package collection tidyverse.[23] I include all packages used through this local

---

[22]   DBI for R, Bigrquery, https://bigrquery.r-dbi.org/ (accessed 2/8/2024).

[23]   Tidyverse, Tidyverse packages, https://www.tidyverse.org/ (accessed 2/8/2024).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

processing in the file "00_Header.R" in my backup materials.  For analyses in which I generate tables found in the G section of my report's attachments, assumptions and filtering are included in the notes below each table. Additionally, all filtering can be found in the scripts included in my backup materials.

(A76)   When collapsing data for analysis in my report involving passthrough of sale prices, records were limited to those for US customers with transactions in US dollars.  Additionally, I remove sales that took place as part of bundles, remove games published by Valve, filter records to base games, and limit to games with an AppType of 1 (playable game).[24]  I then aggregate the data to the date and package level.  Given sale prices can vary within a day (usually due to sale periods or delayed returns), I calculate a quantity-weighted average sale price.[25]

(A77)   Though most flagging and fields were created in BigQuery, a few additional fields were generated in R for this analysis, including:

- days_since_tier1 – a running tally of days since a game crossed into the 25% commission threshold.
- obs_360_days - identifies if the game package has at least 50% of the daily pricing data available in the 720-day time window around crossing the Tier 1 threshold.

(A78)   For other analyses, assumptions and filtering are included in the notes in each attachment. Additionally, all filtering can be found in the scripts included in my backup materials.

---

[24]   See table EAppType (VALVE_ANT0753570).

[25]   This calculated price weights quantities only using records with net positive transactions and revenues.  For instance, if a package had two recorded sale prices on 1/1/2020, but one was only associated with returns from previous sales, I do not consider the previous sale price in my calculation.



INTENSITY, LLC
Dallas, Texas
469.257.5580
**intensity.com**

**Attachment A-1**

February 2024

# Steven Schwartz, Ph.D.
*Managing Director*

Dr. Steven Schwartz is a Managing Director at Intensity, a Secretariat Company.  With extensive experience in economic consulting, he has been retained as an economic expert in numerous litigation and non-litigation matters and has provided testimony before the U.S. International Trade Commission and the U.S. Tax Court, federal and state courts.

Dr. Schwartz has over 35 years of economic consulting experience and has applied his expertise in high-stakes disputes related to commercial success, irreparable harm, lost profits, reasonable royalties, economic domestic industry considerations, and unjust enrichment.  His areas of expertise include:

- Antitrust and Competition
- Intellectual Property Damages and Valuation
- Damages Assessment in Complex Commercial Disputes
- Class Certification
- Securities and Finance Litigation

Examples of Dr. Schwartz work include:

- Analysis of pricing behavior by a company that pled guilty to price fixing as a part of a larger conspiracy to determine the impact on the firm and to assess the portion of its price increases attributable to the conspiracy as opposed to non-collusive factors such as cost increases.

- Assessment to the damages suffered by a residential home builder and land developer as a result of alleged breaches of contracts and fraud by another home builder. The analysis included a determination of the number of homes the Plaintiff would have built and sold in the absence of the alleged breaches and fraud, as well as the losses the firm would incur as it attempted to re-enter the market, post-fraud.

- Analysis of the commercial success of a branded drug in the context of a Hatch-Waxman dispute; the branded drug was a late entrant into the market, i.e., after the entry of competitors selling generic versions of first and second-generation drugs, and Dr. Schwartz provided an assessment of the drug's performance and success in the context of a market dominated by generic competitors.

- Analyzed the damages suffered by an aircraft manufacturer as a result of a patent infringement by a rival manufacturer of a component of the aircraft at issue. The royalty analysis considered the appropriate royalty in a case in which the infringing product was never sold.

Dr. Schwartz's consulting background spans many industries, such as hospitality, consumer goods, electronics, gaming, and pharmaceuticals, among others.  He has also consulted in a variety of business, valuation and strategic planning issues.

## Education

Ph.D., Economics, University of Maryland

M.A., Economics, University of Maryland

B.A., Economics, Wesleyan University

## Professional Experience

Intensity, a Secretariat Company (formerly Intensity, LLC).  Managing Director, 2021 to present.

Charles River Associates, Vice President, 2015 to 2020.

Alvarez & Marsal, Global Forensic and Dispute Services, Managing Director, 2011 to 2015.

NERA Economic Consulting, Senior Vice President (Final Position), 1984 to 2011.

Miami University, Assistant Professor of Economics, 1980 to 1984.

Federal Trade Commission, Economist, 1979 to 1980.

## Publications and Papers

"An Overview of Market Definition in the 2023 Merger Guidelines" with Jason Albert, Jessica Dutra, Richard Manning, Anushree Subramaniam, Wei Tan, Pablo Varas and Keith Waehrer, *Secretariat Client Alert* available at https://secretariat-intl.com/insights/an-overview-of-market-definition-in-the-2023-merger-guidelines/, December 2023 (update to July 2023 version).

"An Overview of Market Definition in the Draft Merger Guidelines" with Jason Albert, Jessica Dutra, Richard Manning, Anushree Subramaniam, Wei Tan, Pablo Varas and Keith Waehrer, *Secretariat Client Alert* available at https://secretariat-intl.com/insights/an-overview-of-market-definition-in-the-draft-merger-guidelines/, July 2023.

"The Use of Econometric and Statistical Analysis in Damages" with Jennifer Vanderhart, Richard Brady and Aminta Raffalovich, *The Guide to Damages in International Arbitration-Fifth Edition*, available at https://globalarbitrationreview.com/guide/the-guide-damages-in-international-arbitration/5th-edition, December 2022.

"An Overview of Trade Secret Misappropriation Damages." With Christopher Gerardi and Hong Qiao. *Trade Secret Protection: A Global Guide,* 2nd ed., edited by Trevor Cook, Globe Law and Business, June 2022.

"Antitrust Analysis of FRAND Licensing Post-FTC v. Qualcomm," *The Journal of the Antitrust and Unfair Competition Section of the California Lawyers Association,* Volume 31, No. 1, Spring 2021 (with Aminta Raffalovich).

"Pricing Challenges for Hotels in a Price Parity World." *The Price Point*, Volume 17, Issue 2, Spring 2017.

## Speaking Engagements

"Don't Squat on Your Spurs: Ethical Issues in Class Actions Involving Injury and Experts" American Bar Association Class Action Institute, April 13, 2022.

"What Can You Prove with Statistical Evidence, or How Do I Know if All Those Numbers Are Good or Bad", ABA Webinar Series, March 14, 2022.

"Valuing Intellectual Property in the Case of Free-to-Consumer Goods, Webinar, April 6, 2021, and June 29, 2021.

Panelist, "Cyber Breach Aftermath: Civil Litigation, Insurance Risks and SEC Perspective", American Bar Association Annual Meeting, Chicago, IL, August 2, 2018.

"Dealing with a Breach's Long-Term Fallout" *Corporate Counsel*, March 2018.

Panel Presentation "Cyber Breach Aftermath: Civil Litigation, Insurance Claims and Regulatory Perspective" Association of Corporate Counsel CLE Program, Chicago, IL, January 2018.

Presentation to McGuire Woods LLP, Dallas, TX, August 8, 2017.

Public Symposium, Developments in Trade Secret Protection, sponsored by United States Patent and Trademark Office, Washington, D.C., May 8, 2017.

# Testimony and Affidavits

1.    Deposition Testimony in *Apple, Inc. v. Masimo Corporation and Sound United, LLC* and *Masimo Corporation and Ceracor Laboratories, Inc. v. Apple, Inc.*, United States District Court for the District of Delaware, C.A. No. 1:22-cv-01378-MN, January 2024.

2.    Trial Testimony in In the Matter of *Certain Bio-Layer Interferometers and Components Thereof*, United States International Trade Commission, Inv. No. 337-TA-1344, November 2023.

3.    Deposition Testimony in In the Matter of *Certain Bio-Layer Interferometers and Components Thereof*, United States International Trade Commission, Inv. No. 337-TA-1344, May 2023.

4.    Deposition Testimony in *World Champ Tech LLC v. Peloton Interactive, Inc.*, United States District Court, Northern District of California, San Francisco Division, Case No. 3:21-cv-03202-LB, April 2023

5.    Deposition Testimony in *In Re: Google Play Store Antitrust Litigation: Match Group, LLC, Humor Rainbow, Inc., PlentyOfFish Media ULC, and People Media, Inc. v. Google LLC, Google Ireland Limited, Google Commerce Limited, Google Asia Pacific PTE. Limited, and Google Payment Corp.* United States District Court, Northern District of California, Case Nos. 3:21-md-02981 and 3:22-cv-02746, March 2023.

6.    Deposition Testimony in *Healthcare Recovery Group, LLC v. Coresource, Inc.*, In the Circuit Court of Cook County, Illinois, County Department, Law Division, Case No. 07-CH-016360, October 2022.

7.    Declaration of Steven Schwartz, Ph.D., *Barrientos et al. v. CoreCivic, Inc.*, United States District Court, Middle District of Georgia, Case No. 4:18-cv-00070, October 2022.

8.    Deposition Testimony in *PureCircle USA Inc. and PureCircle SDN BHD v. Sweegen, Inc. and Phyto Tech Corp. d/b/a Blue California,* Case No. 8:18-cv-1679 JVS (JDE), United States District Court, Central District of California, Southern Division, January 2022.

9.    Deposition Testimony in *Baxalta Incorporated and Baxalta GmbH v. Genentech Inc. and Chugai Pharmaceutical Co., Ltd.*, District of Delaware, C.A. No. 17-509-TBD, August 2021.

10.   Deposition Testimony in *Panasonic Corporation v. Getac Technology Corporation and Getac, Inc.,* Central District of California, Case No. 8:19-CV-01118-DOC-DFM, March 2021.

11.   Deposition Testimony in *In re. Aetna Litigation*, Central District of California, Case No. 19-cv-04035, February 2020. (Retained by counsel to KCC Class Action Services, LLC and Kurtzman Carson Consultants, LLC)

12.   Deposition Testimony in *Impax Laboratories, Inc. v. Zydus Pharmaceuticals (USA) Inc., et al.*, United States District Court, District of New Jersey, Civil Action No. 2:17-cv-13476 (SRC)(CLW), January 2020. (Retained by counsel to Impax Laboratories)

# Reports

13.   Report of Steven Schwartz, Ph.D. in *Gerald Hayden v. International Business Machines Corporation, Pablo Suarez and Shankar Ramamurthy*, United States District Court for the Southern District of New York, Case No, 7:210CV-02485-VB, February 2024.

14.   Reply Report of Steven Schwartz, Ph.D. in *Apple, Inc. v. Masimo Corporation and Sound United, LLC* and *Masimo Corporation and Ceracor Laboratories, Inc. v. Apple, Inc.*, United States District Court for the District of Delaware, C.A. No. 1:22-cv-01378-MN, January 2024.

15.   Report of Steven Schwartz, Ph.D. in *Allergan, Inc., Allergan Pharmaceuticals Ireland Unlimited Company, and Allergan USA, Inc. v. Revance Therapeutics, Inc. and Ajinomoto Althea, Inc. d/b/a Ajinomoto Bio-Pharma Services,* Civil Action No. 21-1411-RGA in the United States District Court for the District of Delaware, December 2023.

16.   Rebuttal Report of Steven Schwartz, Ph.D. in *Apple, Inc. v. Masimo Corporation and Sound United, LLC* and *Masimo Corporation and Ceracor Laboratories, Inc. v. Apple, Inc.*, United States District Court for the District of Delaware, C.A. No. 1:22-cv-01378-MN, December 2023.

17.   Report of Steven Schwartz, Ph.D. in *Allergan, Inc., Allergan Pharmaceuticals Ireland Unlimited Company, and Allergan USA, Inc. v. Revance Therapeutics, Inc. and Ajinomoto Althea, Inc. d/b/a Ajinomoto Bio-Pharma Services,* Civil Action No. 21-1411-RGA in the United States District Court for the District of Delaware, December 2023.

18.   Opening Report of Steven Schwartz, Ph.D. in *Apple, Inc. v. Masimo Corporation and Sound United, LLC* and *Masimo Corporation and Ceracor Laboratories, Inc. v. Apple, Inc.*, United States District Court for the District of Delaware, C.A. No. 1:22-cv-01378-MN, November 2023.

19.   Supplemental Report of Steven Schwartz, Ph.D., *Barrientos et al. v. CoreCivic, Inc.* United States District Court, Middle District of Georgia, Case No. 4:18-cv-00070, July 2023.

20.   Report of Steven Schwartz, Ph.D., In the Matter of *Certain Bio-Layer Interferometers and Components Thereof,* United States International Trade Commission, Inv. No. 337-TA-1344, April 2023.

21.   Expert Report of Steven Schwartz, Ph.D., *World Champ Tech LLC v. Peloton Interactive, Inc.,* United States District Court, Northern District of California, San Francisco Division, Case No. 3:21-cv-03202-LB, February 2023.

22.   Rebuttal Report of Steven Schwartz, Ph.D., *In Re: Google Play Store Antitrust Litigation: Match Group, LLC, Humor Rainbow, Inc., PlentyOfFish Media ULC, and People Media, Inc. v. Google LLC, Google Ireland Limited, Google Commerce Limited, Google Asia Pacific PTE. Limited, and Google Payment Corp.* United States District Court, Northern District of California, Case Nos. 3:21-md-02981 and 3:22-cv-02746. November 2022.

23.   Expert Report of Steven Schwartz, Ph.D., *In Re: Google Play Store Antitrust Litigation: Match Group, LLC, Humor Rainbow, Inc., PlentyOfFish Media ULC, and People Media, Inc. v. Google LLC, Google Ireland Limited, Google Commerce Limited, Google Asia Pacific PTE. Limited, and Google Payment Corp.* United States District Court, Northern District of California, Case Nos. 3:21-md-02981 and 3:22-cv-02746. October 2022.

24.     Expert Report of Steven Schwartz, Ph.D., *Healthcare Recovery Group, LLC v. Coresource, Inc.,* In the Circuit Court of Cook County, Illinois, County Department, Law Division, Case No. 07-CH-016360, August 2022.

25.     Report of Steven Schwartz, Ph.D., in *Between Farmers Edge, Inc. and Precision Weather Solutions Inc., and Between Precision Weather Solutions Inc., and Farmers Edge Inc., Wade Barnes, Curtis Mackinnon, and Trevor Armitrage*, The Queen's Bench Winnipeg Center, File No. CI 15-01-99336, March 28, 2022.

26.     Report of Steven Schwartz, Ph.D., *PureCircle USA Inc. and PureCircle SDN BHD v. Sweegen, Inc. and Phyto Tech Corp. d/b/a Blue California,* United States District Court, Central District of California, Southern Division, Case No. 8:18-cv-1679 JVS (JDE), December 2021.

27.     Expert Report of Steven Schwartz, Ph.D., *Barrientos et al. v. CoreCivic, Inc.* United States District Court, Middle District of Georgia, Case No. 4:18-cv-00070, December 2021.

28.     Rebuttal Expert Report of Steven Schwartz, Ph.D., *Baxalta Incorporated and Baxalta GmbH v. Genentech Inc. and Chugai Pharmaceutical Co., Ltd.*, District of Delaware, C.A. No. 17-509-TBD, June 2021.

29.     Report of Steven Schwartz, Ph.D., *Panasonic Corporation v. Getac Technology Corporation and Getac, Inc.,* Central District of California, Case No. 8:19-CV-01118-DOC-DFM, March 2021.

30.     Rebuttal Economist's Report of Steven Schwartz, Ph.D., *In re. Aetna Litigation*, Central District of California, Case No. 19-cv-04035, February 2020.

31.     Economist's Report of Steven Schwartz, Ph.D., *In re. Aetna Litigation*, Central District of California, Case No. 19-cv-04035, February 2020.

32.     Expert Report of Steven Schwartz, Ph.D., *Impax Laboratories, Inc. v. Zydus Pharmaceuticals (USA) Inc., et al.,* United States District Court, District of New Jersey, Civil Action No. 2:17-cv-13476 (SRC)(CLW), November 2019.

33.     Expert Report of Steven Schwartz, Ph.D., in Rebuttal to the June 14, 2019 Report of Matthew Hoelle and to the July 15, 2019 Report of David W. DeRamus *Rockwell Automation, Inc., v. Radwell International, Inc.,* U.S. District Court, District of New Jersey, Case No. 1:15-cv-05246-RBK-JS, October 2019.

34.     Supplement to June 14, 2019 Expert Report of Steven Schwartz, Ph.D., *Rockwell Automation, Inc., v. Radwell International, Inc.,* U.S. District Court, District of New Jersey, Case No. 1:15-cv-05246-RBK-JS, October 2019.

35.     Expert Report of Steven Schwartz, Ph.D., in *Eli Lilly and Company v. Eagle Pharmaceuticals, Inc.*, United States District Court, District of Delaware, Case Mo. 17-cv-1293 (MSG), June 2019.

36.     Expert Report of Steven Schwartz, Ph.D., in *Rockwell Automation, Inc., v. Radwell International, Inc.,* U.S. District Court, District of New Jersey, Case No. 1:15-cv-05246-RBK-JS, June 2019.

37.    Economist's Report in Connection with Plaintiff's Motion for Class Certification in *Medbor Chavez, individually and on behalf of all others similarly situated v. FBL Financial Group, Inc., Farm Bureau Property & Casualty Ins. Co., Farm Bureau Life Insurance and Western Agricultural Insurance Company*, U.S. District Court for the District of Kansas at Kansas City, Case No. 2:17-02393-DDC-ADM, May 2019.

38.    Rebuttal Expert Witness Statement and Report of Steven Schwartz, Ph.D., in Connection with *Hibernia v. Teza*, Hibernia Express (Ireland) Limited, successor to Hibernia Atlantic U.S. LLC v. Teza Technologies LLC, International Chamber of Commerce, ICC Case No. 22784/MK, June 2018.

39.    Expert Witness Statement and Report of Steven Schwartz, Ph.D., in Connection with *Hibernia v. Teza*, Hibernia Express (Ireland) Limited, successor to Hibernia Atlantic U.S. LLC v. Teza Technologies LLC, International Chamber of Commerce, ICC Case No. 22784/MK, April 2018.

40.    Update to Expert Report of Steven Schwartz, Ph.D., *D.R. Horton, Inc.-Huntsville; D.R. Horton, Inc. v. Breland Homes, LLC, et al. and Louis W. Breland, et al. v. D.R. Horton, Inc.-Huntsville, et al.*, In the Circuit Court of Baldwin County, Alabama, Case No.: 2014-cv-901450.00, April 2018.

41.    Rebuttal Expert Report of Steven Schwartz, Ph.D., *D.R. Horton, Inc.-Huntsville; D.R. Horton, Inc. v. Breland Homes, LLC, et al. and Louis W. Breland, et al. v. D.R. Horton, Inc.-Huntsville, et al.*, In the Circuit Court of Baldwin County, Alabama, Case No.: 2014-cv-901450.00, January 2018.

42.    Rebuttal Expert Report in Connection with a Confidential Arbitration in Stockholm, Sweden, December 2017.

43.    Expert Report in Connection with a Confidential Arbitration in Stockholm, Sweden, November 2017.

44.    Expert Report of Steven Schwartz, Ph.D., *D.R. Horton, Inc.-Huntsville; D.R. Horton, Inc. v. Breland Homes, LLC, et al. and Louis W. Breland, et al. v. D.R. Horton, Inc.-Huntsville, et al.*, In the Circuit Court of Baldwin County, Alabama, Case No.: 2014-cv-901450.00, November 2017.

45.    Expert Report of Steven Schwartz, Ph.D., *Boehringer Ingelheim Pharmaceuticals, Inc. et al. v. HEC Pharm Co., Ltd et al.*, United States District Court, District of New Jersey, Civil Action No. 3:15-cv-05982-PGS-TJB (consolidated), October 2017.

46.    Expert Report of Steven Schwartz, Ph.D. Regarding Validity of U.S. Patent Nos. 8,557,283; 9,089,608, 9,463,246, and 9,533,046, *Impax Laboratories, Inc. v. Actavis Laboratories FL, Inc. and Actavis Pharma Inc.*, United States District Court, District of New Jersey, Civil Action No. 15-6934 (SRC) (CLW), September 2017.

47.    Supplemental Economist's Report in Connection with *Perrigo Company, Sergeant's Pet Care Products, Inc. d/b/a Perrigo Animal Health, Velcera, Inc. and FidoPharm, Inc. v. Merial Limited d/b/a Merial LLC*, United States District Court for the Northern District of Georgia (Atlanta Division), Civ. Action No.: 1:15-cv-03674 (SCJ), August 2017.

48. Economist's Report in Connection with *Perrigo Company, Sergeant's Pet Care Products, Inc. d/b/a Perrigo Animal Health, Velcera, Inc. and FidoPharm, Inc. v. Merial Limited d/b/a Merial LLC*, United States District Court for the Northern District of Georgia (Atlanta Division), Civ. Action No.: 1:15-cv-03674 (SCJ), May 2017.

49. Initial Report of Steven Schwartz, Ph.D., in Connection with *Select Comfort v. Tempur Sealy International, Inc., d/b/a Tempur-Pedic*, United States District Court, District of Minnesota, 14-CV-00245-JNE-JSM, May 2016.

50. Report of Steven Schwartz, Ph.D., in Connection with *Airbus Helicopters S.A.S. and Bell Helicopter Textron Canada Limitee*, Federal Court, Docket: T-737-08, April 2016.

51. Initial Report in Connection with *Steven C. Jacobs v. Las Vegas Sands Corp., et al.*, District Court, Clark County, Nevada, Case No; A-10-627691, Dept. No. XI., March 2016.

52. Expert Report in *Thomas Skold v. Galderma Laboratories, L.P., Galderma Laboratories, Inc., and Galderma, S.A.*, United States District Court, Eastern District of Pennsylvania, Case No. 2:14-cv-05280-TJS, October 2015.

53. Expert Report in connection with *Timberline Energy, LLC v. Waste Connections of Kansas, Inc.*, Case No. 2014CV03269, District Court, City and County of Denver, State of Colorado, August 2015.

54. Expert Report in *TrueCar, Inc. v. Sonic Automotive, Inc. and Sonic Divisional Operations, LLC*, United States District Court, Central District of California (Western Division) Case No. 2:13-cv-05812-CBM-FFM, April 2015.

55. Expert Report in *Virginia Forklift, Inc. v. Crown Equipment Corporation* in Arbitration before JAMS, January 2015.

56. Expert Report in M.*B. Signal, Inc. v. AT&T/Cingular Wireless*, American Arbitration Association Case No. 54 494 Y 00237 09, January 2014.

57. Expert Report in *Cellular Cellutions, Inc. et al. v. AT&T/Cingular Wireless*, American Arbitration Association Case No. 54 494 Y 1382 08, January 2014.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

## Attachment A-2
Materials Considered

### Pleadings and filings

| | |
|---|---|
| 4/27/2021 | FED. R. CIV. P. 7.1 Statement of Wolfire Games, LLC. |
| 6/28/2021 | Class Action Complaint for Damages and Injunctive Relief. |
| 6/28/2021 | Plaintiff Dark Catt Studios Holdings, Inc.'s and Dark Catt Studios Interactive LLC's Corporate Disclosure Statement Pursuant to FED. R. CIV. P. 7.1 and LCR 7.1. |
| 7/6/2021 | Civil Docket for Case #: 2:21-cv-00872-DWC. |
| 11/19/2021 | Order. |
| 12/20/2021 | Second Amended Consolidated Class Action Complaint. |
| 12/20/2021 | Amended Class Action Complaint. |
| 3/11/2022 | Dark Catt Plaintiffs' Opposition to Motion to Dismiss Amended Class Action Complaint. |
| 5/6/2022 | Order. |
| 6/10/2022 | Answer and Affirmative Defenses to Amended Class Action Complaint. |
| 6/10/2022 | Defendant Valve Corporation's Answer and Affirmative Defenses to Second Amended Consolidated Class Action Complaint. |
| 7/22/2022 | Civil Docket for Case #: 2:21-cv-00563-JCC. |
| 7/22/2022 | Stipulated Motion to Consolidate Related Actions Under Local Civil Rule 42. |
| 8/5/2022 | Plaintiffs' First Set of Requests for the Production of Documents on Defendant Valve Corporation. |
| 8/12/2022 | [Proposed] Order Regarding LCR 37 Submission RE Case Schedule and Valve's Response to Consolidated Class Action Complaint. |
| 8/17/2022 | Plaintiffs' First Set of Interrogatories to Defendant Valve Corporation. |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| 8/22/2022 | Stipulated Motion for Entry of Case Schedule. |
| 8/26/2022 | Consolidated Amended Class Action Complaint. |
| 9/16/2022 | Valve Corporation's Responses and Objections to Plaintiffs' First Set of Interrogatories. |
| 9/20/2022 | Valve Corporation's Responses and Objections to Plaintiffs' First Set of Requests for Production of Documents. |
| 9/23/2022 | Defendant Valve Corporation's Answer and Affirmative Defenses to Consolidated Amended Class Action Complaint. |
| 11/29/2022 | Plaintiffs' Second Set of Requests for the Production of Documents on Defendant Valve Corporation. |
| 1/13/2023 | ArenaNet, LLC Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action. |
| 1/13/2023 | Electronic Arts, Inc. Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action. |
| 1/13/2023 | NC Interactive, LLC Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action. |
| 1/13/2023 | Roblox Corporation Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action. |
| 1/13/2023 | Ubisoft, Inc. Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action. |
| 1/17/2023 | Notice of Subpoenas to Produce Documents. |
| 1/17/2023 | NC West Holdings, Inc. Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action. |
| 1/17/2023 | Riot Games, Inc. Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action. |
| 1/17/2023 | Take-Two Interactive Software, Inc. Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action. |
| 1/20/2023 | Nexon America, Inc. Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action. |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| 1/20/2023 | Nintendo of America Inc. Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action. |
| 1/20/2023 | Smilegate Megaport US Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action. |
| 1/20/2023 | Sony Corporation of America Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action. |
| 1/27/2023 | Plaintiffs' Second Set of Interrogatories to Defendant Valve Corporation. |
| 1/27/2023 | Valve Corporation's Supplemental Response to Interrogatory No. 1. |
| 1/30/2023 | Notice of Issuance of Subpoenas to Produce Documents. |
| 3/13/2023 | Valve Corporation's Responses and Objections to Plaintiffs' Second Set of Interrogatories. |
| 3/23/2023 | Consolidated Second Amended Class Action Complaint. |
| 5/1/2023 | Stipulated Motion to Modify Case Schedule. |
| 5/8/2023 | Email Regarding Valve's Interrogatory Objections and Responses. |
| 6/9/2023 | Plaintiffs' Third Set of Requests for the Production of Documents on Defendant Valve Corporation. |
| 6/20/2023 | Plaintiffs' Third Set of Interrogatories to Defendant Valve Corporation. |
| 7/5/2023 | Valve Corporation's Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories. |
| 7/12/2023 | Plaintiffs' Fourth set of Requests for the Production of Documents on Defendant Valve Corporation. |
| 7/14/2023 | Plaintiffs' Fourth Set of Interrogatories to Defendant Valve Corporation. |
| 7/14/2023 | Plaintiffs' Fourth Set of Requests for the Production of Documents on Defendant Valve Corporation. |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| 7/20/2023 | Valve Corporation's Responses and Objections to Plaintiffs' Third Set of Interrogatories. |
| 8/14/2023 | Valve Corporation's Responses and Objections to Plaintiffs' Fourth Set of Interrogatories. |
| 8/23/2023 | Plaintiffs' Notice of FED. R. CIV. P. 30(B)(6) Deposition to Defendant Valve Corporation. |
| 9/15/2023 | Valve Corporation's Supplemental Responses and Objections to Plaintiffs' Third Set of Interrogatories. |
| 9/15/2023 | Valve Corporation's Second Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories. |
| 10/31/2023 | Plaintiffs' First Set of Requests for Admission to Defendant Valve Corporation. |
| 10/31/2023 | Plaintiffs' Fifth Set of Requests for the Production of Documents to Defendant Valve Corporation. |
| 11/30/2023 | Valve Corporation's Responses and Objections to Plaintiffs' First Set of Requests for Admission. |
| 1/12/2024 | Stipulated Motion to Modify Case Schedule. |

## Valve letters

| | |
|---|---|
| 1/6/2023 | Valve Corporation's Letter Regarding Plaintiffs' Requests for Production of Transactional Data. |
| 3/10/2023 | Valve Corporation's Letter Regarding Plaintiffs' Remaining Issues Relating to Requests for Production of Transactional Data. |
| 3/22/2023 | Valve Corporation's Letter Regarding Transactional Data. |
| 3/31/2023 | Valve Corporation's Letter Regarding Production of Transactional Data. |
| 6/2/2023 | Valve Corporation's Letter Regarding Summary of Transactional Data Negotiations. |
| 10/6/2023 | Valve Corporation's Letter Regarding Plaintiffs' Request for Production and Request for Answers. |
| 10/17/2023 | Valve Corporation's Letter Regarding Confidentiality Breach. |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Undated          Valve Corporation's Package Rollup Finance Daily List.

## Interviews

Joost Rietveld, Ph.D., Associate Professor at University College London School of Management, 1/26/2024.

David Rosen, Wolfire Games, CEO and Lead Programmer, 2/1/2024.

John Robb, Dark Catt Studios, Chief Executive Officer, 2/5/2024.

## Deposition testimony

| | |
|---|---|
| Nathaniel Blue | Valve Corporation, Steam Business Team, 10/4/2023, Exhibits 76–96. |
| Antal Bokor | Third Coast Review, Games and Tech Editor, 10/17/2023, Exhibits 1–27. |
| Chris Boyd | Valve Corporation, Software Developer, 11/17/2023, Exhibits 309–313. |
| Chris Boyd 30(b)(6) | Valve Corporation, Software Developer, 11/17/2023, Exhibit 314. |
| Tom Bui | Valve Corporation, Developer, 11/6/2023, Exhibits 205–227. |
| Augusta Butlin | Valve Corporation, Steam Business Team, 10/11/2023, Exhibits 59, 119–131. |
| Al Farnsworth | Valve Corporation, Software Engineer, 11/7/2023, Exhibits 228–242. |
| Al Farnsworth 30(b)(6) | Valve Corporation, Software Engineer, 11/7/2023, Exhibit 53. |
| Adam Fossa | Microsoft Corporation, Director and General Manager of the Microsoft Store, 1/29/2024. |
| Kassidy Gerber | Valve Corporation, Steam Business Team, 10/5/2023, Exhibits 97–118. |
| Tom Giardino | Valve Corporation, Steam Business Team, 11/2/2023, Exhibits 178–199. |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| Erik Johnson | Valve Corporation, N/A, 9/26/2023, Exhibits 22–28. |
| Adam Klaff | Valve Corporation, Steam Business Team, 11/14/2023. |
| Alden Kroll | Valve Corporation, Steam Business Team, 11/16/2023, Exhibits 242–304. |
| Tyler Leutner | Dark Catt, former Sound Engineer, 10/16/2023, Exhibits 1–6. |
| Jane Lo | Valve Corporation, Finance, 11/28/2023. |
| Andrew Loomer 30(b)(6) | Valve Corporation, Business Support, 11/3/2023, Exhibits 200–204. |
| Scott Lynch | Valve Corporation, Chief Operating Officer, 10/12/2023, Exhibits 132–144. |
| Scott Lynch 30(b)(6) | Valve Corporation, Chief Operating Officer, 10/13/2023, Exhibits 145–160. |
| Connor Malone | Valve Corporation, Steam Business Team, 11/8/2023, Exhibits 243–272. |
| Kristian Miller | Valve Corporation, Data Science and Software Development, 10/3/2023, Exhibits 66–75. |
| Merlyn Morgan-Graham | Wolfire Games, former Producer, 11/15/2023. |
| Gabe Newell | Valve Corporation, Chief Executive Officer, 11/21/2023, Exhibits 349–366. |
| Matt Nickerson | Devolver, Head of Business Development, 11/20/2023, Exhibit 337. |
| Jason Owens | Dark Catt, Business Development, 12/5/2023, Exhibits 1–41. |
| Erik Peterson | Valve Corporation, Steam Business Team, 11/15/2023, Exhibits 68–296. |
| DJ Powers | Valve Corporation, Steam Business Team, 9/28/2023, Exhibits 24–52. |
| DJ Powers 30(b)(6) | Valve Corporation, Steam Business Team, 9/29/2023, Exhibits 53–65. |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| John Robb | Dark Catt, Chief Executive Officer, 11/28/2023. |
| David Rosen | Wolfire Games, CEO and Lead Programmer, 12/1/2023, Exhibits 64–82. |
| David Rosen 30(b)(6) | Wolfire Games, CEO and Lead Programmer, 11/30/2023. |
| Jeffrey Rosen | Wolfire Games, President, 11/17/2023, Exhibits 1–11. |
| Jason Ruymen | Valve Corporation, Third-Party Games Support, 9/19/2023, Exhibits 1–21. |
| Chris Schenck | Valve Corporation, In-House Counsel, 12/8/2023, Exhibits 382, 387. |
| Lisa Strago | Valve Corporation, Finance Team (Tax), 12/12/2023. |
| Jacob Troyer | Dark Catt, former Game Programmer, 11/27/2023. |
| Ricky Uy | Valve Corporation, former Business Development, 10/24/2023, Exhibits 161–177. |

## Research materials

2K Website, About Us, https://2k.com/en-US/about-us/ (accessed 12/15/2023).

ABA Section of Antitrust Law (2017), Antitrust Law Developments, 8th ed., Chicago, IL: ABA Publishing.

Activision Blizzard Press Release, "Vivendi and Activision Complete Transaction to created Activision Blizzard," 7/10/2008, https://investor.activision.com/news-releases/news-release-details/vivendi-and-activision-complete-transaction-create-activision.

Activision Website, About Us, https://www.activision.com/company/aboutus (accessed 12/15/2023).

Airbnb, "How much does Airbnb charge Hosts?" 3/14/2023, https://www.airbnb.com/resources/hosting-homes/a/how-much-does-airbnb-charge-hosts-288.

Amazon Website, Pricing, https://sell.amazon.com/pricing (accessed 9/25/2023).

Amazon, Form 10-K, 2022.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Android Authority, "What is Steam: The Popular Gaming Platform Explained," 4/20/2023, https://www.androidauthority.com/what-is-steam-3254981/.

AP News Website, "Google to Pay $700 Million to US States, Consumers in App Store Settlement," 12/19/2023, https://apnews.com/article/google-android-play-store-apps-antitrust-settlement-e4e2f422baa846c66deac90c7866c5fd.

Apple App Store, Steam Mobile, https://apps.apple.com/us/app/steam-mobile/id495369748 (accessed 10/17/2023).

Apex, "How Often Should I Upgrade My Gaming PC?," 4/8/2022, https://apexgamingpcs.com/blogs/apex-support/how-often-to-upgrade-gaming-pc.

Ars Technica, "How Long Can Epic Afford to Throw Money at the Epic Games Store," 4/12/2021, https://arstechnica.com/gaming/2021/04/how-long-can-epic-afford-to-throw-money-at-the-epic-games-store/.

Ars Technica, "Paradox Exec: Steam's 30% Fee is 'Outrageous,'" 7/1/2019, https://arstechnica.com/gaming/2019/07/paradox-exec-steams-30-percent-fee-is-outrageous/.

Ars Technica, "Ubisoft Comes Crawling Back to Steam After Years on Epic Games Store," 11/22/2022, https://arstechnica.com/gaming/2022/11/Ubisoft-comes-crawling-back-to-steam-after-years-on-epic-games-store/.

Baker, Jonathan B. and Fiona Scott Morton (2018), "Antitrust Enforcement Against Platform MFNs," Yale Law Journal 127(7): 2176–2202.

Baker, Jonathan B. and Judith A. Chevalier (2013), "The Competitive Consequences of Most-Favored-Nation Provisions," Antitrust 27(2): 20–26.

Bamberger, Kenneth A. and Orly Lobel (2017), "Platform Market Power," Berkeley Technology Law Journal 32(3): 1051–1092.

Baumol, William, and Daniel Swanson (2003), "The New Economy and Ubiquitous Competitive Price Discrimination: Identifying Defensible Criteria Of Market Power," Antitrust L.J. 661–686.

BBC, "The Curious Origins of Online Shopping," 7/26/2020, https://www.bbc.com/worklife/article/20200722-the-curious-origins-of-online-shopping.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Best Buy Website, What to Know Before Buying a Gaming PC, https://www.bestbuy.com/discover-learn/what-to-know-before-buying-a-gaming-pc/pcmcat1650298619690 (accessed 11/10/2023).

Best Buy, Differences Between Xbox One And Xbox Series X|S, https://www.bestbuy.com/discover-learn/differences-between-xbox-one-and-xbox-series-xs/pcmcat1687291558669 (accessed 2/5/2024).

Bethesda Website, Bethesda Games Catalog, https://bethesda.net/en/games/home (accessed 12/15/2023).

Bethesda, "Sunsetting the Bethesda.net Launcher & Migrating to Steam," 4/27/2022, https://bethesda.net/en/article/2RXxG1y000NWupPalzLblG/sunsetting-the-bethesda-net-launcher-and-migrating-to-steam.

Better Business Bureau, Valve Corporation: Complaints, https://www.bbb.org/us/wa/yarrow-point/profile/online-gaming/valve-corporation-1296-27030704/complaints (accessed 12/17/2023).

Blair, Roger D. and Amanda Kay Esquibel (1994), "Yardstick Damages in Lost Profit Cases: An Econometric Approach," Denver University Law Review 72(1): 113–136.

Blair, Roger D. and Celeste K. Carruthers (2010), "The Economics of Monopoly Power in Antitrust," in Keith N. Hylton ed., Antitrust Law and Economics, Cheltenham, UK and Northampton, MA, USA: Edward Elgar Publishing, Inc.

Blair, Roger D. and William H. Page (1995), "'Speculative' Antitrust Damages," Washington Law Review 70(2): 423–463.

Blizzard Battle.net Website, How to Download a Blizzard Game, https://us.battle.net/support/en/article/15893 (accessed 8/30/2023).

Blizzard Website, All Games, https://www.blizzard.com/en-us/games (accessed 8/30/2023).

Besley, Timothy J. and Harvey S. Rosen (1999) "Sales Taxes and Prices: An Empirical Analysis," National Tax Journal 52(2): 157-78.

Boik, Andre and Kenneth S. Corts (2014), "The Effects of Platform MFNs on Competition and Entry: General and Linear Demand," Working Paper, 1–31.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Boik, Andre and Kenneth S. Corts (2016), "The Effects of Platform Most-Favored-Nation Clauses on Competition and Entry," Journal of Law and Economics 59(1): 105–134.

Britanica Website, Amazon.com, https://www.britannica.com/topic/Amazoncom (accessed 1/4/2024).

Brown Shoe Company v. United States, 370 U.S. 294 (1962).

Business of Apps Website, App Store Data (2022), https://www.businessofapps.com/data/app-stores/ (accessed 9/16/2022).

Business of Apps, "Discord Revenue and Usage Statistics (2023)," 1/9/2023, https://www.businessofapps.com/data/discord-statistics/.

Calzada, Joan, Ester Manna, and Andrea Mantovani (2021), "Platform Price Parity Clauses and Market Segmentation," Journal of Economics & Management Strategy, 31(3): 609–637.

Carlton, Dennis W. and Jeffrey M. Perloff (2000), Modern Industrial Organization, 3rd ed., Reading, MA: Addison-Wesley.

CD Projekt, "Fact Sheet," 4/9/2023, available at: https://www.cdprojekt.com/en/wp-content/uploads-en/2023/09/en-cdpir-factsheet-09-2023-1.pdf.

CD Projekt, Company History, https://www.cdprojekt.com/en/capital-group/history/ (accessed 12/15/2023).

CellularNews, "What Is a Mobile Device," 9/21/2023, https://cellularnews.com/now-you-know/what-is-a-mobile-device/.

CellularNews, "What is Personal Computer Game (PC Game)?," 9/21/2023, https://cellularnews.com/definitions/what-is-a-personal-computer-pc/.

Chone, Philippe and Laurent Linnemer (2020), "Linear Demand Systems for Differentiated Goods: Overview and User's Guide," International Journal of Industrial Organization 73: 1–25.

CNBC, "Digital Downloads Encroach on Brick and Mortar Territory," 7/22/2010, https://www.cnbc.com/2010/07/22/digital-downloads-encroach-on-brick-and-mortar-territory.html.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

CNET, "EA Launches Origin, Takes Aim at Steam," 6/3/2011, https://www.cnet.com/tech/gaming/ea-launches-origin-takes-aim-at-steam/.

CNET, "EA Returns to Steam With Star Wars Jedi: Fallen Order In November," 10/29/2019, https://www.cnet.com/tech/gaming/ea-returns-to-steam-with-star-wars-jedi-fallen-order-in-november/.

CNET, "Game Makers Testing Online Distribution," 4/1/2006, https://www.cnet.com/tech/gaming/game-makers-testing-online-distribution/.

CD Projekt, Consolidated Financial Statement, 2017.

CD Projekt, Consolidated Financial Statement, 2019.

CD Projekt, Consolidated Financial Statement, 2021.

Coate, Malcolm B. (2013), "The Use of Natural Experiments in Merger Analysis," Journal of Antitrust Enforcement 1(2): 437–467.

Computer Hope, "Computer vs. Smartphone," 11/6/2021, https://www.computerhope.com/issues/ch001398.htm.

Corporate Finance Institute Website, Gross Margin Ratio, https://corporatefinanceinstitute.com/resources/accounting/gross-margin-ratio/ (accessed 12/15/2023).

Corporate Finance Institute Website, Operating Margin, https://corporatefinanceinstitute.com/resources/accounting/operating-margin/ (accessed 12/15/2023).

DBI for R, Bigrquery, https://bigrquery.r-dbi.org/ (accessed 2/8/2024).

Deloitte, "Digital Media Trends Survey," 2019.

Digital Trends, "EA Origin Has Been Replaced With a New, Faster PC App," 10/7/2022, https://www.digitaltrends.com/gaming/ea-origin-replaced-app/.

Dinerstein, Michael et al. (2018), "Consumer Price Search and Platform Design in Internet Commerce," American Economic Review 108(7): 1820–1859.

Discord Website, About Discord, https://discord.com/company (accessed 6/14/2023).

Discord, "What's Coming for Nitro," 9/12/2019, https://discord.com/blog/whats-coming-for-nitro.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Discord, "Self-Serve Game Selling Deprecation," c. 2021, https://support-dev.discord.com/hc/en-us/articles/6309018858647.

DualShockers, "Epic Game Store Finally Adds a Wishlist Feature," 3/10/2020, https://www.dualshockers.com/epic-game-store-adds-wishlists/.

DemandSage, "Steam Statistics For 2024 (Users, Popular Games & Market)," 12/27/2023, https://www.demandsage.com/steam-statistics.

Electronic Arts, ""Origin Expands to Offer Games from Major Publishers,"" 10/27/2011," https://ir.ea.com/press-releases/press-release-details/2011/Origin-Expands-to-Offer-Games-from-Major-Publishers/default.aspx.

Epic Games, Inc. v. Apple Inc., 559 F. Supp. 3d 898 (N.D. Cal. 2021).

Epic Website, "Epic v Google s, a Win for All Developers," 12/11/2023, https://www.epicgames.com/site/en-US/news/epic-v-google-trial-verdict-a-win-for-all-developers.

EA, "EA Launches Origin," 6/6/2011, https://www.ea.com/en-au/news/ea-launches-origin.

EA Website, EA Play, https://www.ea.com/ea-play (accessed 2/5/2024).

EA, Form 10-K, 2021.

EA, Form 10-K, 2022.

eBay Website, Selling Fees, https://www.ebay.com/help/selling/fees-credits-invoices/selling-fees?id=4822 (accessed 1/31/2024).

Economics Online, "The Economics of Microtransactions," 8/3/2023, https://www.economicsonline.co.uk/definitions/the-rise-of-microtransactions-in-video-games.html/.

EGS Website, Epic Games Store Offers App, Software and Game Distribution, https://store.epicgames.com/en-US/distribution (accessed 11/10/2023).

Exchange Rates Website, Polish Zloty to US Dollar Spot Exchange Rate for 2017, https://www.exchangerates.org.uk/PLN-USD-spot-exchange-rates-history-2017.html (accessed 2/2/2024).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Exchange Rates Website, Polish Zloty to US Dollar Spot Exchange Rate for 2018, https://www.exchangerates.org.uk/PLN-USD-spot-exchange-rates-history-2018.html (accessed 2/2/2024).

Exchange Rates Website, Polish Zloty to US Dollar Spot Exchange Rate for 2019, https://www.exchangerates.org.uk/PLN-USD-spot-exchange-rates-history-2019.html (accessed 2/2/2024).

Exchange Rates Website, Polish Zloty to US Dollar Spot Exchange Rate for 2020, https://www.exchangerates.org.uk/PLN-USD-spot-exchange-rates-history-2020.html (accessed 2/2/2024).

Exchange Rates Website, Polish Zloty to US Dollar Spot Exchange Rate for 2021, https://www.exchangerates.org.uk/PLN-USD-spot-exchange-rates-history-2021.html (accessed 2/2/2024).

Electronic Arts Website, About EA, https://www.ea.com/about (accessed 12/15/2023).

Electronic Arts, "Origin Expands to Offer Games From 3rd Party Publishers," 10/28/2011, https://www.ea.com/en-ca/news/origin-expands-to-offer-games-from-third-party-publishers.

Electronic Arts, "Upcoming Changes to the EA Origin Catalog," c. 6/2022, https://www.ea.com/ea-pc-third-party-titles-2022.

Electronic Arts, Annual Report, 2021.

Electronic Arts, Annual Report, 2022.

Electronic Arts, Form 10-K, 2022.

Elzinga, Kenneth G. and David E. Mills (2011), "The Lerner Index of Monopoly Power: Origins and Uses," The American Economic Review 101(3): 558–564.

Emergen Research, "Top 9 Companies Offering Blockchain Technology in BFSI in the World," 4/20/2023, https://www.emergenresearch.com/blog/top-9-companies-offering-blockchain-technology-in-bfsi-in-the-world.

Encyclopedia, Video Game, https://www.encyclopedia.com/education/culture-magazinesvideo-game (accessed 10/20/2023).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Engadget Website, "Apple's App Store antitrust questions will be uncomfortable for Valve," 07/29/2020, https://www.engadget.com/apple-google-valve-steam-antitrust-hearings-app-store-221442066.html.

Engadget, "Ubisoft Shares Dark Messiah of M&M with Steam," 8/31/2006, https://www.engadget.com/2006-08-31-ubisoft-shares-dark-messiah-of-mandm-with-steam.html.

Epic Games Store, "Epic Games Store Weekly Free Games in 2020!" 1/14/2020, https://store.epicgames.com/en-US/news/epic-games-store-weekly-free-games-in-2020.

Epic Games Store, "GOG Galaxy is Now Available to Download from the Epic Games Store," 10/27/2022, https://store.epicgames.com/en-US/news/gog-galaxy-is-now-available-to-download-from-the-epic-games-store#:~:text=It's%20all%20possible%20thanks%20to,via%20the%20Epic%20Games%20Store.

Epic Games Store, "Riot Games Brings League of Legends, VALORANT, and More to the Epic Games Store," 11/4/2021, https://store.epicgames.com/en-US/news/riot-games-brings-league-of-legends-valorant-and-more-to-epic-games-store.

Epic Games Website, Epic Games Store Offers App, Software and Game Distribution, https://store.epicgames.com/en-US/distribution (accessed 10/30/2023).

Epic Games Website, Frequently Asked Questions, https://www.epicgames.com/site/en-US/epic-games-store-faq (accessed 11/17/2023).

Epic Games Website, Online Services, https://dev.epicgames.com/en-US/services (accessed 2/7/2024).

Epic Games Website, Product Marketing Tips, https://dev.epicgames.com/docs/epic-games-store/publishing-tools/publishing-process/best-practicefor-store-presence/ (accessed 11/2/2023).

Epic Games Website, Store Search, https://store.epicgames.com/en-US/browse?sortBy=releaseDate&sortDir=DESC&category=Game&count=40 (accessed 11/2/2023).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Epic Games, "Epic Games Store 2020 Year in Review," 1/28/2021,
    https://store.epicgames.com/en-US/news/epic-games-store-2020-year-in-
    review.

Epic Games, "Epic Games Store 2021 Year in Review," 1/27/2022,
    https://store.epicgames.com/en-US/news/epic-games-store-2021-year-in-
    review.

Epic Games, "Epic Games Store 2022 Year in Review," 3/9/2023,
    https://store.epicgames.com/en-US/news/epic-games-store-2022-year-in-
    review.

Epic Games, "The Epic Games Store is Now Live," 12/6/2018,
    https://store.epicgames.com/en-US/news/the-epic-games-store-is-now-live.

Epic Games, "Tonic Games Group, Makers of 'Fall Guys', Joins Epic Games,"
    3/2/2021, https://www.epicgames.com/site/en-US/news/tonic-games-group-
    makers-of-fall-guys-joins-epic-games.

Epic Games, Inc. v. Apple Inc., No. 4:20-cv-05640-YGR-TSH, Findings of Fact and
    Conclusions of Law Proposed by Epic Games, inc. (N.D. Cal. 2021).

Epic Games, Unreal Engine Download Instructions,
    https://www.unrealengine.com/fr/download (accessed 5/17/2023).

ESA, "2021 Essential Facts About the Video Game Industry," 7/2021.

ESA, "2022 Essential Facts About the Video Game Industry," 6/2022.

Etsy Website, Sell, Etsy.com/sell (accessed 10/30/2023).

Eurogamer, "Five Years Later, Call of Duty Returns to Steam with Modern Warfare
    2," 6/8/2022, https://www.eurogamer.net/five-years-later-call-of-duty-
    returns-to-steam-with-modern-warfare-2.

Eurogamer, "What Developers Think of Xbox Game Pass," 7/6/2019,
    https://www.eurogamer.net/xbox-game-pass-developers.

European Commission, "Activision Blizzard/King Merger Decision," 12/2/2016,
    available at:
    https://ec.europa.eu/competition/mergers/cases/decisions/m7866_221_3.pdf
    .

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Evans, A. Elizabeth, Phil J. Innes, and Daniel G. Lentz (2017), "Damages Theories and Causation Issues," in Roman Weil, et al., ed., Litigation Services Handbook: The Role of the Financial Expert, Hoboken, NJ: John Wiley & Sons, Inc..

Evans, David S. (2003), "The Antitrust Economics of Two-Sided Markets," Yale Journal on Regulation 20(2): 1–89.

Evans, David S. and Richard Schmalensee (2016), Matchmakers, Boston, MA: Harvard Business Review Press.

ExtremeTech, "Valve Changes Online Gaming Rules," 3/22/2002, https://www.extremetech.com/computing/50650-valve-changes-online-gaming-rules.

Ezrachi, Ariel (2015), "The Competitive Effects of Parity Clauses on Online Commerce," European Competition Journal, 11(2–3): 488–519.

Farrell, Joseph, and Paul Klemperer (2007), "Coordination and Lock-in: Competition with Switching Costs and Network Effects," in M. Armstrong and R. Porter eds., Handbook of Industrial Organization, Volume 3, Elsevier B.V.

Forbes, "Fortnite' Developer Epic Is Launching a Huge Steam Competitors With A Better Cut for Devs," 12/4/2018, https://www.forbes.com/sites/insertcoin/2018/12/04/fortnite-developer-epic-is-launching-a-huge-steam-competitor-with-a-better-cut-for-devs/.

Forbes, "An Interview With Paradox Interactive CEO Fred Wester On 'Indie' Publishing and the Future of the Video Game Industry," 1/16/2013, https://www.forbes.com/sites/erikkain/2013/01/16/an-interview-with-paradox-interactive-ceo-fred-wester-on-indie-publishing-and-the-future-of-the-gaming-industry/?sh=3803f32265c5.

Forbes, "Epic Games Stores Has Hit $680 Million in Revenue, 108 Million Customers," 1/14/2020, https://www.forbes.com/sites/mattperez/2020/01/14/epic-games-store-has-hit-680-million-in-revenue-108-million-customers/?sh=da7f96d4b99a.

Forbes, "Tim Sweeney's Epic Games Store is Still Losing Money After Five Years," 11/7/2023, https://www.forbes.com/sites/paultassi/2023/11/07/tim-sweeneys-epic-games-store-is-still-losing-money-after-five-years/?sh=4bfcc692568e.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Forbes, "Digital vs. Physical: PC Game Downloads Surpass Retail Unit Sales By 3M, Says Survey," 9/20/2010, https://www.forbes.com/sites/oliverchiang/2010/09/20/digital-vs-physical-pc-game-downloads-surpass-retail-unit-sales-by-3m-says-survey/?sh=5d5f606e2b60.

Forbes Website, About Tim Sweeney, https://www.forbes.com/profile/tim-sweeney/?sh=7d9a03ef67b3 (accessed 2/6/2024).

Francis, Daniel and Cristopher Jon Sprigman (2023), Antitrust: Principles, Cases, and Materials, American Bar Association, Antitrust Law Section.

FTC v. Microsoft Corp. and Activision Blizzard, Inc., No. 3:23-cv-02880-JSC, Post-Trial Findings of Fact and Conclusions of Law (N.D. Cal. 2023).

FTC v. Qualcomm Inc., No. 5:17-cv-00220-LHK, Proposed Findings of Fact (N.D. Cal. 2019).

FTC v. Swedish Match, 131 F. Supp. 2d 151 (D.D.C. 2000).

FTC v. Whole Foods Mkt, Inc., 548 F 3rd 1028 (D.C. Cir. 2008).

FTC Website, The Antitrust Laws, https://www.ftc.gov/advice-guidance/competition-guidance/guide-antitrust-laws/antitrust-laws (accessed 2/6/2024).

Galyonkin, "Steam in 2017," 4/4/2018, https://galyonk.in/steam-in-2017-129c0e6be260.

Game Designing Website, Console vs PC Game Design (Pros and Cons of both), https://www.gamedesigning.org/gaming/console-vs-pc/ (accessed 11/10/2023).

Game Developer, "6 Alternatives to Steam for Indie Developers," 4/24/2017, https://www.gamedeveloper.com/business/6-alternatives-to-steam-for-indie-developers.

Game Developer, "Annapurna Interactive Now has an Internal Development Studio," 6/6/2022, https://www.gamedeveloper.com/business/annapurna-interactive-now-has-an-internal-development-studio.

Game Developer, "Discord Turns Retailer with Beta Launch of Game Storefront," 8/9/2018, https://www.gamedeveloper.com/business/discord-turns-retailer-with-beta-launch-of-game-storefront.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Game Developer, "How to Write a Game Design Document," 7/26/2016,
    https://www.gamedeveloper.com/business/how-to-write-a-game-design-
    document.

Game Developer, "Ubisoft Beats Q4 Forecasts, Thanks in No Small Part to Player
    Recurring Investment," 5/14/2020,
    https://www.gamedeveloper.com/business/ubisoft-beats-q4-forecasts-thanks-
    in-no-small-part-to-player-recurring-investment.

Game Gunk Website, Do Developers Need a Website to Host Their Own Games?,
    https://game-gunk.com/do-you-need-a-website-to-host-your-own-game/
    (accessed 2/4/2024).

Game Informer, "Epic Launches Digital Games Store with 88 Percent Revenue
    Going to Developers," 12/4/2018,
    https://www.gameinformer.com/2018/12/04/epic-launches-digital-games-
    store-with-88-percent-revenue-going-to-developers.

Game Informer, "The Digital Archeologists: How GOG.com Rescues Games from the
    Dustbin of History," 3/7/2019,
    https://www.gameinformer.com/2019/03/07/the-digital-archaeologists-how-
    gogcom-rescues-games-from-the-dustbin-of-history.

Game Informer, "Valve Tightens Up Guidelines for Steam Early Access Titles,"
    11/21/2014,
    https://www.gameinformer.com/b/news/archive/2014/11/21/valve-tightens-
    up-guidelines-for-steam-early-access-titles.aspx.

GOG.com Website, What is GOG GALAXY, https://support.gog.com/hc/en-
    us/articles/213148145-What-is-GOG-GALAXY?product=gog (accessed
    2/7/2024).

Game Rant, "Bethesda Launcher Gets Official Shut Down Date," 4/25/2022,
    https://gamerant.com/bethesda-launcher-gets-official-shut-down-date/.

Game Rant, "Why the Epic Games Store Gives Away Free Games Explained,"
    6/5/2022, https://gamerant.com/epic-games-store-free-titles-promotion-
    competition/.

Game Spot, "Ubisoft Explains Why It Doesn't Release Games on Steam,"
    8/29/2019, https://www.gamespot.com/articles/ubisoft-explains-why-it-
    doesnt-release-games-on-st/1100-6469502/.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

GameGrin, "Epic Games Store - How 2019 Compares to 2020," 1/29/2021, https://www.gamegrin.com/news/epic-games-store-how-2019-compares-to-2020/.

Gameopedia, "The Decline of Physical Games and the Rise of Digital Distribution," 9/26/2022, https://www.gameopedia.com/decline-of-physical-games/.

GameRant, "91% of 2020's Game Industry Revenue Was Digital," 12/24/2020, https://gamerant.com/2020-game-industry-revenue-digital/.

GameRant, "Steam Is Changing How Players Pay for Games Around the World," 10/26/2023, https://gamerant.com/steam-regional-pricing-us-dollars/.

GameRant, "Valve's 'Pricing Parity' Is Why Hitman 3 Is No Longer Being Discounted," 1/28/2022, https://gamerant.com/hitman-3-sale-steam-epic-games-valve-pricing-parity-store-terms/.

GamersGate Website, About Us, https://www.gamersgate.com/about-us/ (accessed 1/30/2024).

GamersGate Website, Help Center, https://www.gamersgate.com/support/general/is-gamersgate-legit/ (accessed 1/30/2024).

GamersGate, Buy and Play Games, accessed via Internet Archive (as displayed on 6/13/2006), https://web.archive.org/web/20060613001742/https://www.gamersgate.com/ (accessed 12/14/2023).

Games Beat, "Green Man Gaming's New Program Simplifies the Publishing Process," 1/24/2020, https://venturebeat.com/games/green-man-gamings-new-program-simplifies-the-publishing-process/.

Games Hub, "Itch.io: an Itch for Democratic Distribution," 8/11/2020, https://www.gameshub.com/news/features/an-itch-io-for-democratic-distribution-260888-3445/.

Games Industry.Biz, "EA Confirms More Platform Exclusives for Origin," 6/15/2011, https://www.gamesindustry.biz/ea-confirms-more-platform-exclusives-for-origin.

Games Industry.Biz, "EA Puts First Wave of Games Back on Steam," 6/5/2020, https://www.gamesindustry.biz/ea-puts-first-wave-of-games-back-on-steam.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Games Industry.Biz, "EA Returns to Steam," 10/29/2019, https://www.gamesindustry.biz/ea-returns-to-steam.

Games Industry.Biz, "Xbox Changes Its Tone on Game Pass," 11/2/2022, https://www.gamesindustry.biz/xbox-changes-its-tone-on-game-pass.

GamesIndustry.biz, "Discord Store Offering Developers a 90/10 Revenue Split," 12/14/2018, https://www.gamesindustry.biz/discord-store-offering-developers-a-90-10-revenue-split.

GameSpot, "Ubisoft Explains Why It Doesn't Release Games On Steam," 8/29/2019, https://www.gamespot.com/articles/ubisoft-explains-why-it-doesn't-release-games-on-st/1100-6469502/.

GameSync Website, Game Distribution – Physical or Digital?, https://gamesync.consulting/game-distribution-physical-or-digital/ (accessed 11/9/2023).

GDC, "State of the Game Industry 2017," 2/27/2017–3/3/2017.

GDC, "State of the Game Industry 2018," 3/19/2018–3/23/2018.

GDC, "State of the Game Industry 2019," 3/18/2019–3/22/2019.

GDC, "State of the Game Industry 2020," 2020.

GDC, "State of the Game Industry 2021," 7/19/2021–7/23/2021.

GDC, "State of the Game Industry 2022," 3/21/2022–3/25/2022.

GDC, "State of the Game Industry 2023," 3/20/2023–3/24/2023.

GDC, "State of the Game Industry 2024," 2023.

GOG Developer Docs, Steam SDK Wrapper, https://docs.gog.com/steam-sdk-wrapper (accessed 8/29/2023).

GOG Website, About GOG, https://www.gog.com/en/about_gog (accessed 11/15/2023).

GOG.com Website, About GOG, https://www.gog.com/en/about_gog (accessed 1/3/2024).

GOG.com Website, Games, https://www.gog.com/en/games (accessed 2/7/2024).

GOG Website, Store Search, https://www.gog.com/en/games (accessed 11/2/2023).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

GOG, "GOG Galaxy Update: Explore DLCS and Choose What To Play Next With Ease," 6/6/2023, https://www.gog.com/news/gog_galaxy_update_explore_dlcs_and_choose_what _to_play_next_with_ease.

GOG.com, "Benefits of Releasing Your Game on GOG – A Guide for Indie Game Developers," 6/7/2023, https://www.gog.com/blog/benefits-of-releasing-your-game-on-gog-a-guide-for-indie-game-developers/.

GOG.com, "Check These Facts and Numbers About GOG," 4/27/2021, https://www.gog.com/news/check_these_facts_and_numbers_about_gog.

Goolsbee, Austan and Chad Syverson (2008), "How Do Incumbents Respond to the Threat of Entry? Evidence from the Major Airlines," Quarterly Journal of Economics 123(4): 1611–1633.

Green Man Gaming Website, About Us, https://corporate.greenmangaming.com/about-us/ (accessed 11/17/2023).

Green Man Gaming Website, Home Page, https://corporate.greenmangaming.com/ (accessed 11/17/2023).

Green Man Gaming Website, Publishing, https://corporate.greenmangaming.com/publishing/ (accessed 6/13/2023).

Green Man Gaming Website, Store Search, https://www.greenmangaming.com/all-games/ (accessed 11/2/2023).

Green Man Gaming Website, Store, https://corporate.greenmangaming.com/store/ (accessed 6/13/2023).

Green Man Gaming Website, We're Green Man Gaming, https://www.greenmangaming.com/who-we-are/ (accessed 9/18/2023).

Green Man Gaming, About Green Man Gaming, https://corporate.greenmangaming.com/about-us/ (accessed 12/15/2023).

Green Man Gaming, "New Site Feature: Get Equipped with The Want List," 8/2/2016, https://www.greenmangaming.com/blog/the-lowdown-the-wantlist/.

Green Man Gaming, About Us, https://www.greenmangaming.com/who-we-are/ (accessed 1/25/2024).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

GamesIndustry.biz, "Discord Game Store Refocuses on Nitro subscription, Devs Can Now Sell Games Directly," 3/14/2019, https://www.gamesindustry.biz/discord-game-store-refocuses-on-nitro-subscription-as-servers-allow-devs-to-sell-games-directly.

Häckner, Jonas and Mathias Herzing (2016), "Welfare Effects of Taxation in Oligopolistic Markets," Journal of Economic Theory 163: 141-166.

Heresi, Jose Ignacio (2023), "Platform Price Parity Clauses and Consumer Obfuscation," Journal of Industrial Economics, 71(1): 291–322.

Hesse, Renata B. (2007), "Two-Sided Platform Markets and the Application of the Traditional Antitrust Analytical Framework," Competition Policy International 3(1): 191–195.

Hill-Whittall, Richard (2015), The Indie Game Developer Handbook, Burlington, MA: Taylor & Francis Group.

Home Placement Serv., Inc. v. Providence Journal Co., 819 F.2d 1199, 1206 (1st Cir. 1987).

Hovenkamp, Herbert J. (2020), "Antitrust and Platform Monopoly," Yale Law Journal 130: 1952–2273.

HP, "Game Developers vs Game Publishers: What's the Difference?," 7/19/2020, https://www.hp.com/us-en/shop/tech-takes/game-developers-vs-game-publishers.

HP, "GPU vs CPU: What Matters Most for PC Gaming?," 2/24/2019, https://www.hp.com/us-en/shop/tech-takes/gpu-vs-cpu-for-pc-gaming.

Humble Bundle, What is Humble Bundle, https://www.humblebundle.com/about (accessed 12/17/2023).

Humble Website, What is Humble Bundle, https://www.humblebundle.com/about?hmb_source=navbar (accessed 6/13/2023).

IGN, "Analyst: 92 Percent of PC Game Sales Are Digital," 8/19/2014, https://me.ign.com/en/pc/87259/news/analyst-92-percent-of-pc-game-sales-are-digital.

IGN, "Bethesda Says Fallout 76 Avoiding Steam Doesn't Mean All Future Games Will Too, Doom Eternal Undecided," 8/11/2018,

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

https://www.ign.com/articles/2018/08/11/bethesda-says-fallout-76-avoiding-steam-doesnt-mean-all-future-games-will-too-doom-eternal-undecided.

IGN, "Fall Guys Has Been Removed from Steam, But Will Still Receive Full Support," 6/21/2022, https://www.ign.com/articles/fall-guys-steam-delisted-will-still-recieve-full-support.

IGN, "IGN Entertainment Launches Direct2Drive Digital Retail Store," 9/7/2004, https://corp.ign.com/press/press/2004/ign-entertainment-launches-direct2drive-digital-retail-store.

Insider, "The Creator of 'Fortnite' is Trying to Shake Up the PC Gaming Industry – Here's Why a Lot of Folks are Furious About It," 8/19/2019, https://www.businessinsider.com/epic-games-store-situation-2019-4#4-the-backlash-to-the-epic-games-store-has-stirred-criticism-of-epics-relationship-with-tencent-a-major-chinese-stakeholder-4.

ISP.today, "Exploring the Future of Gaming: PC vs Cloud Games," 9/12/2023, https://isp.page/news/exploring-the-future-of-gaming-pc-vs-cloud-games/.

Issuu Website, CD-ROM Games, https://issuu.com/cmfoto8/docs/the_video_game_explosion__a_history (accessed 1/3/2024).

IT Geared, "What Countries is Discord Banned In?," 5/15/2023, https://www.itgeared.com/what-countries-is-discord-banned-in/.

Itch.io Website, About Itch.io, https://itch.io/docs/general/about (accessed 6/14/2023).

Itch.io Website, Download App, https://itch.io/app (accessed 1/3/2024).

Itch.io Website, Dead Faces, https://azagamestudio.itch.io/dead-faces (accessed 1/3/2024).

Itch.io, "Q&A: itch.io Interview with Leaf Corcoran, 12/1/2014, https://www.gamedeveloper.com/business/q-a-itch-io-interview-with-leaf-corcoran.

JD Supra Website, "FTC Sues Amazon for Illegally Maintaining Monopoly Power," 9/29/2023, https://www.jdsupra.com/legalnews/ftc-sues-amazon-for-illegally-3560920/.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Johnson, Justin P. (2017), "The Agency Model and MFN Clauses," The Review of Economic Studies, 84(300): 1151–1185.

Johnson, Justin, Andrew Rhodes, and Matthijs Wildenbeest (2023), "Platform Design When Sellers Use Pricing Algorithms," Econometrica 91(5): 1841–1879.

Juego Studio, "Difference Between Mobile and PC Game Development," 9/5/2022, https://www.juegostudio.com/blog/difference-between-mobile-and-pc-game-development.

Kamerschen, David R. (1976), "The Economic Effects of Monopoly: A Lawyer's Guide to Antitrust Economics," Mercer Law Review 27(4): 1061–1109.

Keen Gamer, "Blizzard PC Games Coming to Steam, Overwatch 2 Revealed to Release First.," 7/21/2023, https://www.keengamer.com/articles/news/blizzard-pc-games-coming-to-steam-overwatch-2-revealed-to-release-first/.

Keen, Michael (1998), "The Balance Between Specific and Ad Valorem Taxation," Fiscal Studies 19(1): 1–37.

Kent, Steven L. (2001), The Ultimate History of Video Games: from Pong to Pokémon and Beyond, 1st ed., New York: Three Rivers Press.

Kirkwood, John (2018), "Market Power and Antitrust Enforcement," Boston University Law Review 98: 1169–1227.

Kotaku, "EA Returns to Steam with Star Wars Jedi: Fallen Order, 10/29/2019, https://kotaku.com/ea-returns-to-steam-with-star-wars-jedi-fallen-order-1839440326.

Kotaku, "Steam is 10 Today. Remember When it Sucked?," 9/12/2013, https://kotaku.com/steam-is-10-today-remember-when-it-sucked-1297594444.

Kotaku, "Valve is Not Psyched They Got An 'F' in Customer Service," 3/13/2015, https://kotaku.com/valve-is-not-psyched-they-got-an-f-in-customer-service-1691308332.

Landes, William M. and Richard A. Posner (1981), "Market Power in Antitrust Cases," Harvard Law Review 94(5): 937–996.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Lars Doucet, "Operation: Tell Valve All The Things, v 2.0," 10/10/2017, available at: https://www.pcgamer.com/the-biggest-issues-with-steam-in-2017-according-to-230-developers/.

Lars Doucet, "Operation: Tell Valve All The Things, v 2.0," 10/10/2017, available at: https://docs.google.com/spreadsheets/d/1b2-u9sYxNfwU8WzqGiPw4CEtYGKZrZaTibqZ1R83_Mw/edit?pli=1#gid=0.

Legal Information Institute Website, Most Favored Nation, https://www.law.cornell.edu/wex/most_favored_nation (accessed 1/11/2024).

Lerner, A. P. (1934), "The Concept of Monopoly and the Measurement of Monopoly Power," The Review of Economic Studies 1(3): 157–175.

Limpach, Odile (2020), The Publishing Challenge for Independent Video Game Developers[:] A Practical Guide, Boca Raton, FL: Taylor & Francis Group.

LinkedIn, "The Rise of Steam: A Case Study on the Most Dominant Force in Gaming," 11/11/2021, https://www.linkedin.com/pulse/rise-steam-case-study-most-dominant-force-gaming-ryan-yuen/.

LinkedIn, Humble Bundle, https://www.linkedin.com/company/humble-bundle (accessed 11/10/2023).

LinkedIn, Jason Owens, https://www.linkedin.com/in/jason-owens-6914a8153 (accessed 12/15/2023).

LinkedIn, Pat Goodwin, https://www.linkedin.com/in/patrickgoodwincfo (accessed 11/12/2023).

Lyft, Form 10-K, 2022.

Microsoft Store, Windows Games, https://www.microsoft.com/en-us/store/games/windows?icid=CNavGamesWindowsGames (accessed 1/3/2024).

Magic Media Website, What to Know About Console Game Development, https://magicmedia.studio/news-insights/what-to-know-about-console-game-development/ (accessed 11/10/2023).

MakeTechEasier, "Cloud Gaming vs. Gaming PC: Is Streaming Games Your Best Option?," 7/8/2020, https://www.maketecheasier.com/cloud-gaming-vs-gaming-pc/.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Mankiw, N. Gregory (2012), "The Market Forces of Supply and Demand," in N. Gregory Mankiw, ed., Principles of Microeconomics, Mason, Ohio: South-Western Cengage Learning.

Mankiw, N. Gregory (2018), Principles of Economics, 8th ed., Boston, MA: Cengage Learning.

Manzar, Imaad (2020), "An Overview of the Indie PC and Console Market," in Odile Limpach, The Publishing Challenge for Independent Video Game Developers[:] A Practical Guide, Boca Raton, FL: Taylor & Francis Group.

McCrary, Justin and Daniel L. Rubinfeld (2014), "Measuring Benchmark Damages in Antitrust Litigation," Journal of Econometric Methods 3(1): 63–74.

McKinsey, "The Netflix of Gaming? Why Subscription Video-Game Services Face An Uphill Battle," 7/8/2020, https://www.mckinsey.com/industries/technology-media-and-telecommunications/our-insights/the-netflix-of-gaming-why-subscription-video-game-services-face-an-uphill-battle#/.

Medium, "Let's Talk About Game Launchers and Storefronts," 7/18/2022, https://medium.com/technology-hits/lets-talk-about-game-launchers-and-storefronts-b188dbba0834.

Medium, "Empowering Developers With Community and Commerce," 3/14/2019, https://medium.com/discord-engineering/empowering-developers-with-community-and-commerce-68d9c0712662.

Microsoft Xbox Wire, "Continuing Our PC Gaming Journey in 2021 and Beyond," 4/29/2021, https://news.xbox.com/en-us/2021/04/29/continuing-our-pc-gaming-journey-in-2021-and-beyond/.

Microsoft, "Microsoft Unites Xbox and PC Gamers with Debut of Games for Windows — LIVE," 3/14/2007, https://news.microsoft.com/2007/03/14/microsoft-unites-xbox-and-pc-gamers-with-debut-of-games-for-windows-live/.

Microsoft, "Our Approach to PC Gaming," 5/20/2019, https://news.xbox.com/en-us/2019/05/30/microsoft-approach-to-pc-gaming/.

Microsoft Website, PC Game Pass, https://www.xbox.com/en-US/xbox-game-pass/pc-game-pass (accessed 10/23/2023).

Microsoft, Form 10-K, 2022.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Minecraft Website, Marketplace, https://www.minecraft.net/en-us/catalog (accessed 2/4/2024).

Never Press Pause Website, How Often Do Gaming PCs Need an Upgrade?, https://neverpresspause.com/how-often-do-gaming-pcs-need-an-upgrade/ (accessed 11/10/2023).

New World Encyclopedia, Video Game, https://www.newworldencyclopedia.org/entry/Video_game (accessed 10/20/2023).

New York Times, "Fortnite Maker Wants to Sell More Games, and Build a Platform to Do It," 8/13/2020, https://www.nytimes.com/2019/08/27/business/steam-epic-games-store.html.

New York Times, "The Best Cloud Gaming Services Aren't Great (Yet)," 6/29/2023, https://www.nytimes.com/wirecutter/reviews/best-cloud-gaming-services/.

Newberg, Joshua A. (2000), "Antitrust for the Economy of Ideas: The Logic of Technology Markets," Harvard Journal of Law & Technology 14(1): 83–137.

Newzoo, "PC & Console Gaming Report," 2023.

Nintendo Website, Nintendo Switch Lite, https://www.nintendo.com/us/store/products/nintendo-switch-lite-turquoise/ (accessed 2/5/2024).

Nvidia Website, GeForce Now, https://www.nvidia.com/en-us/geforce-now/ (accessed 2/5/2024).

NY Times, "The Best Game Consoles," 11/22/2023, https://www.nytimes.com/wirecutter/reviews/best-game-consoles/.

Ohio v. Am. Express Co., 138 S. Ct. 2274, 2280 (2018).

Plarium, "What Is an MMO, What Is an MMORPG and the Difference Between Them," 11/20/2023, https://plarium.com/en/blog/difference-between-mmo-and-mmorpgs/.

Parker, Geoffrey G., Marshall W. Van Alstyne, and Sangeet Paul Choudary (2016), Platform Revolution, New York, NY: W. W. Norton & Company.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

PC Gamer, "A Brief History of Online Gaming on the PC," 2/22/2017, https://www.pcgamer.com/a-brief-history-of-online-gaming-on-the-pc/.

PC Gamer, "Epic Isn't Done with Epic Games Store Exclusives, It's Just Focused on Big Ones," 3/9/2023, https://www.pcgamer.com/epic-isnt-done-with-epic-games-store-exclusives-its-just-focused-on-big-ones/.

PC Gamer, "GOG's 10 Year Journey to Bring Old Games Back to Life," 1/16/2019, https://www.pcgamer.com/gogs-10-year-journey-to-bring-old-games-back-to-life/.

PC Gamer, "Is it Worth Cutting Out Steam to Sell Indie Games Direct?," 3/7/2018, https://www.pcgamer.com/is-it-worth-cutting-out-steam-to-sell-indie-games-direct/.

PC Gamer, "Most Game Devs Don't Think Steam Earns its 30% Revenue Cut," 4/28/2021, https://www.pcgamer.com/most-game-devs-dont-think-steam-earns-its-30-revenue-cut/.

PC Gamer, "PC is the Most 'Dominant' it's Been this Decade as Two-Thirds of Devs Say They're Targeting the Platform," 1/19/2024, https://www.pcgamer.com/pc-is-the-most-dominant-its-been-this-decade-as-two-thirds-of-devs-say-theyre-targeting-the-platform/.

PC Gamer, "The Biggest Issues with Steam in 2017, According to 230 Developers," 10/27/2017, https://www.pcgamer.com/the-biggest-issues-with-steam-in-2017-according-to-230-developers/.

PC Gamer, "Valve Has No Plans For a 'Steam Pass,' But Would Help Microsoft Put Game Pass on Steam," 2/25/2022, https://www.pcgamer.com/valve-has-no-plans-for-a-steam-pass-but-would-help-microsoft-put-game-pass-on-steam/.

PC Gamer, "Metro Exodus Will Only Release on the Epic Store, But Steam Preorders Will Be Honored," 1/29/2019, https://www.pcgamer.com/metro-exodus-will-only-release-on-the-epic-store-but-steam-preorders-will-be-honoured/.

PC Gaming Alliance, "The PCGA Presents: The PC Gaming Industry in 2008," c. 2009.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

PC Gaming Wiki Website, List of EA Play Games, https://www.pcgamingwiki.com/wiki/List_of_EA_Play_games (accessed 2/6/2024).

PC Gaming Wiki Website, List of PC Game Pass Games, https://www.pcgamingwiki.com/wiki/List_of_PC_Game_Pass_games (accessed 2/6/2024).

PC Retail Website, Digital Downloads Account for 92% of PC Game Sales, accessed via Internet Archive (as displayed on 8/20/2014), https://web.archive.org/web/20140820180620/https://pcr-online.biz/news/read/digital-sales-make-up-92-of-global-game-revenues/034551 (accessed 12/8/2023).

PC World, "Watch Out, Steam? Discord Starts Selling PC Games, Unveils a Universal Game Launcher," 8/9/2018, https://www.pcworld.com/article/402408/discord-store-selling-pc-games.html.

PC ZONE, "PC Gaming Vs. Mobile Gaming: Which is Better?," 8/30/2022, https://www.pczone.co.uk/pc-gaming-vs-mobile-gaming-which-is-better/.

PCMag Website, The Best Places to Buy and Rent PC Games Online in 2023, https://www.pcmag.com/picks/the-best-places-to-buy-and-rent-pc-games-online (accessed 11/17/2023).

PCMag, "13 New features in Windows 8 Consumer Preview," 2/29/2012, https://www.pcmag.com/archive/13-new-features-in-windows-8-consumer-preview-294819.

Pew Research Center, "Online Shopping and E-Commerce," 12/19/2016, https://www.pewresearch.org/internet/2016/12/19/online-shopping-and-e-commerce/.

Pindyck, Robert S. and Daniel L. Rubinfeld (2001), Microeconomics, 5th ed., Upper Saddle River, NJ: Prentice-Hall, Inc..

Pingle Studio, "Standards of Game Platforms You Should Know Before Porting: Sony PlayStation," 2/19/2021 (updated 5/2/2023), https://pinglestudio.com/blog/porting/standards-of-game-platforms-you-should-know-before-porting-playstation.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Platform Chronicles, "What Are Platform Businesses?" 1/26/2021,
   https://platformchronicles.substack.com/p/what-are-platform-businesses.

PlayStation Website, PlayStation Portal, https://www.playstation.com/en-
   us/accessories/playstation-portal-remote-player/ (accessed 2/5/2024).

Polydin Studio, Unveiling the Roles of Game Developers and Publishers,
   https://polydin.com/game-developers-and-publishers/ (accessed 10/18/2023).

Polygon, "The Division 2 Coming to Epic Games Store, Skipping Steam," 1/9/2019,
   https://www.polygon.com/2019/1/9/18174375/division-2-pc-epic-games-
   store-steam.

Polygon, "Ubisoft Now Selling Third-Party Games on Uplay Shop and Its Own
   Games on EA's Origin," 2/19/2013,
   https://www.polygon.com/2013/2/19/4001836/ubisoft-uplay-shop-third-
   party-games-ea-origin-chris-early-interview.

Polygon, "Valve Shuts Down Steam Greenlight, Replacing it Next Week, 6/6/2017,
   https://www.polygon.com/2017/6/6/15749692/steam-direct-launch-date-
   valve-greenlight.

Ray, Amy W. and Christopher D. Wall (2017), "Antitrust," in Weil, Roman L. et al. ,
   ed., Litigation Services Handbook, Hoboken, New Jersey: Wiley & Sons, Inc..

Rebellion Website, What is a Steam Key and How Do I Download a Game?,
   https://support.rebellion.com/hc/en-gb/articles/4403980176913-What-is-a-
   Steam-key-and-how-do-I-download-a-game- (accessed 2/13/2023).

Riot Games Website, Home, https://www.riotgames.com/en (accessed 2/5/2024).

Riot Games, "New Riot Client Coming Soon," 9/16/2021,
   https://www.riotgames.com/en/news/new-riot-client-coming-soon.

Riot Games, "Riot Client Game Hubs," 10/9/2023,
   https://www.riotgames.com/en/news/riot-client-game-hubs.

Roblox Website, Marketplace, https://www.roblox.com/catalog (accessed
   2/4/2024).

Rochet, Jean-Charles and Jean Tirole (2003), "Platform Competition in Two-sided
   Markets," Journal of the European Economic Association 1(4): 990–1029.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Rochet, Jean-Charles and Jean Tirole (2006), "Two-Sided Markets: A Progress Report," The RAND Journal of Economics, 37(3): 645–667.

Rock Paper Shotgun, "Content Wars: Origin/Steam Scuffle Unfolds," 7/7/2011, https://www.rockpapershotgun.com/origin-steam.

Rocket League, "Rocket League Going Free to Play This Summer," 7/21/2020, https://www.rocketleague.com/news/rocket-league-going-free-to-play-this-summer/.

Rogerson, William P. and Howard Shelanski (2020), "Antitrust Enforcement, Regulation, and Digital Platforms," University of Pennsylvania Law Review 168: 1911–1940.

Rysman, Marc (2002), "Competition Between Networks: A Study of the Market for Yellow Pages," Boston University Industry Studies Project Working Paper, 1–43.

Rothery Storage & Van Co. v. Atlas Van Lines, Inc., 792 F.2d 210 (D.C. Cir. 1986).

RoyalCDKeys, "The Best Operating System for Gaming PC," 10/10/2022, https://royalcdkeys.com/en-us/blogs/news/the-best-operating-system-for-gaming-pc.

Salop, Steven C. (1979), "Strategic Entry Deterrence," The American Economic Review 69(2): 335–338.

Screen Rant, "Apple Says iOS Users are Not Limited to The App Store, But is That True," 3/26/2021, https://screenrant.com/apple-ios-app-store-alternatives-iphone-user-dev-restrictions/.

Screen Rant, "EA Play Subscription Service Coming to Steam in August," 8/19/2020, https://screenrant.com/ea-play-subscription-steam-august-launch/.

Screen Rant, "You're Not Buying Video Games, You're Buying IOUs," 11/13/2022, https://screenrant.com/video-game-physical-disc-validation-key-digital-download/.

Seamans, Robert C. (2012), "Threat of Entry, Asymmetric Information, and Pricing," Strategic Management Journal 34: 426–444.

Seattle Times, "Expedia buys HomeAway for $3.9 billion," 11/4/2015, https://www.seattletimes.com/business/expedia-buys-homeaway-for-39-billion/.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Shapiro, Carl and Hal R. Varian (1998), Information Rules: A Strategic Guide to the Network Economy, Brighton, MA: Harvard Business Review Press.

Softpedia News, "PC Digital Games Sales on Par with Brick and Mortar Retailers in 2009," 7/21/2010, https://news.softpedia.com/news/PC-Digital-Game-Sales-On-Par-With-Brick-and-Mortar-Retailers-in-2009-148553.shtml.

Stardock, "Impulse to Deliver Next-Generation PC Platform," 6/14/2008, https://www.stardock.com/blog/314940/impulse-to-deliver-next-generation-pc-platform.

Steamworks, Website, Steam Tags, https://partner.steamgames.com/doc/store/tags (accessed 11/1/2023).

Steam China Website, Home Page, https://store.steamchina.com/ (accessed 1/30/2024).

Steam Store, Game and Player Statistics, https://store.steampowered.com/stats/content/ (accessed 10/18/2023).

Steam Store, Remote Play, https://store.steampowered.com/remoteplay#anywhere (accessed 10/17/2023).

Steam Store, Steam Link, https://store.steampowered.com/app/353380/Steam_Link/ (accessed 10/17/2023).

Steam Store, The Ultimate Online Gaming Platform, https://store.steampowered.com/mobile (accessed 10/17/2023).

Steam Support Website, Valve Anti-Cheat (VAC) System, https://help.steampowered.com/en/faqs/view/571A-97DA-70E9-FF74 (accessed 11/22/2023).

Steam Website, About, https://store.steampowered.com/about/ (accessed 1/12/2024).

Steam Website, Cities: Skylines II, https://store.steampowered.com/app/949230/Cities_Skylines_II/ (accessed 11/10/2023).

Steam Website, Electronic Arts – Top Sellers, https://store.steampowered.com/publisher/EA/ (accessed 11/10/2023).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Steam Website, Headbangers: Rhythm Royale,
https://store.steampowered.com/app/1761620/Headbangers_Rhythm_Royale/
(accessed 11/10/2023).

Steam Website, Payday 3,
https://store.steampowered.com/app/1272080/PAYDAY_3/ (accessed
11/10/2023).

Steam Website, Steam 20th Anniversary,
https://store.steampowered.com/sale/steam20 (accessed 1/26/2024).

Steam Website, Steam Support,
https://help.steampowered.com/en/faqs/view/58D3-B80D-2943-3CC6
(accessed 2/5/2024).

Steam Website, Steamworks Development,
https://steamcommunity.com/groups/Steamworks (accessed 12/20/2023).

Steam Website, Store Search, https://store.steampowered.com/search/?term=
(accessed 11/1/2023).

Steam Website, The Discovery Update,
https://store.steampowered.com/about/newstore (accessed 11/2/2023).

Steam Website, Titles on Steam,
https://store.steampowered.com/search/?category1=998&os=win%2Cmac%2C
linux&supportedlang=20nglish&ndl=1 (accessed 2/1/2024).

Steam Website, Warhammer 40,000: Darktide,
https://store.steampowered.com/app/1361210/Warhammer_40000_Darktide/
(accessed 11/10/2023).

Steam Website, Wartales,
https://store.steampowered.com/app/1527950/Wartales/ (accessed
11/10/2023).

Steam, "New Revenue Share Tiers and Other Updates to the Steam Distribution
Agreement," 11/30/2018,
https://steamcommunity.com/groups/steamworks/announcements/detail/16
97191267930157838.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Steam, "Steam – 2021 Year in Review," 3/8/2022,
https://store.steampowered.com/news/group/4145017/view/3133946090937
137590.

Steam, "Steam Direct Product Submission Fee on Steam,"
https://store.steampowered.com/sub/163632 (accessed 1/5/2024).

Steam, "Steam Wallet and In-Game Transactions are Here," 9/30/2010,
https://store.steampowered.com/oldnews/4406.

Steam, Add Funds to Your Steam Wallet,
https://store.steampowered.com/steamaccount/addfunds# (accessed
12/7/2023).

Steam, Common Refund Questions,
https://help.steampowered.com/en/faqs/view/5FDE-BA65-ACCE-A411
(accessed 12/17/2023).

Steam, Hextech Mayhem: a League of Legends Story,
https://store.steampowered.com/app/1651960/Hextech_Mayhem_A_League_of
_Legends_Story/ (accessed 1/17/2024).

Steam, Riot Forge LOL Games,
https://store.steampowered.com/search/?publisher=Riot%20Forge (accessed
1/17/2024).

Steam, Ruined King: a League of Legends Story,
https://store.steampowered.com/app/1276790/Ruined_King_A_League_of_Leg
ends_Story/ (accessed 1/17/2024).

Steam, Steam Wallet, https://help.steampowered.com/en/faqs/view/78E3-7431-
1E88-AD59 (accessed 12/7/2023).

Steam, Steamworks Partner Program,
https://partner.steamgames.com/steamdirect (accessed 1/4/2024).

Steam, The Witcher 3 Wild Hunt,
https://store.steampowered.com/app/292030/The_Witcher_3_Wild_Hunt/
(accessed 8/30/2023).

Steamworks Website, Home Page, https://partner.steamgames.com/ (accessed
10/26/2023).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Steamworks Website, Localization and Languages,
https://partner.steamgames.com/doc/store/localization (accessed
10/31/2023).

Steamworks Website, Microtransactions (In-Game Purchases),
https://partner.steamgames.com/doc/features/microtransactions (accessed
1/3/2024).

Steamworks Website, Steam China,
https://partner.steamgames.com/doc/store/china (accessed 11/17/2023).

Steamworks Website, Steamworks Documentation: Steam Keys,
https://partner.steamgames.com/doc/features/keys (accessed 1/30/2024).

Steamworks Website, Steamworks Documentation: Steam Keys,
https://partner.steamgames.com/doc/features/keys (accessed 10/18/2023).

Steamworks Website, Wishlists,
https://partner.steamgames.com/doc/marketing/wishlist (accessed
11/2/2023).

Steamworks, "Steam Visibility: How Games Get Surfaced to Players," 2023,
available at: https://steamcdn-
a.akamaihd.net/steamcommunity/public/images/steamworks_docs/english/S
teamVisibility102023.pdf.

Steamworks, Steamworks Documentation: Steam Keys,
https://partner.steamgames.com/doc/features/keys (accessed 10/18/2023).

Stigler, George J. and Robert A. Sherwin (1985), "The Extent of the Market,"
Journal of Law & Economics 28(3): 555-585.

Suffolk Gazette, PC Gaming Vs Mobile Gaming in 2023: Expectations and
Overview, https://www.suffolkgazette.com/pc-gaming-vs-mobile-gaming-in-
2023-expectations-and-overview/ (accessed 11/9/2023).

Techopedia, "What is Free-to-Play (F2P)?," 9/12/2023,
https://www.techopedia.com/definition/27039/free-to-play-f2p.

Tech Radar, "Epic Games Store Snatches Up Eight Exclusive Indie Games,"
8/30/2019, https://www.techradar.com/news/epic-games-store-snatches-up-
eight-exclusive-indie-games.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Tech Target, "Microsoft Store," 2/2022,
    https://www.techtarget.com/searchmobilecomputing/definition/Windows-
    Store.

Techopedia, "What Does Computer Mean," 3/30/2020,
    https://www.techopedia.com/definition/4607/computer.

TechTarget Website, Role-Playing Game (RPG),
    https://www.techtarget.com/whatis/definition/role-playing-game-RPG
    (accessed 1/22/2024).

Techopedia, "First Person Shooter," 10/4/2011,
    https://www.techopedia.com/definition/241/first-person-shooter-fps.

Techopedia, "Real-Time Strategy," 4/21/2015,
    https://www.techopedia.com/definition/1923/real-time-strategy-rts.

Tech Explore, "Epic Games No Longer Blocked in Indonesia After Registering with
    Government," 8/10/2022, https://techxplore.com/news/2022-08-epic-games-
    longer-blocked-indonesia.html.

Techspot, "Ubisoft and EA Pair Up, Offer Each Other's Games Online," 2/22/2013,
    https://www.techspot.com/news/51731-ubisoft-and-ea-pair-up-offer-each-
    others-games-online.html.

Teknos Associates, The Battle for Digital Gaming Distribution,
    https://www.teknosassociates.com/the-battle-for-digital-gaming-distribution/
    (accessed 1/30/2023).

Tenn, Steven and Brett W. Wendling (2014), "Entry Threats and Pricing in the
    Generic Drug Industry," The Review of Economics and Statistics 96(2): 214–
    228.

Tidyverse, Tidyverse packages, https://www.tidyverse.org/ (accessed 2/8/2024).

The Economist, "Video Games: Ahead of Steam?" 3/15/2019.

The Game DiscoverCo Newsletter, "Valve's New Stance on Steam Keys: What to
    Know?," 2/27/2023, https://newsletter.gamediscover.co/p/valves-new-stance-
    on-steam-keys-what.

The Gamer, "Itch.io is Joining the Epic Games Store," 4/22/2021,
    https://www.thegamer.com/itch-io-epic-games-store/.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

The Guardian, "How 25 Years of the Web Inspired the Travel Revolution," 3/12/2014, https://www.theguardian.com/travel/2014/mar/12/how-25-years-of-the-web-inspired-travel-revolution.

The New York Times, "The Best Cloud Gaming Services Aren't Great (Yet)," 6/29/2023, https://www.nytimes.com/wirecutter/reviews/best-cloud-gaming-services/.

The Royal Swedish Academy of Sciences, "Answering Causal Questions Using Observational Data," 10/11/2021, available at: https://www.nobelprize.org/uploads/2021/10/advanced-economicsciencesprize2021.pdf.

The Royal Swedish Academy of Sciences, "Natural Experiments Help Answer Important Questions," 2021, available at: https://www.nobelprize.org/uploads/2021/10/popular-economicsciencesprize2021-3.pdf.

The Verge, "Discord's Game Store Launches Globally Today With Indie Gems Like Hollow Knight and Dead Cells," 10/16/2018, https://www.theverge.com/2018/10/16/17980810/discord-digital-game-distribution-store-steam-competitor-nitro-subscription-service.

The Verge, "Discord's game store tries to top Steam and Epic by offering developers more money," 12/14/2018, https://www.theverge.com/2018/12/14/18139843/discord-pc-games-store-revenue-split.

The Verge, "EA Games Are Returning to Steam Along with the EA Access Subscription Service," 10/29/2019, https://www.theverge.com/2019/10/29/20937055/ea-games-steam-access-subscription-service-pc-storefront-jedi-fallen-order-sales.

The Verge, "EA Play Subscription Service is Coming to Steam on August 31st," 8/18/2020, https://www.theverge.com/2020/8/18/21373983/ea-play-subscription-service-steam-release-date.

The Verge, "Epic Buys Rocket League Developer Psyonix, Strongly Hints it Will Stop Selling the Game on Steam," 5/1/2019, https://www.theverge.com/2019/5/1/18525842/epic-games-psyonix-acquisition-rocket-league-fortnite-unreal-deal.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

The Verge, "Epic Games Store Users Claimed 749 Million Free Games Last Year,
1/28/2021, https://www.theverge.com/2021/1/28/22254901/epic-games-
store-accounts-daily-monthly-active-concurrent-users-storefront-2020-data.

The Verge, "Epic v. Google: Everything We're Learning Live in Fortnite Court,"
12/11/2023, https://www.theverge.com/23945184/epic-v-google-fortnite-play-
store-antitrust-trial-updates/archives/24.

The Verge, "GOG Galaxy Takes on Steam with DRM-free Games and Optional
Community Features," 6/6/2014,
https://www.theverge.com/2014/6/6/5785858/gog-galaxy-takes-on-steam-
with-drm-free-games-and-optional-community.

The Verge, "GOG is Losing Money and Refocusing on 'Handpicked Selection of
Games'," 11/29/2021, https://www.theverge.com/2021/11/29/22808199/cd-
projekt-gog-losses-restructuring-earnings-2021.

The Verge, "Indonesia Bans Access to Steam, Epic Games, PayPal, and More,"
7/31/2022, https://www.theverge.com/2022/7/30/23285091/indonesia-
bans-access-steam-epic-games-paypal-yahoo.

The Verge, "Indonesia Unblocks Steam and Yahoo, But Fortnite and FIFA Are Still
Banned," 8/2/2022,
https://www.theverge.com/2022/8/2/23288488/indonesia-steam-yahoo-
fortnite-fifa-block-epic-games-origin.

The Verge, "Microsoft Shakes Up PC Gaming by Reducing Windows Store Cut to
Just 12 Percent," 4/29/2021,
https://www.theverge.com/2021/4/29/22409285/Microsoft-store-cut-
windows-pc-games-12-percent.

The Verge, "Microsoft Will Distribute More Xbox Titles Through Steam and Finally
Support Win32 Games," 5/30/2019,
https://www.theverge.com/2019/5/30/18645250/microsoft-xbox-game-
studios-publishing-valve-steam-32-bit-windows.

The Verge, "Valve's New Steam Revenue Agreement Gives More Money to Game
Developers," 11/30/2018,
https://www.theverge.com/2018/11/30/18120577/valve-steam-game-
marketplace-revenue-split-new-rules-competition.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

The Verge, "Why Epic's New PC Game Store is the Steam Competitor the Industry Needed," 12/7/2018, https://www.theverge.com/2018/12/7/18129563/epic-games-store-fortnite-valve-steam-competition-pc-gaming-distruibition.

ThoughtCo, "What Are Natural Experiments and How Do Economists Use Them?," 4/10/2019, https://www.thoughtco.com/natural-experiments-in-economics-1146134.

Top Class Actions Website, "Apple App Developer $100M Calls Action Settlement," 1/20/2022, https://topclassactions.com/lawsuit-settlements/closed-settlements/apple-app-developer-antitrust-100m-class-action-settlement/.

TS2, "Cloud Gaming Vs Traditional Gaming: Which One Wins?," 7/7/2023, https://ts2.space/en/cloud-gaming-vs-traditional-gaming-which-one-wins/.

Uber, Form 10-K, 2022.

Uber Website, Pricing, https://www.uber.com/us/en/ride/how-it-works/upfront-pricing/ (accessed 12/20/2023).

U.S. Department of Justice and Federal Trade Commission, "Merger Guidelines," 12/18/2023, available at: https://www.ftc.gov/system/files/ftc_gov/pdf/P234000-NEW-MERGER-GUIDELINES.pdf.

U.S. House of Representatives Subcommittee on Antitrust, Commercial and Administrative Law of the Committee on the Judiciary, "Investigation of Competition in Digital Markets: Majority Staff Report and Recommendations," 2020, available at: https://judiciary.house.gov/uploadedfiles/competition_in_digital_markets.pdf?utm_campaign=4493-519.

Ubisoft Website, Welcome to the Official Ubisoft Website, https://www.ubisoft.com/en-us/games (accessed 12/15/2023).

United States v. E. I. du Pont de Nemours & Co., 351 U.S. 377, 404 (1956).

Upgraded Points, "VRBO vs. Airbnb for Guests & Hosts [Comparing Fees, Listings, Cancellation Policies]," 8/22/2023, https://upgradedpoints.com/travel/vrbo-vs-airbnb-for-guests-and-hosts/.

Valve Corporation Website, About Us, https://www.valvesoftware.com/en/about (accessed 10/17/2023).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Valve Website, Press Inquiries, https://www.valvesoftware.com/en/press/inquiries (accessed 1/5/2024).

Van Dreunen, Joost (2020), One Up: Creativity, Competition, and the Global Business of Video Games, 1st ed., New York City: Columbia University Press.

Varian, Hal R. (2014), Intermediate Microeconomics: A Modern Approach, 9th ed., New York: W.W. Norton & Company.

Variety, "Ahead of E3 Showcase, Microsoft Reaffirms Its Commitment to Bulking Up Xbox Game Pass," 6/10/2021, https://variety.com/2021/digital/news/xbox-game-pass-microsoft-e3-1234993103/.

Variety, "Epic Games to Acquire 'Rocket League' Developer Psyonix, Game Shifts to Epic Game Store," 5/1/2019, https://variety.com/2019/gaming/news/epic-games-to-acquire-psyonix-1203202663/.

Venture Beat, "Steam Competitor Green Man Gaming Launches Its Own Publishing Arm, Green Man Loaded," 9/30/2014, https://venturebeat.com/games/green-man-loaded/.

Venture Beat, "Traditional Gaming Shrinks to 26.7% of Game and Esports Revenue as Overall U.S. Sales Head to $72B By 2027," 6/18/2023, https://venturebeat.com/games/u-s-game-and-esports-revenue-to-grow-from-54-1b-to-72b-by-2027-pwc/.

VentureBeat, "Roblox Believes User-Generated Content Will Bring Us the Metaverse," 5/2/2020, https://venturebeat.com/business/roblox-believes-user-generated-content-will-bring-us-the-metaverse/.

Video Game Insights, "Publishers Database," 2/6/2024, https://vginsights.com/publishers-database.

Video Game Insights, "Steam Publishers Landscape – Concentration and Dominance of the US," 6/13/2023, https://vginsights.com/insights/article/steam-publishers-landscape-concentration-and-dominance-of-the-us.

Video Gamer, "List of Nintendo Console Generations in Order, 10/31/2023, https://www.videogamer.com/tech/nintendo/list-of-nintendo-console-generations-in-order/.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Video Gamer, "List of PlayStation Console Generations Timeline and Models Released in Order (2023)," 10/25/2023, https://www.videogamer.com/tech/console/playstation-console-generations/.

Video Gamer, "List of Xbox Console Generations and Models Released in Order (2023)," 9/13/2023, https://www.videogamer.com/guides/xbox-console-generations/.

Vrbo Website, About Page, https://www.vrbo.com/about/ (accessed 1/4/2024).

Walmart Website, Referral Fees, https://marketplace.walmart.com/referral-fees/ (accessed 1/31/2024).

Wang, Chengsi and Julian Wright (2020), "Search Platforms: Showrooming and Price Parity Clauses," RAND Journal of Economics, 51(1): 32–58.

WCCF Tech, "Epic Games Store Still Isn't Profitable Despite Promises It Would Be By 2023," 11/7/2023, https://wccftech.com/epic-games-store-not-profitable-2023/.

Web Tribunal, "How Many Video Games Are There? 17 Playful Stats" 3/6/2023, https://webtribunal.net/blog/how-many-video-games-are-there/.

Webretailer, "Online Marketplaces in the USA: Amazon is Not the Only Show in Town," 5/25/2023, https://www.webretailer.com/marketplaces-worldwide/online-marketplaces-usa/.

Werden, Gregory J. (2000), "Market Delineation Under the Merger Guidelines: Monopoly Cases and Alternative Approaches," Review of Industrial Organization 16(2): 211–218.

Weyl, E. Glen and Michal Fabinger (2013), "Pass-Through as an Economic Tool: Principles of Incidence Under Imperfect Competition," Journal of Political Economy 121(3): 528–583.

WinGameStore, About WinGameStore, https://www.wingamestore.com/information/About/ (accessed 11/13/2023).

Wired, "Everything You Need to Know Before Buying a Gaming PC," 6/3/2020, https://www.wired.com/story/gaming-pc-buying-tips/.

Wired, "Opinion: Why Wii Shovelware Is a Good Thing," 3/5/2008, https://www.wired.com/2008/03/opinion-why-w-1/.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

WIRED, "Sept. 24, 1993: Beautiful Ushers in Era of CD-ROM Gaming," 9/23/2008, https://www.wired.com/2008/09/sept-24-1993-beautiful-ushers-in-era-of-cd-rom-gaming/.

Wolfire Games Website, About, https://www.wolfire.com/about (accessed 1/16/2024).

World Population Review, Steam Users by Country 2023, https://worldpopulationreview.com/country-rankings/steam-users-by-country (accessed 10/18/2023).

Xbox Website, PC Game Pass, https://www.xbox.com/en-US/xbox-game-pass/games (accessed 11/10/2023).

Xbox Website, Xbox Cloud Gaming (Beta), https://www.xbox.com/en-US/cloud-gaming (accessed 2/5/2024).

Xbox, "E3 2019: How to Experience Xbox Game Pass for PC," 6/9/2019, https://news.xbox.com/en-us/2019/06/09/how-to-experience-xbox-game-pass-for-pc/.

Xbox, Xbox Play Anywhere, https://www.xbox.com/en-US/games/xbox-play-anywhere (accessed 12/8/2023).

Xbox, Xbox App for Windows PC, https://www.xbox.com/en-US/apps/xbox-app-for-pc (accessed 1/3/2024).

Xbox Website, Xbox Game Studios, https://www.xbox.com/en-US/xbox-game-studios (accessed 1/3/2024).

Xbox Website, Developer Programs, https://developer.microsoft.com/en-us/games/publish (accessed 1/3/2024).

Yahoo Finance, "Global PC Games Market Size Analysis, Share Revenue Estimated to Grow at a CAGR of 1.21%," 6/29/2023, https://finance.yahoo.com/news/global-pc-games-market-size-124000948.html.

YouGov, "Gaming and Esports: The Next Generation," 2020.

## Bates stamped documents

AB-VALVE-000001                              AB-VALVE-000002

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| AB-VALVE-000025 | EPIC_VALVE_0000363 |
| AB-VALVE-000036 | EPIC_VALVE_0000364 |
| AB-VALVE-000072 | EPIC_VALVE_0000390 |
| AB-VALVE-000117 | EPIC_VALVE_0000391 |
| AMZ00000384 | EPIC_VALVE_0000392 |
| AMZ00000433 | EPIC_VALVE_0000393 |
| AMZ_VOL002 | EPIC_VALVE_0000394 |
| DARKCATT_0000005 | EPIC_VALVE_0000396 |
| DARKCATT_0000039 | EPIC_VALVE_0000399 |
| DARKCATT_0000167 | EPIC_VALVE_0000402 |
| DARKCATT_0000429 | EPIC_VALVE_0000405 |
| DARKCATT_0000448 | EPIC_VALVE_0000408 |
| DARKCATT_0001084 | EPIC_VALVE_0000409 |
| DARKCATT_0006449 | EPIC_VALVE_0000411 |
| DARKCATT_0010304 | EPIC_VALVE_0000414 |
| DARKCATT_0019817 | EPIC_VALVE_0000417 |
| EPIC_VALVE_0000001 | EPIC_VALVE_0000420 |
| EPIC_VALVE_0000002 | EPIC_VALVE_0000424 |
| EPIC_VALVE_0000004 | EPIC_VALVE_0000428 |
| EPIC_VALVE_0000007 | EPIC_VALVE_0000432 |
| EPIC_VALVE_0000009 | EPIC_VALVE_0000436 |
| EPIC_VALVE_0000013 | EPIC_VALVE_0000440 |
| EPIC_VALVE_0000058 | EPIC_VALVE_0000444 |
| EPIC_VALVE_0000073 | EPIC_VALVE_0000448 |
| EPIC_VALVE_0000309 | EPIC_VALVE_0000453 |
| EPIC_VALVE_0000336 | EPIC_VALVE_0000458 |
| EPIC_VALVE_0000338 | EPIC_VALVE_0000463 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| EPIC_VALVE_0000468 | EPIC_VALVE_0000658 |
| EPIC_VALVE_0000473 | EPIC_VALVE_0000666 |
| EPIC_VALVE_0000478 | EPIC_VALVE_0000673 |
| EPIC_VALVE_0000484 | EPIC_VALVE_0000681 |
| EPIC_VALVE_0000490 | EPIC_VALVE_0000682 |
| EPIC_VALVE_0000496 | EPIC_VALVE_0000689 |
| EPIC_VALVE_0000502 | EPIC_VALVE_0000698 |
| EPIC_VALVE_0000508 | EPIC_VALVE_0000701 |
| EPIC_VALVE_0000514 | EPIC_VALVE_0000704 |
| EPIC_VALVE_0000521 | EPIC_VALVE_0000705 |
| EPIC_VALVE_0000528 | EPIC_VALVE_0000707 |
| EPIC_VALVE_0000535 | EPIC_VALVE_0000712 |
| EPIC_VALVE_0000542 | HB_WOLFIRE000002 |
| EPIC_VALVE_0000549 | HB_WOLFIRE000004 |
| EPIC_VALVE_0000557 | HB_WOLFIRE000005 |
| EPIC_VALVE_0000565 | HB_WOLFIRE000006 |
| EPIC_VALVE_0000573 | HB_WOLFIRE000007 |
| EPIC_VALVE_0000581 | HB_WOLFIRE000008 |
| EPIC_VALVE_0000589 | HB_WOLFIRE000009 |
| EPIC_VALVE_0000598 | HB_WOLFIRE000445 |
| EPIC_VALVE_0000606 | MSFT_VALVE_000000001 |
| EPIC_VALVE_0000614 | MSFT_VALVE_000000016 |
| EPIC_VALVE_0000623 | MSFT_VALVE_000000030 |
| EPIC_VALVE_0000630 | MSFT_VALVE_000000036 |
| EPIC_VALVE_0000636 | MSFT_VALVE_000000037 |
| EPIC_VALVE_0000644 | MSFT_VALVE_000000038 |
| EPIC_VALVE_0000652 | MSFT_VALVE_000000039 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| MSFT_VALVE_000000040 | MSFT_VALVE_000000082 |
| MSFT_VALVE_000000041 | MSFT_VALVE_000000084 |
| MSFT_VALVE_000000042 | MSFT_VALVE_000000086 |
| MSFT_VALVE_000000043 | MSFT_VALVE_000000088 |
| MSFT_VALVE_000000044 | MSFT_VALVE_000000090 |
| MSFT_VALVE_000000045 | MSFT_VALVE_000000092 |
| MSFT_VALVE_000000046 | MSFT_VALVE_000000094 |
| MSFT_VALVE_000000047 | MSFT_VALVE_000000096 |
| MSFT_VALVE_000000048 | MSFT_VALVE_000000098 |
| MSFT_VALVE_000000049 | MSFT_VALVE_000000100 |
| MSFT_VALVE_000000050 | MSFT_VALVE_000000102 |
| MSFT_VALVE_000000051 | MSFT_VALVE_000000104 |
| MSFT_VALVE_000000052 | MSFT_VALVE_000000106 |
| MSFT_VALVE_000000054 | MSFT_VALVE_000000108 |
| MSFT_VALVE_000000056 | MSFT_VALVE_000000110 |
| MSFT_VALVE_000000058 | MSFT_VALVE_000000112 |
| MSFT_VALVE_000000060 | MSFT_VALVE_000000114 |
| MSFT_VALVE_000000062 | MSFT_VALVE_000000116 |
| MSFT_VALVE_000000064 | MSFT_VALVE_000000118 |
| MSFT_VALVE_000000066 | MSFT_VALVE_000000120 |
| MSFT_VALVE_000000068 | MSFT_VALVE_000000122 |
| MSFT_VALVE_000000070 | MSFT_VALVE_000000124 |
| MSFT_VALVE_000000072 | MSFT_VALVE_000000126 |
| MSFT_VALVE_000000074 | MSFT_VALVE_000000128 |
| MSFT_VALVE_000000076 | MSFT_VALVE_000000130 |
| MSFT_VALVE_000000078 | MSFT_VALVE_000000132 |
| MSFT_VALVE_000000080 | MSFT_VALVE_000000134 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| MSFT_VALVE_000000136 | MSFT_VALVE_000000198 |
| MSFT_VALVE_000000138 | MSFT_VALVE_000000200 |
| MSFT_VALVE_000000140 | MSFT_VALVE_000000202 |
| MSFT_VALVE_000000142 | MSFT_VALVE_000000204 |
| MSFT_VALVE_000000144 | MSFT_VALVE_000000206 |
| MSFT_VALVE_000000146 | MSFT_VALVE_000000208 |
| MSFT_VALVE_000000148 | MSFT_VALVE_000000210 |
| MSFT_VALVE_000000150 | MSFT_VALVE_000000212 |
| MSFT_VALVE_000000154 | MSFT_VALVE_000000214 |
| MSFT_VALVE_000000158 | MSFT_VALVE_000000216 |
| MSFT_VALVE_000000160 | MSFT_VALVE_000000218 |
| MSFT_VALVE_000000162 | MSFT_VALVE_000000220 |
| MSFT_VALVE_000000164 | MSFT_VALVE_000000222 |
| MSFT_VALVE_000000166 | MSFT_VALVE_000000224 |
| MSFT_VALVE_000000168 | MSFT_VALVE_000000226 |
| MSFT_VALVE_000000170 | MSFT_VALVE_000000228 |
| MSFT_VALVE_000000172 | MSFT_VALVE_000000230 |
| MSFT_VALVE_000000174 | MSFT_VALVE_000000232 |
| MSFT_VALVE_000000176 | MSFT_VALVE_000000234 |
| MSFT_VALVE_000000178 | MSFT_VALVE_000000236 |
| MSFT_VALVE_000000180 | MSFT_VALVE_000000238 |
| MSFT_VALVE_000000182 | MSFT_VALVE_000000240 |
| MSFT_VALVE_000000186 | MSFT_VALVE_000000242 |
| MSFT_VALVE_000000190 | MSFT_VALVE_000000244 |
| MSFT_VALVE_000000192 | MSFT_VALVE_000000246 |
| MSFT_VALVE_000000194 | MSFT_VALVE_000000248 |
| MSFT_VALVE_000000196 | MSFT_VALVE_000000250 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

MSFT_VALVE_000000252

MSFT_VALVE_000000254

MSFT_VALVE_000000256

MSFT_VALVE_000000258

MSFT_VALVE_000000260

MSFT_VALVE_000000262

MSFT_VALVE_000000264

MSFT_VALVE_000000266

MSFT_VALVE_000000268

MSFT_VALVE_000000270

MSFT_VALVE_000000272

MSFT_VALVE_000000274

MSFT_VALVE_000000276

MSFT_VALVE_000000278

MSFT_VALVE_000000280

MSFT_VALVE_000000282

MSFT_VALVE_000000284

MSFT_VALVE_000000286

MSFT_VALVE_000000288

MSFT_VALVE_000000290

MSFT_VALVE_000000292

MSFT_VALVE_000000294

MSFT_VALVE_000000296

MSFT_VALVE_000000298

MSFT_VALVE_000000300

MSFT_VALVE_000000302

MSFT_VALVE_000000304

MSFT_VALVE_000000306

MSFT_VALVE_000000308

MSFT_VALVE_000000310

MSFT_VALVE_000000312

MSFT_VALVE_000000314

MSFT_VALVE_000000316

MSFT_VALVE_000000318

MSFT_VALVE_000000320

MSFT_VALVE_000000322

MSFT_VALVE_000000323

MSFT_VALVE_000000325

MSFT_VALVE_000000327

MSFT_VALVE_000000329

MSFT_VALVE_000000331

MSFT_VALVE_000000333

MSFT_VALVE_000000335

MSFT_VALVE_000000337

MSFT_VALVE_000000339

MSFT_VALVE_000000341

MSFT_VALVE_000000343

MSFT_VALVE_000000345

MSFT_VALVE_000000347

MSFT_VALVE_000000349

MSFT_VALVE_000000351

MSFT_VALVE_000000353

MSFT_VALVE_000000355

MSFT_VALVE_000000357

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

MSFT_VALVE_000000359

MSFT_VALVE_000000361

MSFT_VALVE_000000363

MSFT_VALVE_000000365

MSFT_VALVE_000000367

MSFT_VALVE_000000369

MSFT_VALVE_000000371

MSFT_VALVE_000000373

MSFT_VALVE_000000375

MSFT_VALVE_000000377

MSFT_VALVE_000000379

MSFT_VALVE_000000380

MSFT_VALVE_000000382

MSFT_VALVE_000000384

MSFT_VALVE_000000386

MSFT_VALVE_000000388

MSFT_VALVE_000000390

MSFT_VALVE_000000392

MSFT_VALVE_000000394

MSFT_VALVE_000000396

MSFT_VALVE_000000398

MSFT_VALVE_000000400

MSFT_VALVE_000000404

MSFT_VALVE_000000405

MSFT_VALVE_000000406

MSFT_VALVE_000000410

MSFT_VALVE_000000411

MSFT_VALVE_000000412

MSFT_VALVE_000000413

MSFT_VALVE_000000414

MSFT_VALVE_000000415

MSFT_VALVE_000000416

MSFT_VALVE_000000417

MSFT_VALVE_000000418

MSFT_VALVE_000000419

MSFT_VALVE_000000420

MSFT_VALVE_000000421

MSFT_VALVE_000000422

MSFT_VALVE_000000423

MSFT_VALVE_000000424

MSFT_VALVE_000000425

MSFT_VALVE_000000426

MSFT_VALVE_000000427

MSFT_VALVE_000000428

MSFT_VALVE_000000429

MSFT_VALVE_000000430

MSFT_VALVE_000000431

MSFT_VALVE_000000432

MSFT_VALVE_000000433

MSFT_VALVE_000000434

MSFT_VALVE_000000435

MSFT_VALVE_000000436

MSFT_VALVE_000000437

MSFT_VALVE_000000438

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

MSFT_VALVE_000000439

MSFT_VALVE_000000440

MSFT_VALVE_000000441

MSFT_VALVE_000000442

MSFT_VALVE_000000443

MSFT_VALVE_000000444

MSFT_VALVE_000000445

MSFT_VALVE_000000446

MSFT_VALVE_000000447

MSFT_VALVE_000000448

MSFT_VALVE_000000449

MSFT_VALVE_000000450

MSFT_VALVE_000000451

MSFT_VALVE_000000452

MSFT_VALVE_000000453

MSFT_VALVE_000000454

MSFT_VALVE_000000455

MSFT_VALVE_000000456

MSFT_VALVE_000000457

MSFT_VALVE_000000458

MSFT_VALVE_000000459

MSFT_VALVE_000000460

MSFT_VALVE_000000461

MSFT_VALVE_000000462

MSFT_VALVE_000000463

MSFT_VALVE_000000464

MSFT_VALVE_000000465

MSFT_VALVE_000000466

MSFT_VALVE_000000467

MSFT_VALVE_000000468

MSFT_VALVE_000000469

MSFT_VALVE_000000470

MSFT_VALVE_000000471

MSFT_VALVE_000000472

MSFT_VALVE_000000473

MSFT_VALVE_000000474

MSFT_VALVE_000000475

MSFT_VALVE_000000476

MSFT_VALVE_000000477

MSFT_VALVE_000000478

MSFT_VALVE_000000479

MSFT_VALVE_000000480

MSFT_VALVE_000000481

MSFT_VALVE_000000482

MSFT_VALVE_000000483

MSFT_VALVE_000000484

MSFT_VALVE_000000485

MSFT_VALVE_000000486

MSFT_VALVE_000000487

MSFT_VALVE_000000488

MSFT_VALVE_000000489

MSFT_VALVE_000000490

MSFT_VALVE_000000491

MSFT_VALVE_000000492

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

MSFT_VALVE_000000493

MSFT_VALVE_000000494

MSFT_VALVE_000000495

MSFT_VALVE_000000496

MSFT_VALVE_000000497

MSFT_VALVE_000000498

MSFT_VALVE_000000499

MSFT_VALVE_000000500

MSFT_VALVE_000000501

MSFT_VALVE_000000502

MSFT_VALVE_000000503

MSFT_VALVE_000000504

MSFT_VALVE_000000505

MSFT_VALVE_000000506

MSFT_VALVE_000000507

MSFT_VALVE_000000508

MSFT_VALVE_000000510

MSFT_VALVE_000000511

MSFT_VALVE_000000512

MSFT_VALVE_000000514

MSFT_VALVE_000000515

MSFT_VALVE_000000516

MSFT_VALVE_000000518

MSFT_VALVE_000000520

MSFT_VALVE_000000521

MSFT_VALVE_000000522

MSFT_VALVE_000000523

MSFT_VALVE_000000524

MSFT_VALVE_000000525

MSFT_VALVE_000000526

MSFT_VALVE_000000527

MSFT_VALVE_000000528

MSFT_VALVE_000000529

MSFT_VALVE_000000530

MSFT_VALVE_000000531

MSFT_VALVE_000000532

MSFT_VALVE_000000533

MSFT_VALVE_000000534

MSFT_VALVE_000000535

MSFT_VALVE_000000536

MSFT_VALVE_000000537

MSFT_VALVE_000000538

MSFT_VALVE_000000539

MSFT_VALVE_000000540

MSFT_VALVE_000000541

MSFT_VALVE_000000542

MSFT_VALVE_000000546

MSFT_VALVE_000000550

MSFT_VALVE_000000552

MSFT_VALVE_000000554

MSFT_VALVE_000000555

MSFT_VALVE_000000558

MSFT_VALVE_000000561

MSFT_VALVE_000000577

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| MSFT_VALVE_000000579 | NCI_VALVE_0000044 |
| MSFT_VALVE_000000593 | NCI_VALVE_0000045 |
| MSFT_VALVE_000000594 | NCI_VALVE_0000046 |
| MSFT_VALVE_000000596 | NCI_VALVE_0000047 |
| MSFT_VALVE_000000599 | NCI_VALVE_0000048 |
| MSFT_VALVE_000000603 | NCI_VALVE_0000049 |
| MSFT_VALVE_000000608 | NCI_VALVE_0000050 |
| MSFT_VALVE_000000610 | NCI_VALVE_0000051 |
| MSFT_VALVE_000000614 | NCI_VALVE_0000052 |
| MSFT_VALVE_000000618 | NCI_VALVE_0000053 |
| NCI_VALVE_002 | NCI_VALVE_0000054 |
| NCI_VALVE_0000001 | NCI_VALVE_0000055 |
| NCI_VALVE_0000010 | NCI_VALVE_0000056 |
| NCI_VALVE_0000025 | NCI_VALVE_0000057 |
| NCI_VALVE_0000026 | NCI_VALVE_0000058 |
| NCI_VALVE_0000027 | NCI_VALVE_0000059 |
| NCI_VALVE_0000033 | NCI_VALVE_0000060 |
| NCI_VALVE_0000034 | NCI_VALVE_0000061 |
| NCI_VALVE_0000035 | NCI_VALVE_0000062 |
| NCI_VALVE_0000036 | NCI_VALVE_0000063 |
| NCI_VALVE_0000037 | NCI_VALVE_0000064 |
| NCI_VALVE_0000038 | NCI_VALVE_0000065 |
| NCI_VALVE_0000039 | NCI_VALVE_0000066 |
| NCI_VALVE_0000040 | NCI_VALVE_0000067 |
| NCI_VALVE_0000041 | NCI_VALVE_0000068 |
| NCI_VALVE_0000042 | NCI_VALVE_0000069 |
| NCI_VALVE_0000043 | NCI_VALVE_0000070 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

NCI_VALVE_0000071

NCI_VALVE_0000072

NCI_VALVE_0000073

NCI_VALVE_0000074

NCI_VALVE_0000075

NCI_VALVE_0000076

NCI_VALVE_0000077

NCI_VALVE_0000078

NCI_VALVE_0000079

NCI_VALVE_0000080

NCI_VALVE_0000081

NCI_VALVE_0000082

NCI_VALVE_0000083

NCI_VALVE_0000084

NCI_VALVE_0000085

NCI_VALVE_0000086

NCI_VALVE_0000087

NCI_VALVE_0000088

NCI_VALVE_0000089

NCI_VALVE_0000090

NCI_VALVE_0000091

NCI_VALVE_0000092

NCI_VALVE_0000093

NCI_VALVE_0000094

NCI_VALVE_0000095

NCI_VALVE_0000096

NCI_VALVE_0000097

NCI_VALVE_0000098

NCI_VALVE_0000099

NCI_VALVE_0000100

NCI_VALVE_0000101

NCI_VALVE_0000102

NCI_VALVE_0000103

NCI_VALVE_0000104

NCI_VALVE_0000105

NCI_VALVE_0000106

NCI_VALVE_0000107

NCI_VALVE_0000108

NCI_VALVE_0000109

NCI_VALVE_0000110

NCI_VALVE_0000111

NCI_VALVE_0000112

NCI_VALVE_0000113

NCI_VALVE_0000114

NCI_VALVE_0000115

NCI_VALVE_0000116

NCI_VALVE_0000117

NCI_VALVE_0000118

NCI_VALVE_0000119

NCI_VALVE_0000120

NCI_VALVE_0000121

NCI_VALVE_0000122

NCI_VALVE_0000123

NCI_VALVE_0000124

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| NCI_VALVE_0000125 | NCI_VALVE_0000152 |
| NCI_VALVE_0000126 | NCI_VALVE_0000153 |
| NCI_VALVE_0000127 | NCI_VALVE_0000154 |
| NCI_VALVE_0000128 | NCI_VALVE_0000155 |
| NCI_VALVE_0000129 | NCI_VALVE_0000156 |
| NCI_VALVE_0000130 | NCI_VALVE_0000157 |
| NCI_VALVE_0000131 | NCI_VALVE_0000158 |
| NCI_VALVE_0000132 | NCI_VALVE_0000159 |
| NCI_VALVE_0000133 | NCI_VALVE_0000160 |
| NCI_VALVE_0000134 | NCI_VALVE_0000161 |
| NCI_VALVE_0000135 | NCI_VALVE_0000162 |
| NCI_VALVE_0000136 | NCI_VALVE_0000163 |
| NCI_VALVE_0000137 | NCI_VALVE_0000164 |
| NCI_VALVE_0000138 | NCI_VALVE_0000165 |
| NCI_VALVE_0000139 | NCI_VALVE_0000166 |
| NCI_VALVE_0000140 | NCI_VALVE_0000167 |
| NCI_VALVE_0000141 | NCI_VALVE_0000168 |
| NCI_VALVE_0000142 | NCI_VALVE_0000169 |
| NCI_VALVE_0000143 | NCI_VALVE_0000170 |
| NCI_VALVE_0000144 | NCI_VALVE_0000171 |
| NCI_VALVE_0000145 | NCI_VALVE_0000172 |
| NCI_VALVE_0000146 | NCI_VALVE_0000173 |
| NCI_VALVE_0000147 | NCI_VALVE_0000174 |
| NCI_VALVE_0000148 | NCI_VALVE_0000175 |
| NCI_VALVE_0000149 | NCI_VALVE_0000176 |
| NCI_VALVE_0000150 | NCI_VALVE_0000177 |
| NCI_VALVE_0000151 | NCI_VALVE_0000178 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| NCI_VALVE_0000179 | NOA-VALVE-000252 |
| NCI_VALVE_0000180 | NOA-VALVE-000294 |
| NCI_VALVE_0000181 | TAKE2-00000002 |
| NCI_VALVE_0000182 | TAKE2-00000045 |
| NCI_VALVE_0000183 | TAKE2-00000066 |
| NCI_VALVE_0000184 | VALVE_ANT_0000037 |
| NCI_VALVE_0000185 | VALVE_ANT_0000072 |
| NCI_VALVE_0000186 | VALVE_ANT_0000393 |
| NCI_VALVE_0000187 | VALVE_ANT_0000396 |
| NCI_VALVE_0000188 | VALVE_ANT_0000426 |
| NCI_VALVE_0000189 | VALVE_ANT_0008336 |
| NCI_VALVE_0000190 | VALVE_ANT_0019400 |
| NCI_VALVE_0000191 | VALVE_ANT_0019410 |
| NCI_VALVE_0000192 | VALVE_ANT_0019423 |
| NCI_VALVE_0000193 | VALVE_ANT_0019532 |
| NCI_VALVE_0000194 | VALVE_ANT_0019669 |
| NCI_VALVE_0000195 | VALVE_ANT_0019671 |
| NCI_VALVE_0000196 | VALVE_ANT_0019692 |
| NCI_VALVE_0000197 | VALVE_ANT_0019696 |
| NCI_VALVE_0000198 | VALVE_ANT_0019716 |
| NCI_VALVE_0000199 | VALVE_ANT_0019719 |
| NCI_VALVE_0000200 | VALVE_ANT_0019722 |
| NCI_VALVE_0000201 | VALVE_ANT_0019732 |
| NCI_VALVE_0001245 | VALVE_ANT_0019854 |
| NCI_VALVE_0001339 | VALVE_ANT_0019872 |
| NCI_VALVE_0001340 | VALVE_ANT_0019920 |
| NCI_VALVE_0006120 | VALVE_ANT_0019961 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0019978 | VALVE_ANT_0022975 |
| VALVE_ANT_0019979 | VALVE_ANT_0023003 |
| VALVE_ANT_0019985 | VALVE_ANT_0023865 |
| VALVE_ANT_0019991 | VALVE_ANT_0023866 |
| VALVE_ANT_0020235 | VALVE_ANT_0023868 |
| VALVE_ANT_0020270 | VALVE_ANT_0023870 |
| VALVE_ANT_0020330 | VALVE_ANT_0023872 |
| VALVE_ANT_0020757 | VALVE_ANT_0023882 |
| VALVE_ANT_0021027 | VALVE_ANT_0023885 |
| VALVE_ANT_0021031 | VALVE_ANT_0023896 |
| VALVE_ANT_0021035 | VALVE_ANT_0023898 |
| VALVE_ANT_0021041 | VALVE_ANT_0023900 |
| VALVE_ANT_0021042 | VALVE_ANT_0024431 |
| VALVE_ANT_0021047 | VALVE_ANT_0024464 |
| VALVE_ANT_0021080 | VALVE_ANT_0024978 |
| VALVE_ANT_0021186 | VALVE_ANT_0024989 |
| VALVE_ANT_0021199 | VALVE_ANT_0025022 |
| VALVE_ANT_0021209 | VALVE_ANT_0025529 |
| VALVE_ANT_0021295 | VALVE_ANT_0026070 |
| VALVE_ANT_0022012 | VALVE_ANT_0026679 |
| VALVE_ANT_0022178 | VALVE_ANT_0026694 |
| VALVE_ANT_0022193 | VALVE_ANT_0026942 |
| VALVE_ANT_0022207 | VALVE_ANT_0027437 |
| VALVE_ANT_0022336 | VALVE_ANT_0027452 |
| VALVE_ANT_0022858 | VALVE_ANT_0027462 |
| VALVE_ANT_0022872 | VALVE_ANT_0027492 |
| VALVE_ANT_0022964 | VALVE_ANT_0027502 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0028052 | VALVE_ANT_0032190 |
| VALVE_ANT_0028054 | VALVE_ANT_0032203 |
| VALVE_ANT_0028056 | VALVE_ANT_0032213 |
| VALVE_ANT_0028058 | VALVE_ANT_0032216 |
| VALVE_ANT_0028060 | VALVE_ANT_0032223 |
| VALVE_ANT_0028062 | VALVE_ANT_0032242 |
| VALVE_ANT_0028064 | VALVE_ANT_0032245 |
| VALVE_ANT_0028078 | VALVE_ANT_0032261 |
| VALVE_ANT_0028080 | VALVE_ANT_0032273 |
| VALVE_ANT_0028105 | VALVE_ANT_0032274 |
| VALVE_ANT_0028480 | VALVE_ANT_0032277 |
| VALVE_ANT_0028963 | VALVE_ANT_0032290 |
| VALVE_ANT_0028974 | VALVE_ANT_0032292 |
| VALVE_ANT_0029074 | VALVE_ANT_0032305 |
| VALVE_ANT_0029429 | VALVE_ANT_0032857 |
| VALVE_ANT_0030479 | VALVE_ANT_0032878 |
| VALVE_ANT_0030484 | VALVE_ANT_0032947 |
| VALVE_ANT_0030668 | VALVE_ANT_0032953 |
| VALVE_ANT_0031061 | VALVE_ANT_0032955 |
| VALVE_ANT_0031124 | VALVE_ANT_0032957 |
| VALVE_ANT_0031242 | VALVE_ANT_0032964 |
| VALVE_ANT_0031254 | VALVE_ANT_0032981 |
| VALVE_ANT_0031730 | VALVE_ANT_0032991 |
| VALVE_ANT_0031742 | VALVE_ANT_0033116 |
| VALVE_ANT_0031745 | VALVE_ANT_0033119 |
| VALVE_ANT_0032187 | VALVE_ANT_0033131 |
| VALVE_ANT_0032188 | VALVE_ANT_0033134 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0033149 | VALVE_ANT_0035515 |
| VALVE_ANT_0033173 | VALVE_ANT_0035545 |
| VALVE_ANT_0033373 | VALVE_ANT_0035565 |
| VALVE_ANT_0033384 | VALVE_ANT_0035823 |
| VALVE_ANT_0033388 | VALVE_ANT_0035874 |
| VALVE_ANT_0033815 | VALVE_ANT_0035885 |
| VALVE_ANT_0033822 | VALVE_ANT_0035889 |
| VALVE_ANT_0033830 | VALVE_ANT_0035905 |
| VALVE_ANT_0033838 | VALVE_ANT_0035918 |
| VALVE_ANT_0034182 | VALVE_ANT_0036152 |
| VALVE_ANT_0034184 | VALVE_ANT_0037133 |
| VALVE_ANT_0034186 | VALVE_ANT_0037135 |
| VALVE_ANT_0034207 | VALVE_ANT_0037146 |
| VALVE_ANT_0034209 | VALVE_ANT_0037148 |
| VALVE_ANT_0034220 | VALVE_ANT_0037152 |
| VALVE_ANT_0034222 | VALVE_ANT_0037444 |
| VALVE_ANT_0034225 | VALVE_ANT_0037749 |
| VALVE_ANT_0034227 | VALVE_ANT_0037958 |
| VALVE_ANT_0034229 | VALVE_ANT_0038254 |
| VALVE_ANT_0034232 | VALVE_ANT_0038257 |
| VALVE_ANT_0034236 | VALVE_ANT_0038273 |
| VALVE_ANT_0034239 | VALVE_ANT_0038358 |
| VALVE_ANT_0034243 | VALVE_ANT_0038381 |
| VALVE_ANT_0034692 | VALVE_ANT_0038422 |
| VALVE_ANT_0034711 | VALVE_ANT_0038436 |
| VALVE_ANT_0035448 | VALVE_ANT_0038485 |
| VALVE_ANT_0035468 | VALVE_ANT_0038500 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0038504 | VALVE_ANT_0039414 |
| VALVE_ANT_0038508 | VALVE_ANT_0039417 |
| VALVE_ANT_0038509 | VALVE_ANT_0039435 |
| VALVE_ANT_0038512 | VALVE_ANT_0039439 |
| VALVE_ANT_0038516 | VALVE_ANT_0039440 |
| VALVE_ANT_0038519 | VALVE_ANT_0039445 |
| VALVE_ANT_0038523 | VALVE_ANT_0039446 |
| VALVE_ANT_0038527 | VALVE_ANT_0039452 |
| VALVE_ANT_0038529 | VALVE_ANT_0039456 |
| VALVE_ANT_0038534 | VALVE_ANT_0039460 |
| VALVE_ANT_0039323 | VALVE_ANT_0039464 |
| VALVE_ANT_0039327 | VALVE_ANT_0039468 |
| VALVE_ANT_0039331 | VALVE_ANT_0039477 |
| VALVE_ANT_0039334 | VALVE_ANT_0039485 |
| VALVE_ANT_0039342 | VALVE_ANT_0039493 |
| VALVE_ANT_0039346 | VALVE_ANT_0039497 |
| VALVE_ANT_0039360 | VALVE_ANT_0039507 |
| VALVE_ANT_0039364 | VALVE_ANT_0039518 |
| VALVE_ANT_0039369 | VALVE_ANT_0039522 |
| VALVE_ANT_0039375 | VALVE_ANT_0039523 |
| VALVE_ANT_0039379 | VALVE_ANT_0039531 |
| VALVE_ANT_0039383 | VALVE_ANT_0039533 |
| VALVE_ANT_0039387 | VALVE_ANT_0039552 |
| VALVE_ANT_0039391 | VALVE_ANT_0039593 |
| VALVE_ANT_0039401 | VALVE_ANT_0039624 |
| VALVE_ANT_0039405 | VALVE_ANT_0039631 |
| VALVE_ANT_0039409 | VALVE_ANT_0039660 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0039673 | VALVE_ANT_0041265 |
| VALVE_ANT_0039790 | VALVE_ANT_0041681 |
| VALVE_ANT_0039791 | VALVE_ANT_0042139 |
| VALVE_ANT_0040284 | VALVE_ANT_0042484 |
| VALVE_ANT_0040288 | VALVE_ANT_0042519 |
| VALVE_ANT_0040292 | VALVE_ANT_0042522 |
| VALVE_ANT_0040301 | VALVE_ANT_0042523 |
| VALVE_ANT_0040305 | VALVE_ANT_0042546 |
| VALVE_ANT_0040310 | VALVE_ANT_0042548 |
| VALVE_ANT_0040312 | VALVE_ANT_0042550 |
| VALVE_ANT_0040316 | VALVE_ANT_0042551 |
| VALVE_ANT_0040331 | VALVE_ANT_0042555 |
| VALVE_ANT_0040687 | VALVE_ANT_0042559 |
| VALVE_ANT_0040688 | VALVE_ANT_0042567 |
| VALVE_ANT_0040707 | VALVE_ANT_0042571 |
| VALVE_ANT_0040941 | VALVE_ANT_0042576 |
| VALVE_ANT_0040943 | VALVE_ANT_0042601 |
| VALVE_ANT_0040946 | VALVE_ANT_0042603 |
| VALVE_ANT_0040949 | VALVE_ANT_0042605 |
| VALVE_ANT_0040950 | VALVE_ANT_0042610 |
| VALVE_ANT_0040965 | VALVE_ANT_0042615 |
| VALVE_ANT_0040967 | VALVE_ANT_0042630 |
| VALVE_ANT_0040969 | VALVE_ANT_0042636 |
| VALVE_ANT_0040971 | VALVE_ANT_0042649 |
| VALVE_ANT_0040977 | VALVE_ANT_0042652 |
| VALVE_ANT_0041100 | VALVE_ANT_0042655 |
| VALVE_ANT_0041245 | VALVE_ANT_0042659 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0042709 | VALVE_ANT_0045180 |
| VALVE_ANT_0042714 | VALVE_ANT_0045198 |
| VALVE_ANT_0042718 | VALVE_ANT_0045485 |
| VALVE_ANT_0042738 | VALVE_ANT_0045486 |
| VALVE_ANT_0042750 | VALVE_ANT_0045789 |
| VALVE_ANT_0042755 | VALVE_ANT_0045821 |
| VALVE_ANT_0042758 | VALVE_ANT_0045822 |
| VALVE_ANT_0042762 | VALVE_ANT_0045903 |
| VALVE_ANT_0042768 | VALVE_ANT_0045904 |
| VALVE_ANT_0043271 | VALVE_ANT_0045920 |
| VALVE_ANT_0043288 | VALVE_ANT_0045921 |
| VALVE_ANT_0043294 | VALVE_ANT_0045923 |
| VALVE_ANT_0043864 | VALVE_ANT_0045935 |
| VALVE_ANT_0043881 | VALVE_ANT_0046060 |
| VALVE_ANT_0043938 | VALVE_ANT_0046076 |
| VALVE_ANT_0043960 | VALVE_ANT_0046077 |
| VALVE_ANT_0043976 | VALVE_ANT_0046104 |
| VALVE_ANT_0044249 | VALVE_ANT_0046105 |
| VALVE_ANT_0044264 | VALVE_ANT_0046121 |
| VALVE_ANT_0044373 | VALVE_ANT_0046130 |
| VALVE_ANT_0044376 | VALVE_ANT_0046141 |
| VALVE_ANT_0044379 | VALVE_ANT_0046299 |
| VALVE_ANT_0044480 | VALVE_ANT_0046415 |
| VALVE_ANT_0044699 | VALVE_ANT_0046416 |
| VALVE_ANT_0045092 | VALVE_ANT_0046639 |
| VALVE_ANT_0045134 | VALVE_ANT_0048620 |
| VALVE_ANT_0045167 | VALVE_ANT_0048621 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0048944 | VALVE_ANT_0052615 |
| VALVE_ANT_0049209 | VALVE_ANT_0052623 |
| VALVE_ANT_0049218 | VALVE_ANT_0052707 |
| VALVE_ANT_0049236 | VALVE_ANT_0052710 |
| VALVE_ANT_0049267 | VALVE_ANT_0052713 |
| VALVE_ANT_0049416 | VALVE_ANT_0052760 |
| VALVE_ANT_0050936 | VALVE_ANT_0052780 |
| VALVE_ANT_0050975 | VALVE_ANT_0052792 |
| VALVE_ANT_0051083 | VALVE_ANT_0052960 |
| VALVE_ANT_0051162 | VALVE_ANT_0052972 |
| VALVE_ANT_0051337 | VALVE_ANT_0052986 |
| VALVE_ANT_0051383 | VALVE_ANT_0053002 |
| VALVE_ANT_0051532 | VALVE_ANT_0053020 |
| VALVE_ANT_0051534 | VALVE_ANT_0053063 |
| VALVE_ANT_0051680 | VALVE_ANT_0053192 |
| VALVE_ANT_0051718 | VALVE_ANT_0053196 |
| VALVE_ANT_0051858 | VALVE_ANT_0053201 |
| VALVE_ANT_0051888 | VALVE_ANT_0053212 |
| VALVE_ANT_0051892 | VALVE_ANT_0053218 |
| VALVE_ANT_0051958 | VALVE_ANT_0053239 |
| VALVE_ANT_0052011 | VALVE_ANT_0053255 |
| VALVE_ANT_0052045 | VALVE_ANT_0053262 |
| VALVE_ANT_0052488 | VALVE_ANT_0053283 |
| VALVE_ANT_0052510 | VALVE_ANT_0053333 |
| VALVE_ANT_0052574 | VALVE_ANT_0053339 |
| VALVE_ANT_0052597 | VALVE_ANT_0053357 |
| VALVE_ANT_0052606 | VALVE_ANT_0053365 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0053366 | VALVE_ANT_0054520 |
| VALVE_ANT_0053373 | VALVE_ANT_0054533 |
| VALVE_ANT_0053442 | VALVE_ANT_0054558 |
| VALVE_ANT_0053443 | VALVE_ANT_0054600 |
| VALVE_ANT_0053486 | VALVE_ANT_0054668 |
| VALVE_ANT_0053488 | VALVE_ANT_0054679 |
| VALVE_ANT_0053526 | VALVE_ANT_0054709 |
| VALVE_ANT_0053535 | VALVE_ANT_0054730 |
| VALVE_ANT_0053540 | VALVE_ANT_0054738 |
| VALVE_ANT_0053552 | VALVE_ANT_0054762 |
| VALVE_ANT_0053607 | VALVE_ANT_0054766 |
| VALVE_ANT_0053615 | VALVE_ANT_0054847 |
| VALVE_ANT_0053639 | VALVE_ANT_0054850 |
| VALVE_ANT_0053659 | VALVE_ANT_0054854 |
| VALVE_ANT_0053660 | VALVE_ANT_0054861 |
| VALVE_ANT_0053662 | VALVE_ANT_0054930 |
| VALVE_ANT_0053718 | VALVE_ANT_0055021 |
| VALVE_ANT_0053721 | VALVE_ANT_0055076 |
| VALVE_ANT_0053723 | VALVE_ANT_0055101 |
| VALVE_ANT_0054388 | VALVE_ANT_0055282 |
| VALVE_ANT_0054407 | VALVE_ANT_0055664 |
| VALVE_ANT_0054409 | VALVE_ANT_0055670 |
| VALVE_ANT_0054411 | VALVE_ANT_0055796 |
| VALVE_ANT_0054412 | VALVE_ANT_0056064 |
| VALVE_ANT_0054436 | VALVE_ANT_0056080 |
| VALVE_ANT_0054439 | VALVE_ANT_0056129 |
| VALVE_ANT_0054486 | VALVE_ANT_0056144 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0056251 | VALVE_ANT_0058528 |
| VALVE_ANT_0056416 | VALVE_ANT_0058543 |
| VALVE_ANT_0056635 | VALVE_ANT_0058549 |
| VALVE_ANT_0056638 | VALVE_ANT_0058564 |
| VALVE_ANT_0056641 | VALVE_ANT_0058567 |
| VALVE_ANT_0056739 | VALVE_ANT_0058611 |
| VALVE_ANT_0056817 | VALVE_ANT_0058732 |
| VALVE_ANT_0057116 | VALVE_ANT_0058814 |
| VALVE_ANT_0057120 | VALVE_ANT_0058836 |
| VALVE_ANT_0057238 | VALVE_ANT_0058840 |
| VALVE_ANT_0057285 | VALVE_ANT_0058859 |
| VALVE_ANT_0057531 | VALVE_ANT_0058865 |
| VALVE_ANT_0057578 | VALVE_ANT_0058902 |
| VALVE_ANT_0057595 | VALVE_ANT_0058922 |
| VALVE_ANT_0057666 | VALVE_ANT_0058925 |
| VALVE_ANT_0057803 | VALVE_ANT_0058963 |
| VALVE_ANT_0057871 | VALVE_ANT_0058978 |
| VALVE_ANT_0057891 | VALVE_ANT_0058980 |
| VALVE_ANT_0057979 | VALVE_ANT_0058981 |
| VALVE_ANT_0057993 | VALVE_ANT_0058982 |
| VALVE_ANT_0058139 | VALVE_ANT_0058983 |
| VALVE_ANT_0058279 | VALVE_ANT_0058993 |
| VALVE_ANT_0058285 | VALVE_ANT_0058994 |
| VALVE_ANT_0058418 | VALVE_ANT_0058996 |
| VALVE_ANT_0058468 | VALVE_ANT_0059007 |
| VALVE_ANT_0058483 | VALVE_ANT_0059015 |
| VALVE_ANT_0058509 | VALVE_ANT_0059060 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0059065 | VALVE_ANT_0059788 |
| VALVE_ANT_0059094 | VALVE_ANT_0059794 |
| VALVE_ANT_0059102 | VALVE_ANT_0059800 |
| VALVE_ANT_0059115 | VALVE_ANT_0059808 |
| VALVE_ANT_0059186 | VALVE_ANT_0059816 |
| VALVE_ANT_0059293 | VALVE_ANT_0059878 |
| VALVE_ANT_0059425 | VALVE_ANT_0060030 |
| VALVE_ANT_0059427 | VALVE_ANT_0060114 |
| VALVE_ANT_0059430 | VALVE_ANT_0060120 |
| VALVE_ANT_0059435 | VALVE_ANT_0060278 |
| VALVE_ANT_0059438 | VALVE_ANT_0060299 |
| VALVE_ANT_0059440 | VALVE_ANT_0060419 |
| VALVE_ANT_0059464 | VALVE_ANT_0060421 |
| VALVE_ANT_0059482 | VALVE_ANT_0060423 |
| VALVE_ANT_0059505 | VALVE_ANT_0060429 |
| VALVE_ANT_0059525 | VALVE_ANT_0060432 |
| VALVE_ANT_0059533 | VALVE_ANT_0060453 |
| VALVE_ANT_0059565 | VALVE_ANT_0060458 |
| VALVE_ANT_0059571 | VALVE_ANT_0060465 |
| VALVE_ANT_0059644 | VALVE_ANT_0060470 |
| VALVE_ANT_0059647 | VALVE_ANT_0060482 |
| VALVE_ANT_0059650 | VALVE_ANT_0060495 |
| VALVE_ANT_0059653 | VALVE_ANT_0060511 |
| VALVE_ANT_0059658 | VALVE_ANT_0060548 |
| VALVE_ANT_0059662 | VALVE_ANT_0061386 |
| VALVE_ANT_0059733 | VALVE_ANT_0062227 |
| VALVE_ANT_0059785 | VALVE_ANT_0062229 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0062231 | VALVE_ANT_0112242 |
| VALVE_ANT_0062254 | VALVE_ANT_0113865 |
| VALVE_ANT_0062579 | VALVE_ANT_0114214 |
| VALVE_ANT_0065008 | VALVE_ANT_0115844 |
| VALVE_ANT_0066534 | VALVE_ANT_0116440 |
| VALVE_ANT_0070599 | VALVE_ANT_0120326 |
| VALVE_ANT_0071818 | VALVE_ANT_0121578 |
| VALVE_ANT_0072800 | VALVE_ANT_0121593 |
| VALVE_ANT_0072860 | VALVE_ANT_0121766 |
| VALVE_ANT_0074667 | VALVE_ANT_0122714 |
| VALVE_ANT_0074727 | VALVE_ANT_0124949 |
| VALVE_ANT_0093947 | VALVE_ANT_0127888 |
| VALVE_ANT_0094603 | VALVE_ANT_0130557 |
| VALVE_ANT_0094629 | VALVE_ANT_0131026 |
| VALVE_ANT_0094642 | VALVE_ANT_0134552 |
| VALVE_ANT_0094994 | VALVE_ANT_0137254 |
| VALVE_ANT_0095261 | VALVE_ANT_0157071 |
| VALVE_ANT_0095274 | VALVE_ANT_0164882 |
| VALVE_ANT_0095540 | VALVE_ANT_0167817 |
| VALVE_ANT_0097254 | VALVE_ANT_0168217 |
| VALVE_ANT_0097434 | VALVE_ANT_0168370 |
| VALVE_ANT_0097480 | VALVE_ANT_0168892 |
| VALVE_ANT_0097775 | VALVE_ANT_0169017 |
| VALVE_ANT_0101344 | VALVE_ANT_0170262 |
| VALVE_ANT_0102546 | VALVE_ANT_0170294 |
| VALVE_ANT_0108946 | VALVE_ANT_0170299 |
| VALVE_ANT_0111768 | VALVE_ANT_0172321 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0172764 | VALVE_ANT_0205323 |
| VALVE_ANT_0173495 | VALVE_ANT_0206185 |
| VALVE_ANT_0174192 | VALVE_ANT_0207318 |
| VALVE_ANT_0174199 | VALVE_ANT_0208123 |
| VALVE_ANT_0174206 | VALVE_ANT_0208510 |
| VALVE_ANT_0174586 | VALVE_ANT_0213047 |
| VALVE_ANT_0180089 | VALVE_ANT_0213267 |
| VALVE_ANT_0189156 | VALVE_ANT_0213387 |
| VALVE_ANT_0190177 | VALVE_ANT_0215593 |
| VALVE_ANT_0190185 | VALVE_ANT_0215669 |
| VALVE_ANT_0190198 | VALVE_ANT_0215988 |
| VALVE_ANT_0190239 | VALVE_ANT_0216661 |
| VALVE_ANT_0190559 | VALVE_ANT_0217096 |
| VALVE_ANT_0190563 | VALVE_ANT_0220476 |
| VALVE_ANT_0190856 | VALVE_ANT_0220746 |
| VALVE_ANT_0191696 | VALVE_ANT_0221846 |
| VALVE_ANT_0192567 | VALVE_ANT_0222059 |
| VALVE_ANT_0192572 | VALVE_ANT_0222060 |
| VALVE_ANT_0192577 | VALVE_ANT_0223399 |
| VALVE_ANT_0199540 | VALVE_ANT_0225630 |
| VALVE_ANT_0199576 | VALVE_ANT_0232126 |
| VALVE_ANT_0201376 | VALVE_ANT_0232966 |
| VALVE_ANT_0201398 | VALVE_ANT_0233018 |
| VALVE_ANT_0203447 | VALVE_ANT_0240203 |
| VALVE_ANT_0203592 | VALVE_ANT_0240238 |
| VALVE_ANT_0203597 | VALVE_ANT_0240248 |
| VALVE_ANT_0203602 | VALVE_ANT_0240280 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0240427 | VALVE_ANT_0265527 |
| VALVE_ANT_0240870 | VALVE_ANT_0265693 |
| VALVE_ANT_0243069 | VALVE_ANT_0265860 |
| VALVE_ANT_0243072 | VALVE_ANT_0266973 |
| VALVE_ANT_0244799 | VALVE_ANT_0273907 |
| VALVE_ANT_0247061 | VALVE_ANT_0275896 |
| VALVE_ANT_0247678 | VALVE_ANT_0278937 |
| VALVE_ANT_0251989 | VALVE_ANT_0285582 |
| VALVE_ANT_0252466 | VALVE_ANT_0286950 |
| VALVE_ANT_0252491 | VALVE_ANT_0288974 |
| VALVE_ANT_0252497 | VALVE_ANT_0289593 |
| VALVE_ANT_0254694 | VALVE_ANT_0289975 |
| VALVE_ANT_0257675 | VALVE_ANT_0290388 |
| VALVE_ANT_0257683 | VALVE_ANT_0293244 |
| VALVE_ANT_0258782 | VALVE_ANT_0293309 |
| VALVE_ANT_0259072 | VALVE_ANT_0293433 |
| VALVE_ANT_0259187 | VALVE_ANT_0293624 |
| VALVE_ANT_0259544 | VALVE_ANT_0293635 |
| VALVE_ANT_0260058 | VALVE_ANT_0293869 |
| VALVE_ANT_0260205 | VALVE_ANT_0293959 |
| VALVE_ANT_0261483 | VALVE_ANT_0294041 |
| VALVE_ANT_0261956 | VALVE_ANT_0295088 |
| VALVE_ANT_0262762 | VALVE_ANT_0295145 |
| VALVE_ANT_0263439 | VALVE_ANT_0295796 |
| VALVE_ANT_0264784 | VALVE_ANT_0295797 |
| VALVE_ANT_0265027 | VALVE_ANT_0295798 |
| VALVE_ANT_0265435 | VALVE_ANT_0295926 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0295933 | VALVE_ANT_0336399 |
| VALVE_ANT_0295988 | VALVE_ANT_0336929 |
| VALVE_ANT_0296012 | VALVE_ANT_0336935 |
| VALVE_ANT_0296074 | VALVE_ANT_0337587 |
| VALVE_ANT_0296336 | VALVE_ANT_0338588 |
| VALVE_ANT_0296757 | VALVE_ANT_0338596 |
| VALVE_ANT_0297327 | VALVE_ANT_0338604 |
| VALVE_ANT_0299042 | VALVE_ANT_0338619 |
| VALVE_ANT_0299064 | VALVE_ANT_0338631 |
| VALVE_ANT_0299077 | VALVE_ANT_0338635 |
| VALVE_ANT_0299506 | VALVE_ANT_0338668 |
| VALVE_ANT_0301075 | VALVE_ANT_0338689 |
| VALVE_ANT_0301372 | VALVE_ANT_0339225 |
| VALVE_ANT_0303352 | VALVE_ANT_0340706 |
| VALVE_ANT_0307257 | VALVE_ANT_0340723 |
| VALVE_ANT_0309253 | VALVE_ANT_0342336 |
| VALVE_ANT_0311248 | VALVE_ANT_0342621 |
| VALVE_ANT_0311252 | VALVE_ANT_0342968 |
| VALVE_ANT_0311274 | VALVE_ANT_0344134 |
| VALVE_ANT_0311832 | VALVE_ANT_0344325 |
| VALVE_ANT_0311845 | VALVE_ANT_0348006 |
| VALVE_ANT_0313180 | VALVE_ANT_0348143 |
| VALVE_ANT_0325057 | VALVE_ANT_0356014 |
| VALVE_ANT_0333351 | VALVE_ANT_0356373 |
| VALVE_ANT_0335343 | VALVE_ANT_0366263 |
| VALVE_ANT_0335573 | VALVE_ANT_0366715 |
| VALVE_ANT_0336156 | VALVE_ANT_0367619 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0367956 | VALVE_ANT_0373088 |
| VALVE_ANT_0369095 | VALVE_ANT_0373108 |
| VALVE_ANT_0369323 | VALVE_ANT_0373595 |
| VALVE_ANT_0369508 | VALVE_ANT_0373634 |
| VALVE_ANT_0369554 | VALVE_ANT_0373867 |
| VALVE_ANT_0369762 | VALVE_ANT_0374077 |
| VALVE_ANT_0370114 | VALVE_ANT_0374262 |
| VALVE_ANT_0370238 | VALVE_ANT_0377497 |
| VALVE_ANT_0370252 | VALVE_ANT_0377572 |
| VALVE_ANT_0370255 | VALVE_ANT_0377640 |
| VALVE_ANT_0370303 | VALVE_ANT_0377758 |
| VALVE_ANT_0370344 | VALVE_ANT_0377759 |
| VALVE_ANT_0370349 | VALVE_ANT_0377763 |
| VALVE_ANT_0370368 | VALVE_ANT_0377767 |
| VALVE_ANT_0370497 | VALVE_ANT_0377786 |
| VALVE_ANT_0370611 | VALVE_ANT_0377795 |
| VALVE_ANT_0370730 | VALVE_ANT_0377811 |
| VALVE_ANT_0370768 | VALVE_ANT_0377908 |
| VALVE_ANT_0371494 | VALVE_ANT_0377924 |
| VALVE_ANT_0371553 | VALVE_ANT_0377980 |
| VALVE_ANT_0372326 | VALVE_ANT_0378494 |
| VALVE_ANT_0372868 | VALVE_ANT_0378508 |
| VALVE_ANT_0372890 | VALVE_ANT_0378515 |
| VALVE_ANT_0372900 | VALVE_ANT_0378533 |
| VALVE_ANT_0372909 | VALVE_ANT_0378566 |
| VALVE_ANT_0372917 | VALVE_ANT_0378578 |
| VALVE_ANT_0372929 | VALVE_ANT_0378587 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0378658 | VALVE_ANT_0407102 |
| VALVE_ANT_0378694 | VALVE_ANT_0407232 |
| VALVE_ANT_0378739 | VALVE_ANT_0407263 |
| VALVE_ANT_0380038 | VALVE_ANT_0407374 |
| VALVE_ANT_0380061 | VALVE_ANT_0407709 |
| VALVE_ANT_0389877 | VALVE_ANT_0407710 |
| VALVE_ANT_0389881 | VALVE_ANT_0407711 |
| VALVE_ANT_0391797 | VALVE_ANT_0407718 |
| VALVE_ANT_0391897 | VALVE_ANT_0407720 |
| VALVE_ANT_0393789 | VALVE_ANT_0413454 |
| VALVE_ANT_0398479 | VALVE_ANT_0413459 |
| VALVE_ANT_0399857 | VALVE_ANT_0415674 |
| VALVE_ANT_0400359 | VALVE_ANT_0415712 |
| VALVE_ANT_0400901 | VALVE_ANT_0415783 |
| VALVE_ANT_0403503 | VALVE_ANT_0415807 |
| VALVE_ANT_0403509 | VALVE_ANT_0415823 |
| VALVE_ANT_0403518 | VALVE_ANT_0415832 |
| VALVE_ANT_0403565 | VALVE_ANT_0415859 |
| VALVE_ANT_0403568 | VALVE_ANT_0415910 |
| VALVE_ANT_0404890 | VALVE_ANT_0416035 |
| VALVE_ANT_0405704 | VALVE_ANT_0417844 |
| VALVE_ANT_0405707 | VALVE_ANT_0418237 |
| VALVE_ANT_0405724 | VALVE_ANT_0419207 |
| VALVE_ANT_0406092 | VALVE_ANT_0419813 |
| VALVE_ANT_0406100 | VALVE_ANT_0420766 |
| VALVE_ANT_0406121 | VALVE_ANT_0422725 |
| VALVE_ANT_0406135 | VALVE_ANT_0422882 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0425001 | VALVE_ANT_0494013 |
| VALVE_ANT_0450746 | VALVE_ANT_0494691 |
| VALVE_ANT_0450915 | VALVE_ANT_0494713 |
| VALVE_ANT_0452901 | VALVE_ANT_0494715 |
| VALVE_ANT_0456205 | VALVE_ANT_0495189 |
| VALVE_ANT_0460560 | VALVE_ANT_0495360 |
| VALVE_ANT_0461777 | VALVE_ANT_0495397 |
| VALVE_ANT_0462106 | VALVE_ANT_0495452 |
| VALVE_ANT_0465238 | VALVE_ANT_0495455 |
| VALVE_ANT_0467616 | VALVE_ANT_0495457 |
| VALVE_ANT_0468992 | VALVE_ANT_0496030 |
| VALVE_ANT_0471777 | VALVE_ANT_0496278 |
| VALVE_ANT_0471781 | VALVE_ANT_0496438 |
| VALVE_ANT_0471786 | VALVE_ANT_0496443 |
| VALVE_ANT_0471790 | VALVE_ANT_0496490 |
| VALVE_ANT_0471861 | VALVE_ANT_0496585 |
| VALVE_ANT_0471938 | VALVE_ANT_0498342 |
| VALVE_ANT_0474933 | VALVE_ANT_0498941 |
| VALVE_ANT_0475957 | VALVE_ANT_0499430 |
| VALVE_ANT_0475973 | VALVE_ANT_0499433 |
| VALVE_ANT_0489566 | VALVE_ANT_0499612 |
| VALVE_ANT_0489698 | VALVE_ANT_0500185 |
| VALVE_ANT_0489705 | VALVE_ANT_0501377 |
| VALVE_ANT_0489863 | VALVE_ANT_0501839 |
| VALVE_ANT_0489959 | VALVE_ANT_0501886 |
| VALVE_ANT_0491867 | VALVE_ANT_0503432 |
| VALVE_ANT_0493329 | VALVE_ANT_0503642 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0503981 | VALVE_ANT_0598926 |
| VALVE_ANT_0505107 | VALVE_ANT_0599941 |
| VALVE_ANT_0505505 | VALVE_ANT_0600803 |
| VALVE_ANT_0506083 | VALVE_ANT_0600828 |
| VALVE_ANT_0512970 | VALVE_ANT_0601141 |
| VALVE_ANT_0514578 | VALVE_ANT_0601343 |
| VALVE_ANT_0514583 | VALVE_ANT_0601392 |
| VALVE_ANT_0514600 | VALVE_ANT_0601404 |
| VALVE_ANT_0514641 | VALVE_ANT_0601879 |
| VALVE_ANT_0516011 | VALVE_ANT_0602212 |
| VALVE_ANT_0516708 | VALVE_ANT_0602999 |
| VALVE_ANT_0517052 | VALVE_ANT_0604768 |
| VALVE_ANT_0525339 | VALVE_ANT_0605087 |
| VALVE_ANT_0525345 | VALVE_ANT_0605735 |
| VALVE_ANT_0525484 | VALVE_ANT_0605887 |
| VALVE_ANT_0527326 | VALVE_ANT_0606053 |
| VALVE_ANT_0530426 | VALVE_ANT_0606204 |
| VALVE_ANT_0531491 | VALVE_ANT_0606283 |
| VALVE_ANT_0537011 | VALVE_ANT_0606794 |
| VALVE_ANT_0541138 | VALVE_ANT_0610229 |
| VALVE_ANT_0557595 | VALVE_ANT_0610377 |
| VALVE_ANT_0557762 | VALVE_ANT_0610426 |
| VALVE_ANT_0558338 | VALVE_ANT_0610636 |
| VALVE_ANT_0561240 | VALVE_ANT_0610645 |
| VALVE_ANT_0561268 | VALVE_ANT_0610683 |
| VALVE_ANT_0588370 | VALVE_ANT_0610692 |
| VALVE_ANT_0598921 | VALVE_ANT_0610698 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0611118 | VALVE_ANT_0755795 |
| VALVE_ANT_0612175 | VALVE_ANT_0755819 |
| VALVE_ANT_0615878 | VALVE_ANT_0755832 |
| VALVE_ANT_0623323 | VALVE_ANT_0755937 |
| VALVE_ANT_0623408 | VALVE_ANT_0755939 |
| VALVE_ANT_0624130 | VALVE_ANT_0756043 |
| VALVE_ANT_0624913 | VALVE_ANT_0757296 |
| VALVE_ANT_0626226 | VALVE_ANT_0757757 |
| VALVE_ANT_0630716 | VALVE_ANT_0758082 |
| VALVE_ANT_0645165 | VALVE_ANT_0758390 |
| VALVE_ANT_0645674 | VALVE_ANT_0758846 |
| VALVE_ANT_0656376 | VALVE_ANT_0759257 |
| VALVE_ANT_0662989 | VALVE_ANT_0760593 |
| VALVE_ANT_0682608 | VALVE_ANT_0761512 |
| VALVE_ANT_0701558 | VALVE_ANT_0761602 |
| VALVE_ANT_0703915 | VALVE_ANT_0761606 |
| VALVE_ANT_0711725 | VALVE_ANT_0761610 |
| VALVE_ANT_0727834 | VALVE_ANT_0761614 |
| VALVE_ANT_0729861 | VALVE_ANT_0761662 |
| VALVE_ANT_0732727 | VALVE_ANT_0761733 |
| VALVE_ANT_0739198 | VALVE_ANT_0762039 |
| VALVE_ANT_0753183 | VALVE_ANT_0766576 |
| VALVE_ANT_0753830 | VALVE_ANT_0767167 |
| VALVE_ANT_0755733 | VALVE_ANT_0767631 |
| VALVE_ANT_0755734 | VALVE_ANT_0776939 |
| VALVE_ANT_0755737 | VALVE_ANT_0776953 |
| VALVE_ANT_0755749 | VALVE_ANT_0777034 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0777126 | VALVE_ANT_0819547 |
| VALVE_ANT_0777372 | VALVE_ANT_0819553 |
| VALVE_ANT_0782093 | VALVE_ANT_0819559 |
| VALVE_ANT_0793665 | VALVE_ANT_0819575 |
| VALVE_ANT_0801130 | VALVE_ANT_0819586 |
| VALVE_ANT_0801131 | VALVE_ANT_0819587 |
| VALVE_ANT_0801148 | VALVE_ANT_0819646 |
| VALVE_ANT_0808808 | VALVE_ANT_0819648 |
| VALVE_ANT_0810905 | VALVE_ANT_0819654 |
| VALVE_ANT_0810924 | VALVE_ANT_0819666 |
| VALVE_ANT_0810946 | VALVE_ANT_0819678 |
| VALVE_ANT_0810951 | VALVE_ANT_0819701 |
| VALVE_ANT_0811875 | VALVE_ANT_0819703 |
| VALVE_ANT_0812763 | VALVE_ANT_0820191 |
| VALVE_ANT_0812789 | VALVE_ANT_0820212 |
| VALVE_ANT_0812795 | VALVE_ANT_0820220 |
| VALVE_ANT_0812801 | VALVE_ANT_0820442 |
| VALVE_ANT_0813844 | VALVE_ANT_0820675 |
| VALVE_ANT_0813962 | VALVE_ANT_0820679 |
| VALVE_ANT_0814643 | VALVE_ANT_0820682 |
| VALVE_ANT_0817659 | VALVE_ANT_0820698 |
| VALVE_ANT_0817665 | VALVE_ANT_0820738 |
| VALVE_ANT_0818213 | VALVE_ANT_0820756 |
| VALVE_ANT_0819274 | VALVE_ANT_0823702 |
| VALVE_ANT_0819278 | VALVE_ANT_0832349 |
| VALVE_ANT_0819367 | VALVE_ANT_0838143 |
| VALVE_ANT_0819506 | VALVE_ANT_0839607 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0845129 | VALVE_ANT_0897641 |
| VALVE_ANT_0845506 | VALVE_ANT_0897649 |
| VALVE_ANT_0847645 | VALVE_ANT_0898696 |
| VALVE_ANT_0847870 | VALVE_ANT_0898986 |
| VALVE_ANT_0847871 | VALVE_ANT_0899145 |
| VALVE_ANT_0848923 | VALVE_ANT_0899159 |
| VALVE_ANT_0849048 | VALVE_ANT_0899462 |
| VALVE_ANT_0849057 | VALVE_ANT_0900193 |
| VALVE_ANT_0849066 | VALVE_ANT_0900697 |
| VALVE_ANT_0849074 | VALVE_ANT_0900710 |
| VALVE_ANT_0849082 | VALVE_ANT_0900740 |
| VALVE_ANT_0849092 | VALVE_ANT_0900751 |
| VALVE_ANT_0849104 | VALVE_ANT_0901646 |
| VALVE_ANT_0849322 | VALVE_ANT_0907735 |
| VALVE_ANT_0849325 | VALVE_ANT_0918466 |
| VALVE_ANT_0849328 | VALVE_ANT_0918561 |
| VALVE_ANT_0849330 | VALVE_ANT_0918603 |
| VALVE_ANT_0854420 | VALVE_ANT_0920316 |
| VALVE_ANT_0854773 | VALVE_ANT_0920327 |
| VALVE_ANT_0856806 | VALVE_ANT_0920941 |
| VALVE_ANT_0857500 | VALVE_ANT_0923266 |
| VALVE_ANT_0884596 | VALVE_ANT_0923742 |
| VALVE_ANT_0894469 | VALVE_ANT_0923761 |
| VALVE_ANT_0894479 | VALVE_ANT_0923776 |
| VALVE_ANT_0895153 | VALVE_ANT_0923786 |
| VALVE_ANT_0896422 | VALVE_ANT_0929140 |
| VALVE_ANT_0897622 | VALVE_ANT_0929196 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_0929220 | VALVE_ANT_1008958 |
| VALVE_ANT_0930751 | VALVE_ANT_1009360 |
| VALVE_ANT_0931150 | VALVE_ANT_1009892 |
| VALVE_ANT_0931313 | VALVE_ANT_1010212 |
| VALVE_ANT_0931322 | VALVE_ANT_1010513 |
| VALVE_ANT_0931342 | VALVE_ANT_1010850 |
| VALVE_ANT_0931386 | VALVE_ANT_1010912 |
| VALVE_ANT_0931495 | VALVE_ANT_1010974 |
| VALVE_ANT_0931582 | VALVE_ANT_1010991 |
| VALVE_ANT_0931899 | VALVE_ANT_1011084 |
| VALVE_ANT_0932084 | VALVE_ANT_1011190 |
| VALVE_ANT_0932349 | VALVE_ANT_1011215 |
| VALVE_ANT_0933319 | VALVE_ANT_1011222 |
| VALVE_ANT_0933612 | VALVE_ANT_1011246 |
| VALVE_ANT_0936576 | VALVE_ANT_1011265 |
| VALVE_ANT_0941487 | VALVE_ANT_1015797 |
| VALVE_ANT_0943488 | VALVE_ANT_1017182 |
| VALVE_ANT_0951827 | VALVE_ANT_1017188 |
| VALVE_ANT_0954016 | VALVE_ANT_1017193 |
| VALVE_ANT_0954131 | VALVE_ANT_1017356 |
| VALVE_ANT_0954259 | VALVE_ANT_1017382 |
| VALVE_ANT_0955868 | VALVE_ANT_1017598 |
| VALVE_ANT_0960908 | VALVE_ANT_1017672 |
| VALVE_ANT_0961156 | VALVE_ANT_1017689 |
| VALVE_ANT_0967621 | VALVE_ANT_1017709 |
| VALVE_ANT_1003043 | VALVE_ANT_1017747 |
| VALVE_ANT_1008562 | VALVE_ANT_1018047 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_1018332 | VALVE_ANT_1024137 |
| VALVE_ANT_1018757 | VALVE_ANT_1026948 |
| VALVE_ANT_1019320 | VALVE_ANT_1037048 |
| VALVE_ANT_1019473 | VALVE_ANT_1037135 |
| VALVE_ANT_1019482 | VALVE_ANT_1037337 |
| VALVE_ANT_1019493 | VALVE_ANT_1037457 |
| VALVE_ANT_1019524 | VALVE_ANT_1037561 |
| VALVE_ANT_1020022 | VALVE_ANT_1037598 |
| VALVE_ANT_1020053 | VALVE_ANT_1038616 |
| VALVE_ANT_1020065 | VALVE_ANT_1045749 |
| VALVE_ANT_1020238 | VALVE_ANT_1046216 |
| VALVE_ANT_1020246 | VALVE_ANT_1046771 |
| VALVE_ANT_1020369 | VALVE_ANT_1053772 |
| VALVE_ANT_1020380 | VALVE_ANT_1053852 |
| VALVE_ANT_1020526 | VALVE_ANT_1054247 |
| VALVE_ANT_1020546 | VALVE_ANT_1054624 |
| VALVE_ANT_1020559 | VALVE_ANT_1055119 |
| VALVE_ANT_1020576 | VALVE_ANT_1055486 |
| VALVE_ANT_1020815 | VALVE_ANT_1055539 |
| VALVE_ANT_1020847 | VALVE_ANT_1055556 |
| VALVE_ANT_1020867 | VALVE_ANT_1055571 |
| VALVE_ANT_1020921 | VALVE_ANT_1060484 |
| VALVE_ANT_1023887 | VALVE_ANT_1069062 |
| VALVE_ANT_1023908 | VALVE_ANT_1069485 |
| VALVE_ANT_1023956 | VALVE_ANT_1071269 |
| VALVE_ANT_1024005 | VALVE_ANT_1091637 |
| VALVE_ANT_1024062 | VALVE_ANT_1091732 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_1112906 | VALVE_ANT_1164557 |
| VALVE_ANT_1113721 | VALVE_ANT_1164570 |
| VALVE_ANT_1114241 | VALVE_ANT_1164814 |
| VALVE_ANT_1114419 | VALVE_ANT_1164818 |
| VALVE_ANT_1128567 | VALVE_ANT_1164821 |
| VALVE_ANT_1128844 | VALVE_ANT_1164824 |
| VALVE_ANT_1139670 | VALVE_ANT_1164827 |
| VALVE_ANT_1147801 | VALVE_ANT_1164829 |
| VALVE_ANT_1148097 | VALVE_ANT_1164831 |
| VALVE_ANT_1154275 | VALVE_ANT_1164833 |
| VALVE_ANT_1159767 | VALVE_ANT_1164835 |
| VALVE_ANT_1162937 | VALVE_ANT_1164837 |
| VALVE_ANT_1162944 | VALVE_ANT_1164839 |
| VALVE_ANT_1162959 | VALVE_ANT_1164840 |
| VALVE_ANT_1162968 | VALVE_ANT_1164864 |
| VALVE_ANT_1162984 | VALVE_ANT_1164976 |
| VALVE_ANT_1163009 | VALVE_ANT_1164981 |
| VALVE_ANT_1163654 | VALVE_ANT_1164985 |
| VALVE_ANT_1163840 | VALVE_ANT_1165007 |
| VALVE_ANT_1163845 | VALVE_ANT_1166796 |
| VALVE_ANT_1163985 | VALVE_ANT_1166846 |
| VALVE_ANT_1164064 | VALVE_ANT_1166948 |
| VALVE_ANT_1164090 | VALVE_ANT_1166960 |
| VALVE_ANT_1164226 | VALVE_ANT_1167569 |
| VALVE_ANT_1164350 | VALVE_ANT_1167819 |
| VALVE_ANT_1164352 | VALVE_ANT_1168124 |
| VALVE_ANT_1164353 | VALVE_ANT_1168127 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_1168232 | VALVE_ANT_1170738 |
| VALVE_ANT_1168675 | VALVE_ANT_1186787 |
| VALVE_ANT_1168698 | VALVE_ANT_1186801 |
| VALVE_ANT_1168963 | VALVE_ANT_1186814 |
| VALVE_ANT_1169065 | VALVE_ANT_1187995 |
| VALVE_ANT_1169080 | VALVE_ANT_1188138 |
| VALVE_ANT_1169222 | VALVE_ANT_1189015 |
| VALVE_ANT_1170256 | VALVE_ANT_1189044 |
| VALVE_ANT_1170265 | VALVE_ANT_1189080 |
| VALVE_ANT_1170274 | VALVE_ANT_1189161 |
| VALVE_ANT_1170289 | VALVE_ANT_1189344 |
| VALVE_ANT_1170304 | VALVE_ANT_1189526 |
| VALVE_ANT_1170318 | VALVE_ANT_1189698 |
| VALVE_ANT_1170332 | VALVE_ANT_1190769 |
| VALVE_ANT_1170345 | VALVE_ANT_1190893 |
| VALVE_ANT_1170358 | VALVE_ANT_1191414 |
| VALVE_ANT_1170370 | VALVE_ANT_1191591 |
| VALVE_ANT_1170383 | VALVE_ANT_1191983 |
| VALVE_ANT_1170396 | VALVE_ANT_1192020 |
| VALVE_ANT_1170409 | VALVE_ANT_1192150 |
| VALVE_ANT_1170421 | VALVE_ANT_1192194 |
| VALVE_ANT_1170433 | VALVE_ANT_1192254 |
| VALVE_ANT_1170445 | VALVE_ANT_1192276 |
| VALVE_ANT_1170457 | VALVE_ANT_1192307 |
| VALVE_ANT_1170468 | VALVE_ANT_1192321 |
| VALVE_ANT_1170665 | VALVE_ANT_1192339 |
| VALVE_ANT_1170732 | VALVE_ANT_1193115 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_1193121 | VALVE_ANT_1198223 |
| VALVE_ANT_1193127 | VALVE_ANT_1198440 |
| VALVE_ANT_1193138 | VALVE_ANT_1198639 |
| VALVE_ANT_1193148 | VALVE_ANT_1198684 |
| VALVE_ANT_1193154 | VALVE_ANT_1198819 |
| VALVE_ANT_1193169 | VALVE_ANT_1198972 |
| VALVE_ANT_1193170 | VALVE_ANT_1199074 |
| VALVE_ANT_1193209 | VALVE_ANT_1199081 |
| VALVE_ANT_1193244 | VALVE_ANT_1199135 |
| VALVE_ANT_1193336 | VALVE_ANT_1199162 |
| VALVE_ANT_1193445 | VALVE_ANT_1199216 |
| VALVE_ANT_1193541 | VALVE_ANT_1199870 |
| VALVE_ANT_1193915 | VALVE_ANT_1199958 |
| VALVE_ANT_1193960 | VALVE_ANT_1200182 |
| VALVE_ANT_1194122 | VALVE_ANT_1200263 |
| VALVE_ANT_1194133 | VALVE_ANT_1200520 |
| VALVE_ANT_1194786 | VALVE_ANT_1200546 |
| VALVE_ANT_1194901 | VALVE_ANT_1204334 |
| VALVE_ANT_1195511 | VALVE_ANT_1204851 |
| VALVE_ANT_1195921 | VALVE_ANT_1205770 |
| VALVE_ANT_1196602 | VALVE_ANT_1210287 |
| VALVE_ANT_1196685 | VALVE_ANT_1210533 |
| VALVE_ANT_1197568 | VALVE_ANT_1210649 |
| VALVE_ANT_1197640 | VALVE_ANT_1210654 |
| VALVE_ANT_1197652 | VALVE_ANT_1217134 |
| VALVE_ANT_1197800 | VALVE_ANT_1217253 |
| VALVE_ANT_1197817 | VALVE_ANT_1217317 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_1219593 | VALVE_ANT_1284089 |
| VALVE_ANT_1219903 | VALVE_ANT_1289351 |
| VALVE_ANT_1219925 | VALVE_ANT_1299972 |
| VALVE_ANT_1220028 | VALVE_ANT_1404091 |
| VALVE_ANT_1221288 | VALVE_ANT_1404093 |
| VALVE_ANT_1221398 | VALVE_ANT_1408620 |
| VALVE_ANT_1221442 | VALVE_ANT_1408696 |
| VALVE_ANT_1221445 | VALVE_ANT_1444184 |
| VALVE_ANT_1221448 | VALVE_ANT_1444189 |
| VALVE_ANT_1221604 | VALVE_ANT_1444738 |
| VALVE_ANT_1221606 | VALVE_ANT_1445020 |
| VALVE_ANT_1222434 | VALVE_ANT_1445886 |
| VALVE_ANT_1223567 | VALVE_ANT_1473434 |
| VALVE_ANT_1225364 | VALVE_ANT_1492328 |
| VALVE_ANT_1229059 | VALVE_ANT_1493450 |
| VALVE_ANT_1232495 | VALVE_ANT_1509600 |
| VALVE_ANT_1234500 | VALVE_ANT_1544687 |
| VALVE_ANT_1243301 | VALVE_ANT_1545731 |
| VALVE_ANT_1244145 | VALVE_ANT_1545782 |
| VALVE_ANT_1244411 | VALVE_ANT_1554250 |
| VALVE_ANT_1244412 | VALVE_ANT_1555095 |
| VALVE_ANT_1244419 | VALVE_ANT_1555727 |
| VALVE_ANT_1244449 | VALVE_ANT_1558055 |
| VALVE_ANT_1253637 | VALVE_ANT_1558973 |
| VALVE_ANT_1275298 | VALVE_ANT_1568128 |
| VALVE_ANT_1275511 | VALVE_ANT_1589681 |
| VALVE_ANT_1275525 | VALVE_ANT_1589682 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_1589683 | VALVE_ANT_1847812 |
| VALVE_ANT_1589684 | VALVE_ANT_1867767 |
| VALVE_ANT_1589685 | VALVE_ANT_1872100 |
| VALVE_ANT_1589686 | VALVE_ANT_1878220 |
| VALVE_ANT_1589687 | VALVE_ANT_2078524 |
| VALVE_ANT_1589688 | VALVE_ANT_2174032 |
| VALVE_ANT_1589689 | VALVE_ANT_2324356 |
| VALVE_ANT_1593057 | VALVE_ANT_2370753 |
| VALVE_ANT_1593083 | VALVE_ANT_2370759 |
| VALVE_ANT_1593085 | VALVE_ANT_2370979 |
| VALVE_ANT_1608725 | VALVE_ANT_2371141 |
| VALVE_ANT_1609490 | VALVE_ANT_2371174 |
| VALVE_ANT_1610129 | VALVE_ANT_2391840 |
| VALVE_ANT_1610444 | VALVE_ANT_2392038 |
| VALVE_ANT_1613909 | VALVE_ANT_2392320 |
| VALVE_ANT_1613914 | VALVE_ANT_2392385 |
| VALVE_ANT_1621658 | VALVE_ANT_2392461 |
| VALVE_ANT_1687802 | VALVE_ANT_2392481 |
| VALVE_ANT_1697413 | VALVE_ANT_2392544 |
| VALVE_ANT_1702259 | VALVE_ANT_2392564 |
| VALVE_ANT_1702737 | VALVE_ANT_2392782 |
| VALVE_ANT_1747246 | VALVE_ANT_2392791 |
| VALVE_ANT_1747293 | VALVE_ANT_2413338 |
| VALVE_ANT_1817158 | VALVE_ANT_2414752 |
| VALVE_ANT_1817480 | VALVE_ANT_2415364 |
| VALVE_ANT_1817621 | VALVE_ANT_2415442 |
| VALVE_ANT_1818477 | VALVE_ANT_2417091 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_2417137 | VALVE_ANT_2579264 |
| VALVE_ANT_2417174 | VALVE_ANT_2579265 |
| VALVE_ANT_2417190 | VALVE_ANT_2579266 |
| VALVE_ANT_2417237 | VALVE_ANT_2579267 |
| VALVE_ANT_2417243 | VALVE_ANT_2579268 |
| VALVE_ANT_2417455 | VALVE_ANT_2593161 |
| VALVE_ANT_2417491 | VALVE_ANT_2602126 |
| VALVE_ANT_2417590 | VALVE_ANT_2602214 |
| VALVE_ANT_2421303 | VALVE_ANT_2602243 |
| VALVE_ANT_2422879 | VALVE_ANT_2602440 |
| VALVE_ANT_2423103 | VALVE_ANT_2604044 |
| VALVE_ANT_2423286 | VALVE_ANT_2604202 |
| VALVE_ANT_2425032 | VALVE_ANT_2604204 |
| VALVE_ANT_2425279 | VALVE_ANT_2618062 |
| VALVE_ANT_2518356 | VALVE_ANT_2620942 |
| VALVE_ANT_2528666 | VALVE_ANT_2623962 |
| VALVE_ANT_2533059 | VALVE_ANT_2637589 |
| VALVE_ANT_2533127 | VALVE_ANT_2656022 |
| VALVE_ANT_2533446 | VALVE_ANT_2661614 |
| VALVE_ANT_2535732 | VALVE_ANT_2662420 |
| VALVE_ANT_2536289 | VALVE_ANT_2663665 |
| VALVE_ANT_2555007 | VALVE_ANT_2663781 |
| VALVE_ANT_2562228 | VALVE_ANT_2664182 |
| VALVE_ANT_2562251 | VALVE_ANT_2680734 |
| VALVE_ANT_2562961 | VALVE_ANT_2681402 |
| VALVE_ANT_2576464 | VALVE_ANT_2709918 |
| VALVE_ANT_2579263 | VALVE_ANT_2710938 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_2711018 | VALVE_ANT_2715886 |
| VALVE_ANT_2711685 | VALVE_ANT_2717196 |
| VALVE_ANT_2711739 | VALVE_ANT_2717683 |
| VALVE_ANT_2712194 | VALVE_ANT_2730513 |
| VALVE_ANT_2712209 | VALVE_ANT_2736859 |
| VALVE_ANT_2712237 | VALVE_ANT_2736864 |
| VALVE_ANT_2712312 | VALVE_ANT_2743834 |
| VALVE_ANT_2712363 | VALVE_ANT_2755012 |
| VALVE_ANT_2712365 | VALVE_ANT_2755013 |
| VALVE_ANT_2712368 | VALVE_ANT_2755014 |
| VALVE_ANT_2712540 | VALVE_ANT_2755015 |
| VALVE_ANT_2712557 | VALVE_ANT_2761875 |
| VALVE_ANT_2712677 | VALVE_ANT_2762761 |
| VALVE_ANT_2712798 | VALVE_ANT_2762852 |
| VALVE_ANT_2712799 | VALVE_ANT_2764356 |
| VALVE_ANT_2712829 | VALVE_ANT_2768191 |
| VALVE_ANT_2712832 | VALVE_ANT_2770211 |
| VALVE_ANT_2712863 | VALVE_ANT_2770270 |
| VALVE_ANT_2712930 | VALVE_ANT_2770281 |
| VALVE_ANT_2712932 | VALVE_ANT_2771516 |
| VALVE_ANT_2714225 | VALVE_ANT_2773020 |
| VALVE_ANT_2714420 | VALVE_ANT_2775220 |
| VALVE_ANT_2715162 | VALVE_ANT_2775405 |
| VALVE_ANT_2715252 | VALVE_ANT_2775408 |
| VALVE_ANT_2715478 | VALVE_ANT_2775558 |
| VALVE_ANT_2715816 | VALVE_ANT_2776325 |
| VALVE_ANT_2715858 | VALVE_ANT_2776359 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_2777116 | VALVE_ANT_2805252 |
| VALVE_ANT_2781665 | VALVE_ANT_2805278 |
| VALVE_ANT_2787206 | VALVE_ANT_2807231 |
| VALVE_ANT_2787592 | VALVE_ANT_2807442 |
| VALVE_ANT_2787925 | VALVE_ANT_2807660 |
| VALVE_ANT_2788947 | VALVE_ANT_2811212 |
| VALVE_ANT_2788756 | VALVE_ANT_2813707 |
| VALVE_ANT_2788989 | VALVE_ANT_2814301 |
| VALVE_ANT_2789490 | VALVE_ANT_2820096 |
| VALVE_ANT_2790480 | VALVE_ANT_2821078 |
| VALVE_ANT_2790580 | VALVE_ANT_2824156 |
| VALVE_ANT_2791841 | VALVE_ANT_2833589 |
| VALVE_ANT_2793183 | VALVE_ANT_2836501 |
| VALVE_ANT_2800615 | VALVE_ANT_2842645 |
| VALVE_ANT_2800766 | VALVE_ANT_2845115 |
| VALVE_ANT_2800848 | VALVE_ANT_2900275 |
| VALVE_ANT_2800876 | VALVE_ANT_2906634 |
| VALVE_ANT_2800880 | VALVE_ANT_2925530 |
| VALVE_ANT_2801422 | VALVE_ANT_2925532 |
| VALVE_ANT_2801596 | VALVE_ANT_2962207 |
| VALVE_ANT_2801709 | VALVE_ANT_2964428 |
| VALVE_ANT_2801743 | VALVE_ANT_2965644 |
| VALVE_ANT_2801769 | VALVE_ANT_2966209 |
| VALVE_ANT_2801770 | VALVE_ANT_2967949 |
| VALVE_ANT_2801787 | VALVE_ANT_2968405 |
| VALVE_ANT_2801814 | VALVE_ANT_2968410 |
| VALVE_ANT_2804689 | VALVE_ANT_2970364 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_2970482 | VALVE_ANT_2973988 |
| VALVE_ANT_2970785 | VALVE_ANT_2973989 |
| VALVE_ANT_2971242 | VALVE_ANT_2974179 |
| VALVE_ANT_2971871 | VALVE_ANT_2974294 |
| VALVE_ANT_2971872 | VALVE_ANT_2974295 |
| VALVE_ANT_2971873 | VALVE_ANT_2974315 |
| VALVE_ANT_2972499 | VALVE_ANT_2974439 |
| VALVE_ANT_2972500 | VALVE_ANT_2974554 |
| VALVE_ANT_2972501 | VALVE_ANT_2974667 |
| VALVE_ANT_2972625 | VALVE_ANT_2974830 |
| VALVE_ANT_2972738 | VALVE_ANT_2975006 |
| VALVE_ANT_2972739 | VALVE_ANT_2975169 |
| VALVE_ANT_2972740 | VALVE_ANT_2975350 |
| VALVE_ANT_2972741 | VALVE_ANT_2975538 |
| VALVE_ANT_2972742 | VALVE_ANT_2975720 |
| VALVE_ANT_2972924 | VALVE_ANT_2976079 |
| VALVE_ANT_2972925 | VALVE_ANT_2976569 |
| VALVE_ANT_2973101 | VALVE_ANT_2976575 |
| VALVE_ANT_2973102 | VALVE_ANT_2976579 |
| VALVE_ANT_2973103 | VALVE_ANT_2976583 |
| VALVE_ANT_2973104 | VALVE_ANT_2976588 |
| VALVE_ANT_2973267 | VALVE_ANT_2976592 |
| VALVE_ANT_2973454 | VALVE_ANT_2976595 |
| VALVE_ANT_2973617 | VALVE_ANT_2976599 |
| VALVE_ANT_2973618 | VALVE_ANT_2976604 |
| VALVE_ANT_2973619 | VALVE_ANT_2976608 |
| VALVE_ANT_2973800 | VALVE_ANT_2976613 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | |
|---|---|
| VALVE_ANT_DB_0017081 | VALVE_ANT0753569 |
| VALVE_ANT_DB_1500656 | VALVE_ANT0753570 |
| VALVE_ANT_DB_1817495 | VALVE_ANT0753571 |
| VALVE_ANT_DB_1818508 | VALVE_ANT0753572 |
| VALVE_ANT0753184 | VALVE_ANT0753573 |
| VALVE_ANT0753185–416 | WOLFIRE_00000168 |
| VALVE_ANT0753417 | WOLFIRE_00035624 |
| VALVE_ANT0753418–565 | WOLFIRE_00053407 |
| VALVE_ANT0753566 | WOLFIRE_00053558 |
| VALVE_ANT0753567 | WOLFIRE_00093646 |
| VALVE_ANT0753568 | |

## Data without Bates stamps

### Target

Target Sales Data - Confidential_80835351(1)-c.

Dept 207_Class_13_Year2019_79942004(1).

Dept 207_Class_13_Year2020_20211231_79941963(1).

Dept 207_Class_13_Year2022_20230815_79941902(1).

### Best Buy

EDW_Purchase_Order_Details_Data.

EDW_Sales_Summary_Data.

EDW_Sales_Summary_Data_Comergent.

4427_22_85797_RMS_Product_Details_Data Convenience Copy.

### Ubisoft

HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY - Valve Subpoena data 11Oct23.

HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY Valve Subpoena data 29Nov23.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Humble**

humble sales revenue transaction data WOLFIRE SAMPLE 2022 August 2022 (monthly) - HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY.

humble sales unit & price transaction data WOLFIRE SAMPLE August 2022 (monthly) - HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY.

**Attachment B-1**
Third-Party Digital PC Game Distribution Platforms

| Platform | Source | Publishers | Launch Year |
|---|---|---|---|
| Steam | [A] | Valve and other publishers (2005–present) | 2003 |
| EGS | [B] | Epic and other publishers | 2018 |
| GOG Galaxy | [C] | CD Projekt and other publishers | 2014 |
| EA App (f/k/a Origin) | [D] | EA and other publishers (2011–2022) | 2011 |
| Ubisoft Connect (f/k/a Uplay) | [E] | Ubisoft and other publishers (2013–c. 2024) | 2009 |
| Microsoft Store (f/k/a Windows Store) | [F] | Microsoft and other publishers | 2012 |
| Itch.io | [G] | Other publishers | 2013 |
| Discord Store | [H] | Discord and other publishers (2018–2019) | 2018 |

*Notes and Sources:*
[A] Valve Corporation Website, About Us, https://www.valvesoftware.com/en/about (accessed 10/17/2023).
   (Steam has "grown and evolved into a platform for thousands of creators and publishers to deliver
      content and establish direct relationships with their customers.")
   Steam Website, Steam 20th Anniversary, https://store.steampowered.com/sale/steam20 (accessed 1/26/2024).
   Scott Lynch. Dep. Tr.. 10/12/2023, at 29:12–16. ("Q. When did Valve decide to distribute games for third-parties?  A. When did we decide?
      We decided, I think, when we did our first third-party game deal, which I think was in 2005.")
[B] Epic Games, "The Epic Games Store is Now Live," 12/6/2018, https://store.epicgames.com/en-US/news/the-epic-games-store-is-now-live.
   ("The Epic Games store is now open, featuring awesome high-quality games from other developers")
[C] GOG.com Website, About GOG, https://www.gog.com/en/about_gog (accessed 1/3/2024).
   The Verge, "GOG Galaxy Takes on Steam with DRM-free Games and Optional Community Features," 6/6/2014,
      https://www.theverge.com/2014/6/6/5785858/gog-galaxy-takes-on-steam-with-drm-free-games-and-optional-community.
   Similar to Steam, GOG Galaxy is a platform where users can purchase, store, download, launch games, etc. See:
      GOG.com Website, What is GOG GALAXY, https://support.gog.com/hc/en-us/articles/213118145-What-is-GOG-GALAXY?product=gog (accessed 2/7/2024).
[D] Electronic Arts, "Origin Expands to Offer Games from Major Publishers," 10/27/2011,
      https://ir.ea.com/press-releases/press-release-details/2011/Origin-Expands-to-Offer-Games-from-Major-Publishers/default.aspx.
   In 2022, when EA launched the EA App, it stopped selling games from third party publishers.  See:
      Electronic Arts, "Upcoming Changes to the EA Origin Catalog," c. 6/2022, https://www.ea.com/ea-pc-third-party-titles-2022.
   EA, "EA Launches Origin," 6/6/2011, https://www.ea.com/en-au/news/ea-launches-origin.
[E] Polygon, "Ubisoft Now Selling Third-Party Games on Uplay Shop and Its Own Games on EA's Origin," 2/19/2013.
      https://www.polygon.com/2013/2/19/4001836/ubisoft-uplay-shop-third-party-games-ea-origin-chris-early-interview.
   I understand that as of the date of this report, Ubisoft no longer offers third-party games on Ubisoft Connect.  See:
      Rietveld Report, 2/8/2024, ¶VII.B.i.
   In 2023, the Ubisoft Store only had $593 of third-party sales in the U.S. across both PC and console.  See:
      Ubisoft, Sales Data, c. 2023 (HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY Valve Subpoena data 29Nov23.xlsx, at tab Q1 B).
[F] Microsoft Store is where PC games can be bought, and Xbox App for windows PC is the PC launcher used to play PC games.  See:
      Microsoft Store, Windows Games, https://www.microsoft.com/en-us/store/games/windows?icid=CNavGamesWindowsGames (accessed 1/3/2024).
   PCMag, "13 New Features in Windows 8 Consumer Preview," 2/29/2012, https://www.pcmag.com/archive/13-new-features-in-windows-8-consumer-preview-294819.
   Xbox, Xbox App for Windows PC, https://www.xbox.com/en-US/apps/xbox-app-for-pc (accessed 1/3/2024).
   Xbox Website, Xbox Game Studios, https://www.xbox.com/en-US/xbox-game-studios (accessed 1/3/2024).

Xbox Website, Developer Programs, https://developer.microsoft.com/en-us/games/publish (accessed 1/3/2024).

Tech Target, "Microsoft Store," 2/2022, https://www.techtarget.com/searchmobilecomputing/definition/Windows-Store.

[G] Itch.io Website, About Itch.io, https://itch.io/docs/general/about (accessed 6/14/2023).

Itch.io "is an open marketplace for independent digital creators with a focus on independent video games.")

Although there are games on Itch.io that can be downloaded and played independently, the store has a launcher for indie games. See:

Itch.io Website, Dead Faces, https://xzagamestudio.itch.io/dead-faces (accessed 1/3/2024).  (E.g., games that can be downloaded and played independently).

Itch.io Website, Download App, https://itch.io/app (accessed 1/3/2024).

Itch.io, "Q&A: itch.io Interview with Leaf Corcoran, 12/1/2014, https://www.gamedeveloper.com/business/q-a-itch-io-interview-with-leaf-corcoran.

[H] Discord closed Discord Store in March 2019 and replaced it with its Nitro game catalogue as part of Nitro subscription service, which also

was closed in September 2019.  In March 2019, Discord introduced a new version of its verified servers that would allow developers

"to create a dedicated store channel within their own server where players can purchase their titles." However, Discord later announced that

after March 2022, it would sunset its store channel functionality, removing developers' "store channels and the ability to sell game [] on Discord[.]"  See:

Game Developer, "Discord Turns Retailer with Beta Launch of Game Storefront," 8/9/2018,

https://www.gamedeveloper.com/business/discord-turns-retailer-with-beta-launch-of-game-storefront.

Medium, "Empowering Developers With Community and Commerce," 3/14/2019,

https://medium.com/discord-engineering/empowering-developers-with-community-and-commerce-68d9c0712662.

Discord, "What's Coming for Nitro," 9/12/2019, https://discord.com/blog/whats-coming-for-nitro.

GamesIndustry.biz, "Discord Game Store Refocuses on Nitro subscription, Devs Can Now Sell Games Directly," 3/14/2019,

https://www.gamesindustry.biz/discord-game-store-refocuses-on-nitro-subscription-as-servers-allow-devs-to-sell-games-directly.

Discord, "Sell-Serve Game Selling Deprecation," c. 2021, https://support-dev.discord.com/hc/en-us/articles/6309018858647.

Protocol, How Discord (Somewhat Accidentally) Invented the Future of the Internet, 10/29/2020, https://www.protocol.com/discord.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment C-1**

Valve's ▓▓▓▓▓ Steam Distribution Agreements (SDAs)

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0040950 | SDA | 10/10/2006 | ▓▓▓▓ |
| VALVE_ANT_0040941 | SDA Amendment No. 1 | 11/16/2006 | ▓▓▓▓ |
| VALVE_ANT_0040965 | SDA Amendment No. 2 | 4/6/2007 | ▓▓▓▓ |
| VALVE_ANT_0040949 | SDA Amendment No. 3 | 4/6/2007 | ▓▓▓▓ |
| VALVE_ANT_0040967 | SDA Amendment No. 4 | 4/12/2007 | ▓▓▓▓ |
| VALVE_ANT_0040946 | SDA Amendment No. 5 | 5/1/2007 | ▓▓▓▓ |
| VALVE_ANT_0040969 | SDA Amendment No. 6 | 7/12/2007 | ▓▓▓▓▓ |
| VALVE_ANT_0040943 | SDA Amendment No. 7 | 8/14/2007 | ▓▓▓▓▓ |
| VALVE_ANT_0040977 | SDA Amendment No. 9 | 4/20/2009 | ▓▓▓▓▓ |
| VALVE_ANT_0040971 | SDA Amendment No. 10 | 10/12/2009 | ▓▓▓▓ |
| VALVE_ANT_0026070 | SDA | 5/24/2007 | ▓▓▓▓▓▓ |
| VALVE_ANT_0042636 | SDA | 10/10/2006 | ▓▓▓▓▓▓ |
| VALVE_ANT_0042546 | SDA Amendment No. 1 | 11/21/2006 | ▓▓▓▓▓▓ |
| VALVE_ANT_0042548 | SDA Amendment No. 2 | 2/14/2007 | ▓▓▓▓▓▓ |
| VALVE_ANT_0042555 | SDA Amendment No. 3 | 4/30/2007 | ▓▓▓▓▓▓ |
| VALVE_ANT_0042550 | SDA Amendment No. 4 | 7/19/2007 | ▓▓▓▓▓▓ |
| VALVE_ANT_0042603 | SDA Amendment No. 5 | 10/31/2007 | ▓▓▓▓▓▓ |
| VALVE_ANT_0042649 | SDA Amendment No. 6 | 11/1/2007 | ▓▓▓▓▓▓ |
| VALVE_ANT_0042610 | SDA Amendment No. 7 | 10/30/2008 | ▓▓▓▓▓▓ |
| VALVE_ANT_0042519 | SDA Amendment No. 8 | 5/5/2009 | ▓▓▓▓▓▓ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0042567 | SDA Amendment No. 9 | 10/14/2009 | ████████████ |
| VALVE_ANT_0042652 | SDA Amendment No. 10 | 5/18/2010 | ████████████ |
| VALVE_ANT_0042601 | SDA Amendment No. 12 | 8/31/2010 | ████████████ |
| VALVE_ANT_0042605 | SDA Amendment No. 11 | 10/5/2010 | ████████████ |
| VALVE_ANT_2789490 | SDA Amendment No. 13 | 9/9/2011 | ████████████ |
| VALVE_ANT_0042559 | SDA Amendment No. 14 | 4/30/2012 | ████████████ |
| VALVE_ANT_0042576 | SDA Amendment No. 15 | 5/1/2012 | ████████████ |
| VALVE_ANT_0042659 | SDA Amendment No. 16 | 5/1/2012 | ████████████ |
| VALVE_ANT_0042571 | SDA Amendment No. 17 | 5/1/2013 | ████████████ |
| VALVE_ANT_0042630 | SDA Amendment No. 20 | 5/1/2013 | ████████████ |
| VALVE_ANT_0042655 | SDA Amendment No. 19 | 11/25/2014 | ████████████ |
| VALVE_ANT_0042551 | SDA Amendment No. 21 | 9/21/2016 | ████████████ |
| VALVE_ANT_0019423 | SDA | 5/23/2022 | ████████████ |
| VALVE_ANT_0042523 | SDA Amendment No. 1 | 8/16/2022 | ████████████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_2900275 | SDA Addendum No. 2 | 6/5/2023 | ███████████ |
| VALVE_ANT_0024431 | SDA | 9/18/2006 | ████ |
| VALVE_ANT_0024464 | Memorandum of Understanding | 1/1/2010 | ████ |
| VALVE_ANT_0032964 | SDA | 5/16/2007 | ████ |
| VALVE_ANT_0032991 | SDA Amendment No. 1 | 4/6/2009 | ████ |
| VALVE_ANT_0032957 | SDA Amendment No. 2 | 7/30/2009 | ████ |
| VALVE_ANT_0032981 | SDA Amendment No. 3 | 7/30/2009 | ████ |
| VALVE_ANT_0032947 | SDA Amendment No 4 | 11/22/2010 | ████ |
| VALVE_ANT_0032955 | SDA Amendment No. 6 | 5/11/2012 | ████ |
| VALVE_ANT_0032953 | SDA Amendment No. 7 | 1/1/2022 | █████ |
| VALVE_ANT_0038485 | SDA | 10/20/2008 | ██████████ |
| VALVE_ANT_0038519 | SDA Amendment No. 1 | 4/17/2009 | ██████████ |
| VALVE_ANT_0022012 | SDA Amendment No. 2 | 8/6/2009 | ██████████ |
| VALVE_ANT_0038516 | SDA Amendment No. 3 | 11/30/2009 | █████████ |
| VALVE_ANT_0039523 | SDA Amendment No. 4 | 5/17/2010 | ██████████ |
| VALVE_ANT_0039518 | SDA Amendment No. 5 | 10/14/2010 | █████████ |
| VALVE_ANT_0039435 | SDA Amendment No. 6 | 2/16/2011 | ██████████ |
| VALVE_ANT_0039497 | SDA Amendment No. 7 | 5/6/2011 | █████████ |
| VALVE_ANT_0039409 | SDA Amendment No. 10 | 8/2/2011 | ██████████ |
| VALVE_ANT_0039452 | SDA Amendment No. 11 | 8/2/2011 | ██████████ |
| VALVE_ANT_0039456 | SDA Amendment No. 12 | 8/3/2011 | █████████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0038500 | SDA Amendment No. 14 | 7/30/2012 | █████████ |
| VALVE_ANT_0038504 | SDA Amendment No. 15 | 7/30/2012 | █████████ |
| VALVE_ANT_0038523 | SDA Amendment No. 16 | 7/30/2012 | █████████ |
| VALVE_ANT_0039375 | SDA Amendment No. 17 | 10/4/2012 | █████████ |
| VALVE_ANT_0039466 | SDA Amendment No. 18 | 11/14/2012 | █████████ |
| VALVE_ANT_0039533 | SDA Amendment No. 19 | 12/5/2012 | █████████ |
| VALVE_ANT_0039440 | SDA Amendment No. 20 | 1/24/2013 | █████████ |
| VALVE_ANT_0039493 | SDA Amendment No. 21 | 3/11/2013 | █████████ |
| VALVE_ANT_0038534 | SDA Amendment No. 22 | 4/11/2013 | █████████ |
| VALVE_ANT_0038512 | SDA Amendment No. 23 | 4/29/2013 | █████████ |
| VALVE_ANT_0038509 | SDA Amendment No. 24 | 6/26/2013 | █████████ |
| VALVE_ANT_0039331 | SDA Amendment No. 25 | 9/19/2013 | █████████ |
| VALVE_ANT_0039507 | SDA First Amendment to Amendment No. 26 | 5/2/2014 | █████████ |
| VALVE_ANT_0039552 | SDA Amendment No. 28 | 6/5/2014 | █████████ |
| VALVE_ANT_0039346 | SDA Amendment No. 27 | 6/26/2014 | █████████ |
| VALVE_ANT_0039414 | SDA Amendment No. 29 | 7/17/2014 | █████████ |
| VALVE_ANT_0039485 | SDA Amendment No. 30 | 8/8/2014 | █████████ |
| VALVE_ANT_0039360 | SDA Amendment No. 34 | 3/1/2015 | █████████ |
| VALVE_ANT_0039446 | SDA Amendment No. 31 | 3/6/2015 | █████████ |
| VALVE_ANT_0039477 | SDA Amendment No. 33 | 3/13/2015 | █████████ |
| VALVE_ANT_0039445 | SDA First Amendment to Amendment No. 32 | 4/24/2015 | ██████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0039417 | SDA Amendment No. 35 | 6/2/2015 | ███████████ |
| VALVE_ANT_0039460 | SDA Amendment No. 36 | 7/30/2015 | ███████████ |
| VALVE_ANT_0039464 | SDA Amendment No. 37 | 10/1/2015 | ███████████ |
| VALVE_ANT_0039531 | SDA Amendment No. 38 | 10/20/2015 | ███████████ |
| VALVE_ANT_0039405 | SDA Amendment No. 39 | 2/25/2016 | ███████████ |
| VALVE_ANT_0039379 | SDA Amendment No. 40 | 5/11/2016 | ███████████ |
| VALVE_ANT_0039391 | SDA Amendment No. 41 | 6/20/2016 | ███████████ |
| VALVE_ANT_0039522 | SDA Amendment No. 42 | 11/1/2016 | ███████████ |
| VALVE_ANT_0039334 | SDA Amendment No. 43 | 3/1/2017 | ███████████ |
| VALVE_ANT_0039369 | SDA Amendment No. 44 | 9/1/2017 | ███████████ |
| VALVE_ANT_0028480 | SDA | 10/12/2011 | ██████ |
| VALVE_ANT_2773020 | SDA Amendment No. 1 | 4/1/2018 | ██████████ |
| VALVE_ANT_0041265 | SDA | 6/4/2012 | █████ |
| VALVE_ANT_1223567 | SDA Addendum | 7/6/2016 | ███████ |
| VALVE_ANT_0041245 | SDA | 6/25/2019 | ██████ |
| VALVE_ANT_2715886 | SDA | 10/31/2012 | ██ |
| VALVE_ANT_0035823 | SDA | 10/24/2008 | █████████████ |
| VALVE_ANT_0474933 | ██████ Agreement | 7/5/2016 | █████████ |
| VALVE_ANT_0344325 | ██████ Agreement Amendment No. 1 | 11/7/2016 | █████████ |
| VALVE_ANT_0058418 | SDA Addendum | 6/26/2017 | ████████ |
| VALVE_ANT_0033134 | SDA | 11/13/2013 | ████████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0033149 | Technology License Addendum | 2/1/2020 | ██████████ |
| VALVE_ANT_0033173 | Technology License Addendum | 11/13/2013 | ████████ |
| VALVE_ANT_0033134 | SDA | 11/13/2013 | █████████ |
| VALVE_ANT_2821078 | SDA | 4/3/2015 | ██████████ |
| VALVE_ANT_0022178 | SDA | 10/10/2013 | █████ |
| VALVE_ANT_0022193 | Technology License Addendum | 10/10/2013 | ████ |
| VALVE_ANT_0022207 | Technology License Addendum Amendment No. 1 | 4/10/2017 | █████ |
| VALVE_ANT_0027437 | SDA | 11/28/2017 | ████████████ |
| VALVE_ANT_0021047 | SDA | 2/15/2006 | ██████████ |
| VALVE_ANT_0021035 | SDA Amendment No. 1 | 10/10/2006 | ██████████ |
| VALVE_ANT_0021011 | SDA Amendment No. 2 | 6/27/2007 | ██████████ |
| VALVE_ANT_0021031 | SDA Amendment No. 3 | 10/6/2007 | ██████████ |
| VALVE_ANT_0021027 | SDA Amendment No. 4 | 3/31/2008 | ██████████ |
| VALVE_ANT_0021042 | SDA Amendment No. 5 | 8/12/2009 | ████████████ |
| VALVE_ANT_2787206 | SDA | 7/19/2006 | █████ |
| VALVE_ANT_0029074 | SDA | 9/10/2008 | ███████████ |
| VALVE_ANT_0019532 | License Agreement Amendment No. 11 | 10/20/2008 | ███████ |
| VALVE_ANT_2811212 | SDA Amendment No. 1 | 12/22/2008 | ███████████ |
| VALVE_ANT_0019920 | SDA Amendment No. 2 | 4/21/2009 | ██████ |
| VALVE_ANT_0039631 | SDA | 10/25/2019 | ██████ |
| VALVE_ANT_2807231 | ██████████ Addendum | 10/25/2019 | ████████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0039660 | SDA Cloud Gaming Addendum | 11/18/2020 | ██████ |
| VALVE_ANT_0039624 | SDA Amendment No. 2 | 7/4/2021 | ██████ |
| VALVE_ANT_0039593 | SDA Amendment No. 3 | 8/30/2021 | ██████ |
| VALVE_ANT_0022872 | SDA | 10/21/2016 | ████████████ |
| VALVE_ANT_0022858 | Technology License Addendum | 7/11/2014 | █████████ |
| VALVE_ANT_0682608 | Technology License Addendum | 8/10/2015 | ████████ |
| VALVE_ANT_0043271 | SDA | 9/1/2019 | ███████ |
| VALVE_ANT_0043294 | Technology License Addendum | 9/1/2019 | ███████ |
| VALVE_ANT_0043288 | Technology License Addendum | 9/1/2019 | ██████ |
| VALVE_ANT_0045822 | SDA | 1/8/2007 | ████████████ |
| VALVE_ANT_0045789 | SDA Amendment No. 2 | 8/10/2007 | ████████████ |
| VALVE_ANT_0045821 | SDA Amendment | 4/1/2012 | ████████████ |
| VALVE_ANT_2770211 | SDA | 6/14/2016 | ████████ |
| VALVE_ANT_2770270 | SDA Amendment No. 1 | 8/1/2019 | █████████ |
| VALVE_ANT_0033373 | SDA | 1/5/2007 | ██████ |
| VALVE_ANT_0033384 | SDA Amendment No. 1 | 4/30/2007 | ██████ |
| VALVE_ANT_2743834 | SDA Amendment No. 2 | 8/18/2008 | ██████ |
| VALVE_ANT_2775220 | SDA | 10/10/2011 | ██████ |
| VALVE_ANT_2662420 | Termination of SDA | 3/1/2015 | ██████ |
| VALVE_ANT_0033388 | SDA | 3/23/2015 | ███ |
| VALVE_ANT_0042139 | SDA | 9/20/2006 | ██████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0039791 | SDA | 12/20/2006 | ███████ |
| VALVE_ANT_0039790 | Termination of SDA | 10/20/2006 | ███████ |
| VALVE_ANT_0021080 | SDA | 6/20/2011 | ███████████ |
| VALVE_ANT_0044379 | SDA | 2/29/2008 | ████████ |
| VALVE_ANT_0044376 | SDA Amendment No. 1 | 12/14/2010 | ████████ |
| VALVE_ANT_0044373 | SDA Amendment No. 2 | 8/9/2011 | ████████ |
| VALVE_ANT_0019732 | SDA | 11/14/2005 | █████████████ |
| VALVE_ANT_0035905 | SDA | 7/15/2006 | █████████████ |
| VALVE_ANT_0035918 | SDA Amendment No. 1 | 2/16/2006 | █████████████ |
| VALVE_ANT_0035885 | SDA Amendment No. 2 | 9/12/2006 | █████████████ |
| VALVE_ANT_0035874 | SDA | 2/22/2013 | █████████████ |
| VALVE_ANT_0035889 | SDA | 12/11/2013 | █████████████ |
| VALVE_ANT_0038358 | SDA | 5/20/2019 | ███████████ |
| VALVE_ANT_0044699 | SDA | 12/11/2006 | ████████████ |
| VALVE_ANT_0038273 | SDA | 11/11/2008 | █████████ |
| VALVE_ANT_0037148 | SDA Amendment No. 1 | 9/16/2009 | █████████ |
| VALVE_ANT_0037152 | SDA Amendment No. 2 | 9/16/2009 | █████████ |
| VALVE_ANT_0037133 | SDA Amendment No. 4 | 2/8/2013 | █████████ |
| VALVE_ANT_0037146 | SDA Amendment No. 5 | 6/5/2013 | █████████ |
| VALVE_ANT_0037135 | SDA Amendment No. 6 | 1/1/2014 | █████████ |
| VALVE_ANT_0038257 | SDA | 6/19/2019 | █████████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0038254 | SDA Cloud Gaming Addendum | 7/23/2020 | ███████ |
| VALVE_ANT_0031242 | Technology License Addendum | 6/1/2015 | ███████ |
| VALVE_ANT_0024978 | SDA | 9/1/2006 | ████████████ |
| VALVE_ANT_0024989 | SDA | 12/31/2018 | ████████████ |
| VALVE_ANT_0019722 | SDA | 7/15/2005 | █████ |
| VALVE_ANT_0045923 | SDA | 4/14/2006 | ██████ |
| VALVE_ANT_0045921 | SDA Amendment No. 1 | 12/20/2006 | ██████ |
| VALVE_ANT_0045935 | SDA Amendment No. 4 | 7/31/2007 | █████ |
| VALVE_ANT_0045920 | SDA Amendment No. 7 | 2/26/2009 | █████ |
| VALVE_ANT_0045904 | SDA | 9/11/2013 | █████ |
| VALVE_ANT_0045903 | SDA Amendment No. 8 | 2/4/2014 | █████ |
| VALVE_ANT_0040707 | SDA | 5/15/2013 | ██████ |
| VALVE_ANT_0040688 | Technology License Agreement | 5/15/2013 | ██████ |
| VALVE_ANT_0040687 | Termination of SDA | 10/1/2014 | ██████ |
| VALVE_ANT_0025022 | SDA | 7/9/2017 | ██████ |
| VALVE_ANT_0020757 | SDA | 9/27/2006 | ███████ |
| VALVE_ANT_2787925 | SDA Amendment No. 1 | 12/19/2006 | ███████ |
| VALVE_ANT_2787592 | SDA | 9/14/2006 | ██████████ |
| VALVE_ANT_0035468 | SDA | 3/2/2009 | ███████ |
| VALVE_ANT_0035448 | SDA | 5/1/2020 | ████████ |
| VALVE_ANT_0044249 | SDA Addendum | 6/29/2016 | ██████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0035515 | SDA | 4/25/2013 | ███████ |
| VALVE_ANT_0035565 | Technology License Addendum | 3/3/2016 | ███████ |
| VALVE_ANT_0035545 | SDA | 10/11/2019 | ██████ |
| VALVE_ANT_0045167 | SDA | 10/22/2013 | ███████ |
| VALVE_ANT_0045198 | ████████ and SDA | 9/2/2013 | ███████ |
| VALVE_ANT_0045092 | ████████ and SDA Amendment No. 1 | 9/22/2014 | ███████ |
| VALVE_ANT_0301372 | ████████ and SDA Amendment No. 2 | 3/1/2017 | ███████ |
| VALVE_ANT_2736859 | ████████ and SDA Amendment No. 3 | 6/13/2019 | ███████ |
| VALVE_ANT_0045180 | SDA Amendment No. 3 | 9/5/2016 | ███████ |
| VALVE_ANT_0045134 | SDA | 11/29/2018 | ███████ |
| VALVE_ANT_0043976 | SDA | 3/10/2006 | ████ |
| VALVE_ANT_0043960 | Technology License Agreement | 3/10/2006 | ████ |
| VALVE_ANT_0043938 | Termination Agreement | 10/21/2011 | █████ |
| VALVE_ANT_0037958 | SDA Addendum | 11/10/2015 | █████████ |
| VALVE_ANT_0039673 | SDA | 10/10/2013 | ███ |
| VALVE_ANT_0475973 | SDA Addendum | 2/6/2018 | ███ |
| VALVE_ANT_0019961 | SDA | 7/17/2006 | ██████████████ |
| VALVE_ANT_0019991 | SDA Amendment No. 1 | 11/28/2006 | ████████████ |
| VALVE_ANT_0019985 | SDA Amendment No. 2 | 3/16/2007 | ████████████ |
| VALVE_ANT_0019978 | SDA Amendment No. 3 | 9/7/2007 | █████████████ |
| VALVE_ANT_0019979 | SDA Amendment No. 4 | 3/10/2009 | ██████████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0032878 | SDA | 6/4/2012 | ███████ |
| VALVE_ANT_0032857 | Technology License Agreement | 6/4/2012 | ███████ |
| VALVE_ANT_0025529 | SDA | 7/23/2014 | █████ |
| VALVE_ANT_0033119 | SDA | 12/15/2006 | ████████████ |
| VALVE_ANT_0033131 | SDA Amendment No. 1 | 3/20/2007 | ████████████ |
| VALVE_ANT_0033116 | SDA Amendment No. 2 | 8/29/2007 | ████████████ |
| VALVE_ANT_0042738 | SDA | 10/10/2005 | ██████████ |
| VALVE_ANT_0042750 | Termination and Amendment Agreement | 1/11/2006 | ████████████ |
| VALVE_ANT_0042718 | SDA Amendment No. 2 | 1/31/2006 | ██████████ |
| VALVE_ANT_0042714 | SDA Amendment No. 3 | 4/3/2006 | ██████████ |
| VALVE_ANT_0042709 | SDA Amendment No. 4 | 7/21/2006 | ██████████ |
| VALVE_ANT_0026942 | Technology License Addendum | 8/21/2017 | █████████████ |
| VALVE_ANT_0020330 | Technology License Addendum | 11/5/2015 | █████████████ |
| VALVE_ANT_0021209 | SDA | 10/1/2014 | ████████ |
| VALVE_ANT_0021186 | SDA Amendment No. 1 | 2/15/2019 | ████████ |
| VALVE_ANT_0021199 | SDA Amendment No. 2 | 4/1/2020 | ████████ |
| VALVE_ANT_2820096 | SDA Amendment No. 3 | 2/15/2019 | ████████ |
| VALVE_ANT_0031730 | SDA | 11/9/2006 | ████████ |
| VALVE_ANT_0031745 | SDA Amendment No. 1 | 6/14/2007 | ████████ |
| VALVE_ANT_0031742 | SDA Amendment No. 2 | 7/31/2007 | ████████ |
| VALVE_ANT_2661614 | SDA | 7/5/2012 | ████████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0034209 | SDA | 1/26/2009 | ████ |
| VALVE_ANT_0034227 | SDA Amendment No. 1 | 4/21/2009 | ████ |
| VALVE_ANT_0034222 | SDA Amendment No. 2 | 7/30/2009 | ████ |
| VALVE_ANT_0034184 | SDA Amendment No. 3 | 7/30/2009 | ████ |
| VALVE_ANT_0034220 | SDA Amendment No. 4 | 7/30/2009 | ████ |
| VALVE_ANT_0034236 | SDA Amendment No. 5 | 10/27/2009 | ████ |
| VALVE_ANT_0034182 | SDA Amendment No. 6 | 11/16/2009 | ████ |
| VALVE_ANT_0034225 | SDA Amendment No. 7 | 3/15/2010 | ████ |
| VALVE_ANT_0034232 | SDA Amendment No. 8 | 5/20/2011 | ████ |
| VALVE_ANT_0034239 | SDA Amendment No. 9 | 12/1/2013 | ████ |
| VALVE_ANT_0034229 | SDA Amendment No. 10 | 10/24/2014 | ████ |
| VALVE_ANT_0034186 | SDA Amendment No. 11 | 3/9/2017 | ████ |
| VALVE_ANT_0034243 | SDA Amendment No. 12 | 6/7/2018 | ████ |
| VALVE_ANT_0034207 | SDA Cloud Gaming Addendum | 5/28/2020 | ████ |
| VALVE_ANT_0040316 | SDA | 12/2/2005 | ████ |
| VALVE_ANT_0040301 | SDA Amendment No. 1 | 7/26/2006 | ████ |
| VALVE_ANT_0040292 | SDA Amendment No. 2 | 12/21/2006 | ████ |
| VALVE_ANT_0040312 | SDA Amendment No. 3 | 3/1/2006 | ████ |
| VALVE_ANT_0040310 | SDA Amendment No. 4 | 9/20/2007 | ████ |
| VALVE_ANT_0040305 | SDA Amendment No. 5 | 2/2/2007 | ████ |
| VALVE_ANT_0040284 | SDA Amendment No. 6 | 10/17/2008 | ████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0040331 | SDA Amendment No. 7 | 1/1/2009 | ███████ |
| VALVE_ANT_0040288 | SDA Amendment No. 8 | 5/1/2011 | ███████ |
| VALVE_ANT_0027492 | SDA | 2/4/2011 | ███████ |
| VALVE_ANT_0027502 | Technology License Agreement | 2/4/2011 | ███████ |
| VALVE_ANT_2788756 | SDA | 12/27/2006 | ████ |
| VALVE_ANT_0043864 | SDA Amendment No. 2 | 1/4/2010 | ████ |
| VALVE_ANT_0043881 | SDA | 9/1/2019 | ████ |
| VALVE_ANT_0042768 | SDA | 4/4/2006 | ██████ |
| VALVE_ANT_0042762 | SDA Amendment No. 1 | 8/4/2006 | ██████ |
| VALVE_ANT_0042758 | SDA Amendment No. 2 | 5/3/2007 | ██████ |
| VALVE_ANT_0037444 | SDA | 1/21/2011 | █████████ |
| VALVE_ANT_0023872 | SDA | 11/15/2010 | ██████ |
| VALVE_ANT_0023868 | SDA Amendment No. 1 | 1/27/2010 | ██████ |
| VALVE_ANT_0023865 | ██ Product Retirement Notification | 1/21/2013 | ██████ |
| VALVE_ANT_0023885 | SDA | 3/1/2013 | ██████ |
| VALVE_ANT_0023870 | SDA Amendment No. 1 | 4/10/2013 | ██████ |
| VALVE_ANT_2663781 | SDA Amendment No. 2 | 5/10/2013 | ██████ |
| VALVE_ANT_0023900 | SDA Amendment No. 3 | 8/13/2013 | ██████ |
| VALVE_ANT_0023866 | SDA Amendment No. 4 | 12/12/2013 | ████████ |
| VALVE_ANT_0023896 | SDA Amendment No. 5 | 5/28/2014 | ████████ |
| VALVE_ANT_0023898 | SDA Amendment No. 6 | 6/30/2014 | ██████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Bates Number | Agreement Type | Agreement Date | Publisher/Developer |
|---|---|---|---|
| VALVE_ANT_0023882 | SDA Amendment No. 7 | 10/2/2014 | ██████ |
| VALVE_ANT_0038381 | SDA | 10/11/2005 | ████████ |
| VALVE_ANT_0019696 | SDA | 8/16/2006 | ████ |
| VALVE_ANT_0019692 | SDA Amendment No. 1 | 2/29/2008 | █████ |
| VALVE_ANT_0019872 | SDA Amendment No. 2 | 4/1/2008 | █████ |
| VALVE_ANT_0019671 | SDA | 10/1/2012 | █████ |
| VALVE_ANT_0048621 | Distribution Agreement | 8/20/2013 | ██████ |
| VALVE_ANT_0019669 | SDA Cloud Gaming Addendum | 10/8/2020 | ████████ |
| VALVE_ANT_0475957 | SDA Addendum | 11/1/2016 | ████████ |
| VALVE_ANT_0030668 | SDA | 4/22/2011 | █████████ |
| VALVE_ANT_0030484 | SDA | 8/10/2009 | █████████ |
| VALVE_ANT_0030479 | SDA Amendment No. 1 | 7/8/2011 | ████████ |

*Notes and sources:*

I was provided with a preliminary list of ██████ SDAs by counsel. I also searched ██████████ by publisher and then identified several other agreements related to these publishers. This list is comprehensive, but not necessarily exhaustive. I reserve the right to update my analysis should any additional information related to ██████ agreements be made available to me.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment D-1**
Steam P&Ls, 2003–2021



| Metric | 2003 [A] | 2004 [B] | 2005 [C] | 2006 [D] | 2007 [E] | 2008 [F] | 2009 [G] |
|--------|----------|----------|----------|----------|----------|----------|----------|

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Metric | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|
| | [H] | [I] | [J] | [K] | [L] | [M] |



| Metric | 2016 [N] | 2017 [O] | 2018 [P] | 2019 [Q] | 2020 [R] | 2021 [S] |
|---|---|---|---|---|---|---|



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Metric | 2003 [A] | 2004 [B] | 2005 [C] | 2006 [D] | 2007 [E] | 2008 [F] | 2009 [G] |
|---|---|---|---|---|---|---|---|
| ███ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| ████ | █ | █ | █ | █ | █ | █ | █ |
| ████ | █ | █ | █ | █ | █ | █ | █ |
| ███ | █ | █ | █ | █ | █ | █ | █ |
| ████ | █ | █ | █ | █ | █ | █ | █ |
| ████ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ████ | █ | █ | █ | ██ | █ | █ | █ |
| ███ | | | | | | | |
| █████ | █ | █ | █ | █ | █ | █ | █ |
| ████ | ██ | ██ | █ | █ | █ | ██ | █ |
| ██ | █ | █ | █ | █ | █ | █ | █ |
| ████ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |

| Metric | 2010 [H] | 2011 [I] | 2012 [J] | 2013 [K] | 2014 [L] | 2015 [M] |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



*Notes and sources*
[A] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2003P_L', at column 'Steam').
[B] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2004P_L', at column 'Steam').
[C] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2005P_L', at column 'Steam').
[D] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2006P_L', at column 'Steam').
[E] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2007P_L', at column 'Steam').
[F] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2008P_L', at column 'Steam').
[G] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2009P_L', at column 'Steam').
[H] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2010P_L', at column 'Steam').
[I] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2011P_L', at column 'Steam').
[J] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2013P_L', at column 'Steam').
[K] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2013P_L', at column 'Steam').
[L] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2014P_L', at column 'Steam').
[M] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2015P_L', at column 'Steam').
[N] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2016P_L', at column 'Steam').
[O] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2017P_L', at column 'Steam').
[P] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2018P_L', at column 'Steam').
[Q] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2019P_L', at column 'Steam').
[R] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2020P_L', at column 'Steam').
[S] Valve, Valve P&L Statements, c. 2022 (VALVE_ANT_2755012_HIGHLY CONFIDENTIAL_ATTORNEY EYES ONLY.xlsx, at tab '2021P_L', at column 'Steam').
Cumulative after tax net profit = Sum of After tax net profit for [A] through the relevant year.

**Attachment D-2**
Adjustments to Steam P&L for Contributors Payments

| Metric | Source | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|--------|--------|------|------|------|------|------|------|------|
| ███████ | ██ | █ █ | █ █ | █ █ | █ █ | █ █ | █ █ | █ █ |
| ███████████ | ██ | █ █ | █ █ | █ █ | █ █ | █ █ | █ █ | █ █ |
| █████████████████ | ██ | █ █ | █ █ | █ █ | █ █ | █ █ | █ █ | █ █ |
| █████████ | ██ | █ | ████ | ████ | █████ | █████ | █████ | █████ |
| █████████ | ██ | █ | ████ | ████ | █████ | █████ | █████ | █████ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Metric | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|--------|------|------|------|------|------|------|
| ██████ | █ ███ | ███ | ███ | ███ | ███ | ███ |
| ██████████ | █ ███ | ███ | ███ | ███ | ███ | ███ |
| ██████ | █ ███ | ███ | ████████████████████ | | ████ | |
| ██████ | █ ███ | ███ | ████████████████████ | | | |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Metric | | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|--------|--|------|------|------|------|------|------|
| ███████████ | | █ ████ | ████ | ████ | ████ | ████ | ████ |
| ████████████████ | | █ ████ | ████ | ████ | ████ | ████ | ████ |
| █████████ | ████████████████████████████████████████████ | | | | | | |

Notes and sources:
[A] Attachment D-1 at Contributors payments for the relevant year.
[B] = ███████ × [A].  See Discussion in Class Certification Report of Steven Schwartz, Ph.D., 2/8/2024, at § 4.2.4.
[C] = ███████ × [A].  See Discussion in Class Certification Report of Steven Schwartz, Ph.D., 2/8/2024, at § 4.2.4.
[D] = Attachment D-1 at ███████ - [C] for the relevant year.
[E] = Attachment D-1 at ███████ - [B] for the relevant year.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment D-3**
Steam P&Ls Based on Commissions, 2003–2021

| Metric | Source | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|---|---|

| Metric | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Metric | | 2017 | 2018 | 2019 | 2020 | 2021 | Total | Total (2017–2021) |
|--------|--|------|------|------|------|------|-------|-------------------|
| ███ | | | | | | | | |
| ███████ | | ████████████████████ | | | | | ████ | ███ |
| ██████ | | █ | ███ | ████ | ███ | ███ | ███ | ███ |
| ████ | | | | | | | | |
| ██████ | | ███ | ████ | ████ | ██ | ███ | | |
| ███ | | ███ | | ████ | ███ | ███ | ███ | |
| ██████ | | █ | █ | ████ | █ | █ | █ | █ |
| ██ | | █ | █ | ██ | █ | █ | █ | █ |
| ██████ | | ███ | ███ | ████ | ███ | ███ | ███ | |

Notes and sources:
[A] Attachment D-2 at [E] for the relevant year.
[B] = [A] – Attachment D-2 at [D] for the relevant year.
        See discussion in Class Certification Report of Steven Schwartz, Ph.D., 2/8/2024, at § 4.2.4 ██████████████████████████████
[C] = [B] / [A].
[D] Attachment D-1 at Total cost of sales – Attachment D-2 at [A] – Attachment D-1 at Partner payments for the relevant year
        See discussion in Class Certification Report of Steven Schwartz, Ph.D., 2/8/2024, at § 4.2.4 ██████████████████████████████
[E] = [B] – [D]
[F] = [E] / [B]
[G] Attachment D-1 at Total operating expenses
[H] = [B] – [D] – [G].
[I] = [H] / [B].
[K] = [H] + [J].
[L] Attachment D-1 at Total net other income / expense
[M] = [K] – [L].
[N] = [M] / [B]
Total = Sum of preceding columns.
Total (2017–2021) = Sum of 2017–2021 columns.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment D-4**

 , 2003-2021



*Notes and sources:*
[A] Attachment D-3 at [B] for the relevant year.  See.

**Attachment D-5**



| Metric | Source | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|--------|--------|------|------|------|------|------|------|------|
| ▆ | | | | | | | | |
| ████ | ▆ | ████ | ███ | ████████████████████ | | | | |
| ████ | ▆ | ███ | ███ | ███ | ██ | ██ | ██ | ███ |
| ██ | | | | | | | | |
| ████ | ▆ | ███ | ████ | ███ | ███ | ███ | ██ | ███ |
| ███ | ▆ | ██ | ███ | ██ | ██ | ██ | ██ | ███ |
| ███ | ▆ | ██ | ██ | ██ | ██ | ██ | ██ | |
| ████ | ▆ | ▆ | ▆ | | ▆ | ▆ | ▆ | ▆ |
| ████ | ▆ | ████ | ███ | ███ | ███ | ████ | ███ | ███ |
| ████ | ▆ | ███ | ████ | ███ | ███ | ███ | ███ | ███ |
| ███ | ▆ | ███ | ████ | ███ | ███ | ███ | ███ | ███ |
| ████ | | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Metric | Source | 2017 | 2018 | 2019 | 2020 | 2021 | Total | Total (2017–2021) |
|--------|--------|------|------|------|------|------|-------|-------------------|
| ██ | | | | | | | | |
| ████████ | █ | ████████████████████████████████████████ | | | | | | |
| ████████ | █ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| | | ████████████████████████████████████████ | | | | | | |
| ████ | █ | | | | | | | |
| ██████████ | █ | ████ | ████ | ████ | ████ | █████████ | ████ | ████ |
| ██████████ | █ | ███ | ████ | ███ | | ██ | ████ | ████ |
| █████ | █ | ████ | ████ | ████████ | | | | |
| ███████ | █ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| █████████ | █ | ███████ | ████ | ████ | ████ | ████ | ████ | ████ |
| ██████████ | █ | ████ | ████ | ████ | ████ | ████ | | ████ |
| ██████ | █ | ████ | ████ | ████ | ████ | ████ | ████ | ████ |
| ████████ | █ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Metric | | Source | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|--------|--|--------|------|------|------|------|------|------|------|
| ██████ | | ██ | █ █ | █ | █ | █ | █ | █ | █ |
| ████████ | █████ | █ █ | ██ | ██ | ██ | ██ | ██ | ██ | █ |
| █████ | | █ █ | ██ | ██ | ██ | ██ | ██ | █ | █ |
| ██ | | █ █ | ██ | ██ | ██ | ██ | ██ | ██ | |
| ████ | | █ █ | █ █ | █ █ | █ █ | █ | █ █ | █ |
| ████ | | █ █ | ██ | ██ | ██ | ██ | ██ | ██ | |
| ███ | | █ █ | ██ | ██ | ██ | ██ | ██ | ██ | |
| ███████ | | █ | █ | ██ | ██ | ██ | █ | █ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Metric | Source | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|--------|--------|------|------|------|------|------|------|------|
| ████ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



Notes and sources:
[A] Attachment D-3 at [A] for the relevant year.
[B] = See Attachment D-3 at [C] for the relevant year.
[C] = [A] × [B].
[D] = Attachment D-3 at [D] for the relevant year.
[E] = Attachment D-4 at [I] for the relevant year
[F] = [D] × [E].
[G] = [C] - [F].
[H] = [G] / [C].
[I] Attachment D-3 at [G] for the relevant year
[J] Attachment D-4 at [J] for the relevant year.
[K] = [I] × [J].
[L] = [G] - [K].
[M] = [L] / [C].
[N] Attachment D-3 at [J] for the relevant year.
[O] Attachment D-4 at [K] for the relevant year.
[P] = [N] × [O].
[Q] = [L] + [P].
[R] Attachment D-3 at [L] for the relevant year.
[S] Attachment D-4 at [L] for the relevant year.
[T] = [R] × [S].
[U] = [Q] - [T].
[V] = [U] / [C].
Total = Sum of preceding columns.
Total = Sum of 2017–2021 columns.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment D-5
Page 6 of 6

**Attachment D-6**
Valve Profit Margins and Commission by Year, 2009–2021



*Notes and sources:*
See Attachment D-5.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment D-7**
Steam's Costs per Transaction Revenues, 2017–2021

| Metric | Source | 2017 | 2018 | 2019 | 2020 | 2021 | Average | Average costs per total transaction revenue |
|--------|--------|------|------|------|------|------|---------|---------------------------------------------|
| ██████████ | █ | ████████ | ████████ | ████████ | ████████ | ████████ | ████████ | ████ |
| ██████ | █ | ████████ | ████████ | ████████ | ████████ | ████████ | ████████ | ████ |
| ██████████ | █ | ████████ | ████████ | ████████ | ████████ | ████████ | ████████ | ████ |

*Notes and sources:*
[A] Attachment D-5 at [A] for the relevant year.
[B] Attachment D-5 at [F] for the relevant year.
[C] Attachment D-5 at [K] for the relevant year.
[D] Attachment D-5 at [T] for the relevant year.
[E] = Sum of [B]–[D].
Average = Average of preceding columns.
Average costs per total transaction revenue = Average / Average for [A]

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment D-8**
Valve Employee Counts (2017–2021)

| Category | Source | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|
| ███ | █ | █ | █ | █ | █ | █ |
| ███ | █ | █ | █ | █ | █ | █ |
| ████ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ |

*Notes and sources:*
[A], [B], [C], [D] Attachment X-6 at [D] for the corresponding Year and Category.
[E] Sum of [A], [B], [C], [D].

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment E-1**
Steam Market Share – Total Third-Party Transaction Value, 2017–2021

| Platform | Source | 2017 | 2018 | 2019 | 2020 | 2021 | Total |
|---|---|---|---|---|---|---|---|
| ███ | | ███ | ███ | ███ | ███ | ███ | ███ |
| EGS | [B] | $ · | $ ███ | $ ███ | $ ███ | $ ███ | $ ███ |
| Humble Bundle | [C] | $ ███ | $ ███ | $ ███ | $ ███ | $ ███ | $ ███ |
| Target | [D] | $ 39,071 | $ 5,878 | $ 5,528 | $ 7,239 | $ 4,063 | $ 61,778 |
| Best Buy | [E] | $ ███ | $ ███ | $ ███ | $ ███ | $ ███ | $ ███ |
| GOG Galaxy | [F] | $ 45,049,435 | $ 40,019,104 | $ 42,283,914 | $ 88,343,236 | $ 51,835,594 | $ 267,531,282 |
| Ubisoft Connect (f/k/a Uplay) | [G] | $ 130,000,000 | $ 90,000,000 | $ 130,000,000 | $ 130,000,000 | $ 130,000,000 | $ 610,000,000 |
| Green Man Gaming | [H] | $ 52,000,000 | $ 52,000,000 | $ 52,000,000 | $ 52,000,000 | $ 52,000,000 | $ 260,000,000 |
| GamersGate | [I] | $ 8,000,000 | $ 8,000,000 | $ 7,497,000 | $ 8,000,000 | $ 8,000,000 | $ 39,497,000 |
| Microsoft Store (f/k/a Windows Store) | [J] | $ ███ | $ ███ | $ ███ | $ ███ | $ ███ | $ ███ |
| EA App (f/k/a Origin) | [K] | n/a | n/a | n/a | n/a | n/a | $ · |
| Discord Store | [L] | n/a | n/a | n/a | n/a | n/a | $ · |
| Itch.io | [M] | n/a | n/a | n/a | n/a | n/a | $ · |
| ███ | | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | | ███ | ███ | ███ | ███ | ███ | ███ |

Notes and sources
[A] Attachment D-3 at [A] for the relevant year.
[B] Attachment E-2 at Epic Games Store for the relevant year
[C] Attachment E-3 at [Q] for the relevant year.
[D] Attachment E-4 at [A] for the relevant year.
[E] Attachment E-5 at [A] for the relevant year
[F] Attachment E-6 at [C] for the relevant year
      This is inclusive of GOG Galaxy sales, as well as GOG.com sales. See
      CD Projekt, Consolidated Financial Statement, 2021, at 28
[G]–[I]:
      For 2018 and 2019, See Attachment E-7 for the relevant platform and year
      For 2017 and 2020-2021, I conservatively assume sales in the amount of the maximum value from Attachment E-7 for the relevant platform
[J] = Attachment E-8 at [C] for the relevant year.
[K] See discussion in Class Certification Report of Steven Schwartz, Ph.D., 2/8/2024, at ¶ 4.2.3
[L] Discord only operated a third-party store from 2018-2019 and third party sales are de minimis.  See Discussion in Class Certification Report of Steven Schwartz, Ph.D., 1/26/2024, at ¶ 4.2.3
[M] Itch.io third-party sales are de minimis.  See Discussion in Class Certification Report of Steven Schwartz, Ph.D., 1/26/2024, at ¶ 4.2.3
[N] Sum of [A]–[M]
[O] = [B] / Sum of [A] – [M]
      I only calculate total share for Epic from 2019-2021, as 2017 was null and 2018 represents a partial year
[P] = [A] / Sum of [A]–[M]
Total = Sum of preceding columns.

**Attachment E-2**





HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



Notes and sources:
Figures are in millions of USD.
Epic, Epic P&L Data, c. 2022 (EPIC_VALVE_0000712_HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY.xlsx).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment E-3**
Third-Party Humble GMV Data, 2012-2023

| Description | Source | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US | | | | | | | | | | | | | |
| storefront | [A] | $ | | | | | | | | | | | |
| bundle | [B] | $ | | | | | | | | | | | |
| gamepage | [C] | $ | | | | | | | | | | | |
| subscription plan | [D] | $ | | | | | | | | | | | |
| widget | [E] | $ | | | | | | | | | | | |
| nonfound | [F] | $ | | | | | | | | | | | |
| U.S. Package + In Game Sales | [G] | $ | | | | | | | | | | | |
| U.S. Total | [H] | $ | | | | | | | | | | | |
| ROW | | | | | | | | | | | | | |
| storefront | [I] | $ | | | | | | | | | | | |
| bundle | [J] | $ | | | | | | | | | | | |
| gamepage | [K] | $ | | | | | | | | | | | |
| subscription plan | [L] | $ | | | | | | | | | | | |
| widget | [M] | $ | | | | | | | | | | | |
| nonfound | [N] | $ | | | | | | | | | | | |
| ROW Package + In Game Sales | [O] | $ | | | | | | | | | | | |
| ROW Total | [P] | $ | | | | | | | | | | | |
| Total Package + In Game Sales | [Q] | $ | | | | | | | | | | | |
| Total Revenue | [R] | $ | | | | | | | | | | | |

Notes and Sources:
[A] Sum of Attachment X-1 all gmv if country equals US and humble_published equals False, for corresponding year and product_category
[B] Sum of Attachment X-1 all gmv if country equals US and humble_published equals False, for corresponding year and product_category
[C] Sum of Attachment X-1 all gmv if country equals US and humble_published equals False, for corresponding year and product_category
[D] Sum of Attachment X-1 all gmv if country equals US and humble_published equals False, for corresponding year and product_category
[E] Sum of Attachment X-1 all gmv if country equals US and humble_published equals False, for corresponding year and product_category
[F] Sum of Attachment X-1 all gmv if country equals US and humble_published equals False, for corresponding year and product_category
[G] = [A] + [B] + [C] + [E] + [F]. To be conservative, I include everything besides subscriptions
[H] Sum of [A]-[F]

[I] Sum of Attachment X-1 all gmv if country equals ROW and humble_published equals False, for corresponding year and product_category
[J] Sum of Attachment X-1 all gmv if country equals ROW and humble_published equals False, for corresponding year and product_category
[K] Sum of Attachment X-1 all gmv if country equals ROW and humble_published equals False, for corresponding year and product_category
[L] Sum of Attachment X-1 all gmv if country equals ROW and humble_published equals False, for corresponding year and product_category
[M] Sum of Attachment X-1 all gmv if country equals ROW and humble_published equals False, for corresponding year and product_category
[N] Sum of Attachment X-1 all gmv if country equals ROW and humble_published equals False, for corresponding year and product_category
[O] = [I] + [J] + [K] + [M] + [N]. To be conservative, I include everything besides subscriptions.
[P] Sum of [I]-[N]
[Q] = [G] + [O]
[R] = [H] + [P]

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment E-3
Page 1 of 1

**Attachment E-4**
Target Digital PC Sales Data, 2017–2023

| Description | Source | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|
| Sales | [A] | $ 39,071 | $ 5,878 | $ 5,528 | $ 7,239 | $ 4,063 | $ - | $ - |

*Notes and sources:*
[A] = Sum of Attachment X-3 at store_sls_dollar_amt if PC? equals 'TRUE' for corresponding year.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment E-4
Page 1 of 1

**Attachment E-5**
Best Buy Sales Data

| Description | Source | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|
| Net sales | [A] | $ - | $ - | $ - | $ - | $ - | $ - |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Description | Source | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Net sales | [A] | $ · | $ ■ | $ ■ | $ ■ | $ ■ | $ ■ | $ ■ | $ ■ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Description | Source | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|
| Net sales | [A] | $ ▮ | $ ▮ | $ ▮ | $ ▮ | $ ▮ | $ ▮ | $ ▮ |

*Notes and sources*
[A] Sum of Attachment X-2 at NET_PRICE_PAID_BY_CUSTOMER for corresponding year, if PC? equals 'TRUE' and if Digital? = 'TRUE'.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment E-6**

GOG.com Revenue, 2017–2021

| Metric | Source | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|
| Revenues (PLN) | [A] | 169,550,000 zł | 144,317,000 zł | 162,256,000 zł | 343,748,000 zł | 199,983,000 zł |
| Average Exchange Rate | [B] | 0.27 | 0.28 | 0.26 | 0.26 | 0.26 |
| Revenues (USD) | [C] | $ 45,049,435 | $ 40,019,104 | $ 42,283,914 | $ 88,343,236 | $ 51,835,594 |

*Notes and sources:*

[A]:
    2017: CD Projekt, Consolidated Financial Statement, 2017, at 30.
    2018–2019: CD Projekt, Consolidated Financial Statement, 2019, at 31.
    2020–2021: CD Projekt, Consolidated Financial Statement, 2021, at 29.

[B]:
    2017: Exchange Rates Website, Polish Zloty to US Dollar Spot Exchange Rate for 2017, https://www.exchangerates.org.uk/PLN-USD-spot-exchange-rates-history-2017.html (accessed 2/2/2024).
    2018: Exchange Rates Website, Polish Zloty to US Dollar Spot Exchange Rate for 2018, https://www.exchangerates.org.uk/PLN-USD-spot-exchange-rates-history-2018.html (accessed 2/2/2024).
    2019: Exchange Rates Website, Polish Zloty to US Dollar Spot Exchange Rate for 2019, https://www.exchangerates.org.uk/PLN-USD-spot-exchange-rates-history-2019.html (accessed 2/2/2024).
    2020: Exchange Rates Website, Polish Zloty to US Dollar Spot Exchange Rate for 2020, https://www.exchangerates.org.uk/PLN-USD-spot-exchange-rates-history-2020.html (accessed 2/2/2024).
    2021: Exchange Rates Website, Polish Zloty to US Dollar Spot Exchange Rate for 2021, https://www.exchangerates.org.uk/PLN-USD-spot-exchange-rates-history-2021.html (accessed 2/2/2024).

[C] = [A] × [B].

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment E-7**

Third-Party PC Market Share Data for Select Participants, 2018–2019

| Platform | Source | 2018 | 2019 |
|----------|--------|------|------|
| Ubisoft | [A] | $ 90,000,000 | $ 130,000,000 |
| Green Man Gaming | [B] | $ 52,000,000 | $ 52,000,000 |
| GOG | [C] | $ 34,000,000 | $ 34,000,000 |
| Gamersgate | [D] | $ 8,000,000 | $ 7,497,000 |

*Notes and sources:*

[A]–[D] Epic, "Presentation to the Board of Directors," 8/13/2019 (EPIC_VALVE_0000364–389, at EPIC_VALVE_0000369).

[D] For 2019, I multiply the total market size by Gamersgate's percentage share of 1.7%.

I understand these revenues to represent third-party PC sales only.  For example, this presentation suggests that Epic's expected 2019 sales were $211 million.  Using Epic's publicly-released year-in-review, Epic's actual third-party sales were in the amount of $251 million, whereas total spend in the Epic Games Store including first-party sales was $680 million.  Thus, I understand this data to represent third-party sales only.  See:

Epic Games Store. "Epic Games Store Weekly Free Games in 2020!" 1/14/2020, https://store.epicgames.com/en-US/news/epic-games-store-weekly-free-games-in-2020.

GameGrin, "Epic Games Store - How 2019 Compares to 2020." 1/29/2021, https://www.gamegrin.com/news/epic-games-store-how-2019-compares-to-2020/.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment E-8**

Microsoft PC Third-Party Revenue, 2017–2021

| Metric | Source | | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|
| Microsoft PC third-party U.S. sales | [A] | $ | ███ | ███ | ███ | ███ | ███ |
| Microsoft PC third-party ROW sales | [B] | $ | ███ | ███ | ███ | ███ | ███ |
| Microsoft PC third-party total sales | [C] | $ | ███ | ███ | ███ | ███ | ███ |

*Notes and sources:*

[A] = Sum of Attachment X-4 at relevant year if Super Division = EDG Managed - Gaming 3P Content, Product Division = 3P Gaming Transactions or 3rd Party Games, and Business Unit = Windows Gaming.

[B] = Sum of Attachment X-5 at relevant year if Super Division = EDG Managed - Gaming 3P Content, Product Division = 3P Gaming Transactions or 3rd Party Games, and Business Unit = Windows Gaming.

[C] = [A] + [B].

Note that this includes Windows 3PP Season Pass, which likely resembles a subscription service, and should not be included in the relevant market, and thus this figure overstates actual third-party sales.

    See Attachment X-4 at Product Unit.

I note that Microsoft's fiscal year (July 1 to June 30) differs from calendar year revenues.  For sake of simplicity, I assume Microsoft's sales map directly to a calendar year.

    See Microsoft, Form 10-K, 2022, at 1.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment F-1**
Developer Steam Survey

| Issues | Topic | Yea | Neutral | Nay |
|---|---|---|---|---|
| Add ability to set discounts on Item Store inventory | Steam Workshop + UGC | 46 | 62 | 5 |
| Add as many metrics as possible about the game's store page to the financial dashboard | Metrics | 114 | 18 | 7 |
| Add Google Adwords tracking | Metrics | 68 | 57 | 14 |
| Add mouse / keyboard support to the Steam Controller Configurator | Steam Input | 45 | 59 | 11 |
| Allow adding third party mod sites into workshop interface | Steam Workshop + UGC | 26 | 64 | 15 |
| Allow controller profiles for non-steam games | Steam Input | 39 | 66 | 8 |
| Allow developers to "target" the discoverability algorithm for their game | Steam Store | 150 | 39 | 30 |
| Allow developers to create multi-developer bundles without needing to get a Valve employee to set it up for you | Steam Store | 119 | 68 | 28 |
| Allow developers to set their own "time to refund" thresholds | Steam Store | 87 | 58 | 75 |
| Allow developers to share their Steam sales data | Metrics | 99 | 33 | 8 |
| Allow developers to ship a stable, standalone implementation of steam controller support as a library | Steam Input | 45 | 63 | 6 |
| Allow devs to opt out of reviews altogether | User Ratings | 19 | 22 | 99 |
| Allow easy user rating export / data dump | User Ratings | 75 | 52 | 12 |
| Break out bundles into their own line when reporting | Miscellaneous | 86 | 39 | 7 |
| Bug reporting / technical support should be built into Steam/Steamworks. Filter issues that are Steam issues to Steam support team instead of me | Steam Community | 154 | 59 | 6 |
| Clarify what is needed for various featuring opportunities | Steam Store | 175 | 33 | 9 |
| Consider separate revshare for the Steam widget | Revenue Share | 114 | 79 | 20 |
| Create a standalone client for the configurator separate from Steam itself | Steam Input | 29 | 77 | 12 |
| Developers should be able to optionally advertise an "Estimated Playing Time" on the store page | Steam Store | 116 | 70 | 12 |
| Devs should be able to cover multiple games with one forum | Steam Community | 90 | 89 | 38 |
| Devs should be able to have one unified landing page for all their games | Steam Community | 170 | 16 | 15 |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

| Issues | Topic | Percent Yea | Percent Neutral | Percent Nay |
|---|---|---|---|---|
| Add ability to set discounts on Item Store inventory | Steam Workshop + UGC | 41% | 55% | 4% |
| Add as many metrics as possible about the game's store page to the financial dashboard | Metrics | 82% | 13% | 5% |
| Add Google Adwords tracking | Metrics | 49% | 41% | 10% |
| Add mouse / keyboard support to the Steam Controller Configurator | Steam Input | 39% | 51% | 10% |
| Allow adding third party mod sites into workshop interface | Steam Workshop + UGC | 25% | 61% | 14% |
| Allow controller profiles for non steam games | Steam Input | 35% | 58% | 7% |
| Allow developers to "target" the discoverability algorithm for their game | Steam Store | 68% | 18% | 14% |
| Allow developers to create multi-developer bundles without needing to get a Valve employee to set it up for you | Steam Store | 55% | 32% | 13% |
| Allow developers to set their own "time to refund" thresholds | Steam Store | 40% | 26% | 34% |
| Allow developers to share their Steam sales data | Metrics | 71% | 24% | 6% |
| Allow developers to ship a stable, standalone implementation of steam controller support as a library | Steam Input | 39% | 55% | 5% |
| Allow devs to opt out of reviews altogether | User Ratings | 14% | 16% | 71% |
| Allow easy user rating export / data dump | User Ratings | 54% | 37% | 9% |
| Break out bundles into their own line when reporting | Miscellaneous | 65% | 30% | 5% |
| Bug reporting / technical support should be built into Steam/Steamworks. Filter issues that are Steam issues to Steam support team instead of me | Steam Community | 70% | 27% | 3% |
| Clarify what is needed for various featuring opportunities | Steam Store | 81% | 15% | 4% |
| Consider separate revshare for the Steam widget | Revenue Share | 54% | 37% | 9% |
| Create a standalone client for the configurator separate from Steam itself | Steam Input | 25% | 65% | 10% |
| Developers should be able to optionally advertise an "Estimated Playing Time" on the store page | Steam Store | 53% | 32% | 15% |
| Devs should be able to cover multiple games with one forum | Steam Community | 41% | 41% | 18% |
| Devs should be able to have one unified landing page for all their games | Steam Community | 77% | 16% | 7% |

| Issues | Topic | Very Important | Important | Not Important |
|---|---|---|---|---|
| Add ability to set discounts on Item Store inventory | Steam Workshop + UGC | 43 | 23 | 36 |
| Add as many metrics as possible about the game's store page to the financial dashboard | Metrics | 24 | 57 | 54 |
| Add Google Adwords tracking | Metrics | 60 | 29 | 47 |
| Add mouse / keyboard support to the Steam Controller Configurator | Steam Input | 45 | 15 | 47 |
| Allow adding third party mod sites into workshop interface | Steam Workshop + UGC | 62 | 9 | 25 |
| Allow controller profiles for non-steam games | Steam Input | 57 | 19 | 32 |
| Allow developers to "target" the discoverability algorithm for their game | Steam Store | 106 | 62 | 46 |
| Allow developers to create multi-developer bundles without needing to get a Valve employee to set it up for you | Steam Store | 37 | 89 | 91 |
| Allow developers to set their own 'time to refund' thresholds | Steam Store | 53 | 57 | 106 |
| Allow developers to share their Steam sales data | Metrics | 48 | 41 | 47 |
| Allow developers to ship a stable standalone implementation of steam controller support as a library | Steam Input | 47 | 22 | 37 |
| Allow devs to opt out of reviews altogether | User Ratings | 97 | 17 | 23 |
| Allow easy user rating export / data dump | User Ratings | 62 | 19 | 55 |
| Break out bundles into their own line when reporting | Miscellaneous | 37 | 35 | 50 |
| Bug reporting / technical support should be built into Steam/Steamworks. Filter issues that are Steam issues to Steam support team instead of me | Steam Community | 62 | 83 | 51 |
| Clarify what is needed for various featuring opportunities | Steam Store | 103 | 71 | 37 |
| Consider separate revshare for the Steam widget | Revenue Share | 50 | 77 | 85 |
| Create a standalone client for the configurator separate from Steam itself | Steam Input | 62 | 14 | 32 |
| Developers should be able to optionally advertise an "Estimated Playing Time" on the store page | Steam Store | 40 | 77 | 95 |
| Devs should be able to cover multiple games with one forum | Steam Community | 34 | 66 | 116 |
| Devs should be able to have one unified landing page for all their games | Steam Community | 77 | 91 | 51 |

| Issues | Topic | Percent Very Important | Percent Important | Percent Not Important |
|---|---|---|---|---|
| Add ability to set discounts on Item Store inventory | Steam Workshop + UGC | 42% | 23% | 35% |
| Add as many metrics as possible about the games store page to the financial dashboard | Metrics | 18% | 42% | 40% |
| Add Google Adwords tracking | Metrics | 44% | 21% | 35% |
| Add mouse / keyboard support to the Steam Controller Configurator | Steam Input | 42% | 14% | 44% |
| Allow adding third party mod sites into workshop interface | Steam Workshop + UGC | 65% | 9% | 26% |
| Allow controller profiles for non steam games | Steam Input | 53% | 18% | 30% |
| Allow developers to "target" the discoverability algorithm for their game | Steam Store | 49% | 29% | 22% |
| Allow developers to create multi-developer bundles without needing to get a Valve employee to set it up for you | Steam Store | 15% | 42% | 43% |
| Allow developers to set their own "time to refund" thresholds | Steam Store | 25% | 27% | 49% |
| Allow developers to share their Steam sales data | Metrics | 35% | 30% | 35% |
| Allow developers to ship a stable, standalone implementation of steam controller support as a library | Steam Input | 44% | 21% | 35% |
| Allow devs to opt out of reviews altogether | User Ratings | 71% | 12% | 17% |
| Allow easy user rating export / data dump | User Ratings | 46% | 14% | 40% |
| Break out bundles into their own line when reporting | Miscellaneous | 30% | 29% | 41% |
| Bug reporting / technical support should be but into Steam/Steamworks. Filter issues that are Steam issues to Steam support team instead of me | Steam Community | 38% | 38% | 24% |
| Clarify what is needed for various featuring opportunities | Steam Store | 48% | 34% | 18% |
| Consider separate revshare for the Steam widget | Revenue Share | 24% | 36% | 40% |
| Create a standalone client for the configurator separate from Steam itself | Steam Input | 57% | 13% | 30% |
| Developers should be able to optionally advertise an "Estimated Playing Time" on the store page | Steam Store | 19% | 36% | 45% |
| Devs should be able to cover multiple games with one forum | Steam Community | 16% | 31% | 54% |
| Devs should be able to have one unified landing page for all their games | Steam Community | 15% | 42% | 23% |

| Issues | Topic | Yea | Neutral | Nay |
|---|---|---|---|---|
| Devs should have better tools and info for tracking and IDing players abusing/hacking multiplayer, botting/farming item drops, etc | Steam Community | 143 | 72 | 5 |
| Devs should have the possibility to send messages to forum users | Steam Community | 161 | 46 | 12 |
| Do away with color coding the reviews | User Ratings | 26 | 58 | 57 |
| Do whatever it takes to make the configurator the only input API a dev could need | Steam Input | 44 | 59 | 12 |
| Fix that Steam doesn't start downloading patches right away | Miscellaneous | 83 | 40 | 9 |
| Fix the Item Breakdown Display Bug | Steam Workshop + UGC | 45 | 64 | 1 |
| Get rid of the % approval rating | User Ratings | 30 | 58 | 53 |
| Give curators a cut for every game purchased from their pages | Steam Store | 64 | 73 | 81 |
| Give graduated revshare rate based on earnings | Revenue Share | 121 | 61 | 33 |
| Hours Played is not a measure of quality | Values | 134 | 51 | 36 |
| Improve demo visibility and deployment process | Steam Store | 58 | 108 | 50 |
| Improve sales tracking from websites into Steam | Metrics | 105 | 26 | 9 |
| Include controller demographics in Steam Hardware Survey | Steam Input | 68 | 43 | 7 |
| Inform users of marketplace price when buying via Item Store | Steam Workshop + UGC | 33 | 64 | 9 |
| Make a standalone client for Workshop | Steam Workshop + UGC | 30 | 58 | 20 |
| Make reviews on the frontpage representative of the games review percentage | User Ratings | 94 | 41 | 4 |
| Make the Configurator an open standard / open source | Steam Input | 49 | 56 | 8 |
| Offer a solution to make Kickstarter/crowdfunding backer reviews matter | User Ratings | 93 | 35 | 12 |
| Provide a better breakdown on the marketplace trade fees | Steam Workshop + UGC | 39 | 61 | 8 |
| Provide a better sales scheduling interface | Steam Store | 92 | 105 | 19 |
| Provide a pre Early Access, where devs can release keys in waves | Steam Store | 79 | 91 | 46 |
| Provide a way to identify how items were generated | Steam Workshop + UGC | 40 | 58 | 9 |
| Provide a way to test Steam items and their setup without setting them live | Steam Workshop + UGC | 73 | 34 | 2 |
| Provide A/B test functionality for store pages | Metrics | 102 | 33 | 4 |
| Provide adoption data on various features / hardware | Metrics | 80 | 51 | 3 |

HIGHLY CONFIDENTIAL – ATTORNEYS EYES ONLY

| Issues | Topic | Percent Yea | Percent Neutral | Percent Nay |
|---|---|---|---|---|
| Devs should have better tools and info for tracking and IDing players abusing/hacking multiplayer, botting/farming item drops, etc | Steam Community | 65% | 33% | 2% |
| Devs should have the possibility to send messages to forum users | Steam Community | 74% | 21% | 5% |
| Do away with color coding the reviews | User Ratings | 18% | 41% | 40% |
| Do whatever it takes to make the configurator the only input API a dev could need | Steam Input | 38% | 51% | 10% |
| Fix that Steam doesn't start downloading patches right away | Miscellaneous | 63% | 30% | 7% |
| Fix the Item Breakdown Display Bug | Steam Workshop + UGC | 41% | 58% | 1% |
| Get rid of the % approval rating | User Ratings | 21% | 41% | 38% |
| Give curators a cut for every game purchased from their pages | Steam Store | 29% | 33% | 37% |
| Give graduated revshare rate based on earnings | Revenue Share | 57% | 29% | 15% |
| 'Hours Played' is not a measure of quality | Values | 61% | 23% | 16% |
| Improve demo visibility and deployment process | Steam Store | 27% | 50% | 23% |
| Improve sales tracking from websites into Steam | Metrics | 75% | 19% | 6% |
| Include controller demographics in Steam Hardware Survey | Steam Input | 58% | 36% | 6% |
| Inform users of marketplace price when buying via Item Store | Steam Workshop + UGC | 31% | 60% | 8% |
| Make a standalone client for Workshop | Steam Workshop + UGC | 28% | 54% | 19% |
| Make reviews on the frontpage representative of the game's review percentage | User Ratings | 68% | 29% | 3% |
| Make the Configurator an open standard / open source | Steam Input | 43% | 50% | 7% |
| Offer a solution to make Kickstarter/crowdfunding backer reviews matter | User Ratings | 66% | 25% | 9% |
| Provide a better breakdown on the marketplace trade fees | Steam Workshop + UGC | 36% | 56% | 7% |
| Provide a better sales scheduling interface | Steam Store | 43% | 49% | 9% |
| Provide a pre-Early Access, where devs can release keys in waves. | Steam Store | 37% | 42% | 21% |
| Provide a way to identify how items were generated | Steam Workshop + UGC | 37% | 54% | 8% |
| Provide a way to test Steam items and their setup without setting them live | Steam Workshop + UGC | 67% | 31% | 2% |
| Provide A/B test functionality for store pages | Metrics | 73% | 24% | 3% |
| Provide adoption data on various features / hardware | Metrics | 58% | 37% | 6% |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

| Issues | Topic | Very Important | Important | Not Important |
|---|---|---|---|---|
| Devs should have better tools and info for tracking and ID'ing players abusing/hacking multiplayer, botting/farming item drops, etc | Steam Community | 62 | 101 | 53 |
| Devs should have the possibility to send messages to forum users | Steam Community | 69 | 98 | 49 |
| Do away with color coding the reviews | User Ratings | 95 | 10 | 30 |
| Do whatever it takes to make the configurator the only input API a dev could need | Steam Input | 50 | 26 | 32 |
| Fix that Steam doesn't start downloading patches right away | Miscellaneous | 34 | 50 | 41 |
| Fix the Item Breakdown Display Bug | Steam Workshop + UGC | 42 | 18 | 38 |
| Get rid of the % approval rating | User Ratings | 69 | 16 | 29 |
| Give curators a cut for every game purchased from their pages | Steam Store | 41 | 54 | 118 |
| Give graduated revshare rate based on earnings | Revenue Share | 86 | 62 | 64 |
| 'Hours Played' is not a measure of quality | Values | 53 | 77 | 90 |
| Improve demo visibility and deployment process | Steam Store | 25 | 54 | 132 |
| Improve sales tracking from websites into Steam | Metrics | 29 | 53 | 55 |
| Include controller demographics in Steam Hardware Survey | Steam Input | 41 | 28 | 41 |
| Inform users of marketplace price when buying via Item Store | Steam Workshop + UGC | 56 | 12 | 30 |
| Make a standalone client for Workshop | Steam Workshop + UGC | 64 | 8 | 27 |
| Make reviews on the frontpage representative of the games' review percentage | User Ratings | 37 | 50 | 49 |
| Make the Configurator an open standard / open source | Steam Input | 48 | 21 | 37 |
| Offer a solution to make Kickstarter/crowdfunding backer reviews matter. | User Ratings | 42 | 48 | 47 |
| Provide a better breakdown on the marketplace trade fees | Steam Workshop + UGC | 53 | 11 | 33 |
| Provide a better sales scheduling interface | Steam Store | 29 | 87 | 95 |
| Provide a pre Early Access, where devs can release keys in waves | Steam Store | 40 | 65 | 107 |
| Provide a way to identify how items were generated | Steam Workshop + UGC | 52 | 19 | 37 |
| Provide a way to test Steam Items and their setup without setting them live | Steam Workshop + UGC | 31 | 47 | 24 |
| Provide A/B test functionality for store pages | Metrics | 28 | 56 | 53 |
| Provide adoption data on various features / hardware | Metrics | 48 | 34 | 54 |

HIGHLY CONFIDENTIAL – ATTORNEYS EYES ONLY

| Issues | Topic | Percent Very Important | Percent Important | Percent Not Important |
|--------|-------|------------------------|-------------------|-----------------------|
| Devs should have better tools and info for tracking and IDing players abusing/hacking multiplayer, botting/farming item drops, etc | Steam Community | 29% | 47% | 25% |
| Devs should have the possibility to send messages to forum users | Steam Community | 32% | 45% | 23% |
| Do away with color coding the reviews | User Ratings | 70% | 7% | 22% |
| Do whatever it takes to make the configurator the only input API a dev could need | Steam Input | 46% | 24% | 30% |
| Fix that Steam doesn't start downloading patches right away | Miscellaneous | 27% | 40% | 33% |
| Fix the Item Breakdown Display Bug | Steam Workshop + UGC | 43% | 18% | 39% |
| Get rid of the % approval rating | User Ratings | 66% | 12% | 22% |
| Give curators a cut for every game purchased from their pages. | Steam Store | 19% | 25% | 55% |
| Give graduated revshare rate based on earnings | Revenue Share | 41% | 29% | 30% |
| 'Hours Played' is not a measure of quality | Values | 24% | 35% | 41% |
| Improve demo visibility and deployment process | Steam Store | 12% | 26% | 63% |
| Improve sales tracking from websites into Steam | Metrics | 21% | 39% | 40% |
| Include controller demographics in Steam Hardware Survey | Steam Input | 37% | 25% | 37% |
| Inform users of marketplace price when buying via Item Store | Steam Workshop + UGC | 57% | 12% | 31% |
| Make a standalone client for Workshop | Steam Workshop + UGC | 65% | 8% | 27% |
| Make reviews on the frontpage representative of the game's review percentage | User Ratings | 27% | 37% | 36% |
| Make the Configurator an open standard / open source | Steam Input | 45% | 20% | 35% |
| Offer a solution to make Kickstarter/crowdfunding backer reviews matter | User Ratings | 31% | 35% | 34% |
| Provide a better breakdown on the marketplace trade fees | Steam Workshop + UGC | 55% | 11% | 34% |
| Provide a better sales scheduling interface | Steam Store | 14% | 41% | 45% |
| Provide a pre-Early Access, where devs can release keys in waves | Steam Store | 19% | 31% | 50% |
| Provide a way to identify how items were generated | Steam Workshop + UGC | 53% | 10% | 37% |
| Provide a way to test Steam items and their setup without setting them live | Steam Workshop + UGC | 30% | 46% | 24% |
| Provide A/B test functionality for store pages | Metrics | 20% | 41% | 39% |
| Provide adoption data on various features / hardware | Metrics | 35% | 25% | 40% |

HIGHLY CONFIDENTIAL – ATTORNEYS EYES ONLY

| Issues | Topic | Yea | Neutral | Nay |
|---|---|---|---|---|
| Provide an easy way to dump sales stats | Metrics | 69 | 42 | 7 |
| Provide better storefront tools (for e.g. making achievements, etc.) | Steam Store | 116 | 77 | 24 |
| Provide clearer featuring support and heuristics, and communication channels, for studios wling to provide a commitment to investing in Steam as their primary platform for games as a service | Steam Store | 127 | 68 | 20 |
| Provide developer incentives to drive Steam feature adoption | Steam Store | 82 | 88 | 46 |
| Provide devs with traffic breakdown per region | Metrics | 122 | 17 | |
| Provide tools for acquiring beta testers | Metrics | 79 | 47 | 13 |
| Recent Reviews should be either the last 30 days or the last 100 reviews, whichever set is longer | User Ratings | 78 | 49 | 14 |
| Release a Steam Controller hardware refresh with rechargeable internal batteries | Steam Input | 21 | 79 | 15 |
| Release date metadata is very hard / inaccurate to parse | Miscellaneous | 51 | 66 | 10 |
| Release reporting tool/interface for tracking Steam inventory and marketplace trades | Steam Workshop + UGC | 55 | 49 | 2 |
| Remove ability for users to delete developers' comments on their review | Steam Community | 180 | 28 | 11 |
| Remove the hard thresholds from User Ratings, use something like Wilson Score instead | User Ratings | 75 | 61 | 5 |
| Rename "Bundles" to something less devaluing | Miscellaneous | 54 | 53 | 26 |
| Separate tech issues from gameplay reviews | User Ratings | 100 | 23 | 18 |
| Set up a fund for video content | Miscellaneous | 16 | 69 | 41 |
| Show developer/publisher's collective average rating | User Ratings | 57 | 46 | 36 |
| Show side by side list of positive and negative reviews | User Ratings | 61 | 50 | 28 |
| Split reposting and payments for individual titles | Revenue Share | 123 | 74 | 16 |
| The "Upcoming Games" list is becoming useless | Values | 160 | 50 | 11 |
| The Steam Community feature needs better ways to deal with Toxic Users | Values | 147 | 63 | 12 |
| Use the hardware survey to help users and developers with tech issues | Steam Community | 147 | 72 | 6 |
| Valve should explictly attempt to broaden and diversify its player base | Values | 123 | 82 | 17 |
| Valve should increase the overall volume of sustainable middle class developers | Values | 144 | 66 | 12 |
| Visibility on Steam should not be dominated by popularity | Values | 138 | 63 | 21 |
| Weigh "most recent" review score more sensibly so games with less ratings overall aren't punished by a few outliers | User Ratings | 102 | 30 | 8 |

HIGHLY CONFIDENTIAL – ATTORNEYS EYES ONLY

| Issues | Topic | Percent Yea | Percent Neutral | Percent Nay |
|---|---|---|---|---|
| Provide an easy way to dump sales stats | Metrics | 64% | 30% | 5% |
| Provide better storefront tools (for eg. making achievements, etc.) | Steam Store | 53% | 35% | 11% |
| Provide clearer featuring support and heuristics, and communication channels, for studios wiling to provide a commitment to investing in Steam as their primary platform for games as a service. | Steam Store | 59% | 32% | 9% |
| Provide developer incentives to drive Steam feature adoption | Steam Store | 38% | 41% | 21% |
| Provide devs with traffic breakdown per region | Metrics | 68% | 12% | 0% |
| Provide tools for acquiring beta testers | Metrics | 57% | 34% | 9% |
| Recent Reviews should be either the last 30 days or the last 100 reviews, whichever set is larger | User Ratings | 55% | 35% | 10% |
| Release a Steam Controller hardware refresh with rechargeable internal batteries | Steam Input | 18% | 69% | 13% |
| Release date metadata is very hard / inaccurate to parse | Miscellaneous | 40% | 52% | 8% |
| Release reporting tool/interface for tracking Steam inventory and marketplace trades | Steam Workshop + UGC | 52% | 46% | 2% |
| Remove ability for users to delete developers comments on their review | Steam Community | 82% | 13% | 5% |
| Remove the hard thresholds from User Ratings, use something like Wilson Score instead | User Ratings | 53% | 43% | 4% |
| Rename "Bundles" to something less devaluing | Miscellaneous | 41% | 40% | 20% |
| Separate tech issues from gameplay reviews | User Ratings | 71% | 16% | 13% |
| Set up a fund for video content | Miscellaneous | 13% | 55% | 33% |
| Show developer/publishers collective average rating | User Ratings | 41% | 33% | 26% |
| Show side by side list of positive and negative reviews | User Ratings | 44% | 36% | 20% |
| Split reporting and payments for individual titles | Revenue Share | 58% | 35% | 8% |
| The "Upcoming Games" list is becoming useless | Values | 72% | 23% | 5% |
| The Steam Community feature needs better ways to deal with Toxic Users | Values | 66% | 28% | 5% |
| Use the hardware survey to help users and developers with tech issues | Steam Community | 65% | 33% | 3% |
| Valve should explicitly attempt to broaden and diversify its player base | Values | 55% | 37% | 8% |
| Valve should increase the overall volume of sustainable middle class developers | Values | 65% | 30% | 5% |
| Visibility on Steam should not be dominated by popularity | Values | 62% | 28% | 9% |
| Weigh "most recent" review score more sensibly so games with less ratings overall arent punished by a few outliers | User Ratings | 73% | 21% | 6% |

HIGHLY CONFIDENTIAL – ATTORNEYS EYES ONLY

| Issues | Topic | Very Important | Important | Not Important |
|---|---|---|---|---|
| Provide an easy way to dump sales stats | Metrics | 51 | 35 | 50 |
| Provide better storefront tools (for eg. making achievements, etc.) | Steam Store | 42 | 97 | 72 |
| Provide clearer featuring support and heuristics, and communication channels, for studios wiling to provide a commitment to investing in Steam as their primary platform for games as a service | Steam Store | 69 | 76 | 66 |
| Provide developer incentives to drive Steam feature adoption | Steam Store | 37 | 67 | 114 |
| Provide devs with traffic breakdown per region | Metrics | 76 | 52 | 57 |
| Provide tools for acquiring beta testers | Metrics | 51 | 18 | 47 |
| Recent Reviews should be either the last 30 days or the last 100 reviews, whichever set is larger | User Ratings | 54 | 36 | 46 |
| Release a Steam Controller hardware refresh with rechargeable internal batteries | Steam Input | 71 | 5 | 32 |
| Release date metadata is very hard / inaccurate to parse | Miscellaneous | 52 | 20 | 48 |
| Release reporting tool/interface for tracking Steam inventory and marketplace trades | Steam Workshop + UGC | 49 | 23 | 35 |
| Remove ability for users to delete developers comments on their review | Steam Community | 106 | 79 | 34 |
| Remove the hard thresholds from User Ratings, use something like Wilson Score instead | User Ratings | 48 | 46 | 43 |
| Rename "Bundles" to something less devaluing | Miscellaneous | 69 | 15 | 40 |
| Separate tech issues from gameplay reviews | User Ratings | 33 | 66 | 37 |
| Set up a fund for video content | Miscellaneous | 89 | 6 | 23 |
| Show developer/publisher's collective average rating | User Ratings | 73 | 20 | 42 |
| Show side by side list of positive and negative reviews | User Ratings | 65 | 20 | 49 |
| Split reporting and payments for individual titles | Revenue Share | 62 | 20 | 80 |
| The "Upcoming Games" list is becoming useless | Values | 69 | 67 | 84 |
| The Steam Community feature needs better ways to deal with Toxic Users | Values | 80 | 97 | 46 |
| Use the hardware survey to help users and developers with tech issues | Steam Community | 59 | 98 | 61 |
| Valve should explicitly attempt to broaden and diversify its player base | Values | 47 | 98 | 74 |
| Valve should increase the overall volume of sustainable middle class developers | Values | 81 | 80 | 59 |
| Visibility on Steam should not be dominated by popularity | Values | 96 | 88 | 38 |
| Weigh "most recent" review score more sensibly so games with less ratings overall aren't punished by a few outliers | User Ratings | 26 | 49 | 60 |

HIGHLY CONFIDENTIAL – ATTORNEYS EYES ONLY

| Issues | Topic | Percent Very Important | Percent Important | Percent Not Important |
|---|---|---|---|---|
| Provide an easy way to dump sales stats | Metrics | 38% | 26% | 37% |
| Provide better storefront tools (for e.g. making achievements, etc) | Steam Store | 20% | 46% | 34% |
| Provide clearer featuring support and heuristics, and communication channels, for studios wiling to provide a commitment to investing in Steam as their primary platform for games as a service | Steam Store | 33% | 36% | 31% |
| Provide developer incentives to drive Steam feature adoption | Steam Store | 15% | 31% | 54% |
| Provide devs with traffic breakdown per region | Metrics | 19% | 39% | 42% |
| Provide tools for acquiring beta testers | Metrics | 38% | 28% | 35% |
| Recent Reviews should be either the last 30 days or the last 100 reviews, whichever set is larger | User Ratings | 40% | 26% | 34% |
| Release a Steam Controller hardware refresh with rechargeable internal batteries | Steam Input | 66% | 5% | 30% |
| Release date metadata is very hard / inaccurate to parse | Miscellaneous | 43% | 17% | 40% |
| Release reporting tool/interface for tracking Steam inventory and marketplace trades | Steam Workshop + UGC | 41% | 23% | 36% |
| Remove ability for users to delete developer's comments on their review | Steam Community | 48% | 36% | 16% |
| Remove the hard thresholds from User Ratings, use something like Wilson Score instead | User Ratings | 35% | 34% | 31% |
| Rename "Bundles" to something less devaluing | Miscellaneous | 56% | 12% | 32% |
| Separate tech issues from gameplay reviews | User Ratings | 24% | 49% | 27% |
| Set up a fund for video content | Miscellaneous | 75% | 5% | 19% |
| Show developer/publishers collective average rating | User Ratings | 54% | 15% | 31% |
| Show side by side list of positive and negative reviews | User Ratings | 49% | 15% | 37% |
| Split reporting and payments for individual titles | Revenue Share | 29% | 33% | 38% |
| The "Upcoming Games" list is becoming useless | Values | 31% | 30% | 38% |
| The Steam Community feature needs better ways to deal with Toxic Users | Values | 36% | 43% | 21% |
| Use the hardware survey to help users and developers with tech issues | Steam Community | 27% | 45% | 28% |
| Valve should explicitly attempt to broaden and diversify its player base | Values | 21% | 45% | 34% |
| Valve should increase the overall volume of sustainable middle class developers | Values | 37% | 36% | 27% |
| Visibility on Steam should not be dominated by popularity | Values | 43% | 40% | 17% |
| Weigh "most recent" review score more sensibly so games with less ratings overall aren't punished by a few outliers | User Ratings | 19% | 36% | 44% |

*Notes and sources*
Lars Doucet, "Operation Tell Valve All The Things, v. 2.0." 10/10/2017, at 6, available at: https://www.pcgamer.com/the-biggest-issues-with-steam-in-2017-according-to-230-developers/
For specific survey results, see: Lars Doucet, "Operation Tell Valve All The Things v. 2.0."

HIGHLY CONFIDENTIAL – ATTORNEYS EYES ONLY

**Attachment G-1**

Annual Count of Paid and Free Games as Identified in Valve Transaction Data, 2005–2022

| Year | Unique Count of Paid Games [A] | Unique Count of Free Games [B] | Total Unique Count of Games [C] |
|---|---|---|---|
| 2005 | ■ | ■ | ■ |
| 2006 | ■ | ■ | ■ |
| 2007 | ■ | ■ | ■ |
| 2008 | ■ | ■ | ■ |
| 2009 | ■ | ■ | ■ |
| 2010 | ■ | ■ | ■ |
| 2011 | ■ | ■ | ■ |
| 2012 | ■ | ■ | ■ |
| 2013 | ■ | ■ | ■ |
| 2014 | ■ | ■ | ■ |
| 2015 | ■ | ■ | ■ |
| 2016 | ■ | ■ | ■ |
| 2017 | ■ | ■ | ■ |
| 2018 | ■ | ■ | ■ |
| 2019 | ■ | ■ | ■ |
| 2020 | ■ | ■ | ■ |
| 2021 | ■ | ■ | ■ |
| 2022 | ■ | ■ | ■ |
| Total Unique Games (2005–2022) | ■ | ■ | ■ |

*Notes and sources:*

Hardware sales and records with unknown app types are removed.

Total Unique Games (2005–2022) does not reflect a sum of each column; it is the total count of unique games between 2005 and 2022.

[A] Unique count of AppIDs that Valve has not designated as 'Free to play' or 'F2P'. See: tables ▮▮▮▮▮▮▮ in Valve Transaction Data.

[B] Unique count of AppIDs that Valve has designated as 'Free to play' or 'F2P'. See: tables ▮▮▮▮▮▮▮▮ in Valve Transaction Data.

[C] = [A] + [B].

   See: "08_Annual_counts.R."

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment G-2**
Count of Annual Game Releases in Valve Transaction Data, 2004–2022

| Year | Count of Games Released [A] |
|------|------|
| 2004 | |
| 2005 | |
| 2006 | |
| 2007 | |
| 2008 | |
| 2009 | |
| 2010 | |
| 2011 | |
| 2012 | |
| 2013 | |
| 2014 | |
| 2015 | |
| 2016 | |
| 2017 | |
| 2018 | |
| 2019 | |
| 2020 | |
| 2021 | |
| 2022 | |
| Total | |

*Notes and sources:*
[A] Unique count of AppIDs by year of first sale.  See: Valve Transaction Data.
  Note that for some AppIDs, this sale may reflect a pre-order.
  Hardware sales and records with unknown app types are removed.
Total = Sum of preceding rows
  See: "08_Annual_counts.R."

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment G-3**
Publisher Share of Steam Revenues, January 2008–December 2012

| Publisher | Steam Revenue [A] | Steam Revenue Share [B] |
|---|---|---|
| ▮▮▮▮▮▮▮ | ▮ ▮▮▮▮▮ | ▮▮▮ |
| ▮▮▮▮▮ | ▮ ▮▮▮▮ | ▮▮▮ |
| ▮▮▮▮▮ | ▮ ▮▮▮▮ | ▮▮ |
| ▮▮▮▮▮▮▮▮ | ▮ ▮▮▮▮ | ▮▮ |
| ▮▮▮▮▮ | ▮ ▮▮▮▮ | ▮▮ |
| ▮▮▮▮▮ | ▮ ▮▮▮▮ | ▮▮ |
| ▮▮▮▮▮▮▮ | ▮ ▮▮▮▮ | ▮▮ |
| ▮▮ | ▮ ▮▮▮▮▮ | ▮▮▮▮ |

*Notes and sources:*
Hardware sales and records with unknown app types are removed.
Shares are limited to publishers who attempted to create their own distribution channels.
[A] ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ See Valve Transaction Data
[B] Revenue share of [A]
Total = Sum of preceding rows.
   See "02_Publisher_shares.R."

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment G-4**

Top-10 Transaction Prices on Steam, January 28, 2017–December 31, 2022

| Price (USD) | Share of Revenue | Share of Transactions |
|:---|:---:|:---:|
| [A] | [B] | [C] |
| $ 59.99 | █ | █ |
| $ 19.99 | ██ | ██ |
| $ 29.99 | █ | ██ |
| $ 39.99 | █ | ██ |
| $ 14.99 | █ | ██ |
| $ 9.99 | █ | ██ |
| $ 24.99 | █ | ██ |
| $ 49.99 | █ | ██ |
| $ 4.99 | █ | █ |
| $ 17.99 | █ | ██ |
| All other prices | ██ | ██ |

*Notes and sources:*

Records are limited to transactions that are recorded in USD and took place on or after January 28, 2017. Hardware sales and records with unknown app types are removed. In-app purchases are not associated with native sale price fields and are excluded.

[A] = ████ / 100. See: Valve Transaction Data.

[B] Share of Package Revenue. ████████████████ See: Valve Transaction Data.

[C] Share of Transactions. Transactions = ██████████████████ See: Valve Transaction Data.
   See "01_Top_sale_prices.R."

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment G-5**
Revenue and Overcharges for Global Publishers

| Geography | Revenue Type | Date Range | Revenue | Overcharge |
|---|---|---|---|---|
| [A] | [B] | [C] | [D] | [E] |
| Global | In-App | 1/28/2017–12/31/2022 | ███ ████████ | ████████ |
| | | 2023 | ███ ████████ | ████████ |
| | | Total | ███ ████████ | ████████ |
| | Package | 1/28/2017–12/31/2022 | ████████ | ████████ |
| | | 2023 | ███ ████████ | ████████ |
| | | Total | ████████ | ████████ |
| Global (Foreign Exclusion) | In-App | 1/28/2017–12/31/2022 | ████████ | ████████ |
| | | 2023 | ████████ | ████████ |
| | | Total | ████████ | ████████ |
| | Package | 1/28/2017–12/31/2022 | ███ ████████ | ████████ |
| | | 2023 | ███ ████████ | ████████ |
| | | Total | ███ ████████ | ████████ |

*Notes and sources:*
Records are limited to transactions for non-Valve publishers that took place on or after January 28, 2017.  Hardware sales and records with unknown app types are removed.
[A] Global (Foreign Exclusion) removes publishers who are not based in the US and have no US sales during the damages period.
[B] In-App denotes transactions from Valve's In-App data, and Package denotes transactions from Valve's Package data.  See: Valve Transaction Data.
[C] Records in Valve Transaction Data end on December 31, 2022. 2023 values are assumed to be equal to 2022. Total reflects a sum through 12/31/23 including this assumption.
[D] ████████████████████████████████████████████████████████████████████████████  See: Valve Transaction Data.
[E] Overcharge reflects transaction revenues multiplied by the overcharge rate determined for each commission rate.
    Overcharge rate = Calculated Commission Rate − ((But-For Commission Rate × Calculated Commission Rate) / Effective Commission Rate).

    The remaining revenue is associated with outlier commission rates calculations, due to timing of partner payments or small transaction size.
    When calculating overcharges, I floor rates below 20% at 20% and cap rates above 30% at 30%.

    For calculated commission rates where an AppID had net negative revenues, that rate is dropped from the overcharge calculation.
    See "05_Damages.R."

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment G-6**
Revenue and Overcharges for Dark Catt Studios Holdings, Inc. and Wolfire Games

| Publisher Name | Commission | Revenue (1/28/2018– 12/31/2022) | Estimated 2023 Revenue | Total Revenue | Overcharge |
|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] |
| Dark Catt Studios Holdings, Inc. | 30% | $ ████ | $ | $ | $ ████ |
| Wo fire Games | 30% | $ 2,089,205.57 | $ 302,200.22 | $ 2,391,405.79 | $ ████ |

*Notes and sources*
*Records are limited to transactions for non-Valve publishers that took place on or after January 28, 2017.  Hardware sales and records with unknown app types are removed*
*In-app purchases are not associated with native sale price fields and are excluded.*
[A] Calculated as 1 - (Payments to Partners / Revenue). See Valve Transaction Data
[B] Sum of In-App Revenue and Package Revenue ████████████████████████████████████████████  See Valve Transaction Data
[C] Records in Valve Transaction Data end on December 31, 2022.  2023 values are assumed to be equal to 2022.
[D] Total reflects a sum for revenues for 1/28/2017–12/31/2023 including assumption that 2023 revenues are equal to 2022.
[E] Overcharge reflects transaction revenues multiplied by the overcharge rate determined for each commission rate.
   Overcharge rate = Calculated Commission Rate - ((But-For Commission Rate + Calculated Commission Rate) / Effective Commission Rate)
   See "05_Damages.R."

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment G-7**

Estimated Damages for Class, Dark Catt Studios Holdings, Inc. and Wolfire Games

| Publisher | Passthrough Rate | Estimated Damages (Package Sales) [A] | Estimated Damages (In-App Sales) [B] | Estimated Damages (Total) [C] |
|---|---|---|---|---|
| US-based or Foreign with Any US Sales | 25% | ■ ▬▬▬ | ▬▬▬ | ▬▬ |
| | 20% | ■ ▬▬▬ | ▬▬▬ | ▬▬ |
| Dark Catt Studios Holdings, Inc. | 25% | ■ ▬ | ▐ ▐ | ▮ |
| | 20% | ■ ▬ | ▐ ▐ | ▮ |
| Wolfire Games | 25% | ▐ ▬▬ | ▐ | ▬ |
| | 20% | ▐ ▬▬ | ▐ ▐ | ▬ |

*Notes and sources:*

Records are limited to transactions for non-Valve publishers that took place on or after January 28, 2017.  Hardware sales and records with unknown app types are removed.

Note that "US-based or Foreign with Any US Sales" includes both Dark Catt Studios Holdings, Inc. and Wolfire Games.

[A] = (1 - Passthrough Rate) × Publisher Overcharge.

[B] = (1 - Passthrough Rate) × Publisher Overcharge.

[C] = [A] + [B].

Note that results are rounded to the nearest dollar, and columns may not sum perfectly. See: "05_Damages.R."

See "05_Damages.R."

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment X-1**
Humble Sales Data, 2010–2023



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-1
Page 2 of 4



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

Attachment X-1
Page 3 of 4



*Notes and sources:*
Data are aggregated to the yearly level across all variables except 'payee' and 'product'.
Data are from Humble, Sales Data, c. 2023 (HB_Wolfire000002.csv).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment X-2**

Best Buy Summary Sales Data, 2003–2023

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2003 | | 4366432 | Virtual Pool 1 & 2 Jewel Case | 4042500992909 | $ | | FALSE | FALSE |
| 2003 | | 4329147 | DISNEY UNIVERSE-PC | 4470200410622 | $ | | TRUE | FALSE |
| 2003 | | 4332715 | C.b-Madden Nfl 2002 | 14633143379 | $ | | FALSE | FALSE |
| 2003 | | 4535512 | Xbx-Triple May 2002 | 14633143799 | $ | | FALSE | FALSE |
| 2003 | | 4633114 | Cca-Top Gun Firestorm Advance | 059250000102 | $ | | FALSE | FALSE |
| 2003 | | 4715623 | Xca-Dead To Rights | 722674021133 | $ | | FALSE | FALSE |
| 2003 | | 4779396 | Tcmb Raider: Angel of Darkness | 788687100030 | $ | | FALSE | FALSE |
| 2003 | | 4795296 | C.b-Godzilla-Destroy All Monsters | 742725230602 | $ | | FALSE | FALSE |
| 2003 | | 4889124 | Eve | 76714527447 | $ | | FALSE | FALSE |
| 2003 | | 5232964 | Battlefield 1942: Road to Rome | 14633146323 | $ | | FALSE | FALSE |
| 2003 | | 5245914 | Cs | 8888681014 | $ | | FALSE | FALSE |
| 2003 | | 5304715 | Heroes of Might/Winds of War | 790541533313 | $ | | FALSE | FALSE |
| 2003 | | 5312736 | Enter The Matrix | 742725243941 | $ | | FALSE | FALSE |
| 2003 | | 5314773 | Empire Earth: Gold | 20625719773 | $ | | FALSE | FALSE |
| 2003 | | 5314796 | Enclave | 20625717939 | $ | | FALSE | FALSE |
| 2003 | | 5349615 | Rise Of Nations | 805529209091 | $ | | FALSE | FALSE |
| 2003 | | 5365697 | American Conquest | 852840000664 | $ | | FALSE | FALSE |
| 2003 | | 5350795 | Xca-Mace Griffin Bounty Hunter | 20625718738 | $ | | FALSE | FALSE |
| 2003 | | 5383346 | Gba Vice City | 713425211461 | $ | | FALSE | FALSE |
| 2003 | | 5383355 | Star Wars: Knights Of The Old Republic | 23272319182 | $ | | FALSE | FALSE |
| 2003 | | 5386441 | CDUMO1Cinderella's Castle Designer | 44700030621 | $ | | FALSE | FALSE |
| 2003 | | 5396777 | Warcraft Iii:Frozen Throne | 20625720519 | $ | | FALSE | FALSE |
| 2003 | | 5396795 | Hulk | 20625720373 | $ | | FALSE | FALSE |
| 2003 | | 5403164 | MVP Baseball 2003 | 14633146030 | $ | | FALSE | FALSE |
| 2003 | | 5403182 | The Sims Superstar | 14633146264 | $ | | FALSE | FALSE |
| 2003 | | 5405349 | Sega Crazy Taxi 3 | 47875310148 | $ | | FALSE | FALSE |
| 2003 | | 5456406 | Rollerct Wacky Worlds | 742725247093 | $ | | FALSE | FALSE |
| 2003 | | 5456497 | Medal Of Honor Dh | 14633146233 | $ | | FALSE | FALSE |
| 2003 | | 5606382 | Warcraft III Expansion: The Frozen Pre-S | 5158160076 | $ | | FALSE | FALSE |
| 2003 | | 4332715 | C.b-Madden Nfl 2002 | 14633143379 | $ | | FALSE | FALSE |
| 2003 | | 4535512 | Xbx-Triple May 2002 | 14633143799 | $ | | FALSE | FALSE |
| 2003 | | 4715623 | Xca-Dead To Rights | 722674021133 | $ | | FALSE | FALSE |
| 2003 | | 4779396 | Tcmb Raider: Angel of Darkness | 788687100030 | $ | | FALSE | FALSE |
| 2003 | | 4795296 | C.b-Godzilla-Destroy All Monsters | 742725230602 | $ | | FALSE | FALSE |
| 2003 | | 4889124 | Eve | 76714527447 | $ | | FALSE | FALSE |
| 2003 | | 5232964 | Battlefield 1942: Road to Rome | 14633146323 | $ | | FALSE | FALSE |
| 2003 | | 5245914 | Cs | 8888681014 | $ | | FALSE | FALSE |
| 2003 | | 5304715 | Heroes of Might/Winds of War | 790541533313 | $ | | FALSE | FALSE |
| 2003 | | 5312736 | Enter The Matrix | 742725243941 | $ | | FALSE | FALSE |
| 2003 | | 5314773 | Empire Earth: Gold | 20625719773 | $ | | FALSE | FALSE |
| 2003 | | 5314796 | Enclave | 20625717939 | $ | | FALSE | FALSE |
| 2003 | | 5349615 | Rise Of Nations | 805529209091 | $ | | FALSE | FALSE |
| 2003 | | 5365697 | American Conquest | 852840000664 | $ | | FALSE | FALSE |
| 2003 | | 5350795 | Xca-Mace Griffin Bounty Hunter | 20625718738 | $ | | FALSE | FALSE |
| 2003 | | 5383346 | Gba Vice City | 713425211461 | $ | | FALSE | FALSE |
| 2003 | | 5383355 | Star Wars: Knights Of The Old Republic | 23272319182 | $ | | FALSE | FALSE |
| 2003 | | 5386441 | CDUMO1Cinderella's Castle Designer | 44700030621 | $ | | FALSE | FALSE |
| 2003 | | 5396777 | Warcraft Iii:Frozen Throne | 20625720519 | $ | | FALSE | FALSE |
| 2003 | | 5396795 | Hulk | 20625720373 | $ | | FALSE | FALSE |
| 2003 | | 5403164 | MVP Baseball 2003 | 14633146030 | $ | | FALSE | FALSE |
| 2003 | | 5403182 | The Sims Superstar | 14633146264 | $ | | FALSE | FALSE |
| 2003 | | 5456406 | Rollerct Wacky Worlds | 742725247093 | $ | | FALSE | FALSE |
| 2003 | | 5456497 | Medal Of Honor Dh | 14633146233 | $ | | FALSE | FALSE |
| 2004 | | 4366432 | Virtual Pool 1 & 2 Jewel Case | 4042500992909 | $ | | FALSE | FALSE |
| 2004 | | 4332715 | C.b-Madden Nfl 2002 | 14633143379 | $ | | FALSE | FALSE |
| 2004 | | 4535512 | Xbx-Triple May 2002 | 14633143799 | $ | | FALSE | FALSE |
| 2004 | | 4633114 | Cca-Top Gun Firestorm Advance | 059250000102 | $ | | FALSE | FALSE |
| 2004 | | 4715623 | Xca-Dead To Rights | 722674021133 | $ | | FALSE | FALSE |
| 2004 | | 4779396 | Tcmb Raider: Angel of Darkness | 788687100030 | $ | | FALSE | FALSE |
| 2004 | | 4795296 | C.b-Godzilla-Destroy All Monsters | 742725230602 | $ | | FALSE | FALSE |
| 2004 | | 4889124 | Eve | 76714527447 | $ | | FALSE | FALSE |
| 2004 | | 5232964 | Battlefield 1942: Road to Rome | 14633146323 | $ | | FALSE | FALSE |
| 2004 | | 5245914 | Cs | 8888681014 | $ | | FALSE | FALSE |
| 2004 | | 5304715 | Heroes of Might/Winds of War | 790541533313 | $ | | FALSE | FALSE |
| 2004 | | 5312736 | Enter The Matrix | 742725243941 | $ | | FALSE | FALSE |
| 2004 | | 5314773 | Empire Earth: Gold | 20625719773 | $ | | FALSE | FALSE |
| 2004 | | 5314796 | Enclave | 20625717939 | $ | | FALSE | FALSE |
| 2004 | | 5349615 | Rise Of Nations | 805529209091 | $ | | FALSE | FALSE |
| 2004 | | 5365697 | American Conquest | 852840000664 | $ | | FALSE | FALSE |
| 2004 | | 5350795 | Xca-Mace Griffin Bounty Hunter | 20625718738 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2004 | ▓ | 5383328 | Doom3 | 47875323273 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5383346 | Gta: Vice City | 71342521461 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5383355 | Star Wars: Knights Of The Old Republic | 23272319182 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5386441 | E2U04O1Cinderella's Castle Designer | 44702020621 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5396777 | Warcraft Iii:Frozen Throne | 20628720519 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5399795 | Hulk | 20626720373 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5403164 | MVP Baseball 2003 | 14633146030 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5403182 | The Sims Superstar | 14633146264 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5405549 | Sega Crazy Taxi 3C | 47875310148 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5454406 | Rollerc.Wacky Worlds | 74272527203 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5454497 | Medal Of Honor Dls | 14633146233 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5500582 | Warcraft Iii Expansion: The Frozen Pro-S | 51581600769 | | $ | FALSE | FALSE |
| 2004 | ▓ | 4332715 | C.s.b Madden Nfl 2002 | 14633143379 | | $ | FALSE | FALSE |
| 2004 | ▓ | 4337512 | Xox-Triple Play 2002 | 14633143799 | | $ | FALSE | FALSE |
| 2004 | ▓ | 4633314 | Gcu-Top Gun:Firestorm Advance | 85426200010 | | $ | FALSE | FALSE |
| 2004 | ▓ | 4715623 | Xox-Dead To Rights | 72267402133 | | $ | FALSE | FALSE |
| 2004 | ▓ | 4775396 | Tomb Raider: Angel of Darkness | 78868710020 | | $ | FALSE | FALSE |
| 2004 | ▓ | 4795236 | C.b-Godzilla-Destroy All Monsters | 74272536602 | | $ | FALSE | FALSE |
| 2004 | ▓ | 4869724 | Lre | 76714527447 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5232964 | Battlefield 1942: Road to Rome | 14633146032 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5245314 | Cs | 88686831014 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5312596 | Enter The Matrix | 74272521561 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5314778 | Empire Earth: Gold | 20626319773 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5314796 | Enclave | 20626717539 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5349615 | Rise Of Nations | 80552020039 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5350799 | Xox-Mace Griffin Bounty Hunter | 20626718738 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5383328 | Doom3 | 47875323273 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5383346 | Gta: Vice City | 71342521461 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5383355 | Star Wars: Knights Of The Old Republic | 23272319182 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5396777 | Warcraft Iii:Frozen Throne | 20628720519 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5399795 | Hulk | 20626720373 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5403182 | The Sims Superstar | 14633146264 | | $ | FALSE | FALSE |
| 2004 | ▓ | 5454497 | Medal Of Honor Dls | 14633146233 | | $ | FALSE | FALSE |
| 2005 | ▓ | 4366432 | Virtual Pool 3 & 2 Jewel Case | 40421009509 | | $ | FALSE | FALSE |
| 2005 | ▓ | 4429567 | DISNEY UNIVERSE-PC | 44702000622 | | $ | TRUE | FALSE |
| 2005 | ▓ | 4332715 | C.s.b Madden Nfl 2002 | 14633143379 | | $ | FALSE | FALSE |
| 2005 | ▓ | 4337512 | Xox-Triple Play 2002 | 14633143799 | | $ | FALSE | FALSE |
| 2005 | ▓ | 4633314 | Gcu-Top Gun:Firestorm Advance | 85426200010 | | $ | FALSE | FALSE |
| 2005 | ▓ | 4715623 | Xox-Dead To Rights | 72267402133 | | $ | FALSE | FALSE |
| 2005 | ▓ | 4775396 | Tomb Raider: Angel of Darkness | 78868710020 | | $ | FALSE | FALSE |
| 2005 | ▓ | 4795236 | C.b-Godzilla-Destroy All Monsters | 74272536602 | | $ | FALSE | FALSE |
| 2005 | ▓ | 4869724 | Lre | 76714527447 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5232964 | Battlefield 1942: Road to Rome | 14633146032 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5245314 | Cs | 88686831014 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5304675 | Heroes of Might/Winds of War | 79264733313 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5312596 | Enter The Matrix | 74272521561 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5314778 | Empire Earth: Gold | 20626319773 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5314796 | Enclave | 20626717539 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5349615 | Rise Of Nations | 80552020039 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5349697 | American Conquest | 85476000000 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5350799 | Xox-Mace Griffin Bounty Hunter | 20626718738 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5383328 | Doom3 | 47875323273 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5383346 | Gta: Vice City | 71342521461 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5383355 | Star Wars: Knights Of The Old Republic | 23272319182 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5386441 | E2U04O1Cinderella's Castle Designer | 44702020621 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5396777 | Warcraft Iii:Frozen Throne | 20626720519 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5399795 | Hulk | 20626720373 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5403164 | MVP Baseball 2003 | 14633146030 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5403182 | The Sims Superstar | 14633146264 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5405549 | Sega Crazy Taxi 3C | 47875310148 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5454406 | Rollerc.Wacky Worlds | 74272527203 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5454497 | Medal Of Honor Dls | 14633146233 | | $ | FALSE | FALSE |
| 2005 | ▓ | 4633314 | Gcu-Top Gun:Firestorm Advance | 85426200010 | | $ | FALSE | FALSE |
| 2005 | ▓ | 4715623 | Xox-Dead To Rights | 72267402133 | | $ | FALSE | FALSE |
| 2005 | ▓ | 4795236 | C.b-Godzilla-Destroy All Monsters | 74272536602 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5245314 | Cs | 88686831014 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5314778 | Empire Earth: Gold | 20626319773 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5383328 | Doom3 | 47875323273 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5383346 | Gta: Vice City | 71342521461 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5383355 | Star Wars: Knights Of The Old Republic | 23272319182 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5396777 | Warcraft Iii:Frozen Throne | 20626720519 | | $ | FALSE | FALSE |
| 2005 | ▓ | 5403182 | The Sims Superstar | 14633146264 | | $ | FALSE | FALSE |
| 2005 | ▓ | 4366432 | Virtual Pool 3 & 2 Jewel Case | 40421009509 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2005 | ▓ | 4137513 | Xox-Triple Play 2002 | 1463314799 | $ | | FALSE | FALSE |
| 2005 | ▓ | 4633514 | Gear-Top Gun Firestorm Advance | 693252000402 | $ | | FALSE | FALSE |
| 2005 | ▓ | 4715623 | Xox-Dead To Rights | 722614021133 | $ | | FALSE | FALSE |
| 2005 | ▓ | 4775396 | Tomb Raider: Angel of Darkness | 788687100090 | $ | | FALSE | FALSE |
| 2005 | ▓ | 4795296 | Cub-Godzilla-Destroy All Monsters | 742725236602 | $ | | FALSE | FALSE |
| 2005 | ▓ | 4889124 | Eve | 767145274347 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5232564 | Battlefield 1942: Road to Rome | 1463314533 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5245314 | Cs | 8886681014 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5304275 | Heroes of Might/Winds of War | 790561533213 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5312736 | Enter The Matrix | 742725243941 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5314778 | Empire Earth: Gold | 20626719773 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5349615 | Rise Of Nations | 805525209091 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5350795 | Xox-Mace Griffin Bounty Hunter | 20626718738 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5383328 | Doom3 | 47875323773 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5383346 | Cia: Vice City | 710425211461 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5383355 | Star Wars: Knights Of The Old Republic | 23272319182 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5386447 | EDU040:Cinderella's Castle Designer | 44702032621 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5396777 | Warcraft In:Frozen Throne | 20626720573 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5396795 | Hulk | 20626720573 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5403184 | MVP Baseball 2003 | 1463314600 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5403182 | The Sims Superstar | 1463314264 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5409569 | Sega Crazy Taxi JC | 47875310140 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5458406 | Robert's Wacky Worlds | 742725247093 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5468437 | Medal Of Honor Dix | 1463314633 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5314778 | Empire Earth: Gold | 20626719773 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5383328 | Doom3 | 47875323773 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5383346 | Cia: Vice City | 710425211461 | $ | | FALSE | FALSE |
| 2005 | ▓ | 5383355 | Star Wars: Knights Of The Old Republic | 23272319182 | $ | | FALSE | FALSE |
| 2007 | ▓ | 4266432 | Virtual Pool 1 & 2 Jewel Case | 40421009909 | $ | | FALSE | FALSE |
| 2007 | ▓ | 4137513 | Xox-Triple Play 2002 | 1463314799 | $ | | FALSE | FALSE |
| 2007 | ▓ | 4715623 | Xox-Dead To Rights | 722614021133 | $ | | FALSE | FALSE |
| 2007 | ▓ | 4795296 | Cub-Godzilla-Destroy All Monsters | 742725236602 | $ | | FALSE | FALSE |
| 2007 | ▓ | 5245314 | Cs | 8886681014 | $ | | FALSE | FALSE |
| 2007 | ▓ | 5312736 | Enter The Matrix | 742725243941 | $ | | FALSE | FALSE |
| 2007 | ▓ | 5314778 | Empire Earth: Gold | 20626719773 | $ | | FALSE | FALSE |
| 2007 | ▓ | 5349615 | Rise Of Nations | 805525209091 | $ | | FALSE | FALSE |
| 2007 | ▓ | 5350795 | Xox-Mace Griffin Bounty Hunter | 20626718738 | $ | | FALSE | FALSE |
| 2007 | ▓ | 5383328 | Doom3 | 47875323773 | $ | | FALSE | FALSE |
| 2007 | ▓ | 5383346 | Cia: Vice City | 710425211461 | $ | | FALSE | FALSE |
| 2007 | ▓ | 5383355 | Star Wars: Knights Of The Old Republic | 23272319182 | $ | | FALSE | FALSE |
| 2007 | ▓ | 5396777 | Warcraft In:Frozen Throne | 20626720573 | $ | | FALSE | FALSE |
| 2007 | ▓ | 5403182 | The Sims Superstar | 1463314264 | $ | | FALSE | FALSE |
| 2007 | ▓ | 5383328 | Doom3 | 47875323773 | $ | | FALSE | FALSE |
| 2008 | ▓ | 4633514 | Gear-Top Gun Firestorm Advance | 693252000402 | $ | | FALSE | FALSE |
| 2008 | ▓ | 4715623 | Xox-Dead To Rights | 722614021133 | $ | | FALSE | FALSE |
| 2008 | ▓ | 4775396 | Tomb Raider: Angel of Darkness | 788687100090 | $ | | FALSE | FALSE |
| 2008 | ▓ | 5350795 | Xox-Mace Griffin Bounty Hunter | 20626718738 | $ | | FALSE | FALSE |
| 2008 | ▓ | 5383328 | Doom3 | 47875323773 | $ | | FALSE | FALSE |
| 2008 | ▓ | 5386447 | EDU040:Cinderella's Castle Designer | 44702032621 | $ | | FALSE | FALSE |
| 2008 | ▓ | 5396777 | Warcraft In:Frozen Throne | 20626720573 | $ | | FALSE | FALSE |
| 2008 | ▓ | 5403182 | The Sims Superstar | 1463314264 | $ | | FALSE | FALSE |
| 2008 | ▓ | 5458406 | Robert's Wacky Worlds | 742725247093 | $ | | FALSE | FALSE |
| 2008 | ▓ | 5506382 | Warcraft III:Expansn: The Frozen Pro-S | 5158100039 | $ | | FALSE | FALSE |
| 2008 | ▓ | 5383328 | Doom3 | 47875323773 | $ | | FALSE | FALSE |
| 2010 | ▓ | 4715623 | Xox-Dead To Rights | 722614021133 | $ | | FALSE | FALSE |
| 2010 | ▓ | 5350795 | Xox-Mace Griffin Bounty Hunter | 20626718738 | $ | | FALSE | FALSE |
| 2010 | ▓ | 5383328 | Doom3 | 47875323773 | $ | | FALSE | FALSE |
| 2010 | ▓ | 5396777 | Warcraft In:Frozen Throne | 20626720573 | $ | | FALSE | FALSE |
| 2010 | ▓ | 5383328 | Doom3 | 47875323773 | $ | | FALSE | FALSE |
| 2013 | ▓ | 1300641 | WII-LAST AIRBENDER | 78313032633 | $ | | FALSE | FALSE |
| 2013 | ▓ | 1304622 | X360-SNIPER: GHOST WARRIOR | 097140002569 | $ | | TRUE | FALSE |
| 2013 | ▓ | 1310216 | PS-MEDAL OF HONOR PC PRESELL | 1463341277 | $ | | TRUE | FALSE |
| 2013 | ▓ | 1310321 | ALL POINTS BULLETIN PC DO NOT SELL | 1463336792 | $ | | TRUE | FALSE |
| 2013 | ▓ | 1310425 | SIMS 3 FAST LANE STUFF PC | 1463319426 | $ | | TRUE | FALSE |
| 2013 | ▓ | 1310436 | WII-MONOPOLY STREETS | 1463319462 | $ | | FALSE | FALSE |
| 2013 | ▓ | 1310517 | PS3-MONOPOLY STREETS | 1463319465 | $ | | FALSE | FALSE |
| 2013 | ▓ | 1310534 | X360-MONOPOLY STREETS | 1463319706 | $ | | FALSE | FALSE |
| 2013 | ▓ | 1310614 | WII-NHL 11 SLAPSHOT | 1463359140 | $ | | FALSE | FALSE |
| 2013 | ▓ | 1311256 | X7S-MYSIMS SKYHEROES | 1463319403 | $ | | FALSE | FALSE |
| 2013 | ▓ | 1311367 | X360-MYSIMS SKYHEROES | 1463319436 | $ | | FALSE | FALSE |
| 2013 | ▓ | 1311317 | PS3-MYSIMS SKYHEROES | 1463319471 | $ | | FALSE | FALSE |
| 2013 | ▓ | 1311155 | WII-MYSIMS SKYHEROES | 1463319454 | $ | | FALSE | FALSE |
| 2013 | ▓ | 1311164 | X360-NBA Elite 11 | 1463319966 | $ | | FALSE | FALSE |
| 2013 | ▓ | 1311162 | WII-NBA Jam | 1463315B256 | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | ■ | 1011234 | PS3-NBA 6ha 11 | 14633134931 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1011252 | PS3-FIFA 11 | 14633133213 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1011455 | Wii-FIFA 11 | 14633133183 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1011491 | X360-FIFA 11 | 14633133220 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1011786 | The Sims 3 | 14633134401 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1011804 | Wii-HASBRO FAMILY GAME NIGHT 3 | 14633134807 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1011831 | X360-HASBRO FAMILY GAME NIGHT 3 | 14633134814 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1012136 | PS3-SIMS 3 | 14633134241 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1012372 | Net4-N-Stone Double Blast Bundle | 14633165389 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1012367 | X05-SIMS 3 | 14633133413 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1012721 | X360-SIMS 3 | 14633134258 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1012787 | PS3-HASBRO FAMILY GAME NIGHT 3 | 14633134791 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1013666 | X360-CALL OF DUTY THE WAR COLLECTION | 47875840396 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1014215 | PS3-CASTLEVANIA LORDS OF SHADOWS | 83717202172 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1014264 | X360-CASTLEVANIA LORDS OF SHADOW | 83717301165 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1014273 | Wii-VACATION ISLE BEACH PARTY | 88332912051 0 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1014325 | Wii-Just Dance 2 | 8868176060 | $ | $ | FALSE | FALSE |
| 2012 | ■ | 1015234 | Wii-The Legend Of Zelda, Skyward Sword | 45496902661 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1015731 | X360-OBLIVION PLATINUM HITS | 93153117332 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1016124 | Wii-WIPEOUT | 47875761735 | $ | $ | FALSE | FALSE |
| 2012 | ■ | 1019364 | X05-WIPEOUT | 47875761773 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1021277 | DEADTIME STORES PC | 75514273844 | $ | $ | TRUE | FALSE |
| 2013 | ■ | 1023163 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | $ | $ | FALSE | FALSE |
| 2012 | ■ | 1023429 | Ps3-Guitar Hero Warriors Of Rock Stand | 47875961431 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1023566 | X360-Rock Band 3 | 14633195217 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1023672 | PS3-ROCK BAND 3 | 14633195194 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1023681 | Wii-ROCK BAND 3 | 14633195200 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1023709 | N05-ROCK BAND 3 | 14633195224 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1024201 | Wii-LA ACTIVE 2.0 | 14633190020 | $ | $ | FALSE | FALSE |
| 2012 | ■ | 1028331 | PS3-Little big Planet 2 | 711719604327 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1032361 | X360-NEED FOR SPEED HOT PURSUIT | 14633194364 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1034533 | Wii-BIG BEACH SPORTS 2 | 785138303260 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1036776 | X360-FABLE 3 LIMITED EDITION | 0885701464 6 3 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1038421 | PS3-LEGO SW COMPLETE SAGA | 696055179961 | $ | $ | FALSE | FALSE |
| 2012 | ■ | 1038847 | PENNY DREADFULS: SWEENEY TODD PC | 743959154504 | $ | $ | TRUE | FALSE |
| 2013 | ■ | 1038836 | I Spy Game Park PC | 78072200616 | $ | $ | TRUE | FALSE |
| 2013 | ■ | 1038583 | wii-JUMPSTART: GET MOVING FAMILY FITNESS | 876693007644 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1039063 | BRAIN GAMES, EMERALD QUEST PC | 832770003438 | $ | $ | TRUE | FALSE |
| 2013 | ■ | 1051801 | N05-PAWS & CLAWS REGAL RESORT | 785138363691 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1252771 | X360-MARVEL VS CAPCOM 3 FATE OF 2 WORLD | 13388370051 | $ | $ | TRUE | FALSE |
| 2013 | ■ | 1054516 | Wii-Golf's Gym Dance Workout | 8868175902 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1066231 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961487 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1066451 | Ps 3-360-KINECT-YNCH 2, DOG DAYS | 66274859075 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1066472 | Wii-GUITAR HERO WARRIORS OF ROCK | 47875947542 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1066641 | Wii-CALL OF DUTY BLACK OPS | 47875840508 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1066515 | X360-DJ HERO 2 | 47875962378 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1066531 | Wii-DJ HERO 2 | 47875962337 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1066631 | X360-WWE SMACKDOWN VS RAW 2011 | 75859936604 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1066703 | PS3-WWE SMACKDOWN VS RAW 2011 | 75859936620 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1067171 | Cod Modern Warfare 2 Dic Resurgence | 47875373452 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1067668 | Wii-WWE SMACKDOWN VS RAW 2011 | 785138303360 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1064701 | Wii-CHICKEN BLASTER RIFLE BUNDLE | 855068130361 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1066775 | FALLOUT NEW VEGAS CE | 93155117556 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1066756 | Ps3-FALLOUT NEW VEGAS CE | 93155117570 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1064856 | X360-FALLOUT NEW VEGAS C.E. | 93155117563 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1073702 | X360-LITTLE LEAGUE WORLD SERIES 2010 | 47875764972 | $ | $ | FALSE | FALSE |
| 2012 | ■ | 1073366 | PS3-Little League World Series 10 | 47875764026 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1073203 | Wii-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764192 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1074243 | X05-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764142 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1071893 | PS3-MORTAL KOMBAT | 003925912064 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1083135 | KANE & LYNCH 2, DOG DAYS PC | 66274850016 | $ | $ | TRUE | FALSE |
| 2013 | ■ | 1085142 | I-COY MISSION EVOLVED PC | 66274850117 | $ | $ | TRUE | FALSE |
| 2013 | ■ | 1087648 | PS3-FAMILY OVIWORM | 83366301274 | $ | $ | FALSE | FALSE |
| 2012 | ■ | 1089212 | PS3-FINAL FANTASY XIV A REALM REBORN | 66274850055 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1089276 | FINAL FANTASY XIV PC | 66274890033 | $ | $ | TRUE | FALSE |
| 2013 | ■ | 1089285 | FINAL FANTASY XIV COLL ED PC | 662748910163 | $ | $ | TRUE | FALSE |
| 2013 | ■ | 1092264 | Wii-TOURNAMENT OF LEGENDS | 10086650389 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1092516 | Wii-DRIVER SAN FRANCISCO | 8888175056 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1092907 | MAVIS BEACON KEYBOARDING KIDZ CS PC | 705381201519 | $ | $ | TRUE | FALSE |
| 2013 | ■ | 1093448 | Wii-SONIC & THE BLACK KNIGHT | 696055179928 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1093457 | Wii-SONIC SECRET RINGS | 696055179985 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1093475 | X360-LEGO SW COMPLETE SAGA | 696055179952 | $ | $ | FALSE | FALSE |
| 2013 | ■ | 1093556 | X360-SPLINTER CELL DOUBLE AGENT | 696055180011 | $ | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2010 | ▉ | 1094122 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 47875764520 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1094226 | WII-SPIDER-MAN SHATTERED DIMENSIONS | 47875840829 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1094253 | NDS-SPIDER-MAN SHATTERED DIMENSIONS | 47875839694 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1094374 | Nds-Dreamworks Party Pack | 47875764200 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1094369 | PS3-SPIDER-MAN SHATTERED DIMENSIONS | 47875839663 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1094378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | $ | | FALSE | FALSE |
| 2012 | ▉ | 1094387 | NDS-ANIMAL PET VET COLLECTION | 47875764187 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1094396 | X360-CABELA'S NORTH AMERICAN ADVENTURE | 47875764286 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1094400 | X360-SPIDER-MAN SHATTERED DIMENSIONS | 47875825670 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1094438 | WII-DISNEY SING IT: PARTY HITS | 712725019683 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1094447 | WII-DISNEY SING IT: PARTY HITS BUNDLE | 712725019709 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1094456 | PS3-SING IT: FAMILY HITS BUNDLE | 712725019518 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1094465 | WII-CLUB PENGUIN GAME DAY! | 712725011288 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1094492 | PS3-DISNEY SING IT: PARTY HITS BUNDLE | 712725019747 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1094512 | WII-CARS TOON: MATER'S TALL TALES | 712725018665 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1094526 | WII-DISNEY SING IT: FAMILY HITS BUNDLE | 712725019532 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1094544 | WII-DISNEY CHANNEL ALL STAR PARTY | 712725018627 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1094551 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018676 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1094571 | WII-SING IT: FAMILY HITS | 712725019525 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1098874 | ARMA 2: OPERATION ARROWHEAD EXPANSION | 877949300229 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1098883 | ARMA 2 COMBINED | 877949100036 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1091901 | X360-MAFIA II COLL ED | 710425399152 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1096925 | NANCY DREW: TRAIL OF THE TWISTER MSX | 767861563779 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1096947 | PS3-Mafia II (Collector's Edition) | 710425379161 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1098256 | MAFIA II COLL ED PC | 710425391174 | $ | | TRUE | FALSE |
| 2010 | ▉ | 1117352 | WII-SING IT HIGH SCHOOL MUSICAL 3 | 696055181100 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1117564 | WII-INCREDIBLE HULK | 696055181292 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1117557 | NDS-NI JIAO XAI LAN NEW YEARS | 696055180684 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1117607 | WII-GUITAR HERO AEROSMITH | 696055180245 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1117789 | PS3-CARS RACE O RAMA | 696055181162 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1117834 | WII-WATER SPORTS 3 | 696055180615 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1117852 | X360-360 SPIDERMAN 3 | 696055180675 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1117936 | X360-360 SPIDERMAN FRIEND OR FOE | 696055180629 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1117976 | X360-360 GUITAR HERO II (GAME ONLY) | 696055180613 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1117996 | NDS-BARBIE IN THE 3 MUSKETEERS | 696055180912 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118078 | WII-SONIC AND THE BLACK KNIGHT | 696055180651 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118173 | NDS-SPEED MACHINES | 9642016076 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118205 | WII-KUNG FU PANDA | 696055181117 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118236 | WII-BARBIE IN THE 3 MUSKETEERS | 696055180998 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118254 | NDS-BEAR CITY | 785134567561 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118315 | NDS I SPY UNIVERSE | 696055180417 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118332 | WII-BOOM BLOX | 696055181276 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118442 | WII-POOL HALL PRO | 696055180541 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118446 | X360-360 QUANTUM OF SOLACE | 696055180721 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118464 | WII-GARFIELD SHOW | 60206010279 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118493 | NDS-PONY FRIENDS 2 | 696055180664 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118509 | WII-WONDERWORLD | 696055181776 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118516 | NDS-GAME HITS | 696055180640 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118577 | WII-HIGH SCHOOL MUSICAL 3 | 696055180646 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118561 | X360-360 SPIDERMAN WEB OF SHADOWS | 696055180547 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118583 | NDS-BACKYARDIGANS | 696055180707 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118606 | WII-MADAGASCAR 2: ESCAPE 2 AFRICA | 696055180761 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118624 | NDS-COLOR CROSS | 696055180294 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118575 | X360-360 ENEMY TERRITORY QUAKE | 696055180550 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118568 | WII-GUITAR HERO 3 | 696055180686 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118706 | WII-BEACH FUN | 60206010554 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118712 | XBOX360 BEE MOVIE GAME | 696055181509 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1118733 | PS3 START THE PARTY | 711719025528 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1119738 | WII-NEW CARNIVAL GAMES | 710425368419 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1119262 | NDS-NEW CARNIVAL GAMES | 710425354449 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1119271 | PS3-THE FIGHT: LIGHTS OUT | 711719025524 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1119505 | PS3-TIR: SHOUT | 711719027226 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1119514 | PS3-KUNG FU ROCK | 711719027223 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1120423 | PS3-SPORTS CHAMPIONS | 711719017127 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1121276 | PS3-DEF JAM RAPSTAR BUNDLE | 837172151725 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1121285 | X360-DEF JAM RAPSTAR BUNDLE | 837172151717 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1121294 | PS3-DEF JAM RAPSTAR | 837172051991 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1121319 | WII-DEF JAM RAPSTAR (SW) | 837174001294 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 837172051977 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1121355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 837172051984 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1121356 | WII-DEF JAM RAPSTAR BUNDLE | 837172151749 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1121373 | X360-DEF JAM RAPSTAR (SW) | 837172009115 | $ | | FALSE | FALSE |
| 2010 | ▉ | 1121576 | X360-1499 BTS DUMP BIN | 696055100035 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1-21878 | Wii-1439 BTS DUMP BIN | 696095180042 | | $ | FALSE | FALSE |
| 2013 | | 1-21846 | NDS-1439 BTS DUMP BIN | 696095180059 | | $ | FALSE | FALSE |
| 2013 | | 1-21875 | PS3-1439 BTS DUMP BIN | 696095180073 | | $ | FALSE | FALSE |
| 2013 | | 1-22132 | PC - Fallen Earth Blood Sports | 646442901223 | | $ | TRUE | FALSE |
| 2013 | | 1-42948 | X360-BLAZBLUE: CONTINUUM SHIFT | 093610001372 | | $ | FALSE | FALSE |
| 2013 | | 1-42357 | X360-DARK STAR ONE | 853490002580 | | $ | FALSE | FALSE |
| 2013 | | 1-42375 | PS3-BLAZBLUE: CONTINUUM SHIFT | 093610001365 | | $ | FALSE | FALSE |
| 2013 | | 1-44557 | PS3-GRAN TURISMO 5 CE | 711719027221 | | $ | FALSE | FALSE |
| 2013 | | 1-45381 | Wii-TANGLED | 712725018602 | | $ | FALSE | FALSE |
| 2013 | | 1-45406 | Wii-TRON EVOLUTION | 712725017866 | | $ | FALSE | FALSE |
| 2011 | | 1-46908 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 710425358333 | | $ | FALSE | FALSE |
| 2013 | | 1-47321 | NDS-I SPY UNIVERSE | 780732273614 | | $ | FALSE | FALSE |
| 2013 | | 1-47386 | NDS-GAME HITS | 828068213369 | | $ | FALSE | FALSE |
| 2013 | | 1-47398 | Wii-FAMILY GAME SHOW | 814157010115 | | $ | FALSE | FALSE |
| 2013 | | 1-50143 | NDS-THE BACHELOR & THE BACHELORETTE | 083929112115 | | $ | FALSE | FALSE |
| 2013 | | 1-50139 | NDS-CATS AND DOGS 2 | 013812011226 | | $ | FALSE | FALSE |
| 2013 | | 1-50316 | NDS-VAMPIRE LEGENDS POWER OF 3 | 785138363981 | | $ | FALSE | FALSE |
| 2013 | | 1-53201 | BEJEYELED BLITZ PC | 093274002160 | | $ | TRUE | FALSE |
| 2013 | | 1-55423 | NANCY DREW: SECRETS CAN KILL 2010 PC | 767841000786 | | $ | TRUE | FALSE |
| 2013 | | 1-55238 | HELLO KITTY ONLINE PREMIUM EDITION PC | 814250010157 | | $ | TRUE | FALSE |
| 2011 | | 1-54537 | Ps3-Star Wars: The Force Unleashed II Ce | 23272343365 | | $ | FALSE | FALSE |
| 2013 | | 1-54546 | X360-STAR WARS: THE FORCE UNLEASHED II CE | 23272343767 | | $ | FALSE | FALSE |
| 2013 | | 1-55417 | KANE & LYNCH 2: DOG DAYS PC PRESELL | 662340910039 | | $ | FALSE | FALSE |
| 2011 | | 1-56644 | NDS WESTERN RIDING ACADEMY | 828068213190 | | $ | FALSE | FALSE |
| 2013 | | 1-60735 | Wii BOOT CAMP | 696095180561 | | $ | FALSE | FALSE |
| 2013 | | 1-61231 | CITY OF HEROES: GOING ROGUE COMPLETE | 875446020023 | | $ | FALSE | FALSE |
| 2013 | | 1-61734 | X360-Nba 2k11 | 710425396040 | | $ | FALSE | FALSE |
| 2013 | | 1-61834 | Wii-NBA 2K11 | 710425346518 | | $ | FALSE | FALSE |
| 2013 | | 1-61861 | PS3-NBA 2K11 | 400011618612 | | $ | FALSE | FALSE |
| 2013 | | 1-61907 | Wii-NHL 2K11 | 710425346671 | | $ | FALSE | FALSE |
| 2013 | | 1-58864 | Wii-ARC RISE FANTASIA | 093384000472 | | $ | FALSE | FALSE |
| 2013 | | 1-70296 | Nell o | 093978002284 | | $ | FALSE | FALSE |
| 2013 | | 1-70726 | Wii-SAMURAI WARRIORS 3 | 45496901936 | | $ | FALSE | FALSE |
| 2011 | | 1-70795 | X360-JAMES BOND 007 BLOODSTONE | 47875807785 | | $ | FALSE | FALSE |
| 2013 | | 1-70835 | Wii-JAMES BOND 007: GOLDENEYE | 47875837218 | | $ | FALSE | FALSE |
| 2013 | | 1-70281 | JAMES BOND 007 BLOODSTONE | 47875333116 | | $ | FALSE | FALSE |
| 2013 | | 1-72205 | DS ELMO STARTER KIT | 045620027187 | | $ | FALSE | FALSE |
| 2011 | | 1-76357 | PS-DC UNIVERSE COLLED PC PRESELL | 814582018425 | | $ | FALSE | FALSE |
| 2013 | | 1-79754 | MAFIA 2 PC PRESELL | 710425310948 | | $ | TRUE | FALSE |
| 2013 | | 1-79827 | MAFIA 2 GT PC PRESELL | 710425318979 | | $ | FALSE | FALSE |
| 2013 | | 1-79707 | X360-YOUR SHAPE: FITNESS EVOLVED | 8888525308 | | $ | FALSE | FALSE |
| 2013 | | 1-79961 | X360-Kinect Joy Ride | 885370217315 | | $ | FALSE | FALSE |
| 2013 | | 1-80261 | X360-Kinectimals | 885370217322 | | $ | FALSE | FALSE |
| 2013 | | 1-80299 | X360-DANCE CEN DO HOT STEP | 885370274264 | | $ | FALSE | FALSE |
| 2013 | | 1-80704 | X360-Kinect Sports | 885370211337 | | $ | FALSE | FALSE |
| 2013 | | 1-80431 | X360-LA SPORTS ACTIVE 2.0 BUNDLE | 14633194173 | | $ | FALSE | FALSE |
| 2013 | | 1-82175 | X360-Battlefield Bad Company 2 Ce | 14633195521 | | $ | FALSE | FALSE |
| 2013 | | 1-82207 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195431 | | $ | FALSE | FALSE |
| 2013 | | 1-82351 | PC-RISE OF FLIGHT: IRON CROSS EDITION | 00293280006 | | $ | FALSE | FALSE |
| 2013 | | 1-82875 | S2 Moon's Cerebration V-Pc | 710425218117 | | $ | FALSE | FALSE |
| 2013 | | 1-83605 | Wii-SID MEIER'S PIRATES! | 710425348693 | | $ | FALSE | FALSE |
| 2013 | | 1-84736 | X360-ARCANIA: GOTHIC 4 | 625004706440 | | $ | FALSE | FALSE |
| 2013 | | 1-84732 | ARCANIA: GOTHIC 4 PC | 625004706420 | | $ | TRUE | FALSE |
| 2013 | | 1-99711 | PC MAHADJAMBO & PACK- ED2 | 811934006973 | | $ | FALSE | FALSE |
| 2013 | | 1-99266 | PC MIDNIGHT MYSTERIES 2: SALEM WITCH TRI | 811934307407 | | $ | TRUE | FALSE |
| 2013 | | 1-99275 | Wii-TRUTH OR LIES W/HEADPHONE PACK-IN | 785138304060 | | $ | FALSE | FALSE |
| 2013 | | 1-99634 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 752919642513 | | $ | FALSE | FALSE |
| 2013 | | 1005775 | X360-SAINTS ROW PLATINUM 3-PACK | 752919554466 | | $ | FALSE | FALSE |
| 2012 | | 1206344 | X360-ADRENALINE MINI(ISD-INJECT) | 814174009444 | | $ | FALSE | FALSE |
| 2013 | | 1206456 | X360-LX.CA SPORTS FREEDOM (INJECT) | 814174009141 | | $ | FALSE | FALSE |
| 2013 | | 1206406 | X360-DANCEMASTERS | 814174009677 | | $ | FALSE | FALSE |
| 2013 | | 1206529 | PS3-ZUMBA(PS3 MOVE) | 9647010683 | | $ | FALSE | FALSE |
| 2013 | | 1000445 | LOS1 SECRETS VATICAN MYSTERIES | 834036008437 | | $ | FALSE | FALSE |
| 2013 | | 1200717 | X360-POWER GIG GUITAR KIT | 815427010442 | | $ | FALSE | FALSE |
| 2013 | | 1200776 | PS3-POWER GIG GUITAR KIT | 815427010059 | | $ | FALSE | FALSE |
| 2013 | | 1200744 | PS3-POWER GIG: RISE OF THE SIXSTRING | 815427010157 | | $ | FALSE | FALSE |
| 2013 | | 1200753 | X360-Power Gig Rise Of The Sixstring | 815427010040 | | $ | FALSE | FALSE |
| 2012 | | 1209567 | Pc-Pc-World Of Warcraft Cataclysm | 47875673584 | | $ | FALSE | FALSE |
| 2012 | | 1212045 | Wii-MARTIAN PANIC WITH BLASTER BUNDLE | 803068103246 | | $ | FALSE | FALSE |
| 2013 | | 1211871 | Nds-Imine Clause Books And Fairytales | 814250010447 | | $ | FALSE | FALSE |
| 2013 | | 1211491 | Wii-GRAU | 851057017174 | | $ | FALSE | FALSE |
| 2013 | | 1214371 | METAL OF HONOR PACIFIC ASSAULT | 22187141374 | | $ | FALSE | FALSE |
| 2013 | | 1214255 | LOTTSO DELUXE | 727877420065 | | $ | FALSE | FALSE |
| 2013 | | 1214414 | FALLOUT 3 | 46470104637 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital |
|---|---|---|---|---|---|---|---|---|
| 2013 | ███ | 1214133 | FLOWER PARADISE | 227877416877 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1214132 | ADVENTURE COLLECTION | 895318001271 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1214141 | FALLOUT 2 | 40421014644 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1214166 | RED ORCHESTRA: OSTFRONT 41-45 | 94920016683 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1214178 | BATTLEFIELD 1942 | 22787741488 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1214187 | SIMCITY 4 | 22787741235 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1214196 | NEED FOR SPEED PROSTREET | 22787741631 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1214202 | AVENCAST | 877949100250 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1214215 | COOKING ACADEMY 2 WORLD CUISINE | 2278774209 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1214235 | METAL OF HONOR AIRBORNE | 22787741624 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1214240 | STAR TREK D-A-C | 22787741660 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1214256 | PARADISE COLLECTION | 895318001364 | $ | ███ | FALSE | FALSE |
| 2012 | ███ | 1215962 | PS3-JAMES BOND 007 BLOODSTONE | 47875837157 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1216494 | Xbox Halo Reach 12 Month Sub + T-Shirt | 799366658153 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1222404 | DARK PARABLES CURSE OF THE BRIAR ROS | 47875336872 | $ | ███ | TRUE | FALSE |
| 2012 | ███ | 1222422 | HIDDEN OBJECT ADVENTURE PACK | 47875336063 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1225369 | PS3-EA SPORTS ACTIVE 2.0 BUNDLE | 14633154746 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1228373 | X360-CALL OF DUTY:BLACK OPS HARDENED EDI | 47875840218 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1228417 | X360-CALL OF DUTY:BLACK OPS PRESTIGE EDI | 47875840232 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1228435 | PS3-CALL OF DUTY:BLACK OPS PRESTIGE EDIT | 47875840249 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1228453 | PS3-CALL OF DUTY:BLACK OPS HARDENED | 47875840225 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1229707 | N3DS-POKEMON RANGER: GUARDIAN SIGNS | 45456741051 | $ | ███ | FALSE | FALSE |
| 2012 | ███ | 1230734 | HIDDEN MYSTERIES: WHITE HOUSE/TITANIC | 834656028653 | $ | ███ | FALSE | FALSE |
| 2012 | ███ | 1231851 | PLANTS VS. ZOMBIES GAME OF THE YEAR LIM | 899274002120 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1232914 | MYSTERY 4 PACK PC | 836639006625 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1232932 | MAHJONGG DELUXE 4 PC | 836629036724 | $ | ███ | TRUE | FALSE |
| 2012 | ███ | 1232941 | NATALIE BROOKS COLLECTION PC | 836639006656 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1232966 | DISCOVER 4 GAME PACK PC | 836639006748 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1233245 | FARM FRENZY 2 PC | 836639006823 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1233267 | INSIDER CHRONICLES TRIPLE PC | 836639006731 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1233085 | THE LOST CASES OF SHERLOCK PC | 705381231646 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1233128 | ANCIENT SECRETS CLOCKWORK U PC | 705381239439 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1233173 | BROTHERS IN ARMS HELLS HIGH PC | 705381231622 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1233191 | G6-V 2 PC | 705381163428 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1233221 | MONOPOLY PC | 705381142560 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1233243 | CSI 3 DIMENSIONS OF MURDER PC | 705381171423 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1233267 | FATE UNDISCOVERED REALMS PC | 705381161257 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1233236 | QUEST TRIO PC | 705381701828 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1233331 | RAINBOW 6 VEGAS 2 PC | 705381203926 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1233355 | MORTIMER BECKETT TIME PARADO PC | 705381109563 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1233366 | X360-ENSLAVED | 727674210186 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1233446 | PS3-ENSLAVED | 722674110165 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1233548 | Wii-WII PARTY | 45496901974 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1233566 | Wii-KIRBY'S EPIC YARN | 45496901998 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1233644 | Wii-POKEPARK WII: PIKACHU'S ADVENTURE | 45496369590 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1233647 | X360-Greg Hastings Paintball 2 | 9642016519 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1236527 | Wii-GREG HASTINGS PAINTBALL 2 | 9642016562 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1237576 | N3DS-LEARN GEOGRAPHY | 625004745310 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1237873 | HOYLE CARD GAMES 2011 PC | 705381473497 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1237882 | HOYLE CASINO GAMES 2011 PC | 705381473503 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1237931 | HOYLE SLOTS 2011 PC | 705381213406 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1238239 | HOYLE PUZZLE AND BOARD GAMES 2011 PC | 705381213505 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1239283 | Wii-HOLLYWOOD SQUARES | 8886174211 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1239717 | Wii-WHO WANTS TO BE A MILLIONAIRE? | 8886176476 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1242586 | PS3-RACQUET SPORTS | 8886846789 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1243115 | PS3-TRUTH OR LIES | 752919993565 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1243175 | X360-TRUTH OR LIES | 752919993199 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1243184 | DS-FANCY NANCY: TEA PARTY TIME | 785138353684 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1243247 | AION ASSAULT ON BALAUREA PC | 876640000566 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1243458 | DREAM DAY WEDDING: TWO PC | 755142026080 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1243346 | MAVIS BEACON TEACHES TYPING PLATINUM PC | 705381210115 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1243512 | Imagine: Fashion Stylist | 8886166315 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1244665 | IGT SLOTS: WOLF RUN PC | 5424788225 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1245462 | Wii-GUNBLADE NYC AND LA MACHINEGUNS | 10086630440 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1245653 | Wii-BRUNSWICK ZONE COSMIC BOWLING | 696055182558 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1246262 | N3DS-MY BABY 3 | 9647016915 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1246401 | N3DS-CRAFTING MAMA | 9647016786 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1246599 | Wii-BATMAN: THE BRAVE AND THE BOLD | 883929104420 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1246805 | PS3-DEAD RISING 2 CE W/CODE | 13388990070 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1246864 | N3DS-BATMAN THE BRAVE AND THE BOLD | 883929123452 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1246846 | X360-DEAD RISING 2 CE W/CODE | 13388990063 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1249202 | L-LIMINAL STD MIKE | 706162030640 | $ | ███ | FALSE | FALSE |
| 2013 | ███ | 1249316 | TREASURE SEEKERS: VISIONS OF GOLD PC | 743995158361 | $ | ███ | TRUE | FALSE |
| 2013 | ███ | 1249331 | ULTIMATE CRIME THRILLER COLLECTION PC | 897749002541 | $ | ███ | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2010 | ■ | 1245377 | AMAZING ADVENTURES HIDDEN OBJECT PC | 893074002182 | $ | | TRUE | FALSE |
| 2010 | ■ | 1250293 | DORA'S BIG BIRTHDAY ADVENTURE PC | 727256411638 | $ | | TRUE | FALSE |
| 2010 | ■ | 1251226 | GO DIEGO GO! ULTIMATE RESCUE PC | 727256411645 | $ | | TRUE | FALSE |
| 2010 | ■ | 1251510 | HOTEL PC | 031900107352 | $ | | FALSE | FALSE |
| 2010 | ■ | 1251945 | CABELA'S BIG ADVENTURE BUNDLE PC | 705381244103 | $ | | TRUE | FALSE |
| 2010 | ■ | 1253373 | Cake Mania: Lights, Camera, Action! Spec | 705381231424 | $ | | FALSE | FALSE |
| 2010 | ■ | 1251455 | NORTHMEN RECUT 2 AND 3 PC | 705381223405 | $ | | TRUE | FALSE |
| 2010 | ■ | 1252216 | REEL DEAL SLOTS MYSTERIES OF CLEOPATR PC | 694721099520 | $ | | TRUE | FALSE |
| 2010 | ■ | 1252224 | REEL DEAL CASINO VALLEY OF THE KINGS PC | 694721068524 | $ | | TRUE | FALSE |
| 2010 | ■ | 1252796 | Max And The Magic Marker Pc | 705381231714 | $ | | FALSE | FALSE |
| 2010 | ■ | 1252962 | PlayStation Plus - 3mo Subscription | 799346723862 | $ | | FALSE | FALSE |
| 2010 | ■ | 1253376 | PlayStation Plus - 12mo Subscription | 799366036564 | $ | | FALSE | FALSE |
| 2010 | ■ | 1254276 | XJ60-LEGEND OF THE GUARDIANS THE OWLS O | 083929139438 | $ | | FALSE | FALSE |
| 2010 | ■ | 1254287 | PS3-LEGEND OF THE GUARDIANS THE OWLS O | 083929139569 | $ | | FALSE | FALSE |
| 2010 | ■ | 1254296 | NDS-LEGEND OF THE GUARDIANS THE OWLS OF | 083929139563 | $ | | FALSE | FALSE |
| 2010 | ■ | 1254111 | WII-LEGEND OF THE GUARDIANS THE OWLS OF | 083929139522 | $ | | FALSE | FALSE |
| 2010 | ■ | 1254135 | NDS-SUPER SCRIBBLENAUTS | 083929137138 | $ | | FALSE | FALSE |
| 2010 | ■ | 1255677 | CIVILIZATION V SPECIAL EDITION PC | 710425310154 | $ | | TRUE | FALSE |
| 2010 | ■ | 1255874 | WII-DRAW | 785158064166 | $ | | FALSE | FALSE |
| 2010 | ■ | 1255675 | World Of Warcraft Cataclysm C.E. | 706367318455 | $ | | FALSE | FALSE |
| 2010 | ■ | 1255562 | WII-BRUNSWICK COSMIC BOWLING | 834656064400 | $ | | FALSE | FALSE |
| 2010 | ■ | 1256331 | NDS-HIDDEN MYSTERIES VAMPIRE SECRETS | 834656064103 | $ | | FALSE | FALSE |
| 2010 | ■ | 1259364 | GHOST PIRATE OF VOOJU ISLAND PC | 755142720641 | $ | | FALSE | FALSE |
| 2010 | ■ | 1259347 | WII-FUNGSMASH | 454969020148 | $ | | FALSE | FALSE |
| 2010 | ■ | 1256034 | WII-Donkey Kong Country Returns | 454969020011 | $ | | FALSE | FALSE |
| 2010 | ■ | 1266043 | WII-HAUNTED HOUSE | 742725281105 | $ | | FALSE | FALSE |
| 2010 | ■ | 1251541 | WII-Draw PICTIONARY | 785158035345 | $ | | FALSE | FALSE |
| 2010 | ■ | 1261111 | WII-Draw Dood's Big Adventure | 785158303710 | $ | | FALSE | FALSE |
| 2010 | ■ | 1262714 | PS-PC-WORLD OF WARCRAFT CATACLYSM CE | 400012627149 | $ | | TRUE | FALSE |
| 2010 | ■ | 1262978 | PS3-CASTLEVANIA LORDS OF SHADOW LE | 083172021189 | $ | | FALSE | FALSE |
| 2010 | ■ | 1263049 | XJ60-CASTLEVANIA LORDS OF SHADOW LE | 083172021172 | $ | | FALSE | FALSE |
| 2010 | ■ | 1264136 | PS3-BRUNSWICK PRO BOWLING | 650008520660 | $ | | FALSE | FALSE |
| 2010 | ■ | 1254163 | 101-in-1 Sports Megamix | 730865402362 | $ | | FALSE | FALSE |
| 2010 | ■ | 1264206 | DISCIPLES III RENAISSANCE PC | 853459002067 | $ | | TRUE | FALSE |
| 2010 | ■ | 1265696 | WII-PHEASANTS FOREVER | 834656084408 | $ | | FALSE | FALSE |
| 2010 | ■ | 1272266 | Xbox Live 3mo Gold Membership | 799366066301 | $ | | FALSE | FALSE |
| 2010 | ■ | 1272125 | Xbox Live 12mo Gold Membership | 799366078111 | $ | | FALSE | FALSE |
| 2010 | ■ | 1272271 | Xbox 4000 Points $49.99 | 799366723606 | $ | | FALSE | FALSE |
| 2010 | ■ | 1272483 | Xbox Live 12mo Gold Membership | 799366733200 | $ | | FALSE | FALSE |
| 2010 | ■ | 1272605 | Xbox 1600 Points $19.99 | 799362723259 | $ | | FALSE | FALSE |
| 2010 | ■ | 1272641 | Xbox 1600 Points Halo Reach $19.99 | 799366731303 | $ | | FALSE | FALSE |
| 2010 | ■ | 1272341 | ZYNGA I-FONTERVILLE $10 | 799366717171 | $ | | FALSE | FALSE |
| 2010 | ■ | 1272455 | ZYNGA COMBO $20 CHECKLAND | 799366777811 | $ | | FALSE | FALSE |
| 2010 | ■ | 1274693 | PS3-BIG IT VELOCITY BOWLING | 711779026321 | $ | | FALSE | FALSE |
| 2010 | ■ | 1276816 | PS3-TV SUPERSTARS | 711779027424 | $ | | FALSE | FALSE |
| 2010 | ■ | 1277391 | PS3-F1 2010 | 767645403332 | $ | | FALSE | FALSE |
| 2010 | ■ | 1278276 | XJ60-F1 2010 | 767645403349 | $ | | FALSE | FALSE |
| 2010 | ■ | 1781306 | Wii-James Bond 007 GoldenEye W/ Combo | 47875041031 | $ | | FALSE | FALSE |
| 2010 | ■ | 1286622 | XJ60-RUN TO ULTIMATE ALIEN | 879276074307 | $ | | FALSE | FALSE |
| 2010 | ■ | 1282659 | WII-SPORTS EPIC MICKEY PC 1 | 717750204299 | $ | | FALSE | FALSE |
| 2010 | ■ | 1284239 | ROBLOX $10 | 799366733171 | $ | | FALSE | FALSE |
| 2010 | ■ | 1284257 | LEGO UNIVERSE 1 MONTH SUB $9.99 | 799366726919 | $ | | FALSE | FALSE |
| 2010 | ■ | 1284206 | EA Prepaid Game Card - $20 | 799366709992 | $ | | FALSE | FALSE |
| 2010 | ■ | 1284258 | WII-RAPALA PRO BASS FISHING 2010 W/ROD | 47875764095 | $ | | FALSE | FALSE |
| 2010 | ■ | 1284267 | PS3-ED HERZ 2 PARTY BUNDLE | 47875362741 | $ | | FALSE | FALSE |
| 2010 | ■ | 1284704 | PS3-TONY HAWK SHRED BUNDLE | 47675874243 | $ | | FALSE | FALSE |
| 2010 | ■ | 1290712 | NJS-FARM FRENZY | 897749002400 | $ | | FALSE | FALSE |
| 2010 | ■ | 1290361 | NDS-I LOVE PUPPIES | 879060013103 | $ | | FALSE | FALSE |
| 2010 | ■ | 1296107 | NBA 2K11 PC | 710425310635 | $ | | TRUE | FALSE |
| 2010 | ■ | 1297433 | PS-NBA 2K11 PC PINBALL | 710425319106 | $ | | TRUE | FALSE |
| 2010 | ■ | 1291261 | PS4? HOOPLA $10 | 799366734352 | $ | | FALSE | FALSE |
| 2010 | ■ | 1298244 | T-ASSIN LORD OF THE RINGS $10 | 799366704366 | $ | | FALSE | FALSE |
| 2010 | ■ | 1295174 | COMPANY OF HEROES ONLINE $10 | 799366734305 | $ | | FALSE | FALSE |
| 2010 | ■ | 1298421 | COMPANY OF HEROES ONLINE $25 | 799366734534 | $ | | FALSE | FALSE |
| 2010 | ■ | 1304268 | DEAD RISING 2 PC | 13388310624 | $ | | TRUE | FALSE |
| 2010 | ■ | 1305991 | WII-CABELA'S NORTH AMERICAN ADVENTURES | 47875764316 | $ | | FALSE | FALSE |
| 2010 | ■ | 1306226 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | $ | | FALSE | FALSE |
| 2010 | ■ | 1306196 | WII-DECASPORTS 3 | 83417401056 | $ | | FALSE | FALSE |
| 2010 | ■ | 1306151 | WII-FAMILY PARTY FITNESS FUN | 879278340469 | $ | | FALSE | FALSE |
| 2010 | ■ | 1309241 | XJ60-PLANTS VS ZOMBIES (WITH PEGGLE A | 879276002106 | $ | | FALSE | FALSE |
| 2010 | ■ | 1310216 | WII-RED WEST SHOOTOUT BLASTER BUNDLE | 850060103255 | $ | | FALSE | FALSE |
| 2010 | ■ | 1311237 | WII-SCOOBY DOO! AND THE SPOOKY SWAMP | 083929119300 | $ | | FALSE | FALSE |
| 2010 | ■ | 1311161 | LEGO UNIVERSE | 884929119226 | $ | | FALSE | FALSE |
| 2010 | ■ | 1311161 | PS-CIV V PC PRE-SELL | 710425319561 | $ | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2010 | | 1315449 | PS3-RAPALA PRO BASS FISHING 2010 W/ROD | 47875764101 | $ | $ | FALSE | FALSE |
| 2010 | | 1315467 | XJ60-RAPALA PRO BASS FISHING 2010 | 47875764255 | $ | $ | FALSE | FALSE |
| 2010 | | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764246 | $ | $ | FALSE | FALSE |
| 2010 | | 1315494 | XJ60-RAPALA PRO BASS FISHING 2010 W/ RO | 47875764316 | $ | $ | FALSE | FALSE |
| 2010 | | 1315516 | Wii-RAPALA PRO BASS FISHING | 47875764224 | $ | $ | FALSE | FALSE |
| 2010 | | 1315528 | XJ60-TONY HAWK SHRED SOFTWARE | 47875804043 | $ | $ | FALSE | FALSE |
| 2010 | | 1315537 | Wii-TONY HAWK SHRED SOFTWARE | 47875804506 | $ | $ | FALSE | FALSE |
| 2010 | | 1315546 | N-DS-RAPALA PRO BASS FISHING 2010 | 47875765153 | $ | $ | FALSE | FALSE |
| 2010 | | 1315555 | PS3-TONY HAWK SHRED SOFTWARE | 47875804041 | $ | $ | FALSE | FALSE |
| 2010 | | 1316313 | DARKSIDERS PC | 752919434136 | $ | $ | TRUE | FALSE |
| 2010 | | 1316428 | PS3-TRON EVOLUTION C.E. | 712725020361 | $ | $ | FALSE | FALSE |
| 2010 | | 1316437 | XJ60-TRON EVOLUTION C.E. | 712725020334 | $ | $ | FALSE | FALSE |
| 2010 | | 1316464 | Wii-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14633193157 | $ | $ | FALSE | FALSE |
| 2010 | | 1316473 | Need For Speed Hot Pursuit | 14633194401 | $ | $ | FALSE | FALSE |
| 2010 | | 1316491 | NEED FOR SPEED HOT PURSUIT PC | 14633194340 | $ | $ | TRUE | FALSE |
| 2010 | | 1323232 | HASBRO FAMILY GAME NIGHT PC | 705345344117 | $ | $ | TRUE | FALSE |
| 2010 | | 1323379 | Harry Potter Shadow At The Water's Edg Pc | 767841660793 | $ | $ | FALSE | FALSE |
| 2010 | | 1324271 | PS3-BEN 10 ULTIMATE ALIEN | 67927870043 | $ | $ | FALSE | FALSE |
| 2010 | | 1324341 | Wii-BEN 10 ULTIMATE ALIEN | 67927854016a | $ | $ | FALSE | FALSE |
| 2010 | | 1324418 | N-DS-BEN 10 ULTIMATE ALIEN | 67927830222 | $ | $ | FALSE | FALSE |
| 2010 | | 1324629 | N-DS-PETZ FANTASY: SUNSHINE MAGIC | 8886165459 | $ | $ | FALSE | FALSE |
| 2010 | | 1324414 | N-DS-PETZ FANTASY: MOONLIGHT MAGIC | 8886165473 | $ | $ | FALSE | FALSE |
| 2010 | | 1324666 | N-DS-HARRY POTTER AND THE DEATHLY HALLOWS | 14633194555 | $ | $ | FALSE | FALSE |
| 2010 | | 1324969 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158344 | $ | $ | FALSE | FALSE |
| 2010 | | 1324987 | XJ60-HARRY POTTER AND THE DEATHLY HALLOW | 14633158406 | $ | $ | FALSE | FALSE |
| 2010 | | 1325212 | HARRY POTTER AND THE DEATHLY HALLOWS PC | 14633157901 | $ | $ | TRUE | FALSE |
| 2010 | | 1325281 | Wii-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158311 | $ | $ | FALSE | FALSE |
| 2010 | | 1325146 | XJ60-DRAGON AGE: ORIGINS ULTIMATE EDITIO | 14633195255 | $ | $ | FALSE | FALSE |
| 2010 | | 1325236 | DRAGON AGE: ORIGINS ULTIMATE EDITION PC | 14633195231 | $ | $ | TRUE | FALSE |
| 2010 | | 1325331 | PS3-DRAGON AGE: ORIGINS ULTIMATE EDITION | 14633195248 | $ | $ | FALSE | FALSE |
| 2010 | | 1327263 | Wii-NERF CARNIVAL GAMES Wii MOTION BUNDLE | 710425349072 | $ | $ | FALSE | FALSE |
| 2010 | | 1327292 | Sims 3 Deluxe Pc | 14633169324 | $ | $ | FALSE | FALSE |
| 2010 | | 1329931 | Wii SPEED W/ WHEEL | 00206810323 | $ | $ | FALSE | FALSE |
| 2010 | | 1330223 | Wii AQUA PANIC | 093293902297 | $ | $ | FALSE | FALSE |
| 2010 | | 1330232 | N-DS MY BOYFRIEND | 785138253165 | $ | $ | FALSE | FALSE |
| 2010 | | 1330241 | N-DS-DRAGON'S LAIR | 829068213336 | $ | $ | FALSE | FALSE |
| 2010 | | 1330157 | N-DS BUILD A BEAR HUGSVILLE | 47875761674 | $ | $ | FALSE | FALSE |
| 2010 | | 1330166 | N-DS ULTIMATE GAME ROOM | 96427016021 | $ | $ | FALSE | FALSE |
| 2010 | | 1330175 | Wii-DRAGON'S LAIR TRILOGY | 829068213312 | $ | $ | FALSE | FALSE |
| 2010 | | 1330273 | XSOLGO FRACTURE | 23772990731 | $ | $ | FALSE | FALSE |
| 2010 | | 1330254 | N-DS LET'S PLAY FLIGHT ATTENDANT | 0094786320741 | $ | $ | FALSE | FALSE |
| 2010 | | 1330281 | N-DS HELLO KITTY PARTY BUNDLE | 21331676306 | $ | $ | FALSE | FALSE |
| 2010 | | 1330247 | Wii LET'S PLAY BALLERINA | 0096786320145 | $ | $ | FALSE | FALSE |
| 2010 | | 1330151 | Wii-LET'S PLAY GARDEN | 0096786320215 | $ | $ | FALSE | FALSE |
| 2010 | | 1330402 | N-DS LET'S PLAY GARDEN | 0096786302330 | $ | $ | FALSE | FALSE |
| 2010 | | 1330435 | Wii-ATV QUAD KINGS W/ WHEEL | 00206810296 | $ | $ | FALSE | FALSE |
| 2010 | | 1330466 | N-DS DORA SAVES THE SNOW PRINCESS BUNDLE | 21331141273 | $ | $ | FALSE | FALSE |
| 2010 | | 1330491 | N-DS SPONGEBOB ATLANTIS SQUAREPANTS BUN | 21331271684 | $ | $ | FALSE | FALSE |
| 2010 | | 1330509 | Wii CALVIN TUCKER'S REDNECK RACING | 00206810364 | $ | $ | FALSE | FALSE |
| 2010 | | 1330578 | N-DS GO LAND GO GO GO GO GO! DINOSAUR RESCUE B | 71331372125 | $ | $ | FALSE | FALSE |
| 2010 | | 1330545 | Wii SPEED | 00206810326 | $ | $ | FALSE | FALSE |
| 2010 | | 1331217 | DANCE CENTRAL EXC TOKEN CARD | 885370219989 | $ | $ | FALSE | FALSE |
| 2010 | | 1332261 | PC = The Sims 3 Late Night | 14633161529 | $ | $ | TRUE | FALSE |
| 2010 | | 1335531 | Wii-Big Buck Hunter Pro | 34097744534 | $ | $ | FALSE | FALSE |
| 2010 | | 1335207 | XJ60-ASSASSINS CREED: BROTHERHOOD CE | 008465066502 | $ | $ | FALSE | FALSE |
| 2010 | | 1336525 | PS3-Assassins Creed Brotherhood Ce | 008465066508 | $ | $ | FALSE | FALSE |
| 2010 | | 1338569 | XJ60-MOTIONSPORTS | 008465265640 | $ | $ | FALSE | FALSE |
| 2010 | | 1344298 | N-DS-PENGUINS OF MADAGASCAR | 785138354040 | $ | $ | FALSE | FALSE |
| 2010 | | 1344422 | N-DS-HOT WHEELS: TRACK ATTACK | 785138354175 | $ | $ | FALSE | FALSE |
| 2010 | | 1344263 | Wii-HOT WHEELS: TRACK ATTACK | 785138393044 | $ | $ | FALSE | FALSE |
| 2010 | | 1344023 | N-DS-BARBIE: GROOM AND GLAM PUPS | 785138354062 | $ | $ | FALSE | FALSE |
| 2010 | | 1344890 | Wii-BARBIE: GROOM AND GLAM PUPS | 785138303037 | $ | $ | FALSE | FALSE |
| 2010 | | 1351116 | STAR WARS FAN FAVORITE 1 PC | 23272956229 | $ | $ | FALSE | FALSE |
| 2010 | | 1351416 | Star Wars Fan Favorite 2 | 23272956226 | $ | $ | TRUE | FALSE |
| 2010 | | 1352154 | CLONE WARS ADVENTURES GALACTIC PASS PC | 814562413326 | $ | $ | TRUE | FALSE |
| 2010 | | 1369237 | UNUSUAL SUSPECTS PC | 819914207572 | $ | $ | TRUE | FALSE |
| 2010 | | 1359831 | N-DS-ISLAND OF TROPICAL LOST ISLAND | 097749032467 | $ | $ | FALSE | FALSE |
| 2010 | | 1372964 | THE GUILD 2 RENAISSANCE PC | 625904796424 | $ | $ | FALSE | FALSE |
| 2010 | | 1387313 | G-PS3-FAT PRINCESS | 400013823137 | $ | $ | FALSE | FALSE |
| 2010 | | 1401312 | PS-XJ60-FABLE III CE. FRESE DO NOT SELL | 400014031374 | $ | $ | FALSE | FALSE |
| 2010 | | 1401794 | CD0 BLACK OPS 12 MO $19.99 | 79936273097 | $ | $ | FALSE | FALSE |
| 2010 | | 1405394 | VATICAN N PC | 853490002081 | $ | $ | TRUE | FALSE |
| 2010 | | 1404131 | XJ60-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | $ | $ | FALSE | FALSE |
| 2010 | | 1404355 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764330 | $ | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1404384 | PS3-Cabela's Dangerous Hunts 2011 w/ Gu | 47875764057 | | $ | FALSE | FALSE |
| 2013 | | 1404391 | X360-CABELA'S DANGEROUS HUNTS 2011 W/ G | 47875764064 | | $ | FALSE | FALSE |
| 2013 | | 1404415 | X360-VANQUISH | 10086600434 | | $ | FALSE | FALSE |
| 2013 | | 1404433 | WII-CABELA'S DANGEROUS HUNTS 2011 W/ GU | 47875764040 | | $ | FALSE | FALSE |
| 2013 | | 1404458 | WII-RAVING RABBIDS: TRAVEL IN TIME | 8888176053 | | $ | FALSE | FALSE |
| 2012 | | 1407376 | Ndu-Zhu Zhu Pets Wild Bunch | 47875764448 | | $ | FALSE | FALSE |
| 2012 | | 1407352 | Wi-Zhu Zhu Pets Wild Bunch | 47875764435 | | $ | FALSE | FALSE |
| 2013 | | 1414228 | G-PS3-FINAL FANTASY IX (PS ONE CLASSIC) | 400054142282 | | $ | FALSE | FALSE |
| 2013 | | 1414458 | G-PS3-FLOWER | 400054144583 | | $ | FALSE | FALSE |
| 2012 | | 1414736 | Wi-Backyard Sports Rookie Rush | 742725281257 | | $ | FALSE | FALSE |
| 2012 | | 1414743 | X360-Backyard Sports Rookie Rush | 742725281264 | | $ | FALSE | FALSE |
| 2013 | | 1415243 | PS3-DLC-KILLZONE 2 DLC BUNDLE PACK | 400054152434 | | $ | FALSE | FALSE |
| 2013 | | 1415263 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 400054152632 | | $ | FALSE | FALSE |
| 2013 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400054153066 | | $ | FALSE | FALSE |
| 2012 | | 1422214 | Wi-Michael Jackson The Experience | 888176299 | | $ | TRUE | FALSE |
| 2012 | | 1423066 | DO NOT SELL CSK FATAL CONSPIRACY PC | 8886660022 | | $ | TRUE | FALSE |
| 2013 | | 1426278 | WII-AROUND THE WORLD 50 GAMES | 802068103361 | | $ | FALSE | FALSE |
| 2013 | | 1426287 | NDS-GALACTIC TAZ BALL | 883329313631 | | $ | FALSE | FALSE |
| 2013 | | 1426502 | WII-GLACIER 3 | 802068103233 | | $ | FALSE | FALSE |
| 2013 | | 1426641 | PS3-ATELIER RORONA: THE ALCHEMISTS OF A | 813633010953 | | $ | FALSE | FALSE |
| 2012 | | 1430512 | FUN & SKILLS PRESCHOOL (2011) PC | 705381240914 | | $ | TRUE | FALSE |
| 2013 | | 1430361 | WII-14.99 HOLIDAY DUMP BIN | 696055185153 | | $ | FALSE | FALSE |
| 2013 | | 1430965 | X360-14.99 HOLIDAY DUMP BIN | 696055185160 | | $ | FALSE | FALSE |
| 2013 | | 1430996 | X360-14.99 HOLIDAY DUMP BIN | 696055185177 | | $ | FALSE | FALSE |
| 2013 | | 1431003 | PS3-14.99 HOLIDAY DUMP BIN | 696055185184 | | $ | FALSE | FALSE |
| 2013 | | 1431012 | F..h And Skills Toddler (2011) Pc | 705381239413 | | $ | FALSE | FALSE |
| 2013 | | 1431276 | Wii-9.99 HOLIDAY DUMP BIN | 696055185214 | | $ | FALSE | FALSE |
| 2013 | | 1431294 | NDS-9.99 HOLIDAY DUMP BIN | 696055185221 | | $ | FALSE | FALSE |
| 2013 | | 1431128 | X360-9.99 HOLIDAY DUMP BIN | 696055185238 | | $ | FALSE | FALSE |
| 2013 | | 1431137 | PS3-9.99 HOLIDAY DUMP BIN | 696055185245 | | $ | FALSE | FALSE |
| 2013 | | 1431164 | NDS-FINAL FANTASY: THE 4 HEROES OF LIGHT | 662248910178 | | $ | FALSE | FALSE |
| 2013 | | 1431207 | M-RATED-9.99 HOLIDAY DUMP BIN | 696055185641 | | $ | FALSE | FALSE |
| 2013 | | 1431225 | PC-9.99 HOLIDAY DUMP BIN | 696055185276 | | $ | TRUE | FALSE |
| 2013 | | 1431252 | PS3-PRO EVOLUTION SOCCER 2011 | 83717262035 | | $ | FALSE | FALSE |
| 2013 | | 1431248 | PS3-UNCHARTED 2:AMONG THIEVES GOTY | 711719825722 | | $ | FALSE | FALSE |
| 2013 | | 1431355 | BORDERLANDS GOTY PC | 710425318023 | | $ | TRUE | FALSE |
| 2013 | | 1431368 | Ps3-Borderlands Game Of The Year Edition | 710425379833 | | $ | FALSE | FALSE |
| 2013 | | 1431386 | X360-Borderlands Goty | 710425399824 | | $ | FALSE | FALSE |
| 2013 | | 1440237 | PS3-SAW II: FLESH & BLOOD | 83717702150 | | $ | FALSE | FALSE |
| 2013 | | 1440161 | X360-PRO EVOLUTION SOCCER 2011 | 83717301024 | | $ | FALSE | FALSE |
| 2013 | | 1440189 | X360-SAW II:FLESH & BLOOD | 83717100117 | | $ | FALSE | FALSE |
| 2013 | | 1440263 | WII-ACTIVE LIFE: EXPLORER BUNDLE | 722674800242 | | $ | FALSE | FALSE |
| 2013 | | 1440279 | NDS-DORA THE EXPLORER: DORA'S COOKING CL | 710425358171 | | $ | FALSE | FALSE |
| 2013 | | 1440318 | WII-DORA THE EXPLORER, DORA'S BIG BIRTHD | 710425358310 | | $ | FALSE | FALSE |
| 2013 | | 1440377 | NDS-GO DIEGO GO MELLA BLOKS BUILD AND RES | 710425358418 | | $ | FALSE | FALSE |
| 2013 | | 1440386 | WII-XCALLOUS OPS III | 710425340246 | | $ | FALSE | FALSE |
| 2013 | | 1440395 | WII-BLADE METAL FUSION | 83717401117 | | $ | FALSE | FALSE |
| 2013 | | 1443206 | WII-JUST DANCE KIDS | 8888176343 | | $ | FALSE | FALSE |
| 2013 | | 1443296 | PS3-DJ Hero 1 Software | 47875967960 | | $ | FALSE | FALSE |
| 2013 | | 1443372 | WII-DJ HERO 1 SOFTWARE | 47875967968 | | $ | FALSE | FALSE |
| 2013 | | 1443131 | X360-DJ HERO 1 SOFTWARE | 47875961944 | | $ | FALSE | FALSE |
| 2013 | | 1443168 | NDS-SESAME STREET: COOKIE'S COUNTING | 883929139917 | | $ | FALSE | FALSE |
| 2013 | | 1443471 | SESAME STREET: ELMO'S A-TO-ZOO ADV PC | 883929139989 | | $ | TRUE | FALSE |
| 2013 | | 1443468 | WII-SESAME STREET: ELMO'S A-TO-ZOO ADVEN | 883929139620 | | $ | FALSE | FALSE |
| 2013 | | 1443344 | PS3-CSK FATAL CONSPIRACY | 8886340443 | | $ | FALSE | FALSE |
| 2013 | | 1443422 | WII-DANCE DANCE REVOLUTION | 83717211167 | | $ | FALSE | FALSE |
| 2013 | | 1443364 | X360-IMAGINE:RESORT OWNER | 8886156108 | | $ | FALSE | FALSE |
| 2013 | | 1443652 | WII-KARAOKE REVOLUTION GLEE | 83717251630 | | $ | FALSE | FALSE |
| 2013 | | 1443917 | WII-NARUTO SHIPPUDEN: DRAGON BLADE CHRO | 730865704057 | | $ | FALSE | FALSE |
| 2013 | | 1443926 | WII-Zumba Fitness Bundle | 9642701618 | | $ | FALSE | FALSE |
| 2013 | | 1445015 | NDS-PET RESCUE 2 | 8888166179 | | $ | FALSE | FALSE |
| 2013 | | 1445374 | FALLOUT NEW VEGAS SNIPPER | 93155125065 | | $ | FALSE | FALSE |
| 2013 | | 1450104 | WII-WHEEL OF FORTUNE | 785138303796 | | $ | FALSE | FALSE |
| 2013 | | 1450142 | NDS-WHEEL OF FORTUNE | 785138304133 | | $ | FALSE | FALSE |
| 2013 | | 1450171 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138304063 | | $ | FALSE | FALSE |
| 2013 | | 1450186 | WII-ARE YOU SMARTER THAN A 5TH GRADER, B | 785138303659 | | $ | FALSE | FALSE |
| 2012 | | 1450191 | WII-Jegend Love Challenge | 785138303673 | | $ | FALSE | FALSE |
| 2013 | | 1450425 | NDS-JEOPARDY | 785138304087 | | $ | FALSE | FALSE |
| 2013 | | 1450255 | WII-JEOPARDY | 785138303277 | | $ | FALSE | FALSE |
| 2013 | | 1450291 | NDS-MARVEL SUPER HERO SQUAD INFINITY GA | 785138304124 | | $ | FALSE | FALSE |
| 2013 | | 1450307 | PS3-MARVEL SUPER HERO SQUAD INFINITY G | 752919937460 | | $ | FALSE | FALSE |
| 2013 | | 1450317 | X360-MARVEL SUPER HERO SQUAD INFINITY | 752919932384 | | $ | FALSE | FALSE |
| 2013 | | 1450335 | WII-MARVEL SUPER HERO SQUAD INFINITY G | 785138303772 | | $ | FALSE | FALSE |
| 2013 | | 1450371 | NDS-MEGAMIND, THE BLUE DEFENDER | 785138304254 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigikaD |
|---|---|---|---|---|---|---|---|---|
| 2010 | | 1450432 | PS3-MEGAMIND ULTIMATE SHOWDOWN | 752919962173 | $ | | FALSE | FALSE |
| 2010 | | 1450435 | Wii-MEGAMIND MEGA TEAM UNITE | 785158302141 | $ | | FALSE | FALSE |
| 2010 | | 1450516 | X360-MEGAMIND ULTIMATE SHOWDOWN | 752919952277 | $ | | FALSE | FALSE |
| 2010 | | 1450561 | NDS-PICTIONARY | 785158346155 | $ | | FALSE | FALSE |
| 2010 | | 1450592 | Style Lab: Fashion Design | 8586166153 | $ | | FALSE | FALSE |
| 2010 | | 1460262 | EMPIRE GOLD EDITION | 10068062532 | $ | | FALSE | FALSE |
| 2010 | | 1470268 | WII-BABYSITTING MAMA | 9642703793 | $ | | FALSE | FALSE |
| 2010 | | 1470725 | X360-FIGHTERS UNCAGED | 8088526575 | $ | | FALSE | FALSE |
| 2010 | | 1470747 | X360-SONIC FREE RIDERS | 10066600492 | $ | | FALSE | FALSE |
| 2010 | | 1470774 | WII-SONIC COLORS | 10066650026 | $ | | FALSE | FALSE |
| 2010 | | 1470217 | NDS-SONIC COLORS | 10066670370 | $ | | FALSE | FALSE |
| 2010 | | 1470255 | Dragon Age II: Bioware Edition PC | 14633195279 | $ | | TRUE | FALSE |
| 2010 | | 1472264 | Felix-Wizards Of Waverly Place Spellbook | 717725019662 | $ | | FALSE | FALSE |
| 2010 | | 1471166 | X360-YOUR SHAPE 2 WATER BOTTLE | 8886996329 | $ | | FALSE | FALSE |
| 2010 | | 1474286 | Wii-NHL Slapshot 2-Stick Bundle | 14633146362 | $ | | FALSE | FALSE |
| 2010 | | 1475054 | Felix-Sesame Street Elmo'S A-To-Zoo Ad | 883929140008 | $ | | FALSE | FALSE |
| 2010 | | 1483234 | PS3-MIGS PLAY V2.0 CS PC | 781735523513 | $ | | FALSE | FALSE |
| 2010 | | 1481523 | FA-ME SUPERBUG PC | 099919002256 | $ | | TRUE | FALSE |
| 2010 | | 1481573 | RHEM 4 PC | 031812003906 | $ | | TRUE | FALSE |
| 2010 | | 1485167 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722674110341 | $ | | FALSE | FALSE |
| 2010 | | 1485431 | X360-NARUTO ULTIMATE NINJA STORM 2 | 722674210379 | $ | | FALSE | FALSE |
| 2010 | | 1481391 | PS-DEAD SPACE 2 PC PRESELL | 400014859913 | $ | | TRUE | FALSE |
| 2010 | | 1468564 | X360-30 CLASSIC GAMES | 696055185962 | $ | | FALSE | FALSE |
| 2010 | | 1468573 | NDS-DARING GAME FOR GIRLS | 696055185894 | $ | | FALSE | FALSE |
| 2010 | | 1468582 | WII-BIG BEACH SPORTS | 696055186211 | $ | | FALSE | FALSE |
| 2010 | | 1468591 | WII-ALL STAR KARATE | 696055186273 | $ | | FALSE | FALSE |
| 2010 | | 1468607 | WII-SUPER MONKEYBALL BANANA | 696055186419 | $ | | FALSE | FALSE |
| 2010 | | 1468616 | WII-SUMMER SPORTS PARADISE | 696055186402 | $ | | FALSE | FALSE |
| 2010 | | 1468623 | WII-BOOT CAMP | 696055186303 | $ | | FALSE | FALSE |
| 2010 | | 1468634 | NDS-DORA SAVES THE MERMAIDS | 696055185900 | $ | | FALSE | FALSE |
| 2010 | | 1468643 | NDS SPEED MACHINES | 696055186556 | $ | | FALSE | FALSE |
| 2010 | | 1468652 | WII-PARTY PIGS | 696055186495 | $ | | FALSE | FALSE |
| 2010 | | 1468661 | NDS-GARFIELD FUN FEST | 696055186013 | $ | | FALSE | FALSE |
| 2010 | | 1468685 | X360 DIEGO SAFARI RESCUE | 696055185625 | $ | | FALSE | FALSE |
| 2010 | | 1468696 | WII-DEAL OR NO DEAL | 696055186327 | $ | | FALSE | FALSE |
| 2010 | | 1468707 | NDS M&M KART RACING | 696055185649 | $ | | FALSE | FALSE |
| 2010 | | 1468716 | WII-NBM BEACH PARTY | 696055186372 | $ | | FALSE | FALSE |
| 2010 | | 1468725 | NDS WALL-E | 696055185870 | $ | | FALSE | FALSE |
| 2010 | | 1468734 | WII-PIZZA DELIVERY BOY | 696055186242 | $ | | FALSE | FALSE |
| 2010 | | 1468743 | NDS-QUEST TRIO | 696055186259 | $ | | FALSE | FALSE |
| 2010 | | 1468752 | WII-BIG FOOT COLLISION COURSE | 696055186211 | $ | | FALSE | FALSE |
| 2010 | | 1468761 | WII-GAME PARTY 2 | 696055186358 | $ | | FALSE | FALSE |
| 2010 | | 1468785 | NDS ATV THUNDER RIDERS AND MONSTER TRUC | 696055186181 | $ | | FALSE | FALSE |
| 2010 | | 1468736 | WII-WORLD WAR 2 ACES | 696055186317 | $ | | FALSE | FALSE |
| 2010 | | 1468807 | WII-WONDERWORLD | 696055186426 | $ | | FALSE | FALSE |
| 2010 | | 1468816 | NDS-ANIMAL PLANET EMERGENCY VET | 696055185917 | $ | | FALSE | FALSE |
| 2010 | | 1468873 | WII-REC ROOM | 696055186396 | $ | | FALSE | FALSE |
| 2010 | | 1468834 | WII-DARING GAMES FOR GIRLS | 696055186167 | $ | | FALSE | FALSE |
| 2010 | | 1468843 | WII-BIRTHDAY PARTY BASH | 696055186297 | $ | | FALSE | FALSE |
| 2010 | | 1468852 | X360-JOHN DEERE HARVEST | 696055185637 | $ | | FALSE | FALSE |
| 2010 | | 1468861 | WII-GLACIER 2 WII | 696055186068 | $ | | FALSE | FALSE |
| 2010 | | 1468891 | WII-ULTIMATE I SPY | 696055186594 | $ | | FALSE | FALSE |
| 2010 | | 1468896 | NDS-PAWS & CLAWS DOGCATS | 696055185948 | $ | | FALSE | FALSE |
| 2010 | | 1468907 | WII-NORTH AMERICAN HUNTING | 696055186082 | $ | | FALSE | FALSE |
| 2010 | | 1468916 | NDS-DEAL OR NO DEAL | 696055185986 | $ | | FALSE | FALSE |
| 2010 | | 1468925 | WII-ARCADE SHOOTING GALLERY | 696055186204 | $ | | FALSE | FALSE |
| 2010 | | 1468934 | NDS-CALL MANIA 2 | 696055185979 | $ | | FALSE | FALSE |
| 2010 | | 1468943 | NDS-MISSION RUNWAY | 696055185931 | $ | | FALSE | FALSE |
| 2010 | | 1468952 | WII-CRAZY GOLF | 696055186228 | $ | | FALSE | FALSE |
| 2010 | | 1468961 | NDS-I SPY FUN HOUSE | 696055185993 | $ | | FALSE | FALSE |
| 2010 | | 1468985 | WII-CO PLAY LUAU BEACHES | 696055186065 | $ | | FALSE | FALSE |
| 2010 | | 1468998 | NDS-BEST FRIENDS TONIGHT | 696055185955 | $ | | FALSE | FALSE |
| 2010 | | 1481005 | NDS-I LOVE HORSES | 696055185504 | $ | | FALSE | FALSE |
| 2010 | | 1486274 | NDS-BABYSITTING MAMA | 9642703687 | $ | | FALSE | FALSE |
| 2010 | | 1489223 | WII-NEIGHBORHOOD GAMES | 696055186235 | $ | | FALSE | FALSE |
| 2010 | | 1489237 | WII-LETS PAINT | 696055186457 | $ | | FALSE | FALSE |
| 2010 | | 1489241 | WII-LETS PLAY GARDEN | 696055186259 | $ | | FALSE | FALSE |
| 2010 | | 1489269 | WII-BALLOON POP | 696055186136 | $ | | FALSE | FALSE |
| 2010 | | 1489278 | WII-COLDSTONE SCOOP IT UP | 696055186150 | $ | | FALSE | FALSE |
| 2010 | | 1489287 | NDS-SHREKS CARNIVAL CRAZE | 696055186037 | $ | | FALSE | FALSE |
| 2010 | | 1489296 | NDS-ART FROM AROUND THE WORLD | 696055186006 | $ | | FALSE | FALSE |
| 2010 | | 1489102 | NDS SHONGBOB ATLANTIS SQUAREPANTS | 696055185863 | $ | | FALSE | FALSE |
| 2010 | | 1489111 | WII-WATERSPORTS | 696055186259 | $ | | FALSE | FALSE |
| 2010 | | 1489135 | WII-WE SKI | 696055186044 | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1449748 | WII-CODE MANIA IN THE MIX | 696055156143 | $ | | FALSE | FALSE |
| 2013 | | 1449157 | WII-SEGA BASS FISHING | 696055186099 | $ | | FALSE | FALSE |
| 2013 | | 1449166 | N2S-CARS | 696055185418 | $ | | FALSE | FALSE |
| 2013 | | 1449175 | WII-LETS PLAY BALLERINA | 696055186181 | $ | | FALSE | FALSE |
| 2013 | | 1449184 | WII-SONIC SECRET RINGS | 696055186105 | $ | | FALSE | FALSE |
| 2013 | | 1449192 | WII-BEACH FUN | 696055186280 | $ | | FALSE | FALSE |
| 2013 | | 1449209 | WII-WORLD KONG PARTY | 696055186266 | $ | | FALSE | FALSE |
| 2013 | | 1449218 | WII-FAMILY PARTY OUTDOOR FUN | 696055186341 | $ | | FALSE | FALSE |
| 2013 | | 1449227 | WII-FAMILY FUN FEST CIRCUS | 696055186334 | $ | | FALSE | FALSE |
| 2013 | | 1449236 | WII-CRUISE SHIP | 696055186310 | $ | | FALSE | FALSE |
| 2013 | | 1449245 | WII-GOOSEBUMPS HORRORLAND VIII | 696055186075 | $ | | FALSE | FALSE |
| 2013 | | 1449254 | WII-GAME PARTY | 696055186174 | $ | | FALSE | FALSE |
| 2013 | | 1492206 | EYE ONLINE: COMMISSIONED OFFICER PC | 742725281998 | $ | | TRUE | FALSE |
| 2013 | | 1492288 | WII-RUDOLPH THE RED NOSED REINDEER | 653008550620 | $ | | FALSE | FALSE |
| 2013 | | 1492406 | WII-AMAZING RACE | 888417620 | $ | | FALSE | FALSE |
| 2013 | | 1493435 | WII-CSI: FATAL CONSPIRACY | 888417600 | $ | | FALSE | FALSE |
| 2013 | | 1493444 | X360-CSI: FATAL CONSPIRACY | 888426001 | $ | | FALSE | FALSE |
| 2013 | | 1493462 | PS3-NBA 2K11 | 710425370008 | $ | | FALSE | FALSE |
| 2013 | | 1493079 | X360-HIST OF THE NORTH STAR: KEN'S RAGE | 4059800310 | $ | | FALSE | FALSE |
| 2013 | | 1493644 | WII-FAMILY FEUD 2011 | 888417610 | $ | | FALSE | FALSE |
| 2013 | | 1497132 | PS3-DANCE DANCE REVOLUTION | 827172211134 | $ | | FALSE | FALSE |
| 2013 | | 1502107 | PS3-Get Fit With Mel | 711719018627 | $ | | FALSE | FALSE |
| 2013 | | 1502116 | VPC HOYLE CROSSWORDS AND SUDOKU | 705383257703 | $ | | FALSE | FALSE |
| 2013 | | 1502134 | VPC FAR CRY PC | 705383256908 | $ | | TRUE | FALSE |
| 2013 | | 1503475 | PS3-TIME CRISIS: RAZING STORM | 722674110558 | $ | | FALSE | FALSE |
| 2013 | | 1504253 | FABLE 3 DLC CARD | 400015040252 | $ | | FALSE | FALSE |
| 2013 | | 1504271 | WII-CABELA'S DANGEROUS HUNTS 2011 | 47875744354 | $ | | FALSE | FALSE |
| 2013 | | 1504284 | WII-BAKUGAN DEFENDERS OF THE CORE | 47875764941 | $ | | FALSE | FALSE |
| 2013 | | 1504787 | X360-Red Dead Redemption: Undead Nightmare | 710425399420 | $ | | FALSE | FALSE |
| 2013 | | 1511584 | X360-Grand Theft Auto In Complete | 710425380711 | $ | | FALSE | FALSE |
| 2013 | | 1511532 | Ps3-Grand Theft Auto In: Complete | 710425370220 | $ | | FALSE | FALSE |
| 2013 | | 1514506 | F5HDOAA'S PACK PC | 892315001645 | $ | | TRUE | FALSE |
| 2013 | | 1515341 | X360-ZUMBA FITNESS (XINECT) | 9642701632 | $ | | TRUE | TRUE |
| 2013 | | 1515996 | HIDDEN MYSTERIES: SALEM SECRETS PC | 834606084455 | $ | | TRUE | FALSE |
| 2013 | | 1516076 | CIVIL WAR-BUCKINGHAM PALACE 2 PK PC | 834606084905 | $ | | FALSE | FALSE |
| 2013 | | 1516207 | Hasbro Family Game Night 1 and 2 | 14631195422 | $ | | FALSE | FALSE |
| 2013 | | 1516561 | DIG- MASS EFFECT 2 PC | 400015165617 | $ | | TRUE | TRUE |
| 2013 | | 1516604 | SPORE PC | 400015166041 | $ | | TRUE | TRUE |
| 2013 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | $ | | TRUE | TRUE |
| 2013 | | 1516675 | SIMS 3 FAST LANE STUFF PC | 400015166775 | $ | | TRUE | TRUE |
| 2013 | | 1516692 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015166929 | $ | | TRUE | TRUE |
| 2013 | | 1516958 | DIG-SIMS3 WORLD ADVENTURE PACK PC | 400015166684 | $ | | TRUE | TRUE |
| 2013 | | 1517078 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170780 | $ | | TRUE | TRUE |
| 2013 | | 1517089 | PC-DRAGON AGE:ORIGINS-AWAKENING DIGITAL | 400015170840 | $ | | TRUE | TRUE |
| 2013 | | 1519036 | Battlefield Bad Company 2 Complete Co PC | 400015190387 | $ | | FALSE | FALSE |
| 2013 | | 1520103 | SUPER WHITE5 PC | 781735225337 | $ | | TRUE | TRUE |
| 2013 | | 1520171 | MAHJONGG: LEGENDS OF THE TILES PC | 837278001569 | $ | | TRUE | TRUE |
| 2013 | | 1520256 | DIG- BORDERLANDS PC | 400015202166 | $ | | TRUE | TRUE |
| 2013 | | 1520291 | BORDERLANDS-SECRET ARMORY OF G. KNO PC | 400015202516 | $ | | TRUE | TRUE |
| 2013 | | 1520341 | BORDERLANDS-ZOMBIE ISLAND OF DR. NRD PC | 400015203412 | $ | | TRUE | TRUE |
| 2013 | | 1520357 | CALL OF DUTY BLACKOPS PC | 400015203524 | $ | | TRUE | FALSE |
| 2013 | | 1525106 | CALL OF DUTY MODERN WARFARE2 PC | 400015251067 | $ | | TRUE | FALSE |
| 2013 | | 1525142 | JAMES BOND BLOOD STONE PC | 400015251424 | $ | | TRUE | FALSE |
| 2013 | | 1525274 | MEDAL OF HONOR PC | 400015252740 | $ | | TRUE | FALSE |
| 2013 | | 1525278 | SPLINTER CELL CONVICTION DLC1 PC | 400015252780 | $ | | TRUE | TRUE |
| 2013 | | 1525884 | SPORE GALACTIC ADVENTURES PC | 400015253840 | $ | | TRUE | TRUE |
| 2013 | | 1525877 | SIMS 3 PC | 400015254717 | $ | | TRUE | TRUE |
| 2013 | | 1525505 | TOM CLANCY'S SPLINTER CELL CONVICTION PC | 400015255059 | $ | | TRUE | FALSE |
| 2013 | | 1525657 | PS3-MONSTER JAM 3 W/ WHEEL | 47875764117 | $ | | FALSE | FALSE |
| 2013 | | 1533716 | WII-SUPER MARIO ALL-STARS: LIMITED EDTN | 45496392246 | $ | | FALSE | FALSE |
| 2013 | | 1535329 | C4LELE PC | 14631194794 | $ | | FALSE | FALSE |
| 2013 | | 1535375 | PS3-CREATE | 14631194796 | $ | | FALSE | FALSE |
| 2013 | | 1535684 | X360-GAMU PARTY IN MOTION | 882929144709 | $ | | FALSE | FALSE |
| 2013 | | 1535693 | WII-CREATE | 14631194302 | $ | | FALSE | FALSE |
| 2013 | | 1535778 | X360-C4LELE | 14631194319 | $ | | FALSE | FALSE |
| 2013 | | 1537542 | PS3-THE SIMS 3 (S) | 14631195393 | $ | | FALSE | FALSE |
| 2013 | | 1537576 | X360-THE SIMS 3 (S) | 14631195979 | $ | | FALSE | FALSE |
| 2013 | | 1538757 | WII-CABELA'S NORTH AMERICAN ADVENTUREL 2 | 47875762276 | $ | | FALSE | FALSE |
| 2013 | | 1539737 | PS-TRON PC PRESELL | 400015397337 | $ | | TRUE | TRUE |
| 2013 | | 1540131 | Ps-LEGO UNIVERSE PC PRESELL | 400015401311 | $ | | TRUE | TRUE |
| 2013 | | 1540154 | WII-JUST DANCE 2 BEST BUY EDITION | 888417x62 | $ | | FALSE | FALSE |
| 2013 | | 1552226 | WARHAMMER ONLINE: AGE OF RECKONING | 400015522267 | $ | | FALSE | FALSE |
| 2013 | | 1552255 | CRYSIS | 400015522533 | $ | | FALSE | FALSE |
| 2013 | | 1552277 | NEED FOR SPEED: SHIFT | 400015522717 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2010 | ▓ | 1345829 | PS3-THE SLY COLLECTION | 711719634626 | | | FALSE | FALSE |
| 2010 | ▓ | 1365838 | PS3-SHAUN WHITE SKATEBOARDING | 8366346678 | | | FALSE | FALSE |
| 2010 | ▓ | 1571235 | XJ60-ATARIS GREATEST HITS | 742725281899 | | | FALSE | FALSE |
| 2010 | ▓ | 1579138 | XJ60-NBA JAM | 14633195767 | | | FALSE | FALSE |
| 2010 | ▓ | 1579147 | PS3-NBA JAM | 14633195750 | | | FALSE | FALSE |
| 2010 | ▓ | 1580249 | XJ60-Dance Central | 885370257747 | | | FALSE | FALSE |
| 2010 | ▓ | 1581235 | N2S-LEGO HARRY POTTER: YEARS 1-4 HOLI | 883929165322 | | | FALSE | FALSE |
| 2010 | ▓ | 1581558 | PS3-Fist of the North Star | 4019002133 | | | FALSE | FALSE |
| 2010 | ▓ | 1582417 | WII-PAC-MAN PARTY | 722674802066 | | | FALSE | FALSE |
| 2010 | ▓ | 1590164 | PS3-DRAGONBALL Z: RAGING BLAST 2 | 722674110234 | | | FALSE | FALSE |
| 2010 | ▓ | 1591235 | XJ60-DRAGONBALL Z: RAGING BLAST 2 | 722674210362 | | | FALSE | FALSE |
| 2010 | ▓ | 1591566 | WII-JILLIAN MICHAELS FITNESS ULTIMATUM 2 | 879218340213 | | | FALSE | FALSE |
| 2010 | ▓ | 1592371 | N2S-SCARLY: LION THE CLICU | 47875364538 | | | FALSE | FALSE |
| 2010 | ▓ | 1592523 | WII-SCARLY: LION THE CLICU | 47875364514 | | | FALSE | FALSE |
| 2010 | ▓ | 1592964 | N2S-MINUTE TO WIN IT | 820368103433 | | | FALSE | FALSE |
| 2010 | ▓ | 1592966 | WII-SHAWN JOHNSON GYMNASTICS | 820368103224 | | | FALSE | FALSE |
| 2010 | ▓ | 1592975 | N2S-SHAWN JOHNSON GYMNASTICS | 820368103156 | | | FALSE | FALSE |
| 2010 | ▓ | 1593249 | WII-HELLO KITTY SEASONS | 802068103200 | | | FALSE | FALSE |
| 2010 | ▓ | 1593573 | GRAND THEFT AUTO TRILOGY MAC | 71342531809 | | | TRUE | FALSE |
| 2010 | ▓ | 1594276 | MINI POP: HOLIDAY DISPLAYER PC | 819330107904 | | | TRUE | FALSE |
| 2010 | ▓ | 1610235 | N2S-COOKING MAMA | 696055186499 | | | FALSE | FALSE |
| 2010 | ▓ | 1610244 | N2S-CARNIVAL GAMES | 696055186505 | | | FALSE | FALSE |
| 2010 | ▓ | 1610253 | N2S-RACE O RAMA | 696055186512 | | | FALSE | FALSE |
| 2010 | ▓ | 1610262 | N2S-SPONGEBOB GLOBS OF DOOM | 696055186529 | | | FALSE | FALSE |
| 2010 | ▓ | 1610271 | PS3-SOUL CALIBUR IV | 696055186536 | | | FALSE | FALSE |
| 2010 | ▓ | 1610295 | PS3-MX VS. ATV UNTAMED | 696055186543 | | | FALSE | FALSE |
| 2010 | ▓ | 1610105 | WII-DEAL OR NO DEAL SPECIAL EDITION | 696055186550 | | | FALSE | FALSE |
| 2010 | ▓ | 1610114 | WII-COOKING MAMA COOK OFF | 696055186567 | | | FALSE | FALSE |
| 2010 | ▓ | 1610123 | WII-GAME PARTY 3 | 696055186574 | | | FALSE | FALSE |
| 2010 | ▓ | 1610132 | XJ60-SOUL CALIBUR IV | 696055186581 | | | FALSE | FALSE |
| 2010 | ▓ | 1610141 | XJ60-SONIC UNLEASHED | 696055186598 | | | FALSE | FALSE |
| 2010 | ▓ | 1610169 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379524 | | | FALSE | FALSE |
| 2010 | ▓ | 1610478 | WII-MATHEWS BOW HUNTING WITH BOW BUNDLE | 696055185009 | | | FALSE | FALSE |
| 2010 | ▓ | 1610487 | N2S-THINKSMART KIDS +8 | 851455002091 | | | FALSE | FALSE |
| 2010 | ▓ | 1610496 | N2S-THINKSMART | 851455002084 | | | FALSE | FALSE |
| 2010 | ▓ | 1610502 | WII-North American Hunting Extravaganza | 820068213213 | | | FALSE | FALSE |
| 2010 | ▓ | 1610511 | N2S-Deal Or No Deal Special Edition | 820068103132 | | | FALSE | FALSE |
| 2010 | ▓ | 1610539 | WII-NAMCO MUSEUM MEGAMIX | 722674800303 | | | FALSE | FALSE |
| 2010 | ▓ | 1610557 | N2S-DIGGING FOR DINOSAURS | 780713031709 | | | FALSE | TRUE |
| 2010 | ▓ | 1610566 | WII-THINKSMART FAMILY | 851455002138 | | | FALSE | FALSE |
| 2010 | ▓ | 1610575 | N2S-MY AMUSEMENT PARK | 780713031725 | | | FALSE | FALSE |
| 2010 | ▓ | 1610584 | N2S-CLASSIC CARD GAMES | 820068211396 | | | FALSE | FALSE |
| 2010 | ▓ | 1610593 | N2S-SALEM WITCH TRIALS | 834636481509 | | | FALSE | FALSE |
| 2010 | ▓ | 1672565 | CHALLENGE ME: BRAIN PUZZLES 2 PC | 879414601573 | | | TRUE | FALSE |
| 2010 | ▓ | 1673214 | PS3-BULLETSTORM | 14633194579 | | | FALSE | FALSE |
| 2010 | ▓ | 1673231 | PS3-DC UNIVERSE ONLINE COLLECTOR'S ED | 014632410621 | | | FALSE | FALSE |
| 2010 | ▓ | 1673358 | PS3-LITTLE BIG PLANET 2: COLLECTOR'S ED | 711719651423 | | | FALSE | FALSE |
| 2010 | ▓ | 1673571 | PS3-ESA GAME PACK | 711719869625 | | | FALSE | FALSE |
| 2010 | ▓ | 1673658 | PS3-SPLATTAH + DARKE WORKS | 711719677420 | | | FALSE | FALSE |
| 2010 | ▓ | 1673376 | ASSASSIN'S CREED PC | 705381708674 | | | TRUE | FALSE |
| 2010 | ▓ | 1673365 | IVS-XBOX COD BLACK OPS 1600 PTS 19.99 | 799366735946 | | | FALSE | FALSE |
| 2010 | ▓ | 1676245 | WII-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764781 | | | FALSE | FALSE |
| 2010 | ▓ | 1676254 | N2S-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764804 | | | FALSE | FALSE |
| 2010 | ▓ | 1633245 | WII-RELOAD TARGET DOWN | 859252000317 | | | FALSE | FALSE |
| 2010 | ▓ | 1646127 | FAR CRY 2 PC | 705381051978 | | | TRUE | FALSE |
| 2010 | ▓ | 1654435 | PS-DRAGON AGE 2: BIOWARE SIGNATURE ED PC | 40001634460 | | | TRUE | FALSE |
| 2010 | ▓ | 1655241 | PS-DARKSPORE PC +NESLIE | 40001636516 | | | TRUE | FALSE |
| 2010 | ▓ | 1658508 | Reyewind 3 PC | 89074207396 | | | FALSE | FALSE |
| 2010 | ▓ | 1676246 | PS3-DEADLIEST CATCH | 650688565654 | | | FALSE | FALSE |
| 2010 | ▓ | 1676376 | XJ60-DEADLIEST CATCH | 650688565657 | | | FALSE | FALSE |
| 2010 | ▓ | 1677553 | WII-DST IN SHADOW | 02714601663 | | | FALSE | FALSE |
| 2010 | ▓ | 1677311 | Vita vs. Battle Island | 785138304367 | | | FALSE | FALSE |
| 2010 | ▓ | 1679591 | N2S-SEE I BANZU | 810360101907 | | | FALSE | FALSE |
| 2010 | ▓ | 1679564 | Dawn to Late Collision | 705138304477 | | | FALSE | FALSE |
| 2010 | ▓ | 1666325 | N2S-VAMPIRE MOON MYSTERY SUN | 89774900291 | | | FALSE | FALSE |
| 2010 | ▓ | 1692291 | SIMS LATE NIGHT 3 PC | 40001902054 | | | TRUE | FALSE |
| 2010 | ▓ | 1692145 | NEED FOR SPEED HOT PURSUIT LTD EDITION | 40001901460 | | | FALSE | FALSE |
| 2010 | ▓ | 1692154 | CRYSIS WARHEAD | 40001691542 | | | FALSE | FALSE |
| 2010 | ▓ | 1692181 | DEAD SPACE | 40001601818 | | | FALSE | FALSE |
| 2010 | ▓ | 1692367 | NEED FOR SPEED: PROSTREET | 40001693676 | | | FALSE | FALSE |
| 2010 | ▓ | 1692477 | MERCENARIES 2: WORLD IN FLAMES | 40001600677 | | | FALSE | FALSE |
| 2010 | ▓ | 1690416 | NEED FOR SPEED: UNDERCOVER | 40001600450 | | | FALSE | FALSE |
| 2010 | ▓ | 1733244 | MYSTERY PI: LONDON CAPER PC | 89774400306 | | | TRUE | FALSE |
| 2010 | ▓ | 1733262 | JEWEL QUEST 5: THE SLEEPLESS STAR PC | 795147733223 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1741542 | ESCAPE WHISPER VALLEY PC | 897274002274 | $ | | TRUE | FALSE |
| 2013 | | 1784131 | WII-SPY SPOOKY MANSION | 700732402594 | $ | | FALSE | FALSE |
| 2013 | | 1784166 | NDS-CHALLENGE ME BRAIN PUZZLES 2 | 878614001059 | $ | | FALSE | FALSE |
| 2013 | | 1784186 | WII-CAMARO WILD RIDE | 834157010238 | $ | | FALSE | FALSE |
| 2013 | | 1784195 | NDS-OUR HOUSE | 9647015673 | $ | | FALSE | FALSE |
| 2013 | | 1784238 | NDS-MY READING TUTOR | 851455002213 | $ | | FALSE | FALSE |
| 2013 | | 1784247 | WII-MARTIAN PANIC | 802068103170 | $ | | FALSE | FALSE |
| 2013 | | 1784256 | WII-FAMILY PARTY 90 GREAT GAMES | 879278340176 | $ | | FALSE | FALSE |
| 2013 | | 1800251 | PC-Diablo III | 2062072855 | $ | | TRUE | FALSE |
| 2013 | | 1800173 | PS-DIABLO III preset | 47875660210 | $ | | FALSE | FALSE |
| 2013 | | 1801051 | NEVER WINTER NIGHTS 2 PLATINUM ED | 742725262452 | $ | | FALSE | FALSE |
| 2013 | | 1866235 | NDS-MYSTERY TALES | 878614001065 | $ | | FALSE | FALSE |
| 2013 | | 4453514 | Cca-Top Gun Firestorm Advance | 850292003102 | $ | | FALSE | FALSE |
| 2013 | | 4715621 | Xza-Dead To Rights | 722674021133 | $ | | FALSE | FALSE |
| 2013 | | 5160739 | Xza-Mace Griffin Bounty Hunter | 2062074738 | $ | | FALSE | FALSE |
| 2013 | | 5383328 | Doom3 | 47875323773 | $ | | FALSE | FALSE |
| 2013 | | 1006641 | WII-LAST AIRBENDER | 785130325515 | $ | | FALSE | FALSE |
| 2013 | | 1006622 | X360-SNIPER: GHOST WARRIOR | 097742002569 | $ | | FALSE | FALSE |
| 2013 | | 1015623 | ALL POINTS BULLETIN PC DO NOT SELL | 14635003676 | $ | | TRUE | FALSE |
| 2013 | | 1015626 | S-VG 2 FAST LANE STUFF PC | 14633195026 | $ | | TRUE | FALSE |
| 2013 | | 1015616 | WII-MONOPOLY STREETS | 14633194632 | $ | | FALSE | FALSE |
| 2013 | | 1015517 | PS3-MONOPOLY STREETS | 14633194685 | $ | | FALSE | FALSE |
| 2013 | | 1015564 | X360-MONOPOLY STREETS | 14633194708 | $ | | FALSE | FALSE |
| 2013 | | 1015614 | WII-NHL 11 SLAPSHOT | 14633163360 | $ | | FALSE | FALSE |
| 2013 | | 1011258 | NDS-MYSIMS SKYHEROES | 14633194081 | $ | | FALSE | FALSE |
| 2013 | | 1011267 | X360-MYSIMS SKYHEROES | 14633194150 | $ | | FALSE | FALSE |
| 2013 | | 1011137 | PS3-MYSIMS SKYHEROES | 14633194173 | $ | | FALSE | FALSE |
| 2013 | | 1011155 | WII-MYSIMS SKYHEROES | 14633194074 | $ | | FALSE | FALSE |
| 2013 | | 1011182 | WII-NBA Jam | 14633158296 | $ | | FALSE | FALSE |
| 2013 | | 1011252 | PS3-FIFA 11 | 14633133213 | $ | | FALSE | FALSE |
| 2013 | | 1011455 | WII-FIFA 11 | 14633133183 | $ | | FALSE | FALSE |
| 2013 | | 1011431 | X360-FIFA 11 | 14633133220 | $ | | FALSE | FALSE |
| 2013 | | 1011286 | The Sims 3 | 14633194601 | $ | | FALSE | FALSE |
| 2013 | | 1011804 | WII-HASBRO FAMILY GAME NIGHT 3 | 14633194607 | $ | | FALSE | FALSE |
| 2013 | | 1011831 | X360-HASBRO FAMILY GAME NIGHT 3 | 14633194814 | $ | | FALSE | FALSE |
| 2013 | | 1012136 | PS3-SIMS 3 | 14633194241 | $ | | FALSE | FALSE |
| 2013 | | 1012172 | Nerf-N-Strike Double Blast Bundle | 14633169089 | $ | | FALSE | FALSE |
| 2013 | | 1012367 | NDS-SIMS 3 | 14633113463 | $ | | FALSE | FALSE |
| 2013 | | 1012721 | X360-SIMS 3 | 14633194258 | $ | | FALSE | FALSE |
| 2013 | | 1012767 | PS3-HASBRO FAMILY GAME NIGHT 3 | 14633194791 | $ | | FALSE | FALSE |
| 2013 | | 1014266 | X360-CALL OF DUTY: THE WAR COLLECTION | 47875660396 | $ | | FALSE | FALSE |
| 2017 | | 1314276 | PS3-CASTLEVANIA LORD OF SHADOWS | 83711282172 | $ | | FALSE | FALSE |
| 2013 | | 1014266 | X360-CASTLEVANIA LORDS OF SHADOW | 83717401165 | $ | | FALSE | FALSE |
| 2013 | | 1014271 | WII-VACATION ISLE: BEACH PARTY | 865092010410 | $ | | FALSE | FALSE |
| 2013 | | 1014325 | WII-Just Dance 2 | 008614766460 | $ | | FALSE | FALSE |
| 2013 | | 1015231 | X360-OBLIVION PLATINUM HITS | 93155111532 | $ | | FALSE | FALSE |
| 2013 | | 1016934 | WII-WIPEOUT | 47875761735 | $ | | FALSE | FALSE |
| 2013 | | 1015988 | NDS-WIPEOUT | 47875761773 | $ | | FALSE | FALSE |
| 2013 | | 1021677 | DEADTIME STORIES PC | 755142142644 | $ | | TRUE | FALSE |
| 2013 | | 1023263 | PS3-ED MIND 2 STAND ALONE SOFTWARE | 47875962354 | $ | | FALSE | FALSE |
| 2013 | | 1023425 | Ps1-Guitar Hero Warriors Of Rock Stand | 47875961401 | $ | | FALSE | FALSE |
| 2013 | | 1021566 | X360-Rock Band 3 | 14633195217 | $ | | FALSE | FALSE |
| 2013 | | 1023672 | PS3-ROCK BAND 3 | 14633195194 | $ | | FALSE | FALSE |
| 2013 | | 1023681 | WII-ROCK BAND 3 | 14633195240 | $ | | FALSE | FALSE |
| 2013 | | 1023705 | NDS-ROCK BAND 3 | 14633195274 | $ | | FALSE | FALSE |
| 2013 | | 1024201 | WII-LA ACTIVE 2.0 | 14633190090 | $ | | FALSE | FALSE |
| 2013 | | 1026606 | Ps3-Socom 4 | 711719013421 | $ | | FALSE | FALSE |
| 2013 | | 1033361 | X360-NEED FOR SPEED HOT PURSUIT | 14633154364 | $ | | FALSE | FALSE |
| 2013 | | 1033405 | PS3-NEED FOR SPEED HOT PURSUIT | 14633133644 | $ | | FALSE | FALSE |
| 2013 | | 1034521 | WII-BIG BEACH SPORTS 2 | 785130322622 | $ | | FALSE | FALSE |
| 2013 | | 1035176 | X360-FABLE 3 UNITED EDITION | 00520316133 | $ | | FALSE | FALSE |
| 2013 | | 1038647 | PENNY DREADFUL S. SWEENEY TODD PC | 743399158504 | $ | | TRUE | FALSE |
| 2013 | | 1038359 | I-Spy Game Pack PL | 780745001613 | $ | | FALSE | FALSE |
| 2013 | | 1038648 | ar-JUMPSTART: GET MOVING FAMILY FITNESS | 070694001644 | $ | | FALSE | FALSE |
| 2013 | | 1039063 | GNASH GAMES: EMERALD QUEST PC | 832728003400 | $ | | TRUE | FALSE |
| 2013 | | 1051801 | NDS-PAWS & CLAWS REGAL RESORT | 785130352691 | $ | | FALSE | FALSE |
| 2013 | | 1054516 | WII-Gold's Gym Dance Workout | 8086177302 | $ | | FALSE | FALSE |
| 2013 | | 1066231 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961487 | $ | | FALSE | FALSE |
| 2013 | | 1066472 | WII-GUITAR HERO WARRIORS OF ROCK | 47875961567 | $ | | FALSE | FALSE |
| 2013 | | 1066431 | WII-CALL OF DUTY BLACK OPS | 47875660366 | $ | | FALSE | FALSE |
| 2013 | | 1066515 | X360-LN HERO2 2 | 47875967108 | $ | | FALSE | FALSE |
| 2013 | | 1066531 | WII-DJ HERO 2 | 47875967342 | $ | | FALSE | FALSE |
| 2013 | | 1066551 | X360-WWE SMACKDOWN VS RAW 2011 | 752919552554 | $ | | FALSE | FALSE |
| 2013 | | 1066703 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919592550 | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2010 | | 104717 | God Modern Warfare 2 DIK Resurgence | 47875233442 | $ | | FALSE | FALSE |
| 2010 | | 1061646 | WII-WWE SMACKDOWN VS RAW 2011 | 785138203550 | $ | | FALSE | FALSE |
| 2010 | | 1066701 | WII-CHICKEN BLASTER RIFLE BUNDLE | 803068102561 | $ | | FALSE | FALSE |
| 2010 | | 1068723 | FALLOUT NEW VEGAS C.E. | 93155117536 | $ | | FALSE | FALSE |
| 2010 | | 1068756 | PS3-FALLOUT NEW VEGAS C.E. | 93155117570 | $ | | FALSE | FALSE |
| 2010 | | 1068856 | X360-FALLOUT NEW VEGAS C.E. | 93155117563 | $ | | FALSE | FALSE |
| 2010 | | 1073102 | X360-LITTLE LEAGUE WORLD SERIES 2010 | 47875784022 | $ | | FALSE | FALSE |
| 2010 | | 1073166 | PS3-Little League World Series 10 | 47875784026 | $ | | FALSE | FALSE |
| 2010 | | 1073205 | WII-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875784149 | $ | | FALSE | FALSE |
| 2010 | | 1073245 | NDS-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875784163 | $ | | FALSE | FALSE |
| 2010 | | 1081139 | KANE & LYNCH 2 DOG DAYS PC | 662248910116 | $ | | TRUE | FALSE |
| 2010 | | 1081748 | FRONT MISSION EVOLVED PC | 662248909110 | $ | | TRUE | FALSE |
| 2010 | | 1087666 | PS3-TRINITY UNIVERSE | 811633011274 | $ | | FALSE | FALSE |
| 2010 | | 1089276 | FINAL FANTASY XIV PC | 662248910031 | $ | | TRUE | FALSE |
| 2010 | | 1089285 | FINAL FANTASY XIV COLLED PC | 662248910161 | $ | | TRUE | FALSE |
| 2010 | | 1092264 | WII-TOURNAMENT OF LEGENDS | 10066636389 | $ | | FALSE | FALSE |
| 2010 | | 1092403 | PS3-DRIVER SAN FRANCISCO | 8886345893 | $ | | FALSE | FALSE |
| 2010 | | 1092515 | WII-DRIVER SAN FRANCISCO | 8888173896 | $ | | FALSE | FALSE |
| 2010 | | 1092907 | MAVIS BEACON KEYBOARDING KIDZ C5 PC | 705341601519 | $ | | TRUE | FALSE |
| 2010 | | 1094192 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 47875784209 | $ | | FALSE | FALSE |
| 2010 | | 1094226 | WII-SPIDER-MAN SHATTERED DIMENSIONS | 47875844029 | $ | | FALSE | FALSE |
| 2010 | | 1094253 | NDS-SPIDER-MAN SHATTERED DIMENSIONS | 47875839604 | $ | | FALSE | FALSE |
| 2010 | | 1094314 | Nds-Dreamworks Party Pack | 47875784220 | $ | | FALSE | FALSE |
| 2010 | | 1094366 | PS3-SPIDER-MAN SHATTERED DIMENSIONS | 47875839663 | $ | | FALSE | FALSE |
| 2010 | | 1094378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875784279 | $ | | FALSE | FALSE |
| 2010 | | 1094387 | NDS-ANIMAL PET VET COLLECTION | 47875784187 | $ | | FALSE | FALSE |
| 2010 | | 1094336 | X360-CABELA'S NORTH AMERICAN ADVENTURE | 47875784236 | $ | | FALSE | FALSE |
| 2010 | | 1094401 | X360-SPIDER-MAN SHATTERED DIMENSIONS | 47875839670 | $ | | FALSE | FALSE |
| 2010 | | 1094416 | WII-DISNEY SING IT: PARTY HITS | 712725019693 | $ | | FALSE | FALSE |
| 2010 | | 1094447 | WII-DISNEY SING IT: PARTY HITS BUNDLE | 712725019709 | $ | | FALSE | FALSE |
| 2010 | | 1094416 | PS3-SING IT: FAMILY HITS BUNDLE | 712725019518 | $ | | FALSE | FALSE |
| 2010 | | 1094465 | WII-CLUB PENGUIN: GAME DAY! | 712725017068 | $ | | FALSE | FALSE |
| 2010 | | 1094517 | WII-CARS TOON: MATER'S TALL TALES | 712725018665 | $ | | FALSE | FALSE |
| 2010 | | 1094526 | WII-DISNEY SING IT: FAMILY HITS BUNDLE | 712725019552 | $ | | FALSE | FALSE |
| 2010 | | 1094544 | WII-DISNEY CHANNEL ALL STAR PARTY | 712725018627 | $ | | FALSE | FALSE |
| 2010 | | 1094551 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | $ | | FALSE | FALSE |
| 2010 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019653 | $ | | FALSE | FALSE |
| 2010 | | 1094571 | WII-SING IT: FAMILY HITS | 712725019525 | $ | | FALSE | FALSE |
| 2010 | | 1096374 | ATMA 2: OPERATION ARROWHEAD EXPANSION | 879491100295 | $ | | FALSE | FALSE |
| 2010 | | 1096653 | ARMA 2 COMBINED | 879491100236 | $ | | FALSE | FALSE |
| 2010 | | 1096901 | X360-MAFIA II COLE LD | 710425739194 | $ | | FALSE | FALSE |
| 2010 | | 1096925 | NANCY DREW: TRIAL OF THE TWISTER MRR | 767861600179 | $ | | FALSE | FALSE |
| 2010 | | 1096941 | PS3-Mafia II (Collector's Edition) | 710425739194 | $ | | FALSE | FALSE |
| 2010 | | 1096956 | MAFIA II COLE LD PC | 710425519174 | $ | | TRUE | FALSE |
| 2010 | | 1171962 | WII-SING IT: HIGH SCHOOL MUSICAL 3 | 696055781190 | $ | | FALSE | FALSE |
| 2010 | | 1171963 | WII-DORA SAVES CRYSTAL KINGDOM | 696055100672 | $ | | FALSE | FALSE |
| 2010 | | 1173537 | NDS-CHEETAH GIRLS 3 | 696055100649 | $ | | FALSE | FALSE |
| 2010 | | 1173566 | WII-INCREDIBLE HULK | 696055101047 | $ | | FALSE | FALSE |
| 2010 | | 1173741 | NDS-N.LEAGUE BASEBALL NEW YEARS | 696055780444 | $ | | FALSE | FALSE |
| 2010 | | 1173601 | WII-GUITAR HERO AEROSMITH | 696055100145 | $ | | FALSE | FALSE |
| 2010 | | 1173725 | NDS-QUANTUM OF SOLACE | 696055181056 | $ | | FALSE | FALSE |
| 2010 | | 1173789 | PS3-CARS: RACE O RAMA | 696055181162 | $ | | FALSE | FALSE |
| 2010 | | 1173816 | WII-WINTER SPORTS 3 | 696055180615 | $ | | FALSE | FALSE |
| 2010 | | 1173852 | XBOX360 SPIDER-MAN 3 | 696055100475 | $ | | FALSE | FALSE |
| 2010 | | 1173936 | XBOX360 SPIDER-MAN: FRIEND OR FOE | 696055100529 | $ | | FALSE | FALSE |
| 2010 | | 1173916 | XBOX360 GUITAR HERO III GAME ONLY | 696055100673 | $ | | FALSE | FALSE |
| 2010 | | 1173934 | NDS-HEZ DOGZ PACK | 696055100639 | $ | | FALSE | FALSE |
| 2010 | | 1173964 | NDS-BARBIE & THE 3 MUSKETEERS | 696055100912 | $ | | FALSE | FALSE |
| 2010 | | 1174676 | WII-SONIC AND THE BLACK KNIGHT | 696055180651 | $ | | FALSE | FALSE |
| 2010 | | 1174673 | NDS-SPEED MACHINES | 5642050505 | $ | | FALSE | FALSE |
| 2010 | | 1174209 | WII-KUNG FU PANDA | 696055181117 | $ | | FALSE | FALSE |
| 2010 | | 1174216 | WII-BARBIE IN THE 3 MUSKETEERS | 696055180948 | $ | | FALSE | FALSE |
| 2010 | | 1174654 | NDS-BEAT CITY | 785138363565 | $ | | FALSE | FALSE |
| 2010 | | 1174654 | PS3-HELLBOY | 696055181179 | $ | | FALSE | FALSE |
| 2010 | | 1174881 | PS3-SING IT | 712725005419 | $ | | FALSE | FALSE |
| 2010 | | 1174315 | NDS-SPY UNIVERSE | 696055186417 | $ | | FALSE | FALSE |
| 2010 | | 1174631 | WII-BOOM BLOX | 696055183216 | $ | | FALSE | FALSE |
| 2010 | | 1174642 | WII-POOL HALL PRO | 696055181254 | $ | | FALSE | FALSE |
| 2010 | | 1174337 | WII-CASTLEVANIA JUDGEMENT | 696055181223 | $ | | FALSE | FALSE |
| 2010 | | 1174848 | XBOX360 QUANTUM OF SOLACE | 696055180771 | $ | | FALSE | FALSE |
| 2010 | | 1174631 | NDS-MARIOKART ANCIENT EGYPT | 696055180648 | $ | | FALSE | FALSE |
| 2010 | | 1174656 | NDS-OUR HOUSE PARTY | 696055180646 | $ | | FALSE | FALSE |
| 2010 | | 1174464 | WII-GARFIELD SHOW | 803068102791 | $ | | FALSE | FALSE |
| 2010 | | 1174403 | NDS-PONY FRIENDS 2 | 696055100644 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1718509 | WII WONDERWORLD | 696055181278 | | $ | FALSE | FALSE |
| 2013 | | 1718518 | NDS GAME HITS | 696055180400 | | $ | FALSE | FALSE |
| 2013 | | 1718527 | WII HIGH SCHOOL MUSICAL 3 | 696055180646 | | $ | FALSE | FALSE |
| 2013 | | 1718536 | PS3-SHAUN WHITE SNOWBOARDING | 696055181186 | | $ | FALSE | FALSE |
| 2013 | | 1718561 | XBOX360 SPIDERMAN WEB OF SHADOWS | 696055180547 | | $ | FALSE | FALSE |
| 2013 | | 1718561 | NDS BACKYARDIGANS | 696055180707 | | $ | FALSE | FALSE |
| 2013 | | 1718606 | WII MADAGASCAR 2: ESCAPE 2 AFRICA | 696055180783 | | $ | FALSE | FALSE |
| 2013 | | 1718624 | NDS COLOR CROSS | 696055180394 | | $ | FALSE | FALSE |
| 2013 | | 1718675 | XBOX360 ENEMY TERRITORY QUAKE | 696055180550 | | $ | FALSE | FALSE |
| 2013 | | 1718688 | WII GUITAR HERO 3 | 696055180565 | | $ | FALSE | FALSE |
| 2013 | | 1718697 | NDS JANE'S HOTEL | 802068102975 | | $ | FALSE | FALSE |
| 2013 | | 1718706 | WII-BEACH FUN | 802068103354 | | $ | FALSE | FALSE |
| 2013 | | 1718724 | XBOX360 SHAUN WHITE SNOWBOARDING | 696055181094 | | $ | FALSE | FALSE |
| 2013 | | 1718742 | XBOX360 BEE MOVIE GAME | 696055181209 | | $ | FALSE | FALSE |
| 2013 | | 1718768 | PS3-FAIRYTALE FIGHTS | 696055180660 | | $ | FALSE | FALSE |
| 2013 | | 1718737 | NDS RINGLING BROTHERS | 710425336216 | | $ | FALSE | FALSE |
| 2013 | | 1718832 | PS3-START THE PARTY | 711719522228 | | $ | FALSE | FALSE |
| 2013 | | 1719138 | WII-NEW CARNIVAL GAMES | 710425346433 | | $ | FALSE | FALSE |
| 2013 | | 1719262 | NDS-NEW CARNIVAL GAMES | 710425346449 | | $ | FALSE | FALSE |
| 2013 | | 1719271 | PS3-THE FIGHT LIGHTS OUT | 711719625524 | | $ | FALSE | FALSE |
| 2013 | | 1719305 | PS3-THE SHOOT | 711719622226 | | $ | FALSE | FALSE |
| 2013 | | 1719314 | PS3-KUNG FU RIDER | 711719627023 | | $ | FALSE | FALSE |
| 2013 | | 1720425 | PS3-SPORTS CHAMPIONS | 711719617727 | | $ | FALSE | FALSE |
| 2013 | | 1721276 | PS3-DEF JAM RAPSTAR BUNDLE | 837172511135 | | $ | FALSE | FALSE |
| 2013 | | 1721285 | X360-DEF JAM RAPSTAR BUNDLE | 837172511312 | | $ | FALSE | FALSE |
| 2013 | | 1721294 | PS3-DEF JAM RAPSTAR | 837172019291 | | $ | FALSE | FALSE |
| 2013 | | 1721314 | WII-DEF JAM RAPSTAR (SW) | 837172407094 | | $ | FALSE | FALSE |
| 2013 | | 1721328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 837172009877 | | $ | FALSE | FALSE |
| 2013 | | 1721355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 837172400862 | | $ | FALSE | FALSE |
| 2013 | | 1721364 | WII-DEF JAM RAPSTAR BUNDLE | 837172511149 | | $ | FALSE | FALSE |
| 2013 | | 1721373 | X360-DEF JAM RAPSTAR (SW) | 837172400915 | | $ | FALSE | FALSE |
| 2013 | | 1722132 | PC - Fallen Earth Blood Sports | 646662301233 | | $ | TRUE | FALSE |
| 2013 | | 1722361 | Yu-Gi-Oh 5d Duel Transer | 837174000996 | | $ | FALSE | FALSE |
| 2013 | | 1742840 | X360-BLAZBLUE CONTINUUM SHIFT | 093610001412 | | $ | FALSE | FALSE |
| 2013 | | 1742357 | X360-DARK STAR ONE | 853490002250 | | $ | FALSE | FALSE |
| 2013 | | 1742371 | PS3-BLAZBLUE CONTINUUM SHIFT | 093610001363 | | $ | FALSE | FALSE |
| 2013 | | 1744567 | PS3-GRAN TURISMO 5 CE | 711719627221 | | $ | FALSE | FALSE |
| 2013 | | 1745581 | WII-TANGLED | 712725018603 | | $ | FALSE | FALSE |
| 2013 | | 1745605 | WII-TRON EVOLUTION | 712725017866 | | $ | FALSE | FALSE |
| 2013 | | 1749306 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 710425358313 | | $ | FALSE | FALSE |
| 2013 | | 1750196 | NDS-CATS AND DOGS 2 | 883929011376 | | $ | FALSE | FALSE |
| 2013 | | 1753201 | RUR-VILLED BLITZ PC | 899214002166 | | $ | TRUE | FALSE |
| 2013 | | 1753276 | NANCY DREW: SECRETS CAN KILL 2010 PC | 767861606766 | | $ | TRUE | FALSE |
| 2013 | | 1753238 | HELLO KITTY ONLINE PREMIUM EDITION PC | 814266010157 | | $ | TRUE | FALSE |
| 2013 | | 1753071 | DC Universe Online PC | 814266013325 | | $ | TRUE | FALSE |
| 2013 | | 1754127 | PS3-Star Wars The Force Unleashed II Ce | 232723453365 | | $ | FALSE | FALSE |
| 2013 | | 1754544 | X360-STAR WARS THE FORCE UNLEASHED II CE | 232723437567 | | $ | FALSE | FALSE |
| 2013 | | 1754741 | DC UNIVERSE ONLINE COLL ED PC | 814262414421 | | $ | TRUE | FALSE |
| 2013 | | 1756644 | NDS WESTERN NINJAI ACADEMY | 625066023350 | | $ | FALSE | FALSE |
| 2013 | | 1756735 | WII BOOT CAMP | 696055180561 | | $ | FALSE | FALSE |
| 2013 | | 1758191 | CITY OF HEROES: GOING ROGUE COMPLETE | 875646006813 | | $ | FALSE | FALSE |
| 2013 | | 1761734 | X360-NBA 2K11 | 710425346840 | | $ | FALSE | FALSE |
| 2013 | | 1761834 | PS3-NBA 2K11 | 710425346857 | | $ | FALSE | FALSE |
| 2013 | | 1761907 | WII-NHL 2K11 | 710425346871 | | $ | FALSE | FALSE |
| 2013 | | 1768543 | PS3-MX Universe Online | 814262415276 | | $ | FALSE | FALSE |
| 2013 | | 1768864 | WII-ARC RISE FANTASIA | 093610000472 | | $ | FALSE | FALSE |
| 2013 | | 1770726 | WII-SAMURAI WARRIORS 3 | 045496901936 | | $ | FALSE | FALSE |
| 2013 | | 1770735 | X360-JAMES BOND 007 BLOODSTONE | 47676811935 | | $ | FALSE | FALSE |
| 2013 | | 1770835 | PS3-JAMES BOND 007: GOLDENEYE | 47676819210 | | $ | FALSE | FALSE |
| 2013 | | 1770862 | JAMES BOND 007 BLOODSTONE | 47676833116 | | $ | FALSE | FALSE |
| 2013 | | 1772005 | DS ELMO STARTER KIT | 845600027187 | | $ | FALSE | FALSE |
| 2013 | | 1773977 | X360-YOUR SHAPE: FITNESS EVOLVED | 008888385608 | | $ | FALSE | FALSE |
| 2013 | | 1779953 | X360-Kinect Joy Ride | 885370071115 | | $ | FALSE | FALSE |
| 2013 | | 1780561 | X360-Kinectimals | 885370077227 | | $ | FALSE | FALSE |
| 2013 | | 1780104 | X360-Kinect Sports | 885370211137 | | $ | FALSE | FALSE |
| 2013 | | 1780431 | X360-EA SPORTS ACTIVE 2.0 BUNDLE | 14633194753 | | $ | FALSE | FALSE |
| 2013 | | 1782175 | X360-Battlefield Bad Company 2 Ge | 14633195507 | | $ | FALSE | FALSE |
| 2013 | | 1782193 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195491 | | $ | FALSE | FALSE |
| 2013 | | 1783651 | PC-RISE OF FLIGHT - IRON CROSS EDITION | 860913000036 | | $ | TRUE | FALSE |
| 2013 | | 1783651 | 5 d Moves: Civilization V-PK | 710425101677 | | $ | FALSE | FALSE |
| 2013 | | 1783506 | WII-SOUNDBEATS PIRATES! | 710425346693 | | $ | FALSE | FALSE |
| 2013 | | 1784738 | X360-ARCANIA: GOTHIC 4 | 625066730640 | | $ | FALSE | FALSE |
| 2013 | | 1784722 | ARCANIA: GOTHIC 4 PC | 625066730626 | | $ | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2010 | | 1-99211 | PC MEAMBOURNEO 6 PACK- EDZ | 811930106973 | $ | | TRUE | FALSE |
| 2010 | | 1-99266 | PC MIDNIGHT MYSTERIES 2: SALEM WITCH TRI | 811930107207 | $ | | TRUE | FALSE |
| 2010 | | 1-99275 | VII-TRUTH OR LIES WJMICROPHONE PACK-IN | 785138304069 | $ | | FALSE | FALSE |
| 2010 | | 1-99284 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 752319552353 | $ | | FALSE | FALSE |
| 2010 | | 1007271 | X360-SAINTS ROW PLATINUM 2-PACK | 752319554466 | $ | | FALSE | FALSE |
| 2010 | | 1006344 | X360-ADRENALINE MISFITS(KINECT) | 837113000584 | $ | | FALSE | FALSE |
| 2010 | | 1006466 | X360-DECASPORTS FREEDOM (KINECT) | 827113201141 | $ | | FALSE | FALSE |
| 2010 | | 1006466 | X360-DANCEMASTERS | 837113500977 | $ | | FALSE | FALSE |
| 2010 | | 1006525 | PS3-ZUMBA(PS3 MOVE) | 964270168665 | $ | | FALSE | FALSE |
| 2010 | | 1006565 | LOST SECRETS VATICAN MYSTERIES | 834556084257 | $ | | FALSE | FALSE |
| 2010 | | 1008712 | X360-POWER GIG GUITAR KIT | 815427010002 | $ | | FALSE | FALSE |
| 2010 | | 1000726 | PS3-POWER GIG GUITAR KIT | 815427010019 | $ | | FALSE | FALSE |
| 2010 | | 1000744 | PS3-POWER GIG RISE OF THE SIXSTRING | 815427010257 | $ | | FALSE | FALSE |
| 2010 | | 1008753 | X360-Power Gig Rise Of The Sixstring | 815427010040 | $ | | FALSE | FALSE |
| 2010 | | 1210345 | VII-MARTIAN PANIC WITH BLASTER BUNDLE | 803048103248 | $ | | FALSE | FALSE |
| 2010 | | 1211875 | Nds-Junior Classic Books And Fairytales | 814290010447 | $ | | FALSE | FALSE |
| 2010 | | 1211903 | VII-GREASE | 812872017424 | $ | | FALSE | FALSE |
| 2010 | | 1214271 | METAL OF HONOR PACIFIC ASSAULT | 2278774174 | $ | | FALSE | FALSE |
| 2010 | | 1214416 | FALLOUT 1 | 4042014697 | $ | | FALSE | FALSE |
| 2010 | | 1214441 | FALLOUT 2 | 4042014644 | $ | | FALSE | FALSE |
| 2010 | | 1214738 | BATTLEFIELD 1452 | 2278774568 | $ | | FALSE | FALSE |
| 2010 | | 1214787 | S-NCITY 4 | 2278774235 | $ | | FALSE | FALSE |
| 2010 | | 1214796 | NEED FOR SPEED PROSTREET | 2278774631 | $ | | FALSE | FALSE |
| 2010 | | 1214211 | COOKING ACADEMY 2 WORLD CUISINE | 2278774269 | $ | | FALSE | FALSE |
| 2010 | | 1214235 | METAL OF HONOR AIRBORNE | 2278774624 | $ | | FALSE | FALSE |
| 2010 | | 1214248 | STAR TREK D-A-C | 2278774568 | $ | | FALSE | FALSE |
| 2010 | | 1215962 | PS3-JAMES BOND 007 BLOODSTONE | 47875877157 | $ | | FALSE | FALSE |
| 2010 | | 1216434 | Xcox Halo Reach 12 Month Sub + T-Shirt | 799366658153 | $ | | FALSE | FALSE |
| 2010 | | 1222404 | DARK PARABLES CURSE OF THE BRIAR ROS | 47875356092 | $ | | FALSE | FALSE |
| 2010 | | 1222422 | HIDDEN OBJECT ADVENTURE PACK | 47875358065 | $ | | FALSE | FALSE |
| 2010 | | 1225369 | PS3-EA SPORTS ACTIVE 2.0 BUNDLE | 14633194166 | $ | | FALSE | FALSE |
| 2010 | | 1226373 | X360-CALL OF DUTY:BLACK OPS HARDENED EDI | 47875842218 | $ | | FALSE | FALSE |
| 2010 | | 1226417 | X360-CALL OF DUTY:BLACK OPS PRESTIGE EDI | 47875840232 | $ | | FALSE | FALSE |
| 2010 | | 1226491 | PS3-CALL OF DUTY:BLACK OPS PRESTIGE EDIT | 47875840249 | $ | | FALSE | FALSE |
| 2010 | | 1226453 | PS3-CALL OF DUTY:BLACK OPS HARDENED | 47875840225 | $ | | FALSE | FALSE |
| 2010 | | 1229107 | NDS-POKEMON RANGER: GUARDIAN SIGNS | 45496741051 | $ | | FALSE | FALSE |
| 2010 | | 1231651 | PLANTS VS. ZOMBIES GAME OF THE YEAR LIM | 899274002120 | $ | | FALSE | FALSE |
| 2010 | | 1232314 | MYSTERY 4 PACK PC | 836639006625 | $ | | TRUE | FALSE |
| 2010 | | 1237937 | MAHJONGG DELUXE 4 PC | 836639006774 | $ | | TRUE | FALSE |
| 2010 | | 1232941 | NATALIE BROOKS COLLECTION PC | 836639006045 | $ | | TRUE | FALSE |
| 2010 | | 1237966 | DISCOVER 4 GAME PACK PC | 836639006148 | $ | | TRUE | FALSE |
| 2010 | | 1233561 | I AM A FAIM 2 PC | 836639006623 | $ | | TRUE | FALSE |
| 2010 | | 1233267 | INSIDER CHRONICLES TRIPLE PC | 836639006731 | $ | | TRUE | FALSE |
| 2010 | | 1233286 | THE LOST CAVES OF SHERLOCK PC | 705381216446 | $ | | TRUE | FALSE |
| 2010 | | 1233726 | ANCIENT SECRETS CLOCKWORK U PC | 705381235479 | $ | | TRUE | FALSE |
| 2010 | | 1233712 | BROTHERS IN ARMS HELL'S HIGH PC | 705381211422 | $ | | TRUE | FALSE |
| 2010 | | 1233791 | CRAW 2 PC | 705381163478 | $ | | TRUE | FALSE |
| 2010 | | 1233275 | MONOPOLY PC | 705381142560 | $ | | TRUE | FALSE |
| 2010 | | 1233643 | CSI 5 DIMENSIONS OF MURDER PC | 705381171423 | $ | | TRUE | FALSE |
| 2010 | | 1233761 | FATE UNDISCOVERED REALMS PC | 705381161257 | $ | | TRUE | FALSE |
| 2010 | | 1233798 | QUEST TRIO PC | 705381701828 | $ | | TRUE | FALSE |
| 2010 | | 1233331 | RAINBOW 6 VEGAS 2 PC | 705381231876 | $ | | TRUE | FALSE |
| 2010 | | 1233155 | NORTHERN BECKETT TRAI PARADO PC | 705381109563 | $ | | TRUE | FALSE |
| 2010 | | 1233486 | X360-ENSLAVED | 727674701886 | $ | | FALSE | FALSE |
| 2010 | | 1233446 | PS3-ENSLAVED | 727674701465 | $ | | FALSE | FALSE |
| 2010 | | 1235366 | VII-WII PARTY | 45496901974 | $ | | FALSE | FALSE |
| 2010 | | 1235396 | VII-MNF'S EPIC YARN | 45496901596 | $ | | FALSE | FALSE |
| 2010 | | 1235464 | VII-POKEPARK WII: PIKACHU'S ADVENTURE | 45496904550 | $ | | FALSE | FALSE |
| 2010 | | 1239471 | X360-Greg Hastings Paintball 2 | 964270166519 | $ | | FALSE | FALSE |
| 2010 | | 1235622 | VII-GREG HASTINGS PAINTBALL 2 | 964270166366 | $ | | FALSE | FALSE |
| 2010 | | 1237576 | NDS-LEARN GEOGRAPHY | 625904765910 | $ | | TRUE | FALSE |
| 2010 | | 1237975 | HOYLE CARD GAMES 2011 PC | 705381213307 | $ | | TRUE | FALSE |
| 2010 | | 1237982 | HOYLE CASINO GAMES 2011 PC | 705381213314 | $ | | TRUE | FALSE |
| 2010 | | 1237991 | HOYLE SLOTS 2011 PC | 705381213406 | $ | | TRUE | FALSE |
| 2010 | | 1237939 | HOYLE PUZZLE AND BOARD GAMES 2011 PC | 705381213505 | $ | | TRUE | FALSE |
| 2010 | | 1239574 | PS3-Sengoku Basara Samurai Heroes | 13388340323 | $ | | FALSE | FALSE |
| 2010 | | 1239585 | VII-HOLLYWOOD SQUARES | 888417421 | $ | | FALSE | FALSE |
| 2010 | | 1239777 | VII-WHO WANTS TO BE A MILLIONAIRE? | 888417619 | $ | | FALSE | FALSE |
| 2010 | | 1242566 | PS3-RACQUET SPORTS | 888346299 | $ | | FALSE | FALSE |
| 2010 | | 1243115 | PS3-TRUTH OR LIES | 752319931565 | $ | | FALSE | FALSE |
| 2010 | | 1243175 | X360-TRUTH OR LIES | 752319951349 | $ | | FALSE | FALSE |
| 2010 | | 1243168 | US-NANCY NANCY TEA PARTY TIME | 785138363684 | $ | | TRUE | FALSE |
| 2010 | | 1243245 | AION ASSAULT ON BALAUREA PC | 875644000556 | $ | | TRUE | FALSE |
| 2010 | | 1243258 | DREAM DAY WEDDING TRIO PC | 705142770780 | $ | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalID |
|---|---|---|---|---|---|---|---|---|
| 2012 | ■ | 1243344 | MAVIS BEACON TEACHES TYPING PLATINUM PC | 705381210115 | $ | | TRUE | FALSE |
| 2012 | ■ | 1243512 | Imagine: Fashion Stylist | 8564166115 | $ | | FALSE | FALSE |
| 2013 | ■ | 1244625 | IGT SLOTS: WOLF RUN PC | 96254104225 | $ | | TRUE | FALSE |
| 2012 | ■ | 1245422 | WII-GUNBLADE NYC AND LA MACHINEGUNS | 1000600460 | $ | | FALSE | FALSE |
| 2013 | ■ | 1245653 | WII-BRUNSWICK ZONE COSMIC BOWLING | 696055162550 | $ | | FALSE | FALSE |
| 2012 | ■ | 1246296 | NDS-ART BABY 3 | 96427076915 | $ | | FALSE | FALSE |
| 2012 | ■ | 1246401 | NDS-CRAFTING MAMA | 96427076786 | $ | | FALSE | FALSE |
| 2013 | ■ | 1248599 | WII-BATMAN: THE BRAVE AND THE BOLD | 883929124428 | $ | | FALSE | FALSE |
| 2012 | ■ | 1248605 | PS3-DEAD RISING 2 CE W/CODE | 13388950870 | $ | | FALSE | FALSE |
| 2013 | ■ | 1248865 | NDS-BATMAN THE BRAVE AND THE BOLD | 883929123452 | $ | | FALSE | FALSE |
| 2013 | ■ | 1248996 | X360-DEAD RISING 2 CE W/CODE | 13388950087 | $ | | FALSE | FALSE |
| 2013 | ■ | 1249200 | E.EMENTAL STD MBX | 70815201068 | $ | | FALSE | FALSE |
| 2013 | ■ | 1249216 | TREASURE SEEKERS: VISIONS OF GOLD PC | 743999158351 | $ | | TRUE | FALSE |
| 2013 | ■ | 1249261 | E.EMENTAL LIMITED MBX | 70815201020 | $ | | FALSE | FALSE |
| 2013 | ■ | 1249331 | ULTIMATE CRIME THRILLER COLLECTION PC | 897749002961 | $ | | TRUE | FALSE |
| 2012 | ■ | 1249377 | AMAZING ADVENTURES: HIDDEN OBJECT PC | 899274002162 | $ | | TRUE | FALSE |
| 2012 | ■ | 1250973 | DORA'S BIG BIRTHDAY ADVENTURE PC | 727296411638 | $ | | TRUE | FALSE |
| 2013 | ■ | 1251226 | GO DIEGO GO! ULTIMATE RESCUE PC | 727296411645 | $ | | TRUE | FALSE |
| 2013 | ■ | 1251518 | HOTEL PC | 031990707352 | $ | | TRUE | FALSE |
| 2013 | ■ | 1251345 | CABELA'S BIG ADVENTURE BUNDLE PC | 705381244103 | $ | | TRUE | FALSE |
| 2013 | ■ | 1251372 | Cake Mania: Lights, Camera, Action! Spec | 705381231400 | $ | | FALSE | FALSE |
| 2013 | ■ | 1251456 | MORTIMER BECKET 2 AND 3 PC | 705381223425 | $ | | TRUE | FALSE |
| 2013 | ■ | 1252216 | RELE DEAL SLOTS MYSTERIES OF CLEOPATR PC | 694721009520 | $ | | TRUE | FALSE |
| 2013 | ■ | 1252224 | RELE DEAL CASINO VALLEY OF THE KINGS PC | 694721008524 | $ | | TRUE | FALSE |
| 2013 | ■ | 1252298 | Max And The Magic Marker PC | 705381231714 | $ | | FALSE | FALSE |
| 2013 | ■ | 1252962 | PlayStation Plus - 3mo Subscription | 799366723082 | $ | | FALSE | FALSE |
| 2012 | ■ | 1253376 | PlayStation Plus - 12mo Subscription | 799366696544 | $ | | FALSE | FALSE |
| 2013 | ■ | 1254074 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139408 | $ | | FALSE | FALSE |
| 2013 | ■ | 1254087 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139569 | $ | | FALSE | FALSE |
| 2013 | ■ | 1254096 | NDS-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139583 | $ | | FALSE | FALSE |
| 2013 | ■ | 1254111 | WII-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139552 | $ | | FALSE | FALSE |
| 2012 | ■ | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | $ | | FALSE | FALSE |
| 2013 | ■ | 1255277 | CIVILIZATION V SPECIAL EDITION PC | 710425301384 | $ | | TRUE | FALSE |
| 2013 | ■ | 1255374 | WII-UDRAW | 785138304168 | $ | | FALSE | FALSE |
| 2012 | ■ | 1255535 | World Of Warcraft: Cataclysm CE.. | 20626723403 | $ | | FALSE | FALSE |
| 2013 | ■ | 1256331 | NDS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834656084103 | $ | | FALSE | FALSE |
| 2013 | ■ | 1258264 | GHOST PIRATE OF VOOAJ ISLAND PC | 755144732941 | $ | | TRUE | FALSE |
| 2013 | ■ | 1259134 | FUSION TYCOON ALCATRAZ PC | 755144732912 | $ | | TRUE | FALSE |
| 2012 | ■ | 1259213 | KING'S BOUNTY: ARMORED PRINCESS PC | 755144770634 | $ | | TRUE | FALSE |
| 2013 | ■ | 1259343 | WII-FITNESSMASH | 45456902018 | $ | | FALSE | FALSE |
| 2013 | ■ | 1260314 | WII-Donkey Kong Country Returns | 45496902001 | $ | | FALSE | FALSE |
| 2013 | ■ | 1260418 | WII-HALFWILD HOUSE | 742775281905 | $ | | FALSE | FALSE |
| 2013 | ■ | 1260341 | WII-Draw PICTIONARY | 785138303765 | $ | | FALSE | FALSE |
| 2013 | ■ | 1261111 | WII-Draw Draw'n Big Adventure | 785138302170 | $ | | FALSE | FALSE |
| 2013 | ■ | 1262916 | PS3-CASTLEVANIA: LORDS OF SHADOW LE | 83717202189 | $ | | FALSE | FALSE |
| 2013 | ■ | 1263345 | X360-CASTLEVANIA: LORDS OF SHADOW LE | 83717301112 | $ | | FALSE | FALSE |
| 2013 | ■ | 1264136 | PS3-BRUNSWICK PRO BOWLING | 65000006660 | $ | | FALSE | FALSE |
| 2012 | ■ | 1264161 | 101-in-1 Sports Megamix | 73006340362 | $ | | FALSE | FALSE |
| 2012 | ■ | 1265349 | WII-PHEASANTS FOREVER | 834656084465 | $ | | FALSE | FALSE |
| 2013 | ■ | 1277266 | Xbox Live 3mo Gold Membership | 799366606301 | $ | | FALSE | FALSE |
| 2013 | ■ | 1277375 | Xbox Live 12mo Gold Membership | 799366078111 | $ | | FALSE | FALSE |
| 2013 | ■ | 1277511 | Xbox 4000 Points $49.99 | 799366727645 | $ | | FALSE | FALSE |
| 2013 | ■ | 1277483 | Xbox Live 12mo Gold Membership | 799366723080 | $ | | FALSE | FALSE |
| 2013 | ■ | 1277505 | Xbox 1600 Points $19.99 | 799366772659 | $ | | FALSE | FALSE |
| 2012 | ■ | 1277541 | Xbox 1600 Points Halo Reach $19.99 | 799366727303 | $ | | FALSE | FALSE |
| 2013 | ■ | 1277541 | ZYNGA FRONTIERVILLE $10 | 799366717173 | $ | | FALSE | FALSE |
| 2013 | ■ | 1273855 | ZYNGA COMBO $20 CHECKLANE | 799366721055 | $ | | FALSE | FALSE |
| 2013 | ■ | 1375653 | PS3-HIGH VELOCITY BOWLING | 711715026105 | $ | | FALSE | FALSE |
| 2013 | ■ | 1276856 | PS3-TV SUPERSTARS | 711715027424 | $ | | FALSE | FALSE |
| 2013 | ■ | 1277791 | PS3-F1 2010 | 816819006352 | $ | | FALSE | FALSE |
| 2013 | ■ | 1278226 | X360-F1 2010 | 767649003349 | $ | | FALSE | FALSE |
| 2013 | ■ | 1283304 | WII-James Bond 007: Goldeneye W/ Combo | 47875841031 | $ | | FALSE | FALSE |
| 2013 | ■ | 1283607 | X360-BEN 10 ULTIMATE ALIEN | 879746102297 | $ | | FALSE | FALSE |
| 2013 | ■ | 1283659 | WII-GUMBY BOY, BALBLIE 3L | 73725483499 | $ | | FALSE | FALSE |
| 2013 | ■ | 1284239 | XBOX OK $10 | 799366733171 | $ | | FALSE | FALSE |
| 2013 | ■ | 1284257 | LEGO UNIVERSE 1 MONTH SUB $9.99 | 799366700593 | $ | | FALSE | FALSE |
| 2013 | ■ | 1284306 | EA Prepaid Game Card - $15 | 799366709997 | $ | | FALSE | FALSE |
| 2013 | ■ | 1284356 | WII-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875154095 | $ | | FALSE | FALSE |
| 2013 | ■ | 1284357 | PS3-DJ HERO 2 PARTY BUNDLE | 47875902251 | $ | | FALSE | FALSE |
| 2013 | ■ | 1284394 | PS3-TONY HAWK: SHRED BUNDLE | 47875852341 | $ | | FALSE | FALSE |
| 2013 | ■ | 1296161 | X-354 HOST HEAVER'S | 878006711185 | $ | | FALSE | FALSE |
| 2013 | ■ | 1296703 | NoA 2611 PC | 71342531015 | $ | | TRUE | FALSE |
| 2013 | ■ | 1297367 | POPTROPICA $10 | 799366734252 | $ | | FALSE | FALSE |
| 2013 | ■ | 1298044 | TJ:GNE LORD OF THE RINGS $10 | 799366704366 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigReD |
|---|---|---|---|---|---|---|---|---|
| 2010 | | 1298114 | COMPANY OF HEROES ONLINE 510 | 799346734505 | $ | | FALSE | FALSE |
| 2010 | | 1298327 | COMPANY OF HEROES ONLINE 525 | 799346734512 | $ | | FALSE | FALSE |
| 2010 | | 1300436 | DEAD RISING 2 PC | 13386310634 | $ | | TRUE | FALSE |
| 2010 | | 1305991 | WII-CABELA'S NORTH AMERICAN ADVENTURES | 47875704510 | $ | | FALSE | FALSE |
| 2010 | | 1306226 | N DS-CALL OF DUTY BLACK OPS | 47875640065 | $ | | FALSE | FALSE |
| 2010 | | 1306336 | WII-DECASPORTS 3 | 83737401656 | $ | | FALSE | FALSE |
| 2010 | | 1306761 | WII-FAMILY PARTY: FITNESS FUN | 67927834016.9 | $ | | FALSE | FALSE |
| 2010 | | 1309241 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 89327400223.6 | $ | | FALSE | FALSE |
| 2010 | | 1310236 | WII-WILD WEST SHOOTOUT BLASTER BUNDLE | 802068103255 | $ | | FALSE | FALSE |
| 2010 | | 1311237 | WII-SCOOBY DOO! AND THE SPOOKY SWAMP | 663929151080 | $ | | FALSE | FALSE |
| 2010 | | 1311161 | LEGO UNIVERSE | 883929171226 | $ | | FALSE | FALSE |
| 2010 | | 1315445 | PS3-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764057 | $ | | FALSE | FALSE |
| 2010 | | 1315467 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | $ | | FALSE | FALSE |
| 2010 | | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | $ | | FALSE | FALSE |
| 2010 | | 1315494 | X360-RAPALA PRO BASS FISHING 2010 W/ RD | 47875764118 | $ | | FALSE | FALSE |
| 2010 | | 1315516 | WII-RAPALA PRO BASS FISHING 2010 | 47875764224 | $ | | FALSE | FALSE |
| 2010 | | 1315524 | X360-TONY HAWK SHRED SOFTWARE | 47875840065 | $ | | FALSE | FALSE |
| 2010 | | 1315537 | WII-TONY HAWK SHRED SOFTWARE | 47875840508 | $ | | FALSE | FALSE |
| 2010 | | 1315555 | PS3-TONY HAWK SHRED SOFTWARE | 47875840461 | $ | | FALSE | FALSE |
| 2010 | | 1318373 | DARKSIDERS PC | 752919434150 | $ | | TRUE | FALSE |
| 2010 | | 1318428 | PS3-TRON: EVOLUTION C.E. | 712725020361 | $ | | FALSE | FALSE |
| 2010 | | 1318437 | X360-TRON: EVOLUTION C.E. | 712725020354 | $ | | FALSE | FALSE |
| 2010 | | 1318664 | WII-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14633169157 | $ | | FALSE | FALSE |
| 2010 | | 1318673 | Need For Speed Hot Pursuit | 14633194021 | $ | | FALSE | FALSE |
| 2010 | | 1318691 | NEED FOR SPED HOT PURSUIT PC | 14633194340 | $ | | TRUE | FALSE |
| 2010 | | 1323232 | HASBRO FAMILY GAME NIGHT PC | 705341244013 | $ | | FALSE | FALSE |
| 2010 | | 1323979 | Nancy Drew Shadow At The Water's Edg Pc | 767861620793 | $ | | FALSE | FALSE |
| 2010 | | 1324271 | PS3-BEN 10 ULTIMATE ALIEN | 87927813004.3 | $ | | FALSE | FALSE |
| 2010 | | 1324341 | WII-BEN 10 ULTIMATE ALIEN | 87927836015.2 | $ | | FALSE | FALSE |
| 2010 | | 1324438 | N DS-BEN 10 ULTIMATE ALIEN | 87927839022.2 | $ | | FALSE | FALSE |
| 2010 | | 1324405 | N DS-PETZ FANTASY: SUNSHINE MAGIC | 888416285.9 | $ | | FALSE | FALSE |
| 2010 | | 1324414 | N DS-PETZ FANTASY: MOONLIGHT MAGIC | 888416073 | $ | | FALSE | FALSE |
| 2010 | | 1324466 | N DS-HARRY POTTER AND THE DEATHLY HALLOWS | 14633194525 | $ | | FALSE | FALSE |
| 2010 | | 1324469 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633150144 | $ | | FALSE | FALSE |
| 2010 | | 1324387 | X360-HARRY POTTER AND THE DEATHLY HALLOW | 14633150496 | $ | | FALSE | FALSE |
| 2010 | | 1325012 | HARRY POTTER AND THE DEATHLY HALLOWS PC | 14633177501 | $ | | TRUE | FALSE |
| 2010 | | 1325283 | WII-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158311 | $ | | FALSE | FALSE |
| 2010 | | 1325146 | X360-DRAGON AGE: ORIGINS ULTIMATE EDITIO | 14633195255 | $ | | FALSE | FALSE |
| 2010 | | 1325286 | DRAGON AGE: ORIGINS ULTIMATE EDITION PC | 14633195231 | $ | | TRUE | FALSE |
| 2010 | | 1325331 | PS3-DRAGON AGE: ORIGINS ULTIMATE EDITION | 14633195248 | $ | | FALSE | FALSE |
| 2010 | | 1327081 | WII-NEW CARNIVAL GAMES W/ MOTION BUNDLE | 710425349027 | $ | | FALSE | FALSE |
| 2010 | | 1327092 | Sims 3 Deluxe Pc | 14633169324 | $ | | FALSE | FALSE |
| 2010 | | 1329994 | WII CHAOTIC W/ TRADING CARD | 47875761339 | $ | | FALSE | FALSE |
| 2010 | | 1329991 | WII SPEED W/ WHEEL | 820068101231 | $ | | FALSE | FALSE |
| 2010 | | 1330274 | WII SKY CAPTAIN | 87367834016.3 | $ | | FALSE | FALSE |
| 2010 | | 1330239 | WII-PRINCESS ISABELLA | 828066212639 | $ | | FALSE | FALSE |
| 2010 | | 1330157 | N DS-BUILD A BEAR HUGSVILLE | 47875764674 | $ | | FALSE | FALSE |
| 2010 | | 1330166 | N DS-ULTIMATE GAME ROOM | 56427016027 | $ | | FALSE | FALSE |
| 2010 | | 1330175 | WII-GHANGZHO LAX BREEOUT | 828066213312 | $ | | FALSE | FALSE |
| 2010 | | 1330192 | RACING MACHINE | 727729367.6 | $ | | FALSE | FALSE |
| 2010 | | 1330254 | N DS-LET'S PLAY FLIGHT ATTENDANT | 89567802761 | $ | | FALSE | FALSE |
| 2010 | | 1330281 | N DS-HELLO KITTY PARTY BUNDLE | 21331635336 | $ | | FALSE | FALSE |
| 2010 | | 1335324 | N DS-LET'S PLAY BALLERINA | 89567800285 | $ | | FALSE | FALSE |
| 2010 | | 1336347 | WII-LET'S PLAY BALLERINA | 89567802792 | $ | | FALSE | FALSE |
| 2010 | | 1335351 | WII-LET'S PLAY GARDEN | 89567802455 | $ | | FALSE | FALSE |
| 2010 | | 1336062 | N DS-LET'S PLAY GARDEN | 89567802408 | $ | | FALSE | FALSE |
| 2010 | | 1336417 | WII-MONSTER TRUCKS W/ WHEEL | 802068102917 | $ | | FALSE | FALSE |
| 2010 | | 1330436 | WII-ATV QUAD KINGS W/ WHEEL | 802068102906 | $ | | FALSE | FALSE |
| 2010 | | 1336467 | WII-LET'S PAINT | 802068108040 | $ | | FALSE | FALSE |
| 2010 | | 1330456 | N DS-DORA SAVES THE SNOW PRINCESS BUNDLE | 21331341279 | $ | | FALSE | FALSE |
| 2010 | | 1330484 | WII-FANTASY AQUARIUM | 828066212414 | $ | | FALSE | FALSE |
| 2010 | | 1330491 | N DS-SPONGEBOB ATLANTIS SQUAREPANTIS BUN | 21331271684 | $ | | FALSE | FALSE |
| 2010 | | 1330509 | WII-CALVIN TUCKER'S REDNECK RACING | 828066212613 | $ | | FALSE | FALSE |
| 2010 | | 1330574 | N DS-GO DIEGO GO GREAT DINOSAUR RESCUE B | 21331312215 | $ | | FALSE | FALSE |
| 2010 | | 1330545 | WII SPEO | 802068103326 | $ | | FALSE | FALSE |
| 2010 | | 1330554 | WII GUINNESS WORLD RECORDS | 89397807833 | $ | | FALSE | FALSE |
| 2010 | | 1330572 | N DS-MM'S PARTY FUN | 809068713275 | $ | | FALSE | FALSE |
| 2010 | | 1335706 | N DS-PRINCESS ISABELLA | 828066213632 | $ | | FALSE | FALSE |
| 2010 | | 1337117 | DANCE CENTRAL DLC TOKEN CARD | 885370049909 | $ | | FALSE | FALSE |
| 2010 | | 1332761 | PC - The Sims 3: Late Night | 14633191529 | $ | | TRUE | FALSE |
| 2010 | | 1331431 | WII-Sega Bass Fishing Pro | 10425744584 | $ | | FALSE | FALSE |
| 2010 | | 1330707 | X360-ASSASSINS CREED: BROTHERHOOD CE | 8888596562 | $ | | FALSE | FALSE |
| 2010 | | 1330273 | PS3-Assassins Creed: Brotherhood Co | 8088396598 | $ | | FALSE | FALSE |
| 2010 | | 1336065 | X360-MOTIONSPORTS | 8888525560 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1318404 | NDS-RIDING ACADEMY 2 | 828048713204 | $ | $ | FALSE | FALSE |
| 2013 | | 1344296 | NDS-PENGUINS OF MADAGASCAR | 785138364100 | $ | $ | FALSE | FALSE |
| 2013 | | 1344402 | NDS-HOT WHEELS: TRACK ATTACK | 785138364379 | $ | $ | FALSE | FALSE |
| 2013 | | 1344503 | WII-HOT WHEELS: TRACK ATTACK | 785138363844 | $ | $ | FALSE | FALSE |
| 2013 | | 1344653 | NDS-BARBIE: GROOM AND GLAM PUPS | 785138364462 | $ | $ | FALSE | FALSE |
| 2013 | | 1344899 | WII-BARBIE: GROOM AND GLAM PUPS | 785138363457 | $ | $ | FALSE | FALSE |
| 2013 | | 1351165 | STAR WARS FAN FAVORITE 1 PC | 23272996219 | $ | $ | TRUE | FALSE |
| 2013 | | 1351456 | Star Wars Fan Favorite 2 | 23272996226 | $ | $ | TRUE | FALSE |
| 2013 | | 1353154 | CLONE WARS ADVENTURES: GALACTIC PASSP PC | 814562418326 | $ | $ | TRUE | FALSE |
| 2013 | | 1369237 | UNUSUAL SUSPECTS PC | 831530103512 | $ | $ | TRUE | FALSE |
| 2013 | | 1366505 | NDS-JEWELS OF TROPICAL LOST ISLAND | 897749002662 | $ | $ | FALSE | FALSE |
| 2013 | | 1372966 | THE GUILD 2 RENAISSANCE PC | 625904796624 | $ | $ | TRUE | FALSE |
| 2013 | | 1382313 | G-PS3-FAT PRINCESS | 400013823137 | $ | $ | FALSE | FALSE |
| 2013 | | 1383539 | PS3-S1/3-20 USD OM PSN CARD | 400013830795 | $ | $ | FALSE | FALSE |
| 2013 | | 1421734 | COD BLACK OPS 12 MO $59.99 | 799346723697 | $ | $ | FALSE | FALSE |
| 2013 | | 1422956 | PATRICIAN IV PC | 853490002081 | $ | $ | TRUE | FALSE |
| 2013 | | 1404131 | XJ60-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | $ | $ | FALSE | FALSE |
| 2013 | | 1404355 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764330 | $ | $ | FALSE | FALSE |
| 2013 | | 1404386 | PS3-Cabela's Dangerous Hunts 2011 W/ Gu | 47875764057 | $ | $ | FALSE | FALSE |
| 2013 | | 1404331 | XJ60-CABELA'S DANGEROUS HUNTS 2011 W/ G | 47875764064 | $ | $ | FALSE | FALSE |
| 2013 | | 1404415 | XJ60-VANQUISH | 10086480454 | $ | $ | FALSE | FALSE |
| 2013 | | 1404431 | WII-CABELA'S DANGEROUS HUNTS 2011 W/ GU | 47875764040 | $ | $ | FALSE | FALSE |
| 2013 | | 1404458 | WII-RAVING RABBIDS: TRAVEL IN TIME | 008415053 | $ | $ | FALSE | FALSE |
| 2013 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764428 | $ | $ | FALSE | FALSE |
| 2013 | | 1407352 | Wii-Zhu Zhu Pets Wild Bunch | 47875764365 | $ | $ | FALSE | FALSE |
| 2013 | | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | $ | $ | FALSE | FALSE |
| 2013 | | 1414458 | G-PS3-FLOWER | 400014146583 | $ | $ | FALSE | FALSE |
| 2013 | | 1414734 | Wii-Backyard Sports Rookie Rush | 747725231257 | $ | $ | FALSE | FALSE |
| 2013 | | 1415265 | PS3-DLC-KILLZONE 2: DLC BUNDLE PACK | 400014152434 | $ | $ | FALSE | FALSE |
| 2013 | | 1415263 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 400014152632 | $ | $ | FALSE | FALSE |
| 2013 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | $ | $ | FALSE | FALSE |
| 2013 | | 1415688 | Ps3-Sub-50 Usd | 400014156883 | $ | $ | FALSE | FALSE |
| 2013 | | 1416004 | PlayStation Plus - 12mo Subscription | 400014160040 | $ | $ | FALSE | FALSE |
| 2013 | | 1416039 | PlayStation Plus - 3mo Subscription | 400014160399 | $ | $ | FALSE | FALSE |
| 2013 | | 1422218 | WII-Michael Jackson The Experience | 008415299 | $ | $ | FALSE | FALSE |
| 2013 | | 1423068 | DO NOT SELL: CSI: FATAL CONSPIRACY PC | 865860602 | $ | $ | TRUE | FALSE |
| 2013 | | 1426278 | WII-AROUND THE WORLD 50 GAMES | 832068103263 | $ | $ | FALSE | FALSE |
| 2013 | | 1426502 | WII-GLACIER 3 | 802068103233 | $ | $ | FALSE | FALSE |
| 2013 | | 1430341 | PS3-ATELIER ROROLA: THE ALCHEMISTS OF A | 813633201953 | $ | $ | FALSE | FALSE |
| 2013 | | 1430312 | FLINT SKILLS PRESCHOOL (2011) PC | 705516740019 | $ | $ | TRUE | FALSE |
| 2013 | | 1431633 | Fun And Skills Toddler (2011) PC | 705381739411 | $ | $ | FALSE | FALSE |
| 2013 | | 1431164 | NDS-FINAL FANTASY: THE 4 HEROES OF LIGHT | 662248910178 | $ | $ | FALSE | FALSE |
| 2013 | | 1431352 | PS3-PRO EVOLUTION SOCCER 2011 | 83717202615 | $ | $ | FALSE | FALSE |
| 2013 | | 1431730 | PS3-UNCHARTED 2 AMONG THIEVES GOTY | 711719625957 | $ | $ | FALSE | FALSE |
| 2013 | | 1431635 | BORDERLANDS: GOTY PC | 710425310625 | $ | $ | TRUE | FALSE |
| 2013 | | 1431558 | PS3-Borderlands Game Of The Year Edition | 710425319653 | $ | $ | FALSE | FALSE |
| 2013 | | 1431586 | XJ60-Borderlands Goty | 710425319624 | $ | $ | FALSE | FALSE |
| 2013 | | 1442031 | PS3-SAW II: FLESH & BLOOD | 83717202150 | $ | $ | FALSE | FALSE |
| 2013 | | 1442151 | XJ60-PRO EVOLUTION SOCCER 2011 | 83717202660 | $ | $ | FALSE | FALSE |
| 2013 | | 1442186 | XJ60-SAW II: FLESH & BLOOD | 83717200953 | $ | $ | FALSE | FALSE |
| 2013 | | 1442258 | WII-ACTIVE LIFE: EXPLORER BUNDLE | 722674040047 | $ | $ | FALSE | FALSE |
| 2013 | | 1442675 | NDS-DORA THE EXPLORER: DORA'S COOKING CL | 710425346315 | $ | $ | FALSE | FALSE |
| 2013 | | 1442638 | THE DORA THE EXPLORER: DORA'S BIG BIRTHD | 710425346310 | $ | $ | FALSE | FALSE |
| 2013 | | 1442677 | NDS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425346648 | $ | $ | FALSE | FALSE |
| 2013 | | 1442356 | WII-NCAA LACROSSE FIT | 710425346246 | $ | $ | FALSE | FALSE |
| 2013 | | 1442069 | WII-BEYBLADE: METAL FUSION | 83717401117 | $ | $ | FALSE | FALSE |
| 2013 | | 1442094 | WII-JUST DANCE KIDS | 008415343 | $ | $ | FALSE | FALSE |
| 2013 | | 1443106 | PS3-DJ Hero 1 Software | 47875561509 | $ | $ | FALSE | FALSE |
| 2013 | | 1443132 | WII-DJ HERO 1 SOFTWARE | 47875561946 | $ | $ | FALSE | FALSE |
| 2013 | | 1443131 | XJ60-DJ HERO 1 SOFTWARE | 47875561948 | $ | $ | FALSE | FALSE |
| 2013 | | 1443160 | NDS-SESAME STREET: COOKIE'S COUNTING | 863329120072 | $ | $ | FALSE | FALSE |
| 2013 | | 1443177 | SESAME STREET: ELMO'S A-TO-ZOO ADV PC | 863329139089 | $ | $ | TRUE | FALSE |
| 2013 | | 1443083 | WII-SESAME STREET: ELMO'S A-TO-ZOO ADVEN | 863329120420 | $ | $ | FALSE | FALSE |
| 2013 | | 1443344 | PS3-CSI FATAL CONSPIRACY | 865860603 | $ | $ | FALSE | FALSE |
| 2013 | | 1443477 | WII-DANCE REVOLUTION | 83717251187 | $ | $ | FALSE | FALSE |
| 2013 | | 1443817 | PS3-GREG HASTINGS PAINTBALL 2 | 964770156657 | $ | $ | FALSE | FALSE |
| 2013 | | 1443854 | NDS-IMAGINE: RESORT OWNER | 008416509 | $ | $ | FALSE | FALSE |
| 2013 | | 1445652 | WII-KARAOKE REVOLUTION GLU | 83717251220 | $ | $ | FALSE | FALSE |
| 2013 | | 1443317 | WII-NARUTO SHIPPUDEN: DRAGON BLADE CHRO | 722665700297 | $ | $ | FALSE | FALSE |
| 2013 | | 1445376 | Wii-Zumba Fitness Bundle | 964770156678 | $ | $ | FALSE | FALSE |
| 2013 | | 1445915 | NDS-WITS WHEEL 2 | 008816419 | $ | $ | FALSE | FALSE |
| 2013 | | 1450106 | WII-WHEEL OF FORTUNE | 785138303296 | $ | $ | FALSE | FALSE |
| 2013 | | 1450172 | NDS-WHEEL OF FORTUNE | 785138364121 | $ | $ | FALSE | FALSE |
| 2013 | | 1450173 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138364063 | $ | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalID |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1450186 | Wii-ARE YOU SMARTER THAN A 5TH GRADER: 8 | 785138303459 | | $ | FALSE | FALSE |
| 2013 | | 1450195 | Wii-biggest Loser Challenge | 785138303473 | | $ | FALSE | FALSE |
| 2013 | | 1450225 | N2S-JEOPARDY | 785138303427 | | $ | FALSE | FALSE |
| 2013 | | 1450265 | Wii-JEOPARDY | 785138303727 | | $ | FALSE | FALSE |
| 2013 | | 1450253 | N2S-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138304124 | | $ | FALSE | FALSE |
| 2013 | | 1450292 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752919992180 | | $ | FALSE | FALSE |
| 2013 | | 1450317 | X360-MARVEL SUPER HERO SQUAD: INFINITY | 752919552384 | | $ | FALSE | FALSE |
| 2013 | | 1450335 | Wii-MARVEL SUPER HERO SQUAD: INFINITY G | 785138303772 | | $ | FALSE | FALSE |
| 2013 | | 1450371 | N2S-MEGAMIND: THE BLUE DEFENDER | 785138304294 | | $ | FALSE | FALSE |
| 2013 | | 1450422 | PS3-MEGAMIND: ULTIMATE SHOWDOWN | 752919992173 | | $ | FALSE | FALSE |
| 2013 | | 1450495 | Wii-MEGAMIND MEGA TEAM UNITE | 785138303741 | | $ | FALSE | FALSE |
| 2013 | | 1450556 | X360-MEGAMIND: ULTIMATE SHOWDOWN | 752919552377 | | $ | FALSE | FALSE |
| 2013 | | 1450565 | N2S-PICTIONARY | 785138304155 | | $ | FALSE | FALSE |
| 2013 | | 1466262 | EMPIRE GOLD EDITION | 10086862532 | | $ | FALSE | FALSE |
| 2013 | | 1470264 | Wii-BABYSITTING MANIA | 9442704753 | | $ | FALSE | FALSE |
| 2013 | | 1470135 | X360-FIGHTERS UNCAGED | 885652657S | | $ | FALSE | FALSE |
| 2013 | | 1470147 | X360-SONIC FREE RIDERS | 10086680482 | | $ | FALSE | FALSE |
| 2013 | | 1470174 | Wii-SONIC COLORS | 10086650426 | | $ | FALSE | FALSE |
| 2013 | | 1470217 | N2S-SONIC COLORS | 10086670370 | | $ | FALSE | FALSE |
| 2013 | | 1472264 | Pds-Wizards Of Waverly Place: Spellboun | 712725019662 | | $ | FALSE | FALSE |
| 2013 | | 1473366 | X360-TOUR SHAPE 2 WATER BOTTLE | 885899963079 | | $ | FALSE | FALSE |
| 2013 | | 1474236 | W i-NfK: Slapshot 2-Stick Bundle | 14633169362 | | $ | FALSE | FALSE |
| 2013 | | 1475254 | Pds-Sesame Street Elmo'S A-To-Zoo Ad | 883929160008 | | $ | FALSE | FALSE |
| 2013 | | 1485234 | PS3-KIDS PLAY VIDEOS PC | 781735523513 | | $ | TRUE | FALSE |
| 2013 | | 1485328 | FA-18E SUPERBUG PC | 899919002256 | | $ | TRUE | FALSE |
| 2013 | | 1485373 | R=EM 4 PC | 851612000106 | | $ | TRUE | FALSE |
| 2013 | | 1485352 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722674110541 | | $ | FALSE | FALSE |
| 2013 | | 1485433 | X360-NARUTO ULTIMATE NINJA STORM 2 | 722674210279 | | $ | FALSE | FALSE |
| 2013 | | 1485356 | EVE ONLINE: COMMISSIONED OFFICER PC | 742725231504 | | $ | TRUE | FALSE |
| 2013 | | 1492284 | Wii-RUDOLPH THE RED NOSED REINDEER | 650008600620 | | $ | FALSE | FALSE |
| 2013 | | 1492409 | Wii-AMAZING RACE | 885817625S | | $ | FALSE | FALSE |
| 2013 | | 1492912 | PS3-Singstar Dance Stand | 711719602620 | | $ | FALSE | FALSE |
| 2013 | | 1493435 | Wii-CSI: FATAL CONSPIRACY | 8088176008 | | $ | FALSE | FALSE |
| 2013 | | 1493444 | X360-CSI: FATAL CONSPIRACY | 8088526001 | | $ | FALSE | FALSE |
| 2013 | | 1493462 | PS3-NBA 2K11 | 710425378508 | | $ | FALSE | FALSE |
| 2013 | | 1493635 | X360-FIST OF THE NORTH STAR: KEN'S RAGE | 4019862110 | | $ | FALSE | FALSE |
| 2013 | | 1493644 | Wii-FAMILY FEUD 2011 | 8088176590 | | $ | FALSE | FALSE |
| 2013 | | 1497132 | PS3-DANCE DANCE REVOLUTION | 83717251194 | | $ | FALSE | FALSE |
| 2013 | | 1500107 | PS3-Get Fit With Mel | 711719018827 | | $ | FALSE | FALSE |
| 2013 | | 1500116 | VPC HOYLE CROSSWORDS AND SUDOKU | 705383257103 | | $ | TRUE | FALSE |
| 2013 | | 1500134 | VPC FAR CRY PC | 705383763006 | | $ | TRUE | FALSE |
| 2013 | | 1503475 | PS3-TINA CRISIS: RAZING STORM | 722674110258 | | $ | FALSE | FALSE |
| 2013 | | 1504264 | Wii-BAKUGAN DEFENDERS OF THE CORE | 47875764941 | | $ | FALSE | FALSE |
| 2013 | | 1504787 | X360-Red Dead Redemption: Undead Nightma | 710425371523 | | $ | FALSE | FALSE |
| 2013 | | 1511264 | X360-Grand Theft Auto IV: Complete | 710425348711 | | $ | FALSE | FALSE |
| 2013 | | 1511320 | Ps3-Grand Theft Auto IV: Complete | 710425310120 | | $ | FALSE | FALSE |
| 2013 | | 1514306 | F-SHOOK'S RACE PC | 897325601845 | | $ | TRUE | FALSE |
| 2013 | | 1515361 | X360-ZUMBA FITNESS (KINECT) | 5642701607 | | $ | FALSE | FALSE |
| 2013 | | 1515996 | HIDDEN MYSTERIES: SALEM SECRETS PC | 834606004493 | | $ | TRUE | FALSE |
| 2013 | | 1516276 | Civil War: HACKINGHAM PALACE 2 PC PC | 834606009925 | | $ | TRUE | FALSE |
| 2013 | | 1516207 | Hasbro Family Game Night 1 and 2 | 14633195422 | | $ | TRUE | FALSE |
| 2013 | | 1520703 | SUPER WHITT CS PC | 781735521517 | | $ | TRUE | FALSE |
| 2013 | | 1520721 | NANCYDEG: LEGENDS OF THE TILES PC | 832228031569 | | $ | TRUE | FALSE |
| 2013 | | 1525657 | PS3-MONSTER JAM 3 W/ WHEEL | 47875764162 | | $ | FALSE | FALSE |
| 2013 | | 1533116 | Wii-SUPER MARIO ALL-STARS: LIMITED EDITI | 45496902148 | | $ | FALSE | FALSE |
| 2013 | | 1533535 | C-ELATE PC | 14633154764 | | $ | TRUE | FALSE |
| 2013 | | 1533575 | PS3-CREATE | 14633194296 | | $ | FALSE | FALSE |
| 2013 | | 1533584 | X360-GAME PARTY: IN  MOTION | 843539144709 | | $ | FALSE | FALSE |
| 2013 | | 1533592 | Wii-CREATE | 14633154322 | | $ | FALSE | FALSE |
| 2013 | | 1533774 | X360-CREATE | 14633154159 | | $ | FALSE | FALSE |
| 2013 | | 1537542 | PS3-THE SIMS 3 (5) | 14633160293 | | $ | FALSE | FALSE |
| 2013 | | 1537575 | X360-THE SIMS 3 (5) | 14633169429 | | $ | FALSE | FALSE |
| 2013 | | 1540157 | Wii-CABELA'S NORTH AMERICAN ADVENTURE 2 | 47875762474 | | $ | FALSE | FALSE |
| 2013 | | 1550734 | Wii-JUST DANCE 2 BEST BUY EDITION | 8088516662 | | $ | FALSE | FALSE |
| 2013 | | 1563629 | PS3-THE SLY COLLECTION | 711719674626 | | $ | FALSE | FALSE |
| 2013 | | 1565834 | PS3-SHAUN WHITE SKATEBOARDING | 8088345678 | | $ | FALSE | FALSE |
| 2013 | | 1571225 | N2S-ATARI'S GREATEST HITS | 742725281899 | | $ | FALSE | FALSE |
| 2013 | | 1579516 | X360-NBA JAM | 14633192267 | | $ | FALSE | FALSE |
| 2013 | | 1579747 | PS3-NBA JAM | 14633195750 | | $ | FALSE | FALSE |
| 2013 | | 1580569 | X360-Dance Central | 885370057247 | | $ | FALSE | FALSE |
| 2013 | | 1591299 | N2S-LEGO HARRY POTTER: YEARS 1-4 HXXI | 883929156122 | | $ | FALSE | FALSE |
| 2013 | | 1593164 | PS3-Fist of the North Star | 4019860110 | | $ | FALSE | FALSE |
| 2013 | | 1592417 | Wii-PAC-MAN PARTY | 722674002266 | | $ | FALSE | FALSE |
| 2013 | | 1590164 | PS3-DRAGONBALL Z: RAGING BLAST 2 | 722674110134 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1591239 | X360-DRAGONBALL Z: RAGING BLAST 2 | 722674216362 | | $ | FALSE | FALSE |
| 2013 | | 1591266 | WII-JILLIAN MICHAELS FITNESS ULTIMATUM 2 | 879278240213 | | $ | FALSE | FALSE |
| 2013 | | 1592375 | N2S-SCARLY DORN THE CLICK! | 47875704336 | | $ | FALSE | FALSE |
| 2013 | | 1592321 | WII-EARLY DORN THE CLICK! | 47875704314 | | $ | FALSE | FALSE |
| 2013 | | 1592866 | N2S-MINUTE TO WIN IT | 802068103453 | | $ | FALSE | FALSE |
| 2013 | | 1592966 | WII-SHAWN JOHNSON GYMNASTICS | 802068103224 | | $ | FALSE | FALSE |
| 2013 | | 1592975 | N2S-SHAWN JOHNSON GYMNASTICS | 802068103156 | | $ | FALSE | FALSE |
| 2013 | | 1593266 | WII-HELLO KITTY SEASONS | 802068103200 | | $ | FALSE | FALSE |
| 2013 | | 1593273 | GRAND THEFT AUTO TRILOGY MAC | 713425218203 | | $ | TRUE | FALSE |
| 2013 | | 1610166 | PS3-RED DEAD REDEMPTION UNDEAD NIGHTMA | 713425375138 | | $ | FALSE | FALSE |
| 2013 | | 1617065 | CHALLENGE ME: BRAIN PUZZLES 2 PC | 878654001573 | | $ | TRUE | FALSE |
| 2013 | | 1623858 | PS3-SINGSTAR + DANCE W/MICS | 711719027726 | | $ | FALSE | FALSE |
| 2013 | | 1623876 | ASSASSINS CREED PC | 705364308624 | | $ | TRUE | FALSE |
| 2013 | | 1623365 | MS XBOX COD BLACK OPS 1600 PTS 19.99 | 799346735946 | | $ | FALSE | FALSE |
| 2013 | | 1626243 | WII-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875744781 | | $ | FALSE | FALSE |
| 2013 | | 1626254 | N2S-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875744804 | | $ | FALSE | FALSE |
| 2013 | | 1633243 | WII-RELOAD TARGET DOWN | 859252000317 | | $ | FALSE | FALSE |
| 2013 | | 1644727 | FAR CRY 2 PC | 705361203728 | | $ | TRUE | FALSE |
| 2013 | | 1656506 | BEJEWELED 3 PC | 899274001796 | | $ | FALSE | FALSE |
| 2013 | | 1675596 | N2S-SILLY BANDZ | 802068103507 | | $ | FALSE | FALSE |
| 2013 | | 1679666 | Drawn To Life Collection | 785136354377 | | $ | FALSE | FALSE |
| 2013 | | 1686325 | N2S-VAMPIRE MOON MYSTERY SKIN | 897749002781 | | $ | FALSE | FALSE |
| 2013 | | 1733244 | MYSTERY P: LONDON CAPER PC | 899274002306 | | $ | TRUE | FALSE |
| 2013 | | 1733562 | JEWEL QUEST 5: THE SLEEPLESS STAR PC | 755142733223 | | $ | FALSE | FALSE |
| 2013 | | 1784131 | WII-I SPY SPOOKY MANSION | 730713025934 | | $ | FALSE | FALSE |
| 2013 | | 1784166 | N2S-CHALLENGE ME BRAIN PUZZLES 2 | 878654001559 | | $ | FALSE | FALSE |
| 2013 | | 1784166 | WII-CAMARO WILD RIDE | 814157016238 | | $ | FALSE | FALSE |
| 2013 | | 1801257 | NEVER WINTER NIGHTS 2 PLATINUM ED | 742775282452 | | $ | FALSE | FALSE |
| 2012 | | 4715623 | X2o-Dead To Rights | 722674021333 | | $ | FALSE | FALSE |
| 2011 | | 1003641 | WII-LAST AIRBENDER | 785138362515 | | $ | FALSE | FALSE |
| 2011 | | 1004422 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | $ | FALSE | FALSE |
| 2011 | | 1010295 | PS-MEDAL OF HONOR PC PRESELL | 14633412277 | | $ | TRUE | FALSE |
| 2011 | | 1010321 | A:L POINTS BULLETIN PC DO NOT SELL | 14633098792 | | $ | FALSE | FALSE |
| 2011 | | 1010425 | SIMS 3 FAST LANE STUFF PC | 14633195026 | | $ | TRUE | FALSE |
| 2011 | | 1010446 | WII-MONOPOLY STREETS | 14633194682 | | $ | FALSE | FALSE |
| 2011 | | 1010517 | PS3-MONOPOLY STREETS | 14633194665 | | $ | FALSE | FALSE |
| 2011 | | 1010544 | X360-MONOPOLY STREETS | 14633194726 | | $ | FALSE | FALSE |
| 2011 | | 1010614 | WII-NHL 11 SLAPSHOT | 14633163140 | | $ | FALSE | FALSE |
| 2011 | | 1011258 | N2S-MYSIMS SKYHEROES | 14633194061 | | $ | FALSE | FALSE |
| 2011 | | 1011267 | X360-MYSIMS SKYHEROES | 14633194180 | | $ | FALSE | FALSE |
| 2011 | | 1011137 | PS3-MYSIMS SKYHEROES | 14633194173 | | $ | FALSE | FALSE |
| 2011 | | 1011155 | WII-MYSIMS SKYHEROES | 14633194014 | | $ | FALSE | FALSE |
| 2011 | | 1011182 | WII-NBA Jam | 14633158398 | | $ | FALSE | FALSE |
| 2011 | | 1011257 | PS3-FIFA 11 | 14633119213 | | $ | FALSE | FALSE |
| 2011 | | 1011455 | WII-FIFA 11 | 14633193163 | | $ | FALSE | FALSE |
| 2011 | | 1011631 | X360-FIFA 11 | 14633193220 | | $ | FALSE | FALSE |
| 2011 | | 1011766 | T-o Sims 3 | 14633194621 | | $ | FALSE | FALSE |
| 2011 | | 1311904 | WII-HASBRO FAMILY GAME NIGHT 3 | 14633194607 | | $ | FALSE | FALSE |
| 2011 | | 1311831 | X360-HASBRO FAMILY GAME NIGHT 3 | 14633194614 | | $ | FALSE | FALSE |
| 2011 | | 1312126 | PS3-SIMS 3 | 14633194741 | | $ | FALSE | FALSE |
| 2011 | | 1312172 | Ner6 IN-Strike Double Blast Bundle | 14633169289 | | $ | FALSE | FALSE |
| 2011 | | 1312367 | N2S-SIMS 3 | 14633153453 | | $ | FALSE | FALSE |
| 2011 | | 1312721 | X360-SIMS 3 | 14633194250 | | $ | FALSE | FALSE |
| 2011 | | 1312767 | PS3-HASBRO FAMILY GAME NIGHT 3 | 14633194791 | | $ | FALSE | FALSE |
| 2011 | | 1312345 | PS3-TWO WORLDS 2 | 617567606195 | | $ | FALSE | FALSE |
| 2011 | | 1312376 | X360-Two Worlds 2 | 617567606197 | | $ | FALSE | FALSE |
| 2011 | | 1313666 | X360-CALL OF DUTY THE WAR COLLECTION | 47875840096 | | $ | FALSE | FALSE |
| 2011 | | 1314276 | PS3-CASTLEVANIA LORD OF SHADOWS | 83717502170 | | $ | FALSE | FALSE |
| 2011 | | 1314264 | X360-CASTLEVANIA LORDS OF SHADOW | 83717301166 | | $ | FALSE | FALSE |
| 2011 | | 1314273 | WII-VACATION:REAL BEACH PARTY | 865925782503 | | $ | FALSE | FALSE |
| 2011 | | 1314329 | WII-Just Dance 2 | 008411660601 | | $ | FALSE | FALSE |
| 2011 | | 1315254 | WII-The Legend Of Zelda: Skyward Sword | 45496902681 | | $ | FALSE | FALSE |
| 2011 | | 1315791 | X360-OBLIVION PLATINUM HITS | 93155117537 | | $ | FALSE | FALSE |
| 2011 | | 1316334 | WII-WII:OUT | 47875781775 | | $ | FALSE | FALSE |
| 2011 | | 1316344 | N2S-WII:OUT | 47875781773 | | $ | FALSE | FALSE |
| 2011 | | 1321277 | DEADTIME STORIES PC | 755142732564 | | $ | TRUE | FALSE |
| 2011 | | 1321363 | PS3-GUITAR HERO 2 STANDALONE SOFTWARE | 47875962134 | | $ | FALSE | FALSE |
| 2011 | | 1323405 | PS3-Guitar Hero Warriors Of Rock Stand | 47875961401 | | $ | FALSE | FALSE |
| 2011 | | 1323566 | X360-Rock Band 3 | 14633195219 | | $ | FALSE | FALSE |
| 2011 | | 1323672 | PS3-ROCK BAND 3 | 14633195194 | | $ | FALSE | FALSE |
| 2011 | | 1323601 | WII-ROCK BAND 3 | 14633195072 | | $ | FALSE | FALSE |
| 2011 | | 1323706 | N2S-ROCK BAND 3 | 14633195226 | | $ | FALSE | FALSE |
| 2011 | | 1324201 | WII-EA ACTIVE 2.0 | 14633190090 | | $ | FALSE | FALSE |
| 2011 | | 1326806 | PS3-Socom 4 | 711719013521 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1328331 | PS3-Little Big Planet 2 | 711719024257 | $ | $ | FALSE | FALSE |
| 2011 | | 1328966 | PS3-Killzone 3 | 711719023421 | $ | $ | FALSE | FALSE |
| 2011 | | 1312361 | X360-NEED FOR SPEED HOT PURSUIT | 14633194364 | $ | $ | FALSE | FALSE |
| 2011 | | 1312403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | $ | $ | FALSE | FALSE |
| 2011 | | 1334535 | WII-BIG BEACH SPORTS 2 | 785158303260 | $ | $ | FALSE | FALSE |
| 2011 | | 1326776 | X360-FABLE 3 LIMITED EDITION | 605370134182 | $ | $ | FALSE | FALSE |
| 2011 | | 1336894 | FABLE 3 PC | 605370212617 | $ | $ | TRUE | FALSE |
| 2011 | | 1336425 | PS3-LEGO SW COMPLETE SAGA | 696055179961 | $ | $ | FALSE | FALSE |
| 2011 | | 1336647 | PS3-MY DREADFULL SWEENEY TODD PC | 742399158504 | $ | $ | TRUE | FALSE |
| 2011 | | 1338816 | i Spy Game Pack Pc | 780722006016 | $ | $ | FALSE | FALSE |
| 2011 | | 1338883 | wii-JUMPSTART: GET MOVING FAMILY FITNESS | 876930007644 | $ | $ | FALSE | FALSE |
| 2011 | | 1039263 | BRAIN GAMES EMERALD QUEST PC | 832229003408 | $ | $ | TRUE | FALSE |
| 2011 | | 1251301 | X360-PAWS & CLAWS REGAL RESORT | 785158304091 | $ | $ | FALSE | FALSE |
| 2011 | | 1052197 | PS3-MARVEL VS CAPCOM 3: FATE OF 2 WORLD | 13388340262 | $ | $ | TRUE | FALSE |
| 2011 | | 1052221 | X360-MARVEL VS CAPCOM 3: FATE OF 2 WORLD | 13388230263 | $ | $ | TRUE | FALSE |
| 2011 | | 1054556 | Wii-Gold's Gym Dance Workout | 8884135902 | $ | $ | FALSE | FALSE |
| 2011 | | 1066233 | X360-GUITAR HERO WARRIORS OF ROCK | 47875361487 | $ | $ | FALSE | FALSE |
| 2011 | | 1066483 | PS-X360-KANE&LYNCH 2: DOG DAYS | 662248910215 | $ | $ | FALSE | FALSE |
| 2011 | | 1066472 | Wii-GUITAR HERO WARRIORS OF ROCK | 47875951962 | $ | $ | FALSE | FALSE |
| 2011 | | 1066481 | Wii-CALL OF DUTY BLACK OPS | 47875846058 | $ | $ | FALSE | FALSE |
| 2011 | | 1066515 | X360-DJ HERO 2 | 47875962378 | $ | $ | FALSE | FALSE |
| 2011 | | 1066539 | Wii-DJ HERO 2 | 47875962392 | $ | $ | FALSE | FALSE |
| 2011 | | 1066551 | X360-WWE SMACKDOWN VS RAW 2011 | 752919552254 | $ | $ | FALSE | FALSE |
| 2011 | | 1066702 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919592550 | $ | $ | FALSE | FALSE |
| 2011 | | 1067177 | Cod Modern Warfare 2 Dlc Resurgence | 47875331482 | $ | $ | FALSE | FALSE |
| 2011 | | 1067648 | Wii-WWE SMACKDOWN VS RAW 2011 | 785158303550 | $ | $ | FALSE | FALSE |
| 2011 | | 1067848 | X360-Homefront | 752919513455 | $ | $ | FALSE | FALSE |
| 2011 | | 1067893 | PS3-HOMEFRONT | 752919991350 | $ | $ | FALSE | FALSE |
| 2011 | | 1067911 | PC - Homefront | 752919434417 | $ | $ | TRUE | FALSE |
| 2011 | | 1067948 | X360-RED FACTION ARMAGEDDON | 752919542155 | $ | $ | FALSE | FALSE |
| 2011 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991954 | $ | $ | FALSE | FALSE |
| 2011 | | 1067964 | PC-RED FACTION ARMAGEDDON | 752919495117 | $ | $ | TRUE | FALSE |
| 2011 | | 1068701 | Wii-CHICKLPM BLASTER RIFLE BUNDLE | 60206810261 | $ | $ | FALSE | FALSE |
| 2011 | | 1066725 | FALLOUT NEW VEGAS C.E. | 93153117530 | $ | $ | FALSE | FALSE |
| 2011 | | 1068736 | PS3-FALLOUT NEW VEGAS C.E. | 93153117570 | $ | $ | FALSE | FALSE |
| 2011 | | 1068856 | X360-FALLOUT NEW VEGAS C.E. | 93153117563 | $ | $ | FALSE | FALSE |
| 2011 | | 1072264 | PS3-Motorstorm Apocalypse | 711719024220 | $ | $ | FALSE | FALSE |
| 2011 | | 1072273 | PS3-inFamous 2 | 711719012524 | $ | $ | FALSE | FALSE |
| 2011 | | 1073166 | PS3-Little League World Series 10 | 47875764026 | $ | $ | FALSE | FALSE |
| 2011 | | 1274205 | WII-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764149 | $ | $ | FALSE | FALSE |
| 2011 | | 1274243 | X2N-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764163 | $ | $ | FALSE | FALSE |
| 2011 | | 1274831 | PS3-MORTAL KOMBAT | 883929158027 | $ | $ | FALSE | FALSE |
| 2011 | | 1274732 | X360-MORTAL KOMBAT | 883929158324 | $ | $ | FALSE | FALSE |
| 2011 | | 1061139 | KANE & LYNCH 2: DOG DAYS PC | 662248910170 | $ | $ | TRUE | FALSE |
| 2011 | | 1061146 | FRONT MISSION EVOLVED PC | 662248909110 | $ | $ | TRUE | FALSE |
| 2011 | | 1061006 | PS3-FINAL FANTASY XIII | 813633001624 | $ | $ | FALSE | FALSE |
| 2011 | | 1061276 | FINAL FANTASY XIV PC | 662248910611 | $ | $ | TRUE | FALSE |
| 2011 | | 1061253 | FINAL FANTASY XIV COLL ED PC | 662248910161 | $ | $ | TRUE | FALSE |
| 2011 | | 1292604 | WII-TOURNAMENT OF LEGENDS | 10086600500 | $ | $ | FALSE | FALSE |
| 2011 | | 1292403 | PS3-DRIVER SAN FRANCISCO | 8088504003 | $ | $ | FALSE | FALSE |
| 2011 | | 1292434 | X360-Driver San Francisco | 8088525899 | $ | $ | FALSE | FALSE |
| 2011 | | 1292535 | WII-DRIVER SAN FRANCISCO | 8088175804 | $ | $ | FALSE | FALSE |
| 2011 | | 1292546 | DRIVER SAN FRANCISE O-PC | 8088604690 | $ | $ | TRUE | FALSE |
| 2011 | | 1292307 | MAXS BEACON KEYBOARDING KIDZ CS PC | 705813701519 | $ | $ | TRUE | FALSE |
| 2011 | | 1293458 | WII-SONIC & THE BLACK KNIGHT | 696055179178 | $ | $ | FALSE | FALSE |
| 2011 | | 1293457 | WII-SONIC SECRET RINGS | 696055179985 | $ | $ | FALSE | FALSE |
| 2011 | | 1293475 | X360-LEGO SW COMPLETE SAGA | 696055179992 | $ | $ | FALSE | FALSE |
| 2011 | | 1293538 | X360-SPLINTER CELL DOUBLE AGENT | 696055186013 | $ | $ | FALSE | FALSE |
| 2011 | | 1294392 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 47875764323 | $ | $ | FALSE | FALSE |
| 2011 | | 1294426 | WII-SPIDER-MAN SHATTERED DIMENSIONS | 47875840829 | $ | $ | FALSE | FALSE |
| 2011 | | 1294233 | X360-SPIDER-MAN SHATTERED DIMENSIONS | 47875809284 | $ | $ | FALSE | FALSE |
| 2011 | | 1294374 | Nds-Ornaments Party Pack | 47875764040 | $ | $ | FALSE | FALSE |
| 2011 | | 1294439 | PS3-SPIDER-MAN SHATTERED DIMENSIONS | 47875870451 | $ | $ | FALSE | FALSE |
| 2011 | | 1294370 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | $ | $ | FALSE | FALSE |
| 2011 | | 1294387 | X2S-ANIMAL PET VET COLLECTION | 47875764187 | $ | $ | FALSE | FALSE |
| 2011 | | 1294396 | X360-CABELA'S NORTH AMERICAN ADVENTURE | 47875764256 | $ | $ | FALSE | FALSE |
| 2011 | | 1294401 | X360-SPIDER-MAN SHATTERED DIMENSIONS | 47875870670 | $ | $ | FALSE | FALSE |
| 2011 | | 1294416 | WII-DISNEY SING IT PARTY HITS | 712725019693 | $ | $ | FALSE | FALSE |
| 2011 | | 1294447 | WII-DISNEY SING IT PARTY HITS BUNDLE | 712725019709 | $ | $ | FALSE | FALSE |
| 2011 | | 1294455 | PS3-SING IT: FAMILY HITS BUNDLE | 712725019518 | $ | $ | FALSE | FALSE |
| 2011 | | 1294451 | WII-CLUB PENGUIN GAME DAY! | 712725017086 | $ | $ | FALSE | FALSE |
| 2011 | | 1294474 | PS3-SING IT: FAMILY HITS | 712725012469 | $ | $ | FALSE | FALSE |
| 2011 | | 1294483 | PS3 DISNEY SING IT PARTY HITS | 712725019360 | $ | $ | FALSE | FALSE |
| 2011 | | 1294432 | PS3-DISNEY SING IT PARTY HITS BUNDLE | 712725019147 | $ | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | ███ | 1094317 | WII-CARS TOON: MATER'S TALL TALES | 712725014665 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1094826 | WII-DISNEY SING IT: FAMILY HITS BUNDLE | 712725019532 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1094544 | WII-DISNEY CHANNEL ALL STAR PARTY | 712725018627 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1094351 | N2S-CAMP ROCK 2: THE FINAL JAM | 712725018276 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1094562 | N2S-Tinker Bell And The Great Fairy Resc | 712725019655 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1094371 | WII-SING IT: FAMILY HITS | 712725019523 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1096874 | ARMA 2 OPERATION ARROWHEAD (EXPANSION | 877949100229 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1096583 | ARMA 2 COMBINED | 877949100036 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1099201 | X360-MAFIA II COLL ED | 712425399152 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1096925 | NANCY DREW: TRAIL OF THE TWISTER MIX | 767861660779 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1096947 | PS3-Mafia II (Collector's Edition) | 710425379161 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1096956 | MAFIA II COLL ED PC | 710425359314 | $ | ███ | TRUE | FALSE |
| 2011 | ███ | 1117352 | WII SING IT: HIGH SCHOOL MUSICAL 3 | 696055185030 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1117453 | WII DORA SAVES CRYSTAL KINGDOM | 696055180677 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1117597 | N2S NI,NO KUNI NEW YEARS | 696055180684 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1117807 | WII GUITAR HERO AEROSMITH | 696055180745 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1117769 | PS3-CARS RACE O RAMA | 696055181162 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1117834 | WII WINTER SPORTS 3 | 696055180415 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1117852 | X360-WII SPIDERMAN 3 | 696055180423 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1117816 | X360-SING GUITAR HERO II (GAME ONLY) | 696055180813 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1117924 | N2S PETZ DOGZ PACK | 696055180679 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118678 | WII SONIC AND THE BLACK KNIGHT | 696055180851 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118175 | N2S SPEED MACHINES | 964270160576 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118206 | WII KUNG FU PANDA | 696055181117 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1116236 | WII BARBIE & THE 3 MUSKETEERS | 696055180098 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118281 | PS3-SING IT | 712725005719 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118315 | N2S I SPY UNIVERSE | 696055180417 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118333 | WII BOOM BLOX | 696055181216 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118448 | X360-NO QUANTUM OF SOLACE | 696055180721 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118464 | WII-GARFIELD SHOW | 832048102791 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118492 | N2S PONY FRIENDS 2 | 696055180644 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118509 | WII WONDERWORLD | 696055180278 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118518 | N2S GAME HITS | 696055180400 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118247 | WII HIGH SCHOOL MUSICAL 3 | 696055180646 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118563 | X360-NO SPIDERMAN-WEB OF SHADOWS | 696055180813 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118561 | N2S BACKYARDIGANS | 696055180027 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118606 | WII MADAGASCAR 2: ESCAPE 2 AFRICA | 696055180783 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118624 | N2S COLOR CROSS | 696055180094 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118675 | X360-NO ENEMY TERRITORY QUAKE | 696055180950 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118706 | WII-BEACH FUN | 832068103154 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118747 | RADICKG ALL-MOVE GAME | 696055183099 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118751 | X360-NO CARS RACE O RAMA | 696055181087 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1118933 | PS3-START THE PARTY | 711719052620 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1119138 | WII-NEW CARNIVAL GAMES | 710425346431 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1119262 | N2S-TWIN CARNIVAL GAMES | 710425326449 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1119271 | PS3-THE FIGHT LIGHTS OUT | 711719052524 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1119305 | PS3-THE SHOOT | 711719022026 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1119314 | PS3-KUNG FU RIDER | 711719027023 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1123423 | PS3-SPORTS CHAMPIONS | 711719017227 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1121316 | PS3-DEF JAM RAPSTAR BUNDLE | 837173131775 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1121285 | X360-DEF JAM RAPSTAR BUNDLE | 837173131177 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1121294 | PS3 DEF JAM RAPSTAR | 837173091991 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1121319 | WII-DEF JAM RAPSTAR (SW) | 837174010294 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 837173099577 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1121354 | X360-LUCHA LIBRE AAA HEROES DEL RING | 837173049347 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1121371 | WII-DEF JAM RAPSTAR BUNDLE | 837173131149 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1121373 | X360-DEF JAM RAPSTAR (SW) | 837173009915 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1121576 | X360-14:99 BTS DUMP BIN | 696055186035 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1121519 | WII-14:99 BTS DUMP BIN | 696055186042 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1121546 | N2S-14:99 BTS DUMP BIN | 696055186059 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1121715 | PS3-14:99 BTS DUMP BIN | 696055180073 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1122132 | PC - Fallen Earth Boxed Sports | 646667001233 | $ | ███ | TRUE | FALSE |
| 2011 | ███ | 1122163 | Yu-Gi-Oh 5d Stud Transfer | 831174020281 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1142644 | X360-BLAZBLUE CONTINUUM SHIFT | 893592033172 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1142357 | X360-DARK STAR ONE | 853490002050 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1142975 | PS3-BLAZBLUE CONTINUUM SHIFT | 893610001365 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1144567 | PS3-GRAN TURISMO 5 CE | 711719027223 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1145481 | WII-TANGLED | 712725016603 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1145405 | WII-TRON EVOLUTION | 712725017666 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1146908 | N2S-DORA'S BIG BIRTHDAY ADVENTURE | 710425356133 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1147375 | N2S-I SPY UNIVERSE | 620056031369 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1147385 | N2S-GAME HITS | 696055180069 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1147324 | WII-FAMILY GAME SHOW | 814157010115 | $ | ███ | FALSE | FALSE |
| 2011 | ███ | 1150134 | WII-THE BACHELOR & THE BACHELORETTE | 681539117231 | $ | ███ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalID |
|---|---|---|---|---|---|---|---|---|
| 2011 | ■ | 1'50143 | NDS-THE BACHELOR & THE BACHELORETTE | 083929112315 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'50196 | NDS-CATS AND DOGS 2 | 012872011226 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'50316 | NDS-VAMPIRE LEGENDS POWER OF 3 | 785138363981 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'53201 | BL  KFIELD BLITZ PC | 099224002368 | $ | | TRUE | FALSE |
| 2011 | ■ | 1'53329 | NANCY DREW: SECRETS CAN KILL 2010 PC | 767866000786 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'53428 | HELLO KITTY ONLINE PREMIUM EDITION PC | 814259201037 | $ | | TRUE | FALSE |
| 2011 | ■ | 1'53817 | DC Universe Online Pc | 014562413925 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'54037 | Ps3-Star Wars The Force Unleashed Ii Ce | 23272343385 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'54546 | X360-STAR WARS THE FORCE UNLEASHED II CE | 23272343707 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'59041 | DC UNIVERSE ONLINE COLL ED-PC | 014562414221 | $ | | TRUE | FALSE |
| 2011 | ■ | 1'60044 | NDS WESTERN RIDING ACADEMY | 828046021390 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'61291 | CITY OF HEROES: GOING ROGUE COMPLETE | 875644000853 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'61734 | X360-Nba 2k11 | 710425396490 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'61834 | Wii-NBA 2K11 | 710425348518 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'61861 | PS3-NBA 2K11 | 400011618612 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'61907 | Wii-NHL 2K11 | 710425346471 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'66549 | Ps3-Dc Universe Online | 014562415226 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'66804 | WII-ABC RISE FANTASIA | 093366000472 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'70209 | Nwii | 099600002377 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'70298 | Nwii | 099678002384 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'70726 | WII-SAMURAI WARRIORS 3 | 45496369316 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'70735 | X360-JAMES BOND 007 BLOODSTONE | 47875837195 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'70831 | WII-JAMES BOND 007: GOLDENEYE | 47875837218 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'70851 | JAMES BOND 007 BLOODSTONE | 47875331916 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'72205 | DS ELMO STARTER KIT | 045620027387 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'76357 | PS-DC UNIVERSE COLL ED PC PRESELL | 014562418625 | $ | | TRUE | FALSE |
| 2011 | ■ | 1'79921 | X360-YOUR SHAPE: FITNESS EVOLVED | 008452532028 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'79961 | X360-Kinect Joy Ride | 885370217315 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'80061 | X360-Kinectimals | 885370217222 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'80104 | X360-Kinect Sports | 885370215137 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'80431 | X360-EA SPORTS ACTIVE 2.0 BUNDLE | 14633194753 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'82173 | X360-Battlefield Bad Company 2 Go | 14633195527 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'82205 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195631 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'82351 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 060913000039 | $ | | TRUE | FALSE |
| 2011 | ■ | 1'82475 | X360-GUITAR HERO 5 STAND-ALONE  GUITAR | 47875906067 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'82815 | Si c Meier'S Civilization V-Pc | 710425318177 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'83505 | WII-SID MEIER'S PIRATES! | 710425348633 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'84236 | X360-ARCANIA: GOTHIC 4 | 625904730640 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'84722 | ARCANIA: GOTHIC 4 PC | 625904730470 | $ | | TRUE | FALSE |
| 2011 | ■ | 1'99211 | PC MUMBO JUMBO 6 PACK- ED7 | 811932100973 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'99266 | PC MIDNIGHT MYSTERIES: SALEM WITCH TRI | 811932107307 | $ | | TRUE | FALSE |
| 2011 | ■ | 1'99275 | WII-TRUTH OR LIES VOX/MICROPHONE PACK-4N | 785138394369 | $ | | FALSE | FALSE |
| 2011 | ■ | 1'99304 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 060913000039 | $ | | FALSE | FALSE |
| 2011 | ■ | 120121 | X360-SAINTS ROW PLATINUM 2-PACK | 752919941966 | $ | | FALSE | FALSE |
| 2011 | ■ | 1200044 | X360-ADRENALINE MISFITS(MULTI) | 83173300564 | $ | | FALSE | FALSE |
| 2011 | ■ | 1200450 | X360-MCASHEVA'S FREEDOM (MULTI) | 83173301141 | $ | | FALSE | FALSE |
| 2011 | ■ | 1200456 | X360-DANCEMASTERS | 83173300577 | $ | | FALSE | FALSE |
| 2011 | ■ | 1200529 | PS3-ZUMBA(PS3 MOVE) | 96470016885 | $ | | FALSE | FALSE |
| 2011 | ■ | 1200603 | LOST SECRETS VATICAN MYSTERIES | 836036004657 | $ | | FALSE | FALSE |
| 2011 | ■ | 1200717 | X360-POWER GIG GUITAR KIT | 815472013002 | $ | | FALSE | FALSE |
| 2011 | ■ | 1200776 | PS3-POWER GIG GUITAR KIT | 815472016019 | $ | | FALSE | FALSE |
| 2011 | ■ | 1200754 | PS3-POWER GIG RISE OF THE SIXSTRING | 815472016057 | $ | | FALSE | FALSE |
| 2011 | ■ | 1200751 | X360-Power Gig Rise Of The Sixstring | 815472010040 | $ | | FALSE | FALSE |
| 2011 | ■ | 1209167 | Ps-Re-World Of Warcraft Cataclysm | 47875613584 | $ | | FALSE | FALSE |
| 2011 | ■ | 1210645 | WII-MARTIAN PANIC WITH BLASTER  BUNDLE | 832068102348 | $ | | FALSE | FALSE |
| 2011 | ■ | 1211875 | Nds-Junior Classic Books And Fairytales | 814256001447 | $ | | FALSE | FALSE |
| 2011 | ■ | 1211991 | Wii-GHOUL | 812812012124 | $ | | FALSE | FALSE |
| 2011 | ■ | 1214271 | M'TAL OF HONOR PACIFIC ASSAULT | 22787741174 | $ | | FALSE | FALSE |
| 2011 | ■ | 121429 | LOTTSO DELUXE | 22787742065 | $ | | FALSE | FALSE |
| 2011 | ■ | 1214134 | FALLOUT 3 | 40423014637 | $ | | FALSE | FALSE |
| 2011 | ■ | 1214123 | L OVER PARADISE | 22787741977 | $ | | FALSE | FALSE |
| 2011 | ■ | 1214132 | ADVENTURE COLLECTION | 095318001373 | $ | | FALSE | FALSE |
| 2011 | ■ | 1214161 | FALLOUT 2 | 40423014644 | $ | | FALSE | FALSE |
| 2011 | ■ | 1214169 | RED DEAD REDUX: UNDEAD NIGHT 41-45 | 34042010663 | $ | | FALSE | FALSE |
| 2011 | ■ | 1214178 | GATTI HERO 1492 | 22787141466 | $ | | FALSE | FALSE |
| 2011 | ■ | 1214187 | SIMCITY 4 | 22787741215 | $ | | FALSE | FALSE |
| 2011 | ■ | 1214196 | NEED FOR SPEED PROSTREET | 22787741631 | $ | | FALSE | FALSE |
| 2011 | ■ | 1214202 | AVENCAST | 875491000240 | $ | | FALSE | FALSE |
| 2011 | ■ | 1214213 | COOKING ACADEMY 2 WORLD CUISINE | 22787742089 | $ | | FALSE | FALSE |
| 2011 | ■ | 1214236 | METAL OF HONOR AIRBORNE | 22787741624 | $ | | FALSE | FALSE |
| 2011 | ■ | 1214244 | STAR TREK D.A.C | 22787741648 | $ | | FALSE | FALSE |
| 2011 | ■ | 1214256 | PARADISE COLLECTION | 095318001364 | $ | | FALSE | FALSE |
| 2011 | ■ | 1215362 | PS3-JAMES BOND 007 BLOODSTONE | 47875337117 | $ | | FALSE | FALSE |
| 2011 | ■ | 1216494 | Xian Lidu Beach 32 Marsh Sale + T-Shrt | 733366404353 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | ▮ | 1222404 | DARK PARABLES CURSE OF THE BRIAR ROS | 47875338072 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1222422 | HIDDEN OBJECT ADVENTURE PACK | 47875336065 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1225366 | PS3-EA SPORTS ACTIVE 2.0 BUNDLE | 14633194765 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1228375 | X360-CALL OF DUTY:BLACK OPS HARDENED EDI | 47875040218 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1228417 | X360-CALL OF DUTY:BLACK OPS PRESTIGE EDI | 47875840222 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1226435 | PS3-CALL OF DUTY:BLACK OPS PRESTIGE EDIT | 47875840249 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1226453 | PS3-CALL OF DUTY:BLACK OPS HARDENED | 47875840225 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1228939 | X360-RAGE | 93155117433 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1228948 | HUNTED THE DEMON'S FORGE | 93155117358 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1228993 | X360-HUNTED: THE DEMON'S FORGE | 93155117341 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1229028 | PS3-RAGE | 93155117440 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1229046 | PS3-HUNTED THE DEMON'S FORGE | 93155117334 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1229707 | NDS-POKEMON RANGER: GUARDIAN SIGNS | 45496741051 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1229142 | RAGE | 93155117457 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1230734 | HIDDEN MYSTERIES: WHITE HOUSE/TITANIC | 83465004653 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1231851 | PLANTS VS. ZOMBIES GAME OF THE YEAR LIM | 89927400252Q | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1232014 | MYSTERY 4 PACK PC | 83061900025 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1232232 | MAHJONGG DELUXE 4 PC | 83067908724 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1232241 | NATALIE BROOKS COLLECTION PC | 83067900656 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1232269 | DISCOVER 4 GAME PACK PC | 83067900674 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1233245 | FARM FRENZY 2 PC | 83067900623 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1233267 | INSIDER CHRONICLES TRIPLE PC | 83067900671 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1233285 | THE LOST CASES OF SHERLOCK PC | 70538321646 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1233138 | ANCIENT SECRETS CLOCKWORK U PC | 70538323429 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1233173 | BROTHERS IN ARMS HELL S HIGH PC | 76538321822 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1233191 | GRAV 2 PC | 70538163428 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1233225 | MONOPOLY PC | 70538142560 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1233243 | CSI 3 DIMENSIONS OF MURDER PC | 70538171423 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1233251 | FATE UNDISCOVERED REALMS PC | 70538161257 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1233234 | QUEST TRIO PC | 70538170182B | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1233331 | RAINBOW 6 VEGAS 2 PC | 70530320326 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1233359 | NORTHMER BECKETT TIME PARADO PC | 72267410060 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1233386 | X360-ENSLAVED | 72267421066 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1233449 | PS3-ENSLAVED | 72267419063 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1233544 | WII-WII PARTY | 45496901914 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1233556 | WII-KIRBY'S EPIC YARN | 45496901996 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1233644 | WII-POKEPARK WII: PIKACHU'S ADVENTURE | 45496901959 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1233547 | X360-Greg Hastings Paintball 2 | 96427016519 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1236522 | WII-GREG HASTINGS PAINTBALL 2 | 96427016522 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1737576 | NDS-LEARN GEOGRAPH I | 62970474519 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1737971 | FO-YLE CARD GAMES 2011 PC | 70538123103/ | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1737982 | FO-YLE CASINO GAMES 2011 PC | 70538121703 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1737991 | FO-YLE SLOTS 2011 PC | 70538121406 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1738239 | FO-YLE PUZZLE AND BOARD GAMES 2011 PC | 70538121505 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1239574 | PS3-Sengoku Basara Samurai Heroes | 13803340323 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1239283 | WII-HOLLYWOOD SQUARES | 09001116233 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 00061134176 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1242566 | PS3-RACQUET SPORTS | 00663446789 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1242715 | PS3-TRUTH OR LIES | 75319599331 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1243763 | X360-TRUTH OR LIES | 75319599349 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1242788 | DS-FANCY NANCY: TEA PARTY TIME | 78513053684 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1242245 | ATOM ASSAULT ON BALHARIA PC | 87546006956 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1242458 | DREAM DAY WEDDING TRIO PC | 75374272670? | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1242346 | MAVIS BEACON TEACHES TYPING PLATINUM PC | 70538371015 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1243512 | Imagine: Fashion Stylist | 08881464515 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1244643 | IGT SLOTS: WOLF RUN PC | 98252104215 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1245402 | WII-GUNBLADE: NYC AND LA MACHINEGUNS | 10086600440 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1245652 | WII-BRUNSWICK ZONE COSMIC BOWLING | 69605516558 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1246262 | NDS-MY BABY 3 | 96427016915 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1246601 | NDS-CRAFTING MAMA | 96427016766 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1246499 | WII-BATMAN: THE BRAVE AND THE BOLD | 00352912460? | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1246905 | PS3-DEAD RISING 2 CE W/CODE | 13388910070 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1246800 | NDS-BATMAN: THE BRAVE AND THE BOLD | 08352912461? | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1246996 | X360-DEAD RISING 2 CE W/CODE | 13388908867 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1249207 | ELEMENTAL STD MER | 70815909006B | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1249216 | TREASURE SEEKERS: VISIONS OF GOLD PC | 74399915635 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1249331 | ULTIMATE CRIME THRILLER COLLECTION PC | 89774900741 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1249377 | AMAZING ADVENTURES: HIDDEN OBJECT PC | 89927400218? | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1250373 | DORA'S BIG BIRTHDAY ADVENTURE PC | 77795841162? | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1251226 | GO DIEGO GO! ULTIMATE RESCUE PC | 72795841645 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1251702 | PS3-DEUS EX: HUMAN REVOLUTION | 66274910789 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1251132 | X360-DEUS EX: HUMAN REVOLUTION | 66224910185 | $ | $ | FALSE | FALSE |
| 2011 | ▮ | 1251187 | PC - Deus Ex Human Revolution | 66274910200 | $ | $ | TRUE | FALSE |
| 2011 | ▮ | 1251181 | FATE PC | 61193010725Z | $ | $ | TRUE | FALSE |

| SalesYr | OHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1251345 | CABELA'S BIG ADVENTURE BUNDLE PC | 705381224102 | $ | | TRUE | FALSE |
| 2011 | | 1251372 | Cake Mania: Lights, Camera, Action! Spec | 705381231400 | $ | | TRUE | FALSE |
| 2011 | | 1251405 | MORTIMER BECKET 2 AND 3 PC | 705381223405 | $ | | TRUE | FALSE |
| 2011 | | 1252216 | REEL DEAL SLOTS MYSTERIES OF CLEOPATR PC | 694721099520 | $ | | TRUE | FALSE |
| 2011 | | 1252234 | REEL DEAL CASINO VALLEY OF THE KINGS PC | 694721086524 | $ | | TRUE | FALSE |
| 2011 | | 1252234 | Max And The Magic Marker PC | 705381231714 | $ | | TRUE | FALSE |
| 2011 | | 1252962 | PlayStation Plus - 3mo Subscription | 799366723662 | $ | | FALSE | FALSE |
| 2011 | | 1253176 | PlayStation Plus - 12mo Subscription | 799366096944 | $ | | FALSE | FALSE |
| 2011 | | 1254278 | XJ60-LEGEND OF THE GUARDIANS: THE OWLS O | 683929129408 | $ | | FALSE | FALSE |
| 2011 | | 1254287 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 683929139660 | $ | | FALSE | FALSE |
| 2011 | | 1254296 | N2S-LEGEND OF THE GUARDIANS: THE OWLS OF | 683929139563 | $ | | FALSE | FALSE |
| 2011 | | 1254111 | WII-LEGEND OF THE GUARDIANS: THE OWLS OF | 683929139552 | $ | | FALSE | FALSE |
| 2011 | | 1254136 | N2S-SUPER SCRIBBLENAUTS | 683929137138 | $ | | FALSE | FALSE |
| 2011 | | 1255277 | CIVILIZATION V SPECIAL EDITION PC | 710425318184 | $ | | TRUE | FALSE |
| 2011 | | 1255374 | WII-uDRAW | 785138304168 | $ | | FALSE | FALSE |
| 2011 | | 1255531 | World Of Warcraft Cataclysm C.E. | 20626728485 | $ | | FALSE | FALSE |
| 2011 | | 1255562 | WII-BRUNSWICK COSMIC BOWLING | 834556084400 | $ | | FALSE | FALSE |
| 2011 | | 1255331 | N2S-HIDDEN MYSTERIES: VAMPIRE SECRETS | 834556084103 | $ | | FALSE | FALSE |
| 2011 | | 1259264 | GHOST PIRATE OF VOOJU ISLAND PC | 755142720641 | $ | | TRUE | FALSE |
| 2011 | | 1259134 | FUSION TYCOON ALCATRAZ PC | 755142732912 | $ | | TRUE | FALSE |
| 2011 | | 1259213 | KING'S BOUNTY: ARMORED PRINCESS PC | 755142720634 | $ | | TRUE | FALSE |
| 2011 | | 1259347 | WII-Donkey Kong Country Returns | 45496902018 | $ | | FALSE | FALSE |
| 2011 | | 1260234 | WII-HAUNTED HOUSE | 45496902001 | $ | | FALSE | FALSE |
| 2011 | | 1260458 | WII-HAUNTED HOUSE | 742725281165 | $ | | FALSE | FALSE |
| 2011 | | 1261241 | WII-uDraw PICTIONARY | 785138303765 | $ | | FALSE | FALSE |
| 2011 | | 1261111 | WII-uDraw Dood's Big Adventure | 785138303710 | $ | | FALSE | FALSE |
| 2011 | | 1262976 | PS3-CASTLEVANIA: LORDS OF SHADOW LE | 83217202189 | $ | | FALSE | FALSE |
| 2011 | | 1263245 | XJ60-CASTLEVANIA: LORDS OF SHADOW LE | 83717301172 | $ | | FALSE | FALSE |
| 2011 | | 1264136 | PS3-BRUNSWICK PRO BOWLING | 650088506660 | $ | | FALSE | FALSE |
| 2011 | | 1264163 | 101-in-1 Sports Megamix | 730665400662 | $ | | FALSE | FALSE |
| 2011 | | 1264206 | DISCIPLES III RENAISSANCE PC | 653490002067 | $ | | TRUE | FALSE |
| 2011 | | 1265336 | WII-PHEASANTS FOREVER | 834556084608 | $ | | FALSE | FALSE |
| 2011 | | 1272586 | Xbox Live 3mo Gold Membership | 799366806301 | $ | | FALSE | FALSE |
| 2011 | | 1272123 | Xbox Live 12mo Gold Membership | 799366018111 | $ | | FALSE | FALSE |
| 2011 | | 1272211 | Xbox 4000 Points $49.99 | 799366723264 | $ | | FALSE | FALSE |
| 2011 | | 1272453 | Xbox Live 12mo Gold Membership | 799366723680 | $ | | FALSE | FALSE |
| 2011 | | 1272505 | Xbox 1600 Points $19.99 | 799366723620 | $ | | FALSE | FALSE |
| 2011 | | 1272541 | Xbox 1600 Points Halo Reach $19.99 | 799366723303 | $ | | FALSE | FALSE |
| 2011 | | 1272941 | ZYNGA FRONTIERVILLE $10 | 799366717173 | $ | | FALSE | FALSE |
| 2011 | | 1273455 | ZYNGA CCARDS $20 CHECKCARD | 799366777835 | $ | | FALSE | FALSE |
| 2011 | | 1275631 | PS3-HIGH VELOCITY BOWLING | 711771605321 | $ | | FALSE | FALSE |
| 2011 | | 1276856 | PS3-TV SUPERSTARS | 711771902424 | $ | | FALSE | FALSE |
| 2011 | | 1277391 | PS3 F1: 2010 | 767649403127 | $ | | FALSE | FALSE |
| 2011 | | 1274226 | XJ60 F1: 2010 | 767649403349 | $ | | FALSE | FALSE |
| 2011 | | 1281404 | WII-James Bond 007: Goldeneye W/ Contro | 47875041011 | $ | | FALSE | FALSE |
| 2011 | | 1283622 | XJ60-HUNTED: ULTIMATE ALIEN | 879218210073 | $ | | FALSE | FALSE |
| 2011 | | 1283655 | WII-DISNEY EPIC MICKEY E.E. | 712725624439 | $ | | FALSE | FALSE |
| 2011 | | 1284239 | X360 OX $10 | 799366713171 | $ | | FALSE | FALSE |
| 2011 | | 1284261 | LEGO UNIVERSE 1 MONTH SUB $9.99 | 799366708101 | $ | | FALSE | FALSE |
| 2011 | | 1284706 | EA Prepaid Game Card - $20 | 799366709997 | $ | | FALSE | FALSE |
| 2011 | | 1284958 | WII-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764095 | $ | | FALSE | FALSE |
| 2011 | | 1284692 | PS3-TIP HERO 2 PARTY BUNDLE | 47875962731 | $ | | FALSE | FALSE |
| 2011 | | 1284494 | PS3-TONY HAWK: SHRED BUNDLE | 47875035243 | $ | | FALSE | FALSE |
| 2011 | | 1290112 | N2S-FARM FRENZY | 897749007400 | $ | | FALSE | FALSE |
| 2011 | | 1290361 | N2S-I LOVE PUPPIES | 826060031361 | $ | | FALSE | FALSE |
| 2011 | | 1296707 | N3A 2K11 PC | 710425310535 | $ | | TRUE | FALSE |
| 2011 | | 1293424 | Sony Online - $15 | 799366780219 | $ | | FALSE | FALSE |
| 2011 | | 1297567 | POPTROPICA $10 | 799366734352 | $ | | FALSE | FALSE |
| 2011 | | 1296544 | TURBINE LORD OF THE RINGS $10 | 799366104946 | $ | | FALSE | FALSE |
| 2011 | | 1296114 | COMPANY OF HEROES ONLINE $10 | 799366134105 | $ | | FALSE | FALSE |
| 2011 | | 1290327 | COMPANY OF HEROES ONLINE $25 | 799366734512 | $ | | FALSE | FALSE |
| 2011 | | 1304266 | DEAD RISING 2 PC | 13388110654 | $ | | TRUE | FALSE |
| 2011 | | 1305391 | WII-CABELA'S NORTH AMERICAN ADVENTURES | 47875764316 | $ | | FALSE | FALSE |
| 2011 | | 1306226 | N2S-CALL OF DUTY BLACK OPS | 47875068065 | $ | | FALSE | FALSE |
| 2011 | | 1306398 | WII-DECAGSPORTS 3 | 837174010261 | $ | | FALSE | FALSE |
| 2011 | | 1304761 | WII-FAMILY PARTY: FITNESS FUN | 879218346369 | $ | | FALSE | FALSE |
| 2011 | | 1309241 | XJ60-PLANTS VS. ZOMBIES (WITH PLUGGLE A | 899274002136 | $ | | FALSE | FALSE |
| 2011 | | 1310236 | WII-WILD WEST SHOOTOUT BLASTER BUNDLE | 802068103255 | $ | | FALSE | FALSE |
| 2011 | | 1310135 | WII-SURVIVOR | 853333001554 | $ | | FALSE | FALSE |
| 2011 | | 1311237 | WII-SCOOBY DOO! AND THE SPOOKY SWAMP | 883929135080 | $ | | FALSE | FALSE |
| 2011 | | 1313161 | LEGO UNIVERSE | 5032921026 | $ | | FALSE | FALSE |
| 2011 | | 1315446 | PS3-RAPALA PRO BASS FISHING 2010 w/ ROD | 47875764331 | $ | | FALSE | FALSE |
| 2011 | | 1315447 | XJ60 RAPALA PRO BASS FISHING | 47875764355 | $ | | FALSE | FALSE |
| 2011 | | 1315476 | PS3 RAPALA PRO BASS FISHING 2010 | 47875764316 | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1315434 | XI60-RAPALA PRO BASS FISHING 2010 W/ RO | 47875764118 | $ | $ | FALSE | FALSE |
| 2011 | | 1315519 | WII-RAPALA PRO BASS FISHING 2010 | 47875764224 | $ | $ | FALSE | FALSE |
| 2011 | | 1315528 | XI60-TONY HAWK SHRED SOFTWARE | 47875840485 | $ | $ | FALSE | FALSE |
| 2011 | | 1315537 | WII-TONY HAWK SHRED SOFTWARE | 47875840508 | $ | $ | FALSE | FALSE |
| 2011 | | 1315546 | NOS-RAPALA PRO BASS FISHING 2010 | 47875765153 | $ | $ | FALSE | FALSE |
| 2011 | | 1315555 | PS3-TONY HAWK SHRED SOFTWARE | 47875840461 | $ | $ | FALSE | FALSE |
| 2011 | | 1316315 | DANDGAMES PC | 752919634738 | $ | $ | TRUE | FALSE |
| 2011 | | 1316428 | PS3-TRON: EVOLUTION C.E. | 712725020561 | $ | $ | FALSE | FALSE |
| 2011 | | 1316437 | XI60-TRON: EVOLUTION C.E. | 712725020354 | $ | $ | FALSE | FALSE |
| 2011 | | 1316464 | WII-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14633160157 | $ | $ | FALSE | FALSE |
| 2011 | | 1316473 | Need For Speed Hot Pursuit | 14633194821 | $ | $ | FALSE | FALSE |
| 2011 | | 1316491 | NLED FOR SPEED HOT PURSUIT PC | 14633194540 | $ | $ | TRUE | FALSE |
| 2011 | | 1322632 | HASBRO FAMILY GAME NIGHT PC | 705381244813 | $ | $ | TRUE | FALSE |
| 2011 | | 1322979 | Nancy Drew Shadow At The Water'S Edg Pc | 767861600793 | $ | $ | FALSE | FALSE |
| 2011 | | 1324371 | PS3-BEN 10 ULTIMATE ALIEN | 879278180543 | $ | $ | FALSE | FALSE |
| 2011 | | 1324341 | WII-BEN 10 ULTIMATE ALIEN | 879278260152 | $ | $ | FALSE | FALSE |
| 2011 | | 1324416 | XOS-BEN 10 ULTIMATE ALIEN | 879278260222 | $ | $ | FALSE | FALSE |
| 2011 | | 1324605 | NOS-PETZ FANTASY: SUNSHINE MAGIC | 008316065? | $ | $ | FALSE | FALSE |
| 2011 | | 1324614 | NOS-PETZ FANTASY: MOONLIGHT MAGIC | 0088160613 | $ | $ | FALSE | FALSE |
| 2011 | | 1324669 | NOS-HARRY POTTER AND THE DEATHLY HALLOWS | 14633194555 | $ | $ | FALSE | FALSE |
| 2011 | | 1324965 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633194144 | $ | $ | FALSE | FALSE |
| 2011 | | 1324987 | XI60-HARRY POTTER AND THE DEATHLY HALLOW | 14633194696 | $ | $ | FALSE | FALSE |
| 2011 | | 1325212 | HARRY POTTER AND THE DEATHLY HALLOWS PC | 14633157901 | $ | $ | TRUE | FALSE |
| 2011 | | 1325285 | WII-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158311 | $ | $ | FALSE | FALSE |
| 2011 | | 1325146 | XI60-DRAGON AGE: ORIGINS ULTIMATE EDITIO | 14633195255 | $ | $ | FALSE | FALSE |
| 2011 | | 1325286 | DRAGON AGE: ORIGINS ULTIMATE EDITION PC | 14633195231 | $ | $ | TRUE | FALSE |
| 2011 | | 1325331 | PS3-DRAGON AGE: ORIGINS ULTIMATE EDITION | 14633195248 | $ | $ | FALSE | FALSE |
| 2011 | | 1327263 | WII-NEW CARNIVAL GAMES WII MOTION BUNDLE | 793425349272 | $ | $ | FALSE | FALSE |
| 2011 | | 1327292 | Sims 3 Deluxe Pc | 14633160224 | $ | $ | FALSE | FALSE |
| 2011 | | 1327964 | WII-CHAOTIC W/ TRADING CARD | 47875761339 | $ | $ | FALSE | FALSE |
| 2011 | | 1329931 | WII-SPEED W/ WHEEL | 002066103231 | $ | $ | FALSE | FALSE |
| 2011 | | 1330214 | WII-SKY CAPTAIN | 879278340183 | $ | $ | FALSE | FALSE |
| 2011 | | 1330223 | WII-AQUA PANIC | 890219002267 | $ | $ | FALSE | FALSE |
| 2011 | | 1330232 | NOS-MY BOYFRIEND | 785138363165 | $ | $ | FALSE | FALSE |
| 2011 | | 1330241 | NOS-DRAGON'S LAIR | 829068213336 | $ | $ | FALSE | FALSE |
| 2011 | | 1330135 | WII-PRINCESS ISABELLA | 829068213299 | $ | $ | FALSE | FALSE |
| 2011 | | 1330166 | NOS-ULTIMATE GAME ROOM | 96427019321 | $ | $ | FALSE | FALSE |
| 2011 | | 1330173 | WII-DRANGON'S LAIR TRILOGY | 829068213512 | $ | $ | FALSE | FALSE |
| 2011 | | 1330193 | XI60CX60 FRACTURE | 7227295077? | $ | $ | FALSE | FALSE |
| 2011 | | 1330254 | NOS-LET'S PLAY FLIGHT ATTENDANT | 895678002761 | $ | $ | FALSE | FALSE |
| 2011 | | 1330281 | NOS-HELLO KITTY PARTY BUNDLE | 711316763306 | $ | $ | FALSE | FALSE |
| 2011 | | 1330326 | NOS-LET'S PLAY BALLERINA | 895678002235 | $ | $ | FALSE | FALSE |
| 2011 | | 1330297 | WII-LET'S PLAY BALLERINA | 895678002235 | $ | $ | FALSE | FALSE |
| 2011 | | 1330361 | WII-LET'S PLAY GARDEN | 895678002125 | $ | $ | FALSE | FALSE |
| 2011 | | 1330402 | NOS-LET'S PLAY GARDEN | 895678002388 | $ | $ | FALSE | FALSE |
| 2011 | | 1330411 | WII-MONSTER TRUCKS W/ WHEEL | 002066192537 | $ | $ | FALSE | FALSE |
| 2011 | | 1330436 | WII-ATV QUAD KINGS W/ WHEEL | 002066107846 | $ | $ | FALSE | FALSE |
| 2011 | | 1330457 | WII-LET'S PAINT | 002066103040 | $ | $ | FALSE | FALSE |
| 2011 | | 1330466 | NOS-DORA SAVES THE SNOW PRINCESS BUNDLE | 211331412?9 | $ | $ | FALSE | FALSE |
| 2011 | | 1330484 | WII-FANTASY AQUARIUM | 829068212414 | $ | $ | FALSE | FALSE |
| 2011 | | 1330493 | NOS-SPONGEBOB ATLANTIS SQUAREPANTIS BUN | 21331377684 | $ | $ | FALSE | FALSE |
| 2011 | | 1330509 | WII-CALVIN TUCKER'S REDNECK RACING | 002066103064 | $ | $ | FALSE | FALSE |
| 2011 | | 1330516 | NOS-GO DIEGO GO GREAT DINOSAUR RESCUE B | 21331312215 | $ | $ | FALSE | FALSE |
| 2011 | | 1330545 | WII-SPEED | 002066103626 | $ | $ | FALSE | FALSE |
| 2011 | | 1330554 | WII-GUINNESS WORLD RECORDS | 045?290078333 | $ | $ | FALSE | FALSE |
| 2011 | | 1330577 | NOS-MIWI'S PARTY FUN | 829068713075 | $ | $ | FALSE | FALSE |
| 2011 | | 1330706 | NOS-PRINCESS ISABELLA | 829068213282 | $ | $ | FALSE | FALSE |
| 2011 | | 1331317 | DANCE CENTRAL DXC TOKEN CARD | 885370249989 | $ | $ | FALSE | FALSE |
| 2011 | | 1332761 | PC - The Sims 3 Late Night | 14633193520 | $ | $ | TRUE | FALSE |
| 2011 | | 1335531 | Wi--ingilock Hunter Pro | 33697244534 | $ | $ | FALSE | FALSE |
| 2011 | | 1330007 | XI60-ASSASSINS CREED: BROTHERHOOD CE | 00805290262 | $ | $ | FALSE | FALSE |
| 2011 | | 1336071 | PS3-Assassins Creed Brotherhood Ce | 0088376058 | $ | $ | FALSE | FALSE |
| 2011 | | 1338369 | XI60-MOTIONSPORTS | 887256017392 | $ | $ | FALSE | FALSE |
| 2011 | | 1344200 | NOS-PENGUINS OF MADAGASCAR | 785138364300 | $ | $ | FALSE | FALSE |
| 2011 | | 1344422 | NOS-HOT WHEELS: TRACK ATTACK | 785138364179 | $ | $ | FALSE | FALSE |
| 2011 | | 1344583 | WII-HOT WHEELS: TRACK ATTACK | 785138363064 | $ | $ | FALSE | FALSE |
| 2011 | | 1344613 | NOS-BARBIE: GROOM AND GLAM PUPS | 785138364167 | $ | $ | FALSE | FALSE |
| 2011 | | 1344699 | WII-BARBIE: GROOM AND GLAM PUPS | 785138363857 | $ | $ | FALSE | FALSE |
| 2011 | | 1351165 | STAR WARS FAN FAVORITE I PC | 23272998279 | $ | $ | TRUE | FALSE |
| 2011 | | 1351456 | Star Wars Fan Favorite 2 | 23272998276 | $ | $ | FALSE | FALSE |
| 2011 | | 1356754 | CLONE WARS ADVENTURES: GALACTIC PASS? PC | 814552418195 | $ | $ | TRUE | FALSE |
| 2011 | | 1369237 | UNUSUAL SUSPECTS PC | 831970701552 | $ | $ | FALSE | FALSE |
| 2011 | | 1369995 | NOS-STATES OF TROPICAL LOST ISLAND | 897749002682 | $ | $ | FALSE | FALSE |
| 2011 | | 1377964 | THE GUILD 2 RENAISSANCE PC | 625004736424 | $ | $ | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitaD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1382317 | G-PS3-FAT PRINCESS | 400013823137 | $ | | FALSE | FALSE |
| 2011 | | 1382235 | PS3-SUB-20 USD OM PSN CARD | 400013830235 | $ | | FALSE | FALSE |
| 2011 | | 1383237 | G-X660-CASTLE CRASHERS | 400013832237 | $ | | FALSE | FALSE |
| 2011 | | 1383403 | X360-Sub-1600 Microsoft Points | 400013834038 | $ | | FALSE | FALSE |
| 2011 | | 1383472 | X360-DLC-HALO 3 MYTHIC 8 MAP PACK | 400013834720 | $ | | FALSE | FALSE |
| 2011 | | 1401741 | COD BLACK OPS 12 MO $59.99 | 799366732507 | $ | | FALSE | FALSE |
| 2011 | | 1401956 | FATHOM IV PC | 853450002581 | $ | | TRUE | FALSE |
| 2011 | | 1404133 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875744347 | $ | | FALSE | FALSE |
| 2011 | | 1404355 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875744330 | $ | | FALSE | FALSE |
| 2011 | | 1404364 | Ps3-Cabela's Dangerous Hunts 2011 W/ Gu | 47875744637 | $ | | FALSE | FALSE |
| 2011 | | 1404391 | X360-CABELA'S DANGEROUS HUNTS 2011 W/ G | 47875744064 | $ | | FALSE | FALSE |
| 2011 | | 1404415 | X360-VANQUISH | 10086680434 | $ | | FALSE | FALSE |
| 2011 | | 1404433 | WII-CABELA'S DANGEROUS HUNTS 2011 W/ GU | 47875744040 | $ | | FALSE | FALSE |
| 2011 | | 1404438 | WII-RAVING RABBIDS: TRAVEL IN TIME | 8668176053 | $ | | FALSE | FALSE |
| 2011 | | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | $ | | FALSE | FALSE |
| 2011 | | 1407352 | Wii-Zhu Zhu Pets Wild Bunch | 47875764385 | $ | | FALSE | FALSE |
| 2011 | | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | $ | | FALSE | FALSE |
| 2011 | | 1414228 | G-PS3-FINAL FANTASY XIII (PS ONE CLASSIC) | 400014142282 | $ | | FALSE | FALSE |
| 2011 | | 1414458 | G-PS3-FLOWER | 400014144583 | $ | | FALSE | FALSE |
| 2011 | | 1414734 | Wii-Backyard Sports Rookie Rush | 742725281257 | $ | | FALSE | FALSE |
| 2011 | | 1414741 | X360-Backyard Sports Rookie Rush | 742725281264 | $ | | FALSE | FALSE |
| 2011 | | 1414943 | Ps3-DLC-Call Of Duty Modern Warfare 2 Re | 400014149434 | $ | | FALSE | FALSE |
| 2011 | | 1415245 | PS3-DLC-FALLZONE 2 DLC BUNDLE PACK | 400014152458 | $ | | FALSE | FALSE |
| 2011 | | 1415263 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 400014152632 | $ | | FALSE | FALSE |
| 2011 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | $ | | FALSE | FALSE |
| 2011 | | 1415688 | Ps3-Sub-50 Usd | 400014156883 | $ | | FALSE | FALSE |
| 2011 | | 1416004 | PlayStation Plus - 12mo Subscription | 400014150040 | $ | | FALSE | FALSE |
| 2011 | | 1416059 | PlayStation Plus - 3mo Subscription | 400014160590 | $ | | FALSE | FALSE |
| 2011 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | $ | | FALSE | FALSE |
| 2011 | | 1419587 | X360-SUB-MICROSOFT POINTS - 4000 | 400014195875 | $ | | FALSE | FALSE |
| 2011 | | 1420234 | X360-DLC-MADDEN NFL 13 ONLINE PASS | 400014200340 | $ | | FALSE | FALSE |
| 2011 | | 1421279 | X360-DN-Alan Wake The Signal | 400014210790 | $ | | FALSE | FALSE |
| 2011 | | 1421288 | X360-DLC-GEARS OF WAR 2 ALL FRONTS COLL | 400014210882 | $ | | FALSE | FALSE |
| 2011 | | 1422218 | Wii-Michael Jackson The Experience | 8668176299 | $ | | TRUE | FALSE |
| 2011 | | 1422568 | DO NOT SELL CSE FATAL CONSPIRACY PC | 8584606002 | $ | | FALSE | FALSE |
| 2011 | | 1425237 | X360-DLC-HALO 3 MYTHIC MAP PACK | 400014252974 | $ | | FALSE | FALSE |
| 2011 | | 1425524 | X360-DLC-STIMULUS PACKAGE | 400014255241 | $ | | FALSE | FALSE |
| 2011 | | 1425575 | X360-DLC-RESURGENCE PACK | 400014255391 | $ | | FALSE | FALSE |
| 2011 | | 1425812 | X360-DLC-CODAPW VARIETY MAP PACK | 400014258129 | $ | | FALSE | FALSE |
| 2011 | | 1425867 | X360-DLC-BAD COMPANY 2 VSP | 400014258679 | $ | | FALSE | FALSE |
| 2011 | | 1425748 | Wii-AROUND THE WORLD 50 GAMES | 900068103145 | $ | | FALSE | FALSE |
| 2011 | | 1426287 | NDS-GALACTIC TAZ BALL | 885929191691 | $ | | FALSE | FALSE |
| 2011 | | 1426307 | Wii-GLACIER 3 | 087066103073 | $ | | FALSE | FALSE |
| 2011 | | 1430041 | PS3-ATELIER RORONA: THE ALCHEMISTS OF A | 811613016553 | $ | | FALSE | FALSE |
| 2011 | | 1430132 | FUN N TABLES PPESCHOOL (2011) PC | 705361249014 | $ | | TRUE | FALSE |
| 2011 | | 1430741 | Wii-14.99 HOLIDAY DUMP BIN | 696055105113 | $ | | FALSE | FALSE |
| 2011 | | 1430969 | NDS-14.99 HOLIDAY DUMP BIN | 696055105160 | $ | | FALSE | FALSE |
| 2011 | | 1430996 | X360-14.99 HOLIDAY DUMP BIN | 696055105177 | $ | | FALSE | FALSE |
| 2011 | | 1431003 | PS3-14.99 HOLIDAY DUMP BIN | 696055105184 | $ | | FALSE | FALSE |
| 2011 | | 1431011 | +,+-3rd Sask Foodie (2011) PC | 705361279574 | $ | | FALSE | FALSE |
| 2011 | | 1431076 | Wii-9.99 HOLIDAY DUMP BIN | 696055105214 | $ | | FALSE | FALSE |
| 2011 | | 1431094 | NDS-9.99 HOLIDAY DUMP BIN | 696055105207 | $ | | FALSE | FALSE |
| 2011 | | 1431128 | X360-9.99 HOLIDAY DUMP BIN | 696055105236 | $ | | FALSE | FALSE |
| 2011 | | 1431127 | PS3-9.99 HOLIDAY DUMP BIN | 696055105245 | $ | | FALSE | FALSE |
| 2011 | | 1433164 | NDS-FINAL FANTASY: THE 4 HEROES OF LIGHT | 662748016138 | $ | | FALSE | FALSE |
| 2011 | | 1433207 | Wii-KIDS-19.99 HOLIDAY DUMP BIN | 696055105641 | $ | | FALSE | FALSE |
| 2011 | | 1433221 | PC-4.99 HOLIDAY DUMP BIN | 696055105276 | $ | | FALSE | FALSE |
| 2011 | | 1431557 | PS3-PRO EVOLUTION SOCCER 2011 | 83717502531 | $ | | TRUE | FALSE |
| 2011 | | 1431754 | PS3-UNCHARTED 2 AMONG THIEVES GOTY | 711719675722 | $ | | FALSE | FALSE |
| 2011 | | 1431955 | KORDK-LANDS GOTY PC | 710425318925 | $ | | TRUE | FALSE |
| 2011 | | 1431968 | Ps3-Borderlands Game Of The Year Edition | 710425319033 | $ | | FALSE | FALSE |
| 2011 | | 1431986 | X360-Borderlands Goty | 710425319624 | $ | | FALSE | FALSE |
| 2011 | | 1432297 | PS3-SAW II FLESH & BLOOD | 83717267358 | $ | | FALSE | FALSE |
| 2011 | | 1442161 | X360-PRO EVOLUTION SOCCER 2011 | 83717870104 | $ | | FALSE | FALSE |
| 2011 | | 1442185 | X360-SAW II FLESH & BLOOD | 83717300953 | $ | | FALSE | FALSE |
| 2011 | | 1442268 | Wii-ACTIVE LIFE: EXPLORER BUNDLE | 722674002047 | $ | | FALSE | FALSE |
| 2011 | | 1442376 | NDS-DORA THE EXPLORER DORA'S COOKING CL | 710425318311 | $ | | FALSE | FALSE |
| 2011 | | 1442516 | Wii-DORA THE EXPLORER DORA'S BIG BIRTHD | 710425346110 | $ | | FALSE | FALSE |
| 2011 | | 1442577 | NDS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425358814 | $ | | FALSE | FALSE |
| 2011 | | 1442586 | Wii-NICKELODEON FIT | 710425348256 | $ | | FALSE | FALSE |
| 2011 | | 1442684 | Wii-JUST DANCE: METAL FUSION | 83717403117 | $ | | FALSE | FALSE |
| 2011 | | 1442596 | Wii-JUST DANCE KIDS | 8668176343 | $ | | FALSE | FALSE |
| 2011 | | 1443104 | PL3-Dj Hero 1 Software | 47875961500 | $ | | FALSE | FALSE |
| 2011 | | 1443122 | Wii-DJ HERO 1 SOFTWARE | 47875961568 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | ███ | 1443131 | X360-DJ HERO 1 SOFTWARE | 478759819344 | $ | | FALSE | FALSE |
| 2011 | ███ | 1442166 | NDS-SESAME STREET: COOKIE'S COUNTING | 883729139972 | $ | | FALSE | FALSE |
| 2011 | ███ | 1443177 | SESAME STREET: ELMO'S A-TO-ZOO ADV PC | 883729139989 | $ | | TRUE | FALSE |
| 2011 | ███ | 1443283 | WII-SESAME STREET: ELMO'S A-TO-ZOO ADVEN | 883729139620 | $ | | FALSE | FALSE |
| 2011 | ███ | 1443344 | PS3-CSI: FATAL CONSPIRACY | 8508346605 | $ | | FALSE | FALSE |
| 2011 | ███ | 1443422 | WII-DANCE DANCE REVOLUTION | 83717251187 | $ | | FALSE | FALSE |
| 2011 | ███ | 1443608 | PS3-DUKE NUKEM FOREVER | 713425379215 | $ | | FALSE | FALSE |
| 2011 | ███ | 1443844 | NDS-IMAGINE:RESORT OWNER | 8888166108 | $ | | FALSE | FALSE |
| 2011 | ███ | 1443862 | WII-KARAOKE REVOLUTION GLEE | 83717251120 | $ | | FALSE | FALSE |
| 2011 | ███ | 1443917 | WII-NARUTO SHIPPUDEN DRAGON BLADE CHRO | 722674352697 | $ | | FALSE | FALSE |
| 2011 | ███ | 1443926 | Wii-Zumba Fitness Bundle | 9642701687 | $ | | FALSE | FALSE |
| 2011 | ███ | 1445815 | NDS-PETZ NURSERY 2 | 8586166139 | $ | | FALSE | FALSE |
| 2011 | ███ | 1450104 | WII-WHEEL OF FORTUNE | 785138302796 | $ | | FALSE | FALSE |
| 2011 | ███ | 1450122 | NDS-WHEEL OF FORTUNE | 785138364131 | $ | | FALSE | FALSE |
| 2011 | ███ | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER B | 785138364063 | $ | | FALSE | FALSE |
| 2011 | ███ | 1450166 | WII-ARE YOU SMARTER THAN A 5TH GRADER B | 785138303459 | $ | | FALSE | FALSE |
| 2011 | ███ | 1450195 | Wii-Biggest Loser Challenge | 785138302673 | $ | | FALSE | FALSE |
| 2011 | ███ | 1450225 | NDS-JEOPARDY | 785138364087 | $ | | FALSE | FALSE |
| 2011 | ███ | 1450265 | WII-JEOPARDY | 785138303147 | $ | | FALSE | FALSE |
| 2011 | ███ | 1450283 | NDS-MARVEL SUPER HERO SQUAD:INFINITY GA | 785138364124 | $ | | FALSE | FALSE |
| 2011 | ███ | 1450230 | PS3-MARVEL SUPER HERO SQUAD:INFINITY G | 752919592380 | $ | | FALSE | FALSE |
| 2011 | ███ | 1450317 | X360-MARVEL SUPER HERO SQUAD:INFINITY | 752919592384 | $ | | FALSE | FALSE |
| 2011 | ███ | 1450335 | WII-MARVEL SUPER HERO SQUAD:INFINITY G | 785138303772 | $ | | FALSE | FALSE |
| 2011 | ███ | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138364294 | $ | | FALSE | FALSE |
| 2011 | ███ | 1450422 | PS3-MEGAMIND: ULTIMATE SHOWDOWN | 752919592173 | $ | | FALSE | FALSE |
| 2011 | ███ | 1450495 | X360-MEGAMIND:MEGA TEAM UNITE | 752919592241 | $ | | FALSE | FALSE |
| 2011 | ███ | 1450556 | X360-MEGAMIND: ULTIMATE SHOWDOWN | 752919592377 | $ | | FALSE | FALSE |
| 2011 | ███ | 1450565 | NDS-PICTIONARY | 785138364155 | $ | | FALSE | FALSE |
| 2011 | ███ | 1450592 | Style Lab: Fashion Design | 8888166152 | $ | | FALSE | FALSE |
| 2011 | ███ | 1460562 | EMPIRE GOLD EDITION | 10086852582 | $ | | FALSE | FALSE |
| 2011 | ███ | 1470266 | WII-BABYSITTING MANIA | 9642701673 | $ | | FALSE | FALSE |
| 2011 | ███ | 1470125 | X360-FIGHTERS UNCAGED | 885370826575 | $ | | FALSE | FALSE |
| 2011 | ███ | 1470147 | X360-SONIC FREE RIDERS | 10086680492 | $ | | FALSE | FALSE |
| 2011 | ███ | 1470174 | WII-SONIC COLORS | 10086650426 | $ | | FALSE | FALSE |
| 2011 | ███ | 1470236 | X360-Dragon Age 2 Bioware Edition | 14633195293 | $ | | FALSE | FALSE |
| 2011 | ███ | 1470217 | NDS-SONIC COLORS | 10086670370 | $ | | FALSE | FALSE |
| 2011 | ███ | 1470253 | Dragon Age II: Bioware Edition PC | 14633195279 | $ | | TRUE | FALSE |
| 2011 | ███ | 1470262 | PS3-Dragon Age 2 Bioware Edition | 14633195286 | $ | | FALSE | FALSE |
| 2011 | ███ | 1472264 | Nds-Wizards Of Waverly Place Spellboun | 712725019662 | $ | | FALSE | FALSE |
| 2011 | ███ | 1472236 | DEAD SPACE 2 PC | 14633195357 | $ | | TRUE | FALSE |
| 2011 | ███ | 1471206 | PS3-DEAD SPACE 2 | 14633195905 | $ | | FALSE | FALSE |
| 2011 | ███ | 1471356 | X360-YOUR SHAPE 2 WATER BOTTLE | 8888990379 | $ | | FALSE | FALSE |
| 2011 | ███ | 1474296 | Wii-NFL Slam-Fest 2-Stick Bundle | 14633149362 | $ | | FALSE | FALSE |
| 2011 | ███ | 1475236 | X360-DEAD SPACE 2 | 14633121527 | $ | | FALSE | FALSE |
| 2011 | ███ | 1475254 | Nds-Sesame Street: Elmo's A-To-Zoo Ad | 887629146508 | $ | | FALSE | FALSE |
| 2011 | ███ | 1473239 | PS3-KIDS PLAY V2.0 CS PC | 78172502313 | $ | | FALSE | FALSE |
| 2011 | ███ | 1485378 | FA-ME SUPERBUG PC | 899319500256 | $ | | TRUE | FALSE |
| 2011 | ███ | 1483373 | R1-EM 4 PC | 651610000306 | $ | | TRUE | FALSE |
| 2011 | ███ | 1483262 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722674110241 | $ | | FALSE | FALSE |
| 2011 | ███ | 1483433 | X360-NARUTO ULTIMATE NINJA STORM 2 | 722674110279 | $ | | TRUE | FALSE |
| 2011 | ███ | 1485931 | PS-DEAD SPACE 2 PC PRESELL | 4020148599913 | $ | | TRUE | FALSE |
| 2011 | ███ | 1486364 | NDS-50 CLASSIC GAMES | 696055185962 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486373 | NDS-DARING GAME FOR GIRLS | 696055185894 | $ | | FALSE | FALSE |
| 2011 | ███ | 1485587 | WII-BIG BEACH SPORTS | 696055186211 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486591 | WII-A1 STAR KARATE | 696055186273 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486607 | WII-SUPER MONKEYBALL BANANA | 696055186419 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486616 | WII-SUMMER SPORTS PARADISE | 696055186402 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486625 | WII-ROOT CAMP | 696055186503 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486634 | NDS-DORA SAVES THE MERMAIDS | 696055185760 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486643 | NDS-SPELD MACHINES | 696055185846 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486652 | WII-PARTY PIGS | 696055186299 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486661 | NDS-GARFIELD FUN FEST | 696055186611 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486667 | NDS-DIG GO SAFARI RESCUE | 696055186365 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486598 | WII-CAL GRIND DEAL | 696055186427 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486607 | NDS M&M KART RACING | 696055185849 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486776 | WII-M&M BEACH PARTY | 696055186273 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486725 | NDS WALL-E | 696055185670 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486734 | WII-PIZZA DELIVERY BOY | 696055186242 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486743 | NDS-QUEST TRIO | 696055186020 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486752 | WII-BIG FOOT COLLISION COURSE | 696055186051 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486761 | WII-GAME PARTY 2 | 696055186158 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486705 | NDS-ATV HUMMER RIDGES AND MONSTER TRUC | 696055185859 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486704 | WII-WORLD WAR 2 AC/S | 696055186117 | $ | | FALSE | FALSE |
| 2011 | ███ | 1486701 | WII-WONDERWORLD | 696055186426 | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1448816 | NDS-ANIMAL PLANET EMERGENCY VET | 696055185917 | $ | | FALSE | FALSE |
| 2011 | | 1448825 | WII-REC ROOM | 696055186296 | $ | | FALSE | FALSE |
| 2011 | | 1448834 | WII-DARING GAMES FOR GIRLS | 696055186167 | $ | | FALSE | FALSE |
| 2011 | | 1448843 | WII-BIRTHDAY PARTY BASH | 696055186297 | $ | | FALSE | FALSE |
| 2011 | | 1448852 | NDS-JOHN DEERE HARVEST | 696055185832 | $ | | FALSE | FALSE |
| 2011 | | 1448861 | WII-GLACIER 2 WII | 696055186068 | $ | | FALSE | FALSE |
| 2011 | | 1448885 | WII-ULTIMATE I SPY | 696055186198 | $ | | FALSE | FALSE |
| 2011 | | 1448896 | NDS-PAWS & CLAWS DOG/CATS | 696055185548 | $ | | FALSE | FALSE |
| 2011 | | 1448907 | WII-NORTH AMERICAN HUNTING | 696055186082 | $ | | FALSE | FALSE |
| 2011 | | 1448916 | NDS-DEAL OR NO DEAL | 696055185566 | $ | | FALSE | FALSE |
| 2011 | | 1448925 | WII-ARCADE SHOOTING GALLERY | 696055186204 | $ | | FALSE | FALSE |
| 2011 | | 1448934 | NDS-CAKE MANIA 2 | 696055185919 | $ | | FALSE | FALSE |
| 2011 | | 1448943 | NDS-MISSION RUNWAY | 696055185931 | $ | | FALSE | FALSE |
| 2011 | | 1448952 | WII-CRAZY GOLF | 696055186278 | $ | | FALSE | FALSE |
| 2011 | | 1448961 | NDS-I SPY FUN HOUSE | 696055185993 | $ | | FALSE | FALSE |
| 2011 | | 1448966 | WII-GO PLAY LUMBERJACKS | 696055186365 | $ | | FALSE | FALSE |
| 2011 | | 1448998 | NDS-BEST FRIENDS TONIGHT | 696055185555 | $ | | FALSE | FALSE |
| 2011 | | 1449005 | NDS-I LOVE HORSES | 696055185924 | $ | | FALSE | FALSE |
| 2011 | | 1449274 | NDS-BABYSITTING MANIA | 696055185807 | $ | | FALSE | FALSE |
| 2011 | | 1449223 | WII-NEIGHBORHOOD GAMES | 696055186235 | $ | | FALSE | FALSE |
| 2011 | | 1449232 | WII-LETS PAINT | 696055186457 | $ | | FALSE | FALSE |
| 2011 | | 1449241 | WII-LETS PLAY GARDEN | 696055186429 | $ | | FALSE | FALSE |
| 2011 | | 1449266 | WII-BALLOON POP | 696055186156 | $ | | FALSE | FALSE |
| 2011 | | 1449278 | WII-GOLDSTONE SCOOP IT UP | 696055186150 | $ | | FALSE | FALSE |
| 2011 | | 1449287 | NDS-SHREKS CARNIVAL CRAZE | 696055186027 | $ | | FALSE | FALSE |
| 2011 | | 1449296 | NDS-MY FARM AROUND THE WORLD | 696055186026 | $ | | FALSE | FALSE |
| 2011 | | 1449302 | NDS-SPONGEBOB ATLANTIS SQUAREPANTS | 696055185863 | $ | | FALSE | FALSE |
| 2011 | | 1449311 | WII-WATERSPORTS | 696055186259 | $ | | FALSE | FALSE |
| 2011 | | 1449135 | WII-WE SKI | 696055186044 | $ | | FALSE | FALSE |
| 2011 | | 1449148 | WII-COKE MANIA IN THE MU | 696055186343 | $ | | FALSE | FALSE |
| 2011 | | 1449157 | WII-SEGA BASS FISHING | 696055186099 | $ | | FALSE | FALSE |
| 2011 | | 1449166 | NDS-CARS | 696055185818 | $ | | FALSE | FALSE |
| 2011 | | 1449175 | WII-LETS PLAY BALLERINA | 696055186161 | $ | | FALSE | FALSE |
| 2011 | | 1449184 | WII-SONIC SECRET RINGS | 696055186305 | $ | | FALSE | FALSE |
| 2011 | | 1449193 | WII-BEACH FUN | 696055186280 | $ | | FALSE | FALSE |
| 2011 | | 1449205 | WII-WORD JONG PARTY | 696055186266 | $ | | FALSE | FALSE |
| 2011 | | 1449218 | WII-FAMILY PARTY OUTDORA FUN | 696055186341 | $ | | FALSE | FALSE |
| 2011 | | 1449227 | WII-FAMILY FUN FEST CIRCUS | 696055186334 | $ | | FALSE | FALSE |
| 2011 | | 1449236 | WII-CRUISE SHIP | 696055186310 | $ | | FALSE | FALSE |
| 2011 | | 1449245 | WII-GOOSEBUMPS HORRORLAND WII | 696055186075 | $ | | FALSE | FALSE |
| 2011 | | 1449254 | WII-GAME PARTY | 696055186174 | $ | | FALSE | FALSE |
| 2011 | | 1492206 | EVL ONLINE: COMMISSIONED OFFICER PC | 742725281990 | $ | | TRUE | FALSE |
| 2011 | | 1492268 | WII-RUDOLPH THE RED NOSED REINDEER | 654688504870 | $ | | FALSE | FALSE |
| 2011 | | 1492909 | WII-AMAZING RACE | 806812675556 | $ | | FALSE | FALSE |
| 2011 | | 1492912 | PS3-Singstar Dance Stand | 711719604620 | $ | | FALSE | FALSE |
| 2011 | | 1492935 | WII-CSI: FATAL CONSPIRACY | 008414156003 | $ | | FALSE | FALSE |
| 2011 | | 1493444 | Xbox-CSI: FATAL CONSPIRACY | 008414556601 | $ | | FALSE | FALSE |
| 2011 | | 1493682 | PS3-NBA 2K11 | 710425317006 | $ | | FALSE | FALSE |
| 2011 | | 1493639 | X360-FIST OF THE NORTH STAR KENS RAGE | 401906621919 | $ | | FALSE | FALSE |
| 2011 | | 1493648 | WII-FAMILY FEUD 2011 | 805616719163 | $ | | FALSE | FALSE |
| 2011 | | 1493675 | WII-BATTLE OF GIANTS DINOSAUR STRIKE | 805817043 | $ | | FALSE | FALSE |
| 2011 | | 1497727 | PS3-DANCE DANCE REVOLUTION | 083717913047 | $ | | FALSE | FALSE |
| 2011 | | 1502701 | PS3-Get In With Mel | 711719016627 | $ | | FALSE | FALSE |
| 2011 | | 1502116 | VPC HOME CROSSWORDS AND SUDOKU | 705105757100 | $ | | TRUE | FALSE |
| 2011 | | 1502734 | VPC FAR CRY PC | 705387536008 | $ | | TRUE | FALSE |
| 2011 | | 1503479 | PS3-TIME CRISIS RAZING STORM | 722674110068 | $ | | FALSE | FALSE |
| 2011 | | 1504253 | TABLE 3 LLC CARD | 407015040632 | $ | | FALSE | FALSE |
| 2011 | | 1504271 | WII-CABELA'S DANGEROUS HUNTS 2011 | 47875764354 | $ | | FALSE | FALSE |
| 2011 | | 1504284 | WII-BAKUGAN DEFENDERS OF THE CORE | 47875764941 | $ | | FALSE | FALSE |
| 2011 | | 1506987 | X360-Red Dead Redemption: Undead Nightmare | 710425299339 | $ | | FALSE | FALSE |
| 2011 | | 1511504 | X360-Grand Theft Auto IV Complete | 710425290011 | $ | | FALSE | FALSE |
| 2011 | | 1511533 | PS3-Grand Theft Auto IV: Complete | 710425378720 | $ | | FALSE | FALSE |
| 2011 | | 1513406 | VANDOREN STACK PC | 850593001845 | $ | | FALSE | FALSE |
| 2011 | | 1513541 | X360-ZUMBA FITNESS (BUNDLE) | 96427056582 | $ | | FALSE | FALSE |
| 2011 | | 1515896 | HIDDEN MYSTERIES: SALEM SECRETS PC | 834606004455 | $ | | TRUE | FALSE |
| 2011 | | 1516276 | CIVIL WAR/BUCKINGHAM PALACE 2 PK PC | 834656004555 | $ | | TRUE | FALSE |
| 2011 | | 1516237 | Hasbro Family Game Night 1 and 2 | 14633115422 | $ | | FALSE | FALSE |
| 2011 | | 1516361 | DIG- MASS EFFECT 2 PC | 400015165417 | $ | | TRUE | FALSE |
| 2011 | | 1516604 | SPORE PC | 400015166641 | $ | | TRUE | FALSE |
| 2011 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | $ | | TRUE | TRUE |
| 2011 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 400015166775 | $ | | TRUE | TRUE |
| 2011 | | 1516622 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015166229 | $ | | TRUE | TRUE |
| 2011 | | 1516968 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 400015169684 | $ | | TRUE | TRUE |
| 2011 | | 1517273 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170258 | $ | | TRUE | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CMN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | ▉ | 1517264 | PC-DRAGON AGE-ORIGINS+WARHAMING DIGITAL | 400015110640 | | $ | TRUE | TRUE |
| 2011 | ▉ | 1519828 | Battlefield Bad Company 2 Complete Co PC | 400015196287 | | $ | TRUE | FALSE |
| 2011 | ▉ | 1520107 | S_PSP-WKFI CS PC | 781735323337 | | $ | TRUE | FALSE |
| 2011 | ▉ | 1520121 | MANA-FROG-LEGENDS OF THE TILES PC | 032222003569 | | $ | TRUE | TRUE |
| 2011 | ▉ | 1520246 | DIG- BORDERLANDS PC | 400015202466 | | $ | TRUE | TRUE |
| 2011 | ▉ | 1520244 | BORDERLANDS-MAD MOXXIS UNDERDOME RIOT PC | 400015202544 | | $ | TRUE | TRUE |
| 2011 | ▉ | 1520231 | BORDERLANDS-SECRET ARMORY OF G_KNO PC | 400015202916 | | $ | TRUE | FALSE |
| 2011 | ▉ | 1520343 | BORDERLANDS-ZOMBIE ISLAND OF DR_NED PC | 400015203432 | | $ | TRUE | FALSE |
| 2011 | ▉ | 1520352 | CALL OF DUTY BLACKOPS PC | 400015203524 | | $ | TRUE | FALSE |
| 2011 | ▉ | 1523106 | CALL OF DUTY MODERN WARFARE2 PC | 400015251082 | | $ | TRUE | FALSE |
| 2011 | ▉ | 1525162 | JAMES BOND BLOOD STONE PC | 400015251624 | | $ | TRUE | FALSE |
| 2011 | ▉ | 1525214 | MEDAL OF HONOR PC | 400015252140 | | $ | TRUE | FALSE |
| 2011 | ▉ | 1525227 | SD MBER CIVILIZATION_V PC | 400015252327 | | $ | TRUE | FALSE |
| 2011 | ▉ | 1525278 | SPLINTER CELL CONVICTION DLC1 PC | 400015252782 | | $ | TRUE | FALSE |
| 2011 | ▉ | 1525384 | SPORE GALACTIC ADVENTURES PC | 400015253840 | | $ | TRUE | FALSE |
| 2011 | ▉ | 1525471 | SIMS 3 PC | 400015254717 | | $ | TRUE | FALSE |
| 2011 | ▉ | 1525505 | TOM CLANCYS SPLINTER CELL CONVICTION PC | 400015255059 | | $ | TRUE | FALSE |
| 2011 | ▉ | 1525637 | PS3-MONSTER JAM 3 W/ WHEEL | 478757441132 | | $ | TRUE | FALSE |
| 2011 | ▉ | 1533116 | WII-SUPER MARIO ALL-STARS_LIMITED EDITI | 454969027460 | | $ | TRUE | FALSE |
| 2011 | ▉ | 1535529 | CREATE PC | 146331847B4 | | $ | TRUE | FALSE |
| 2011 | ▉ | 1535573 | PS3-CREATE | 146331947296 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1535584 | X360-GAME PARTY-IN_MOTION | 883929114709 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1535593 | WII-CREATE | 146331945432 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1535718 | X360-CREATE | 146331947319 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1537542 | PS3-THE SIMS 3 (5) | 146331165323 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1537679 | X360-THE SIMS 3 (5) | 146331165409 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1538157 | WII-CABELA'S NORTH AMERICAN ADVENTURE 2 | 47875765276 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1550158 | WII-JUST DANCE 2 BEST BUY EDITION | 8888176602 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1552026 | WARHAMMER ONLINE AGE OF RECKONING | 400015322067 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1552251 | CRYSIS | 400015522533 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1552271 | NEED FOR SPEED-SHIFT | 400015522717 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1563392 | X360-MICHAEL JACKSON THE EXPERIENCE | 896852u792 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1563434 | PS3-CRISIS 2 | 146331932063 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1563451 | X360-CRYSIS 2 | 146331116629 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1563628 | PS3-THE SLY COLLECTION | 711719534426 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1563838 | PS3-SHAUN WHITE SKATEBOARDING | 8886346678 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1571236 | XOS-ATARI'S GREATEST HITS | 742725281899 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1579138 | X360-NBA JAM | 146331159747 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1579147 | PS3-NBA JAM | 146331159750 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1580241 | X360-Dance Central | 685370253747 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1581270 | N2S-LEGO HARRY POTTER_YEARS 1-4 (HOLI | 883929116522 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1581358 | PS3-End of the North Star | 401960021u3 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1582419 | WII-PAC-MAN PARTY | 722674104266 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1590134 | PS3-DRAGONBALL Z: RAGING BLAST 2 | 722674111614 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1591279 | X360-DRAGONBALL Z: RAGING BLAST 2 | 722674216362 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1591296 | WII-JILLIAN MICHAELS FITNESS ULTIMATU44 Z | 079236204211 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1592373 | N2S-EARLY MON THE CHOO | 47875764458 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1592523 | WII-CRAZY MON THE CHOO? | 47875764514 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1592860 | N2S-MINUTE TO WIN II | 0u3060103454 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1592956 | WII-SHAWN JOHNSON GYMNASTICS | 80s068103u74 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1592975 | N2S-SHAWN JOHNSON GYMNASTICS | 803068103156 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1593046 | WII-HELLO KITTY SEASONS | 802068113200 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1593273 | GRAND THEFT AUTO TRILOGY MAC | 710425318009 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1594776 | MINI POP! HOLIDAY DISPLAY II PC | 811932079604 | | $ | TRUE | FALSE |
| 2011 | ▉ | 1610035 | N2S-COOKING MAMA | 696055186429 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1610244 | N2S-CARNIVAL GAMES | 696055188005 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1610253 | N2S-CARS RACE-O-RAMA | 696055186517 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1610062 | N2S-SPONGEBOB GLOBS OF DOOM | 696055188529 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1610071 | PS3-SOUL CALIBUR IV | 696055186636 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1610099 | PS3-MX VS. ATV UNTAMED | 696055186019 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1610105 | WII-DUAL OR NO DUAL SPECIAL EDITION | 696055188260 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1610114 | WII-COOKING MAMA COOK OFF | 696055186567 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1610123 | WII-GAME PARTY 2 | 696055186836 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1610132 | X360-SOUL CALIBUR IV | 696055188081 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1610141 | X360-SONIC UNLEASHED | 696055186360 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1610165 | PS3-RED DEAD REDEMPTION UNDEAD NIGHTMA | 710425379338 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1610476 | WII-MATHEWS BOW HUNTING WITH BOW BUNDLE | 696055183099 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1610483 | N2S-THINGSMART KIDS +8 | 051455002793 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1610496 | N2S-THINGSMART | 051455002654 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1610507 | WII-North American Hunting Extravaganza | 82606821321u | | $ | FALSE | FALSE |
| 2011 | ▉ | 1610517 | N2S-Deal Or No Deal Special Edition | 832068103162 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1610539 | WII-NAMCO MUSEUM MEGAMIX | 722674000303 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1610544 | WII-JEWEL QUEST 3 PACK | 834656004554 | | $ | FALSE | FALSE |
| 2011 | ▉ | 1610557 | N2S-DIGGING FOR DINOSAURS | 780716101210 | | $ | FALSE | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1615566 | WII-FIGHTSMART FAMILY | 851415002118 | $ | $ | FALSE | FALSE |
| 2011 | | 1616575 | NDS-MY AMUSEMENT PARK | 730733001225 | $ | $ | FALSE | FALSE |
| 2011 | | 1616584 | NDS-CLASSIC CARD GAMES | 628006013298 | $ | $ | FALSE | FALSE |
| 2011 | | 1616593 | NDS-SALEM WITCH TRAILS | 834656004509 | $ | $ | FALSE | FALSE |
| 2011 | | 1617238 | X360-BULLETSTORM | 14633194566 | $ | $ | FALSE | FALSE |
| 2011 | | 1617265 | CHALLENGE ME: BRAIN PUZZLES 2 PC | 876634001373 | $ | $ | TRUE | FALSE |
| 2011 | | 1617744 | BULLETSTORM PC | 14633194562 | $ | $ | TRUE | FALSE |
| 2011 | | 1617274 | PS3-BULLETSTORM | 14633194579 | $ | $ | FALSE | FALSE |
| 2011 | | 1620568 | DARKSPORE PC | 14633195088 | $ | $ | TRUE | FALSE |
| 2011 | | 1620897 | PS3-DC UNIVERSE ONLINE COLLECTOR'S ED | 814582418021 | $ | $ | FALSE | FALSE |
| 2011 | | 1621158 | PS3-LITTLE BIG PLANET 2 COLLECTOR'S ED | 711719024523 | $ | $ | FALSE | FALSE |
| 2011 | | 1623521 | PS3-EA GAME PACK | 711719026525 | $ | $ | FALSE | FALSE |
| 2011 | | 1623658 | PS3-SINGSTAR + DANCE W/MICS | 711719027726 | $ | $ | FALSE | FALSE |
| 2011 | | 1623976 | ASSASSINS CREED PC | 705341206624 | $ | $ | TRUE | FALSE |
| 2011 | | 1623985 | MS XBOX COD BLACK OPS 1600 PTS 19.99 | 799366735564 | $ | $ | FALSE | FALSE |
| 2011 | | 1626245 | WII-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764781 | $ | $ | FALSE | FALSE |
| 2011 | | 1626254 | NDS-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764804 | $ | $ | FALSE | FALSE |
| 2011 | | 1631543 | WII-RELOAD TARGET DOWN | 059252000317 | $ | $ | FALSE | FALSE |
| 2011 | | 1644127 | FAR CRY 2 PC | 705341226128 | $ | $ | TRUE | FALSE |
| 2011 | | 1653349 | PS-BULLETPROOF PC PRESELL | 400016532491 | $ | $ | TRUE | FALSE |
| 2011 | | 1654435 | PS-DRAGON AGE 2: BIOWARE SIGNATURE ED PC | 400016544350 | $ | $ | FALSE | FALSE |
| 2011 | | 1654387 | PS-DARKSPORE PC PRESELL | 400016543876 | $ | $ | TRUE | FALSE |
| 2011 | | 1658306 | BC reeded 3 PC | 898234001196 | $ | $ | FALSE | FALSE |
| 2011 | | 1670246 | PS3-DEADLIEST CATCH | 65000853054 | $ | $ | FALSE | FALSE |
| 2011 | | 1676316 | X360-DEADLIEST CATCH | 65000850707 | $ | $ | FALSE | FALSE |
| 2011 | | 1676342 | WII-DEADLIEST CATCH | 65000850061 | $ | $ | FALSE | FALSE |
| 2011 | | 1677256 | WII-LOST IN SHADOW | 83717401063 | $ | $ | FALSE | FALSE |
| 2011 | | 1677111 | Worms Battle Island | 785134304267 | $ | $ | FALSE | FALSE |
| 2011 | | 1679334 | NDS-SILLY BANDZ | 832068102507 | $ | $ | FALSE | FALSE |
| 2011 | | 1679668 | Drawn To Life Collection | 785134364177 | $ | $ | FALSE | FALSE |
| 2011 | | 1682534 | DRAGON AGE 2 PC | 14633194999 | $ | $ | TRUE | FALSE |
| 2011 | | 1685252 | X360-Dragon Age 2 | 14633195019 | $ | $ | FALSE | FALSE |
| 2011 | | 1686145 | PS3-Dragon Age 2 | 14633195032 | $ | $ | FALSE | FALSE |
| 2011 | | 1686157 | Crysis 2 PC | 14633157963 | $ | $ | TRUE | FALSE |
| 2011 | | 1686176 | WII-CONDUIT 2 | 10086560433 | $ | $ | FALSE | FALSE |
| 2011 | | 1686194 | PS3-Kaa Effect 2 | 14633139540 | $ | $ | FALSE | FALSE |
| 2011 | | 1686325 | NDS-VAMPIRE MOON MYSTERY SUN | 897743002781 | $ | $ | FALSE | FALSE |
| 2011 | | 1690284 | CREATE | 400016000842 | $ | $ | FALSE | FALSE |
| 2011 | | 1690293 | S-MS LATE NIGHT 3 PC | 400016000934 | $ | $ | TRUE | FALSE |
| 2011 | | 1690145 | NEED FOR SPEED HOT PURSUIT LTD EDITION | 400016001408 | $ | $ | FALSE | FALSE |
| 2011 | | 1690154 | CRYSIS WARHEAD | 400016001547 | $ | $ | FALSE | FALSE |
| 2011 | | 1690181 | DEAD SPACE | 400016001818 | $ | $ | FALSE | FALSE |
| 2011 | | 1690345 | SPORE CREATURE CREATOR | 400016003457 | $ | $ | FALSE | FALSE |
| 2011 | | 1690367 | NEED FOR SPEED PROSTREET | 400016003676 | $ | $ | FALSE | FALSE |
| 2011 | | 1690427 | NONICOMMAND 2 WORLD IN FLAMES | 400016004277 | $ | $ | FALSE | FALSE |
| 2011 | | 1690436 | NEED FOR SPEED UNDERCOVER | 400016004369 | $ | $ | FALSE | FALSE |
| 2011 | | 1690315 | LITTLEST PET SHOP | 400016005153 | $ | $ | FALSE | FALSE |
| 2011 | | 1702114 | MYSIMS | 400017021340 | $ | $ | FALSE | FALSE |
| 2011 | | 1702022 | SPORE CREATY & CUTE PARTS PACK | 400017022620 | $ | $ | FALSE | FALSE |
| 2011 | | 1702284 | RATTLE-O-Go | 400017025940 | $ | $ | FALSE | FALSE |
| 2011 | | 1702293 | DIG-COMMAND & CONQUER 4 | 400017029512 | $ | $ | FALSE | TRUE |
| 2011 | | 1702318 | COMMAND & CONQUER: RED ALERT 3 PS | 400017031382 | $ | $ | TRUE | FALSE |
| 2011 | | 1702345 | COMMAND & CONQUER: RED ALERT 3 UPRISING | 400017023458 | $ | $ | FALSE | FALSE |
| 2011 | | 1707405 | MURDERS EDGE | 400017074559 | $ | $ | FALSE | FALSE |
| 2011 | | 1706401 | SABOTEUR | 400017064017 | $ | $ | FALSE | FALSE |
| 2011 | | 1706416 | ULTRA ONLINE SYGIAN ABISS | 400016064567 | $ | $ | FALSE | FALSE |
| 2011 | | 1707176 | WII-MARIO SPORTS MIX | 45496902131 | $ | $ | FALSE | FALSE |
| 2011 | | 1707543 | NDS-DRAGON QUEST VI: REALMS OF REVELATI | 45496741759 | $ | $ | FALSE | FALSE |
| 2011 | | 1708034 | X-DS KINGDOM HEARTS RE CODED | 662248016245 | $ | $ | FALSE | FALSE |
| 2011 | | 1708812 | PS3-UNCHARTED 3 | 711719023562 | $ | $ | FALSE | FALSE |
| 2011 | | 1711233 | DIG-EMPIRE TOTAL WAR | 400017160232 | $ | $ | FALSE | TRUE |
| 2011 | | 1721094 | MEDIEVAL II TOTAL WAR GOLD EDITION | 400017010940 | $ | $ | FALSE | FALSE |
| 2011 | | 1721175 | NAPOLEON: TOTAL WAR IMPERIAL EDITION | 400017011261 | $ | $ | FALSE | FALSE |
| 2011 | | 1721335 | COMMANDOS 2: MEN OF COURAGE | 400017213200 | $ | $ | FALSE | FALSE |
| 2011 | | 1721377 | COMMANDOS 2 DESTINATION BERLIN | 400017213774 | $ | $ | FALSE | FALSE |
| 2011 | | 1721366 | GHOST RECON ADVANCED WARFIGHTER 2 | 400017213666 | $ | $ | FALSE | FALSE |
| 2011 | | 1721415 | SPLINTER CELL DOUBLE AGENT | 400017214191 | $ | $ | FALSE | FALSE |
| 2011 | | 1721437 | ASSASSINS CREED DIRECTOR'S CUT | 400017214375 | $ | $ | FALSE | FALSE |
| 2011 | | 1721446 | BROTHERS IN ARMS-ROAD TO HILL 30 | 400017214467 | $ | $ | FALSE | FALSE |
| 2011 | | 1721455 | TOM CLANCYS SPLINTER CELL | 400017214559 | $ | $ | FALSE | FALSE |
| 2011 | | 1721557 | WARHAMMER 4:40000 DAWN OF WAR II CHAOS R | 400017215575 | $ | $ | FALSE | FALSE |
| 2011 | | 1721567 | COMPANY OF HEROES | 400017215677 | $ | $ | FALSE | FALSE |
| 2011 | | 1721585 | COMPANY OF HEROES: OPPOSING FRONTS | 400017215891 | $ | $ | FALSE | FALSE |
| 2011 | | 1721598 | FRONTLINES: FUEL OF WAR | 400017215983 | $ | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1721604 | RED FACTION GUERRILLA | 4000172216041 | $ | | FALSE | FALSE |
| 2011 | | 1721613 | S.T.A.L.K.E.R.-SHADOW OF CHERNOBYL | 4000172216133 | $ | | FALSE | FALSE |
| 2011 | | 1721622 | WARHAMMER 40,000: DAWN OF WAR-DARK CRUSA | 4000172216225 | $ | | FALSE | FALSE |
| 2011 | | 1721631 | WARHAMMER 40,000: DAWN OF WAR-SOULSTORM | 4000172216317 | $ | | FALSE | FALSE |
| 2011 | | 1732057 | PROJECT RUNWAY | 4000173205579 | $ | | FALSE | FALSE |
| 2011 | | 1733002 | G-GRAND THEFT AUTO IV | 4000173302026 | $ | | FALSE | FALSE |
| 2011 | | 1733244 | MYSTERY P! LONDON CAPER PC | 899274032306 | $ | | TRUE | FALSE |
| 2011 | | 1733262 | JEWEL QUEST 5: THE SLEEPLESS STAR PC | 755142733223 | $ | | TRUE | FALSE |
| 2011 | | 1733114 | LEGO STAR WARS III: THE CLONE WARS PC | 2372342180 | $ | | TRUE | FALSE |
| 2011 | | 1734201 | FARM FRENZY 2 | 4000173420216 | $ | | FALSE | FALSE |
| 2011 | | 1734251 | G-FISHDOM | 4000173420568 | $ | | FALSE | FALSE |
| 2011 | | 1735194 | G-RESIDENT EVIL 5 | 4000173519461 | $ | | FALSE | FALSE |
| 2011 | | 1735255 | G-Sniper-Ghost Warrior | 4000173525568 | $ | | FALSE | FALSE |
| 2011 | | 1735271 | G-SECTION 8 | 4000173527132 | $ | | FALSE | FALSE |
| 2011 | | 1735282 | G-STREET FIGHTER IV | 4000173528824 | $ | | FALSE | FALSE |
| 2011 | | 1737231 | G-TRINE | 4000173720316 | $ | | FALSE | FALSE |
| 2011 | | 1740085 | G-BIOSHOCK 2 | 4000174200851 | $ | | FALSE | FALSE |
| 2011 | | 1740096 | G-MOUNT AND BLADE | 4000174200961 | $ | | FALSE | FALSE |
| 2011 | | 1740113 | G-MOUNT AND BLADE: WARBAND | 4000174011533 | $ | | FALSE | FALSE |
| 2011 | | 1740131 | G-WARHAMMER 40,000: DAWN OF WAR II | 4000174201317 | $ | | FALSE | FALSE |
| 2011 | | 1740155 | DG- COMPANY OF HEROES-TALES OF VALOR | 4000174015591 | $ | | FALSE | TRUE |
| 2011 | | 1740177 | G-COMPANY OF HEROES GOLD | 4000174011775 | $ | | FALSE | FALSE |
| 2011 | | 1740226 | G-NINJA NINJAS | 4000174022261 | $ | | FALSE | FALSE |
| 2011 | | 1740247 | G-OPERATION FLASHPOINT-DRAGON RISING | 4000174024775 | $ | | FALSE | FALSE |
| 2011 | | 1740256 | G-ROLLERCOASTER TYCOON 3 PLATINUM | 4000174402567 | $ | | FALSE | FALSE |
| 2011 | | 1740285 | G-SID MEIER'S CIVILIZATION IV: COLONIZAT | 4000174202659 | $ | | FALSE | FALSE |
| 2011 | | 1740274 | G-ASSASSIN'S CREED II | 4000174027411 | $ | | FALSE | FALSE |
| 2011 | | 1740292 | G-CSI 5 : DEADLY INTENT | 4000174402925 | $ | | FALSE | FALSE |
| 2011 | | 1740308 | G-BLUR | 4000174030083 | $ | | FALSE | FALSE |
| 2011 | | 1740317 | G-BROTHERS IN ARMS HELL'S HIGHWAY | 4000174003175 | $ | | FALSE | FALSE |
| 2011 | | 1740328 | G-CSI: FATAL CONSPIRACY | 4000174403267 | $ | | FALSE | FALSE |
| 2011 | | 1740335 | G-SHAUN WHITE SKATEBOARDING | 4000174403359 | $ | | FALSE | FALSE |
| 2011 | | 1740344 | G-TOM CLANCY'S HAWX | 4000174034441 | $ | | FALSE | FALSE |
| 2011 | | 1740362 | G-CIVILIZATION IV PC | 4000174036625 | $ | | TRUE | FALSE |
| 2011 | | 1740371 | G-CIVILIZATION IV: BEYOND THE SWORD | 4000174003717 | $ | | FALSE | FALSE |
| 2011 | | 1740399 | G-GHOSTBUSTERS | 4000174003991 | $ | | FALSE | FALSE |
| 2011 | | 1740413 | G-SUPREME COMMANDER | 4000174004134 | $ | | FALSE | FALSE |
| 2011 | | 1740422 | G-SUPREME COMMANDER: FORGED ALLIANCE | 4000174004226 | $ | | FALSE | FALSE |
| 2011 | | 1741242 | ESCAPE WHISPER VALLEY PC | 899274032774 | $ | | TRUE | FALSE |
| 2011 | | 1741266 | G-CHAMPIONS ONLINE | 4000174126661 | $ | | FALSE | FALSE |
| 2011 | | 1742111 | G-KANE AND LYNCH 2: DOG DAYS | 4000174211117 | $ | | FALSE | FALSE |
| 2011 | | 1742144 | G-STAR TREK ONLINE | 4000174214481 | $ | | FALSE | FALSE |
| 2011 | | 1742157 | G-SUPREME COMMANDER 2 | 4000174215575 | $ | | FALSE | FALSE |
| 2011 | | 1742245 | G-FALLOUT 2 | 4000174027452 | $ | | FALSE | FALSE |
| 2011 | | 1742263 | G-HORSE RACING MANAGER | 4000174226331 | $ | | FALSE | FALSE |
| 2011 | | 1742272 | G-TOM CLANCY'S SPLINTER CELL CONVICTION | 4000174227221 | $ | | FALSE | FALSE |
| 2011 | | 1742261 | G-PROTOTYPE | 4000174226177 | $ | | FALSE | FALSE |
| 2011 | | 1742324 | G- MAFIA PC | 4000174232411 | $ | | TRUE | FALSE |
| 2011 | | 1747176 | G-SID MEIER'S CIVILIZATION IV COMPLETE | 4000174717167 | $ | | FALSE | FALSE |
| 2011 | | 1747134 | XGD-DEAD SPACE 2 CE | 1463319947 | $ | | FALSE | FALSE |
| 2011 | | 1747204 | PS3-DEAD SPACE 2 CE | 1463319454 | $ | | FALSE | FALSE |
| 2011 | | 1747227 | DEAD SPACE 2 CE PC | 1463319430 | $ | | TRUE | FALSE |
| 2011 | | 1747231 | G-GRAND THEFT AUTO III | 4000174472317 | $ | | FALSE | FALSE |
| 2011 | | 1747255 | G-GRAND THEFT AUTO: VICE CITY | 4000174727591 | $ | | FALSE | FALSE |
| 2011 | | 1747286 | G-FALLOUT | 4000174727867 | $ | | FALSE | FALSE |
| 2011 | | 1747295 | G-GRAND THEFT AUTO: SAN ANDREAS | 4000174729535 | $ | | FALSE | FALSE |
| 2011 | | 1748236 | G-CLEOPATRA-RIDDLE OF THE TOMB | 4000174802367 | $ | | FALSE | FALSE |
| 2011 | | 1748045 | G-UNREAL TOURNAMENT 3 BLACK | 4000174804459 | $ | | FALSE | FALSE |
| 2011 | | 1746106 | G-FAR CRY 2-FORTUNE'S EDITION | 4000174461067 | $ | | FALSE | FALSE |
| 2011 | | 1744124 | G-GUN | 4000174412443 | $ | | FALSE | FALSE |
| 2011 | | 1750152 | THE SIMS MEDIEVAL PC | 1463319434 | $ | | TRUE | FALSE |
| 2011 | | 1766052 | G-CRYSIS 2 | 4000176602525 | $ | | FALSE | FALSE |
| 2011 | | 1766855 | G-HARVEST QUEST 2 | 4000176668550 | $ | | FALSE | FALSE |
| 2011 | | 1766704 | G-CALL OF DUTY 2 | 4000176667049 | $ | | FALSE | FALSE |
| 2011 | | 1768731 | G-CALL OF DUTY4 MODERN WARFARE | 4000176687315 | $ | | FALSE | FALSE |
| 2011 | | 1766777 | G-GRAND THEFT AUTO: EPISODES FROM LIBERT | 4000176687773 | $ | | FALSE | FALSE |
| 2011 | | 1766795 | G-BATMAN ARKHAM ASYLUM GOTY | 4000176679577 | $ | | FALSE | FALSE |
| 2011 | | 1766831 | G-KANE & LYNCH: DEAD MEN | 4000176688312 | $ | | FALSE | FALSE |
| 2011 | | 1766877 | G-LEISURE SUIT LARRY-BOX OFFICE BUST | 4000176688770 | $ | | FALSE | FALSE |
| 2011 | | 1766895 | G-WARHAMMER 40,000: DAWN OF WAR 2 GOLD | 4000176688954 | $ | | FALSE | FALSE |
| 2011 | | 1769066 | G-TRANSFORMERS: WAR FOR CYBERTRON | 4000176690667 | $ | | FALSE | FALSE |
| 2011 | | 1769093 | G-ALIENS VS PREDATOR | 4000176690933 | $ | | FALSE | FALSE |
| 2011 | | 1769127 | G-ALPHA PROTOCOL | 4000176691275 | $ | | FALSE | FALSE |
| 2011 | | 1769172 | G-SINGULARITY | 4000176691726 | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | ▓ | 1769024 | C-STAR TREK ONLINE DIGITAL DLX LED | 400091948221 | $ | | FALSE | TRUE |
| 2011 | ▓ | 1774953 | NDS-LEGO STAR WARS III THE CLONE WARS | 22272342616 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1774937 | PS3-LEGO STAR WARS III THE CLONE WARS | 712725024880 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1775233 | WII-LEGO STAR WARS III THE CLONE WARS | 22272342610 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1775251 | X360-LEGO STAR WARS III THE CLONE WARS | 712725024901 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1775297 | PS3-YOU DON'T KNOW JACK | 752919992258 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1776148 | WII-YOU DON'T KNOW JACK | 785138303956 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1772206 | X360-YOU DON'T KNOW JACK | 752919552452 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1776272 | NDS-De Blob 2 | 785138334070 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1776281 | PS3-DE BLOB 2 | 752919992166 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1776267 | WII-DE BLOB 2 | 785138303697 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1776376 | X360-DE BLOB 2 | 752919552360 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1776065 | PS3-4UNDJACK | 662248914253 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1772116 | X360-4UNDJACK | 662248910246 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1784085 | NDS-PLANTS VS ZOMBIES | 899274002243 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1784131 | WII-I SPY SPOOKY MANSION | 79073302904 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1784166 | NDS-CHALLENGE ME BRAIN PUZZLES 2 | 878614001559 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1784193 | NDS-OUR HOUSE | 9642701561 3 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1784201 | NDS-KEC ROOM | 862686213060 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1784428 | NDS-MY READING TUTOR | 851455002233 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1784247 | WII-MARTIAN PANIC | 820048133170 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1784256 | WII-FAMILY PARTY 90 GREAT GAMES | 879278340376 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1784283 | PS3-MARVEL VS CAPCOM 3: SPECIAL EDITION | 13388340378 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1784396 | X360-MARVEL VS CAPCOM 3: SPECIAL EDITION | 13388330362 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1800281 | PC-Diablo III | 20626728515 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1800373 | PS-DIABLO III presell | 42875680210 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1801253 | NVSR WINTER NIGHTS 2 PLATINUM ED | 742725282452 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1801629 | PS3-MLB 11: THE SHOW | 711719825128 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1802285 | X360-FANTASTIC PETS NINECT | 752919552407 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1802259 | PS3-KILLZONE 3 HELGHAST EDITION | 711719828426 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1802239 | PS3-FIGHT NIGHT CHAMPION | 14633194937 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1802116 | X360-FIGHT NIGHT CHAMPION | 14633194944 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1802181 | NDS-MLB 2K11 | 710425359662 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1802242 | PS3-MLB 2K11 | 710425371663 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1802230 | WII-MLB 2K11 | 710425349643 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1802251 | X360-MLB 2K11 | 710425399626 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1814066 | SHIFT 2 UNLEASHED PC | 14633194886 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1814273 | PS3-SHIFT 2 UNLEASHED | 14633194645 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1814293 | X360-SHIFT 2 UNLEASHED | 14633194857 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1814358 | PC - LEGO Pirates of the Caribbean | 44702010557 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1814406 | PS3-LEGO PIRATES OF THE CARIBBEAN THE | 712725021139 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1815264 | WII-Lego Pirates Of The Caribbean The | 712725021153 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1816673 | X360-LEGO PIRATES OF THE CARIBBEAN THE | 712725021146 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1825711 | PS3-DLC-SOCOM: U.S. NAVY SEALS CONFRONTA | 40001852 1316 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1825354 | PS3-DLC-UNCHARTED 2 AMONG THIEVES EMALE | 400018623540 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1825381 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SRGL | 400018623616 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1826234 | C-PS3-Twisted Metal 2 (PS One Classic) | 400018056360 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1826243 | PS3-G-PAKELINE EDIII | 400018256432 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1826252 | PS3-G-PAKELINE MORDILIIS | 400018266024 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1826261 | PS3-G-PAKELINE SHOOTIIS | 400018566616 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1826131 | PS3-G-SUPER STARDUST HD | 400018265316 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1826155 | PS3-G-RATCHET & CLANK FUTURE: QUEST FOR | 400018263790 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1826286 | PS3-G-INFBOUT HD | 400018263866 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1861106 | NDS-SHP PS3 APACHE AIR ASSAULT JOINT SELL | 47875764491 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1866631 | NDS-MYSTERY TALES | 878614001643 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1892576 | PC-CRYSIS 2 PC PRESELL | 40001897040 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1901096 | PS-BATMAN: ARKHAM CITY PC PRESELL | 40001930962 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1904182 | PS-DEUS EX HUMAN REVOLUTION (AUGMENT)PC | 40009501658 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1916162 | PS-MLB 2K11 PC PRESELL | 40009161274 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1916691 | PS-DUKE NUKEM FOREVER PC PRESELL | 40009161274 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1916282 | PS-WITCHER 2 ASSASSINS PC PRESELL | 40009361924 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1924501 | PC-HITT PC PRESELL | 40009342920 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1925104 | PS-SIMS MEDIEVAL PC PRESELL | 40001921640 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1926281 | KR1163-Mini PC | 84684700000 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1926247 | KY1 COLLECTORS EDITION Area PC | 845851000037 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1930115 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195329 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1930124 | PS3-TIGER WOODS PGA TOUR 12 COLLECTORS | 14633195559 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1930133 | WII-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195316 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1933307 | PS-ELDER SCROLLS V: SKYRIM PC PRESELL | 40009316374 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1946451 | PS-DUNGEON SIEGE III PC PRESELL | 40009461514 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1946442 | PS-DRAGON KARMA PC PRESELL | 40091664426 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1946347 | Riff Pro Order BeLu Pc | 400018462674 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1947165 | BOOK OF LEGENDS/ADVENTURE CHRONICLES 2 | 89705001665 | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1947239 | RED ORCHESTRA: OSTFRONT 41-45 | 649320016400 | $ | | FALSE | FALSE |
| 2011 | | 1947266 | STAR WARS EMPIRE AT WAR GOLD PACK | 2278774284 | $ | | FALSE | FALSE |
| 2011 | | 1948234 | THRILLVILLE OFF THE RAILS | 2278774286 | $ | | FALSE | FALSE |
| 2011 | | 1948261 | STAR WARS JEDI KNIGHT II: JEDI OUTCAST | 2278774287 | $ | | FALSE | FALSE |
| 2011 | | 1948122 | PS3-DRAGON AGE 2 PC | 4000594401025 | $ | | TRUE | FALSE |
| 2011 | | 1953203 | X360-NASCAR 2011 | 47875765331 | $ | | FALSE | FALSE |
| 2011 | | 1953488 | WII-NASCAR 2011 | 47875765290 | $ | | FALSE | FALSE |
| 2011 | | 1953512 | PS3-NASCAR 2011 | 47875765337 | $ | | FALSE | FALSE |
| 2011 | | 1963334 | NANCY DREW:SAM SWIFT BUNDLE | 811930107550 | $ | | FALSE | FALSE |
| 2011 | | 1965295 | WARHAMMER 40K: DAWN OF WAR II RETRIBU PC | 752919495612 | $ | | FALSE | FALSE |
| 2011 | | 1971927 | TOTAL WAR: SHOGUN 2-LtST BUY EDITION PC | 10086852493 | $ | | TRUE | FALSE |
| 2011 | | 1972177 | WII-101 IN 1 SPORTS PARTY MEGAMIX | 730665700303 | $ | | FALSE | FALSE |
| 2011 | | 1972274 | PS3-TOP SPIN 4 | 710425375390 | $ | | FALSE | FALSE |
| 2011 | | 1972717 | WII-TOP SPIN 4 | 710425349416 | $ | | FALSE | FALSE |
| 2011 | | 1972824 | X360-TOP SPIN 4 | 710425395604 | $ | | FALSE | FALSE |
| 2011 | | 1972851 | Ps3-Io & Shadow Of The Colossus Codex | 711719825520 | $ | | FALSE | FALSE |
| 2011 | | 1972233 | PS3-WARRIORS: LEGENDS OF TROY | 40150002066 | $ | | FALSE | FALSE |
| 2011 | | 1973685 | PS3-PLAYSTATION MOVE HEROES | 711719024624 | $ | | FALSE | FALSE |
| 2011 | | 1973734 | PS3-WWE ALL STARS | 752919942472 | $ | | FALSE | FALSE |
| 2011 | | 1974281 | WII-WWE ALL STARS | 785134203963 | $ | | FALSE | FALSE |
| 2011 | | 1974315 | X360-WWE ALL STARS | 752919952483 | $ | | FALSE | FALSE |
| 2011 | | 1980955 | N3DS-GREEN LANTERN: RISE OF THE MANHUN | 883929167050 | $ | | FALSE | FALSE |
| 2011 | | 1981596 | X360-DANCE PARADISE | 752919955384 | $ | | FALSE | FALSE |
| 2011 | | 1981257 | PS3-GREEN LANTERN: RISE OF THE MANHUNTER | 883929167043 | $ | | FALSE | FALSE |
| 2011 | | 1981336 | WII-GREEN LANTERN: RISE OF THE MANHUNTER | 883929167876 | $ | | FALSE | FALSE |
| 2011 | | 1981345 | X360-GREEN LANTERN: RISE OF THE MANHUNTE | 883929167777 | $ | | FALSE | FALSE |
| 2011 | | 1982036 | THE SIMS 3 OUTDOOR LIVING STUFF PC | 14633195033 | $ | | TRUE | FALSE |
| 2011 | | 1982122 | X360-HOMEFRONT HEADSET PREORDER PROMO | 785134903223 | $ | | FALSE | FALSE |
| 2011 | | 1982131 | PS3-HOMEFRONT HEADSET PREORDER PROMO | 785134903230 | $ | | FALSE | FALSE |
| 2011 | | 1982551 | PS3-LORD OF THE RINGS: WAR IN THE NORTH | 883929223431 | $ | | FALSE | FALSE |
| 2011 | | 1983161 | PC-LORD OF THE RINGS: WAR IN THE NORTH | 883929223462 | $ | | TRUE | FALSE |
| 2011 | | 1983196 | X360-LORD OF THE RINGS: WAR IN THE NORTH | 883929223493 | $ | | FALSE | FALSE |
| 2011 | | 1989206 | PC-ELUOER 5TH PASSAGE | 811930107265 | $ | | FALSE | FALSE |
| 2011 | | 1989259 | PC FICTION FIXUS COMPILATION | 811930107534 | $ | | TRUE | FALSE |
| 2011 | | 1989295 | N3DS-DISK DRIVE | 859262000294 | $ | | FALSE | FALSE |
| 2011 | | 1990063 | PC-BREACH | 829068213305 | $ | | TRUE | FALSE |
| 2011 | | 1990142 | PC-THE BALL | 94920016669 | $ | | TRUE | FALSE |
| 2011 | | 1990337 | G-AGE OF BOOTY PC | 400059903576 | $ | | TRUE | FALSE |
| 2011 | | 1990364 | C-ASSASSINS CREED II DELUXE EDITION PC | 400059903647 | $ | | FALSE | FALSE |
| 2011 | | 1991235 | PS3-MORTAL KOMBAT KOLLECTOR'S EDITION | 883929158361 | $ | | FALSE | FALSE |
| 2011 | | 1991544 | X360-MORTAL KOMBAT KOLLECTORS EDITION | 883929158362 | $ | | FALSE | FALSE |
| 2011 | | 1991551 | PS3-MORTAL KOMBAT TOURNAMENT EDITION | 883929158307 | $ | | FALSE | FALSE |
| 2011 | | 1991577 | X360-MORTAL KOMBAT TOURNAMENT EDITION | 883929158550 | $ | | FALSE | FALSE |
| 2011 | | 1991566 | X360-BODY AND BRAIN CONNECTION | 722674014623 | $ | | FALSE | FALSE |
| 2011 | | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | $ | | FALSE | FALSE |
| 2011 | | 1997163 | PS3-911 COLLECTORS EDITION NBA PC MK3EL | 400059971634 | $ | | FALSE | FALSE |
| 2011 | | 1997715 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195460 | $ | | FALSE | FALSE |
| 2011 | | 1997213 | WII-ROCK BAND COUNTRY TRACK PACK V2 | 14633195422 | $ | | FALSE | FALSE |
| 2011 | | 2022334 | PS3-WARRIORS TRAVEL IN TIME | 000616x713 | $ | | FALSE | FALSE |
| 2011 | | 2027357 | X360- M V C3 LIMITED USA | 13349903626 | $ | | FALSE | FALSE |
| 2011 | | 2026239 | G-F.E.A.R. 2: PROJECT ORIGINS | 400059306790 | $ | | FALSE | FALSE |
| 2011 | | 2027238 | G-F.E.A.R. 2: REBORN | 400059270462 | $ | | FALSE | FALSE |
| 2011 | | 2027243 | G-LINK CRY | 400059270474 | $ | | FALSE | FALSE |
| 2011 | | 2028237 | G-FINAL FANTASY XI ULTIMATE COLLECTION | 400059280274 | $ | | FALSE | FALSE |
| 2011 | | 2028236 | G-GHOST RECON ADVANCED WARFIGHTER | 400059293846 | $ | | FALSE | FALSE |
| 2011 | | 2029245 | G-IMPERIUM ROMANUM | 400059290458 | $ | | FALSE | FALSE |
| 2011 | | 2029253 | G-LEGO BATMAN | 400059290652 | $ | | FALSE | FALSE |
| 2011 | | 2029270 | G-LEGO HARRY POTTER | 400059290704 | $ | | FALSE | FALSE |
| 2011 | | 2031061 | G-RED FACTION | 400059290616 | $ | | FALSE | FALSE |
| 2011 | | 2032078 | X360-Gears Of War Triple Pack | 0893760100389 | $ | | FALSE | FALSE |
| 2011 | | 2034061 | 3JLS-ASPHALT | 0008166656 | $ | | FALSE | FALSE |
| 2011 | | 2034097 | G-ROLLERCOASTER TYCOON 2: TRIPLE THRILL | 400059306924 | $ | | FALSE | FALSE |
| 2011 | | 2034164 | G-SID MEIER'S CIVILIZATION IV: WARLORDS | 400059341540 | $ | | TRUE | FALSE |
| 2011 | | 2034131 | G-SID MEIER'S PIRATES! PC | 400059341542 | $ | | TRUE | FALSE |
| 2011 | | 2034205 | G-SID MEIER'S RAILROADS! PC | 400059342620 | $ | | TRUE | FALSE |
| 2011 | | 2034223 | G-SOLDIER OF FORTUNE PAYBACK PC | 400059341723 | $ | | FALSE | FALSE |
| 2011 | | 2034256 | DIG-TOM CLANCY: H.A.W.X 2 PC | 400059342040 | $ | | TRUE | FALSE |
| 2011 | | 2034276 | G-TOM CLANCY'S RAINBOW SIX VEGAS PC | 400059342782 | $ | | TRUE | FALSE |
| 2011 | | 2035161 | POPCAP GREATEST HITS: BOWL'D 2, PCZ4E, ZU | 093774000305 | $ | | FALSE | FALSE |
| 2011 | | 2035325 | DIG-TOM CLANCY'S H.A.W.X2 DELUXE EDITION | 400059355240 | $ | | FALSE | FALSE |
| 2011 | | 2036136 | G-TOM CLANCY'S H.A.W.X 2-GWN SUES 13 | 409201611x9 | $ | | FALSE | FALSE |
| 2011 | | 2035392 | G-WARHIVE: THE MASQUERADE-BLOODLINES PC | 400059339926 | $ | | TRUE | FALSE |
| 2011 | | 2036292 | G-VELVET ASSASSIN PC | 400059340724 | $ | | TRUE | FALSE |
| 2011 | | 2036337 | 3DS-RAYMAN PC | 0068166740 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigiKeQ |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2337781 | 3DS-COMBAT OF GIANTS DINOSAURS | 8888166752 | | $ | FALSE | FALSE |
| 2011 | | 2337836 | 3DS-SPLINTER CELL | 8888166757 | | $ | FALSE | FALSE |
| 2011 | | 2337643 | 3DS-JAMES NOAH'S HOLLYWOOD CRIMES | 8888166756 | | $ | FALSE | FALSE |
| 2011 | | 2337563 | 3DS-SUPER STREET FIGHTER 4 | 13388305025 | | $ | FALSE | FALSE |
| 2011 | | 2344166 | PS3-DLC-FALZOFIE 3 GIFT WITH PURCHASE | 400020461667 | | $ | FALSE | FALSE |
| 2011 | | 2947133 | PS-WRPT 2 UNLEASHED PC PRESELL | 400020471383 | | $ | TRUE | FALSE |
| 2011 | | 2951131 | X160-DUKE NUKEM FOREVER | 713425392096 | | $ | FALSE | FALSE |
| 2011 | | 2953287 | PS-LEGO PIRATES OF THE CARIBBEAN PC | 400020530875 | | $ | TRUE | FALSE |
| 2011 | | 2975204 | PS3-YOOSTAR 2 IN THE MOVIES | 852337002096 | | $ | FALSE | FALSE |
| 2011 | | 2975381 | X160-YOOSTAR 2 IN THE MOVIES | 852337002055 | | $ | FALSE | FALSE |
| 2011 | | 2978113 | X160-Forza Motorsport 4 | 885370354643 | | $ | FALSE | FALSE |
| 2011 | | 2978207 | 3DS-LEGO STAR WARS III THE CLONE WARS | 23272342654 | | $ | FALSE | FALSE |
| 2011 | | 2987244 | X160-Brunswick Bowling Pro | 653068566684 | | $ | FALSE | FALSE |
| 2011 | | 2986353 | X-DS-PAWS AND CLAWS MARINE RESCUE | 785118343477 | | $ | FALSE | FALSE |
| 2011 | | 2995194 | X160-The Elder Scrolls V: Skyrim | 93155117681 | | $ | FALSE | FALSE |
| 2011 | | 2995194 | Ps3-The Elder Scrolls V: Skyrim | 93155117624 | | $ | FALSE | FALSE |
| 2011 | | 2995222 | PC - The Elder Scrolls V: Skyrim | 93155117617 | | $ | TRUE | FALSE |
| 2011 | | 2996415 | G-BULLETSTORM | 400020964151 | | $ | FALSE | FALSE |
| 2011 | | 2997244 | G-CRYSIS 2 | 400020971442 | | $ | FALSE | FALSE |
| 2011 | | 2997121 | G- DRAGON AGE 2 | 400020971224 | | $ | FALSE | FALSE |
| 2011 | | 2997196 | G-FIFA MANAGER 11 | 400020971968 | | $ | FALSE | FALSE |
| 2011 | | 2997291 | G-SIMCITY 4 DELUXE EDITION / PUSH HOUR | 400020972934 | | $ | FALSE | FALSE |
| 2011 | | 2997327 | G-SIMS MEDIEVAL | 400020973276 | | $ | FALSE | FALSE |
| 2011 | | 2997414 | G-DARKSPORE | 400020974143 | | $ | FALSE | FALSE |
| 2011 | | 2997645 | G-Harry Potter & The Deathly Hallows Pt1 | 400020976451 | | $ | FALSE | FALSE |
| 2011 | | 2997372 | Wii-MONSTER JAM: PATH OF DESTRUCTION | 47875765047 | | $ | FALSE | FALSE |
| 2011 | | 2997981 | X-DS-PIXIELICIOUS | 834656085056 | | $ | FALSE | FALSE |
| 2011 | | 2994207 | X-DS-MONSTER JAM 3 W/ KINEX TOY | 47875765257 | | $ | FALSE | FALSE |
| 2011 | | 2994216 | Wii-COUNTRY DANCE | 834656006653 | | $ | FALSE | FALSE |
| 2011 | | 2996021 | X-DS TREASURES OF MONTEZUMA | 87861400 1610 | | $ | FALSE | FALSE |
| 2011 | | 2998041 | Wii-MDX 'N SINGLES | 14633341322 | | $ | FALSE | FALSE |
| 2011 | | 2996052 | X-DS JEWEL MYSTERIES: CRADLE OF ATHENA | 814137010252 | | $ | FALSE | FALSE |
| 2011 | | 2998061 | X-DS JEWEL QUEST SOLITAIRE | 828068213343 | | $ | FALSE | FALSE |
| 2011 | | 2'03121 | Dragon Age 2 Man Sku | 400021031528 | | $ | FALSE | FALSE |
| 2011 | | 2'03222 | Mi3 11 The Show Man Sku | 400021032224 | | $ | FALSE | FALSE |
| 2011 | | 2'03268 | Gears Of War 3 Man Sku | 400021032682 | | $ | FALSE | FALSE |
| 2011 | | 2'03347 | Nintendo 3000pt Card - DSi | 799366738169 | | $ | FALSE | FALSE |
| 2011 | | 2'03416 | Dragon Age 2 DR Offer Sku | 400021034167 | | $ | FALSE | FALSE |
| 2011 | | 2'03455 | Mi3 11 The Snow Offer Sku | 400021034891 | | $ | FALSE | FALSE |
| 2011 | | 2'03513 | Gears Of War 3 Offer | 400021035113 | | $ | FALSE | FALSE |
| 2011 | | 2'03577 | Nintendo Hours Card $19.99 | 799366738172 | | $ | FALSE | FALSE |
| 2011 | | 2'03601 | Ps1-DR- Sucons 4 Pre-Order Lic | 400021036017 | | $ | FALSE | FALSE |
| 2011 | | 2'03601 | Ps3-DL-Infamous 2 Ksuker Sun Dlc | 400021038011 | | $ | FALSE | FALSE |
| 2011 | | 2'05476 | NHS-SHIP WRECK 11 SPORTS PACK DONT SEL | 036777002174 | | $ | FALSE | FALSE |
| 2011 | | 2'06238 | X160-DREAMCAST COLLECTION | 10086660506 | | $ | FALSE | FALSE |
| 2011 | | 2'07275 | X-DS-KAZ4ANT HISTORIA W/ MUSIC CD | 73086040423 | | $ | FALSE | FALSE |
| 2011 | | 2'07446 | Ps3-Battlefield 3 Limited Edition | 14633195527 | | $ | FALSE | FALSE |
| 2011 | | 2'07456 | X160-Battlefield 3 Limited Edition | 14633195534 | | $ | FALSE | FALSE |
| 2011 | | 2'06537 | Battlefield 3 Limited Edition-PL | 14633153617 | | $ | TRUE | FALSE |
| 2011 | | 2'20122 | INFAMOUS2-PLEASTNTY OF VICIOUS PC | 834582418272 | | $ | TRUE | FALSE |
| 2011 | | 2'20168 | Wii-RANGO | 14633749196 | | $ | FALSE | FALSE |
| 2011 | | 2'20264 | PS3-FITING | 8888345286 | | $ | FALSE | FALSE |
| 2011 | | 2'20274 | Wii-FITING | 8888370589 | | $ | FALSE | FALSE |
| 2011 | | 2'20251 | PS3-Dance on Broadway | 8888349698 | | $ | FALSE | FALSE |
| 2011 | | 2'38145 | PS3-SPLINTER CELL COMPILATION | 8888345784 | | $ | FALSE | FALSE |
| 2011 | | 2'38185 | PS3-DYNASTY WARRIORS 7 | 40198002317 | | $ | FALSE | FALSE |
| 2011 | | 2'38276 | X160-DYNASTY WARRIORS 7 | 40198002314 | | $ | FALSE | FALSE |
| 2011 | | 2'38307 | PS3-MANHUNT 3D | 896092000759 | | $ | FALSE | FALSE |
| 2011 | | 2'38340 | X160-MAYHEM 3D | 896092000473 | | $ | FALSE | FALSE |
| 2011 | | 2'38474 | Wii-HAVING RABBID PARTY COLLECTION | 008617022 | | $ | FALSE | FALSE |
| 2011 | | 2'41245 | X160-RANGO | 14633050953 | | $ | FALSE | FALSE |
| 2011 | | 2'41254 | PS3-RANGO | 14633047063 | | $ | FALSE | FALSE |
| 2011 | | 2'46623 | PS3-PORTAL 2 | 14633054031 | | $ | FALSE | FALSE |
| 2011 | | 2'46641 | X160-PORTAL 2 | 98605245048 | | $ | FALSE | FALSE |
| 2011 | | 2'46696 | PS-PORTAL 2-PC | 14633056806 | | $ | TRUE | FALSE |
| 2011 | | 2'46787 | PS-PORTAL 2 PC PRESELL | 400021467871 | | $ | TRUE | FALSE |
| 2011 | | 2'47831 | XBOX DANCE CENTRAL (600PTS $19.99 | 799366016047 | | $ | FALSE | FALSE |
| 2011 | | 2'73236 | X-DS-ONE DIRE MARCESS | 47875765528 | | $ | FALSE | FALSE |
| 2011 | | 2'73256 | PS3-BATMAN ARKHAM CITY | 883929166480 | | $ | FALSE | FALSE |
| 2011 | | 2'73265 | X160-BATMAN ARKHAM CITY | 883929166770 | | $ | FALSE | FALSE |
| 2011 | | 2'73281 | Batman Arkham City-PC | 883929163808 | | $ | FALSE | FALSE |
| 2011 | | 2'73292 | X60-CARS 2 | 712725021252 | | $ | FALSE | FALSE |
| 2011 | | 2'73108 | Wi-Cars 2 | 712725021238 | | $ | FALSE | FALSE |
| 2011 | | 2'74131 | X160-CARS 2 | 712725021245 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalZ |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2'73233 | Feb-Cars 2 PC | 712725021399 | $ | | FALSE | FALSE |
| 2011 | | 2'93241 | CARS 2 PC | 44702010431 | $ | | FALSE | FALSE |
| 2011 | | 2'76385 | DUNGEONS PC | 853450032180 | $ | | TRUE | FALSE |
| 2011 | | 2'82293 | GWP-LEGO PIRATES FIGURINE | 673419162609 | $ | | FALSE | FALSE |
| 2011 | | 2'91085 | N.DS-LEGO BATTLES NINJAGO | 883929172184 | $ | | FALSE | FALSE |
| 2011 | | 2'91146 | 3DS-BUST-A-MOVE UNIVERSE | 662248914444 | $ | | FALSE | FALSE |
| 2011 | | 2'93247 | PC-HL8 2X31 | 713425319662 | $ | | FALSE | FALSE |
| 2011 | | 2'93507 | IL-2 STURMOVIK CLIFFS OF DOVER PC | 888686804 | $ | | TRUE | FALSE |
| 2011 | | 2200235 | PS3-MICHAEL JACKSON THE EXPERIENCE | 888346296 | $ | | FALSE | FALSE |
| 2011 | | 2202237 | X360-DEUS EX: HUMAN REVOLUTION-AUGMENTED | 662248916383 | $ | | FALSE | FALSE |
| 2011 | | 2202291 | PS3-DEUS EX: HUMAN REVOLUTION-AUGMENTED | 662248910190 | $ | | FALSE | FALSE |
| 2011 | | 2203175 | DEUS EX: HUMAN REVOLUTION-AUGMENTED II PC | 662248910406 | $ | | FALSE | FALSE |
| 2011 | | 2212043 | X360-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841512 | $ | | FALSE | FALSE |
| 2011 | | 2212052 | Ps3-Skylanders: Spyro'S Adventure Star | 47875841482 | $ | | FALSE | FALSE |
| 2011 | | 2212104 | WII-SKYLANDERS: SPYRO'S ADVENTURE START | 47875839731 | $ | | FALSE | FALSE |
| 2011 | | 2212113 | 3DS-SKYLANDERS: SPYRO'S ADVENTURE START | 47875841543 | $ | | FALSE | FALSE |
| 2011 | | 2234737 | THE SIMS 3 BARNACLE BAY PC | 14633192740 | $ | | TRUE | FALSE |
| 2011 | | 2234773 | WII-THE 1,000,000 PYRAMID | 8868179183 | $ | | FALSE | FALSE |
| 2011 | | 2246043 | PS-TOTAL WAR: SHOGUN 2 | 40302260093 | $ | | FALSE | FALSE |
| 2011 | | 2246155 | N-DS-ZHU ZHU PUPPIES | 47875745443 | $ | | FALSE | FALSE |
| 2011 | | 2246234 | WII-Transformers: Dark of the Moon | 47875842328 | $ | | FALSE | FALSE |
| 2011 | | 2246232 | PS3-Transformers: Dark of the Moon | 47875841360 | $ | | FALSE | FALSE |
| 2011 | | 2248278 | X360-Transformers: Dark of the Moon | 47875841345 | $ | | FALSE | FALSE |
| 2011 | | 2248296 | N-DS-Transformers: Dark of the Moon Autob | 47875841426 | $ | | FALSE | FALSE |
| 2011 | | 2246426 | 3DS-Transformers: Dark of the Moon | 47875841444 | $ | | FALSE | FALSE |
| 2011 | | 2255405 | N-DS-BEN 10 ALIEN FORCE | 696055193790 | $ | | FALSE | FALSE |
| 2011 | | 2256430 | N-DS-SPONGEBOB ATLANTIS SQPANTS | 696055193806 | $ | | FALSE | FALSE |
| 2011 | | 2256513 | N-DS-PAWS & CLAWS DOGSCATS | 696055193905 | $ | | FALSE | FALSE |
| 2011 | | 2256522 | N-DS-Space Invaders Extreme 2 | 696055193837 | $ | | FALSE | FALSE |
| 2011 | | 2256531 | N-DS-PAC MAN WORLD 3 | 696055193929 | $ | | FALSE | FALSE |
| 2011 | | 2256559 | N-DS-GARFIELD FUN FEST | 696055193936 | $ | | FALSE | FALSE |
| 2011 | | 2256577 | N-DS-INDIANA JONES STAFF KINGS | 696055193813 | $ | | FALSE | FALSE |
| 2011 | | 2256586 | WII-DEAL OR NO DEAL | 696055194124 | $ | | FALSE | FALSE |
| 2011 | | 2256601 | WII-DEAL PARTY | 696055194042 | $ | | FALSE | FALSE |
| 2011 | | 2256626 | WII-SUPER MONKEYBALL BANANA | 696055194131 | $ | | FALSE | FALSE |
| 2011 | | 2256636 | X360-SPRING DUMP BIN 2011 | 696055193691 | $ | | FALSE | FALSE |
| 2011 | | 2256647 | WII-FAMILY PARTY 30 GREAT GAMES | 696055194049 | $ | | FALSE | FALSE |
| 2011 | | 2256656 | N-DS-DEAL OR NO DEAL | 696055160006 | $ | | FALSE | FALSE |
| 2011 | | 2256674 | WII-CRAZY GOLF | 696055194106 | $ | | FALSE | FALSE |
| 2011 | | 2256683 | N-DS-ATV THUNDER RIDERS MONSTER | 696055193783 | $ | | FALSE | FALSE |
| 2011 | | 2256692 | N-DS-DORA SAVES THE MERMAIDS | 692055193844 | $ | | FALSE | FALSE |
| 2011 | | 2256701 | N-DS-PAC N ROLL | 696055193974 | $ | | FALSE | FALSE |
| 2011 | | 2256726 | N-DS-WALL-E | 696055193998 | $ | | FALSE | FALSE |
| 2011 | | 2256744 | N-DS-I SPY FUN HOUSE | 696055193868 | $ | | FALSE | FALSE |
| 2011 | | 2256756 | N-DS-JEWEL QUEST OF ATHENA | 696055193943 | $ | | FALSE | FALSE |
| 2011 | | 2256765 | N-DS-DIEGO SAFARI RESCUA | 696055193875 | $ | | FALSE | FALSE |
| 2011 | | 2256783 | WII-BRAINWACK ZONE COSMIC | 696055194175 | $ | | FALSE | FALSE |
| 2011 | | 2256792 | WII-TITANIC | 696055194216 | $ | | FALSE | FALSE |
| 2011 | | 2256801 | WII-ULTIMATE I SPY | 696055194182 | $ | | FALSE | FALSE |
| 2011 | | 2256875 | WII-CHICKEN SHOOT | 696055194167 | $ | | FALSE | FALSE |
| 2011 | | 2256881 | N-DS-50 CLASSIC GAMES | 696055193820 | $ | | FALSE | FALSE |
| 2011 | | 2256837 | WII-SPRING DUMP BIN 2011 | 696055193684 | $ | | FALSE | FALSE |
| 2011 | | 2256901 | N-DS-LETS PLAY BALLERINA | 696055193882 | $ | | FALSE | FALSE |
| 2011 | | 2256926 | WII-QUIZ HOUSE | 696055194117 | $ | | FALSE | FALSE |
| 2011 | | 2256938 | WII-WE SKI | 696055194225 | $ | | FALSE | FALSE |
| 2011 | | 2256947 | WII-BIG FOOT COLLISON COURSE | 696055194018 | $ | | FALSE | FALSE |
| 2011 | | 2256956 | WII-SEGA BASS FISHING | 696055194056 | $ | | FALSE | FALSE |
| 2011 | | 2256965 | WII-FAMILY PARTY OUTDOOR GAMES | 696055194070 | $ | | FALSE | FALSE |
| 2011 | | 2256983 | N-DS-QUEST 1960 | 696055193950 | $ | | FALSE | FALSE |
| 2011 | | 2257004 | N-DS-SHREKS CARNIVAL CRAZE | 696055193914 | $ | | FALSE | FALSE |
| 2011 | | 2257218 | PS3-SPRING DUMP BIN 2011 | 696055193714 | $ | | FALSE | FALSE |
| 2011 | | 2257227 | WII-SONIC SECRET RINGS | 696055194201 | $ | | FALSE | FALSE |
| 2011 | | 2257236 | WII-CALL MAMMA IN THE MIA | 696055193967 | $ | | FALSE | FALSE |
| 2011 | | 2257245 | WII-LAILAR | 696055194049 | $ | | FALSE | FALSE |
| 2011 | | 2257254 | WII-DANCING GAMES FOR GIRLS | 696055194087 | $ | | FALSE | FALSE |
| 2011 | | 2257272 | WII-ARCADE SHOOTING GALLERY | 696055194155 | $ | | FALSE | FALSE |
| 2011 | | 2257081 | N-DS-PROFESSOR BRAINIUMS | 696055193967 | $ | | FALSE | FALSE |
| 2011 | | 2257106 | N-DS-SPONGEBOB KRUSTY KRAB | 696055193981 | $ | | FALSE | FALSE |
| 2011 | | 2257115 | N-DS-HELLO KITTY BIG CITY DREAMS | 696055193851 | $ | | FALSE | FALSE |
| 2011 | | 2257131 | N-DS-MY FARM AROUND THE WORLD | 696055193899 | $ | | FALSE | FALSE |
| 2011 | | 2257147 | N-7V-CARS | 696055194191 | $ | | FALSE | FALSE |
| 2011 | | 2257151 | WII-CRUISE SHIP | 696055194193 | $ | | FALSE | FALSE |
| 2011 | | 2257176 | WII-WATERSPORTS | 696055194223 | $ | | FALSE | FALSE |
| 2011 | | 2257188 | WII-WONDERWORLD | 696055194230 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | ███ | 2157197 | Wii-HEAT N STRIKES | 696055194563 | $ | | FALSE | FALSE |
| 2011 | ███ | 2157201 | XDS-SPRING DUMP BIN 2011 | 696055193738 | $ | | FALSE | FALSE |
| 2011 | ███ | 2157475 | PS3-SHAXUZA 4 | 1008600439 | $ | | FALSE | FALSE |
| 2011 | ███ | 2157591 | WITCHER 2 ASSASSINS OF KINGS PC | 742725286557 | $ | | TRUE | FALSE |
| 2011 | ███ | 2172265 | 3ds-Lego Pirates Of The Caribbean | 712725021177 | $ | | FALSE | FALSE |
| 2011 | ███ | 2176251 | 3DS-THE SIMS 3 | 14633195477 | $ | | FALSE | FALSE |
| 2011 | ███ | 2174333 | 3ds-Madden NB Football | 14633154661 | $ | | FALSE | FALSE |
| 2011 | ███ | 2181405 | 3DS-PRO EVOLUTION SOCCER 2011 | 83717241867 | $ | | FALSE | FALSE |
| 2011 | ███ | 2181506 | Wii-KARAOKE REV GLEE 2 BUNGLE | 83717255248 | $ | | FALSE | FALSE |
| 2011 | ███ | 2181767 | Wii-KARAOKE REV GLEE 2 | 83717401216 | $ | | FALSE | FALSE |
| 2011 | ███ | 2181794 | X360-DANCE DANCE REVOLUTION | 83717251235 | $ | | FALSE | FALSE |
| 2011 | ███ | 2182356 | PS3-RW AMOUS 2 HERO EDITION | 711719820627 | $ | | FALSE | FALSE |
| 2011 | ███ | 2182237 | PS3-AR TONELICO QOGA: KNELL OF AR CIEL | 81363201663 | $ | | FALSE | FALSE |
| 2011 | ███ | 2182151 | Wii-TOP SHOT ARCADE/ W/ GUN | 47875765375 | $ | | FALSE | FALSE |
| 2011 | ███ | 2183504 | Ps3-Sniper Ghost Warrior | 816253014019 | $ | | FALSE | FALSE |
| 2011 | ███ | 2183763 | 3DS-SAMURAI WARRIORS CHRONICLES | 40198002148 | $ | | FALSE | FALSE |
| 2011 | ███ | 2184728 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 713425339965 | $ | | FALSE | FALSE |
| 2011 | ███ | 2290223 | 3ds-Nintendogs + Cats: French Bulldog A | 45496741422 | $ | | FALSE | FALSE |
| 2011 | ███ | 2290252 | 3DS-NINTENDOGS + CATS: GOLDEN RETRIEVER | 45496741349 | $ | | FALSE | FALSE |
| 2011 | ███ | 2290304 | 3DS-NINTENDOGS + CATS: TOY POODLE AND NE | 45496741419 | $ | | FALSE | FALSE |
| 2011 | ███ | 2290331 | 3ds-Mahjongg Resort | 45496741369 | $ | | FALSE | FALSE |
| 2011 | ███ | 2290366 | 3ds-Steel Diver | 45496741426 | $ | | FALSE | FALSE |
| 2011 | ███ | 2290635 | FARM FRENZY FOREVER PC | 83563000846 | $ | | FALSE | FALSE |
| 2011 | ███ | 2291284 | MYSTERY MASTERS: MEGA COLLECTION V2 PC | 83563003483 | $ | | TRUE | FALSE |
| 2011 | ███ | 2291445 | NANCY DREW: TRIPLE THREAT 2 NBX PC | 767861610778 | $ | | TRUE | FALSE |
| 2011 | ███ | 2292302 | XDS-JUNIOR MYSTERY QUEST | 814250010609 | $ | | FALSE | FALSE |
| 2011 | ███ | 2319315 | X360-DUNGEON SIEGE 3 | 662248910260 | $ | | FALSE | FALSE |
| 2011 | ███ | 2319328 | PS3-DUNGEON SIEGE 3 | 662248910277 | $ | | FALSE | FALSE |
| 2011 | ███ | 2319355 | DUNGEON SIEGE 3 PC | 662248910284 | $ | | TRUE | FALSE |
| 2011 | ███ | 2320415 | 3DS-SUPER MONKEY BALL | 10086611007 | $ | | FALSE | FALSE |
| 2011 | ███ | 2330658 | Ps3-Saints Row The Third | 752919992982 | $ | | FALSE | FALSE |
| 2011 | ███ | 2330676 | PC-SAINTS ROW THE THIRD | 752919495326 | $ | | TRUE | FALSE |
| 2011 | ███ | 2330701 | X360-SAINTS ROW THE THIRD | 752919553176 | $ | | FALSE | FALSE |
| 2011 | ███ | 2333931 | PS-SAINTS ROW THE THIRD PC PREXELL | 400023399318 | $ | | TRUE | FALSE |
| 2011 | ███ | 2342231 | X360-NCAA FOOTBALL 12 | 14633195378 | $ | | FALSE | FALSE |
| 2011 | ███ | 2342414 | PS3-NCAA FOOTBALL 12 | 14633195361 | $ | | FALSE | FALSE |
| 2011 | ███ | 2344183 | Wii-KARAOKE REV GLEE 5 V 1 | 83717401168 | $ | | FALSE | FALSE |
| 2011 | ███ | 2345415 | Nintendo Cash Card - $20 - 3DS | 799366740896 | $ | | FALSE | FALSE |
| 2011 | ███ | 2352131 | X360-ACE COMBAT 6:FIRE OF LIBERATION | 696055194700 | $ | | FALSE | FALSE |
| 2011 | ███ | 2352155 | XDS-PAWS N CLAWS PAMPERED PETS | 696055194650 | $ | | FALSE | FALSE |
| 2011 | ███ | 2352164 | PS3-AXE VS ATV REFLEX | 696055194696 | $ | | FALSE | FALSE |
| 2011 | ███ | 2352173 | X360-STREET FIGHTER IV PH | 696055194603 | $ | | FALSE | FALSE |
| 2011 | ███ | 2352182 | Wii-CARS RACE O RAMA | 696055194770 | $ | | FALSE | FALSE |
| 2011 | ███ | 2352191 | X360-MX REFLEX | 696055194717 | $ | | FALSE | FALSE |
| 2011 | ███ | 2352207 | Wii-TRANSFORMERS THE GAME | 696055194735 | $ | | FALSE | FALSE |
| 2011 | ███ | 2352216 | X-DS-SONIC RUSH | 696055194643 | $ | | FALSE | FALSE |
| 2011 | ███ | 2352231 | PS3-TRANSFORMERS THE GAME | 696055194704 | $ | | FALSE | FALSE |
| 2011 | ███ | 2352241 | Wii-SONIC UNLEASHED | 696055194759 | $ | | FALSE | FALSE |
| 2011 | ███ | 2352268 | XDS-DORA PUPPY | 696055194667 | $ | | FALSE | FALSE |
| 2011 | ███ | 2352298 | XDS-NAMCO MUSEUM | 696055194667 | $ | | FALSE | FALSE |
| 2011 | ███ | 2352478 | X360-SAINTS ROW 2 | 696055194771 | $ | | FALSE | FALSE |
| 2011 | ███ | 2352437 | PS3-RESIDENT EVIL GATS | 696055194711 | $ | | FALSE | FALSE |
| 2011 | ███ | 2364345 | 3DS-RIDGE RACER 3D | 722674706306 | $ | | FALSE | FALSE |
| 2011 | ███ | 2373245 | Ss-ing Mumia Flop PL | 811930707796 | $ | | FALSE | FALSE |
| 2011 | ███ | 2375195 | X360-MADDEN NFL 12 | 14633196481 | $ | | FALSE | FALSE |
| 2011 | ███ | 2375201 | PS3-MADDEN NFL 12 | 14633196467 | $ | | FALSE | FALSE |
| 2011 | ███ | 2383591 | DSI 18-1 STARTER KIT-BLU | 664250019939 | $ | | FALSE | FALSE |
| 2011 | ███ | 2396047 | Wii-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | $ | | FALSE | FALSE |
| 2011 | ███ | 2396251 | Wii-Koo | 785138304465 | $ | | FALSE | FALSE |
| 2011 | ███ | 2396259 | X360-Koo | 752919942799 | $ | | FALSE | FALSE |
| 2011 | ███ | 2396103 | PS3-Koo | 752919992514 | $ | | FALSE | FALSE |
| 2011 | ███ | 2396112 | Ps3-Koo | 785138364568 | $ | | FALSE | FALSE |
| 2011 | ███ | 2413266 | PS3-PRINCE OF PERSIA TRILOGY HD | 8908549751 | $ | | FALSE | FALSE |
| 2011 | ███ | 2422231 | PS3-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021329 | $ | | FALSE | FALSE |
| 2011 | ███ | 2422288 | Wii-PHINAS AND FERB: ACROSS THE 2ND DI | 712725071566 | $ | | FALSE | FALSE |
| 2011 | ███ | 2429111 | PS-NIGHT BY MAGIC HEROES VI | 400024299116 | $ | | FALSE | FALSE |
| 2011 | ███ | 2429148 | PS-CALL OF JUAREZ: THE CARTEL-PC | 400024299467 | $ | | TRUE | FALSE |
| 2011 | ███ | 2432521 | PS3-AXE VS ATV ALIVE | 752919992652 | $ | | FALSE | FALSE |
| 2011 | ███ | 2432545 | X360-AXE VS ATV ALIVE | 752919553253 | $ | | FALSE | FALSE |
| 2011 | ███ | 2432554 | 3DS-SPONGEBOB SQUIGGLEPANTS | 785138330675 | $ | | FALSE | FALSE |
| 2011 | ███ | 2432731 | PS3-KUNG FU PANDA 2 | 752919492949 | $ | | FALSE | FALSE |
| 2011 | ███ | 2432742 | X360-KUNG FU PANDA 2 | 752919553060 | $ | | FALSE | FALSE |
| 2011 | ███ | 2432175 | XDS-KUNG FU PANDA 2 | 785138304467 | $ | | FALSE | FALSE |
| 2011 | ███ | 2432703 | Wii-UDRAW KUNG FU PANDA 2 | 785138304655 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2432276 | X360-UFC Personal Trainer | 752919953291 | $ | | FALSE | FALSE |
| 2011 | | 2432234 | PS3-UFC PERSONAL TRAINER | 752919993203 | $ | | FALSE | FALSE |
| 2011 | | 2435275 | DUKE NUKEM FOREVER PC | 710425315341 | $ | | TRUE | FALSE |
| 2011 | | 2435171 | NDS DREAM DANCER | 802066182548 | $ | | FALSE | FALSE |
| 2011 | | 2435184 | WII FORD RACING OFF ROAD | 802068182682 | $ | | FALSE | FALSE |
| 2011 | | 2436236 | WII FLATOUT | 802068183460 | $ | | FALSE | FALSE |
| 2011 | | 2436243 | WII GEON CUBE | 695771900590 | $ | | FALSE | FALSE |
| 2011 | | 2436254 | WII ARMY RESCUE | 695771900552 | $ | | FALSE | FALSE |
| 2011 | | 2467129 | X360-GEARS OF WAR 3 LIMITED EDITION | 885370391732 | $ | | FALSE | FALSE |
| 2011 | | 2467181 | X360-GEARS OF WAR 3 EPIC EDITION | 885370397481 | $ | | FALSE | FALSE |
| 2011 | | 2460274 | PS3-SHADOWS OF THE DAMNED | 14633059938 | $ | | FALSE | FALSE |
| 2011 | | 2460117 | X360-SHADOWS OF THE DAMNED | 14633758945 | $ | | FALSE | FALSE |
| 2011 | | 2460126 | PS3-ALICE MADNESS RETURNS | 14633049587 | $ | | FALSE | FALSE |
| 2011 | | 2460237 | X360-ALICE MADNESS RETURNS | 14633049534 | $ | | FALSE | FALSE |
| 2011 | | 2460645 | X360 19.99 DUMP BIN TEST | 696055196517 | $ | | FALSE | FALSE |
| 2011 | | 2460658 | WII 19.99 DUMP BIN TEST | 696055196524 | $ | | FALSE | FALSE |
| 2011 | | 2460667 | NDS 19.99 DUMP BIN TEST | 696055196531 | $ | | FALSE | FALSE |
| 2011 | | 2460678 | PS3 19.99 DUMP BIN TEST | 696055196548 | $ | | FALSE | FALSE |
| 2011 | | 2460119 | MATURE 19.99 DUMP BIN TEST | 696055196562 | $ | | FALSE | FALSE |
| 2011 | | 2504415 | PC-SUPER MEAT BOY | 853749002123 | $ | | TRUE | FALSE |
| 2011 | | 2505771 | DUNGEONS & DRAGONS DAGGERDALE PC | 742725278677 | $ | | TRUE | FALSE |
| 2011 | | 2524236 | JEWEL QUEST MYSTERIES 3: THE 7TH GATE PC | 755142733216 | $ | | TRUE | FALSE |
| 2011 | | 2524245 | NDS-JUNIOR BRAIN TRAINER TWO | 814250010306 | $ | | FALSE | FALSE |
| 2011 | | 2524254 | VACATION QUEST: THE HAWAIIAN ISLAND | 899274032373 | $ | | TRUE | FALSE |
| 2011 | | 2524063 | REEL DEAL SLOTS ADVENTURE III WORLD PC | 694721172520 | $ | | TRUE | FALSE |
| 2011 | | 2524261 | WII-MAN VS WILD | 650008500615 | $ | | FALSE | FALSE |
| 2011 | | 2524106 | X360-MAN VS WILD | 650008500608 | $ | | FALSE | FALSE |
| 2011 | | 2524115 | MAHJONG ESCAPE: ANCIENT CHINA PC | 899274002397 | $ | | TRUE | FALSE |
| 2011 | | 2524124 | MYSTERY IN STOLEN IN SAN FRANCISCO | 899274002359 | $ | | FALSE | FALSE |
| 2011 | | 2524151 | 3DS-DREAM TRIGGER 3D | 879278360006 | $ | | FALSE | FALSE |
| 2011 | | 2525231 | X360-CALL OF JUAREZ: THE CARTEL | 008652683H | $ | | FALSE | FALSE |
| 2011 | | 2525318 | PS3-CALL OF JUAREZ: THE CARTEL | 008634682H | $ | | FALSE | FALSE |
| 2011 | | 2525327 | CALL OF JUAREZ: THE CARTEL-PC | 008660683S | $ | | TRUE | FALSE |
| 2011 | | 2532131 | ZYNGA UNIVERSAL $10 | 799366778912 | $ | | FALSE | FALSE |
| 2011 | | 2532189 | ZYNGA UNIVERSAL $25 | 799366778961 | $ | | FALSE | FALSE |
| 2011 | | 2532235 | ZYNGA UNIVERSAL $50 | 799366778678 | $ | | FALSE | FALSE |
| 2011 | | 2538685 | MYSTERY CASE FILES: 13TH SKULL PC | 47875313635 | $ | | TRUE | FALSE |
| 2011 | | 2540275 | X360-LIVE ARCADE TRIPLE PACK | 885370397474 | $ | | FALSE | FALSE |
| 2011 | | 2541184 | X360-DEAD ISLAND | 696078007463 | $ | | FALSE | FALSE |
| 2011 | | 2541193 | PC-DEAD ISLAND | 696078007476 | $ | | TRUE | FALSE |
| 2011 | | 2541304 | PS3-DEAD ISLAND | 696078007490 | $ | | FALSE | FALSE |
| 2011 | | 2542101 | EXCLUSIVE GWP-CARS 2 STEELBOOK CASE | 712725021426 | $ | | FALSE | FALSE |
| 2011 | | 2542162 | X360-THOR:GOD OF THUNDER | 10086680515 | $ | | FALSE | FALSE |
| 2011 | | 2542279 | PS3-THOR: GOD OF THUNDER | 10086690491 | $ | | FALSE | FALSE |
| 2011 | | 2542425 | WII-THOR: GOD OF THUNDER | 10086650467 | $ | | FALSE | FALSE |
| 2011 | | 2542432 | SCHAMBLE TOWN PC | 705381240300 | $ | | TRUE | FALSE |
| 2011 | | 2543431 | NDS-SHP X360 MEDAL OF HONOR DO NOT SELL | 14633458544 | $ | | FALSE | FALSE |
| 2011 | | 2544136 | 3DS-DECASPORTS EXTREME | 637172418260 | $ | | FALSE | FALSE |
| 2011 | | 2546405 | X360-VIRTUA TENNIS 4 | 10086650519 | $ | | FALSE | FALSE |
| 2011 | | 2546473 | PS3-VIRTUA TENNIS 4 | 10086690514 | $ | | FALSE | FALSE |
| 2011 | | 2546441 | WII-VIRTUA TENNIS 4 | 10086650468 | $ | | FALSE | FALSE |
| 2011 | | 2549876 | WII-UFC PERSONAL TRAINER | 785138321391 | $ | | FALSE | FALSE |
| 2011 | | 2550115 | THOR 60-DAY TIMECARD PC | 045847000644 | $ | | FALSE | FALSE |
| 2011 | | 2550316 | HISTORY GREAT BATTLES MEDIEVAL PC | 014764010573 | $ | | TRUE | FALSE |
| 2011 | | 2555264 | TROPICO 4 PC | 853490002158 | $ | | TRUE | FALSE |
| 2011 | | 2576255 | 3DS-CUBIC NINJA | 8984556467 | $ | | FALSE | FALSE |
| 2011 | | 2576258 | X360-HONEY PIN HEROES KINECT | 8984525627 | $ | | FALSE | FALSE |
| 2011 | | 2576277 | 3DS-ZOO MANIA | 8984162670 | $ | | FALSE | FALSE |
| 2011 | | 2576266 | 3DS-DRIVER RENEGADE | 8984166719 | $ | | FALSE | FALSE |
| 2011 | | 2576295 | 3DS-PET ZOO FANTASY | 8984166754 | $ | | FALSE | FALSE |
| 2011 | | 2582264 | 3ds-the Legend Of Zelda: Ocarina Of Time | 45496741556 | $ | | FALSE | FALSE |
| 2011 | | 2588355 | FOYLE SWASHBUCKLER SLOTS PC | 705381213673 | $ | | TRUE | FALSE |
| 2011 | | 2588818 | WII-Wii Sports Resort | 45496302339 | $ | | FALSE | FALSE |
| 2011 | | 2588816 | NDS-PAWS & CLAWS PAMPERED PETS 2 | 785138264644 | $ | | FALSE | FALSE |
| 2011 | | 2591197 | WII-Nintendo Selects: Wii Sports | 45496902337 | $ | | FALSE | FALSE |
| 2011 | | 2592231 | WII-Nintendo Selects:Mario Super Slugger | 45496902421 | $ | | FALSE | FALSE |
| 2011 | | 2592234 | WII-Nintendo Selects:The Legend Of Zelda | 45496902437 | $ | | FALSE | FALSE |
| 2011 | | 2592242 | WII-Nintendo Selects:Animal Crossing Cit | 45496902458 | $ | | FALSE | FALSE |
| 2011 | | 2593576 | 3DS-THOR: GOD OF THUNDER | 10086611014 | $ | | FALSE | FALSE |
| 2011 | | 2596445 | X360-WIPEOUT: IN THE ZONE | 47875765542 | $ | | FALSE | FALSE |
| 2011 | | 2596640 | X360-SUPREMACY MMA | 812872011364 | $ | | FALSE | FALSE |
| 2011 | | 2599112 | PS3-SUPREMACY MMA | 812872014790 | $ | | FALSE | FALSE |
| 2011 | | 2599135 | NANCY DREW: THE CAPTIVE CURSE MIX PC | 767864600603 | $ | | TRUE | FALSE |
| 2011 | | 2613318 | 3ds-Star Fox 64 3d | 45496741624 | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitaD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2413347 | X360-Assassin'S Creed Revelations | 8888526841 | $ | | FALSE | FALSE |
| 2011 | | 2413421 | PS3-Assassin'S Creed Revelations | 8084246845 | $ | | FALSE | FALSE |
| 2011 | | 2414753 | MIGHT & MAGIC HEROES VI PC | 8886684611 | $ | | TRUE | FALSE |
| 2011 | | 2620368 | Nds-Cake Mania Mainstreet | 9642201700A | $ | | FALSE | FALSE |
| 2011 | | 2620746 | 3DS-CARTOON NETWORK: PUNCHTIME EXPLOSION | 6520065005336 | $ | | FALSE | FALSE |
| 2011 | | 2620758 | 3DS-PINBALL HALL OF FAME | 6500865074 | $ | | FALSE | FALSE |
| 2011 | | 2626425 | X360-Of Eden | 8888526391 | $ | | FALSE | FALSE |
| 2011 | | 2633503 | X360-ROCKSMITH BEST BUY EDITION | 8884576684 | $ | | FALSE | FALSE |
| 2011 | | 2633545 | PS3-ROCKSMITH BEST BUY EDITION | 8084376680 | $ | | FALSE | FALSE |
| 2011 | | 2633158 | X360-SUPER STREET FIGHTER 4: ARCADE EDIT | 13388330577 | $ | | FALSE | FALSE |
| 2011 | | 2633167 | Ps3-Super Street Fighter 4: Arcade Edit | 13388340576 | $ | | FALSE | FALSE |
| 2011 | | 2633176 | 3DS-RESIDENT EVIL: THE MERCENARIES | 13388305610 | $ | | FALSE | FALSE |
| 2011 | | 2634951 | PS-CALL OF DUTY: MODERN WARFARE 3 PC PRE | 4787561713 | $ | | TRUE | FALSE |
| 2011 | | 2637106 | PS3-DLC-MODINATION RACERS LL SNAKE | 400026371090 | $ | | FALSE | FALSE |
| 2011 | | 2637303 | PS3-G-PLAYSTATION MOVE HEROES | 400026373232 | $ | | FALSE | FALSE |
| 2011 | | 2637345 | PS3-DLC-LITTLEBIGPLANET 2: SLY & BENTLEY | 400026373460 | $ | | FALSE | FALSE |
| 2011 | | 2637621 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 400026376217 | $ | | FALSE | FALSE |
| 2011 | | 2637658 | PS3-DN-Modnation Racers Papercut Mod | 400026376563 | $ | | FALSE | FALSE |
| 2011 | | 2637700 | PS3-DLC-MLB 11 THE SHOW CHALLENGE | 400026377030 | $ | | FALSE | FALSE |
| 2011 | | 2637734 | PS3-DLC-MLB 11 ROAD TO THE SHOW TRAINI | 400026377948 | $ | | FALSE | FALSE |
| 2011 | | 2637821 | PS3-DLC-MLB 11 CLASSIC STADIUMS 6PACK | 400026378213 | $ | | FALSE | FALSE |
| 2011 | | 2637858 | FATE THE CURSED NN | 705341259305 | $ | | FALSE | FALSE |
| 2011 | | 2637885 | SPONGEBOB SQUAREPANTS: CLASH OF TRITO | 727296413306 | $ | | FALSE | FALSE |
| 2011 | | 2637894 | ASSASSINS CREED 1 & | 705341157330 | $ | | FALSE | FALSE |
| 2011 | | 2637958 | THOMAS & FRIENDS: MISTY ISLAND RESCU | 727296409347 | $ | | FALSE | FALSE |
| 2011 | | 2638278 | PS3-LITTLEBIGPLANET-SACKBOY'S PM | 400026368782 | $ | | FALSE | FALSE |
| 2011 | | 2638302 | PS3-G-DEAD NATION | 400026383024 | $ | | FALSE | FALSE |
| 2011 | | 2638339 | PS3-DLC-GOD OF WAR III KRATOS SKIN | 400026383390 | $ | | FALSE | FALSE |
| 2011 | | 2638366 | G-PS3-Tumble | 400026383666 | $ | | FALSE | FALSE |
| 2011 | | 2638384 | PS3-DLC-UNCHARTED 2: SIDEKICK SKIN PACK | 400026383840 | $ | | FALSE | FALSE |
| 2011 | | 2638333 | PS3-DLC-LITTLEBIGPLANET MARVEL COSTUME | 400026383932 | $ | | FALSE | FALSE |
| 2011 | | 2638611 | PS3-DLC-FAT PRINCESS: FAT ROLES EXP PACK | 400026386117 | $ | | FALSE | FALSE |
| 2011 | | 2639537 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026390374 | $ | | FALSE | FALSE |
| 2011 | | 2644215 | X360-TROPICO 4 | 854490062227 | $ | | FALSE | FALSE |
| 2011 | | 2649284 | WII-CASTLA'S DANGEROUS HUNTS 2011 LIMIT | 47875766032 | $ | | FALSE | FALSE |
| 2011 | | 2655234 | 3DS-BLAZBLUE: CONTINUUM SHIFT II | 093652001473 | $ | | FALSE | FALSE |
| 2011 | | 2655252 | RAVENSBURGER PUZZLE PC | 850749002758 | $ | | TRUE | FALSE |
| 2011 | | 2655306 | MIDNIGHT MYSTERIES 3 PC | 811950107734 | $ | | TRUE | FALSE |
| 2011 | | 2656242 | PS3-RECORD OF AGAREST WAR ZERO | 093651001440 | $ | | FALSE | FALSE |
| 2011 | | 2666297 | PS3-DIRT 3 | 767649043424 | $ | | FALSE | FALSE |
| 2011 | | 2666712 | X360-DIRT 3 | 767649043467 | $ | | FALSE | FALSE |
| 2011 | | 2670131 | X360-Call Of Duty Modern Warfare 3 | 4787585596 | $ | | FALSE | FALSE |
| 2011 | | 2670315 | PC - Call of Duty: Modern Warfare 3 | 4787523734 | $ | | TRUE | FALSE |
| 2011 | | 2670379 | PS3-Call Of Duty Modern Warfare 3 | 4787584542 | $ | | FALSE | FALSE |
| 2011 | | 2670317 | WII-Call Of Duty: Modern Warfare 3 | 4787584576 | $ | | FALSE | FALSE |
| 2011 | | 2670651 | PS3-X-MEN DESTINY | 4787584156 | $ | | FALSE | FALSE |
| 2011 | | 2670937 | WII-X-MEN DESTINY | 4787584926 | $ | | FALSE | FALSE |
| 2011 | | 2671564 | X360-X-MEN: DESTINY | 4787584156 | $ | | FALSE | FALSE |
| 2011 | | 2674632 | 3DS-DEAD OR ALIVE DIMENSIONS | 401965021A1 | $ | | FALSE | FALSE |
| 2011 | | 2674309 | 3DS-GREEN LANTERN: RISE OF THE MANHUT | 883929166087 | $ | | FALSE | FALSE |
| 2011 | | 2674702 | WII-WII PLAY MOTION W/ BLACK WMP | 45492922153 | $ | | FALSE | FALSE |
| 2011 | | 2674711 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719591726 | $ | | FALSE | FALSE |
| 2011 | | 2674757 | PS3-Resistance 3 | 711719871620 | $ | | FALSE | FALSE |
| 2011 | | 2675255 | PS3-Need For Speed The Run | 14633195066 | $ | | FALSE | FALSE |
| 2011 | | 2677118 | WII-NEED FOR SPEED: THE RUN | 14633195310 | $ | | FALSE | FALSE |
| 2011 | | 2677215 | X360-DYNASTY III THE DRAGON KNIGHT SAG | 730865000446 | $ | | FALSE | FALSE |
| 2011 | | 2677260 | THE SIMS 3 GENERATIONS-PC | 14633195216 | $ | | FALSE | FALSE |
| 2011 | | 2678056 | OPERATION FLASHPOINT: RED RIVER-PC | 767649443369 | $ | | TRUE | FALSE |
| 2011 | | 2678108 | X360-OPERATION FLASHPOINT: RED RIVER | 767649443369 | $ | | FALSE | FALSE |
| 2011 | | 2678135 | PS3-OPERATION FLASHPOINT: RED RIVER | 767649443420 | $ | | FALSE | FALSE |
| 2011 | | 2678241 | X360-Need For Speed: The Run | 14633195072 | $ | | FALSE | FALSE |
| 2011 | | 2678476 | Need for Speed: The Run-PC | 14633195503 | $ | | TRUE | FALSE |
| 2011 | | 2678609 | OBLIVION 5TH ANNIVERSARY EDITION PC | 93155117734 | $ | | TRUE | FALSE |
| 2011 | | 2678674 | X5-OBLIVION 5TH ANNIVERSARY EDITION PC | 400026745049 | $ | | FALSE | FALSE |
| 2011 | | 2678632 | PS3-OBLIVION 5TH ANNIVERSARY EDITION | 93155117761 | $ | | FALSE | FALSE |
| 2011 | | 2678378 | X360-OBLIVION 5TH ANNIVERSARY EDITION | 93155117747 | $ | | FALSE | FALSE |
| 2011 | | 2679253 | WII-MYSTERY CASE FILES: THE MALGRAVE INC | 45496902445 | $ | | FALSE | FALSE |
| 2011 | | 2684227 | PS3-DYNASTY WARRIORS: GUNDAM | 722674110563 | $ | | FALSE | FALSE |
| 2011 | | 2684736 | X360-DYNASTY WARRIORS: GUNDAM | 722674210577 | $ | | FALSE | FALSE |
| 2011 | | 2686556 | 3DS-DR LAUREEC AND THE FORGOTTEN KNIGHT | 817172411816 | $ | | FALSE | FALSE |
| 2011 | | 2686504 | H3-FROGGER | 817172415955 | $ | | FALSE | FALSE |
| 2011 | | 2688781 | PS3-NO MORE HEROES | 817172021134 | $ | | FALSE | FALSE |
| 2011 | | 2680108 | X360-Otomedius Excellent | 837172002091 | $ | | FALSE | FALSE |
| 2011 | | 2690437 | G-RIFT PC | 400026009477 | $ | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | ███ | 2699332 | PS-LORD OF THE RINGS: WAR IN THE PC PNIS | 4000246963926 | $ | | TRUE | FALSE |
| 2011 | ███ | 2703068 | XJ60-Motion Explosion | 96427017271 | $ | | FALSE | FALSE |
| 2011 | ███ | 2703091 | XJ60-MAX X ORGAN MAN EVENT | 96427017384 | $ | | FALSE | FALSE |
| 2011 | ███ | 2703138 | JDS-COOKING MAMA 4 | 96427017336 | $ | | FALSE | FALSE |
| 2011 | ███ | 2703156 | 3DS-PET ZOMBIES | 96427017233 | $ | | FALSE | FALSE |
| 2011 | ███ | 2704258 | XJ60-FIFA SOCCER 12 | 14633196368 | $ | | FALSE | FALSE |
| 2011 | ███ | 2704276 | PS3-FIFA SOCCER 12 | 14633136337 | $ | | FALSE | FALSE |
| 2011 | ███ | 2708315 | RED ORCHESTRA 2 PC | 9492330530 | $ | | TRUE | FALSE |
| 2011 | ███ | 2712985 | PS3-CATHERINE | 730865001392 | $ | | FALSE | FALSE |
| 2011 | ███ | 2712976 | XJ60-CATHERINE | 730865900060 | $ | | FALSE | FALSE |
| 2011 | ███ | 2717871 | ALICE MADNESS RETURNS-PC | 14633090723 | $ | | TRUE | FALSE |
| 2011 | ███ | 2718231 | PS3-RESISTANCE DUAL PACK | 711719037626 | $ | | FALSE | FALSE |
| 2011 | ███ | 2721231 | Disney Club Penguin Toys Card | 799366046574 | $ | | FALSE | FALSE |
| 2011 | ███ | 2721774 | CLUB PENGUIN 4 MO. $39.95 | 400027217748 | $ | | FALSE | FALSE |
| 2011 | ███ | 2730243 | 3DS-THE HIDDEN | 96427017370 | $ | | FALSE | FALSE |
| 2011 | ███ | 2731043 | PS3-THE CURSED CRUSADE | 730865001361 | $ | | FALSE | FALSE |
| 2011 | ███ | 2736048 | PS3-DEAD RISING 2: OFF THE RECORD | 13388340484 | $ | | FALSE | FALSE |
| 2011 | ███ | 2737283 | XJ60-DEAD RISING 2: OFF THE RECORD | 13388349602 | $ | | FALSE | FALSE |
| 2011 | ███ | 2742046 | Warhammer 40k Space Marine-Pc | 752919434512 | $ | | FALSE | FALSE |
| 2011 | ███ | 2742275 | PS-WARHAMMER 40K SPACE MARINE-PC | 400027400259 | $ | | TRUE | FALSE |
| 2011 | ███ | 2743041 | XJ60-WARHAMMER 40K: SPACE MARINE | 752919551462 | $ | | TRUE | FALSE |
| 2011 | ███ | 2743076 | PS3-WARHAMMER 40K: SPACE MARINE | 752919991367 | $ | | FALSE | FALSE |
| 2011 | ███ | 2150726 | PS-TERA ONLINE PC PRESELL | 400027507267 | $ | | TRUE | FALSE |
| 2011 | ███ | 2755121 | PS3-Ace Combat Assault Horizon | 722674110402 | $ | | FALSE | FALSE |
| 2011 | ███ | 2755149 | XJ60-Ace Combat Assault Horizon | 722674210430 | $ | | FALSE | FALSE |
| 2011 | ███ | 2758061 | PS3-DARK SOULS | 722674110471 | $ | | FALSE | FALSE |
| 2011 | ███ | 2758081 | XJ60-DARK SOULS | 722674210508 | $ | | FALSE | FALSE |
| 2011 | ███ | 2758115 | XJ60-Earth Defense Force Insect | 879378210030 | $ | | FALSE | FALSE |
| 2011 | ███ | 2760178 | PS3-RECORD OF AGAREST WAR ZERO LE | 893650001413 | $ | | FALSE | FALSE |
| 2011 | ███ | 2760375 | XJ60-RECORD OF AGAREST WAR ZERO LE | 893650001426 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762421 | XJ60-G-CATAN | 400027624218 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762443 | XJ60-G-COMIC JUMPER | 400027624452 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762467 | XJ60-G-Costume Quest | 400027624676 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762476 | G-XJ60-CRAZY TAXI | 400027624768 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762491 | G-XJ60-DEAD RISING 2: CASE WEST | 400027624850 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762518 | G-XJ60-DEAD RISING 2: CASE ZERO | 400027625192 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762537 | XJ60-G-DEATHSPANK | 400027625376 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762546 | G-XJ60-DEATHSPANK: THONGS OF VIRTUE | 400027625468 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762555 | XJ60-G-DOOM | 400027625550 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762562 | G-XJ60-MONDAY NIGHT COMBAT | 400027625627 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762563 | G-XJ60-PORTAL STILL ALIVE | 400027624434 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762689 | XJ60-G-SERIOUS SAM HD TE | 400027626892 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762634 | XJ60-G-GALAGA LEGIONS | 400027626584 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762707 | G-XJ60-HYDRO THUNDER HURRICANE | 400027674271 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762752 | XJ60-G-HYDROPHOBIA | 400027627421 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762799 | XJ60-G-LARA CROFT & GUARDIAN OF LIGHT | 400027627991 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762790 | G-XJ60-LIMBO | 400027627901 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762975 | XJ60-G-MARBLE BLAST ULTRA | 400027625051 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762414 | G-XJ60-MARVEL VS. CAPCOM 2 | 400027629143 | $ | | TRUE | FALSE |
| 2011 | ███ | 2762967 | XJ60-G-MS. PAC-MAN | 400027629671 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762961 | XJ60-G-PAC-MAN CHAMPIONSHIP EDITION | 400027629691 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762990 | G-XJ60-PAC-MAN CHAMPIONSHIP EDITION | 400027629905 | $ | | FALSE | FALSE |
| 2011 | ███ | 2762274 | XJ60-G-PIGGLE | 400027630141 | $ | | FALSE | FALSE |
| 2011 | ███ | 2763272 | XJ60-G-PERFECT DARK | 400027630232 | $ | | FALSE | FALSE |
| 2011 | ███ | 2763237 | G-XJ60-PLANTS VS. ZOMBIES | 400027630375 | $ | | FALSE | FALSE |
| 2011 | ███ | 2763241 | G-XJ60-SCOTT PILGRIM VS. THE WORLD | 400027630417 | $ | | FALSE | FALSE |
| 2011 | ███ | 2763935 | XJ60-G-SHADOW SAM HD SECOND ENCOUNTER | 400027630691 | $ | | FALSE | FALSE |
| 2011 | ███ | 2763278 | XJ60-G-SHADOW COMPLEX | 400027630783 | $ | | FALSE | FALSE |
| 2011 | ███ | 2763702 | G-XJ60-SONIC THE HEDGEHOG 4 EPISODE | 400027631025 | $ | | FALSE | FALSE |
| 2011 | ███ | 2763711 | XJ60-G-SPLOSION MAN | 400027631117 | $ | | FALSE | FALSE |
| 2011 | ███ | 2763376 | G-XJ60-TEENAGE MUTANT NINJA TURTLES 1989 | 400027631291 | $ | | FALSE | FALSE |
| 2011 | ███ | 2763748 | XJ60-THE DISHWASHER: DEAD SAMURAI | 400027631481 | $ | | FALSE | FALSE |
| 2011 | ███ | 2763757 | XJ60-G-THE MAW | 400027631574 | $ | | FALSE | FALSE |
| 2011 | ███ | 2763756 | G-XJ60-WORMS 2: ARMAGEDDON | 400027631667 | $ | | FALSE | FALSE |
| 2011 | ███ | 2763775 | XJ60-DLC-LEGENDS AND KILLERS PACK | 400027631759 | $ | | FALSE | FALSE |
| 2011 | ███ | 2763764 | XJ60-DLC-ELYMAN'S SONG | 400027631841 | $ | | FALSE | FALSE |
| 2011 | ███ | 2763406 | XJ60-DLC-MAPS AND CHEATS PACK | 400027633067 | $ | | FALSE | FALSE |
| 2011 | ███ | 2763318 | XJ60-DLC-Logo Cap | 400027633159 | $ | | FALSE | FALSE |
| 2011 | ███ | 2763374 | XJ60-DLC-MARK V FLAMING AVATAR HELMET | 400027633241 | $ | | FALSE | FALSE |
| 2011 | ███ | 2763331 | XJ60-DLC-MEDAL OF HONOR ONLINE PASS | 400027633111 | $ | | FALSE | FALSE |
| 2011 | ███ | 2763442 | XJ60-DLC-MEDAL OF HONOR HOT ZONE PACK | 400027633425 | $ | | FALSE | FALSE |
| 2011 | ███ | 2763351 | XJ60-DLC-MEDAL OF HONOR MULTIPLAYER PACK | 400027633517 | $ | | FALSE | FALSE |
| 2011 | ███ | 2764231 | XJ60-DLC-REAWAKE THE WRITER | 400027640247 | $ | | FALSE | FALSE |
| 2011 | ███ | 2764259 | XJ60-DLC-FABLE III UNDERCOVER QUEST PACK | 400027642031 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2764264 | X360-DLC-Cod: Black Ops First Strike Map | 400027846683 | $ | | FALSE | FALSE |
| 2011 | | 2764277 | X360-DLC-GRAND THEFT AUTO THE BALLAD | 400027840775 | $ | | FALSE | FALSE |
| 2011 | | 2764266 | X360-DLC-GTA IV: THE LOST AND DAMNED | 400027846680 | $ | | FALSE | FALSE |
| 2011 | | 2764295 | X360-DLC-HALO REACH - NOBLE MAP PACK | 400027840959 | $ | | FALSE | FALSE |
| 2011 | | 2765545 | X360-G-4MAP PACK BUNDLE | 400027856491 | $ | | FALSE | FALSE |
| 2011 | | 2765258 | X360-DLC-4NDEAD NIGHTMARE COLLECTION | 400027850563 | $ | | FALSE | FALSE |
| 2011 | | 2765267 | X360-DLC-4NDEAD NIGHTMARE PACK | 400027850675 | $ | | FALSE | FALSE |
| 2011 | | 2765576 | X360-DLC-FALLOUT: NEW VEGAS - DEAD MONEY | 400027860767 | $ | | FALSE | FALSE |
| 2011 | | 2765585 | G-X360-WORMS | 400027850693 | $ | | FALSE | FALSE |
| 2011 | | 2765594 | X360-G-BIONIC COMMANDO: REARMED | 400027860041 | $ | | FALSE | FALSE |
| 2011 | | 2765119 | X360-G-BLACKLIGHT: TANGO DOWN | 400027851191 | $ | | FALSE | FALSE |
| 2011 | | 2765123 | G-X360-BOMBERMAN BATTLEFEST | 400027851233 | $ | | FALSE | FALSE |
| 2011 | | 2765137 | G-X360-BOMBERMAN LIVE | 400027851375 | $ | | FALSE | FALSE |
| 2011 | | 2766235 | X360-G-BRAID | 400027860391 | $ | | FALSE | FALSE |
| 2011 | | 2766248 | X360-G-CASTLEVANIA HARMONY OF DESPAIR | 400027860483 | $ | | FALSE | FALSE |
| 2011 | | 2769364 | WII-DISNEY UNIVERSE | 712725018818 | $ | | FALSE | FALSE |
| 2011 | | 2769451 | Ps3-Disney Universe | 712725021955 | $ | | FALSE | FALSE |
| 2011 | | 2769486 | X360-DISNEY UNIVERSE | 712725021962 | $ | | FALSE | FALSE |
| 2011 | | 2774231 | WII-FIFA SOCCER 12 | 14633196331 | $ | | FALSE | FALSE |
| 2011 | | 2774266 | 3DS-FIFA SOCCER 12 | 14633196326 | $ | | FALSE | FALSE |
| 2011 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196216 | $ | | FALSE | FALSE |
| 2011 | | 2774125 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196209 | $ | | FALSE | FALSE |
| 2011 | | 2774147 | WII-HARRY POTTER AND THE DEATHLY HALLOW | 14633195999 | $ | | FALSE | FALSE |
| 2011 | | 2774156 | HARRY POTTER AND THE DEATHLY HALLOWS-PC | 14633195996 | $ | | TRUE | FALSE |
| 2011 | | 2795128 | X360-Mass Effect 3 | 14633195659 | $ | | FALSE | FALSE |
| 2011 | | 2795473 | WII-MADDEN NFL 12 | 14633196474 | $ | | FALSE | FALSE |
| 2011 | | 2802506 | X360-Just Dance 3 Standard Edition | 8884528773 | $ | | FALSE | FALSE |
| 2011 | | 2802567 | PS3-JUST DANCE 3 STANDARD EDITION | 8884344777 | $ | | FALSE | FALSE |
| 2011 | | 2803426 | WII-Just Dance 2 Best Buy Katy Perry Ed | 8484156778 | $ | | FALSE | FALSE |
| 2011 | | 2807236 | X360-NHL 12 | 14633196429 | $ | | FALSE | FALSE |
| 2011 | | 2807254 | PS3-NHL 12 | 14633196412 | $ | | FALSE | FALSE |
| 2011 | | 2808872 | X360-Max Payne 3 | 710425396652 | $ | | FALSE | FALSE |
| 2011 | | 2809052 | WII-CENTIPEDE INFESTATION | 742725241936 | $ | | FALSE | FALSE |
| 2011 | | 2809177 | 3DS-CENTIPEDE INFESTATION | 742725241944 | $ | | FALSE | FALSE |
| 2011 | | 2809286 | NANCY DREW: ALIBI IN ASHES PC | 767861000830 | $ | | TRUE | FALSE |
| 2011 | | 2809308 | PS-NANCY DREW: ALIBI IN ASHES PC PRESELL | 400028093082 | $ | | TRUE | FALSE |
| 2011 | | 2809344 | PS-3AGGED ALLIANCE 1 PC PRESELL | 400028093440 | $ | | TRUE | FALSE |
| 2011 | | 2809595 | 3Ds-Super Mario 3d Land | 45496741723 | $ | | FALSE | FALSE |
| 2011 | | 2809431 | Wii-CAPTAIN AMERICA:SUPER SOLDIER | 10086650464 | $ | | FALSE | FALSE |
| 2011 | | 2809525 | X360-CAPTAIN AMERICA: SUPER SOLDIER | 10086650457 | $ | | FALSE | FALSE |
| 2011 | | 2815721 | 3DS-SHINOBI | 10086611076 | $ | | FALSE | FALSE |
| 2011 | | 2820237 | X360-Who Wants To Be A Millionaire | 88845270223 | $ | | FALSE | FALSE |
| 2011 | | 2820255 | WII-JUST DANCE SUMMER PARTY EE | 8668177047 | $ | | FALSE | FALSE |
| 2011 | | 2820260 | MASS EFFECT 3-PS-PC | 400028504567 | $ | | TRUE | FALSE |
| 2011 | | 2822609 | WII-Zumba Fitness 2 | 9647017554 | $ | | FALSE | FALSE |
| 2011 | | 2830043 | 3DS-FALLED OK SPELL: THE RUN | 14633195297 | $ | | FALSE | FALSE |
| 2011 | | 2831231 | PS3-EARTH DEFENSE FORCE INSECTARMAGEDDON | 879738134624 | $ | | FALSE | FALSE |
| 2011 | | 2832231 | X360-Call Of Duty: Black Ops Le W/ Map | 47875861855 | $ | | FALSE | FALSE |
| 2011 | | 2833235 | PS3-Call Of Duty: Black Ops Le W/ Map | 47875812912 | $ | | FALSE | FALSE |
| 2011 | | 2833268 | PS3-SONIC GENERATIONS | 10086692097 | $ | | FALSE | FALSE |
| 2011 | | 2833295 | X360-SONIC GENERATIONS | 10086680560 | $ | | FALSE | FALSE |
| 2011 | | 2833775 | PS3-CAPTAIN AMERICA: SUPER SOLDIER | 10086690567 | $ | | FALSE | FALSE |
| 2011 | | 2842726 | WII-SING 4 YOU FULL BUNDLE | 030000500950 | $ | | FALSE | FALSE |
| 2011 | | 2847152 | ARMA 2 REINFORCEMENTS PC | 817949100138 | $ | | TRUE | FALSE |
| 2011 | | 2842195 | ASTROTAILS PC | 811510107819 | $ | | TRUE | FALSE |
| 2011 | | 2846507 | X360-MICHAEL PHILIPS: PUSH THE LIMIT | 812817011467 | $ | | FALSE | FALSE |
| 2011 | | 2846535 | X360-HSN OF NIGHTMARE | 10086680461 | $ | | FALSE | FALSE |
| 2011 | | 2643757 | X360-SESAME STREET: ONCE UPON | 883929199588 | $ | | FALSE | FALSE |
| 2011 | | 2842775 | X360-MOTIONSPORTS: ADRENALINE | 8684529076 | $ | | FALSE | FALSE |
| 2011 | | 2843062 | PS3-HOUSE OF THE DEAD OVERKILL | 10086690576 | $ | | FALSE | FALSE |
| 2011 | | 2843190 | WII-SKYLANDERS | 030611065417 | $ | | FALSE | FALSE |
| 2011 | | 2846234 | PS3-UNCHARTED COLLECTION | 711719017527 | $ | | FALSE | FALSE |
| 2011 | | 2846243 | ND5-BEN 10 TRIPLE PACK - US | 879738370477 | $ | | FALSE | FALSE |
| 2011 | | 2846257 | 3DS-PAL-MAN AND GALAGA DIMENSIONS | 722674100313 | $ | | FALSE | FALSE |
| 2011 | | 2846061 | Ps3-White Knight Chronicles II | 879278130274 | $ | | FALSE | FALSE |
| 2011 | | 2846298 | Ben 10 Galactic Racing - X360 | 879778210110 | $ | | FALSE | FALSE |
| 2011 | | 2846706 | Ps3-Ben 10 Galactic Racing | 879278183081 | $ | | FALSE | FALSE |
| 2011 | | 2846713 | Nds-Ben 10 Galactic Racing | 879278370246 | $ | | FALSE | FALSE |
| 2011 | | 2846131 | Wii-Ben 10 Galactic Racing | 879778344227 | $ | | FALSE | FALSE |
| 2011 | | 2850291 | X360-DLC-COD: Black Ops ANNIHILATION | 400028520917 | $ | | FALSE | FALSE |
| 2011 | | 2850494 | DLC-X360-COD VEXED OPS ESCALATION MAP 2 | 400028504984 | $ | | FALSE | FALSE |
| 2011 | | 2856251 | PS3-MADDEN NFL 12 Hall of Fame Edition | 14633196417 | $ | | FALSE | FALSE |
| 2011 | | 2856445 | X360-MADDEN NFL 12 Hall of Fame Edition | 14633196474 | $ | | FALSE | FALSE |
| 2011 | | 2856517 | X360-Halo Combat Evolved Anniversary | 885370367065 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2856544 | X360-Halo 4 | 885370429671 | $ | | FALSE | FALSE |
| 2011 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | $ | | FALSE | FALSE |
| 2011 | | 2859030 | 3DS-IMAGINE FASHION STYLE SETTER | 8888107051 | $ | | TRUE | FALSE |
| 2011 | | 2869199 | JADE ROUSSEAU-THE FALL OF SANT'ANTON PC | 96324704218 | $ | | FALSE | FALSE |
| 2011 | | 2971291 | SHERLOCK HOLMES: HOUNDS OF THE BASKE PC | 47875313637 | $ | | FALSE | FALSE |
| 2011 | | 2874903 | DARA TALES: EDGAR ALLAN POE'S THE BL PC | 47875313663 | $ | | TRUE | FALSE |
| 2011 | | 2871494 | MIS-SHIP WII-ZUMBA DO NOT SELL | 56427016646 | $ | | FALSE | FALSE |
| 2011 | | 2876753 | X360-DLC-BROKEN STEEL | 400028761530 | $ | | FALSE | FALSE |
| 2011 | | 2877674 | X360-DLC-BUNDLE:TONED BODY AND CARDIO | 400028776149 | $ | | FALSE | FALSE |
| 2011 | | 2877901 | X360-DLC-DANCE WORKOUT: BOLLYWOOD | 400028779016 | $ | | FALSE | FALSE |
| 2011 | | 2877925 | PS3-UNCHARTED 3 COLLECTOR'S EDITION | 711719036425 | $ | | FALSE | FALSE |
| 2011 | | 2877932 | X360-DLC-DEADLIEST WARRIOR | 400028779382 | $ | | FALSE | FALSE |
| 2011 | | 2877965 | X360-DLC-EA SPORTS MMA ONLINE PASS | 400028779658 | $ | | FALSE | FALSE |
| 2011 | | 2877974 | X360-DLC-NEW YEAR NEW YOU | 400028779740 | $ | | FALSE | FALSE |
| 2011 | | 2878006 | X360-DLC-FAN AXXESS | 400028780098 | $ | | FALSE | FALSE |
| 2011 | | 2878014 | X360-DLC-NHL 11 ONLINE PASS | 400028780160 | $ | | FALSE | FALSE |
| 2011 | | 2878142 | X360-DLC-CANE PASS | 400028781422 | $ | | FALSE | FALSE |
| 2011 | | 2878188 | X360-DLC-OPERATION: ANCHORAGE | 400028781880 | $ | | FALSE | FALSE |
| 2011 | | 2878209 | X360-G-SUPER MEAT BOY | 400028782090 | $ | | FALSE | FALSE |
| 2011 | | 2878221 | X360-G-TOY SOLDIERS | 400028782214 | $ | | FALSE | FALSE |
| 2011 | | 2878256 | G-X360-TRIALS HD | 400028782580 | $ | | FALSE | FALSE |
| 2011 | | 2878281 | X360-DLC-FONT LOOKOUT | 400028782856 | $ | | FALSE | FALSE |
| 2011 | | 2878319 | X360-DLC-KASSANI - STOLEN MEMORY | 400028783198 | $ | | FALSE | FALSE |
| 2011 | | 2878327 | X360-DLC-GEAR OF THE SHADOW BROKER | 400028783272 | $ | | FALSE | FALSE |
| 2011 | | 2878355 | X360-DLC-SECRET ARMORY | 400028783556 | $ | | FALSE | FALSE |
| 2011 | | 2878382 | DLC-X360-Left 4 Dead 2: The Sacrifice | 400028783822 | $ | | FALSE | FALSE |
| 2011 | | 2878424 | X360-DLC-MOTHERSHIP ZETA | 400028784249 | $ | | FALSE | FALSE |
| 2011 | | 2878431 | X360-DLC-THE PASSING | 400028784311 | $ | | FALSE | FALSE |
| 2011 | | 2878442 | X360-DLC-NEW REVOLUTION | 400028784423 | $ | | FALSE | FALSE |
| 2011 | | 2878451 | X360-DLC-THE PITT | 400028784515 | $ | | FALSE | FALSE |
| 2011 | | 2878475 | X360-DLC-UFC UNDISPUTED 2010 ONLINE | 400028784799 | $ | | FALSE | FALSE |
| 2011 | | 2878437 | X360-DLC-THE UNDERDOME | 400028784973 | $ | | FALSE | FALSE |
| 2011 | | 2878503 | X360-DLC-WORLD CLASS CAR PACK | 400028785031 | $ | | FALSE | FALSE |
| 2011 | | 2878512 | X360-DLC-ZOMBIE ISLAND | 400028785124 | $ | | FALSE | FALSE |
| 2011 | | 2878521 | X360-DLC-TIGER WOODS PGA TOUR 11 | 400028785215 | $ | | FALSE | FALSE |
| 2011 | | 2878549 | X360-DLC-TONED BODY | 400028785499 | $ | | FALSE | FALSE |
| 2011 | | 2889044 | X360-MASS EFFECT 3 COLLECTOR'S EDITION | 14633169560 | $ | | FALSE | FALSE |
| 2011 | | 2889251 | PS3-MASS EFFECT 3 COLLECTOR'S EDITION | 14633169577 | $ | | FALSE | FALSE |
| 2011 | | 2897255 | X360-KINECT SPORTS SEASON 2 | 885370154881 | $ | | FALSE | FALSE |
| 2011 | | 2897273 | X360-KINECT DISNEYLAND ADVENTURES | 885370314427 | $ | | FALSE | FALSE |
| 2011 | | 2897297 | X360-Kinectimals With Bears | 885370316087 | $ | | FALSE | FALSE |
| 2011 | | 2897116 | X360-Gunner Central 2 | 885370314113 | $ | | FALSE | FALSE |
| 2011 | | 2903772 | X360-MINECRAFT | 885370327649 | $ | | FALSE | FALSE |
| 2011 | | 2906769 | AGE OF EMPIRES ONLINE-PC | 885370327649 | $ | | TRUE | FALSE |
| 2011 | | 2907571 | WII-SESAME STREET: READY, SET, GROVE! | 083929712489 | $ | | FALSE | FALSE |
| 2011 | | 2914599 | PC - The Sims 3 Town-Life Stuff | 14633195798 | $ | | FALSE | FALSE |
| 2011 | | 2916605 | ASSASSIN'S CREED REVELATIONS-PC | 8888668442 | $ | | TRUE | FALSE |
| 2011 | | 2919067 | PLANTS VS. ZOMBIES GOTY II SUNFLOWER PC | 895714002410 | $ | | TRUE | FALSE |
| 2011 | | 2919290 | X360-GUNSTRINGER | 885370159440 | $ | | FALSE | FALSE |
| 2011 | | 2937236 | N-DS-SESAME STREET: READY, SET, GROVE! | 083929717658 | $ | | FALSE | FALSE |
| 2011 | | 2938114 | X360-MICROSOFT F&B | 71247549205 | $ | | FALSE | FALSE |
| 2011 | | 2938169 | WII-NICKTOONS MLB | 71047540217 | $ | | FALSE | FALSE |
| 2011 | | 2939196 | H-X360-DLC-Cod: Black Ops Annihilation | 400029391869 | $ | | FALSE | FALSE |
| 2011 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP | 400029392016 | $ | | FALSE | FALSE |
| 2011 | | 2939276 | DLC-PS3-COD: Black Ops ESCALATION MAP 2 | 400029392760 | $ | | FALSE | FALSE |
| 2011 | | 2945252 | X360-CALL OF DUTY: MW3 HARDENED EDITION | 47875662113 | $ | | FALSE | FALSE |
| 2011 | | 2945232 | PS3-Call of Duty: MW3 Hardened Edition | 47875662120 | $ | | FALSE | FALSE |
| 2011 | | 2945636 | X360-OTOHEDXUS EXCELLENT Special Edition | 837173017788 | $ | | FALSE | FALSE |
| 2011 | | 2953607 | X360-Forza Motorsport 4 Limited-edition | 885370330859 | $ | | FALSE | FALSE |
| 2011 | | 2954679 | N-DS-PETZ PUPPYZ & KITTENZ | 4988160535 | $ | | FALSE | FALSE |
| 2011 | | 2954687 | 3DS-MICHAEL JACKSON THE EXPERIENCE | 8888104291 | $ | | FALSE | FALSE |
| 2011 | | 2954706 | 3DS-THE ADVENTURES OF TINTIN: THE GAME | 8888166441 | $ | | FALSE | FALSE |
| 2011 | | 2962168 | H-PS3-DK-Cod: Black Ops Annihilation | 400029624616 | $ | | FALSE | FALSE |
| 2011 | | 2962444 | LMC-PS3-COAT: BLACK OPS ANNIHILATION | 400029624442 | $ | | FALSE | FALSE |
| 2011 | | 2967236 | WII-JUST DANCE KIDS 2 | 8888116954 | $ | | FALSE | FALSE |
| 2011 | | 2966737 | PS3-DKGAEA 4 | 813633011122 | $ | | FALSE | FALSE |
| 2011 | | 2973274 | N-DS-DRAGON QUEST MONSTERS JOKER 2 | 45496741600 | $ | | FALSE | FALSE |
| 2011 | | 2977106 | PC-STRONGHOLD 3 | 612563560499 | $ | | TRUE | FALSE |
| 2011 | | 2977585 | WII-NBA 2K12 | 710425440571 | $ | | FALSE | FALSE |
| 2011 | | 2977537 | X360-Nba 2k12 | 710425440552 | $ | | FALSE | FALSE |
| 2011 | | 2977544 | PS3-Nba 2k12 | 710425440562 | $ | | FALSE | FALSE |
| 2011 | | 2979734 | REEL DEAL: GODS OF OLYMPUS PC | 684721990424 | $ | | TRUE | FALSE |
| 2011 | | 2989784 | NBA 2K12-PC | 710425410590 | $ | | FALSE | FALSE |
| 2011 | | 2001311 | PS3-SAINTS ROW: THE THIRD PLATINUM PACK | 752919313004 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3301546 | X360-SAINTS ROW: THE THIRD PLATINUM PACK | 752919954125 | | $ | FALSE | FALSE |
| 2011 | | 3301717 | PC-THE SIMS MEDIEVAL: PIRATES AND NOBLE | 14633196252 | | $ | TRUE | FALSE |
| 2011 | | 3301762 | PC-TIGER WOODS PGA TOUR 12: THE MASTERS | 14633196757 | | $ | TRUE | FALSE |
| 2011 | | 3302239 | Wii-Nintendo Selects: Super Mario Galaxy | 45496902612 | | $ | FALSE | FALSE |
| 2011 | | 3302392 | Wii-Nintendo Selects: Punch-Out!! | 45496902636 | | $ | FALSE | FALSE |
| 2011 | | 3302324 | Wii-Nintendo Selects: Mario Strikers Cha | 45496902629 | | $ | FALSE | FALSE |
| 2011 | | 3303314 | Wii-Nintendo Selects: Super Paper Mario | 45496902629 | | $ | FALSE | FALSE |
| 2011 | | 3304265 | 3ds-Pokemon Rumble Blast | 45496743729 | | $ | FALSE | FALSE |
| 2011 | | 3304671 | Wii-Kirby'S Return To Dream Land | 45496902643 | | $ | FALSE | FALSE |
| 2011 | | 3321369 | PS3-WWE 12 | 752919933264 | | $ | FALSE | FALSE |
| 2011 | | 3321387 | X360-Wwe 12 | 752919953671 | | $ | FALSE | FALSE |
| 2011 | | 3321632 | Wii-WWE 12 | 785138305257 | | $ | FALSE | FALSE |
| 2011 | | 3321678 | Wii-THE BLACK EYED PEAS EXPERIENCE | 8968197089 | | $ | FALSE | FALSE |
| 2011 | | 3331771 | STAR WARS: THE OLD REPUBLIC-PC | 14633169522 | | $ | TRUE | FALSE |
| 2011 | | 3331866 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 400030913666 | | $ | FALSE | FALSE |
| 2011 | | 3331505 | PS3-SSX | 14633196476 | | $ | FALSE | FALSE |
| 2011 | | 3333063 | X360-DLC-MORTAL KOMBAT - RAIN RELEASE | 400030330632 | | $ | FALSE | FALSE |
| 2011 | | 3333124 | X360-DLC-FALLOUT NEW VEGAS OLD WORLD | 400030331340 | | $ | FALSE | FALSE |
| 2011 | | 3335186 | X360-SSX | 14633196443 | | $ | FALSE | FALSE |
| 2011 | | 3339065 | PS-STAR WARS: THE OLD REPUBLIC CE | 400030330658 | | $ | FALSE | FALSE |
| 2011 | | 3339119 | Star Wars: The Old Republic Collector'S | 14633169546 | | $ | FALSE | FALSE |
| 2011 | | 3340204 | Math Advantage 2012 Pc | 705387261612 | | $ | FALSE | FALSE |
| 2011 | | 3340441 | Elementary Advantage 2012 Pc | 705387261915 | | $ | FALSE | FALSE |
| 2011 | | 3346035 | PS3-ROCKSMITH - GUITAR BUNDLE BBY ED | 8968196888 | | $ | FALSE | FALSE |
| 2011 | | 3346066 | X360-ROCKSMITH - GUITAR BUNDLE BBY ED | 8968596682 | | $ | FALSE | FALSE |
| 2011 | | 3346291 | Wii-RAYMAN ORIGINS | 8683174855 | | $ | FALSE | FALSE |
| 2011 | | 3346575 | PS3-BATMAN ARKHAM CITY COLLECTOR'S E | 883929212606 | | $ | FALSE | FALSE |
| 2011 | | 3346601 | X360-BATMAN: ARKHAM CITY COLLECTOR'S | 883929213146 | | $ | FALSE | FALSE |
| 2011 | | 3352256 | Ps3-Rayman Origins | 8968346852 | | $ | FALSE | FALSE |
| 2011 | | 3352276 | X360-RAYMAN ORIGINS | 8968534858 | | $ | FALSE | FALSE |
| 2011 | | 3352294 | X360-HASBRO FAMILY GAME NIGHT 4 | 14633196085 | | $ | FALSE | FALSE |
| 2011 | | 3352315 | X360-HASBRO FAMILY GAME NIGHT FUN PACK | 14633196082 | | $ | FALSE | FALSE |
| 2011 | | 3352728 | Wii-HASBRO FAMILY GAME NIGHT 4 | 14633196078 | | $ | FALSE | FALSE |
| 2011 | | 3352746 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633189061 | | $ | FALSE | FALSE |
| 2011 | | 3354565 | X360-FORZA MOTORSPORT 4 FUZZY DICE | 400030545692 | | $ | FALSE | FALSE |
| 2011 | | 3355161 | X360-LEGO HARRY POTTER: YEARS 5-7 | 883929187560 | | $ | FALSE | FALSE |
| 2011 | | 3355356 | PS3-LEGO HARRY POTTER YEARS 5-7 | 883929187850 | | $ | FALSE | FALSE |
| 2011 | | 3355407 | Wii-Lego Harry Potter: Years 5-7 | 883929186457 | | $ | FALSE | FALSE |
| 2011 | | 3364271 | Middle School Advantage 2012 Pc | 705387261414 | | $ | FALSE | FALSE |
| 2011 | | 3364391 | High School Advantage 2012 PV | 705387261117 | | $ | FALSE | FALSE |
| 2011 | | 3364411 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | $ | FALSE | FALSE |
| 2011 | | 3364418 | 3DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186561 | | $ | FALSE | FALSE |
| 2011 | | 3364757 | LEGO HARRY POTTER: YEARS 5-7-PC | 685292303677 | | $ | TRUE | FALSE |
| 2011 | | 3371274 | 3DS-SPIDER-MAN: THE EDGE OF TIME | 47875643321 | | $ | FALSE | FALSE |
| 2011 | | 3371282 | PS3-SPIDER-MAN: EDGE OF TIME | 47875643246 | | $ | FALSE | FALSE |
| 2011 | | 3371408 | X360-SPIDER-MAN: EDGE OF TIME | 47875643260 | | $ | FALSE | FALSE |
| 2011 | | 3371376 | NDS-SPIDER-MAN: EDGE OF TIME | 47875643307 | | $ | FALSE | FALSE |
| 2011 | | 3371453 | Wii-SPIDER-MAN: EDGE OF TIME | 47875643284 | | $ | FALSE | FALSE |
| 2011 | | 3371505 | Wii-WIPEOUT: SEASON 2 | 47875765740 | | $ | FALSE | FALSE |
| 2011 | | 3371578 | NDS-WIPEOUT: SEASON 2 | 47875765740 | | $ | FALSE | FALSE |
| 2011 | | 3371582 | X360-WIPEOUT: SEASON 2 | 47875765825 | | $ | FALSE | FALSE |
| 2011 | | 3371613 | PS3-WIPEOUT: SEASON 2 | 47875765825 | | $ | FALSE | FALSE |
| 2011 | | 3372727 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | $ | FALSE | FALSE |
| 2011 | | 3377407 | X360-HAPPY FEET TWO | 8435291576xx | | $ | FALSE | FALSE |
| 2011 | | 3377436 | PS3-HAPPY FEET TWO | 8435291576xx | | $ | FALSE | FALSE |
| 2011 | | 3372451 | Wii-HAPPY FEET TWO | 689329152993 | | $ | FALSE | FALSE |
| 2011 | | 3373176 | NDS-HAPPY FEET TWO | 8435291676xx | | $ | FALSE | FALSE |
| 2011 | | 3373200 | 3DS-HAPPY FEET TWO | 6435291725xx | | $ | FALSE | FALSE |
| 2011 | | 3373628 | MARGIAVE MANOR 3 PC | 811551030709 | | $ | TRUE | FALSE |
| 2011 | | 3380237 | PS-STAR WARS: THE OLD REPUBLIC-PC | 400030692579 | | $ | TRUE | FALSE |
| 2011 | | 3386137 | X360-ULTIMATE MARVEL VS CAPCOM 3 | 13388330527 | | $ | TRUE | FALSE |
| 2011 | | 3386396 | Ps3-Ultimate Marvel Vs Capcom 3 | 13388340521 | | $ | FALSE | FALSE |
| 2011 | | 3705371 | X360-INFINITE JOHNSON: Anything w/ Engine | 827174021211 | | $ | FALSE | FALSE |
| 2011 | | 3705175 | PS3-F1 2011 | 767945403523 | | $ | FALSE | FALSE |
| 2011 | | 3716126 | 3DS-PAC-MAN PARTY 3D | 722674700337 | | $ | FALSE | FALSE |
| 2011 | | 3716030 | Xbox Live 12mo - GOW3 | 799366794657 | | $ | FALSE | FALSE |
| 2011 | | 3714200 | Xbox Live - 800pts (3-Pack) | 799366778536 | | $ | FALSE | FALSE |
| 2011 | | 3751569 | PS3-X360-DC-COD: BLACK OPS RETURRECTION | 400031504993 | | $ | FALSE | FALSE |
| 2011 | | 3757276 | DLC-X360-CALL OF DUTY: BLACK OPS RETURE | 400031504791 | | $ | FALSE | FALSE |
| 2011 | | 3757721 | X360-PRO EVOLUTION SOCCER 2012 | 827170202344 | | $ | FALSE | FALSE |
| 2011 | | 3752321 | PS3-Pro Evolution Soccer 2012 | 827170202344 | | $ | FALSE | FALSE |
| 2011 | | 3756696 | Wii-JIMMIE JOHNSON Anything with an Eng | 827174021230 | | $ | FALSE | FALSE |
| 2011 | | 3754075 | Wii-KARAOKE REV GRT 3 BUNDLE | 827175251320 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3165284 | WII-DANCE DANCE REVOLUTION II | 83717251233 | | | FALSE | FALSE |
| 2011 | | 3165282 | WII-KARAOKE REV GLEE 3 (SW) | 83717401261 | | | FALSE | FALSE |
| 2011 | | 3156272 | WII-PRO EVOLUTION SOCCER 2012 | 83717401276 | | | FALSE | FALSE |
| 2011 | | 3166381 | X360-METAL GEAR SOLID HD COLLECTION | 83717301325 | | | FALSE | FALSE |
| 2011 | | 3166742 | 3DS-NANO ASSAULT | 96427017417 | | | FALSE | FALSE |
| 2011 | | 3166737 | PS3-Metal Gear Solid Hd Collection | 83717262337 | | | FALSE | FALSE |
| 2011 | | 3166624 | X360-Neverdead | 83717301509 | | | FALSE | FALSE |
| 2011 | | 3160602 | X360-BODYCOUNT | 76764940317.4 | | | FALSE | FALSE |
| 2011 | | 3162256 | PS3-BODYCOUNT | 76764940344.8 | | | FALSE | FALSE |
| 2011 | | 3184935 | PS3-UK 3 | 75219991347.7 | | | FALSE | FALSE |
| 2011 | | 3197244 | NDS-SHP-WII-COUNTER FORCE | 815315000832 | | | FALSE | FALSE |
| 2011 | | 3209268 | PS3-EL SHADOW | 89338400053 | | | FALSE | FALSE |
| 2011 | | 3209295 | X360-EL SHADOW | 89338400540 | | | FALSE | FALSE |
| 2011 | | 3215866 | NDS-YOU DONT KNOW JACK | 785138364278 | | | FALSE | FALSE |
| 2011 | | 3215911 | NDS-LEGO 3 PACK | 696055185634 | | | FALSE | FALSE |
| 2011 | | 3218295 | PS3-JIMMIE JOHNSON ANYTHING WITH AN ENGI | 837172023316 | | | FALSE | FALSE |
| 2011 | | 3224212 | G-PROJECT RUNWAY PC | 400032342124 | | | TRUE | FALSE |
| 2011 | | 3230266 | G-TEST DRIVE UNLIMITED 2 PC | 400032306660 | | | TRUE | FALSE |
| 2011 | | 3230701 | G-LEGO UNIVERSE PC | 400052307019 | | | TRUE | FALSE |
| 2011 | | 3230198 | X360-Silver Gametablet W/Deluxe Studio I | 75291955376 | | | FALSE | FALSE |
| 2011 | | 3230204 | G-SHOGUN II TOTAL WAR PC | 400032302049 | | | TRUE | FALSE |
| 2011 | | 3230268 | G-WITCHER 2 ASSASSINS OF KINGS PC | 400032302682 | | | TRUE | FALSE |
| 2011 | | 3230277 | PS3-Aqua Gametablet W/deluxe Studio In... | 75291991943 | | | FALSE | FALSE |
| 2011 | | 3230295 | G-DUNGEONS & DRAGONS DAGGERDALE PC | 400032302958 | | | TRUE | FALSE |
| 2011 | | 3230947 | G-TROPICO 4 PC | 400032309476 | | | TRUE | FALSE |
| 2011 | | 3231009 | G-DISCIPLES III RENAISSANCE | 400032310090 | | | FALSE | FALSE |
| 2011 | | 3231236 | G-DUNGEONS PC | 400032310366 | | | TRUE | FALSE |
| 2011 | | 3231245 | G-YARS REVENGE PC | 400032312450 | | | TRUE | FALSE |
| 2011 | | 3244066 | NDS-PENGUINS OF MADAGASCAR DR BLOWHOLE | 785138264564 | | | FALSE | FALSE |
| 2011 | | 3244621 | X360-The Elder Scrolls V: Skyrim Ce | 93155117730 | | | FALSE | FALSE |
| 2011 | | 3244767 | PS3-The Elder Scrolls V: Skyrim Ce | 93155117723 | | | FALSE | FALSE |
| 2011 | | 3244783 | The Elder Scrolls V: Skyrim CE PC | 93155117716 | | | FALSE | FALSE |
| 2011 | | 3245495 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400032454592 | | | TRUE | TRUE |
| 2011 | | 3294741 | PS3-Little Big Planet 2 Special Edition | 711719687320 | | | FALSE | FALSE |
| 2011 | | 3294752 | PS3-GOD OF WAR ORIGINS COLLECTION | 711719620921 | | | FALSE | FALSE |
| 2011 | | 3301656 | X360-PENGUINS OF MADAGASCAR DR BLOWHOL | 752919553361 | | | FALSE | FALSE |
| 2011 | | 3301668 | WII-DRAW-PENGUINS OF MADAGAR DR BLOW | 785138304053 | | | FALSE | FALSE |
| 2011 | | 3301547 | PS3-PENGUINS OF MADASCAR DR BLOWHOLE R | 752919993088 | | | FALSE | FALSE |
| 2011 | | 3301556 | X360-F1 2011 | 76764942530 | | | FALSE | FALSE |
| 2011 | | 3302121 | X360-BLACK EYED PEAS THE EXPERIENCE | 886557069 | | | FALSE | FALSE |
| 2011 | | 3302665 | SKYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 41876843468 | | | FALSE | FALSE |
| 2011 | | 3306199 | Skylanders Spyro Adventure 3 Character | 41876843684 | | | FALSE | FALSE |
| 2011 | | 3307462 | SKYLANDERS SPYRO'S ADVENTURE ADVENTURE... | 47875843677 | | | FALSE | FALSE |
| 2011 | | 3371169 | PS3-EVERYBODY DANCE | 711719565659 | | | FALSE | FALSE |
| 2011 | | 3371262 | PS3-MEDIEVAL MOVES DEADMUNDS QUEST | 711719627524 | | | FALSE | FALSE |
| 2011 | | 3390673 | Holiday Pop Pc | 031500100020 | | | FALSE | FALSE |
| 2011 | | 3391051 | G-THE SIMS MEDIEVAL PIRATES AND NOBLES | 400032390534 | | | TRUE | FALSE |
| 2011 | | 3411187 | X360-DLC-FALLOUT NEW VEGAS LONESOME ROAD | 400034111874 | | | FALSE | FALSE |
| 2011 | | 3411504 | PS3-DLC-TEST DLC SKU 3411504 | 400034115040 | | | FALSE | FALSE |
| 2011 | | 3411327 | PS3-DLC-Test DLC SKU 3411327 | 400034113274 | | | FALSE | FALSE |
| 2011 | | 3475107 | WII-BARBIE JET, SET AND STYLE | 785138304977 | | | FALSE | FALSE |
| 2011 | | 3475131 | NDS-BARBIE JET, SET AND STYLE | 785138364968 | | | FALSE | FALSE |
| 2011 | | 3425152 | X360-DEEPAK CHOPRA PROJECT | 75291953896 | | | FALSE | FALSE |
| 2011 | | 3432179 | Lucky Larry's Lobstermania PC | 98752104478 | | | FALSE | FALSE |
| 2011 | | 3432288 | X360-LORD OF THE RINGS WAR IN THE N CE | 88392974138 | | | FALSE | FALSE |
| 2011 | | 3432297 | PS3-LORD OF THE RINGS: WAR IN THE N CE | 88392974181 | | | FALSE | FALSE |
| 2011 | | 3433232 | X360-Borderlands 2 | 710425470035 | | | FALSE | FALSE |
| 2011 | | 3433269 | PS3-Borderlands 2 | 710425471025 | | | FALSE | FALSE |
| 2011 | | 3433711 | PS-BORDERLANDS-2-PC PRE SELL | 400034311116 | | | TRUE | FALSE |
| 2011 | | 3446418 | G-DEUS EX: HUMAN REVOLUTION PC | 400034604384 | | | TRUE | FALSE |
| 2011 | | 3447146 | PS3-DLC-Test DLC SKU 3447146 | 400034411467 | | | FALSE | FALSE |
| 2011 | | 3447252 | OBLIVION GAME OF THE YEAR EDITION PC | 93155118164 | | | TRUE | FALSE |
| 2011 | | 3447404 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2011 | | 3447362 | X360-GREASE KINECT | 81267013417 | | | FALSE | FALSE |
| 2011 | | 3447456 | X360-BLACKWATER KINECT | 837672013448 | | | FALSE | FALSE |
| 2011 | | 3447662 | Wii-Mario & Sonic At The London Olympics | 100845004995 | | | FALSE | FALSE |
| 2011 | | 3449529 | 3DS-Sonic Generations | 100845110345 | | | FALSE | FALSE |
| 2011 | | 3451783 | 3DS-OREGON TRAIL | 650008501193 | | | FALSE | FALSE |
| 2011 | | 3451901 | WII-OREGON TRAIL | 650008501176 | | | FALSE | FALSE |
| 2011 | | 3451925 | WII-SANTA CLAUS IS COMIN TO TOWN | 650008501278 | | | FALSE | FALSE |
| 2011 | | 3451965 | Virgin 16th Anniversary 4 Pk Pc | 859749007865 | | | FALSE | FALSE |
| 2011 | | 3451974 | Premium 6 Pack Pc | 881954936525 | | | FALSE | FALSE |
| 2011 | | 3455141 | WII-CABELA'S BIG GAME HUNTER 2012 | 47875765627 | | | FALSE | FALSE |
| 2011 | | 3455181 | X360-CABELA'S BIG GAME HUNTER 2012 | 47875765665 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3455352 | PS3-CABELA'S BIG GAME HUNTER 2012 | 47875765252 | $ | | FALSE | FALSE |
| 2011 | | 3455358 | X360-CABELA'S BIG GAME HUNTER 2012 W/ GUN | 47875766649 | $ | | FALSE | FALSE |
| 2011 | | 3455421 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875765726 | $ | | FALSE | FALSE |
| 2011 | | 3455573 | I-OYLE CASINO GAMES 2012 PC | 705361278300 | $ | | FALSE | FALSE |
| 2011 | | 3455591 | I-OYLE CARD GAMES 2012 PC | 705361278306 | $ | | TRUE | FALSE |
| 2011 | | 3455601 | I-OYLE PUZZLE BOARD GAMES 2012 | 705361278465 | $ | | FALSE | FALSE |
| 2011 | | 3455606 | N-DS-QUEST FOR ZHU | 47875766735 | $ | | FALSE | FALSE |
| 2011 | | 3457355 | PS3-CHILD OF EDEN | 8888346395 | $ | | FALSE | FALSE |
| 2011 | | 3475576 | PS-G-3360-CALL OF DUTY: ELITE PRESEL | 40003475074 | $ | | FALSE | FALSE |
| 2011 | | 3475581 | PS-G-PS3-CALL OF DUTY: ELITE PRESELL | 40003475656 | $ | | FALSE | FALSE |
| 2011 | | 3475594 | G-X360-Call Of Duty: Elite Premium Membe | 40003475094B | $ | | FALSE | FALSE |
| 2011 | | 3477413 | G-PS3-CALL OF DUTY: ELITE Premium Member | 40003477413 | $ | | FALSE | FALSE |
| 2011 | | 3487295 | DO NOT USE | 40003487295 | $ | | FALSE | FALSE |
| 2011 | | 3487311 | A-4L 12 DISPLAY SHIPPER | 14613263237 | $ | | FALSE | FALSE |
| 2011 | | 3487866 | N-DS-MONSTER HIGH: GHOUL SPIRIT | 785118365156 | $ | | FALSE | FALSE |
| 2011 | | 3488273 | Wii-ABBA:YOU CAN DANCE | 8884177008 | $ | | FALSE | FALSE |
| 2011 | | 3488291 | 3DS-PUZZLER MIND GYM | 8884166066 | $ | | FALSE | FALSE |
| 2011 | | 3491259 | G-MANCY DREW: DANGER BY DESIGN PC | 40003491080 | $ | | TRUE | FALSE |
| 2011 | | 3506273 | X360-Victorious JunesQ | 879218220003 | $ | | FALSE | FALSE |
| 2011 | | 3506361 | X360-DLC-SUPREMACY MMA SLAUGHTERHOUSE AX | 40003508316 | $ | | FALSE | FALSE |
| 2011 | | 3506496 | PS3-DLC-SUPREMACY MMA SLAUGHTERHOUSE AXE | 40003504967 | $ | | FALSE | FALSE |
| 2011 | | 3515687 | PS3-FINAL FANTASY XIII-2 | 662248911162 | $ | | FALSE | FALSE |
| 2011 | | 3521137 | Wii-JAWS THE ULTIMATE PREDATOR | 96427017431 | $ | | FALSE | FALSE |
| 2011 | | 3540866 | Wii-The Legend of Zelda: Skyward Sword B | 45496902667 | $ | | FALSE | FALSE |
| 2011 | | 3543701 | Wii-DEEPAK CHOPRA PROJECT | 785118305363 | $ | | FALSE | FALSE |
| 2011 | | 3552141 | PS3-DRAGON BALL Z ULTIMATE TENKAICHI | 722674010501 | $ | | FALSE | FALSE |
| 2011 | | 3552327 | X360-DRAGON BALL Z ULTIMATE TENKAICHI | 722674210522 | $ | | FALSE | FALSE |
| 2011 | | 3553413 | Wii-POWER RANGERS SAMURAI | 722674806350 | $ | | FALSE | FALSE |
| 2011 | | 3553735 | N-DS-POWER RANGERS SAMURAI | 722674700351 | $ | | FALSE | FALSE |
| 2011 | | 3553744 | PS3-Tekken Hybrids | 722674119495 | $ | | FALSE | FALSE |
| 2011 | | 3558367 | PS3-Carnival Island | 711719962115 | $ | | FALSE | FALSE |
| 2011 | | 3558416 | PS-DISHONORED PC PRESELL | 40003558416 | $ | | TRUE | FALSE |
| 2011 | | 3558436 | VOODOO CHRONICLES PC | 755142721329 | $ | | TRUE | FALSE |
| 2011 | | 3558454 | Wii-GO VACATION | 722674800680 | $ | | FALSE | FALSE |
| 2011 | | 3558483 | JEWEL QUEST & THE SAPPHIRE DRAGON PC | 755142721411 | $ | | TRUE | FALSE |
| 2011 | | 3558575 | X360-MINUTE TO WIN IT | 802068103941 | $ | | FALSE | FALSE |
| 2011 | | 3558603 | PS3-THE SIMS 3 PETS | 14633196191 | $ | | FALSE | FALSE |
| 2011 | | 3558612 | PS3-BACK TO THE FUTURE THE GAME | 812303010217 | $ | | FALSE | FALSE |
| 2011 | | 3559311 | 3DS-THE SIMS 3 PETS | 14633196184 | $ | | FALSE | FALSE |
| 2011 | | 3559346 | THE SIMS 3 PETS SPECIAL EDITION PC | 14633169515 | $ | | TRUE | FALSE |
| 2011 | | 3559364 | X360-THE SIMS 3 PETS | 14633196297 | $ | | FALSE | FALSE |
| 2011 | | 3559417 | PC-THE SIMS 3 PETS | 14633196221 | $ | | TRUE | FALSE |
| 2011 | | 3559435 | Wii-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | $ | | FALSE | FALSE |
| 2011 | | 3559444 | Wii-MONOPOLY COLLECTION | 14633196139 | $ | | FALSE | FALSE |
| 2011 | | 3559471 | X360-JURASSIC PARK THE GAME | 812303010187 | $ | | FALSE | FALSE |
| 2011 | | 3559525 | X41-Red Dead Redemptions Gaty | 710425470005 | $ | | FALSE | FALSE |
| 2011 | | 3559578 | PS3-Red Dead Redemption Goty | 710425470066 | $ | | FALSE | FALSE |
| 2011 | | 3560359 | Civilization V, Game Of The Year PC | 710425411227 | $ | | FALSE | FALSE |
| 2011 | | 3561582 | 3DS-MARVEL SUPER HERO SQUAD INFINITY G | 785138306400 | $ | | FALSE | FALSE |
| 2011 | | 3566171 | DLC-PS3-CALL OF DUTY: BLACK OPS REZURREC | 40003566171 | $ | | FALSE | FALSE |
| 2011 | | 3566511 | PS3-JAMES BOND GOLDENEYE 007 RELOADED | 47875047199 | $ | | FALSE | FALSE |
| 2011 | | 3566557 | X360-JAMES BOND GOLDENEYE 007 RELOADED | 47875047212 | $ | | FALSE | FALSE |
| 2011 | | 3566935 | Wii-CABELA'S BIG GAME HUNTER 2012 W/ GUN | 47875765641 | $ | | FALSE | FALSE |
| 2011 | | 3568371 | X360-Karaoke Rev Glee 3 | 837170513230 | $ | | FALSE | FALSE |
| 2011 | | 3568585 | X360-Twister Mania | 96473077537 | $ | | FALSE | FALSE |
| 2011 | | 3568519 | X360-WINTER STARS | 816819016275 | $ | | FALSE | FALSE |
| 2011 | | 3569062 | X360-JULIAN MICHAELS FITNESS | 96427017479 | $ | | FALSE | FALSE |
| 2011 | | 3569096 | X360-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017433 | $ | | FALSE | FALSE |
| 2011 | | 3569211 | N-DS-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017510 | $ | | FALSE | FALSE |
| 2011 | | 3569246 | Wii-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017516 | $ | | FALSE | FALSE |
| 2011 | | 3569345 | Wii-CARTOON NETWORK:PUNCHTIME EXPLOSION | 650008500000 | $ | | FALSE | FALSE |
| 2011 | | 3569361 | X360-CARTOON NETWORK: PUNCHTIM | 653008501117 | $ | | FALSE | FALSE |
| 2011 | | 3569414 | PS3-CABELA'S ADVENTURE CAMP (MOVE) | 47875766488 | $ | | FALSE | FALSE |
| 2011 | | 3569274 | X360-CABELA'S ADVENTURE CAMP | 47875766440 | $ | | FALSE | FALSE |
| 2011 | | 3569399 | PS3-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766297 | $ | | FALSE | FALSE |
| 2011 | | 3581761 | Wii-CABELA'S SURVIVAL ADVENTURES | 47875766181 | $ | | FALSE | FALSE |
| 2011 | | 3581804 | Wii-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766204 | $ | | FALSE | FALSE |
| 2011 | | 3581407 | X360-CABELA'S SURVIVAL ADVENTURES | 47875766228 | $ | | FALSE | FALSE |
| 2011 | | 3581943 | PS3-CABELA'S SURVIVAL ADVENTURES | 47875766242 | $ | | FALSE | FALSE |
| 2011 | | 3581961 | X360-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766242 | $ | | FALSE | FALSE |
| 2011 | | 3590012 | DLC-X360-GEARS OF WAR 3 SEASON PASS | 40003604529 | $ | | FALSE | FALSE |
| 2011 | | 3590034 | 3DS-TETRIS AXIS | 45496741808 | $ | | FALSE | FALSE |
| 2011 | | 3590202 | Nintendo 2000pt Card - Zelda | 799366803317 | $ | | FALSE | FALSE |
| 2011 | | 3590203 | Nintendo Cash Card - \$20 - Zelda | 799366803840 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3198276 | GALAXY G POTATO 350 | 799366786900 | $ | $ | FALSE | FALSE |
| 2011 | | 3350752 | XBOX GOW3 1600 PT $19.99 | 799366820512 | $ | $ | FALSE | FALSE |
| 2011 | | 3598955 | XBOX MW3 1640 360 $59.99 | 799366761068 | $ | $ | FALSE | FALSE |
| 2011 | | 3598996 | KABAM DRAGONS OF ATLANTIS $50 | 798366784104 | $ | $ | FALSE | FALSE |
| 2011 | | 3599141 | PLAYFISH 350 CARD | 799366654827 | $ | $ | FALSE | FALSE |
| 2011 | | 3600510 | N3S-ZHU ZHU BABIES | 47875766622 | $ | $ | FALSE | FALSE |
| 2011 | | 3600536 | PS3-GENERATOR REX: AGENT OF PROVIDENCE | 47875766548 | $ | $ | FALSE | FALSE |
| 2011 | | 3600554 | X360-Rabbids: Alive And Kicking Kinect | 8888529964 | $ | $ | FALSE | FALSE |
| 2011 | | 3605235 | WII-GAMESHOW FUN 2-PACK | 785138306522 | $ | $ | FALSE | FALSE |
| 2011 | | 3605343 | WII-MONSTER HIGH: GHOUL SPIRIT | 785138305462 | $ | $ | FALSE | FALSE |
| 2011 | | 3606045 | PS3-PASS IN BOOTS | 752919993675 | $ | $ | FALSE | FALSE |
| 2011 | | 3609231 | X360-RAYMAN ORIGINS SLAPPING BAG GIFT | 8888996859 | $ | $ | FALSE | FALSE |
| 2011 | | 3617232 | 3DS-NASCAR UNLEASHED | 47875766341 | $ | $ | FALSE | FALSE |
| 2011 | | 3617241 | PS3-NASCAR UNLEASHED | 47875766426 | $ | $ | FALSE | FALSE |
| 2011 | | 3617266 | X360-NASCAR UNLEASHED | 47875766432 | $ | $ | FALSE | FALSE |
| 2011 | | 3617278 | WII-NASCAR UNLEASHED | 47875766365 | $ | $ | FALSE | FALSE |
| 2011 | | 3617287 | X360-RAPALA FISHING KINECT | 47875766563 | $ | $ | FALSE | FALSE |
| 2011 | | 3617102 | N3S-MOSHI MONSTERS | 47875766606 | $ | $ | FALSE | FALSE |
| 2011 | | 3617111 | WII-GENERATOR REX: AGENT OF PROVIDENCE | 47875765930 | $ | $ | FALSE | FALSE |
| 2011 | | 3619258 | 3ds-Generator Rex: Agent Of Providence | 47875765887 | $ | $ | FALSE | FALSE |
| 2011 | | 3619267 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | $ | $ | FALSE | FALSE |
| 2011 | | 3619276 | X360-CABELA'S ADVENTURE CAMP | 47875766464 | $ | $ | FALSE | FALSE |
| 2011 | | 3619285 | X360-CABELA'S BIG HUNTING PARTY W/ GUN | 47875766608 | $ | $ | FALSE | FALSE |
| 2011 | | 3619294 | X360-BIG LEAGUE SPORTS FOR KINECT | 47875766761 | $ | $ | FALSE | FALSE |
| 2011 | | 3619146 | WII-DREAMWORKS RACING | 47875766606 | $ | $ | FALSE | FALSE |
| 2011 | | 3619155 | N3S-DREAMWORKS RACING | 47875765962 | $ | $ | FALSE | FALSE |
| 2011 | | 3619182 | 3DS-DREAMWORKS RACING | 47875765966 | $ | $ | FALSE | FALSE |
| 2011 | | 3622165 | X360-AIR CONFLICTS: Secret Wars | 853450002561 | $ | $ | FALSE | FALSE |
| 2011 | | 3622225 | PS3-AIR CONFLICTS: SECRET WARS | 853450002678 | $ | $ | FALSE | FALSE |
| 2011 | | 3622256 | AIR CONFLICTS: SECRET WARS PC | 853450002654 | $ | $ | TRUE | FALSE |
| 2011 | | 3622371 | 3ds-WWII All Stars | 785138300716 | $ | $ | FALSE | FALSE |
| 2011 | | 3630749 | WII-FORTUNE STREET | 45496902650 | $ | $ | FALSE | FALSE |
| 2011 | | 3830158 | GWP-ACE COMBAT: LIMITED EDITION CD | 722074600316 | $ | $ | FALSE | FALSE |
| 2011 | | 3830219 | WII-RHYTHM HEAVEN FEVER | 45496902742 | $ | $ | FALSE | FALSE |
| 2011 | | 3844401 | PS3-Dynasty Warriors 7 Xtreme Legends | 40198002252 | $ | $ | FALSE | FALSE |
| 2011 | | 3650245 | X360-FAMILY FEUD 2012 | 8888526995 | $ | $ | FALSE | FALSE |
| 2011 | | 3650254 | X360-ROCKSMITH REAL TONE1TH CABLE | 8888566681 | $ | $ | FALSE | FALSE |
| 2011 | | 3650263 | WII-FAMILY FEUD 2012 | 8888176992 | $ | $ | FALSE | FALSE |
| 2011 | | 3650272 | WII-THE PRICE IS RIGHT DECADES | 8888177005 | $ | $ | FALSE | FALSE |
| 2011 | | 3650281 | X360-THE PRICE IS RIGHT DECADES | 8888527028 | $ | $ | FALSE | FALSE |
| 2011 | | 3650106 | PS3-JUST DANCE KIDS 2 | 8888360953 | $ | $ | FALSE | FALSE |
| 2011 | | 3650191 | X360-Just Dance Kids 2 | 8888526957 | $ | $ | FALSE | FALSE |
| 2011 | | 3650406 | PS3-MOTIONSPORTS: EXTREME | 8888349504 | $ | $ | FALSE | FALSE |
| 2011 | | 3650415 | 3DS-CUTE PARTIES | 8888366946 | $ | $ | FALSE | FALSE |
| 2011 | | 3650466 | N3S-FC | 8888660934 | $ | $ | TRUE | FALSE |
| 2011 | | 3650503 | X360-HCIS | 8888520932 | $ | $ | FALSE | FALSE |
| 2011 | | 3650512 | PS3-HCIS | 8888340937 | $ | $ | FALSE | FALSE |
| 2011 | | 3650521 | WII-NCIS | 8888170930 | $ | $ | FALSE | FALSE |
| 2011 | | 3655243 | X360-REAL HEROES: FIRE WALL | 8888529615 | $ | $ | FALSE | FALSE |
| 2011 | | 3651533 | X360-Your Shape 2012 | 8888527046 | $ | $ | FALSE | FALSE |
| 2011 | | 3653458 | PS3-WINTER STARS | 816819001608 | $ | $ | FALSE | FALSE |
| 2011 | | 3653494 | WII-WINTER STARS | 816819001622 | $ | $ | FALSE | FALSE |
| 2011 | | 3653546 | X360-SELF-DEFENSE | 8888527079 | $ | $ | FALSE | FALSE |
| 2011 | | 3653555 | WII-Dungeons: Tablet | 8888197107 | $ | $ | FALSE | FALSE |
| 2011 | | 3653564 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8888526643 | $ | $ | FALSE | FALSE |
| 2011 | | 3654237 | 3DS-ACE COMBAT ASSAULT HORIZON LEGACY | 722674700480 | $ | $ | FALSE | FALSE |
| 2011 | | 3654375 | PS3-THE ADVENTURES OF TINTIN: THE GAME | 8888366641 | $ | $ | FALSE | FALSE |
| 2011 | | 3654543 | WII-THE ADVENTURES OF TINTIN: THE GAME | 8888176640 | $ | $ | FALSE | FALSE |
| 2011 | | 3655473 | N3S-PASS IN BOOTS | 785138365190 | $ | $ | FALSE | FALSE |
| 2011 | | 3655456 | WII-PUSS IN BOOTS | 785138305493 | $ | $ | FALSE | FALSE |
| 2011 | | 3655482 | X360-SPONGEBOB SURF & SKATE ROAD | 752919933290 | $ | $ | FALSE | FALSE |
| 2011 | | 3660734 | PS3-Battlefield 3 Standard Edition | 14633197282 | $ | $ | FALSE | FALSE |
| 2011 | | 3660376 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197312 | $ | $ | FALSE | FALSE |
| 2011 | | 3660823 | N3S-KIDS LEARN MATH: A+ LEARN | 892462001007 | $ | $ | FALSE | FALSE |
| 2011 | | 3669347 | G-RATS REVENGE: LIMITED EDITION-LUNCHBOX | 899274002942 | $ | $ | FALSE | FALSE |
| 2011 | | 3670297 | 3ds-GameBoy's Ghostly Groove | 719953144030 | $ | $ | FALSE | FALSE |
| 2011 | | 3670171 | PS3-Rune Factory: Tides Of Destiny | 719953130031 | $ | $ | FALSE | FALSE |
| 2011 | | 3670358 | WII-Rune Factory: Tides Of Destiny | 719953128017 | $ | $ | FALSE | FALSE |
| 2011 | | 3673115 | Xbox Live Jmp - Kinect Sports | 799366817467 | $ | $ | FALSE | FALSE |
| 2011 | | 3677406 | Xbox Cod Elite 4000 Pts $49.99 | 799366675784 | $ | $ | FALSE | FALSE |
| 2011 | | 3720271 | X360-Puss In Boots | 752919533765 | $ | $ | FALSE | FALSE |
| 2011 | | 3722130 | Battlefield 3 Standard Edition-Pc | 14633197262 | $ | $ | FALSE | FALSE |
| 2011 | | 3722167 | WII-BASS PRO SHOPS: THE STRIKE BUNDLE | 892199002540 | $ | $ | FALSE | FALSE |
| 2011 | | 3722176 | WII-BASS PRO SHOPS: THE HUNT BUNDLE | 892199002185 | $ | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigRaD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3725561 | UNIVERSAL STYLUS | 697685961022 | $ | $ | FALSE | FALSE |
| 2011 | | 3725596 | Wii-19.99 HOLIDAY DUMP BIN 2011 | 696055205417 | $ | $ | FALSE | FALSE |
| 2011 | | 3725613 | N3S-19.99 HOLIDAY DUMP BIN 2011 | 696055205424 | $ | $ | FALSE | FALSE |
| 2011 | | 3725631 | X360-19.99 HOLIDAY DUMP BIN 2011 | 696055205431 | $ | $ | FALSE | FALSE |
| 2011 | | 3725664 | PS3-19.99 HOLIDAY DUMP BIN 2011 | 696055205448 | $ | $ | FALSE | FALSE |
| 2011 | | 3725673 | MATURE-19.99 HOLIDAY DUMP BIN 2011 | 696055205455 | $ | $ | FALSE | FALSE |
| 2011 | | 3725722 | Wii-14.99 HOLIDAY DUMP BIN 2011 | 696055205462 | $ | $ | FALSE | FALSE |
| 2011 | | 3725795 | N3S-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | $ | $ | FALSE | FALSE |
| 2011 | | 3725804 | X360-14.99 HOLIDAY DUMP BIN 2011 | 696055205486 | $ | $ | FALSE | FALSE |
| 2011 | | 3725831 | PS3-14.99 HOLIDAY DUMP BIN 2011 | 696055205493 | $ | $ | FALSE | FALSE |
| 2011 | | 3725877 | MATURE-14.99 HOLIDAY DUMP BIN 2011 | 696055205509 | $ | $ | FALSE | FALSE |
| 2011 | | 3725904 | DIG-BATMAN ARKHAM CITY PC | 400317240642 | $ | $ | TRUE | TRUE |
| 2011 | | 3726791 | DIG-CALL OF DUTY: MODERN WARFARE 3 | 400317260932 | $ | $ | FALSE | FALSE |
| 2011 | | 3726127 | DIG-THE ELDER SCROLLS V: SKYRIM PC | 400317261274 | $ | $ | TRUE | TRUE |
| 2011 | | 3726334 | G-RAGE PC DIGITAL | 400317263340 | $ | $ | TRUE | TRUE |
| 2011 | | 3727274 | X360-Skylanders Spyro'S Advent. Megapack | 47875642676 | $ | $ | FALSE | FALSE |
| 2011 | | 3727292 | PS3-SKYLANDERS SPYRO'S ADVENT. MEGA PACK | 47875642663 | $ | $ | FALSE | FALSE |
| 2011 | | 3727117 | Wii-SKYLANDERS SPYRO'S ADVENTURES MEGA | 47875642687 | $ | $ | FALSE | FALSE |
| 2011 | | 3757523 | DLC-X360-FORZA 4 SEASON PASS | 400317376293 | $ | $ | FALSE | FALSE |
| 2011 | | 3757528 | Dig-Forza 4 Gift With Purchase Bmw M1 | 400317570283 | $ | $ | FALSE | FALSE |
| 2011 | | 3779516 | Dig-G-The Sims 3 Pets-Pc Digital | 400317790164 | $ | $ | FALSE | FALSE |
| 2011 | | 3779852 | N3S-ZOOBLES WITH TOY | 47875746303 | $ | $ | FALSE | FALSE |
| 2011 | | 3779734 | Wtos Slots And Tim In Pc | 697121393521 | $ | $ | FALSE | FALSE |
| 2011 | | 3779761 | PLANTS VS ZOMBIES GOTY LDL ED. PC | 899374002472 | $ | $ | TRUE | FALSE |
| 2011 | | 3779816 | N3S-SQUINKIES 2 WITH TOY | 47875765467 | $ | $ | FALSE | FALSE |
| 2011 | | 3775841 | N3S-LALALOOPSY WITH TOY | 47875765631 | $ | $ | FALSE | FALSE |
| 2011 | | 3785546 | 3DS-CARNIVAL GAMES: WILD WEST 3D | 71342540990 | $ | $ | FALSE | FALSE |
| 2011 | | 3798034 | DIG-BATMAN ARKHAM CITY ROBIN BUNDLE | 400317980342 | $ | $ | FALSE | TRUE |
| 2011 | | 3798052 | DIG-BATMAN ARKHAM CITY CATWOMAN BUNDLE | 400317980526 | $ | $ | FALSE | TRUE |
| 2011 | | 3798086 | DIG-BATMAN ARKHAM CITY NIGHTWING BUNDLE | 400317980862 | $ | $ | FALSE | TRUE |
| 2011 | | 3798104 | DIG-BATMAN ARKHAM CITY SKINS PACK | 400317981042 | $ | $ | FALSE | TRUE |
| 2011 | | 3802565 | X360-LA NOIRE COMPLETE EDITION | 71342540941 | $ | $ | FALSE | FALSE |
| 2011 | | 3802117 | PS3-LA NOIRE COMPLETE EDITION | 71342547036 | $ | $ | FALSE | FALSE |
| 2011 | | 3803237 | LA NOIRE-PC | 71342316054 | $ | $ | TRUE | FALSE |
| 2011 | | 3806156 | DIG-X360-ROCKSMITH 2 FREE SONGS BONUS | 40003809 1866 | $ | $ | FALSE | FALSE |
| 2011 | | 3806344 | Dig-Ps3-Rocksmith 2 Free Songs Bonus | 400038063440 | $ | $ | FALSE | FALSE |
| 2011 | | 3806537 | Dig-Ps3-Ratchet & Clank: In-Game Pyro | 400038063715 | $ | $ | FALSE | FALSE |
| 2011 | | 3810264 | WII-COUNTRY DANCE 2 | 834656005551 | $ | $ | FALSE | FALSE |
| 2011 | | 3816231 | N3S-DISNEY PRINCESS: ENCHANTING STORYBOO | 785133365469 | $ | $ | FALSE | FALSE |
| 2011 | | 3816545 | Wii-UDRAW DISNEY PRINCESS: ENCHANTING S | 785133205455 | $ | $ | FALSE | FALSE |
| 2011 | | 3816268 | B2V-CARS 2 | 737775025427 | $ | $ | FALSE | FALSE |
| 2011 | | 3816286 | Wii-ACTIVE LIFE: MAGICAL CARNIVAL W/MAT | 722674800341 | $ | $ | FALSE | FALSE |
| 2011 | | 3823738 | DIG-X360-DANCE CENTRAL 2 X8L 400 PTS | 400038073382 | $ | $ | FALSE | FALSE |
| 2011 | | 3823756 | DIG-X360-BATTLEFIELD 3 EXCLUSIVE DLC | 400038073566 | $ | $ | FALSE | FALSE |
| 2011 | | 3823765 | Dig-Ps3-Battlefield 3 Exclusive Dlc | 400038073658 | $ | $ | FALSE | FALSE |
| 2011 | | 3823782 | DIG-PS3-CALL OF DUTY 3 EXCLUSIVE DLC | 400038073823 | $ | $ | FALSE | FALSE |
| 2011 | | 3823192 | DIG-X360-NFL SPORTS-2 BOY #3 | 400038073524 | $ | $ | FALSE | FALSE |
| 2011 | | 3823208 | DIG-X360-NFL CT SPORTS-2 BOY #3 | 400038073087 | $ | $ | FALSE | FALSE |
| 2011 | | 3823624 | DIG-X360-NFL CT SPORTS-2 GIRL #1 | 400038073240 | $ | $ | FALSE | FALSE |
| 2011 | | 3823735 | DIG-X360-NFL CT SPORTS-2 GIRL #2 | 400038073258 | $ | $ | FALSE | FALSE |
| 2011 | | 3524276 | DIG-X360-WWE 12 RANDY ORTEN AVATAR Boy | 400038244766 | $ | $ | FALSE | FALSE |
| 2011 | | 3524028 | Dig-Ps3-Uncharted 3 Exclusive Dlc | 400038243282 | $ | $ | FALSE | FALSE |
| 2011 | | 3524146 | DIG-X360-ASSASSIN'S CREED: THE CRUSADER | 400038243146 | $ | $ | FALSE | FALSE |
| 2011 | | 3524176 | Dig-Ps3-Assassin'S Creed: The Crusader | 400038247768 | $ | $ | FALSE | FALSE |
| 2011 | | 3524234 | DIG-X360-ULTIMATE MARVEL VS CAPCOM GWP | 400038242340 | $ | $ | TRUE | FALSE |
| 2011 | | 3524243 | Dig-Ps3-Ultimate Marvel Vs Capcom 3 Gwp | 400038242432 | $ | $ | FALSE | FALSE |
| 2011 | | 3825684 | X360-NFL LOCKOUT DELUXE | 71342540815 | $ | $ | FALSE | FALSE |
| 2011 | | 3829738 | N3S-DORA & KAI-LAN'S PET SHELTER | 71342540614 | $ | $ | FALSE | FALSE |
| 2011 | | 3827255 | Wii-Nickelodeon Dance | 71342540847 | $ | $ | FALSE | FALSE |
| 2011 | | 3827381 | N3S-TEAM UMIZOOMI | 71342540301 | $ | $ | FALSE | FALSE |
| 2011 | | 3827774 | X360-LET'S CHEER | 71342540073 | $ | $ | FALSE | FALSE |
| 2011 | | 3858112 | X360-THE KING OF FIGHTERS XII | 730865000114 | $ | $ | FALSE | FALSE |
| 2011 | | 3839886 | Dlc-Acid Washing Pdia Pc | 812960031074 | $ | $ | FALSE | FALSE |
| 2011 | | 3840121 | PS3-DLC-Batman: Arkham City Nightwing Bu | 400038401209 | $ | $ | FALSE | FALSE |
| 2011 | | 3840134 | D.LC-X360-Batman: Arkham City Robin Bundle | 400038401341 | $ | $ | FALSE | FALSE |
| 2011 | | 3840143 | D.LC-X360-Batman: Arkham City Nightwing | 400038401433 | $ | $ | FALSE | FALSE |
| 2011 | | 3840185 | Ps3-DLC-Batman: Arkham City Skins Pack | 400038401891 | $ | $ | FALSE | FALSE |
| 2011 | | 3840198 | X360-Dlc- Batman: Arkham City Skins Pack | 400038401983 | $ | $ | FALSE | FALSE |
| 2011 | | 3840275 | DLC-PS3-BATMAN ARKHAM CITY ROBIN BUNDLE | 400038403291 | $ | $ | FALSE | FALSE |
| 2011 | | 3840318 | PS-PS3-DLC-BATMAN: ARKHAM CITY NIGHTWING | 400038403183 | $ | $ | FALSE | FALSE |
| 2011 | | 3840347 | PS-PS3-BATMAN: ARKHAM CITY SKINS PACK | 400038403475 | $ | $ | FALSE | FALSE |
| 2011 | | 3840356 | PS-X360-BATMAN: ARKHAM CITY CATWOMAN HR | 400038403567 | $ | $ | FALSE | FALSE |
| 2011 | | 3840365 | PS-PS3-DLC-BATMAN: ARKHAM CITY ROBIN BUN | 400038403659 | $ | $ | FALSE | FALSE |
| 2011 | | 3840443 | PS-X360-DLC-BATMAN: ARKHAM CITY NIGHTMAN | 400038404434 | $ | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3840452 | PS-X360-DLC-BATMAN: ARKHAM CITY SAINS PA | 400038404526 | | $ | FALSE | FALSE |
| 2011 | | 3840458 | PS-X360-DLC-BATMAN: ARKHAM CITY ROBIN FR | 400038404584 | | $ | FALSE | FALSE |
| 2011 | | 3847276 | PS3-UDRAW-PICTIONARY 2 | 752919591590 | | $ | FALSE | FALSE |
| 2011 | | 3847137 | N2S-SPONGEBOB SURF & SKATE ROADTRIP | 785138364971 | | $ | FALSE | FALSE |
| 2011 | | 3847746 | PS3-UDRAW MARVEL SUPER HERO SQUAD: COMI | 752919993666 | | $ | FALSE | FALSE |
| 2011 | | 3847386 | WII-UDRAW BLACK GAMETABLET W/UDRAW STUD | 785138365509 | | $ | FALSE | FALSE |
| 2011 | | 3847395 | WII-UDRAW MARVEL SUPER HERO SQUAD: COMI | 785138365486 | | $ | FALSE | FALSE |
| 2011 | | 3847415 | X360-UDRAW MARVEL SUPER HERO SQUAD. COM | 752919553554 | | $ | FALSE | FALSE |
| 2011 | | 3847428 | X360-UDRAW-PICTIONARY 2 | 752919553905 | | $ | FALSE | FALSE |
| 2011 | | 3847437 | WII-UDRAW TABLET W/UDRAW SPONGEBOB SQUA | 785138365592 | | $ | FALSE | FALSE |
| 2011 | | 3847446 | WII-UDRAW TABLET W/UDRAW DISNEY PRINCES | 785138365561 | | $ | FALSE | FALSE |
| 2011 | | 3847456 | 3DS-F1 2011 | 767849463152 | | $ | FALSE | FALSE |
| 2011 | | 3869527 | N2S-PILLOW PETS | 834656085452 | | $ | FALSE | FALSE |
| 2011 | | 3869545 | N2S-HELLO KITTY LOVING LIFE | 755573043900 | | $ | FALSE | FALSE |
| 2011 | | 3869561 | N2S-DAGEDAR | 834656005759 | | $ | FALSE | FALSE |
| 2011 | | 3869572 | N2S-I SPY CASTLE | 78073420063 | | $ | FALSE | FALSE |
| 2011 | | 3869581 | N2S-MOXIE GIRLS | 834656085407 | | $ | FALSE | FALSE |
| 2011 | | 3869606 | N2S-MAGIC SCHOOL BUS OCEANS | 78073420049 | | $ | FALSE | FALSE |
| 2011 | | 3869642 | X360-CALL OF DUTY ELITE PROMO | 400058069424 | | $ | FALSE | FALSE |
| 2011 | | 3882256 | 3ds-Harvest Moon: Tale Of Two Towns | 719953140254 | | $ | FALSE | FALSE |
| 2011 | | 3904262 | PS3-HEAVY FIRE AFGHANISTAN PLAYMOV | 853252000465 | | $ | FALSE | FALSE |
| 2011 | | 3904357 | PS3-EYE PET AND FRIENDS | 711719823520 | | $ | FALSE | FALSE |
| 2011 | | 3905031 | WII-DREAMWORKS RACING WITH WHEEL | 478751560020 | | $ | FALSE | FALSE |
| 2011 | | 3905231 | DIG-X360-GEARS OF WAR 3 HORDE COMMAND PA | 400039503359 | | $ | FALSE | TRUE |
| 2011 | | 3954246 | Diablo Iii Collector's Edition-Pc | 20628728508 | | $ | FALSE | FALSE |
| 2011 | | 3982238 | Nds-Bejeweled 3 | 899274002496 | | $ | FALSE | FALSE |
| 2011 | | 3982247 | PS3-PLANTS VS ZOMBIES | 899274002540 | | $ | FALSE | FALSE |
| 2011 | | 3982256 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 899274002502 | | $ | FALSE | FALSE |
| 2011 | | 3982265 | X360-BEJEWELED 3(W/BEJEWELED BLITZ LIVE) | 899274002519 | | $ | FALSE | FALSE |
| 2011 | | 3994041 | DIG-PC-DIGITAL BATTLEFIELD 3 SPECACT KIT | 400039940450 | | $ | TRUE | TRUE |
| 2011 | | 3995231 | DIG-X360-SAINTS ROW THE THIRD SEASONPASS | 400039960350 | | $ | TRUE | TRUE |
| 2011 | | 4305213 | PC - WoW Mists of Pandaria | 20628728519 | | $ | FALSE | FALSE |
| 2011 | | 4316123 | WII-UDRAW STUDIO INSTANT ARTIST | 785138305356 | | $ | FALSE | FALSE |
| 2011 | | 4317104 | DIG-PS3-UNCHARTED 3 FORTUNE HUNTERS CLUB | 400040717041 | | $ | FALSE | TRUE |
| 2011 | | 4320291 | X360-KUNG FU HIGH IMPACT | 893384080514 | | $ | FALSE | FALSE |
| 2011 | | 4324566 | Dig-Saints Row Professor Genki Pack | 400040389684 | | $ | FALSE | TRUE |
| 2011 | | 4340237 | Dig-Ps3-Saints Row Professor Genki Pack | 400040442376 | | $ | FALSE | TRUE |
| 2011 | | 4346546 | X360-Promotional 800 BM Points | 400040080469 | | $ | FALSE | FALSE |
| 2011 | | 4720255 | PS3-FINAL FANTASY XIII-2 COLLECTOR'S ED | 662742911368 | | $ | FALSE | FALSE |
| 2011 | | 4746055 | DIG-SAINTS ROW PROFESSOR GENKI PACK PC | 400041826594 | | $ | TRUE | TRUE |
| 2011 | | 4746047 | DIG-X360-WWE 12 SEASON PASS | 400041826470 | | $ | FALSE | TRUE |
| 2011 | | 4746074 | DIG-X360-WWE 12 RANDY ORTON AVATAR GEAR | 400041826746 | | $ | FALSE | FALSE |
| 2011 | | 4221262 | GRAVELY SILENT: HOUSE OF DEATH OCX PC | 478752133840 | | $ | FALSE | FALSE |
| 2011 | | 4221267 | DIG-X360-DISNEY UNIVERSE VILLAINS PACK | 400047236405 | | $ | FALSE | TRUE |
| 2011 | | 4221268 | DIG-PS3-DISNEY UNIVERSE VILLAIN PACK | 400042300661 | | $ | FALSE | TRUE |
| 2011 | | 4242293 | U BI U CLASSIC ANTHOLOGY PC | 742725203235 | | $ | TRUE | FALSE |
| 2011 | | 4245274 | D N D NEVERWINTER NIGHTS COMPLETE COLLE | 742725203316 | | $ | FALSE | FALSE |
| 2011 | | 4263258 | PC-KINGDOMS OF AMALUR RECKONING | 14633604514 | | $ | TRUE | FALSE |
| 2011 | | 4273973 | PC-STAR WARS: THE OLD REPUBLIC Time Card | 14633197969 | | $ | FALSE | FALSE |
| 2011 | | 4334951 | DIG-DLC-X360-DISNEY UNIVERSE NHC PACK | 400043205519 | | $ | FALSE | FALSE |
| 2011 | | 4538971 | DIG-DLC-PS3-DISNEY UNIVERSE NHC PACK | 400045305793 | | $ | FALSE | FALSE |
| 2011 | | 4565677 | JAN'S ADVANCED STRIKE FIGHTERS PC | 814290013350 | | $ | FALSE | TRUE |
| 2011 | | 4568475 | DLC-X360-BATTLEFIELD 3 BACK TO KARKAND | 400045684755 | | $ | FALSE | FALSE |
| 2011 | | 4568484 | Dig-Ps-Battlefield 3 Back To Karkand | 400045684847 | | $ | FALSE | TRUE |
| 2011 | | 4611477 | DIG-X360-PROMOTIONAL GUNSLINGER | 400046114776 | | $ | FALSE | FALSE |
| 2011 | | 4611423 | DIG-X360-PROMOTIONAL FRUIT NINJA | 400046114550 | | $ | FALSE | FALSE |
| 2011 | | 4665436 | N2S-MY BABY GIRL | 96421011026 | | $ | FALSE | FALSE |
| 2011 | | 4660454 | N2S-MONSTER JAM PATH DESTRUCT | 478757055641 | | $ | FALSE | FALSE |
| 2011 | | 4660463 | WII-JUMPSTART CRAZY KARTS | 676000007628 | | $ | FALSE | FALSE |
| 2011 | | 4694123 | G-PS3-GOTHAM CITY IMPOSTERS | 400040911235 | | $ | FALSE | FALSE |
| 2011 | | 4715623 | Xca-Dead To Rights | 722674021233 | | $ | FALSE | FALSE |
| 2011 | | 5316739 | Xca-Maxx Griffin Bounty Hunter | 70629718738 | | $ | FALSE | FALSE |
| 2011 | | 5383578 | Dead Is | 478752623473 | | $ | FALSE | FALSE |
| 2011 | | 1304641 | WII-LAST AIRBENDER | 785134020315 | | $ | FALSE | FALSE |
| 2011 | | 1304622 | X360-SNIPER GHOST WARRIOR | 897149007669 | | $ | FALSE | FALSE |
| 2011 | | 1310475 | SIMS 3 FAST LANE STUFF PC | 14633195026 | | $ | TRUE | FALSE |
| 2011 | | 1310456 | WII-MONOPOLY STREETS | 14633146057 | | $ | FALSE | FALSE |
| 2011 | | 1310573 | PS3-MONOPOLY STREETS | 14633196665 | | $ | FALSE | FALSE |
| 2011 | | 1310544 | X360-MONOPOLY STREETS | 14633194720 | | $ | FALSE | FALSE |
| 2011 | | 1310614 | WII-NHL 11 SLAPSHOT | 14633103180 | | $ | FALSE | FALSE |
| 2011 | | 1310766 | N-3-MYSIMS SKYHEROES | 14633194180 | | $ | FALSE | FALSE |
| 2011 | | 1311051 | X360-MYSIMS SKYHEROES | 14633194180 | | $ | FALSE | FALSE |
| 2011 | | 1311137 | PS3-MYSIMS SKYHEROES | 14633194473 | | $ | FALSE | FALSE |
| 2011 | | 1311155 | WII-MYSIMS SKYHEROES | 14633194374 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2011 | ▓ | 1311182 | WII-NBA Jam | 14633115829B | $ | | FALSE | FALSE |
| 2011 | ▓ | 1011252 | PS3-FIFA 11 | 14633113213 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1011455 | WII-FIFA 11 | 14633193193 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1011491 | X360-FIFA 11 | 14633115220 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1211786 | The Sims 3 | 14633194401 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1311904 | WII-HASBRO FAMILY GAME NIGHT 3 | 14633194407 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1311931 | X360-HASBRO FAMILY GAME NIGHT 3 | 14633194814 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1312136 | PS3-SIMS 3 | 14633194241 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1312367 | NDS-SIMS 3 | 14633153423 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1312721 | X360-SIMS 3 | 14633194258 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1312767 | PS3-HASBRO FAMILY GAME NIGHT 3 | 14633194791 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1312949 | PS3-TWO WORLDS 2 | 612561600395 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1312976 | X360-Two Worlds 2 | 612561700392 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1313666 | X360-CALL OF DUTY: THE WAR COLLECTION | 47875840096 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1314216 | PS3-CASTLEVANIA LORD OF SHADOWS | 83717202172 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1314264 | X360-CASTLEVANIA LORDS OF SHADOW | 83717201165 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1314325 | Wii-Just Dance 2 | 8888176660 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1015234 | Wii-The Legend Of Zelda: Skyward Sword | 45496902061 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1015791 | X360-OBLIVION PLATINUM HITS | 93155117332 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1016874 | Wii-WIPEOUT | 47875743735 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1019368 | NDS-WIPEOUT | 47875743773 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1021277 | DEADTIME STORIES PC | 755142732944 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1021353 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1025405 | PS3-Guitar Hero Warriors Of Rock Stand | 47875961401 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1025566 | X360-Rock Band 3 | 14633195217 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1025672 | PS3-ROCK BAND 3 | 14633195594 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1025681 | Wii-ROCK BAND 3 | 14633195220 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1025706 | NDS-ROCK BAND 3 | 14633195224 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1024201 | Wii-LA ACTIVE 2.0 | 14633190020 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1026006 | PS3-Socom 4 | 711719613521 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1028331 | PS3-Little Big Planet 2 | 711719062427 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1028366 | PS3-Killzone 3 | 711719603421 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1032361 | X360-NEED FOR SPEED HOT PURSUIT | 14633194364 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1032401 | PS3-NEED FOR SPEED HOT PURSUIT | 14633721044 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1034635 | Wii-BIG BEACH SPORTS 2 | 785138303260 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1036776 | X360-FABLE 3 LIMITED EDITION | 885370164183 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1036834 | FABLE 3 PC | 885370212617 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1236847 | PC-WWI DREADFULS: SWEENEY TODD PC | 743999158504 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1039263 | BRAIN GAMES: EMERALD QUEST PC | 632728003408 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1051801 | NDS-PAWS & CLAWS REGAL RESORT | 785130363691 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1052707 | PS3-MARVEL VS CAPCOM 3 FATE OF 2 WORLD | 13388340262 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1052221 | X360-MARVEL VS CAPCOM 3 FATE OF 2 WORLD | 13388330261 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1054456 | Wii-Gold's Gym Dance Workout | 888415902 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1066211 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961497 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1066472 | Wii-GUITAR HERO WARRIORS OF ROCK | 47875961562 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1066481 | Wii-CALL OF DUTY BLACK OPS | 47875840058 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1066515 | X360-DJ HERO 2 | 47875962378 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1066531 | Wii-DJ HERO 2 | 47875962337 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1066551 | X360-WWE SMACKDOWN VS RAW 2011 | 75819956254 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1066703 | PS3-WWE SMACKDOWN VS RAW 2011 | 75819999250 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1067177 | Cod Modern Warfare 2 Dlc Resurgence | 47875313437 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1067568 | Wii-WWE SMACKDOWN VS RAW 2011 | 785138303260 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1067848 | X360-Homefront | 752919934561 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1067893 | PS3-HOMEFRONT | 752919991260 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1067911 | PC - Homefront | 752919934417 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1067946 | X360-RED FACTION ARMAGEDDON | 752919952353 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991564 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1067984 | PC-RED FACTION ARMAGEDDOM | 752919495157 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1066701 | Wii-CHICKEN BLASTER RIFLE BUNDLE | 83966816341 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1072634 | PS3 Motorstorm Apocalypse | 711719024420 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1072273 | PS3-Infamous 2 | 711719012424 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1073166 | PS3-Little League World Series 10 | 47875744076 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1073209 | Wii-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875744143 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1073243 | NDS-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875744161 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1073303 | PS3-MORTAL KOMBAT | 883929510067 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1073792 | X360-MORTAL KOMBAT | 883929516324 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1061319 | KANE & LYNCH 2: DOG DAYS PC | 662248910015 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1061340 | FIGHT NIGHT CHAMPION EVOLVED PC | 662248909110 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1061376 | FINAL FANTASY XIV PC | 662248910031 | $ | | TRUE | FALSE |
| 2011 | ▓ | 1292364 | Wii-TOURNAMENT OF LEGENDS | 10086650287 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1292401 | PS3-DENVER SAN FRANCISCO | 8886524091 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1292444 | X360-Denver San Francisco | 8886524093 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1292516 | Wii-DENVER SAN FRANCISCO | 8886175096 | $ | | FALSE | FALSE |
| 2011 | ▓ | 1292544 | DENVER SAN FRANCISCO-PC | 8886640203 | $ | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | ■ | 1092307 | MAVIS BEACON KEYBOARDING KIDZ CS PC | 705381205159 | ■ | $ | TRUE | FALSE |
| 2011 | ■ | 1094192 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 47875744329 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094226 | WII-SPIDER-MAN SHATTERED DIMENSIONS | 47875840829 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094293 | N DS-SPIDER-MAN SHATTERED DIMENSIONS | 47875839434 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094314 | Nds-Dreamworks Party Pack | 47875764200 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094369 | PS3-SPIDER-MAN SHATTERED DIMENSIONS | 47875829661 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094376 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094387 | N DS-ANIMAL PET VET COLLECTION | 47875764187 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094396 | X360-CABELA'S NORTH AMERICAN ADVENTURE | 47875764286 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094401 | X360-SPIDER-MAN SHATTERED DIMENSIONS | 47875829670 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094438 | WII-DISNEY SING IT: PARTY HITS | 712725019693 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094447 | WII-DISNEY SING IT PARTY HITS BUNDLE | 712725019709 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094456 | PS3-SING IT: FAMILY HITS BUNDLE | 712725019518 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094465 | WII-CLUB PENGUIN GAME DAY! | 712725017288 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094474 | PS3-SING IT: FAMILY HITS | 712725018740 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094493 | PS3-DISNEY SING IT: PARTY HITS | 712725019730 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094492 | PS3-DISNEY SING IT PARTY HITS BUNDLE | 712725019747 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094517 | WII-CARS TOON: MATER'S TALL TALES | 712725018665 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094526 | WII-DISNEY SING IT: FAMILY HITS BUNDLE | 712725019562 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094544 | WII-DISNEY CHANNEL ALL STAR PARTY | 712725018627 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094553 | N DS-CAMP ROCK 2 THE FINAL JAM | 712725018276 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1094571 | WII-SING IT: FAMILY HITS | 712725019525 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1096074 | ARMA 2: OPERATION ARROWHEAD (EXPANSION | 877949100229 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1096583 | ARMA 2 COMBINED | 877949100036 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1096901 | X360-MAFIA II COLL ED | 710425399152 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1096925 | NANCY DREW: TRAIL OF THE TWISTER MBX | 767861600779 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1096956 | MAFIA II COLL ED PC | 710425319174 | ■ | $ | TRUE | FALSE |
| 2011 | ■ | 1117352 | WII-SING IT: HIGH SCHOOL MUSICAL 3 | 696055181100 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1117458 | WII-DORA SAVES CRYSTAL KINGDOM | 696055180677 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1117531 | N DS-NI NO KUNI JAN NEW YEARS | 696055180684 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1117607 | WII-GUITAR HERO AEROSMITH | 696055180745 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1117721 | N DS-QUANTUM OF SOLACE | 696055181026 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1117789 | PS3-CARS: RACE O RAMA | 696055181162 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1117834 | WII-WINTER SPORTS 2 | 696055180615 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1117852 | X360X360 SPIDER-MAN 3 | 696055180875 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1117876 | X360X360 GUITAR HERO II (GAME ONLY) | 696055100813 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1117934 | N DS-PETZ DOGZ PACK | 696055180639 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118078 | WII-SONIC AND THE BLACK KNIGHT | 696055180851 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118075 | N DS-SPEED MACHINES | 5647076075 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118109 | WII-KUNG FU PANDA | 696055181117 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118236 | WII-BARBIE IN THE 3 MUSKETEERS | 696055180998 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118081 | PS3-SING IT | 712725005719 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118415 | N DS-I SPY UNIVERSE | 696055180417 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118433 | WII-BOOM BLOX | 696055181216 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118542 | WII-POOL HALL PRO | 696055181063 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118497 | WII-CASTLEVANIA JUDGEMENT | 696055181223 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118468 | X360X360 QUANTUM OF SOLACE | 696055180721 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118466 | N DS-DUCK HOUSE PARTY | 696055180446 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118464 | WII-GO-PRESS SHOW | 883948707291 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118493 | N DS-PONY FRIENDS 2 | 696055180644 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118429 | WII-WONDERWORLD | 696055181278 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118518 | N DS-GAME HITS | 696055180400 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118527 | WII-HIGH SCHOOL MUSICAL 3 | 696055180646 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118563 | X360X360 SPIDER-MAN WEB OF SHADOWS | 696055180647 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118481 | N DS-WII-EXV RAIDICANS | 696055180707 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118606 | WII-MADAGASCAR 2: ESCAPE 2 AFRICA | 696055180383 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118674 | N DS-COLOR CROSS | 696055180394 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118679 | X360X360 ENEMY TERRITORY QUAKE | 696055180760 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118696 | WII-BEACH FUN | 6026150105354 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118724 | X360X360 SHAUN WHITE SNOWBOARDING | 696055181094 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118742 | X360X360 BEE MOVIE GAME | 696055181209 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118751 | X360X360 CARS RACE O RAMA | 696055181087 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118767 | N DS-KINGDOM BROTHERS | 710425164736 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1118833 | PS3-START THE PARTY | 711719927028 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1119138 | WII-NEW CARNIVAL GAMES | 710475344433 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1119262 | N DS-WII CARNIVAL GAMES | 710425354449 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1119271 | PS3-THE LIGHTS OUT | 711719825524 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1119305 | PS3-THE SHOOT | 711719927276 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1119314 | PS3-KUNG FU RIDER | 711719927023 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1120475 | PS3-SPORTS CHAMPIONS | 711719817777 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1121276 | PS3-DEF JAM RAPSTAR BUNDLE | 834172215123 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1121285 | X360-DEF JAM RAPSTAR BUNDLE | 834172215127 | ■ | $ | FALSE | FALSE |
| 2011 | ■ | 1121294 | PS3-DEF JAM RAPSTAR | 834172201931 | ■ | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1'21328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 827172059877 | | | FALSE | FALSE |
| 2011 | | 1'21355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 827172000932 | | | FALSE | FALSE |
| 2011 | | 1'21354 | WII-DEF JAM RAPSTAR BUNDLE | 837172251544 | | | FALSE | FALSE |
| 2011 | | 1'21373 | X360-DEF JAM RAPSTAR (SW) | 837173009915 | | | FALSE | FALSE |
| 2011 | | 1'22132 | PC - Fallen Earth Blood Sports | 646662901233 | | | TRUE | FALSE |
| 2011 | | 1'42344 | X360-BLAZBLUE CONTINUUM SHIFT | 853610201372 | | | FALSE | FALSE |
| 2011 | | 1'42357 | X360-DARK STAR ONE | 853490002020 | | | FALSE | FALSE |
| 2011 | | 1'42375 | PS3-BLAZBLUE CONTINUUM SHIFT | 899610001365 | | | FALSE | FALSE |
| 2011 | | 1'44567 | PS3-GRAN TURISMO 5 CE | 711719677221 | | | FALSE | FALSE |
| 2011 | | 1'45381 | WII-TANGLED | 712725014603 | | | FALSE | FALSE |
| 2011 | | 1'45405 | WII-TRON EVOLUTION | 712725017866 | | | FALSE | FALSE |
| 2011 | | 1'48908 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 719425346333 | | | TRUE | FALSE |
| 2011 | | 1'47325 | NDS-I SPY UNIVERSE | 785732735614 | | | FALSE | FALSE |
| 2011 | | 1'47385 | NDS-GAME PARTY 3 | 828068213369 | | | FALSE | FALSE |
| 2011 | | 1'47398 | WII-FAMILY GAME SHOW | 814157010115 | | | FALSE | FALSE |
| 2011 | | 1'50134 | WII-THE BACHELOR & THE BACHELORETTE | 883929112233 | | | FALSE | FALSE |
| 2011 | | 1'50143 | NDS-THE BACHELOR & THE BACHELORETTE | 883929112315 | | | FALSE | FALSE |
| 2011 | | 1'50138 | NDS-CATS AND DOGS 2 | 612872011226 | | | FALSE | FALSE |
| 2011 | | 1'50339 | NDS-VAMPIRE LEGENDS POWER OF 5 | 785138363691 | | | FALSE | FALSE |
| 2011 | | 1'53201 | BLUE-FELD BLITZ PC | 899274002160 | | | FALSE | FALSE |
| 2011 | | 1'53225 | NANCY DREW: SECRETS CAN KILL 2010 PC | 767861600786 | | | TRUE | FALSE |
| 2011 | | 1'53238 | HELLO KITTY ONLINE PREMIUM EDITION PC | 814250201057 | | | TRUE | FALSE |
| 2011 | | 1'53872 | DC Universe Online Pc | 814582413525 | | | FALSE | FALSE |
| 2011 | | 1'54637 | PS3-Star Wars: The Force Unleashed II Ce | 232723433845 | | | FALSE | FALSE |
| 2011 | | 1'54346 | X360-STAR WARS THE FORCE UNLEASHED II CE | 232723437617 | | | FALSE | FALSE |
| 2011 | | 1'55241 | DC UNIVERSE ONLINE COLL ED-PC | 814582416421 | | | TRUE | FALSE |
| 2011 | | 1'55844 | NDS WESTERN RIDING ACADEMY | 828068211190 | | | FALSE | FALSE |
| 2011 | | 1'60735 | WII BOOT CAMP | 696055180561 | | | FALSE | FALSE |
| 2011 | | 1'61231 | CITY OF HEROES: GOING ROGUE COMPLETE | 875444000633 | | | FALSE | FALSE |
| 2011 | | 1'61734 | X360-Nba 2k11 | 710425398490 | | | FALSE | FALSE |
| 2011 | | 1'61834 | WII-NBA 2K11 | 710425345018 | | | FALSE | FALSE |
| 2011 | | 1'61861 | PS3-NBA 2K11 | 400015016612 | | | FALSE | FALSE |
| 2011 | | 1'61907 | WII-NHL 2K11 | 710425346471 | | | FALSE | FALSE |
| 2011 | | 1'64545 | PS3-DC Universe Online | 814582415624 | | | FALSE | FALSE |
| 2011 | | 1'56804 | WII-ARC RISE FANTASIA | 893384000472 | | | FALSE | FALSE |
| 2011 | | 1'70735 | WII-SAMURAI WARRIORS 3 | 454969019306 | | | FALSE | FALSE |
| 2011 | | 1'70735 | X360-JAMES BOND 007 BLOODSTONE | 478758371795 | | | FALSE | FALSE |
| 2011 | | 1'70835 | WII-JAMES BOND 007: GOLDENEYE | 478758077218 | | | FALSE | FALSE |
| 2011 | | 1'70253 | JAMES BOND 007 BLOODSTONE | 478758339116 | | | FALSE | FALSE |
| 2011 | | 1'77205 | DS ELMO STARTER KIT | 045625207387 | | | FALSE | FALSE |
| 2011 | | 1'79877 | X360-YOUR SHAPE: FITNESS EVOLVED | 008852526526 | | | FALSE | FALSE |
| 2011 | | 1'79961 | X360-Kinect Joy Ride | 885370271355 | | | FALSE | FALSE |
| 2011 | | 1'80261 | X360-Kinectimals | 885370271287 | | | FALSE | FALSE |
| 2011 | | 1'80290 | X360-DANCE CEN DO NOT SELL | 885370275049 | | | FALSE | FALSE |
| 2011 | | 1'80704 | X360 Kinect Sports | 885370271357 | | | FALSE | FALSE |
| 2011 | | 1'80421 | X360-LA SPORTS ACTIVE 2.0 BUNDLE | 146331947.3 | | | FALSE | FALSE |
| 2011 | | 1'80175 | X360-Battlefield Bad Company 2 Ce | 146331955.7 | | | FALSE | FALSE |
| 2011 | | 1'80209 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 146331954.31 | | | FALSE | FALSE |
| 2011 | | 1'80351 | PC-VISE OF FLIGHT: IRON CROSS EDITION | 060915000636 | | | TRUE | FALSE |
| 2011 | | 1'80515 | S-2 Mootz's Civilization V-Pc | 710425381917 | | | FALSE | FALSE |
| 2011 | | 1'81405 | WII-SID MEIER'S PIRATES! | 710425348691 | | | FALSE | FALSE |
| 2011 | | 1'84736 | X360-ARCANIA: GOTHIC 4 | 625904736440 | | | FALSE | FALSE |
| 2011 | | 1'84722 | ARCANIA: GOTHIC 4 PC | 625904736428 | | | FALSE | FALSE |
| 2011 | | 1'99211 | PC MUMBOJUMBO & PACK - ED2 | 811930010973 | | | TRUE | FALSE |
| 2011 | | 1'99266 | PC MIDNIGHT MYSTERIES 2: SALEM WITCH TRI | 031930107227 | | | TRUE | FALSE |
| 2011 | | 1'99273 | WII-TRUTH OR LIES W/MACROMSONE PACK-IN | 785138334062 | | | FALSE | FALSE |
| 2011 | | 1'99284 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 752919542163 | | | FALSE | FALSE |
| 2011 | | 1'20737 | X360-SAINTS ROW PLATINUM 2-PACK | 752919524165 | | | FALSE | FALSE |
| 2011 | | 1200344 | X360-ADRENALINE MISFITS(KINECT) | 837172005344 | | | FALSE | FALSE |
| 2011 | | 1200456 | X360-EA SPORTS FREEDOM (KINECT) | 837172001343 | | | FALSE | FALSE |
| 2011 | | 1200436 | X360-DANCE MASTERS | 837173009757 | | | FALSE | FALSE |
| 2011 | | 1200575 | PS3-ZUMBA(PS3 MOVE) | 064270146005 | | | FALSE | FALSE |
| 2011 | | 1200717 | X360-YOGALAB GO GORILLA KIT | 815427001467 | | | FALSE | FALSE |
| 2011 | | 1200726 | PS3-POWER GAS GO FIT | 815427001379 | | | FALSE | FALSE |
| 2011 | | 1200744 | PS3-POWER GG RISE OF THE SIXSTRING | 815427001067 | | | FALSE | FALSE |
| 2011 | | 1200753 | X360-Power Gig Rise Of The Sixstring | 815427001640 | | | FALSE | FALSE |
| 2011 | | 1210645 | WII-MARTIAN PANIC WITH BLASTER (BUILD) | 803068103248 | | | FALSE | FALSE |
| 2011 | | 1211675 | NDs-Anne Classic Boots And Fairytales | 814250001647 | | | FALSE | FALSE |
| 2011 | | 1211393 | WII-GREASE | 813872017124 | | | FALSE | FALSE |
| 2011 | | 1214271 | METAL OF HONOR PACIFIC ASSAULT | 227877441374 | | | FALSE | FALSE |
| 2011 | | 1214174 | FALLOUT 1 | 404210436131 | | | FALSE | FALSE |
| 2011 | | 1214123 | I. OMAX PARADISE | 221872441571 | | | FALSE | FALSE |
| 2011 | | 1214141 | FALLOUT 2 | 404219146644 | | | FALSE | FALSE |
| 2011 | | 1214178 | BATTLEFIELD 1452 | 227877441448 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalsYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitaD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1214187 | SIMCITY 4 | 22787741235 | $ | | FALSE | FALSE |
| 2011 | | 1214196 | NEED FOR SPEED PROSTREET | 22787741631 | $ | | FALSE | FALSE |
| 2011 | | 1214235 | METAL OF HONOR WARBORNE | 22787741624 | $ | | FALSE | FALSE |
| 2011 | | 1215302 | PS3-JAMES BOND 007 BLOODSTONE | 47875037317 | $ | | FALSE | FALSE |
| 2011 | | 1222404 | DARK PARABLES CURSE OF THE BRIAR ROS | 47875556072 | $ | | FALSE | FALSE |
| 2011 | | 1222422 | HIDDEN OBJECT ADVENTURE PACK | 47875556065 | $ | | FALSE | FALSE |
| 2011 | | 1225366 | PS3-EA SPORTS ACTIVE 2.0 BUNDLE | 14633134746 | $ | | FALSE | FALSE |
| 2011 | | 1226375 | X360-CALL OF DUTY BLACK OPS HARDENED EE4 | 47875840218 | $ | | FALSE | FALSE |
| 2011 | | 1226417 | X360-CALL OF DUTY BLACK OPS PRESTIGE EDI | 47875840232 | $ | | FALSE | FALSE |
| 2011 | | 1226435 | PS3-CALL OF DUTY BLACK OPS PRESTIGE EDIT | 47875840249 | $ | | FALSE | FALSE |
| 2011 | | 1226935 | X360-RAGE | 93155117433 | $ | | FALSE | FALSE |
| 2011 | | 1226948 | HUNTED THE DEMON'S FORGE | 93155117334 | $ | | FALSE | FALSE |
| 2011 | | 1226951 | X360-HUNTED THE DEMON'S FORGE | 93155117341 | $ | | FALSE | FALSE |
| 2011 | | 1229228 | PS3-RAGE | 93155117440 | $ | | FALSE | FALSE |
| 2011 | | 1229244 | PS3-HUNTED THE DEMON'S FORGE | 93155117334 | $ | | FALSE | FALSE |
| 2011 | | 1229107 | N2S-POKEMON RANGER: GUARDIAN SIGNS | 45496741051 | $ | | FALSE | FALSE |
| 2011 | | 1229143 | RAGE | 93155117437 | $ | | FALSE | FALSE |
| 2011 | | 1231351 | PLANTS VS. ZOMBIES GAME OF THE YEAR EDI | 09927400210 | $ | | FALSE | FALSE |
| 2011 | | 1232214 | MYSTERY 4 PACK PC | 03007000025 | $ | | FALSE | FALSE |
| 2011 | | 1232932 | MAHJONGG DELUXE 4 PC | 63067000724 | $ | | TRUE | FALSE |
| 2011 | | 1232941 | NATALIE BROOKS COLLECTION PC | 63067000656 | $ | | TRUE | FALSE |
| 2011 | | 1232966 | DISCOVER 4 GAME PACK PC | 63067000748 | $ | | TRUE | FALSE |
| 2011 | | 1233245 | FARM FRENZY 2 PC | 63069006023 | $ | | TRUE | FALSE |
| 2011 | | 1233067 | INSIDER CHRONICLES TRIPLE PC | 63069306731 | $ | | TRUE | FALSE |
| 2011 | | 1233285 | THE LOST CASES OF SHERLOCK PC | 76534231646 | $ | | TRUE | FALSE |
| 2011 | | 1233126 | ANCIENT SECRETS CLOCKWORK LI PC | 70534235439 | $ | | TRUE | FALSE |
| 2011 | | 1233171 | BROTHERS IN ARMS HELLS HIGH PC | 70534211822 | $ | | TRUE | FALSE |
| 2011 | | 1233191 | GRAW 2 PC | 70534114348 | $ | | TRUE | FALSE |
| 2011 | | 1233223 | MONOPOLY PC | 70534142560 | $ | | TRUE | FALSE |
| 2011 | | 1233243 | CSI 3 DIMENSIONS OF MURDER PC | 70534171623 | $ | | TRUE | FALSE |
| 2011 | | 1233261 | FATE UNDISCOVERED REALMS PC | 70534141217 | $ | | TRUE | FALSE |
| 2011 | | 1233258 | GUEST TRIO PC | 70534170128 | $ | | TRUE | FALSE |
| 2011 | | 1233331 | RAINBOW 6 VEGAS 2 PC | 70534203526 | $ | | TRUE | FALSE |
| 2011 | | 1233315 | MORTIMER BECKETT TIME PARADO PC | 76534150963 | $ | | TRUE | FALSE |
| 2011 | | 1235586 | X360-EA SLAYED | 72347470286 | $ | | FALSE | FALSE |
| 2011 | | 1235348 | WII-WII PARTY | 45496901974 | $ | | FALSE | FALSE |
| 2011 | | 1235366 | WII-KIRBY'S EPIC YARN | 45496901998 | $ | | FALSE | FALSE |
| 2011 | | 1235444 | WII-POKEPARK WII: PIKACHU'S ADVENTURE | 45496901950 | $ | | FALSE | FALSE |
| 2011 | | 1235477 | X360-Greg Hastings Paintball 2 | 96477016519 | $ | | FALSE | FALSE |
| 2011 | | 1235522 | WII-GREG HASTINGS PAINTBALL 2 | 96477016507 | $ | | FALSE | FALSE |
| 2011 | | 1235176 | N2S-LEARN GEOGRAPHY | 62900414103 | $ | | TRUE | FALSE |
| 2011 | | 1237873 | FOYLE CARD GAMES 2011 PC | 70534121337 | $ | | TRUE | FALSE |
| 2011 | | 1237562 | FOYLE CASINO GAMES 2011 PC | 70534377503 | $ | | TRUE | FALSE |
| 2011 | | 1237731 | FOYLE SLOTS 2011 PC | 70534371406 | $ | | TRUE | FALSE |
| 2011 | | 1236235 | FOYLE PUZZLE AND BOARD GAMES 2011 PC | 70534121505 | $ | | TRUE | FALSE |
| 2011 | | 1239563 | WII-HOLLYWOOD SQUARES | 00081167313 | $ | | FALSE | FALSE |
| 2011 | | 1239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 00081167316 | $ | | FALSE | FALSE |
| 2011 | | 1242586 | PS3-RACQUET SPORTS | 00083462187 | $ | | FALSE | FALSE |
| 2011 | | 1244115 | PS3-TRUTH OR LIES | 75039951549 | $ | | FALSE | FALSE |
| 2011 | | 1243176 | X360-TRUTH OR LIES | 75039951549 | $ | | FALSE | FALSE |
| 2011 | | 1243188 | DS-FANCY NANCY: TEA PARTY TIME | 78513853684 | $ | | FALSE | FALSE |
| 2011 | | 1243245 | MOM ASSAULT ON BALAURIA PC | 87544000056 | $ | | TRUE | FALSE |
| 2011 | | 1243256 | DREAM DAY WEDDING TRIO PC | 75514270760 | $ | | TRUE | FALSE |
| 2011 | | 1243248 | MAVIS BEACON TEACHES TYPING PLATINUM PC | 70534376015 | $ | | TRUE | FALSE |
| 2011 | | 1243512 | Imagine: Fashion Stylist | 00851166315 | $ | | FALSE | FALSE |
| 2011 | | 1244645 | IGT SLOTS: WOLF RUN PC | 58254106725 | $ | | TRUE | FALSE |
| 2011 | | 1245422 | WII-GUNBLADE: NYC AND LA MACHINEGUNS | 10086000640 | $ | | FALSE | FALSE |
| 2011 | | 1245653 | WII-BRUNSWICK ZONE COSMIC BOWLING | 69605518558 | $ | | FALSE | FALSE |
| 2011 | | 1246162 | N2S-MY BABY 3 | 96477016015 | $ | | FALSE | FALSE |
| 2011 | | 1244601 | N2S-CRAFTING WORLD | 96477016746 | $ | | FALSE | FALSE |
| 2011 | | 1245299 | WII-BATMAN: THE BRAVE AND THE BOLD | 00352912443 | $ | | FALSE | FALSE |
| 2011 | | 1248505 | PS3-DEAD RISING 2 CE W/CODE | 13308990870 | $ | | FALSE | FALSE |
| 2011 | | 1248501 | N2S-BATMAN: THE BRAVE AND THE BOLD | 00352912431 | $ | | FALSE | FALSE |
| 2011 | | 1246996 | X360-DEAD RISING 2 CE W/CODE | 13308990867 | $ | | FALSE | FALSE |
| 2011 | | 1249207 | E.MENTAL 510 MAX | 70819201060 | $ | | TRUE | FALSE |
| 2011 | | 1249216 | TREASURE SEEKERS: VISIONS OF GOLD PC | 74599915451 | $ | | TRUE | FALSE |
| 2011 | | 1249151 | E.MENTAL LIMITED MAXX | 70819201060 | $ | | FALSE | FALSE |
| 2011 | | 1249151 | ULTIMATE CRIME THRILLER COLLECTION PC | 09774000241 | $ | | TRUE | FALSE |
| 2011 | | 1249177 | AMAZING ADVENTURES: HIDDEN OBJECT PC | 09977400787 | $ | | TRUE | FALSE |
| 2011 | | 1250972 | DORA'S BIG BIRTHDAY ADVENTURE PC | 72775641638 | $ | | TRUE | FALSE |
| 2011 | | 1251026 | GO FOR GO GO? ULTIMATE RESCUE PC | 77775441046 | $ | | TRUE | FALSE |
| 2011 | | 1251702 | PS3-DEUS EX HUMAN REVOLUTION | 66274910162 | $ | | TRUE | FALSE |
| 2011 | | 1251187 | X360-DEUS EX HUMAN REVOLUTION | 66274910185 | $ | | TRUE | FALSE |
| 2011 | | 1251187 | PC - Deus Ex Human Revolution | 66274910006 | $ | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1253318 | HOTEL PC | 811920107252 | | $ | TRUE | FALSE |
| 2011 | | 1251341 | CABELA'S BIG ADVENTURE BUNDLE PC | 705341244103 | | $ | FALSE | FALSE |
| 2011 | | 1253132 | Cda Mania, Lights, Camera, Action! Spec | 705341231400 | | $ | FALSE | FALSE |
| 2011 | | 1251459 | MORTIMER BECKET 2 AND 3 PC | 705341223445 | | $ | FALSE | FALSE |
| 2011 | | 1252216 | REEL DEAL SLOTS MYSTERIES OF CLEOPATR PC | 694721009520 | | $ | TRUE | FALSE |
| 2011 | | 1252234 | REEL DEAL CASINO VALLEY OF THE RINGS PC | 694721006524 | | $ | TRUE | FALSE |
| 2011 | | 1252296 | Max And The Magic Marker Pc | 705341231214 | | $ | FALSE | FALSE |
| 2011 | | 1252362 | PlayStation Plus - 3mo Subscription | 799346723682 | | $ | FALSE | FALSE |
| 2011 | | 1253176 | PlayStation Plus - 12mo Subscription | 799346036544 | | $ | FALSE | FALSE |
| 2011 | | 1254076 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 883929129408 | | $ | FALSE | FALSE |
| 2011 | | 1254087 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139569 | | $ | FALSE | FALSE |
| 2011 | | 1254096 | X360-LEGEND OF THE GUARDIANS: THE OWLS O+ | 883929139583 | | $ | FALSE | FALSE |
| 2011 | | 1254111 | WII-LEGEND OF THE GUARDIANS: THE OWLS OF | 883929139552 | | $ | FALSE | FALSE |
| 2011 | | 1254139 | X09-SUPER SCRIBBLENAUTS | 883929137138 | | $ | FALSE | FALSE |
| 2011 | | 1255277 | CIVILIZATION V SPECIAL EDITION PC | 713425318194 | | $ | TRUE | FALSE |
| 2011 | | 1255314 | WII-UDRAW | 785138304168 | | $ | FALSE | FALSE |
| 2011 | | 1255535 | World Of Warcraft Cataclysm C.E. | 206297726485 | | $ | FALSE | FALSE |
| 2011 | | 1255562 | WII-BRUNSWICK COSMIC BOWLING | 834656084400 | | $ | FALSE | FALSE |
| 2011 | | 1256931 | X05-HIDDEN MYSTERIES VAMPIRE SECRETS | 834656064103 | | $ | FALSE | FALSE |
| 2011 | | 1259264 | GHOST PIRATE OF VOOJU ISLAND PC | 755142720641 | | $ | TRUE | FALSE |
| 2011 | | 1259134 | PRISON TYCOON ALCATRAZ PC | 755142722512 | | $ | FALSE | FALSE |
| 2011 | | 1259213 | KING'S BOUNTY: ARMORED PRINCESS PC | 755142720634 | | $ | TRUE | FALSE |
| 2011 | | 1259347 | WII-LINGS SMASH | 454569302018 | | $ | FALSE | FALSE |
| 2011 | | 1260334 | WII-Donkey Kong Country Returns | 454569302001 | | $ | FALSE | FALSE |
| 2011 | | 1260458 | WII-HAUNTED HOUSE | 742725231905 | | $ | FALSE | FALSE |
| 2011 | | 1261541 | WII-Dora PICTIONARY | 785138303161 | | $ | FALSE | FALSE |
| 2011 | | 1261111 | WII-Dora Dora's Big Adventure | 785138393710 | | $ | FALSE | FALSE |
| 2011 | | 1262976 | PS3-CASTLEVANIA: LORDS OF SHADOW LE | 83717202187 | | $ | FALSE | FALSE |
| 2011 | | 1263265 | X360-CASTLEVANIA: LORDS OF SHADOW LE | 83717201172 | | $ | FALSE | FALSE |
| 2011 | | 1264136 | PS3-BRUNSWICK PRO BOWLING | 653008040660 | | $ | FALSE | FALSE |
| 2011 | | 1264162 | 101-in-1 Sports Megamix | 730665400362 | | $ | FALSE | FALSE |
| 2011 | | 1264206 | DISCIPLES III RENAISSANCE PC | 853450002067 | | $ | TRUE | FALSE |
| 2011 | | 1255506 | WII-PHEASANTS FOREVER | 834656064608 | | $ | FALSE | FALSE |
| 2011 | | 1272606 | Xbox Live 3mo Gold Membership | 799366806491 | | $ | FALSE | FALSE |
| 2011 | | 1272129 | Xbox Live 12mo Gold Membership | 799366018111 | | $ | FALSE | FALSE |
| 2011 | | 1272271 | Xbox 4000 Points $49.99 | 799366725366 | | $ | FALSE | FALSE |
| 2011 | | 1272453 | Xbox Live 12mo Gold Membership | 799366725380 | | $ | FALSE | FALSE |
| 2011 | | 1272605 | Xbox 1600 Points $19.99 | 799366725059 | | $ | FALSE | FALSE |
| 2011 | | 1272541 | Xbox 1600 Points Halo Reach $19.99 | 799366725103 | | $ | FALSE | FALSE |
| 2011 | | 1272591 | ZYNGA FRONTIERVILLE $10 | 799366717171 | | $ | FALSE | FALSE |
| 2011 | | 1273411 | ZYNGA COMBO SKU CHECKLAND | 799366717171 | | $ | FALSE | FALSE |
| 2011 | | 1215631 | PS3-HIGH VELOCITY BOWLING | 711719826125 | | $ | FALSE | FALSE |
| 2011 | | 1276656 | PS3-TV SUPERSTARS | 711719827434 | | $ | FALSE | FALSE |
| 2011 | | 1277551 | PS3 E3: 2010 | 767649463137 | | $ | FALSE | FALSE |
| 2011 | | 1278626 | X360 E3: 2010 | 767649463349 | | $ | FALSE | FALSE |
| 2011 | | 1280304 | WII-James Bond 007 GoldenEye W/ Combo | 47875841031 | | $ | FALSE | FALSE |
| 2011 | | 1283622 | X360-BEN 10: ULTIMATE ALIEN | 879278210077 | | $ | FALSE | FALSE |
| 2011 | | 1283635 | WII-DORA EXPLORE ME REEL C.E. | 717550053439 | | $ | FALSE | FALSE |
| 2011 | | 1284239 | KORULS $10 | 799366733171 | | $ | FALSE | FALSE |
| 2011 | | 1284257 | LEGO UNIVERSE 1 MONTH SUB $9.99 | 799366106193 | | $ | FALSE | FALSE |
| 2011 | | 1284296 | EA Prepaid Game Card - $20 | 799366709997 | | $ | FALSE | FALSE |
| 2011 | | 1284356 | WII-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764095 | | $ | FALSE | FALSE |
| 2011 | | 1284267 | PS3-FJ HERO 2 RARITY BUNDLE | 47875962231 | | $ | FALSE | FALSE |
| 2011 | | 1284234 | PS3-TONY HAWK SHRED BUNDLE | 47875829212 | | $ | FALSE | FALSE |
| 2011 | | 1290212 | X05-FARM FRENZY | 897745047408 | | $ | FALSE | FALSE |
| 2011 | | 1296363 | X05-I LOVE PUPPIES | 878566013183 | | $ | FALSE | FALSE |
| 2011 | | 1296781 | N-A 2K11 PC | 710425318535 | | $ | TRUE | FALSE |
| 2011 | | 1297567 | FOPTROPICA $10 | 799366734152 | | $ | FALSE | FALSE |
| 2011 | | 1296544 | T-JRBINE LORD OF THE RINGS $10 | 799366704366 | | $ | FALSE | FALSE |
| 2011 | | 1296327 | COMPANY OF HEROES ONLINE $25 | 799366734152 | | $ | FALSE | FALSE |
| 2011 | | 1304268 | LEAD RISING 2 PC | 13388310654 | | $ | TRUE | FALSE |
| 2011 | | 1305937 | WII-CABELA'S NORTH AMERICAN ADVENTURES | 47875764316 | | $ | FALSE | FALSE |
| 2011 | | 1306226 | X05-CALL OF DUTY BLACK OPS | 47875840065 | | $ | FALSE | FALSE |
| 2011 | | 1306596 | WII-ASUIPALS 3 | 867174031160 | | $ | FALSE | FALSE |
| 2011 | | 1308161 | WII-FAMILY PARTY: FITNESS FUN | 879718340169 | | $ | FALSE | FALSE |
| 2011 | | 1309241 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 879274002736 | | $ | FALSE | FALSE |
| 2011 | | 1311161 | LEGO UNIVERSE | 885975197106 | | $ | FALSE | FALSE |
| 2011 | | 1315449 | PS3-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764101 | | $ | FALSE | FALSE |
| 2011 | | 1315457 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | | $ | FALSE | FALSE |
| 2011 | | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | $ | FALSE | FALSE |
| 2011 | | 1315434 | X360-RAPALA PRO BASS FISHING 2010 W/ RO | 47875764119 | | $ | FALSE | FALSE |
| 2011 | | 1315476 | WII-RAPALA PRO BASS FISHING 2011 | 47875764224 | | $ | FALSE | FALSE |
| 2011 | | 1315274 | X360-TONY HAWK SHRED SOFTWARE | 47875840485 | | $ | FALSE | FALSE |
| 2011 | | 1315537 | WII-TONY HAWK SHRED SOFTWARE | 47875840546 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1315544 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765153 | $ | | FALSE | FALSE |
| 2011 | | 1315555 | PS3-TONY HAWK SHRED SOFTWARE | 47875640461 | $ | | FALSE | FALSE |
| 2011 | | 1316134 | DAXAGEARS PC | 752315434736 | $ | | TRUE | FALSE |
| 2011 | | 1316428 | PS3-TRON EVOLUTION C.E. | 712725003361 | $ | | FALSE | FALSE |
| 2011 | | 1316437 | X360-TRON EVOLUTION C.E. | 712725003354 | $ | | FALSE | FALSE |
| 2011 | | 1316464 | Wii-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14633161957 | $ | | FALSE | FALSE |
| 2011 | | 1316473 | Need For Speed Hot Pursuit | 14633194621 | $ | | FALSE | FALSE |
| 2011 | | 1318491 | NEED FOR SPEED HOT PURSUIT PC | 14633194340 | $ | | TRUE | FALSE |
| 2011 | | 1323232 | HASBRO FAMILY GAME NIGHT PC | 705343244413 | $ | | TRUE | FALSE |
| 2011 | | 1323379 | Nancy Drew Shadow At The Water's Edg Pc | 767861604793 | $ | | FALSE | FALSE |
| 2011 | | 1324271 | PS3-BEN 10 ULTIMATE ALIEN | 879278130043 | $ | | FALSE | FALSE |
| 2011 | | 1324341 | Wii-BEN 10 ULTIMATE ALIEN | 879278340162 | $ | | FALSE | FALSE |
| 2011 | | 1324438 | NDS-BEN 10 ULTIMATE ALIEN | 879278330222 | $ | | FALSE | FALSE |
| 2011 | | 1324605 | NDS-PETZ FANTASY: SUNSHINE MAGIC | 8884165859 | $ | | FALSE | FALSE |
| 2011 | | 1324614 | NDS-PETZ FANTASY: MOONLIGHT MAGIC | 8884165873 | $ | | FALSE | FALSE |
| 2011 | | 1324665 | NDS-HARRY POTTER AND THE DEATHLY HALLOWS | 14633194555 | $ | | FALSE | FALSE |
| 2011 | | 1324969 | PS3-HARRI POTTER AND THE DEATHLY HALLOWS | 14633158144 | $ | | FALSE | FALSE |
| 2011 | | 1324987 | X360-HARRI POTTER AND THE DEATHLY HALLOW | 14633158406 | $ | | FALSE | FALSE |
| 2011 | | 1325012 | HARRY POTTER AND THE DEATHLY HALLOWS PC | 14633317501 | $ | | TRUE | FALSE |
| 2011 | | 1325265 | Wii-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158331 | $ | | FALSE | FALSE |
| 2011 | | 1325146 | X360-DRAGON AGE: ORIGINS ULTIMATE EDITIO | 14633195255 | $ | | FALSE | FALSE |
| 2011 | | 1325286 | DRAGON AGE: ORIGINS ULTIMATE EDITION PC | 14633195231 | $ | | TRUE | FALSE |
| 2011 | | 1325331 | PS3-DRAGON AGE: ORIGINS ULTIMATE EDITION | 14633195248 | $ | | FALSE | FALSE |
| 2011 | | 1327261 | Wii-NEW CARNIVAL GAMES Wii MOTION BUNDLE | 793453349072 | $ | | FALSE | FALSE |
| 2011 | | 1327292 | Sims 3 Deluxe Pc | 14633168324 | $ | | FALSE | FALSE |
| 2011 | | 1323964 | Wii CHAOTIC W/ TRADING CARD | 47875761339 | $ | | FALSE | FALSE |
| 2011 | | 1329991 | Wii SPEED W/ WHEEL | 802068103231 | $ | | FALSE | FALSE |
| 2011 | | 1330214 | Wii SKY CAPTAIN | 879278340183 | $ | | FALSE | FALSE |
| 2011 | | 1330232 | NDS MY BOYFRIEND | 785134363163 | $ | | FALSE | FALSE |
| 2011 | | 1330135 | Wii PRINCESS ISABELLA | 8290680213299 | $ | | FALSE | FALSE |
| 2011 | | 1330157 | NDS BUILD A BEAR HUGSVILLE | 47875761674 | $ | | FALSE | FALSE |
| 2011 | | 1330173 | Wii-DRAGONS LAIR TRILOGY | 828068213212 | $ | | FALSE | FALSE |
| 2011 | | 1330193 | ARCADIA FRACTURE | 23272916770 | $ | | FALSE | FALSE |
| 2011 | | 1330234 | NDS LET'S PLAY FLIGHT ATTENDANT | 899078062261 | $ | | FALSE | FALSE |
| 2011 | | 1330281 | Wii HALLO KITTY PARTY BUNDLE | 21331616306 | $ | | FALSE | FALSE |
| 2011 | | 1330324 | NDS LET'S PLAY BALLERINA | 899078002283 | $ | | FALSE | FALSE |
| 2011 | | 1330342 | Wii LET'S PLAY BALLERINA | 899078002292 | $ | | FALSE | FALSE |
| 2011 | | 1330351 | Wii LET'S PLAY GARDEN | 899078002315 | $ | | FALSE | FALSE |
| 2011 | | 1330402 | NDS LET'S PLAY GARDEN | 899078002308 | $ | | FALSE | FALSE |
| 2011 | | 1330411 | Wii MONSTER TRUCKS W/ WHEEL | 852068102937 | $ | | FALSE | FALSE |
| 2011 | | 1330457 | Wii LET'S PAINT | 892068103040 | $ | | FALSE | FALSE |
| 2011 | | 1330466 | NDS DORA SAVES THE SNOW PRINCESS BUNDLE | 21331614279 | $ | | FALSE | FALSE |
| 2011 | | 1330484 | Wii FANTASY AQUARIUM | 879068012434 | $ | | FALSE | FALSE |
| 2011 | | 1330493 | NDS SPONGEBOB ATLANTIS SQUAREPANTIS BUN | 21331617684 | $ | | FALSE | FALSE |
| 2011 | | 1330509 | Wii CLEMIN TUCKER'S REDNECK RACING | 882068103644 | $ | | FALSE | FALSE |
| 2011 | | 1330573 | NDS GO DIEGO GO GREAT DINOSAUR RASCUE B | 21331612235 | $ | | FALSE | FALSE |
| 2011 | | 1330343 | Wii SPEED | 802068103424 | $ | | FALSE | FALSE |
| 2011 | | 1330554 | Wii GUINNESS WORLD RECORDS | 083529067613 | $ | | FALSE | FALSE |
| 2011 | | 1330572 | NDS MIKE'S PARTY FUN | 828068213423 | $ | | FALSE | FALSE |
| 2011 | | 1330706 | NDS PRINCESS ISABELLA | 879068213292 | $ | | FALSE | FALSE |
| 2011 | | 1331217 | DANCE CENTRAL DLC TOKEN CARD | 885370249089 | $ | | FALSE | FALSE |
| 2011 | | 1332761 | FC - The Sims 3 Late Night | 14633191529 | $ | | TRUE | FALSE |
| 2011 | | 1333531 | Wii-Big Buck Hunter Pro | 39097244534 | $ | | FALSE | FALSE |
| 2011 | | 1333207 | X360-ASSASSINS CREED BROTHERHOOD CE | 8888596557 | $ | | FALSE | FALSE |
| 2011 | | 1333625 | PS3-Assassins Creed Brotherhood Ce | 8888596518 | $ | | FALSE | FALSE |
| 2011 | | 1333604 | X360-MOTIONSPORTS | 8886596360 | $ | | FALSE | FALSE |
| 2011 | | 1333604 | NDS-HEROIC ACADEMY 2 | 828068213206 | $ | | FALSE | FALSE |
| 2011 | | 1334208 | NDS-PENGUINS OF MADAGASCAR | 785138364340 | $ | | FALSE | FALSE |
| 2011 | | 1344472 | NDS-HOT WHEELS: TRACK ATTACK | 785138364177 | $ | | FALSE | FALSE |
| 2011 | | 1344463 | Wii-HOT WHEELS: TRACK ATTACK | 785138304364 | $ | | FALSE | FALSE |
| 2011 | | 1344653 | NDS-BARBIE: GROOM AND GLAM PUPS | 785138304162 | $ | | FALSE | FALSE |
| 2011 | | 1344899 | Wii-BARBIE: GROOM AND GLAM PUPS | 785138363657 | $ | | FALSE | FALSE |
| 2011 | | 1347166 | STAR WARS FAN FAVORITE E PC | 23272998273 | $ | | TRUE | FALSE |
| 2011 | | 1347456 | Star Wars Fan Favorite 2 | 23272998226 | $ | | TRUE | FALSE |
| 2011 | | 1353134 | CLONE WARS ADVENTURES: GALACTIC PASSP PC | 814582418326 | $ | | TRUE | FALSE |
| 2011 | | 1359737 | UNUSUAL SUSPECTS PC | 831932102513 | $ | | TRUE | FALSE |
| 2011 | | 1359886 | NDS-JEWELS OF TROPICAL LOST ISLAND | 897245032582 | $ | | FALSE | FALSE |
| 2011 | | 1372964 | THE GUILD 2 RENAISSANCE PC | 625904796424 | $ | | TRUE | FALSE |
| 2011 | | 1382213 | G-PS3-FAT PRINCESS | 400013823137 | $ | | FALSE | FALSE |
| 2011 | | 1385231 | PS3-SUB-20-USD GREEN CARD | 400013640395 | $ | | FALSE | FALSE |
| 2011 | | 1383173 | G-X360-CASH1 CRASSERS | 400013604217 | $ | | FALSE | FALSE |
| 2011 | | 1383453 | X360-Sub-1600 Microsoft Points | 400015834636 | $ | | FALSE | FALSE |
| 2011 | | 1383472 | X360-DLC 4160 3 MYTHIC B MAP PACK | 400013834770 | $ | | FALSE | FALSE |
| 2011 | | 1401754 | COD BLACK OPS 12 MO $59.99 | 79336723297 | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1403381 | New Day's Protions Golf PC | 878614005511 | $ | | FALSE | FALSE |
| 2011 | | 1403396 | PATRICIAN IV PC | 653490032081 | $ | | TRUE | FALSE |
| 2011 | | 1404131 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | $ | | FALSE | FALSE |
| 2011 | | 1404355 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764339 | $ | | FALSE | FALSE |
| 2011 | | 1404454 | PS3-Cabela's Dangerous Hunts 2011 W/ Gu | 47875764057 | $ | | FALSE | FALSE |
| 2011 | | 1404414 | X360-CABELA'S DANGEROUS HUNTS 2011 W/ G | 47875764064 | $ | | FALSE | FALSE |
| 2011 | | 1404415 | X360-VANQUISH | 10086680434 | $ | | FALSE | FALSE |
| 2011 | | 1404433 | Wii-CABELA'S DANGEROUS HUNTS 2011 W/ GU | 47875764040 | $ | | FALSE | FALSE |
| 2011 | | 1404458 | Wii-RAGING RABBIDS: TRAVEL IN TIME | 8888176053 | $ | | FALSE | FALSE |
| 2011 | | 1407516 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | $ | | FALSE | FALSE |
| 2011 | | 1407552 | Wii-Zhu Zhu Pets Wild Bunch | 47875764385 | $ | | FALSE | FALSE |
| 2011 | | 1407560 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | $ | | FALSE | FALSE |
| 2011 | | 1414458 | G-PS3-FLOWER | 400014144583 | $ | | FALSE | FALSE |
| 2011 | | 1414734 | Wii-Backyard Sports Rookie Rush | 742725281257 | $ | | FALSE | FALSE |
| 2011 | | 1414743 | X360-Backyard Sports Rookie Rush | 742725281264 | $ | | FALSE | FALSE |
| 2011 | | 1414943 | Ps3-Dlc-Call Of Duty Modern Warfare 2 Re | 400014149434 | $ | | FALSE | FALSE |
| 2011 | | 1415245 | PS3-DLC-WARZONE 2, DLC BUNDLE PACK | 400014152458 | $ | | FALSE | FALSE |
| 2011 | | 1415283 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 400014152832 | $ | | FALSE | FALSE |
| 2011 | | 1415506 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014155066 | $ | | FALSE | FALSE |
| 2011 | | 1415666 | Ps3-Sub-$0 Usd | 400014156683 | $ | | FALSE | FALSE |
| 2011 | | 1416054 | PlayStation Plus - 12mo Subscription | 400014160040 | $ | | FALSE | FALSE |
| 2011 | | 1416059 | PlayStation Plus - 3mo Subscription | 400014160590 | $ | | FALSE | FALSE |
| 2011 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | $ | | FALSE | FALSE |
| 2011 | | 1419587 | X360-SUB-MICROSOFT POINTS - 4000 | 400014195875 | $ | | FALSE | FALSE |
| 2011 | | 1420234 | X360-DLC-MADDEN NFL 11 ONLINE PASS | 400014200340 | $ | | FALSE | FALSE |
| 2011 | | 1421079 | X360-Dlc-Alan Wake The Signal | 400014210790 | $ | | FALSE | FALSE |
| 2011 | | 1421086 | X360-DLC-GEARS OF WAR 2 ALL FRONTS COLL | 400014210862 | $ | | FALSE | FALSE |
| 2011 | | 1422218 | Wii-Michael Jackson The Experience | 8888176299 | $ | | FALSE | FALSE |
| 2011 | | 1423237 | X360-DLC-HALO 3 MYTHIC MAP PACK | 400014232974 | $ | | FALSE | FALSE |
| 2011 | | 1423524 | X360-DLC-STIMULUS PACKAGE | 400014235241 | $ | | FALSE | FALSE |
| 2011 | | 1423579 | X360-DLC-RESURGENCE PACK | 400014235791 | $ | | FALSE | FALSE |
| 2011 | | 1425812 | X360-DLC-COD4MW VARIETY MAP PACK | 400014258129 | $ | | FALSE | FALSE |
| 2011 | | 1426278 | Wii-AROUND THE WORLD 50 GAMES | 802068103361 | $ | | FALSE | FALSE |
| 2011 | | 1426287 | NDS-GALACTIC TAZ BALL | 083929131689 | $ | | FALSE | FALSE |
| 2011 | | 1426302 | Wii-GLACIER 3 | 802068103533 | $ | | FALSE | FALSE |
| 2011 | | 1430841 | PS3-ATELIER RORONA: THE ALCHEMISTS OF A | 813633010563 | $ | | FALSE | FALSE |
| 2011 | | 1430937 | FLN In SKILLS PRESCHOOL (2011) PC | 705383240914 | $ | | TRUE | FALSE |
| 2011 | | 1431012 | Fun And Subs Toddler (2011) Pc | 705383239413 | $ | | FALSE | FALSE |
| 2011 | | 1431164 | NDS-FINAL FANTASY: THE 4 HEROES OF LIGHT | 662749010178 | $ | | FALSE | FALSE |
| 2011 | | 1431757 | PS3-PRO EVOLUTION SOCCER 2011 | 83717200535 | $ | | FALSE | FALSE |
| 2011 | | 1431796 | PS3-ENCHANTED ARMS: THIEVES GOTY | 731729715275 | $ | | FALSE | FALSE |
| 2011 | | 1431356 | BORDERLANDS GOTY PC | 710425116025 | $ | | TRUE | FALSE |
| 2011 | | 1431364 | Ps3-Borderlands Game Of The Year Editi | 710425379635 | $ | | FALSE | FALSE |
| 2011 | | 1431366 | X360-Borderlands Goty | 710425374374 | $ | | FALSE | FALSE |
| 2011 | | 1440237 | PS3-SAW II FLESH & BLOOD | 83717262158 | $ | | FALSE | FALSE |
| 2011 | | 1442161 | X360-PRO EVOLUTION SOCCER 2011 | 83717361024 | $ | | FALSE | FALSE |
| 2011 | | 1440185 | X360-SAW II FLESH & BLOOD | 83717300353 | $ | | FALSE | FALSE |
| 2011 | | 1442256 | Wii-ACTIVE LIFE: EXPLORER BUNDLE | 722674000247 | $ | | FALSE | FALSE |
| 2011 | | 1442385 | NDS-DORA THE EXPLORER: DORA'S COOKING CL | 710425245611 | $ | | FALSE | FALSE |
| 2011 | | 1442338 | Wii-DORA THE EXPLORER: DORA'S BIG BIRTHD | 710425248310 | $ | | FALSE | FALSE |
| 2011 | | 1442577 | NDS-GO! DIEGO GO! MEGA BLOKS BUILD AND RES | 710425358418 | $ | | FALSE | FALSE |
| 2011 | | 1442586 | Wii-NICKELODEON FIT | 710425348396 | $ | | FALSE | FALSE |
| 2011 | | 1442589 | Wii-BEYBLADE: METAL FUSION | 83717403117 | $ | | FALSE | FALSE |
| 2011 | | 1442958 | Wii-JUST DANCE KIDS | 008413363342 | $ | | FALSE | FALSE |
| 2011 | | 1443130 | Ps3-Dj Hero 1 Software | 47875361508 | $ | | FALSE | FALSE |
| 2011 | | 1443172 | Wii-DJ HERO 1 SOFTWARE | 47875961968 | $ | | FALSE | FALSE |
| 2011 | | 1443131 | X360-DJ HERO 3 SOFTWARE | 47875961944 | $ | | FALSE | FALSE |
| 2011 | | 1443168 | NDS-SESAME STREET: COOKIE'S COUNTING | 883929139073 | $ | | FALSE | FALSE |
| 2011 | | 1443172 | SESAME STREET: ELMO'S A-TO-ZOO ADV PC | 661529127493 | $ | | TRUE | FALSE |
| 2011 | | 1443281 | Wii-SESAME STREET: ELMO'S A-TO-ZOO ADVEN | 661529139049 | $ | | FALSE | FALSE |
| 2011 | | 1443344 | PS3-CSI: FATAL CONSPIRACY | 080634505 | $ | | FALSE | FALSE |
| 2011 | | 1443422 | Wii-DANCE DANCE REVOLUTION | 83717251137 | $ | | FALSE | FALSE |
| 2011 | | 1443600 | PS3-DUEL MASTERS FOREVER | 710425375215 | $ | | FALSE | FALSE |
| 2011 | | 1443644 | NDS-IMAGINE RESORT OWNER | 8068166108 | $ | | FALSE | FALSE |
| 2011 | | 1443862 | Wii-AMADINI REVOLUTION CLUB | 83717251200 | $ | | FALSE | FALSE |
| 2011 | | 1443317 | Wii-NARUTO SHIPPUDEN: DRAGON BLADE CHRO | 722647536077 | $ | | FALSE | FALSE |
| 2011 | | 1443976 | Wii-Zumba Fitness Bundle | 164270003478 | $ | | FALSE | FALSE |
| 2011 | | 1445415 | NDS-PETZ FANTASY 2 | 8884164519 | $ | | FALSE | FALSE |
| 2011 | | 1450104 | Wii-WHEEL OF FORTUNE | 785138303796 | $ | | FALSE | FALSE |
| 2011 | | 1450112 | NDS-WHEEL OF FORTUNE | 785138304331 | $ | | FALSE | FALSE |
| 2011 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER B | 785138304623 | $ | | FALSE | FALSE |
| 2011 | | 1450166 | Wii-ARE YOU SMARTER THAN A 5TH GRADER B | 785138303659 | $ | | FALSE | FALSE |
| 2011 | | 1450195 | Wii-Biggest Loser Challenge | 785138303473 | $ | | FALSE | FALSE |
| 2011 | | 1450221 | NDS-JEOPARDY | 785138304087 | $ | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigikaD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1450245 | Wii-JEOPARDY | 785134333727 | $ | $ | FALSE | FALSE |
| 2011 | | 1450261 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785134344124 | $ | $ | FALSE | FALSE |
| 2011 | | 1450280 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752919992180 | $ | $ | FALSE | FALSE |
| 2011 | | 1450317 | X360-MARVEL SUPER HERO SQUAD: INFINITY | 752919552384 | $ | $ | FALSE | FALSE |
| 2011 | | 1450335 | Wii-MARVEL SUPER HERO SQUAD: INFINITY G | 785134332772 | $ | $ | FALSE | FALSE |
| 2011 | | 1450391 | NDS-MEGAMIND: THE BLUE DEFENDER | 785134334294 | $ | $ | FALSE | FALSE |
| 2011 | | 1450422 | PS3-MEGAMIND ULTIMATE SHOWDOWN | 752919992173 | $ | $ | FALSE | FALSE |
| 2011 | | 1450495 | Wii-MEGAMIND MEGA TEAM UNITE | 785134333341 | $ | $ | FALSE | FALSE |
| 2011 | | 1450556 | X360-MEGAMIND: ULTIMATE SHOWDOWN | 752919552277 | $ | $ | FALSE | FALSE |
| 2011 | | 1450565 | NDS-PICTIONARY | 785134334155 | $ | $ | FALSE | FALSE |
| 2011 | | 1456262 | EMPIRE GOLD EDITION | 10086802592 | $ | $ | FALSE | FALSE |
| 2011 | | 1472066 | Wii-BABYSITTING MAMA | 9642016793 | $ | $ | FALSE | FALSE |
| 2011 | | 1472129 | X360-FIGHTERS UNCAGED | 885852635 | $ | $ | FALSE | FALSE |
| 2011 | | 1472147 | X360-SONIC FREE RIDERS | 10086680492 | $ | $ | FALSE | FALSE |
| 2011 | | 1472174 | Wii-SONIC COLORS | 10086650426 | $ | $ | FALSE | FALSE |
| 2011 | | 1472256 | X360-Dragon Age 2 Bioware Edition | 14633195293 | $ | $ | FALSE | FALSE |
| 2011 | | 1472217 | NDS-SONIC COLORS | 10086670270 | $ | $ | FALSE | FALSE |
| 2011 | | 1472251 | Dragon Age II Bioware Edition PC | 14633195279 | $ | $ | TRUE | FALSE |
| 2011 | | 1472282 | PS3-Dragon Age 2 Bioware Edition | 14633195286 | $ | $ | FALSE | FALSE |
| 2011 | | 1472364 | Ndx-Wizards Of Waverly Place: Spellbound | 712725019662 | $ | $ | FALSE | FALSE |
| 2011 | | 1473238 | DEAD SPACE 2 PC | 14633195292 | $ | $ | TRUE | FALSE |
| 2011 | | 1473106 | PS3-DEAD SPACE 2 | 14633158683 | $ | $ | FALSE | FALSE |
| 2011 | | 1473236 | Wii-NHL Slapshot 2-Stick Bundle | 14633169362 | $ | $ | FALSE | FALSE |
| 2011 | | 1473236 | X360-DEAD SPACE 2 | 14633271527 | $ | $ | FALSE | FALSE |
| 2011 | | 1473254 | Ndx-Sesame Street: Elmo's A-To-Zoo Ad | 683929146008 | $ | $ | FALSE | FALSE |
| 2011 | | 1483234 | F3S-NDS PLAY V2.0 CS PC | 781735523313 | $ | $ | TRUE | FALSE |
| 2011 | | 1485328 | FA-SIM SUPERBUG PC | 899019000256 | $ | $ | TRUE | FALSE |
| 2011 | | 1485371 | Rx-EM 4 PC | 851610200306 | $ | $ | TRUE | FALSE |
| 2011 | | 1483362 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722674116341 | $ | $ | FALSE | FALSE |
| 2011 | | 1485433 | X360-NARUTO ULTIMATE NINJA STORM 2 | 722674210379 | $ | $ | FALSE | FALSE |
| 2011 | | 1492206 | EVE ONLINE: COMMISSIONED OFFICER PC | 742725281998 | $ | $ | TRUE | FALSE |
| 2011 | | 1492268 | Wii-RUDOLPH THE RED NOSED REINDEER | 653008360650 | $ | $ | FALSE | FALSE |
| 2011 | | 1492405 | Wii-AMAZING RACE | 868819256 | $ | $ | FALSE | FALSE |
| 2011 | | 1492912 | PS3-Singstar Stand Stand | 711719026430 | $ | $ | FALSE | FALSE |
| 2011 | | 1493431 | Wii-CSI: FATAL CONSPIRACY | 865851 9008 | $ | $ | FALSE | FALSE |
| 2011 | | 1493444 | X360-CSI: FATAL CONSPIRACY | 885852 6001 | $ | $ | FALSE | FALSE |
| 2011 | | 1494462 | PS3-NBA 2K11 | 710425378508 | $ | $ | FALSE | FALSE |
| 2011 | | 1493639 | X360-FIST OF THE NORTH STAR: KEN'S RAGE | 40198002110 | $ | $ | FALSE | FALSE |
| 2011 | | 1493644 | Wii-FAMILY FEUD 2011 | 885811 76190 | $ | $ | FALSE | FALSE |
| 2011 | | 1493675 | Wii-BATTLE OF GIANTS DINOSAUR STRIKE | 886815 6426 | $ | $ | FALSE | FALSE |
| 2011 | | 1497722 | PS3-DANCE DANCE REVOLUTION | 83717293184 | $ | $ | FALSE | FALSE |
| 2011 | | 1502101 | PS3-Get It With kinI | 711719016627 | $ | $ | FALSE | FALSE |
| 2011 | | 1502116 | VPC HOME CROSSWORDS AND SUDOKU | 705381337103 | $ | $ | TRUE | FALSE |
| 2011 | | 1502124 | VPC FAR CRY PC | 705381376408 | $ | $ | TRUE | FALSE |
| 2011 | | 1504675 | PS3-FINAL CRISIS: RACING STORM | 722674116158 | $ | $ | FALSE | FALSE |
| 2011 | | 1504254 | Wii-HARUGAN DEFENDERS OF THE COAL | 47075764941 | $ | $ | FALSE | FALSE |
| 2011 | | 1508737 | X360-Red Dead Redemption: Undead Nightma | 710425339125 | $ | $ | FALSE | FALSE |
| 2011 | | 1311554 | X360-Grand Theft Auto IV Complete | 710425330711 | $ | $ | FALSE | FALSE |
| 2011 | | 1511593 | PS3-Grand Theft Auto IV Complete | 710425330438 | $ | $ | FALSE | FALSE |
| 2011 | | 1514306 | F3-MOON'S YACK PC | 097855003145 | $ | $ | FALSE | FALSE |
| 2011 | | 1515541 | X360-ZUMBA FITNESS (JOIN CT) | 9647016492 | $ | $ | FALSE | FALSE |
| 2011 | | 1515396 | HIDDEN MYSTERIES: SALEM SECRETS PC | 834636094415 | $ | $ | TRUE | FALSE |
| 2011 | | 1516376 | CIVIL WAR/BUCKINGHAM PALACE 2 PK PC | 834636094495 | $ | $ | TRUE | FALSE |
| 2011 | | 1516707 | Hasbro Family Game Night 1 and 2 | 14633195427 | $ | $ | FALSE | FALSE |
| 2011 | | 1516561 | DIG: MASS EFFECT 2 PC | 400015106517 | $ | $ | TRUE | TRUE |
| 2011 | | 1516604 | S-PORE PC | 400015166041 | $ | $ | TRUE | TRUE |
| 2011 | | 1516611 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | $ | $ | TRUE | TRUE |
| 2011 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 400015166775 | $ | $ | TRUE | TRUE |
| 2011 | | 1516682 | DIG: SIMS3 HIGH-END LOFT STUFF PC | 400015166659 | $ | $ | TRUE | TRUE |
| 2011 | | 1516964 | DIG: SIMS3 WORLD ADVENTUREPACK PC | 400015160644 | $ | $ | TRUE | TRUE |
| 2011 | | 1517275 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170550 | $ | $ | TRUE | TRUE |
| 2011 | | 1519838 | Battlefield Bad Company 2 Complete Co P... | 400015196307 | $ | $ | FALSE | FALSE |
| 2011 | | 1520103 | SUPER WHITS 5 PC | 787735003247 | $ | $ | TRUE | TRUE |
| 2011 | | 1520731 | MANAGRILL: LEGENDS OF THE TILES PC | 834220003369 | $ | $ | TRUE | TRUE |
| 2011 | | 1520746 | DIG: BORDERLANDS PC | 400015097466 | $ | $ | TRUE | TRUE |
| 2011 | | 1520343 | BORDERLANDS-ZOMBIE ISLAND OF DR. NED PC | 400015203432 | $ | $ | TRUE | TRUE |
| 2011 | | 1520357 | CALL OF DUTY: BLACKOPS PC | 400015203524 | $ | $ | TRUE | TRUE |
| 2011 | | 1521106 | CALL OF DUTY: MODERN WARFARE2 PC | 400015251082 | $ | $ | TRUE | TRUE |
| 2011 | | 1525274 | MEDAL OF HONOR PC | 400015251940 | $ | $ | TRUE | TRUE |
| 2011 | | 1525273 | SID MEIER CIVILIZATION  V PC | 400015252232 | $ | $ | TRUE | TRUE |
| 2011 | | 1525417 | SIMS 3 PC | 400015254377 | $ | $ | TRUE | TRUE |
| 2011 | | 1525595 | TOM CLANCY'S SPLINTER CELL CONVICTION PC | 400015255559 | $ | $ | TRUE | TRUE |
| 2011 | | 1525657 | PS3-MONSTER JAM 3 W/ WHEEL | 47875764332 | $ | $ | FALSE | FALSE |
| 2011 | | 1531116 | Wii-SUPER MARIO ALL-STARS: LIMITED EDTI | 45496902146 | $ | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1535539 | CREATE PC | 14633134794 | | $ | TRUE | FALSE |
| 2011 | | 1535575 | PS3-CREATE | 14633134296 | | $ | FALSE | FALSE |
| 2011 | | 1535584 | X360-GAME PARTY IN  MOTION | 60359143709 | | $ | FALSE | FALSE |
| 2011 | | 1535593 | WII-CREATE | 14633134302 | | $ | FALSE | FALSE |
| 2011 | | 1535718 | X360-CREATE | 14633134319 | | $ | FALSE | FALSE |
| 2011 | | 1537242 | PS3-THE SIMS 3 (5) | 14633193329 | | $ | FALSE | FALSE |
| 2011 | | 1537275 | X360-THE SIMS 3 (5) | 14633193429 | | $ | FALSE | FALSE |
| 2011 | | 1538157 | WII-CABELA'S NORTH AMERICAN ADVENTURE 2 | 47875765276 | | $ | FALSE | FALSE |
| 2011 | | 1550158 | WII-JUST DANCE 2 BEST BUY EDITION | 8568175602 | | $ | FALSE | FALSE |
| 2011 | | 1552226 | WARHAMMER ONLINE AGE OF RECKONING | 40001552267 | | $ | FALSE | FALSE |
| 2011 | | 1552271 | NEED FOR SPEED SHIFT | 40001552217 | | $ | FALSE | FALSE |
| 2011 | | 1583392 | X360-MICHAEL JACKSON THE EXPERIENCE | 8568526292 | | $ | FALSE | FALSE |
| 2011 | | 1563434 | PS3-CRYSIS 2 | 14633192263 | | $ | FALSE | FALSE |
| 2011 | | 1565451 | X360-CRYSIS 2 | 14633731620 | | $ | FALSE | FALSE |
| 2011 | | 1563626 | PS3-THE SLY COLLECTION | 71171982462 | | $ | FALSE | FALSE |
| 2011 | | 1563838 | PS3-SHAUN WHITE SKATEBOARDING | 8568346878 | | $ | FALSE | FALSE |
| 2011 | | 1571235 | X360-ATARI'S GREATEST HITS | 74275261899 | | $ | FALSE | FALSE |
| 2011 | | 1579133 | X360-NBA JAM | 14633193787 | | $ | FALSE | FALSE |
| 2011 | | 1579147 | PS3-NBA JAM | 14633193792 | | $ | FALSE | FALSE |
| 2011 | | 1580049 | X360-Dante Cerebral | 8857702677×7 | | $ | FALSE | FALSE |
| 2011 | | 1581239 | X2S-LEGO HARRY POTTER: YEARS 1-4 HOLI | 88392916522 | | $ | FALSE | FALSE |
| 2011 | | 1581358 | PS3-Fist of the North Star | 40198002103 | | $ | FALSE | FALSE |
| 2011 | | 1582417 | WII-PAC-MAN PARTY | 72267480066 | | $ | FALSE | FALSE |
| 2011 | | 1590164 | PS3-DRAGONBALL Z: RAGING BLAST 2 | 72267411632A | | $ | FALSE | FALSE |
| 2011 | | 1591236 | X360-DRAGONBALL Z: RAGING BLAST 2 | 72267421662 | | $ | FALSE | FALSE |
| 2011 | | 1591266 | WII-ILLIAM MICHAELS FITNESS ULTIMATUM 2 | 69972834213 | | $ | FALSE | FALSE |
| 2011 | | 1592315 | X2S-SCARLY DOIN THE CLICU | 47875764558 | | $ | FALSE | FALSE |
| 2011 | | 1592523 | WII-SCARLY DOIN THE CLICU | 47875764514 | | $ | FALSE | FALSE |
| 2011 | | 1592866 | X2S-MINUTE TO WIN II | 82004810345 | | $ | FALSE | FALSE |
| 2011 | | 1593266 | WII-SHAWN JOHNSON GYMNASTICS | 802068103224 | | $ | FALSE | FALSE |
| 2011 | | 1593246 | WII-HELLO KITTY SEASONS | 802068103200 | | $ | FALSE | FALSE |
| 2011 | | 1593273 | GRAND THEFT AUTO TRILOGY MAC | 71342531800X | | $ | FALSE | FALSE |
| 2011 | | 1610105 | WII-DEAL OR NO DEAL SPECIAL EDITION | 69605518530 | | $ | FALSE | FALSE |
| 2011 | | 1610106 | PS3-RED DEAD REDEMPTION UNDEAD NIGHTMA | 71342537618 | | $ | FALSE | FALSE |
| 2011 | | 1610478 | WII-MATHEW'S BOW HUNTING WITH BOW BUNDLE | 69605518000 | | $ | FALSE | FALSE |
| 2011 | | 1610522 | W+North American Hunting Extravaganza | 82506821 3213 | | $ | FALSE | FALSE |
| 2011 | | 1610517 | Nds-Deal Or No Deal Special Edition | 80206810312 | | $ | FALSE | FALSE |
| 2011 | | 1610535 | WII-NANCO MUSEUM MEGAMIX | 72267480043 | | $ | FALSE | FALSE |
| 2011 | | 1610548 | WII-JEWEL QUEST 3 PACK | 83456064554 | | $ | FALSE | FALSE |
| 2011 | | 1610557 | X2S-DIGGING FOR DINOSAURS | 78071301270 | | $ | FALSE | TRUE |
| 2011 | | 1610575 | X2S-MY AMUSEMENT PARK | 78071302475 | | $ | FALSE | FALSE |
| 2011 | | 1610584 | X2S-CLASSIC CARD GAMES | 82006621368 | | $ | FALSE | FALSE |
| 2011 | | 1610539 | X2S-SALEM WITCH TRIALS | 83456064509 | | $ | FALSE | FALSE |
| 2011 | | 1617258 | X160-BULLETSTORM | 14633194566 | | $ | FALSE | FALSE |
| 2011 | | 1617255 | CHELLENG MC BRAIN PUZZLES 2 PC | 8784402017 1 | | $ | TRUE | FALSE |
| 2011 | | 1617342 | CELLI (S) DOWN PC | 14633194542 | | $ | TRUE | FALSE |
| 2011 | | 1617314 | PS3-BULLETSTORM | 14633194579 | | $ | FALSE | FALSE |
| 2011 | | 1620088 | DARKSPORE PC | 14633195080 | | $ | FALSE | FALSE |
| 2011 | | 1620417 | PS3-DC UNIVERSE ONLINE COLLECTORS ED | 83456041862 | | $ | FALSE | FALSE |
| 2011 | | 1620458 | PS3-LITTLE BIG PLANET 2 COLLECTORS ED | 71171982423 | | $ | FALSE | FALSE |
| 2011 | | 1620487 | PS3 ESA GAME PACK | 71171982825 | | $ | FALSE | FALSE |
| 2011 | | 1620068 | PS3-SINGSTAR + DANCE W/MICS | 71171907770 | | $ | FALSE | FALSE |
| 2011 | | 1623396 | ASSASSIN'S CREED PC | 70538320624 | | $ | TRUE | FALSE |
| 2011 | | 1623385 | X-XBOX 360 BLACK OPS 1600 PTS 19.99 | 79306725546 | | $ | FALSE | FALSE |
| 2011 | | 1626254 | X2S-THEU ZILU PETS WILD BUNCH W/GIFT | 47875764454 | | $ | FALSE | FALSE |
| 2011 | | 1623245 | WII-RELOAD TARGET DOWN | 85454500117 | | $ | FALSE | FALSE |
| 2011 | | 1646721 | HAK DIY 2 PC | 70534320122 | | $ | FALSE | FALSE |
| 2011 | | 1658308 | Bejeweled 3 PC | 89307420179X | | $ | TRUE | FALSE |
| 2011 | | 1677066 | WII-LOST IN SHADOW | 82717400063 | | $ | FALSE | FALSE |
| 2011 | | 1677111 | Worms Battle Hand | 70518024627 | | $ | FALSE | FALSE |
| 2011 | | 1679634 | X2S-SILLY BANDZ | 80206810320 | | $ | FALSE | FALSE |
| 2011 | | 1679668 | Draws To Life Collection | 78513836477 | | $ | FALSE | FALSE |
| 2011 | | 1685234 | DRAGON AGE 2 PC | 14633194927 | | $ | TRUE | FALSE |
| 2011 | | 1685252 | X360-Dragon Age 2 | 14633193979 | | $ | FALSE | FALSE |
| 2011 | | 1686145 | P53-Dragon Age 2 | 14633195002 | | $ | FALSE | FALSE |
| 2011 | | 1686167 | Crysis 2 PC | 14633157963 | | $ | TRUE | FALSE |
| 2011 | | 1686176 | WII-CONDUIT 2 | 10086600413 | | $ | FALSE | FALSE |
| 2011 | | 1686184 | PS3-Mass Effect 2 | 14633195040 | | $ | FALSE | FALSE |
| 2011 | | 1686375 | X2S-VAMPIRE MOON MYSTERY SUN | 89774900781 | | $ | FALSE | FALSE |
| 2011 | | 1694293 | WII- LATE NIGHT 3 PC | 40001500534 | | $ | TRUE | FALSE |
| 2011 | | 1690745 | NINTENDR SPEED HOT PURSUIT LTD EDITION | 47005400143 0 | | $ | FALSE | FALSE |
| 2011 | | 1690436 | NINTENDR SPEED UNDERCOVER | 47001006569 | | $ | FALSE | FALSE |
| 2011 | | 1692515 | LITTLEST PET SHOP | 40004605151 | | $ | FALSE | FALSE |
| 2011 | | 1707084 | BATTLEFORGZ | 40001007640 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1702391 | DIG-COMMAND & CONQUER 4 | 400017002532 | $ | | FALSE | TRUE |
| 2011 | | 1702316 | COMMAND & CONQUER: RED ALERT 3 PC | 400017023152 | $ | | TRUE | FALSE |
| 2011 | | 1702345 | COMMAND & CONQUER: RED ALERT 3 UPRISING | 400017023458 | $ | | FALSE | FALSE |
| 2011 | | 1706346 | B4-N OUT PARADISE THE ULTIMATE BOX | 400017062966 | $ | | FALSE | FALSE |
| 2011 | | 1707516 | WII-MARIO SPORTS MIX | 45496902131 | $ | | FALSE | FALSE |
| 2011 | | 1707543 | NDS-DRAGON QUEST VI: REALMS OF REVELATI | 45496741259 | $ | | FALSE | FALSE |
| 2011 | | 1706694 | NDS-KINGDOM HEARTS RECODED | 662248910345 | $ | | FALSE | FALSE |
| 2011 | | 1708812 | PS3-UNCHARTED 3 | 711719023322 | $ | | FALSE | FALSE |
| 2011 | | 1711232 | DIG-EMPIRE TOTAL WAR | 400017110232 | $ | | FALSE | TRUE |
| 2011 | | 1721294 | MEDIEVAL II TOTAL WAR GOLD EDITION | 400017210940 | $ | | FALSE | FALSE |
| 2011 | | 1721115 | NAPOLEON TOTAL WAR IMPERIAL EDITION | 400017211190 | $ | | FALSE | FALSE |
| 2011 | | 1721355 | COMMANDOS 2 / MEN OF COURAGE | 400017213530 | $ | | FALSE | FALSE |
| 2011 | | 1721377 | COMMANDOS 3 DESTINATION BERLIN | 400017213774 | $ | | FALSE | FALSE |
| 2011 | | 1721386 | GHOST RECON ADVANCED WARFIGHTER 2 | 400017213866 | $ | | FALSE | FALSE |
| 2011 | | 1721415 | SPLINTER CELL DOUBLE AGENT | 400017214191 | $ | | FALSE | FALSE |
| 2011 | | 1721437 | ASSASSIN'S CREED: DIRECTOR'S CUT | 400017214375 | $ | | FALSE | FALSE |
| 2011 | | 1721446 | BROTHERS IN ARMS-ROAD TO HILL 30 | 400017214467 | $ | | FALSE | FALSE |
| 2011 | | 1721532 | WARHAMMER 40,000: DAWN OF WAR II CHAOS R | 400017215323 | $ | | FALSE | FALSE |
| 2011 | | 1721561 | COMPANY OF HEROES | 400017215617 | $ | | FALSE | FALSE |
| 2011 | | 1721569 | COMPANY OF HEROES: OPPOSING FRONTS | 400017215691 | $ | | FALSE | FALSE |
| 2011 | | 1721598 | FRONTLINES: FUEL OF WAR | 400017215983 | $ | | FALSE | FALSE |
| 2011 | | 1721613 | S.T.A.L.K.E.R.-SHADOW OF CHERNOBY. | 400017216133 | $ | | FALSE | FALSE |
| 2011 | | 1721622 | WARHAMMER 40,000: DAWN OF WAR-DARK CRUSA | 400017216225 | $ | | FALSE | FALSE |
| 2011 | | 1721631 | WARHAMMER 40,000: DAWN OF WAR-SOULSTORM | 400017216317 | $ | | FALSE | FALSE |
| 2011 | | 1730857 | PROJECT RUNWAY | 400017308579 | $ | | FALSE | FALSE |
| 2011 | | 1730202 | G-GRAND THEFT AUTO IV | 400017300026 | $ | | FALSE | FALSE |
| 2011 | | 1735244 | MYSTERY PI-LONDON CAPER PC | 899234002306 | $ | | TRUE | FALSE |
| 2011 | | 1735262 | JEWEL QUEST 5: THE SLEEPLESS STAR PC | 755142733223 | $ | | TRUE | FALSE |
| 2011 | | 1735114 | LEGO STAR WARS III: THE CLONE WARS PC | 23272342180 | $ | | TRUE | FALSE |
| 2011 | | 1734201 | FARM FRENZY 2 | 400017342016 | $ | | FALSE | FALSE |
| 2011 | | 1734265 | G-FISHDOM | 400017342658 | $ | | FALSE | FALSE |
| 2011 | | 1735194 | G-RESIDENT EVIL 5 | 400017351940 | $ | | FALSE | FALSE |
| 2011 | | 1735255 | G-Snipe-Ghost Warrior | 400017352558 | $ | | FALSE | FALSE |
| 2011 | | 1735282 | G-STREET FIGHTER IV | 400017352824 | $ | | FALSE | FALSE |
| 2011 | | 1737231 | G-TRINE | 400017370316 | $ | | FALSE | FALSE |
| 2011 | | 1742285 | G-BIOSHOCK 2 | 400017420891 | $ | | FALSE | FALSE |
| 2011 | | 1742113 | G-MOUNT AND BLADE WARBAND | 400017421133 | $ | | FALSE | FALSE |
| 2011 | | 1742131 | G-WARHAMMER 40000: DAWN OF WAR II | 400017421317 | $ | | FALSE | FALSE |
| 2011 | | 1742155 | DIG- COMPANY OF HEROES-TALES OF VALOR | 400017421591 | $ | | FALSE | TRUE |
| 2011 | | 1742175 | G-COMPANY OF HEROES GOLD | 400017421775 | $ | | FALSE | FALSE |
| 2011 | | 1742275 | F-MINERNINJAS | 400017422751 | $ | | FALSE | FALSE |
| 2011 | | 1742247 | C-OPERATION FLASHPOINT-DRAGON RISING | 400017422475 | $ | | FALSE | FALSE |
| 2011 | | 1742256 | G-ROLLERCOASTER TYCOON 3 PLATINUM | 400017422567 | $ | | FALSE | FALSE |
| 2011 | | 1742292 | G-CSI 5 - DEADLY INTENT | 400017442925 | $ | | FALSE | FALSE |
| 2011 | | 1742306 | G-ELUK | 400017423063 | $ | | FALSE | FALSE |
| 2011 | | 1744311 | G-BROTHERS IN ARMS HELL'S HIGHWAY | 400017423115 | $ | | FALSE | FALSE |
| 2011 | | 1744376 | G-CSI: FATAL CONSPIRACY | 400017423467 | $ | | FALSE | FALSE |
| 2011 | | 1744355 | G-SHAUN WHITE SKATEBOARDING | 400017423559 | $ | | FALSE | FALSE |
| 2011 | | 1744344 | G-TOM CLANCY'S H.A.W.X | 400017423445 | $ | | FALSE | FALSE |
| 2011 | | 1744357 | G-CIVILIZATION IV PC | 400017423675 | $ | | TRUE | FALSE |
| 2011 | | 1744371 | G-CIVILIZATION IV: BEYOND THE SWORD | 400017423717 | $ | | FALSE | FALSE |
| 2011 | | 1744399 | G-GHOSTBUSTERS | 400017423991 | $ | | FALSE | FALSE |
| 2011 | | 1744413 | G-SUPREME COMMANDER | 400017404134 | $ | | FALSE | FALSE |
| 2011 | | 1744472 | G-SUPREME COMMANDER: FORGED ALLIANCE | 400017404726 | $ | | FALSE | FALSE |
| 2011 | | 1741542 | ESCAPE WHISPER VALLEY PC | 892234002174 | $ | | TRUE | FALSE |
| 2011 | | 1747144 | G-STAR TREK ONLINE | 400017471483 | $ | | FALSE | FALSE |
| 2011 | | 1742151 | G-SUPREME COMMANDER 2 | 400017421515 | $ | | FALSE | FALSE |
| 2011 | | 1747263 | G-HORSE RACING MANAGER | 400017472633 | $ | | FALSE | FALSE |
| 2011 | | 1747272 | G-TOM CLANCY'S SPLINTER CELL CONVICTION | 400017472725 | $ | | FALSE | FALSE |
| 2011 | | 1742281 | G-PROTOTYPE | 400017422817 | $ | | FALSE | FALSE |
| 2011 | | 1742324 | G-HUSK PC | 400017423241 | $ | | TRUE | FALSE |
| 2011 | | 1747116 | C-SID MEIER'S CIVILIZATION III: COMPLETE | 400017471167 | $ | | FALSE | FALSE |
| 2011 | | 1747151 | XBD-DEAD SPACE 2 CE | 14631169440 | $ | | FALSE | FALSE |
| 2011 | | 1747104 | PS3-DEAD SPACE 2 CE | 14631169430 | $ | | FALSE | FALSE |
| 2011 | | 1747222 | DEAD SPACE 2 CE PC | 14631169430 | $ | | TRUE | FALSE |
| 2011 | | 1747231 | G-GRAND THEFT AUTO III | 400017472317 | $ | | FALSE | FALSE |
| 2011 | | 1747259 | G-GRAND THEFT AUTO: VICE CITY | 400017472591 | $ | | FALSE | FALSE |
| 2011 | | 1747295 | G-GRAND THEFT AUTO: SAN ANDREAS | 400017472959 | $ | | FALSE | FALSE |
| 2011 | | 1747301 | G-RAVEN SQUAD | 400017473017 | $ | | FALSE | FALSE |
| 2011 | | 1746536 | G-CLEOPATRA-RIDDLE OF THE TOMB | 400017466367 | $ | | FALSE | FALSE |
| 2011 | | 1746545 | G-UNREAL TOURNAMENT 3 BLACK | 400017466543 | $ | | FALSE | FALSE |
| 2011 | | 1746106 | G-FAR CRY 2-FORTUNE'S EDITION | 400017461067 | $ | | FALSE | FALSE |
| 2011 | | 1746124 | G-GUN | 400017461241 | $ | | FALSE | FALSE |
| 2011 | | 1760153 | THE SIMS MEDIEVAL PC | 14631194564 | $ | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1760257 | G-CEVILLE | 400097662525 | | | FALSE | FALSE |
| 2011 | | 1760455 | G-PUZZLE QUEST 2 | 400097664550 | | | FALSE | FALSE |
| 2011 | | 1760704 | G-CALL OF DUTY 2 | 400097687049 | | | FALSE | FALSE |
| 2011 | | 1760731 | G-CALL OF DUTY4 MODERN WARFARE | 400097687315 | | | FALSE | FALSE |
| 2011 | | 1760777 | G-GRAND THEFT AUTO: EPISODES FROM LIBERT | 400097687773 | | | FALSE | FALSE |
| 2011 | | 1760795 | G-BATMAN: ARKHAM ASYLUM GOTY | 400097687957 | | | FALSE | FALSE |
| 2011 | | 1760837 | G-KANE & LYNCH: DEAD MEN | 400097688372 | | | FALSE | FALSE |
| 2011 | | 1760877 | G-LEISURE SUIT LARRY-BOX OFFICE BUST | 400097688770 | | | FALSE | FALSE |
| 2011 | | 1760895 | G-WARHAMMER 40000: DAWN OF WAR 2 GOLD | 400097688954 | | | FALSE | FALSE |
| 2011 | | 1760966 | G-TRANSFORMERS: WAR FOR CYBERTRON | 400097606667 | | | FALSE | FALSE |
| 2011 | | 1769127 | G-ALPHA PROTOCOL | 400012691275 | | | FALSE | FALSE |
| 2011 | | 1769172 | G-SINGULARITY | 400012691723 | | | FALSE | FALSE |
| 2011 | | 1769224 | G-STAR TREK ONLINE DIGITAL DLX ED | 400012692241 | | | FALSE | FALSE |
| 2011 | | 1774353 | N DS-LEGO STAR WARS III THE CLONE WARS | 23272342616 | | | FALSE | FALSE |
| 2011 | | 1774377 | PS3-LEGO STAR WARS III THE CLONE WARS | 712725024888 | | | FALSE | FALSE |
| 2011 | | 1775235 | WII-LEGO STAR WARS III THE CLONE WARS | 23272342630 | | | FALSE | FALSE |
| 2011 | | 1775251 | X360-LEGO STAR WARS III THE CLONE WARS | 712725024901 | | | FALSE | FALSE |
| 2011 | | 1775297 | PS3-YOU DON'T KNOW JACK | 752919992258 | | | FALSE | FALSE |
| 2011 | | 1774140 | WII-YOU DON'T KNOW JACK | 785136293996 | | | FALSE | FALSE |
| 2011 | | 1776209 | X360-YOU DON'T KNOW JACK | 752919952462 | | | FALSE | FALSE |
| 2011 | | 1776272 | N DS-De Blob 2 | 785136294270 | | | FALSE | FALSE |
| 2011 | | 1776281 | PS3-DE BLOB 2 | 752919992166 | | | FALSE | FALSE |
| 2011 | | 1776507 | WII-DE BLOB 2 | 785136302697 | | | FALSE | FALSE |
| 2011 | | 1776176 | X360-DE BLOB 2 | 752919952260 | | | FALSE | FALSE |
| 2011 | | 1776263 | PS3-MINDJACK | 662248910253 | | | FALSE | FALSE |
| 2011 | | 1776116 | X360-MINDJACK | 662248910246 | | | FALSE | FALSE |
| 2011 | | 1784085 | N DS-PLANTS VS ZOMBIES | 099274002243 | | | FALSE | FALSE |
| 2011 | | 1784131 | WII+SPY SPOOKY MANSION | 78073302964 | | | FALSE | FALSE |
| 2011 | | 1784159 | N DS-CHALLENGE ME BRAIN PUZZLES 2 | 876654001559 | | | FALSE | FALSE |
| 2011 | | 1784186 | WII-CAMARO WILD RIDE | 814157010238 | | | FALSE | FALSE |
| 2011 | | 1784195 | N DS-OUR HOUSE | 96427015673 | | | FALSE | FALSE |
| 2011 | | 1784201 | N DS-REC ROOM | 828048213248 | | | FALSE | FALSE |
| 2011 | | 1784238 | N DS-MY READING TUTOR | 051455002213 | | | FALSE | FALSE |
| 2011 | | 1784247 | WII-MARTIAN PANIC | 838848103170 | | | FALSE | FALSE |
| 2011 | | 1784236 | WII-FAMILY PARTY 30 GREAT GAMES | 879718340176 | | | FALSE | FALSE |
| 2011 | | 1784283 | PS3-MARVEL VS CAPCOM 3 SPECIAL EDITION | 13388340378 | | | TRUE | FALSE |
| 2011 | | 1784329 | X360-MARVEL VS CAPCOM 3 SPECIAL EDITION | 13388330362 | | | TRUE | FALSE |
| 2011 | | 1801253 | NEVER WINTER NIGHTS 2 PLATINUM ED | 742725282452 | | | FALSE | FALSE |
| 2011 | | 1801606 | PS3-MLB 11: THE SHOW | 711719025108 | | | FALSE | FALSE |
| 2011 | | 1802581 | X360-FANTASTIC PETS KINECT | 752919552407 | | | FALSE | FALSE |
| 2011 | | 1802594 | PS3-KILLZONE 3 RELEASE EDITION | 711719694676 | | | FALSE | FALSE |
| 2011 | | 1802793 | PS3-FIGHT NIGHT CHAMPION | 14633154957 | | | FALSE | FALSE |
| 2011 | | 1802114 | X360-FIGHT NIGHT CHAMPION | 14633154964 | | | FALSE | FALSE |
| 2011 | | 1802781 | N DS-MLB 2K11 | 710425359687 | | | FALSE | FALSE |
| 2011 | | 1802242 | PS3-MLB 2K11 | 710425370635 | | | FALSE | FALSE |
| 2011 | | 1802236 | WII-MLB 2K11 | 710425359645 | | | FALSE | FALSE |
| 2011 | | 1802256 | X360-MLB 2K11 | 710425370636 | | | FALSE | FALSE |
| 2011 | | 1814266 | SHIFT 2 UNLEASHED PC | 14633154858 | | | TRUE | FALSE |
| 2011 | | 1814273 | PS3-SHIFT 2 UNLEASHED | 14633154834 | | | FALSE | FALSE |
| 2011 | | 1814293 | X360-SHIFT 2 UNLEASHED | 14633154827 | | | FALSE | FALSE |
| 2011 | | 1814358 | PC - LEGO Pirates of the Caribbean | 44702010592 | | | TRUE | FALSE |
| 2011 | | 1814409 | PS3-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021139 | | | FALSE | FALSE |
| 2011 | | 1816054 | WII-Lego Pirates Of The Caribbean: The | 712725021153 | | | FALSE | FALSE |
| 2011 | | 1816072 | X360-LEGO PIRATES OF THE CARRIBEAN: THE | 712725021146 | | | FALSE | FALSE |
| 2011 | | 1825211 | PS3-DLC-SOCOM: U.S. NAVY SEALS CONFRONTA | 400018752116 | | | FALSE | FALSE |
| 2011 | | 1825334 | PS3-HDLC-UNCHARTED 2: AMONG THIEVES DLMA | 400018243540 | | | FALSE | FALSE |
| 2011 | | 1825381 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400018253410 | | | FALSE | FALSE |
| 2011 | | 1826234 | G-PS3-Twisted Metal 2 (PS One Classic) | 400018260242 | | | FALSE | FALSE |
| 2011 | | 1826243 | PS3-G-PART JUNK EDEN | 400018260432 | | | FALSE | FALSE |
| 2011 | | 1826252 | PS3-G-MALJUNK MONSTERS | 400018260524 | | | FALSE | FALSE |
| 2011 | | 1826261 | PS3-G-MALJUNK SHOOTER | 400018260616 | | | FALSE | FALSE |
| 2011 | | 1826113 | PS3-PS3 RAG DOLE KUNG FU | 400018261132 | | | FALSE | FALSE |
| 2011 | | 1826122 | PS3-G-SAVAGE MOON | 400018261224 | | | FALSE | FALSE |
| 2011 | | 1826131 | PS3-G-SUPER STARDUST HD | 400018261316 | | | FALSE | FALSE |
| 2011 | | 1826159 | PS3-RATCHET & CLANK FUTURE: QUEST FOR | 400018261590 | | | FALSE | FALSE |
| 2011 | | 1826177 | PS3-DLC-WARHAWK BOOSTER COMBO | 400018261774 | | | FALSE | FALSE |
| 2011 | | 1826186 | PS3-G-WHITEOUT HD | 400018261866 | | | FALSE | FALSE |
| 2011 | | 1826435 | N DS-MYSTERY TALES | 876654001603 | | | FALSE | FALSE |
| 2011 | | 1926233 | RIFT SERRA PC | 045814000006 | | | FALSE | FALSE |
| 2011 | | 1926247 | RIFT COLLECTORS EDITION MID-PC | 045841000237 | | | TRUE | FALSE |
| 2011 | | 1931171 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 14633196529 | | | FALSE | FALSE |
| 2011 | | 1931124 | PS3-TIGER WOODS PGA TOUR 12 COLLECTORS | 14633196554 | | | FALSE | FALSE |
| 2011 | | 1932132 | WII-TIGER WOODS PGA TOUR 12: THE MASTER | 14633196316 | | | FALSE | FALSE |
| 2011 | | 1932151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633196323 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 1947166 | BOOK OF LEGENDS/ADVENTURE CHRONICLES 2 | 892325001465 | | $ | FALSE | FALSE |
| 2011 | | 1947235 | RED ORCHESTRA OSTFRONT 41-45 | 54922016630 | | $ | FALSE | FALSE |
| 2011 | | 1947266 | STAR WARS EMPIRE AT WAR GOLD PACK | 22787742843 | | $ | FALSE | FALSE |
| 2011 | | 1948234 | THRILLVILLE OFF THE RAILS | 22787742284 | | $ | FALSE | FALSE |
| 2011 | | 1953201 | X360-NASCAR 2011 | 47875765313 | | $ | FALSE | FALSE |
| 2011 | | 1953468 | WII-NASCAR 2011 | 47875765243 | | $ | FALSE | FALSE |
| 2011 | | 1953512 | PS3-NASCAR 2011 | 47875765337 | | $ | FALSE | FALSE |
| 2011 | | 1963934 | NANCY DREW/SAM SWIFT BUNDLE | 811950107158 | | $ | FALSE | FALSE |
| 2011 | | 1965295 | WARHAMMER 40K DAWN OF WAR II RETRIBU PC | 752919495612 | | $ | TRUE | FALSE |
| 2011 | | 1966258 | YOU DONT KNOW JACK PC | 755147733230 | | $ | TRUE | FALSE |
| 2011 | | 1971327 | TOTAL WAR: SHOGUN 2-BEST BUY EDITION PC | 1006852493 | | $ | FALSE | FALSE |
| 2011 | | 1972274 | PS3-TOP SPIN 4 | 713425379390 | | $ | FALSE | FALSE |
| 2011 | | 1972717 | WII-TOP SPIN 4 | 713425345416 | | $ | FALSE | FALSE |
| 2011 | | 1972826 | X360-TOP SPIN 4 | 713425399404 | | $ | FALSE | FALSE |
| 2011 | | 1972953 | F.E.A.R. & Shadow Of The Colossal Collec | 711719625520 | | $ | FALSE | FALSE |
| 2011 | | 1975233 | PS3-WARRIORS: LEGENDS OF TROY | 40196002066 | | $ | FALSE | FALSE |
| 2011 | | 1975669 | PS3-PLAYSTATION MOVE HEADES | 711719624624 | | $ | FALSE | FALSE |
| 2011 | | 1977374 | PS3-WWE ALL STARS | 752919993272 | | $ | FALSE | FALSE |
| 2011 | | 1976681 | WII-WWE ALL STARS | 785138390369 | | $ | FALSE | FALSE |
| 2011 | | 1976915 | X360-WWE ALL STARS | 752919552463 | | $ | FALSE | FALSE |
| 2011 | | 1980955 | N2S-GREEN LANTERN RISE OF THE MANHUN | 883929167050 | | $ | FALSE | FALSE |
| 2011 | | 1981295 | X360-DANCE PARADISE | 752919553264 | | $ | FALSE | FALSE |
| 2011 | | 1981257 | PS3-GREEN LANTERN RISE OF THE MANHUN | 883929157043 | | $ | FALSE | FALSE |
| 2011 | | 1981336 | WII-GREEN LANTERN RISE OF THE MANHUNTER | 883929167876 | | $ | FALSE | FALSE |
| 2011 | | 1981345 | X360-GREEN LANTERN RISE OF THE MANHUNTE | 883929167777 | | $ | FALSE | FALSE |
| 2011 | | 1982269 | THE SIMS 3 OUTDOOR LIVING STUFF PC | 14633195070 | | $ | TRUE | FALSE |
| 2011 | | 1982132 | X360-HOMEFRONT HEADSET PREORDER PROMO | 785138903338 | | $ | FALSE | FALSE |
| 2011 | | 1982131 | PS3-HOMEFRONT HEADSET PREORDER PROMO | 785138903330 | | $ | FALSE | FALSE |
| 2011 | | 1989255 | PS3-LORD OF THE RINGS: WAR IN THE NORTH | 883929221462 | | $ | FALSE | FALSE |
| 2011 | | 1989161 | PC-LORD OF THE RINGS: WAR IN THE NORTH | 883929221462 | | $ | TRUE | FALSE |
| 2011 | | 1989196 | X360-LORD OF THE RINGS: WAR IN THE NORTH | 883929221493 | | $ | FALSE | FALSE |
| 2011 | | 1989204 | PC-LUXOR 5TH PASSAGE | 811561017561 | | $ | TRUE | FALSE |
| 2011 | | 1989295 | N2S-ELDER DANE | 859252000294 | | $ | FALSE | FALSE |
| 2011 | | 1990263 | PC-BREACH | 626068215600 | | $ | TRUE | FALSE |
| 2011 | | 1990142 | PC-THE BALL | 94923076699 | | $ | TRUE | FALSE |
| 2011 | | 1990337 | G-AGE OF BOOTY PC | 400059903276 | | $ | TRUE | FALSE |
| 2011 | | 1990362 | G-ASSASSINS CREED II DELUXE EDITION PC | 400019903662 | | $ | TRUE | FALSE |
| 2011 | | 1991235 | PS3-MORTAL KOMBAT KOLLECTOR'S EDITION | 883929184361 | | $ | FALSE | FALSE |
| 2011 | | 1991244 | X360-MORTAL KOMBAT KOLLECTORS EDITION | 883929180567 | | $ | FALSE | FALSE |
| 2011 | | 1991253 | PS3-MORTAL KOMBAT TOURNAMENT EDITION | 883929186307 | | $ | FALSE | FALSE |
| 2011 | | 1991371 | X360-MORTAL KOMBAT TOURNAMENT EDITION | 883929190560 | | $ | FALSE | FALSE |
| 2011 | | 1997266 | X360-BODY AND BRAIN CONNECTION | 722574210423 | | $ | FALSE | FALSE |
| 2011 | | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | | $ | FALSE | FALSE |
| 2011 | | 1997215 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195460 | | $ | FALSE | FALSE |
| 2011 | | 1997431 | WII-ROCK BAND COUNTRY TRACK PACK V2 | 14633195493 | | $ | FALSE | FALSE |
| 2011 | | 2022334 | 325-HI-JINKS TRAVEL IN TIME | 666166123 | | $ | FALSE | FALSE |
| 2011 | | 2027235 | G-F.E.A.R. 2: PROJECT ORIGINS | 400020240290 | | $ | FALSE | FALSE |
| 2011 | | 2027236 | G-F.E.A.R. 2: REBORN | 400020276262 | | $ | FALSE | FALSE |
| 2011 | | 2027241 | G-FAR CRY | 400020340414 | | $ | FALSE | FALSE |
| 2011 | | 2028231 | C-FINAL FANTASY XIV LIMITED COLLECTION | 400020530074 | | $ | FALSE | FALSE |
| 2011 | | 2029236 | G-GHOST RECON ADVANCED WARFIGHTER | 400020290466 | | $ | FALSE | FALSE |
| 2011 | | 2029265 | G-IMPERIUM ROMANIUM | 400020220632 | | $ | FALSE | FALSE |
| 2011 | | 2029266 | G-LEGO BATMAN | 400020220632 | | $ | FALSE | FALSE |
| 2011 | | 2029277 | G-LEGO HARRY POTTER | 400020780774 | | $ | FALSE | FALSE |
| 2011 | | 2035276 | X360-Gears Of War Triple Pack | 885370215402 | | $ | FALSE | FALSE |
| 2011 | | 2034265 | 325-ASPHALT | 888166676 | | $ | FALSE | FALSE |
| 2011 | | 2034144 | G-SID MEIER'S CIVILIZATION IV WARLORDS | 400020541440 | | $ | FALSE | FALSE |
| 2011 | | 2034153 | G-SID MEIER'S PIRATES! PC | 400020341532 | | $ | TRUE | FALSE |
| 2011 | | 2034176 | G-SID MEIER'S RAILROADS! PC | 400020341456 | | $ | TRUE | FALSE |
| 2011 | | 2034233 | G-SOLDIER OF FORTUNE PAYBACK PC | 400020342232 | | $ | FALSE | FALSE |
| 2011 | | 2034259 | LN3-TOM CLANCY'S H.A.W.X 2 PC | 400020342690 | | $ | TRUE | TRUE |
| 2011 | | 2034278 | G-TOM CLANCY'S RAINBOW SIX VEGAS PC | 400020342787 | | $ | TRUE | FALSE |
| 2011 | | 2035161 | POPCAP GREATEST HITS, BINED 2, PIGEE, 2U | EEA740420425 | | $ | TRUE | FALSE |
| 2011 | | 2035263 | LN3-TOM CLANCY'S H.A.W.X2 DELUXE EDITION | 400020342630 | | $ | FALSE | FALSE |
| 2011 | | 2035336 | G-TOM CLANCY'S H.A.W.X 2: OPEN SKIES EE | 400020353382 | | $ | FALSE | FALSE |
| 2011 | | 2035992 | G-VAMPIRE: THE MASQUERADE-BLOODLINES PC | 400020359924 | | $ | TRUE | FALSE |
| 2011 | | 2036272 | G-VELVET ASSASSIN PC | 400020362074 | | $ | TRUE | FALSE |
| 2011 | | 2036131 | 325-RAYMAN | 888166740 | | $ | FALSE | FALSE |
| 2011 | | 2037081 | 325-COMBAT OF GIANTS DINOSAURS | 888166702 | | $ | FALSE | FALSE |
| 2011 | | 2037036 | 325-SPLINTER CELL | 888166757 | | $ | FALSE | FALSE |
| 2011 | | 2037045 | 325-TOM'S MEN'S HOLLYWOOD CRIME V | 888166476 | | $ | FALSE | FALSE |
| 2011 | | 2037053 | 325-SUPER STREET FIGHTER 4 | 13388502035 | | $ | FALSE | FALSE |
| 2011 | | 2037081 | WII-HONDA FEVER | 814157016207 | | $ | FALSE | FALSE |
| 2011 | | 2051131 | X360-DUKE NUKEM FOREVER | 713425372206 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2375204 | PS3-YOOST-AR 2 IN THE MOVIES | 852337002084 | | $ | FALSE | FALSE |
| 2011 | | 2375383 | XL60-YOOSTAR 2 IN THE MOVIES | 852337002055 | | $ | FALSE | FALSE |
| 2011 | | 2374113 | X360-Forza Motorsport 4 | 885370354843 | | $ | FALSE | FALSE |
| 2011 | | 2376020 | 3DS-LEGO STAR WARS III THE CLONE WARS | 23272342614 | | $ | FALSE | FALSE |
| 2011 | | 2387244 | X360-Brunswick Bowling Pro | 650008500664 | | $ | FALSE | FALSE |
| 2011 | | 2366351 | NDS-PAWS AND CLAWS MARINE RESCUE | 785138264677 | | $ | FALSE | FALSE |
| 2011 | | 2395155 | X360-The Elder Scrolls V: Skyrm | 93155117631 | | $ | FALSE | FALSE |
| 2011 | | 2395198 | Ps3-The Elder Scrolls V: Skyrm | 93155117624 | | $ | FALSE | FALSE |
| 2011 | | 2395222 | PC - The Elder Scrolls V: Skyrm | 93155117617 | | $ | TRUE | FALSE |
| 2011 | | 2397244 | G-CRISIS 2 | 40302097442 | | $ | FALSE | FALSE |
| 2011 | | 2397723 | G- DRAGON AGE  2 | 40002097234 | | $ | FALSE | FALSE |
| 2011 | | 2397196 | G-FIFA MANAGER 11 | 40002097968 | | $ | FALSE | FALSE |
| 2011 | | 2397391 | G-SPACITY A DELUXE EDITION / RUSH HOUR | 40302097934 | | $ | FALSE | FALSE |
| 2011 | | 2397327 | G-SIMS  MEDIEVAL | 400020971276 | | $ | FALSE | FALSE |
| 2011 | | 2397972 | Wii-MONSTER JAM: PATH OF DESTRUCTION | 47875765047 | | $ | FALSE | FALSE |
| 2011 | | 2397861 | NDS-PINKALICIOUS | 834656005056 | | $ | FALSE | FALSE |
| 2011 | | 2398007 | NDS-MONSTER JAM 3 W/ KINEX TOY | 47875765247 | | $ | FALSE | FALSE |
| 2011 | | 2398016 | Wii-COUNTER DANCE | 834656006053 | | $ | FALSE | FALSE |
| 2011 | | 2398023 | NDS-TREASURES OF MONTEZUMA | 876654001610 | | $ | FALSE | FALSE |
| 2011 | | 2398241 | Wii-NERF N-STRIKE | 14633341322 | | $ | FALSE | FALSE |
| 2011 | | 2398592 | NDS-JEWEL MYSTERIES: CRADLE OF ATHENA | 814157010252 | | $ | FALSE | FALSE |
| 2011 | | 2398061 | NDS-JEWEL QUEST SOLITAIRE | 828068213343 | | $ | FALSE | FALSE |
| 2011 | | 2-03347 | Nintendo 2000pts Card - DSi | 799365738169 | | $ | FALSE | FALSE |
| 2011 | | 2-03577 | N intendo Points Card $19.99 | 799365738152 | | $ | FALSE | FALSE |
| 2011 | | 2-06238 | X360-DREAMCAST COLLECTION | 10086560538 | | $ | FALSE | FALSE |
| 2011 | | 2-07279 | NDS-RADIANT HISTORIA W/ MUSIC CD | 730865400423 | | $ | FALSE | FALSE |
| 2011 | | 2-07445 | Fs3-Battlefield 3 Limited Edition | 14633119527 | | $ | FALSE | FALSE |
| 2011 | | 2-07458 | X360-Battlefield 3 Limited Edition | 14633119534 | | $ | FALSE | FALSE |
| 2011 | | 2-08632 | Battlefield 3 Limited Edition-PC | 14633113611 | | $ | FALSE | FALSE |
| 2011 | | 2-20132 | EVERQUEST II: DESTINY OF VELIOUS PC | 814582418722 | | $ | TRUE | FALSE |
| 2011 | | 2-20164 | Wii-RANGO | 14633090976 | | $ | FALSE | FALSE |
| 2011 | | 2-26261 | PS3-FIT IN 6 | 8884346566 | | $ | FALSE | FALSE |
| 2011 | | 2-26274 | Wii-FIT IN 6 | 8884170549 | | $ | FALSE | FALSE |
| 2011 | | 2-36251 | PS3-Dance on broadway | 8884346090 | | $ | FALSE | FALSE |
| 2011 | | 2-38145 | PS3-SPLINTER CELL COMPILATION | 8884349784 | | $ | FALSE | FALSE |
| 2011 | | 2-38185 | PS3-DYNASTY WARRIORS 7 | 40198002127 | | $ | FALSE | FALSE |
| 2011 | | 2-38215 | X360-DYNASTY WARRIORS 7 | 40198002134 | | $ | FALSE | FALSE |
| 2011 | | 2-38301 | PS3-MAYHEN 3D | 896092000359 | | $ | FALSE | FALSE |
| 2011 | | 2-38308 | X360-MAYHEN 3D | 896092000735 | | $ | FALSE | FALSE |
| 2011 | | 2-38634 | Wii-RAVING RABBID PARTY COLLECTION | 8884176527 | | $ | FALSE | FALSE |
| 2011 | | 2-41545 | X360-RANGO | 14633090813 | | $ | FALSE | FALSE |
| 2011 | | 2-41254 | PS3-RANGO | 14633074969 | | $ | FALSE | FALSE |
| 2011 | | 2-46621 | PS3-PORTAL 2 | 14633105031 | | $ | FALSE | FALSE |
| 2011 | | 2-46641 | X360-PORTAL 2 | 93605575646 | | $ | FALSE | FALSE |
| 2011 | | 2-46696 | PORTAL 2 PC | 14633070800 | | $ | TRUE | FALSE |
| 2011 | | 2-47031 | X360-DANCE CENTRAL 1600 PTS $19.99 | 799366016007 | | $ | FALSE | FALSE |
| 2011 | | 2-73238 | NDS-THU THU PRINCESS | 47875765368 | | $ | FALSE | FALSE |
| 2011 | | 2-73256 | PS3-BATMAN: ARKHAM CITY | 883929116881 | | $ | FALSE | FALSE |
| 2011 | | 2-73565 | X360-BATMAN: ARKHAM CITY | 883929116874 | | $ | FALSE | FALSE |
| 2011 | | 2-73262 | BATMAN: ARKHAM City PS | 883929119840 | | $ | FALSE | FALSE |
| 2011 | | 2-73292 | PS3-CARS 2 | 712725021252 | | $ | FALSE | FALSE |
| 2011 | | 2-73708 | Wii-Cars 2 | 712725021238 | | $ | FALSE | FALSE |
| 2011 | | 2-73135 | X360-CARS 2 | 712725021245 | | $ | FALSE | FALSE |
| 2011 | | 2-73232 | NDS-Cars 2 | 712725021399 | | $ | FALSE | FALSE |
| 2011 | | 2-73241 | CARS 2 PC | 447025014611 | | $ | TRUE | FALSE |
| 2011 | | 2-76886 | DUNGEONS PC | 853490002089 | | $ | TRUE | FALSE |
| 2011 | | 2-82791 | GWII-LEGO PIRATES HGAME | 676419162609 | | $ | FALSE | FALSE |
| 2011 | | 2-91085 | NDS-LEGO BATTLES NINJAGO | 883929173164 | | $ | FALSE | FALSE |
| 2011 | | 2-91146 | 3DS-BLAST-A-WAY UNIVERSE | 662749016444 | | $ | FALSE | FALSE |
| 2011 | | 2-93547 | PC-R4B 2011 | 71342537042 | | $ | TRUE | FALSE |
| 2011 | | 2-93687 | IL-2 STURMOVIK CLIFFS OF DOVER PC | 8886866804 | | $ | TRUE | FALSE |
| 2011 | | 2700035 | PS3-MICHAEL JACKSON THE EXPERIENCE | 8886346256 | | $ | FALSE | FALSE |
| 2011 | | 2702031 | XU60-EUS EX: HUMAN REVOLUTION-AUGMENTED | 662248012620 | | $ | FALSE | FALSE |
| 2011 | | 2702091 | PS3-DEUS EX: HUMAN REVOLUTION-AUGMENTED | 662248010320 | | $ | FALSE | FALSE |
| 2011 | | 2703170 | DEUS EX: HUMAN REVOLUTION-AUGMENTED PC | 662248010406 | | $ | TRUE | FALSE |
| 2011 | | 2712543 | X360-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841437 | | $ | FALSE | FALSE |
| 2011 | | 2712557 | PS3-Skylanders: Spyro's Adventure Start | 47875841467 | | $ | FALSE | FALSE |
| 2011 | | 2712704 | Wii-SKYLANDERS: SPYRO'S ADVENTURE START | 47875839731 | | $ | FALSE | FALSE |
| 2011 | | 2712712 | 3DS-SKYLANDERS: SPYRO'S ADVENTURE START | 47875841543 | | $ | FALSE | FALSE |
| 2011 | | 2734737 | THE SIMS 3 BARNACLE BAY PC | 14631196740 | | $ | TRUE | FALSE |
| 2011 | | 2734771 | Wii-FIT 1000,000 PYRAMID | 9860174783 | | $ | FALSE | FALSE |
| 2011 | | 2246755 | NDS-ZHU ZHU PUPPIES | 47875456543 | | $ | FALSE | FALSE |
| 2011 | | 2746234 | Wii-Transformers: Dark of the Moon | 47875842378 | | $ | FALSE | FALSE |
| 2011 | | 2746032 | PS3-Transformers: Dark of the Moon | 47875841360 | | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2242278 | X360-Transformers: Dark of the Moon | 47875841345 | | | FALSE | FALSE |
| 2011 | | 2242296 | XOS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2011 | | 2266426 | 3DS-Transformers: Dark of the Moon | 47875841444 | | | FALSE | FALSE |
| 2011 | | 2257479 | PS3-YAKUZA 4 | 10086830419 | | | FALSE | FALSE |
| 2011 | | 2257191 | WITCHER 2: ASSASSINS OF KINGS PC | 742725280557 | | | TRUE | FALSE |
| 2011 | | 2272265 | 3ds-Lego Pirates Of The Caribbean | 71272500177 | | | FALSE | FALSE |
| 2011 | | 2276261 | 3DS-THE SIMS 3 | 14631195477 | | | FALSE | FALSE |
| 2011 | | 2278311 | 3ds-Madden NFl Football | 14631194661 | | | FALSE | FALSE |
| 2011 | | 2281426 | 3DS-PRO EVOLUTION SOCCER 2011 | 83717241867 | | | FALSE | FALSE |
| 2011 | | 2281506 | WII-KARAOKE REV GLEE 2 BUNDLE | 83717251248 | | | FALSE | FALSE |
| 2011 | | 2281767 | WII-KARAOKE REV GLEE 2 | 83717401216 | | | FALSE | FALSE |
| 2011 | | 2281794 | X360-DANCE DANCE REVOLUTION | 83717231255 | | | FALSE | FALSE |
| 2011 | | 2282366 | PS3-INFAMOUS 2 HERO EDITION | 711719629227 | | | FALSE | FALSE |
| 2011 | | 2283237 | PS3-KATTONELLCO QOGA: KNEEL OF AR CIEL | 816332010061 | | | FALSE | FALSE |
| 2011 | | 2283761 | Wii-TOP SHOT ARCADE W/GUN | 47875743375 | | | FALSE | FALSE |
| 2011 | | 2283504 | Ps3-Sniper: Ghost Warrior | 816253014019 | | | FALSE | FALSE |
| 2011 | | 2283765 | 3DS-SAMURAI WARRIORS CHRONICLES | 40198062158 | | | FALSE | FALSE |
| 2011 | | 2284720 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 710425399965 | | | FALSE | FALSE |
| 2011 | | 2290731 | SUZE OKMAN'S MONEY GAME | 612030700040 | | | FALSE | FALSE |
| 2011 | | 2290225 | 3ds-Nintendogs + Cats: French Bulldog A | 45496741402 | | | FALSE | FALSE |
| 2011 | | 2290252 | 3DS-NINTENDOGS + CATS: GOLDEN RETRIEVER | 45496741396 | | | FALSE | FALSE |
| 2011 | | 2290304 | 3DS-NINTENDOGS + CATS: TOY POODLE AND NE | 45496741419 | | | FALSE | FALSE |
| 2011 | | 2290331 | 3ds-Photovap Resort | 45496741389 | | | FALSE | FALSE |
| 2011 | | 2290368 | 3ds-Steel Diver | 45496741426 | | | FALSE | FALSE |
| 2011 | | 2290695 | FARM FRENZY FOREVER PC | 836639008469 | | | TRUE | FALSE |
| 2011 | | 2291084 | MYSTERY MASTERS: MEGA COLLECTION V2 PC | 836639008483 | | | TRUE | FALSE |
| 2011 | | 2291441 | NANCY DREW: TRIPLE THREAT 2 MBX PC | 767861610778 | | | TRUE | FALSE |
| 2011 | | 2319315 | X360-DUNGEON SIEGE 3 | 662248910260 | | | FALSE | FALSE |
| 2011 | | 2319323 | PS3-DUNGEON SIEGE 3 | 662248910277 | | | FALSE | FALSE |
| 2011 | | 2319355 | DUNGEON SIEGE 3 PC | 662248910284 | | | TRUE | FALSE |
| 2011 | | 2320455 | 3DS-SUPER MONKEY BALL | 10086611027 | | | FALSE | FALSE |
| 2011 | | 2330658 | Ps3-Santa Row The Third | 752919992982 | | | FALSE | FALSE |
| 2011 | | 2330676 | PC-SAINTS ROW THE THIRD | 752919495626 | | | TRUE | FALSE |
| 2011 | | 2335703 | X360-SAINTS ROW THE THIRD | 752919553176 | | | FALSE | FALSE |
| 2011 | | 2340293 | X360-NCAA FOOTBALL 12 | 14631195378 | | | FALSE | FALSE |
| 2011 | | 2340414 | PS3-NCAA FOOTBALL 12 | 14631195361 | | | FALSE | FALSE |
| 2011 | | 2344183 | WII-KARAOKE REV GLEE 5 V1 | 83717401148 | | | FALSE | FALSE |
| 2011 | | 2345416 | NINTENDO Cash Card - $20 + 3DS | 799366746089 | | | FALSE | FALSE |
| 2011 | | 2364345 | 3DS-RIDGE RACER 3D | 72674703506 | | | FALSE | FALSE |
| 2011 | | 2375195 | X360-MADDEN NFL 12 | 14631195491 | | | FALSE | FALSE |
| 2011 | | 2375301 | PS3-MADDEN NFL 12 | 14631195467 | | | FALSE | FALSE |
| 2011 | | 2383331 | OS4 18-1 STARTER KIT-BLU | 845620019939 | | | FALSE | FALSE |
| 2011 | | 2396242 | WII-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | | FALSE | FALSE |
| 2011 | | 2396251 | WII-RIO | 785138304465 | | | FALSE | FALSE |
| 2011 | | 2396291 | XJ60-Rio | 752919922559 | | | FALSE | FALSE |
| 2011 | | 2396900 | PS3-RIO | 752919992614 | | | FALSE | FALSE |
| 2011 | | 2396912 | Ps3-Rio | 785138304560 | | | FALSE | FALSE |
| 2011 | | 2413366 | PS3-PRINCE OF PERSIA TRILOGY HD | 886174674791 | | | FALSE | FALSE |
| 2011 | | 2422631 | PS3-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021559 | | | FALSE | FALSE |
| 2011 | | 2422700 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021566 | | | FALSE | FALSE |
| 2011 | | 2432227 | PS3-MX VS ATV ALIVE | 752919992557 | | | FALSE | FALSE |
| 2011 | | 2432245 | X360-MX VS ATV ALIVE | 752919553653 | | | FALSE | FALSE |
| 2011 | | 2432254 | 3DS-SPONGEBOB SQUIGGLEPANTS | 785138304523 | | | FALSE | FALSE |
| 2011 | | 2432272 | PS3-KUNG FU PANDA 2 | 752919997869 | | | FALSE | FALSE |
| 2011 | | 2432142 | X360-KUNG FU PANDA 2 | 752919553060 | | | FALSE | FALSE |
| 2011 | | 2432175 | N2S-KUNG FU PANDA 2 | 785138304667 | | | FALSE | FALSE |
| 2011 | | 2432201 | WII-UDRAW KUNG FU PANDA 2 | 785138304755 | | | FALSE | FALSE |
| 2011 | | 2432276 | X360-UFL Personal Trainer | 752919552391 | | | FALSE | FALSE |
| 2011 | | 2432234 | PS3-UFC PERSONAL TRAINER | 752919992601 | | | FALSE | FALSE |
| 2011 | | 2435275 | DUKE NUKEM FOREVER PC | 712425395343 | | | TRUE | FALSE |
| 2011 | | 2436245 | WII-GLORY DULL | 697711900290 | | | FALSE | FALSE |
| 2011 | | 2436254 | WII-ARMY RESCUE | 697711900457 | | | FALSE | FALSE |
| 2011 | | 2436763 | WII-DOMINO RALLY | 697711900451 | | | FALSE | FALSE |
| 2011 | | 2457729 | X360-GEARS OF WAR 3 LIMITED EDITION | 885370081322 | | | FALSE | FALSE |
| 2011 | | 2457380 | X360-GEARS OF WAR 3 EPIC EDITION | 885370301491 | | | FALSE | FALSE |
| 2011 | | 2483274 | PS3-SHADOWS OF THE DAMNED | 14631049598 | | | FALSE | FALSE |
| 2011 | | 2480717 | X360-SHADOWS OF THE DAMNED | 14631049845 | | | FALSE | FALSE |
| 2011 | | 2480726 | PS3-ALICE MADNESS RETURNS | 14631096587 | | | FALSE | FALSE |
| 2011 | | 2480237 | X360-ALICE MADNESS RETURNS | 14631096534 | | | FALSE | FALSE |
| 2011 | | 2504315 | PC-SUPER MEAT BOY | 850745012323 | | | TRUE | FALSE |
| 2011 | | 2524271 | DUNGEONS & DRAGONS DAGGERDALE PC | 742725218477 | | | TRUE | FALSE |
| 2011 | | 2524736 | JEWEL QUEST MYSTERIES 3: THE 7TH GATE PC | 767861793576 | | | TRUE | FALSE |
| 2011 | | 2524545 | X0S-JUNIOR BRAIN TRAINER TWO | 814290010706 | | | FALSE | FALSE |
| 2011 | | 2524736 | VACATION QUEST: THE HAWAIIAN ISLAND | 812014042373 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | ▮ | 2524063 | REEL DEAL SLOTS ADVENTURE III WORLD PC | 604721172520 | $ | ▮ | TRUE | FALSE |
| 2011 | ▮ | 2524272 | PS3-MAN VS WILD | 650008560592 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2524281 | Wii-MAN VS WILD | 650008560615 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2524106 | X360-MAN VS WILD | 650008560608 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2524115 | MAHJONG ESCAPE: ANCIENT CHINA PC | 899274002397 | $ | ▮ | TRUE | FALSE |
| 2011 | ▮ | 2524124 | MYSTERY P1 STOLEN IN SAN FRANCISCO | 899274004269 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2524151 | 3DS-DREAM TRIGGER 3D | 879278352006 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2525393 | X360-CALL OF JUAREZ: THE CARTEL | 8888526834 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2525318 | PS3-CALL OF JUAREZ: THE CARTEL | 8888346838 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2525327 | CALL OF JUAREZ: THE CARTEL-PC | 8888606616 | $ | ▮ | TRUE | FALSE |
| 2011 | ▮ | 2532231 | ZYNGA UNIVERSAL $10 | 799366778912 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2532166 | ZYNGA UNIVERSAL $25 | 799366739661 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2532239 | ZYNGA UNIVERSAL $50 | 799366739678 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2538845 | MYSTERY CASE FILES: 13TH SKULL PC | 47875313635 | $ | ▮ | TRUE | FALSE |
| 2011 | ▮ | 2540275 | X360-LIVE ARCADE TRIPLE PACK | 885370037474 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2541184 | X360-DEAD ISLAND | 895470002483 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2541193 | PC-DEAD ISLAND | 895678002476 | $ | ▮ | TRUE | FALSE |
| 2011 | ▮ | 2541205 | PS3-DEAD ISLAND | 995678002490 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2542101 | EXCLUSIVE GYM-CAMS 2 STEELBOOK CASE | 732725021726 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2542282 | X360-THOR:GOD OF THUNDER | 10066660515 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2542295 | PS3-THOR: GOD OF THUNDER | 10066600491 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2542425 | Wii-THOR: GOD OF THUNDER | 10066600457 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2542492 | SCRABBLE TOUR PC | 705341254308 | $ | ▮ | TRUE | FALSE |
| 2011 | ▮ | 2544136 | 3DS-DECASPORTS EXTREME | 837172141850 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2564405 | X360-Virtua Tennis 4 | 10066660539 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2564423 | PS3-VIRTUA TENNIS 4 | 10066600514 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2564441 | Wii-VIRTUA TENNIS 4 | 10066659068 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2564926 | Wii-UFC PERSONAL TRAINER | 785134303789 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2550115 | TRON 60-DAY TIMECARD PC | 843415000644 | $ | ▮ | TRUE | FALSE |
| 2011 | ▮ | 2550207 | X360-HISTORY GREAT BATTLES MEDIEVAL | 814250011517 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2550216 | HISTORY GREAT BATTLES MEDIEVAL PC | 814250010973 | $ | ▮ | TRUE | FALSE |
| 2011 | ▮ | 2576255 | 3DS-CUBIC NINJA | 008156006063 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2576266 | X360-POWER UP HEROES KINECT | 008852586527 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2576272 | 3DS-ZOO MANIA | 086476687870 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2576286 | 3DS-DRIVER RENEGADE | 008168368719 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2576295 | 3DS-PETZ FANTASY | 008816676564 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2582544 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2566885 | HOYLE SWASHBUCKLIN SLOTS PC | 705341213673 | $ | ▮ | TRUE | FALSE |
| 2011 | ▮ | 2568418 | Wii-Wii Sports Resort | 45496902339 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2568436 | N2S-PAWS & CLAWS PAMPERED PETS 2 | 785134394766 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2591137 | Wii-Nintendo Selects: Wii Sports | 45496902377 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2592235 | Wii-Nintendo Selects:Mario Super Slugger | 45496902421 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2592544 | Wii-Nintendo Selects:The Legend Of Zelda | 45496902407 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2592562 | Wii-Nintendo Selects:Animal Crossing C4 | 45496902438 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2593245 | 3DS-THOR:GOD OF THUNDER | 10066619014 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2590045 | X360-WIPEOUT: IN THE ZONE | 47875760547 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2596550 | X360-SUPREMACY MMA | 837872013145 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2599117 | PS3-SUPREMACY MMA | 812572014236 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2599115 | NANCY DREW: THE CAPTIVE CURSE NBX PC | 767030632623 | $ | ▮ | TRUE | FALSE |
| 2011 | ▮ | 2613178 | 3DS-SGT FURY 3D | 45496741624 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2613547 | X360-Assassin's Creed Revelations | 8888526841 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2613621 | PS3-Assassin's Creed Revelations | 8888346845 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2614151 | NIGHT & MAGIC HEROES VI PC | 8888606611 | $ | ▮ | TRUE | FALSE |
| 2011 | ▮ | 2624188 | N4s-CARE Mama Monster:ed | 96477017244 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2620741 | 3DS-CARTOON NETWORK: PUNCHTIME EXPLOSION | 650008504536 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2620756 | 3DS-PINBALL HALL OF FAME | 650008500974 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2620425 | X360-Child Of Eden | 8888525941 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2633103 | X360-ROCKSMITH BEST BUY EDITION | 8888575864 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2633145 | PS3-ROCKSMITH BEST BUY EDITION | 8888378802 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2633176 | X360-SUPER STREET FIGHTER 4 ARCADE EDIT | 13388330577 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2633162 | PS3-Super Street Fighter 4 Arcade Edit | 13388340576 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2633176 | 3DS-RESIDENT EVIL: THE MERCENARIES | 13388305018 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2637471 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 40032537677 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2637558 | PS3-DLC-Madagascar Kazars Paperclip Mod | 40032587608 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2637938 | FATE THE CURSED KIN | 705341759305 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2637885 | SPONGEBOB SQUAREPANTS CLASH OF TRITO | 727296413306 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2637934 | ASSASSINS CREED 1 & | 705341767400 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2637954 | THOMAS & FRIENDS: MISTY ISLAND RESCU | 727296409347 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2637967 | BROTHERS IN ARMS HELLS HIGHWA | 705341767409 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2637976 | N-HAO | 727296416047 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2638283 | ZYNGA LADY GAGA $25 (NONIG B INX) | 40026586857 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2638278 | PS3-DLC-LITTLEBIGPLANET-SACKBOYS HM | 40032636282 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2638384 | PS3-DLC-UNCHARTED 2: SIDEKICK SKIN PACK | 40032633840 | $ | ▮ | FALSE | FALSE |
| 2011 | ▮ | 2639031 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 40032523274 | $ | ▮ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2843215 | X360-TROPICO 4 | 853490002227 | | $ | FALSE | FALSE |
| 2011 | | 2649264 | Wii-CABELA'S DANGEROUS HUNTS 2011 LIMIT | 47875766642 | | $ | FALSE | FALSE |
| 2011 | | 2655234 | 3DS-BLAZBLUE CONTINUUM SHIFT II | 093610001474 | | $ | FALSE | FALSE |
| 2011 | | 2655052 | RAVENSBURGER PUZZLE PC | 059749002154 | | $ | FALSE | FALSE |
| 2011 | | 2655269 | MIDNIGHT MYSTERIES 3 PC | 811936107734 | | $ | TRUE | FALSE |
| 2011 | | 2655242 | PS3-RECORD OF AGAREST WAR ZERO | 093610001444 | | $ | FALSE | FALSE |
| 2011 | | 2665297 | PS3-DIRT 3 | 767649003424 | | $ | FALSE | FALSE |
| 2011 | | 2665112 | X360-DIRT 3 | 767649003462 | | $ | FALSE | FALSE |
| 2011 | | 2676533 | X360-Call Of Duty Modern Warfare 3 | 47875845536 | | $ | FALSE | FALSE |
| 2011 | | 2676151 | PC - Call of Duty Modern Warfare 3 | 47875313734 | | $ | TRUE | FALSE |
| 2011 | | 2676179 | PS3-Call of Duty Modern Warfare 3 | 47875842032 | | $ | FALSE | FALSE |
| 2011 | | 2676337 | Wii-Call Of Duty Modern Warfare 3 | 47875842016 | | $ | FALSE | FALSE |
| 2011 | | 2676355 | PS3-X-MEN DESTINY | 47875841161 | | $ | FALSE | FALSE |
| 2011 | | 2676337 | Wii-X-MEN DESTINY | 47875841208 | | $ | FALSE | FALSE |
| 2011 | | 2671544 | X360-X-MEN DESTINY | 47875841185 | | $ | FALSE | FALSE |
| 2011 | | 2674432 | 3DS-DEAD OR ALIVE DIMENSIONS | 4019002141 | | $ | FALSE | FALSE |
| 2011 | | 2674065 | 3DS-GREEN LANTERN: RISE OF THE MANHUN | 883929166787 | | $ | FALSE | FALSE |
| 2011 | | 2674296 | 3DS-DUAL PEN SPORTS | 722674702290 | | $ | FALSE | FALSE |
| 2011 | | 2674102 | Wii-Wii PLAY MOTION W/ BLACK WMP | 45496902353 | | $ | FALSE | FALSE |
| 2011 | | 2674111 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719961156 | | $ | FALSE | FALSE |
| 2011 | | 2674157 | PS3-Resistance 3 | 711719817628 | | $ | FALSE | FALSE |
| 2011 | | 2675255 | PS3-Need For Speed: The Run | 14633195866 | | $ | FALSE | FALSE |
| 2011 | | 2677118 | Wii-NEED FOR SPEED: THE RUN | 14633195910 | | $ | FALSE | FALSE |
| 2011 | | 2677215 | X360-DYNASTY W THE DRAGON KNIGHT SAG | 733665900246 | | $ | FALSE | FALSE |
| 2011 | | 2677268 | THE SIMS 3 GENERATIONS-PC | 14633199736 | | $ | TRUE | FALSE |
| 2011 | | 2678258 | OPERATION FLASHPOINT: RED RIVER-PC | 767649403561 | | $ | FALSE | FALSE |
| 2011 | | 2678108 | X360-OPERATION FLASHPOINT: RED RIVER | 767649403509 | | $ | FALSE | FALSE |
| 2011 | | 2678135 | PS3-OPERATION FLASHPOINT: RED RIVER | 767649403400 | | $ | FALSE | FALSE |
| 2011 | | 2678231 | X360-Need For Speed: The Run | 14633195873 | | $ | FALSE | FALSE |
| 2011 | | 2678335 | X360-NAUGHTY BEAR GOLD EDITION | 812872011394 | | $ | FALSE | FALSE |
| 2011 | | 2678426 | Need For Speed: The Run-PC | 14633195903 | | $ | TRUE | FALSE |
| 2011 | | 2678444 | PS3-NAUGHTY BEAR GOLD EDITION | 812872014364 | | $ | FALSE | FALSE |
| 2011 | | 2678505 | OBLIVION 5TH ANNIVERSARY EDITION PC | 93155117754 | | $ | TRUE | FALSE |
| 2011 | | 2678532 | PS3-OBLIVION 5TH ANNIVERSARY EDITION | 93155117761 | | $ | FALSE | FALSE |
| 2011 | | 2678578 | X360-OBLIVION 5TH ANNIVERSARY EDITION | 93155117747 | | $ | FALSE | FALSE |
| 2011 | | 2679251 | Wii-MYSTERY CASE FILES: THE MALGRAVE INC | 45496902445 | | $ | FALSE | FALSE |
| 2011 | | 2681235 | GODS AND HEROES PC | 612565500233 | | $ | TRUE | FALSE |
| 2011 | | 2684227 | PS3-DYNASTY WARRIORS: GUNDAM | 722674110563 | | $ | FALSE | FALSE |
| 2011 | | 2684236 | X360-DYNASTY WARRIORS: GUNDAM | 722674110577 | | $ | FALSE | FALSE |
| 2011 | | 2684324 | 3DS-ARCADE 3D | 695731136241 | | $ | FALSE | FALSE |
| 2011 | | 2684256 | 3DS-DE LAURENZ AND THE FORGOTTEN KNIGHT | 837131141816 | | $ | FALSE | FALSE |
| 2011 | | 2688055 | 3DS-FROGGER | 837131142015 | | $ | FALSE | FALSE |
| 2011 | | 2688036 | PS3-NO MORE HEROES | 837137001166 | | $ | FALSE | FALSE |
| 2011 | | 2686708 | X360-Oberwelten Excellent | 837137300331 | | $ | FALSE | FALSE |
| 2011 | | 2696497 | G-IST 1 PC | 4000650004977 | | $ | TRUE | FALSE |
| 2011 | | 2703266 | X360-Motion Explosion | 9642001221 | | $ | FALSE | FALSE |
| 2011 | | 2703101 | X360-HULK HOGAN MAIN EVENT | 9642007334 | | $ | FALSE | FALSE |
| 2011 | | 2703136 | 3DS-COOKING MAMA 4 | 9642007336 | | $ | FALSE | FALSE |
| 2011 | | 2703256 | 3DS-PET ZOMBIES | 9642007233 | | $ | FALSE | FALSE |
| 2011 | | 2704258 | X360-FIFA SOCCER 12 | 14633196365 | | $ | FALSE | FALSE |
| 2011 | | 2704276 | PS3-FIFA SOCCER 12 | 14633196337 | | $ | FALSE | FALSE |
| 2011 | | 2706575 | RED DICE-EXTRA 2 PC | 9492330590 | | $ | TRUE | FALSE |
| 2011 | | 2712785 | PS3-CATHERINE | 730865001392 | | $ | FALSE | FALSE |
| 2011 | | 2712826 | X360-CATHERINE | 730865004460 | | $ | FALSE | FALSE |
| 2011 | | 2712371 | 3DS-BRUNSWICK PRO BOWLING | 650008551230 | | $ | FALSE | FALSE |
| 2011 | | 2712671 | ALXEL MADNESS RETURNS-PC | 14633065773 | | $ | TRUE | FALSE |
| 2011 | | 2718735 | PS3-RESISTANCE DUAL PACK | 711719931626 | | $ | FALSE | FALSE |
| 2011 | | 2721231 | Disney Club Penguin Insta Card | 790366165574 | | $ | FALSE | FALSE |
| 2011 | | 2721374 | CLUB PENGUIN 6 MO $29.95 | 40007271744 | | $ | FALSE | FALSE |
| 2011 | | 2730247 | X360-RECORD OF AGAREST WAR ZERO | 816150001447 | | $ | FALSE | FALSE |
| 2011 | | 2736248 | PS3-DEAD RISING 2: OFF THE RECORD | 13388340484 | | $ | FALSE | FALSE |
| 2011 | | 2737283 | X360-DEAD RISING 2: OFF THE RECORD | 13388330412 | | $ | FALSE | FALSE |
| 2011 | | 2747268 | Warhammer 40K: Space Marine-PC | 752919511462 | | $ | FALSE | FALSE |
| 2011 | | 2749341 | X360-WARHAMMER 40K: SPACE MARINE | 752919513462 | | $ | FALSE | FALSE |
| 2011 | | 2749378 | PS3-WARHAMMER 40K: SPACE MARINE | 752919991367 | | $ | FALSE | FALSE |
| 2011 | | 2755121 | PS3-Ace Combat: Assault Horizon | 722674110482 | | $ | FALSE | FALSE |
| 2011 | | 2755149 | X360-Ace Combat: Assault Horizon | 722674710430 | | $ | FALSE | FALSE |
| 2011 | | 2758057 | PS3-DARK SOULS | 722674110411 | | $ | FALSE | FALSE |
| 2011 | | 2758065 | X360-DARK SOULS | 722674710590 | | $ | FALSE | FALSE |
| 2011 | | 2758175 | X360-Earth Defense Force Insect | 879878010680 | | $ | FALSE | FALSE |
| 2011 | | 2760176 | PS3-RECORD OF AGAREST WAR ZERO LE | 816150001444 | | $ | FALSE | FALSE |
| 2011 | | 2760471 | X360-RECORD OF AGAREST WAR ZERO LE | 093610001426 | | $ | FALSE | FALSE |
| 2011 | | 2767361 | N70-50 MORE CLASSIC GAMES | 870066013374 | | $ | FALSE | FALSE |
| 2011 | | 2762421 | X360-G-CATAN | 4000272742218 | | $ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2762449 | X360-G-COMIC JUMPER | 4000276244492 | $ | | FALSE | FALSE |
| 2011 | | 2762467 | X360-G-Costume Quest | 4000276246676 | $ | | FALSE | FALSE |
| 2011 | | 2762476 | G-X360-CRAZY TAXI | 4000276247168 | $ | | FALSE | FALSE |
| 2011 | | 2762481 | G-X360-DEAD RISING 2: CASE WEST | 4000276248150 | $ | | FALSE | FALSE |
| 2011 | | 2762519 | G-X360-DEAD RISING 2: CASE ZERO | 4000276251923 | $ | | FALSE | FALSE |
| 2011 | | 2762537 | X360-G-DEATHSPANK | 4000276253764 | $ | | FALSE | FALSE |
| 2011 | | 2762543 | G-X360-PORTAL: STILL ALIVE | 4000276264344 | $ | | FALSE | FALSE |
| 2011 | | 2762669 | X360-G-SERIOUS SAM HD ITE | 4000276269092 | $ | | FALSE | FALSE |
| 2011 | | 2762694 | X360-G-GALAGA LEGIONS | 4000276269084 | $ | | FALSE | FALSE |
| 2011 | | 2762707 | G-X360-HYDRO THUNDER HURRICANE | 4000276270723 | $ | | FALSE | FALSE |
| 2011 | | 2762752 | X360-G-HYDROPHOBIA | 4000276275223 | $ | | FALSE | FALSE |
| 2011 | | 2762789 | X360-G-LARA CROFT & GUARDIAN OF LIGHT | 4000276278991 | $ | | FALSE | FALSE |
| 2011 | | 2762798 | G-X360-LIMBO | 4000276279813 | $ | | FALSE | FALSE |
| 2011 | | 2762925 | X360-G-MARBLE BLAST ULTRA | 4000276292511 | $ | | FALSE | FALSE |
| 2011 | | 2762934 | G-X360-MARVEL VS CAPCOM 2 | 4000276293413 | $ | | TRUE | FALSE |
| 2011 | | 2762961 | X360-G-MS. PAC-MAN | 4000276296119 | $ | | FALSE | FALSE |
| 2011 | | 2762983 | X360-G-N+ | 4000276298993 | $ | | FALSE | FALSE |
| 2011 | | 2762998 | G-X360-PAC-MAN CHAMPIONSHIP EDITION | 4000276299903 | $ | | FALSE | FALSE |
| 2011 | | 2763074 | X360-G-PIGGLE | 4000276907141 | $ | | FALSE | FALSE |
| 2011 | | 2763223 | X360-G-PERFECT DARK | 4000276302233 | $ | | FALSE | FALSE |
| 2011 | | 2763232 | G-X360-PLANTS VS. ZOMBIES | 4000276302325 | $ | | FALSE | FALSE |
| 2011 | | 2763241 | X360-G-SCOTT PILGRIM VS. THE WORLD | 4000276304173 | $ | | FALSE | FALSE |
| 2011 | | 2763266 | X360-G-SERIOUS SAM HD: SECOND ENCOUNTER | 4000276306691 | $ | | FALSE | FALSE |
| 2011 | | 2763278 | X360-G-SHADOW COMPLEX | 4000276307833 | $ | | FALSE | FALSE |
| 2011 | | 2763302 | G-X360-SONIC THE HEDGEHOG 4 EPISODE | 4000276311025 | $ | | FALSE | FALSE |
| 2011 | | 2763311 | X360-G-SPLOSION MAN | 4000276311117 | $ | | FALSE | FALSE |
| 2011 | | 2763135 | C-X360-TEENAGE MUTANT NINJA TURTLES 1989 | 4000276313591 | $ | | FALSE | FALSE |
| 2011 | | 2763144 | X360-G-THE DISHWASHER: DEAD SAMURAI | 4000276314483 | $ | | FALSE | FALSE |
| 2011 | | 2763157 | X360-G-THE MAW | 4000276313575 | $ | | FALSE | FALSE |
| 2011 | | 2763166 | G-X360-WORMS 2: ARMAGEDDON | 4000276316667 | $ | | FALSE | FALSE |
| 2011 | | 2763175 | X360-DLC-LEGENDS AND KILLERS PACK | 4000276317159 | $ | | FALSE | FALSE |
| 2011 | | 2763184 | X360-DLC-KELJANA'S SONG | 4000276318441 | $ | | FALSE | FALSE |
| 2011 | | 2763306 | X360-DLC-LIARS AND CHEATS PACK | 4000276330697 | $ | | FALSE | FALSE |
| 2011 | | 2763315 | X360-Dlc-Logo Cap | 4000276331591 | $ | | FALSE | FALSE |
| 2011 | | 2763324 | X360-DLC-MAKE V PLAYING AVATAR HELMET | 4000276332411 | $ | | FALSE | FALSE |
| 2011 | | 2763333 | X360-DLC-MEDAL OF HONOR ONLINE PASS | 4000276333333 | $ | | FALSE | FALSE |
| 2011 | | 2763342 | X360-DLC-MEDAL OF HONOR HOT ZONE PACK | 4000276334425 | $ | | FALSE | FALSE |
| 2011 | | 2764031 | X360-DLC-ALAN WAKE THE WRITER | 4000276340317 | $ | | FALSE | FALSE |
| 2011 | | 2764259 | X360-DLC-FABLE BLUNDERSTONE QUEST PACK | 4000276425591 | $ | | FALSE | FALSE |
| 2011 | | 2764068 | X360-Dlc-Cod: Black Ops First Strike Map | 4000276406683 | $ | | FALSE | FALSE |
| 2011 | | 2764071 | X360-DLC-GRAND THEFT AUTO THE BALLAD | 4000276407175 | $ | | FALSE | FALSE |
| 2011 | | 2764086 | X360-DLC-GTA IV: THE LOST AND DAMNED | 4000276408667 | $ | | FALSE | FALSE |
| 2011 | | 2764095 | X360-DLC-HALO REACH - NOBLE MAP PACK | 4000276409593 | $ | | FALSE | FALSE |
| 2011 | | 2764245 | X360-DLC-MAP PACK BUNDLE | 4000276424591 | $ | | FALSE | FALSE |
| 2011 | | 2765254 | X360-DLC-UNDEAD NIGHTMARE COLLECTION | 4000276525481 | $ | | FALSE | FALSE |
| 2011 | | 2765267 | X360-DLC-UNDEAD NIGHTMARE PACK | 4000276526675 | $ | | FALSE | FALSE |
| 2011 | | 2765276 | X360-DLC-FALLOUT: NEW VEGAS - DEAD MONEY | 4000276567167 | $ | | FALSE | FALSE |
| 2011 | | 2765081 | G-X360-WORMS | 4000276560859 | $ | | FALSE | FALSE |
| 2011 | | 2765094 | X360-G-BIONIC COMMANDO: REARMED | 4000276509493 | $ | | FALSE | FALSE |
| 2011 | | 2765115 | X360-G-BLACKLIGHT: TANGO DOWN | 4000276511591 | $ | | FALSE | FALSE |
| 2011 | | 2765128 | G-X360-BOMBERMAN BATTLEFEST | 4000276512761 | $ | | FALSE | FALSE |
| 2011 | | 2765131 | X360-G-BOMBERMAN LIVE | 4000276513175 | $ | | FALSE | FALSE |
| 2011 | | 2766039 | X360-G-BRAID | 4000276603915 | $ | | FALSE | FALSE |
| 2011 | | 2766048 | G-X360-CASTLEVANIA HARMONY OF DESPAIR | 4000276604483 | $ | | FALSE | FALSE |
| 2011 | | 2769364 | WII-DISNEY UNIVERSE | 7177250383818 | $ | | FALSE | FALSE |
| 2011 | | 2769451 | PS3-Disney Universe | 7177250715553 | $ | | FALSE | FALSE |
| 2011 | | 2769468 | X360-DISNEY UNIVERSE | 7177250319462 | $ | | FALSE | FALSE |
| 2011 | | 2774031 | WII-FIFA SOCCER 12 | 14633196231 | $ | | FALSE | FALSE |
| 2011 | | 2774040 | 3DS-FIFA SOCCER 12 | 14633196336 | $ | | FALSE | FALSE |
| 2011 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | $ | | FALSE | FALSE |
| 2011 | | 2774129 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196009 | $ | | FALSE | FALSE |
| 2011 | | 2774147 | WII-HARRY POTTER AND THE DEATHLY HALLOW | 14633195583 | $ | | FALSE | FALSE |
| 2011 | | 2774156 | HARRY POTTER AND THE DEATHLY HALLOWS-PC | 14633199206 | $ | | TRUE | FALSE |
| 2011 | | 2765473 | WII-MADDEN NFL 12 | 14633196474 | $ | | FALSE | FALSE |
| 2011 | | 2807406 | X360-Just Dance 3 Standard Edition | 4988545673 | $ | | FALSE | FALSE |
| 2011 | | 2807937 | PS3-JUST DANCE 3 STANDARD EDITION | 8888345777 | $ | | FALSE | FALSE |
| 2011 | | 2803476 | Wii-Just Dance 3 Best Buy Katy Perry Ed | 8888594778 | $ | | FALSE | FALSE |
| 2011 | | 2807536 | X360-NHL 12 | 14633196429 | $ | | FALSE | FALSE |
| 2011 | | 2807254 | PS3-NHL 12 | 14633196417 | $ | | FALSE | FALSE |
| 2011 | | 2508781 | ROCKSMITH WITH BASS-FC | 696068680 | $ | | TRUE | FALSE |
| 2011 | | 2809250 | WII-CENTER PLAY STATION | 747725931956 | $ | | FALSE | FALSE |
| 2011 | | 2809177 | 3DS-CENTIPEDE INFESTATION | 747725281543 | $ | | FALSE | FALSE |
| 2011 | | 2809265 | NANCY DREW: ALIBI IN ASHES FC | 767861600030 | $ | | TRUE | FALSE |
| 2011 | | 2809391 | 3ds-Super Mario 3d Land | 45496741723 | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2609431 | Wii-CAPTAIN AMERICA:SUPER SOLDIER | 10086450464 | | | FALSE | FALSE |
| 2011 | | 2605525 | X360-CAPTAIN AMERICA: SUPER SOLDIER | 10086640522 | | | FALSE | FALSE |
| 2011 | | 2815723 | 3DS-SHINOBI | 10086611570 | | | FALSE | FALSE |
| 2011 | | 2820237 | X360-Who Wants To Be A Millionaire | 8888527022 | | | FALSE | FALSE |
| 2011 | | 2820291 | Wii-JUST DANCE SUMMER PARTY LE | 8568177067 | | | FALSE | FALSE |
| 2011 | | 2822484 | Wii-Zumba Fitness 2 | 16427017354 | | | FALSE | FALSE |
| 2011 | | 2824194 | PS3-Hitman: Absolution | 66234891045 | | | FALSE | FALSE |
| 2011 | | 2830543 | 3DS-NEED FOR SPEED: THE RUN | 14633195837 | | | FALSE | FALSE |
| 2011 | | 2831233 | PS3-EARTH DEFENSE FORCE INSECTARMAGEDDON | 879278130050 | | | FALSE | FALSE |
| 2011 | | 2833231 | X360-Call Of Duty: Black Ops Le W/ Map | 47875681453 | | | FALSE | FALSE |
| 2011 | | 2833259 | PS3-Call Of Duty: Black Ops Le W/ Map | 47875812972 | | | FALSE | FALSE |
| 2011 | | 2833068 | PS3-SONIC GENERATIONS | 10086690552 | | | FALSE | FALSE |
| 2011 | | 2833295 | X360-SONIC GENERATIONS | 10086660560 | | | FALSE | FALSE |
| 2011 | | 2833276 | PS3-CAPTAIN AMERICA: SUPER SOLDIER | 10086690527 | | | FALSE | FALSE |
| 2011 | | 2842126 | Wii-SING 4 YOU TUBE BUNDLE | 65008650050 | | | FALSE | FALSE |
| 2011 | | 2842162 | ARMA 2:ARROWORLDANTS PC | 877949190120 | | | TRUE | FALSE |
| 2011 | | 2842195 | ASTRO:GULGS PC | 8135501078 | | | FALSE | FALSE |
| 2011 | | 2842602 | X360-MICHAEL PHELPS: PUSH THE LIMIT | 032872011987 | | | FALSE | FALSE |
| 2011 | | 2842513 | X360-RISE OF NIGHTMARE | 10086680461 | | | FALSE | FALSE |
| 2011 | | 2842757 | X360-SESAME STREET: ONCE UPON | 865367918564 | | | FALSE | FALSE |
| 2011 | | 2842771 | X360-MOTIONSPORTS: ADRENALINE | 888652450x | | | FALSE | FALSE |
| 2011 | | 2843262 | PS3-HOUSE OF THE DEAD OVERKILL | 10086690576 | | | FALSE | FALSE |
| 2011 | | 2843198 | Wii-SMURFS | 8068176657 | | | FALSE | FALSE |
| 2011 | | 2846234 | PS3-UNCHARTED COLLECTION | 711719637527 | | | FALSE | FALSE |
| 2011 | | 2846543 | N3S-BEN 10 TRIPLE PACK - DS | 879278330277 | | | FALSE | FALSE |
| 2011 | | 2846552 | 3DS-PAC-MAN AND GALAGA DIMENSIONS | 722674700313 | | | FALSE | FALSE |
| 2011 | | 2846561 | Ps3-White Knight Chronicles II | 879278130074 | | | FALSE | FALSE |
| 2011 | | 2846594 | Ben 10 Galactic Racing - X360 | 879278210110 | | | FALSE | FALSE |
| 2011 | | 2846104 | Ps3-Ben 10 Galactic Racing | 879278130081 | | | FALSE | FALSE |
| 2011 | | 2846113 | Nds-Ben 10 Galactic Racing | 879278330246 | | | FALSE | FALSE |
| 2011 | | 2846122 | 3ds-Ben 10 Galactic Racing | 879278360020 | | | FALSE | FALSE |
| 2011 | | 2846131 | Wii-Ben 10 Galactic Racing | 879278340277 | | | FALSE | FALSE |
| 2011 | | 2850291 | X360-DLC-COD: Black Ops ANNIHILATION | 400030500917 | | | FALSE | FALSE |
| 2011 | | 2850496 | DLC-X360-COD BLACK OPS ESCALATION MAP 2 | 400030504964 | | | FALSE | FALSE |
| 2011 | | 2856251 | PS3-MADDEN NFL 12 Hall of Fame Edition | 14633196917 | | | FALSE | FALSE |
| 2011 | | 2856485 | X360-MADDEN NFL 12 Hall of Fame Edition | 14633196924 | | | FALSE | FALSE |
| 2011 | | 2856517 | X360-Halo: Combat Evolved Anniversary | 885370357066 | | | FALSE | FALSE |
| 2011 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2011 | | 2859026 | 3DS-IMAGINE FASHION STYLE SETTER | 8068167051 | | | FALSE | FALSE |
| 2011 | | 2969561 | JADE ROUSSEAU:THE FALL OF SANT'ANTON PC | 9825100418 | | | TRUE | FALSE |
| 2011 | | 2871291 | SHERLOCK HOLMES: HOUNDS OF THE BASKE PC | 4787511307 | | | TRUE | FALSE |
| 2011 | | 2871403 | DARK TALES: EDGAR ALLAN POE'S THE BL PC | 4787513680 | | | FALSE | FALSE |
| 2011 | | 2876144 | X360-DLC-BF3:C2 VIETNAM | 400030761448 | | | FALSE | FALSE |
| 2011 | | 2876153 | X360-DLC-BMOKEN STEEL | 400030761530 | | | FALSE | FALSE |
| 2011 | | 2876241 | X360-DLC-BUNDLE: NEW YEAR, NEW YOU + DA | 400030762414 | | | FALSE | FALSE |
| 2011 | | 2876174 | X360-DLC-BUNDLE: CHILD BODY AND CARDIO | 400030761745 | | | FALSE | FALSE |
| 2011 | | 2877501 | X360-DLC-CARDIO BOXING PLATINUM | 400030776011 | | | FALSE | FALSE |
| 2011 | | 2877583 | X360-DLC-COMMUNITY CHOICE CLASSICS PACK | 400030776835 | | | FALSE | FALSE |
| 2011 | | 2877921 | X360-DLC-DANCE WORKOUT: BOLLYWOOD | 400030779210 | | | FALSE | FALSE |
| 2011 | | 2877370 | PS3-UNCHARTED 3 COLLECTORS EDITION | 711719636625 | | | FALSE | FALSE |
| 2011 | | 2877938 | X360-DLC-DEADLIEST WARRIOR | 400030779382 | | | FALSE | FALSE |
| 2011 | | 2877974 | X360-DLC-NEW YEAR, NEW YOU | 400030779740 | | | FALSE | FALSE |
| 2011 | | 2878076 | X360-DLC-NHL 11 ONLINE PASS | 400030760180 | | | FALSE | FALSE |
| 2011 | | 2878155 | X360-DLC-FIFA SOCCER 11 ONLINE PASS | 400030781556 | | | FALSE | FALSE |
| 2011 | | 2878142 | X360-DLC-ONLINE PASS | 400030781422 | | | FALSE | FALSE |
| 2011 | | 2878151 | X360-DLC-X360-G-GLORALTRY WARS: RETRO EVO | 400030781514 | | | FALSE | FALSE |
| 2011 | | 2878175 | X360-DLC-ONSLAUGHT MODE | 470028181750 | | | FALSE | FALSE |
| 2011 | | 2878188 | X360-DLC-OPERATION: ANCHORAGE | 400030781880 | | | FALSE | FALSE |
| 2011 | | 2876903 | X360-G-SUPER MEAT BOY | 400078762030 | | | FALSE | FALSE |
| 2011 | | 2876621 | X360-G-TOY SOLDIERS | 400078762014 | | | FALSE | FALSE |
| 2011 | | 2876245 | X360-DLC-ON-DLC-DFU | 400028702496 | | | FALSE | FALSE |
| 2011 | | 2878256 | G-X360-TRIALS HD | 400078782560 | | | FALSE | FALSE |
| 2011 | | 2876976 | X360-DLC-INVISTS STREH ERA PACK | 400030762086 | | | FALSE | FALSE |
| 2011 | | 2876986 | X360-DLC-PUSH! LOCKDOVI | 400028762096 | | | FALSE | FALSE |
| 2011 | | 2810934 | X360-DLC-JOE'S ADVENTURE | 400028109348 | | | FALSE | FALSE |
| 2011 | | 2878319 | X360-DLC-RASUME - STOLEN MEMORY | 400028783190 | | | FALSE | FALSE |
| 2011 | | 2878326 | X360-DLC-PREMIUM DELUGE PACK | 400028783260 | | | FALSE | FALSE |
| 2011 | | 2878337 | X360-DLC-SAVE THE SHADOW BROKER | 400028783372 | | | FALSE | FALSE |
| 2011 | | 2878346 | X360-DLC-PREMIUM TOY BOX PACK | 400028783462 | | | FALSE | FALSE |
| 2011 | | 2876355 | X360-DLC-SECRET ARMORY | 400028783556 | | | FALSE | FALSE |
| 2011 | | 2876644 | X360-DLC-SEQUENCE 12: BATTLE OF FORLI | 400028783648 | | | FALSE | FALSE |
| 2011 | | 2818317 | X360-DLC-SEQUENCE 13: BONFIRE OF THE | 400028183170 | | | FALSE | FALSE |
| 2011 | | 2876382 | DLC-X360-L4L 4 Dead 2: The Sacrifice | 400028783827 | | | FALSE | FALSE |
| 2011 | | 2876931 | X360-DLC-SHANK | 400078762514 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 2878406 | X360-DLC-4-HORN's DEN | 400028784065 | | | FALSE | FALSE |
| 2011 | | 2878415 | X360-DLC-THE GOLEMS OF AHGANRAK | 400028784157 | | | FALSE | FALSE |
| 2011 | | 2878424 | X360-DLC-4-HORSEMAN 2ETA | 400028784249 | | | FALSE | FALSE |
| 2011 | | 2878433 | X360-DLC-THE PASSING | 400028784331 | | | FALSE | FALSE |
| 2011 | | 2878442 | X360-DLC-4-WAY REVOLUTION | 400028784423 | | | FALSE | FALSE |
| 2011 | | 2878451 | X360-DLC-THE PITT | 400028784515 | | | FALSE | FALSE |
| 2011 | | 2878475 | X360-DLC-UFC UNDISPUTED 2010 ONLINE | 400028784799 | | | FALSE | FALSE |
| 2011 | | 2878497 | X360-DLC-THE UNDERDOME | 400028784973 | | | FALSE | FALSE |
| 2011 | | 2878503 | X360-DLC-WORLD CLASS CAR PACK | 400028785039 | | | FALSE | FALSE |
| 2011 | | 2878517 | X360-DLC-ZOMBIE ISLAND | 400028785123 | | | FALSE | FALSE |
| 2011 | | 2878521 | X360-DLC-TIGER WOODS PGA TOUR 11 | 400028785215 | | | FALSE | FALSE |
| 2011 | | 2878549 | X360-DLC-TONED BODY | 400028785499 | | | FALSE | FALSE |
| 2011 | | 2897051 | X360-KINECT SPORTS SEASON 2 | 885370354881 | | | FALSE | FALSE |
| 2011 | | 2897273 | X360-KINECT DISNEYLAND ADVENTURES | 885370316687 | | | FALSE | FALSE |
| 2011 | | 2897297 | X360-Kinectimals With Bears | 885370319092 | | | FALSE | FALSE |
| 2011 | | 2897116 | X360-Dance Central 2 | 885370354713 | | | FALSE | FALSE |
| 2011 | | 2901367 | 3DS-MADAGONS CUB3D | 730065300313 | | | FALSE | FALSE |
| 2011 | | 2904255 | AGE OF EMPIRES ONLINE-PC | 885370302561 | | | TRUE | FALSE |
| 2011 | | 2907271 | Wii-SESAME STREET: READY, SET, GROVER | 083929172689 | | | FALSE | FALSE |
| 2011 | | 2916609 | PC - The Sims 3 Town Life Stuff | 14633195798 | | | TRUE | FALSE |
| 2011 | | 2918605 | ASSASSIN'S CREED REVELATIONS-PC | 008686686642 | | | TRUE | FALSE |
| 2011 | | 2919067 | PLANTS VS. ZOMBIES GOTY LE SUNFLOWER PC | 099224002410 | | | TRUE | FALSE |
| 2011 | | 2935292 | X360-GUNSTRINGER | 885370394470 | | | FALSE | FALSE |
| 2011 | | 2937236 | N3S-SESAME STREET: READY, SET, GROVER | 083929172658 | | | FALSE | FALSE |
| 2011 | | 2938114 | XG60-NICKTOONS MLB | 712425490705 | | | FALSE | FALSE |
| 2011 | | 2938169 | Wii-NICKTOONS MLB | 712425440157 | | | FALSE | FALSE |
| 2011 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP | 400029182016 | | | FALSE | FALSE |
| 2011 | | 2939205 | DLC-PS3-COD: Black Ops ESCALATION MAP 2 | 400029392790 | | | FALSE | FALSE |
| 2011 | | 2945252 | X360-CALL OF DUTY: MW3 HARDENED EDITION | 47875642113 | | | FALSE | FALSE |
| 2011 | | 2945282 | PS3-Call of Duty: MW3 Hardened Edition | 47875842130 | | | FALSE | FALSE |
| 2011 | | 2948628 | X360-OTOMEDIUS EXCELLENT Special Edition | 83717301288 | | | FALSE | FALSE |
| 2011 | | 2953607 | X360-Forza Motorsport 4 LimitedcoEector | 885370308129 | | | FALSE | FALSE |
| 2011 | | 2954675 | N3S-PETZ PUPPYZ & KITTENZ | 808416653 | | | FALSE | FALSE |
| 2011 | | 2954697 | 3DS-MICHAEL JACKSON THE EXPERIENCE | 808416291 | | | FALSE | FALSE |
| 2011 | | 2954706 | 3DS-THE ADVENTURES OF TINTIN: THE GAME | 808416641 | | | FALSE | FALSE |
| 2011 | | 2958126 | PSV-UNCHARTED: GOLDEN ABYSS | 711719220268 | | | FALSE | FALSE |
| 2011 | | 2962544 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029025442 | | | FALSE | FALSE |
| 2011 | | 2967236 | Wii-JUST DANCE KIDS 2 | 808416954 | | | FALSE | FALSE |
| 2011 | | 2968727 | PS2-DISGAEA 4 | 813633301302 | | | FALSE | FALSE |
| 2011 | | 2971716 | N3S-DRAGON QUEST MONSTERS JOKER 2 | 45496741020 | | | TRUE | FALSE |
| 2011 | | 2977106 | PC-STRONGHOLD 3 | 637469320709 | | | FALSE | FALSE |
| 2011 | | 2977581 | WII-FIFA 2K12 | 713425440571 | | | FALSE | FALSE |
| 2011 | | 2975637 | X360-Nba 2K12 | 712425440652 | | | FALSE | FALSE |
| 2011 | | 2974361 | PS3-Nba 2K12 | 712425445561 | | | FALSE | FALSE |
| 2011 | | 2979234 | KILL DEAL: GODS OF OLYMPUS PC | 094123190024 | | | TRUE | FALSE |
| 2011 | | 2989786 | N3A 2K12-PC | 712425440260 | | | TRUE | FALSE |
| 2011 | | 3001237 | PS3-SAINTS ROW: THE TIIRAD PLATINUM PACK | 752919933004 | | | FALSE | FALSE |
| 2011 | | 3001246 | X360-SAINTS ROW: THE THIRD PLATINUM PACK | 752919934135 | | | FALSE | FALSE |
| 2011 | | 3001273 | PC-THE SIMS MEDIEVAL PIRATES AND NOBLE | 14633196252 | | | FALSE | FALSE |
| 2011 | | 3001267 | PC-TIGER WOODS PGA TOUR 12: THE MASTERS | 14633195757 | | | TRUE | FALSE |
| 2011 | | 3002536 | Wii-Nintendo Selects: Super Mario Galay | 45496902612 | | | FALSE | FALSE |
| 2011 | | 3002582 | Wii-Nintendo Selects: Punch-Out!! | 45496902636 | | | FALSE | FALSE |
| 2011 | | 3003544 | Wii-Nintendo Selects: Mario Strikers Cha | 45496902625 | | | FALSE | FALSE |
| 2011 | | 3003514 | Wii-Nintendo Selects: Super Paper Mario | 45496902629 | | | FALSE | FALSE |
| 2011 | | 3004255 | 3ds-Pokeman Rumble Blast | 45496741121 | | | FALSE | FALSE |
| 2011 | | 3004671 | Wii-Kirby's Return To Dream Land | 45496302543 | | | FALSE | FALSE |
| 2011 | | 3321365 | PS3-WWE 12 | 752919993154 | | | FALSE | FALSE |
| 2011 | | 3321387 | X360-Wwe 12 | 752919933671 | | | FALSE | FALSE |
| 2011 | | 3321612 | Wii-WWE 12 | 785138305257 | | | FALSE | FALSE |
| 2011 | | 3321674 | Wii-THE BLACK EYED PEAS EXPERIENCE | 808416752 | | | FALSE | FALSE |
| 2011 | | 3331171 | STAR WARS: THE OLD REPUBLIC-PC | 14633160522 | | | TRUE | FALSE |
| 2011 | | 3331366 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 400030313666 | | | FALSE | FALSE |
| 2011 | | 3331724 | X360-DLC-FALLOUT NEW VEGAS OLD WORLD | 400030311740 | | | FALSE | FALSE |
| 2011 | | 3339119 | Star Wars: The Old Republic Collector's | 14633160546 | | | FALSE | FALSE |
| 2011 | | 3340244 | Math Advantage 2012 Pc | 705383761612 | | | FALSE | FALSE |
| 2011 | | 3340441 | Elementary Advantage 2012 Pc | 705383761215 | | | FALSE | FALSE |
| 2011 | | 3346276 | PS3-ROCKSMITH - GUITAR BUNDLE B8 FED | 008416686 | | | FALSE | FALSE |
| 2011 | | 3346266 | X360-ROCKSMITH - GUITAR BUNDLE B8 FED | 008416662 | | | FALSE | FALSE |
| 2011 | | 3346293 | Wii-RAYMAN ORIGINS | 008416655 | | | FALSE | FALSE |
| 2011 | | 3346571 | PS3-BATMAN ARKHAM CITY COLLECTOR'S E | 883929212606 | | | FALSE | FALSE |
| 2011 | | 3346601 | X360-BATMAN ARKHAM CITY COLLECTORS | 883929211166 | | | FALSE | FALSE |
| 2011 | | 3352764 | PS3-Rayman Origins | 008416652 | | | FALSE | FALSE |
| 2011 | | 3352276 | X360-RAYMAN ORIGINS | 008416658 | | | FALSE | FALSE |
| 2011 | | 3352294 | X360-HASBRO FAMILY GAME NIGHT 4 | 14633156085 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3252119 | X360-HASBRO FAMILY GAME NIGHT FUN-PACK | 14633196632 | | | FALSE | FALSE |
| 2011 | | 3252728 | WII-HASBRO FAMILY GAME NIGHT 4 | 14633196078 | | | FALSE | FALSE |
| 2011 | | 3252737 | WII-HASBRO FAMILY GAME NIGHT FUN PACK | 14633196655 | | | FALSE | FALSE |
| 2011 | | 3252746 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196061 | | | FALSE | FALSE |
| 2011 | | 3254585 | X360-FORZA MOTORSPORT 4 FUZZY DICE | 400020545692 | | | FALSE | FALSE |
| 2011 | | 3055161 | X360-LEGO HARRY POTTER: YEARS 5-7 | 883929147960 | | | FALSE | FALSE |
| 2011 | | 3055356 | PS3-LEGO HARRY POTTER: YEARS 5-7 | 883929187850 | | | FALSE | FALSE |
| 2011 | | 3055437 | WII-Lego Harry Potter Years 5-7 | 883929186457 | | | FALSE | FALSE |
| 2011 | | 3064271 | N-dille School Advantage 2012 Pc | 705381261414 | | | FALSE | FALSE |
| 2011 | | 3064299 | High School Advantage 2012 Pc | 705381261513 | | | FALSE | FALSE |
| 2011 | | 3064211 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | | FALSE | FALSE |
| 2011 | | 3064248 | 3DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186541 | | | FALSE | FALSE |
| 2011 | | 3064217 | LEGO HARRY POTTER: YEARS 5-7 PC | 883929236657 | | | TRUE | FALSE |
| 2011 | | 3071276 | 3DS-SPIDER-MAN: THE EDGE OF TIME | 47875841321 | | | FALSE | FALSE |
| 2011 | | 3071287 | PS3-SPIDER-MAN: EDGE OF TIME | 47875841246 | | | FALSE | FALSE |
| 2011 | | 3071408 | X360-SPIDER-MAN: EDGE OF TIME | 47875841260 | | | FALSE | FALSE |
| 2011 | | 3071426 | NDS-SPIDER-MAN: EDGE OF TIME | 47875841307 | | | FALSE | FALSE |
| 2011 | | 3071453 | WII-SPIDER-MAN: EDGE OF TIME | 47875841284 | | | FALSE | FALSE |
| 2011 | | 3071505 | WII-WIPEOUT: SEASON 2 | 47875763746 | | | FALSE | FALSE |
| 2011 | | 3071576 | NDS-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2011 | | 3071607 | X360-WIPEOUT: SEASON 2 | 47875765801 | | | FALSE | FALSE |
| 2011 | | 3071635 | PS3-WIPEOUT: SEASON 2 | 47875765825 | | | FALSE | FALSE |
| 2011 | | 3071237 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | | FALSE | FALSE |
| 2011 | | 3072434 | PS3-HAPPY FEET TWO | 883929156336 | | | FALSE | FALSE |
| 2011 | | 3072461 | WII-HAPPY FEET TWO | 883929156293 | | | FALSE | FALSE |
| 2011 | | 3073175 | NDS-HAPPY FEET TWO | 883929162925 | | | FALSE | FALSE |
| 2011 | | 3073201 | 3DS-HAPPY FEET TWO | 883929172962 | | | FALSE | FALSE |
| 2011 | | 3073628 | MANGRAVE MANOR 3 PC | 811953019340 | | | TRUE | FALSE |
| 2011 | | 3366161 | X360-ULTIMATE MARVEL VS CAPCOM 3 | 13388330532 | | | FALSE | FALSE |
| 2011 | | 3366166 | PS3-Ultimate Marvel Vs Capcom 3 | 13388340521 | | | FALSE | FALSE |
| 2011 | | 3'05317 | X360-XIMME JOHNSON Anything w/ Engine | 82717301271 | | | FALSE | FALSE |
| 2011 | | 3'05'23 | PS3-F1 2011 | 76764943233 | | | FALSE | FALSE |
| 2011 | | 3'16126 | 3DS-PAC-MAN PARTY 3D | 722674700337 | | | FALSE | FALSE |
| 2011 | | 3'16372 | Dark Parables The Exile Prince Pc | 47875333604 | | | TRUE | FALSE |
| 2011 | | 3'16408 | PC-HEAR FOR SALE: MYSTERY OF MCBROY MA | 47875333619 | | | TRUE | FALSE |
| 2011 | | 3'18203 | Xbox Live 12mo - GOW3 | 799366796657 | | | FALSE | FALSE |
| 2011 | | 3'30502 | Xbox Live - 800pts (3-Pack) | 799366778255 | | | FALSE | FALSE |
| 2011 | | 3'52235 | DLC-X360-CALL OF DUTY BLACK OPS REZURRE | 400031505091 | | | FALSE | FALSE |
| 2011 | | 3'60-PRO | X360-PRO EVOLUTION SOCCER 2012 | 82717301233 | | | FALSE | FALSE |
| 2011 | | 3'52321 | PS3-Pro Evolution Soccer 2012 | 82717702264 | | | FALSE | FALSE |
| 2011 | | 3'54536 | WII-XIMME JOHNSON Anything with an Engi | 82717401270 | | | FALSE | FALSE |
| 2011 | | 3'54225 | WII-KARAOKE REV GSE 3 BUNELL | 83731251329 | | | FALSE | FALSE |
| 2011 | | 3'65764 | WII-DANCE DANCE REVOLUTION II | 83717251293 | | | FALSE | FALSE |
| 2011 | | 3'65762 | WII-KARAOKE REV GEE 3 (SW) | 82717401261 | | | FALSE | FALSE |
| 2011 | | 3'66272 | WII-PRO EVOLUTION SOCCER 2012 | 82717401278 | | | FALSE | FALSE |
| 2011 | | 3'66561 | X360-METAL GEAR SOLID HD COLLECTION | 82717301321 | | | FALSE | FALSE |
| 2011 | | 3'66897 | 3ds-Four Seams Photo Finish | 96427027158 | | | FALSE | FALSE |
| 2011 | | 3'66742 | 3DS-NANO ASSAULT | 96470071417 | | | FALSE | FALSE |
| 2011 | | 3'66797 | PS3-Metal Gear Solid Hd Collection | 82717202352 | | | FALSE | FALSE |
| 2011 | | 3'67369 | 3DS-FRAGILE'S PENCIL PUZZLE | 82717741842 | | | FALSE | FALSE |
| 2011 | | 3'80607 | X360-BODYCOUNT | 76764943314 | | | FALSE | FALSE |
| 2011 | | 3'82058 | PS3-BODYCOUNT | 76764943448 | | | FALSE | FALSE |
| 2011 | | 3209256 | PS3-EL SHADDAI | 093384000533 | | | FALSE | FALSE |
| 2011 | | 3209235 | X360-EL SHADDAI | 093384000540 | | | FALSE | FALSE |
| 2011 | | 3715544 | NDS-ATV WILD RIDE | 82606671177 | | | FALSE | FALSE |
| 2011 | | 3715566 | N3S-YOU DON'T KNOW JACK | 785136364278 | | | FALSE | FALSE |
| 2011 | | 3275875 | NDS-JUST IN THE TRANSLATIONS | 785136363196 | | | FALSE | FALSE |
| 2011 | | 3715884 | NDS-RAYGUN BUNDLE | 696085185137 | | | FALSE | FALSE |
| 2011 | | 3715871 | N-3S-ASTROLOGY | 879476007153 | | | FALSE | FALSE |
| 2011 | | 3715311 | NDS-LEGO 3 PACK | 696055185458 | | | FALSE | FALSE |
| 2011 | | 3716039 | PS3-MMBL JOHNSON ANYTHING WITH AN ENGI | 82717702310 | | | FALSE | FALSE |
| 2011 | | 3732264 | G-TEST DRIVE UNLIMITED 2 PC | 400032306640 | | | TRUE | FALSE |
| 2011 | | 3732196 | X360-Under Gartenlabet W/Deluxe Studio 1 | 400032306601 | | | FALSE | FALSE |
| 2011 | | 3732204 | G-SHOGUN II TOTAL WAR PC | 400032302640 | | | TRUE | FALSE |
| 2011 | | 3732268 | G-WITCHER 2: ASSASSINS OF KINGS PC | 400032307657 | | | TRUE | FALSE |
| 2011 | | 3732277 | PS3-Under Gartenlabet W/Deluxe Studio 1s | 752019993453 | | | FALSE | FALSE |
| 2011 | | 3232291 | G-DUNGEONS & DRAGONS: DAGGERDALE PC | 400032302758 | | | TRUE | FALSE |
| 2011 | | 3230242 | G-TROPICO 4 PC | 400032302476 | | | TRUE | FALSE |
| 2011 | | 3231029 | G-DISCIPLES III: RENAISSANCE | 400032310090 | | | TRUE | FALSE |
| 2011 | | 3231236 | G-DUNGEONS PC | 400032311266 | | | TRUE | FALSE |
| 2011 | | 3231245 | G-YAR'S REVENGE PC | 400031917469 | | | TRUE | FALSE |
| 2011 | | 3264566 | N3S-PENGUINS OF MADAGASCAR: DR BLOWHOLE | 785138364564 | | | TRUE | FALSE |
| 2011 | | 3244671 | X360-The Elder Scrolls V: Skyrim Ce | 93155117730 | | | FALSE | FALSE |
| 2011 | | 3264767 | PS3-The Elder Scrolls V: Skyrim CE | 93155117723 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3244781 | The Elder Scrolls V: Skyrim CE PC | 93155117716 | | | TRUE | FALSE |
| 2011 | | 3254401 | Dxp-Battlefield 3 PC | 400012944035 | | | FALSE | FALSE |
| 2011 | | 3254743 | Ps3-Line Big Planet 2 Special Edition | 711719063720 | | | FALSE | FALSE |
| 2011 | | 3284732 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719082921 | | | FALSE | FALSE |
| 2011 | | 3301256 | X360-PENGUINS OF MADAGASCAR: DR BLOWHOL | 752919553351 | | | FALSE | FALSE |
| 2011 | | 3301466 | WII-DORA+PENGUINS OF MADASGAR: DR BLOW | 785138349453 | | | FALSE | FALSE |
| 2011 | | 3301547 | PS3-PENGUINS OF MADASCAR: DR BLOWHOLE R | 752919593208 | | | FALSE | FALSE |
| 2011 | | 3301556 | X360-F1 2011 | 767669403530 | | | FALSE | FALSE |
| 2011 | | 3302121 | X360-BLACK EYED PEAS THE EXPERIENCE | 008457084 | | | FALSE | FALSE |
| 2011 | | 3302266 | SKYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 4787584368 | | | FALSE | FALSE |
| 2011 | | 3306109 | Skylanders Spyro Adventure 3 Character | 4787584368 | | | FALSE | FALSE |
| 2011 | | 3307442 | SKYLANDERS SPYRO'S ADVENTURE ADVENTURE | 478758436 | | | FALSE | FALSE |
| 2011 | | 3371166 | PS3-EVERYBODY DANCE | 711719636320 | | | FALSE | FALSE |
| 2011 | | 3371202 | PS3-MEDIEVAL MOVES DEADMUND'S QUEST | 711719627924 | | | FALSE | FALSE |
| 2011 | | 3411304 | PS3-DLC-Test DLC SKU 3411304 | 400034113040 | | | FALSE | FALSE |
| 2011 | | 3425207 | WII-BARBIE: KIT, SET AND STYLE | 785138334377 | | | FALSE | FALSE |
| 2011 | | 3425234 | N-DS-BARBIE, KIT, SET AND STYLE | 785138334980 | | | FALSE | FALSE |
| 2011 | | 3425352 | X360-DEEPAK CHOPRA PROJECT | 752919553686 | | | FALSE | FALSE |
| 2011 | | 3432279 | Lucky Larry's Lobstermania PC | 362547394476 | | | FALSE | FALSE |
| 2011 | | 3432268 | X360-LORD OF THE RINGS: WAR IN THE N CE | 083929214398 | | | FALSE | FALSE |
| 2011 | | 3432297 | PS3-LORD OF THE RINGS: WAR IN THE N CE | 083929214381 | | | FALSE | FALSE |
| 2011 | | 3440438 | G-DEUS EX: HUMAN REVOLUTION PC | 400034404384 | | | TRUE | FALSE |
| 2011 | | 3441146 | PS3-DLC-Test DLC SKU 3441146 | 400034411467 | | | FALSE | FALSE |
| 2011 | | 3447252 | OBLIVION GAME OF THE YEAR EDITION PC | 93155118164 | | | TRUE | FALSE |
| 2011 | | 3447704 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2011 | | 3447862 | X360-GREASE KINECT | 012872011417 | | | FALSE | FALSE |
| 2011 | | 3447464 | X360-BLACKWATER KINECT | 012872015448 | | | FALSE | FALSE |
| 2011 | | 3447663 | 3DS-CAPTAIN AMERICA: Super Soldiers | 10366611021 | | | FALSE | FALSE |
| 2011 | | 3447662 | Wii-Mario & Sonic At The London Olympics | 10086630405 | | | FALSE | FALSE |
| 2011 | | 3447695 | 3ds-Sonic Generations | 10086611045 | | | FALSE | FALSE |
| 2011 | | 3451783 | 3DS-OREGON TRAIL | 650008501193 | | | FALSE | FALSE |
| 2011 | | 3451901 | WII-OREGON TRAIL | 650008501216 | | | FALSE | FALSE |
| 2011 | | 3451823 | WII-SANTA CLAUS IS COMIN' TO TOWN | 650008501278 | | | FALSE | FALSE |
| 2011 | | 3451905 | Bingo 75th Anniversary 4 PK PC | 03974904760 | | | FALSE | FALSE |
| 2011 | | 3451374 | Premium 6 Pack PC | 811930707025 | | | FALSE | FALSE |
| 2011 | | 3455145 | WII-CABELA'S BIG GAME HUNTER 2012 | 47875166627 | | | FALSE | FALSE |
| 2011 | | 3455185 | X360-CABELA'S BIG GAME HUNTER 2012 | 47875765665 | | | FALSE | FALSE |
| 2011 | | 3455352 | PS3-CABELA'S BIG GAME HUNTER 2012 | 47875765702 | | | FALSE | FALSE |
| 2011 | | 3455598 | X360-CABELA'S BIG GAME HUNTER 2012 W GUN | 47875765689 | | | FALSE | FALSE |
| 2011 | | 3455621 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875765726 | | | FALSE | FALSE |
| 2011 | | 3455414 | N-DS-1001 TOUCH GAMES | 814760211940 | | | FALSE | FALSE |
| 2011 | | 3455373 | HOYLE CASINO GAMES 2012 PC | 705383719303 | | | TRUE | FALSE |
| 2011 | | 3455331 | HOYLE CARD GAMES 2012 PC | 705383719266 | | | TRUE | FALSE |
| 2011 | | 3455607 | HOYLE PUZZLE BOARD GAMES 2012 | 705383719341 | | | FALSE | FALSE |
| 2011 | | 3455636 | N-DS-QUEST FOR 2143 | 478757467851 | | | FALSE | FALSE |
| 2011 | | 3457353 | PS3-CHILD OF EDEN | 096344293 | | | FALSE | FALSE |
| 2011 | | 3473294 | G-X360-Call Of Duty: Elite Premium Membe | 400034756048 | | | FALSE | FALSE |
| 2011 | | 3477413 | G-PS3-CALL OF DUTY: ELITE Premium Membe | 400034774173 | | | FALSE | FALSE |
| 2011 | | 3483529 | LEJ NOT USE | 400034603429 | | | FALSE | FALSE |
| 2011 | | 3487066 | N-DS-MONSTER HIGH: GHOUL SPIRIT | 785138265116 | | | FALSE | FALSE |
| 2011 | | 3486073 | WII-READY TO CAN DANCE | 808877098 | | | FALSE | FALSE |
| 2011 | | 3486731 | 3DS-PUZZLER MIND GYM | 808816698 | | | FALSE | FALSE |
| 2011 | | 3500271 | X360-Victorious 2(reco'd) | 07926226003 | | | FALSE | FALSE |
| 2011 | | 3521827 | WII-JAWS THE ULTIMATE PREDATOR | 964770174 | | | FALSE | FALSE |
| 2011 | | 3521591 | 3DS-JAWS THE ULTIMATE PREDATOR | 964770174 | | | FALSE | FALSE |
| 2011 | | 3540566 | Wii-The Legend of Zelda: Skyward Sword b | 45496902667 | | | FALSE | FALSE |
| 2011 | | 3543701 | WII-DEEPAK CHOPRA PROJECT | 785138305601 | | | FALSE | FALSE |
| 2011 | | 3552741 | PS3-DRAGON BALL Z ULTIMATE TENKAICHI | 722674165051 | | | FALSE | FALSE |
| 2011 | | 3552377 | X360-DRAGON BALL Z ULTIMATE TENKAICHI | 722674165052 | | | FALSE | FALSE |
| 2011 | | 3553411 | WII-POKUA KUNG-FU SAMURAI | 722674082518 | | | FALSE | FALSE |
| 2011 | | 3553735 | N-DS-POWER RANGERS SAMURAI | 722674082523 | | | FALSE | FALSE |
| 2011 | | 3553744 | PS3-Tekken Hybrids | 722674115495 | | | FALSE | FALSE |
| 2011 | | 3558367 | Ps3-Carnival Island | 711719067715 | | | FALSE | FALSE |
| 2011 | | 3558456 | VUDOO CHRONICLES PC | 750342473429 | | | TRUE | FALSE |
| 2011 | | 3558454 | WII-GO V=CATION | 722674800290 | | | TRUE | FALSE |
| 2011 | | 3558461 | JEWEL QUEST 6: THE SAPPHIRE DRAGON PC | 755142273411 | | | TRUE | FALSE |
| 2011 | | 3558475 | X360-MINUTE TO WIN IT | 803081035941 | | | FALSE | FALSE |
| 2011 | | 3558603 | PS3-THE SIMS 3 PETS | 14631196191 | | | FALSE | FALSE |
| 2011 | | 3558612 | PS3-BACK TO THE FUTURE THE GAME | 812303010217 | | | FALSE | FALSE |
| 2011 | | 3559311 | 3DS-THE SIMS 3 PETS | 14631196184 | | | FALSE | FALSE |
| 2011 | | 3559568 | THE SIMS 3 PETS SPECIAL EDITION PC | 14631190571 | | | TRUE | FALSE |
| 2011 | | 3559566 | X360-THE SIMS 3 PETS | 14631196297 | | | FALSE | FALSE |
| 2011 | | 3559417 | PC-THE SIMS 3 PETS | 14631196271 | | | TRUE | FALSE |
| 2011 | | 3559415 | WII-TRIVIAL PURSUIT BET YOU KNOW IT | 14631196160 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3359444 | Wii-MONOPOLY COLLECTION | 14633196519 | | | FALSE | FALSE |
| 2011 | | 3359471 | X360-JURASSIC PARK THE GAME | 812302010187 | | | FALSE | FALSE |
| 2011 | | 3359521 | PS3-Red Dead Redemption Goty | 710425490071 | | | FALSE | FALSE |
| 2011 | | 3359574 | PS3-Red Dead Redemption Goty | 710425470066 | | | FALSE | FALSE |
| 2011 | | 3360556 | Civilization V: Game Of The Year-Pc | 710425410222 | | | FALSE | FALSE |
| 2011 | | 3361582 | 3DS-MARVEL SUPER HERO SQUAD INFINITY G | 785138340630 | | | FALSE | FALSE |
| 2011 | | 3366576 | DLC-PS3-CALL OF DUTY: BLACK OPS REZURREC | 400035665784 | | | FALSE | FALSE |
| 2011 | | 3366811 | PS3-JAMES BOND GOLDENEYE 007 RELOADED | 47875642199 | | | FALSE | FALSE |
| 2011 | | 3366867 | X360-JAMES BOND GOLDENEYE 007 RELOADED | 47875642212 | | | FALSE | FALSE |
| 2011 | | 3366939 | Wii-CABELA'S BIG GAME HUNTER 2012 W/ GUN | 47875766641 | | | FALSE | FALSE |
| 2011 | | 3368221 | X360-Karaoke Rev Glee 3 | 83717251330 | | | FALSE | FALSE |
| 2011 | | 3368585 | X360-Tetris Mania | 96427071592 | | | FALSE | FALSE |
| 2011 | | 3368916 | X360-WINTER STARS | 816819010075 | | | FALSE | FALSE |
| 2011 | | 3369762 | X360-ALLIAN MICHAELS FITNESS | 96427071479 | | | FALSE | FALSE |
| 2011 | | 3369726 | X360-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427071433 | | | FALSE | FALSE |
| 2011 | | 3369711 | NDS-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427071330 | | | FALSE | FALSE |
| 2011 | | 3369246 | Wii-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427071516 | | | FALSE | FALSE |
| 2011 | | 3369341 | Wii-CARTOON NETWORK:PUNCHTIME EXPLOSION | 650008560942 | | | FALSE | FALSE |
| 2011 | | 3369386 | X360-CARTOON NETWORK PUNCHTIME | 650008561117 | | | FALSE | FALSE |
| 2011 | | 3369414 | Wii-CABELA'S ADVENTURE CAMP (MOVE) | 47875766488 | | | FALSE | FALSE |
| 2011 | | 3360274 | Wii-CABELA'S ADVENTURE CAMP | 47875766440 | | | FALSE | FALSE |
| 2011 | | 3360899 | PS3-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766297 | | | FALSE | FALSE |
| 2011 | | 3381761 | PS3-CABELA'S SURVIVAL ADVENTURES | 47875766181 | | | FALSE | FALSE |
| 2011 | | 3381888 | Wii-CABELA'S SURVIVAL ADVENTURES | 47875766204 | | | FALSE | FALSE |
| 2011 | | 3381907 | X360-CABELA'S SURVIVAL ADVENTURES | 47875766226 | | | FALSE | FALSE |
| 2011 | | 3381943 | PS3-CABELA'S SURVIVAL ADVENTURES | 47875766266 | | | FALSE | FALSE |
| 2011 | | 3381961 | X360-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766242 | | | FALSE | FALSE |
| 2011 | | 3384052 | DLC-X360-GEARS OF WAR 3 SEASON PASS | 400035842529 | | | FALSE | FALSE |
| 2011 | | 3399234 | 3DS-TETRIS AXIS | 45496741868 | | | FALSE | FALSE |
| 2011 | | 3399232 | N-tendo 2000pt Card - Zelda | 799366803117 | | | FALSE | FALSE |
| 2011 | | 3399281 | N-tendo Cash Card - $20 - Zelda | 799366817840 | | | FALSE | FALSE |
| 2011 | | 3399276 | GALA NET-G POTATO $50 | 799366780500 | | | FALSE | FALSE |
| 2011 | | 3399782 | XBOX GOW3 360PT $19.99 | 799366820512 | | | FALSE | FALSE |
| 2011 | | 3399893 | X8OX MW3 1240 SUB $39.99 | 799366761066 | | | FALSE | FALSE |
| 2011 | | 3398964 | KARAM DRAGONS OF ATLANTIS $50 | 799366184304 | | | FALSE | FALSE |
| 2011 | | 3400518 | NDS-ZHU ZHU BABIES | 47875766822 | | | FALSE | FALSE |
| 2011 | | 3400536 | PS3-GENERATOR REX: AGENT OF PROVIDENCE | 47875765948 | | | FALSE | FALSE |
| 2011 | | 3400554 | X360-Rabbids Alive And Kicking Kinect | 8868533964 | | | FALSE | FALSE |
| 2011 | | 3405125 | Wii-GAMES:KNOW FUN 2-PACK | 785138305622 | | | FALSE | FALSE |
| 2011 | | 3405143 | Wii-MONSTER HIGH GHOUL SPIRIT | 785138305467 | | | FALSE | FALSE |
| 2011 | | 3406041 | PS3-PUSS IN BOOTS | 75795995471 | | | FALSE | FALSE |
| 2011 | | 3406031 | X360-RAYMAN ORIGINS SLAPPING BAG GB1 | 8888996019 | | | FALSE | FALSE |
| 2011 | | 3417232 | 3DS-NASCAR UNLEASHED | 47875766341 | | | FALSE | FALSE |
| 2011 | | 3417241 | PS3-NASCAR UNLEASHED | 47875766416 | | | FALSE | FALSE |
| 2011 | | 3417266 | X360-NASCAR UNLEASHED | 47875766462 | | | FALSE | FALSE |
| 2011 | | 3417274 | Wii-NASCAR UNLEASHED | 47875766365 | | | FALSE | FALSE |
| 2011 | | 3417287 | X360-RAPALA FISHING KINECT | 47875766563 | | | FALSE | FALSE |
| 2011 | | 3417702 | NDS-MOSHI MONSTERS | 47875766686 | | | FALSE | FALSE |
| 2011 | | 3419111 | Wii-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2011 | | 3419259 | 3ds-Generator Rex: Agent Of Providence | 47875765887 | | | FALSE | FALSE |
| 2011 | | 3419267 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2011 | | 3419274 | X360-CABELA'S ADVENTURE CAMP | 47875766464 | | | FALSE | FALSE |
| 2011 | | 3419503 | PS3-CABELA'S BGH HUNTING PARTY W/ GUN | 47875766808 | | | FALSE | FALSE |
| 2011 | | 3419504 | X360-BIG LEAGUE SPORTS FOR KINECT | 47875766761 | | | FALSE | FALSE |
| 2011 | | 3419146 | Wii-DREAMWORKS RACING | 47875766646 | | | FALSE | FALSE |
| 2011 | | 3419155 | NDS-DREAMWORKS RACING | 47875765967 | | | FALSE | FALSE |
| 2011 | | 3419162 | 3DS-DREAMWORKS RACING | 47875765962 | | | FALSE | FALSE |
| 2011 | | 3423155 | X360-AIR CONFLICTS: Secret Wars | 853450002661 | | | FALSE | FALSE |
| 2011 | | 3423271 | PS3-AIR CONFLICTS: SECRET WARS | 853450002678 | | | FALSE | FALSE |
| 2011 | | 3522656 | AIR CONFLICTS: SECRET WARS PC | 853450002654 | | | TRUE | FALSE |
| 2011 | | 3522771 | 32x-Wwe All Stars | 785138330116 | | | FALSE | FALSE |
| 2011 | | 3432749 | Wii-FORTUNE STREET | 45496762650 | | | FALSE | FALSE |
| 2011 | | 3650758 | GWF-ACE COMBAT LIMITED EDITION CD | 722674660129 | | | FALSE | FALSE |
| 2011 | | 3604901 | PS3-Dynasty Warriors 7:Xtreme Legends | 40198002202 | | | FALSE | FALSE |
| 2011 | | 3650245 | X360-FAMILY FEUD 2012 | 88882130956 | | | FALSE | FALSE |
| 2011 | | 3650254 | X360-ROCKSMITH REAL TONE TH CABLE | 886956486631 | | | FALSE | FALSE |
| 2011 | | 3650263 | Wii-FAMILY FEUD 2012 | 88861170927 | | | FALSE | FALSE |
| 2011 | | 3650272 | Wii-THE PRICE IS RIGHT DECADES | 88861170056 | | | FALSE | FALSE |
| 2011 | | 3650281 | X360-THE PRICE IS RIGHT DECADES | 88867570026 | | | FALSE | FALSE |
| 2011 | | 3650306 | PS3-JUST DANCE KIDS 2 | 888834951 | | | FALSE | FALSE |
| 2011 | | 3650391 | X360-Just Dance Kids 2 | 8885474957 | | | FALSE | FALSE |
| 2011 | | 3650406 | PS3-MOTIONSPORTS: EXTREME | 888834049 | | | TRUE | FALSE |
| 2011 | | 3650456 | NDS-PC | 8068609934 | | | FALSE | FALSE |
| 2011 | | 3650403 | X360-NCIS | 8068594133 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3465312 | PS3-NOIS | 0086334697 | | | FALSE | FALSE |
| 2011 | | 3465321 | WII-NOIS | 0084176950 | | | FALSE | FALSE |
| 2011 | | 3465345 | X360-HOLE IN THE WALL | 0086527015 | | | FALSE | FALSE |
| 2011 | | 3451735 | X360-Your Shape 2012 | 0008527046 | | | FALSE | FALSE |
| 2011 | | 3465458 | PS3-WINTER STARS | 816019010060 | | | FALSE | FALSE |
| 2011 | | 3465434 | WII-WINTER STARS | 816019010062 | | | FALSE | FALSE |
| 2011 | | 3465566 | X360-SELF-DEFENSE | 0086527039 | | | FALSE | FALSE |
| 2011 | | 3465555 | Wii-Pawsome Tablet | 0884197102 | | | FALSE | FALSE |
| 2011 | | 3465564 | X360-THE ADVENTURES OF TINTIN THE GAME | 0084526647 | | | FALSE | FALSE |
| 2011 | | 3454232 | 3DS-ACE COMBAT ASSAULT HORIZON LEGACY | 722674704382 | | | FALSE | FALSE |
| 2011 | | 3454375 | PS3-THE ADVENTURES OF TINTIN THE GAME | 0086346647 | | | FALSE | FALSE |
| 2011 | | 3454541 | WII-THE ADVENTURES OF TINTIN THE GAME | 0084176640 | | | FALSE | FALSE |
| 2011 | | 3465565 | THE ADVENTURES OF TINTIN THE GAME-PC | 0086446644 | | | TRUE | FALSE |
| 2011 | | 3455423 | NDS-PUSS IN BOOTS | 785118365190 | | | FALSE | FALSE |
| 2011 | | 3455456 | WII-PUSS IN BOOTS | 785118305493 | | | FALSE | FALSE |
| 2011 | | 3455492 | X360-SPONGEBOB SURF & SKATE ROAD | 752919553290 | | | FALSE | FALSE |
| 2011 | | 3466254 | Ps3-Battlefield 3 Standard Edition | 14633137250 | | | FALSE | FALSE |
| 2011 | | 3466333 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633137372 | | | FALSE | FALSE |
| 2011 | | 3466421 | NDS-KIDS LEARN MATH: A+ EDITION | 039462007007 | | | FALSE | FALSE |
| 2011 | | 3469431 | DIG-PC-AA R2 DUMMY SKU | 400036694318 | | | TRUE | TRUE |
| 2011 | | 3469468 | DIG-PC-GAMETAP R 3 DUMMY SKU | 400036694684 | | | TRUE | TRUE |
| 2011 | | 3469347 | Z.INA'S REVENGE LIMITED EDITION-LUNCHBOX | 099224002458 | | | FALSE | FALSE |
| 2011 | | 3470290 | 3ds-Crocodile's Ghostly Groove | 719569140090 | | | FALSE | FALSE |
| 2011 | | 3470117 | Ps3-Rune Factory: Tides Of Destiny | 719553130031 | | | FALSE | FALSE |
| 2011 | | 3470158 | W e Rune Factory: Tides Of Destiny | 719593120117 | | | FALSE | FALSE |
| 2011 | | 3477115 | Xbox Live 3mo - Kinect Sports | 799366812142 | | | FALSE | FALSE |
| 2011 | | 3477406 | Xbox Cod Elite 4000 Pts $49.99 | 799366825284 | | | FALSE | FALSE |
| 2011 | | 3720271 | X360-Puss In Boots | 752919553361 | | | FALSE | FALSE |
| 2011 | | 3720173 | G-DEAD ISLAND PC | 400037201782 | | | TRUE | TRUE |
| 2011 | | 3722131 | Battlefield 3 Standard Edition-Pc | 14633137266 | | | FALSE | FALSE |
| 2011 | | 3722147 | WII-BASS PRO SHOPS: THE STRIKE BUNDLE | 890219002342 | | | FALSE | FALSE |
| 2011 | | 3722176 | WII-BASS PRO SHOPS: THE HUNT BUNDLE | 890219002335 | | | FALSE | FALSE |
| 2011 | | 3725583 | UNIVERSAL STYLUS | 037085051562 | | | FALSE | FALSE |
| 2011 | | 3725204 | DIG-BATMAN-ARKHAM CITY PC | 400037220642 | | | TRUE | TRUE |
| 2011 | | 3726291 | DIG-CALL OF DUTY: MODERN WARFARE 3 | 400037260532 | | | TRUE | TRUE |
| 2011 | | 3726127 | DIG-THE ELDER SCROLLS V: SKYRIM PC | 400037261274 | | | TRUE | TRUE |
| 2011 | | 3726394 | G- RAGE PC DIGITAL | 400037263940 | | | TRUE | TRUE |
| 2011 | | 3726321 | DIG-LEGO HARRY POTTER YEARS 5-7 PC | 400037263218 | | | TRUE | TRUE |
| 2011 | | 3727274 | X360-Skylanders Spyro'S Advent Megapack | 47875842670 | | | FALSE | FALSE |
| 2011 | | 3727290 | PS3-SKYLANDERS SPYRO'S ADVENT MEGA PACK | 47875842663 | | | FALSE | FALSE |
| 2011 | | 3727117 | WII-SKYLANDERS SPYRO'S ADVENTURES MEGA | 47875847457 | | | FALSE | FALSE |
| 2011 | | 3716334 | Dig-Battlefield 3 Limited Edition-Pc | 400037163943 | | | FALSE | FALSE |
| 2011 | | 3757175 | DLC-X360-FORZA 4 SEASON PASS | 400037574293 | | | FALSE | FALSE |
| 2011 | | 3716276 | Dig-G-The Sims 3 Pets PC Digital | 400037163934 | | | FALSE | FALSE |
| 2011 | | 3779627 | NDS-ZOOBLES WITH TOY | 47875766303 | | | FALSE | FALSE |
| 2011 | | 3779124 | Wmii Slars Xred Turn kit ts | 694123191123 | | | FALSE | FALSE |
| 2011 | | 3779761 | PLANTS VS ZOMBIES GOTY LIM ED. PC | 093474002472 | | | TRUE | FALSE |
| 2011 | | 3779316 | NDS-SQUINKIES 2 WITH TOY | 47875765467 | | | FALSE | FALSE |
| 2011 | | 3779641 | NDS-LALALOOPSY WITH TOY | 47875766501 | | | FALSE | FALSE |
| 2011 | | 3745246 | 3DS-CARNIVAL GAMES: WILD WEST 3D | 710425442940 | | | FALSE | FALSE |
| 2011 | | 3502065 | X360-LA NOIRE COMPLETE EDITION | 710425492640 | | | FALSE | FALSE |
| 2011 | | 3502117 | PS3-LA NOIRE COMPLETE EDITION | 710425492633 | | | FALSE | FALSE |
| 2011 | | 3502537 | LA NOIRE-PC | 710425318054 | | | TRUE | FALSE |
| 2011 | | 3310264 | WII-COUNTRY DANCE 2 | 834056005551 | | | FALSE | FALSE |
| 2011 | | 3816231 | NDS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138355349 | | | FALSE | FALSE |
| 2011 | | 3816259 | WII-UDRAW DISNEY PRINCESS: ENCHANTING S | 785138355453 | | | FALSE | FALSE |
| 2011 | | 3816068 | 3DS-CARS 2 | 712175004322 | | | FALSE | FALSE |
| 2011 | | 3816086 | WII-ACTIVE LIFE: MAGICAL CARNIVAL W/MAT | 722674006341 | | | FALSE | FALSE |
| 2011 | | 3626884 | X360-NICKELODEON DANCE | 710425426835 | | | FALSE | FALSE |
| 2011 | | 3827736 | NDS-DORA & MAI LAM'S PET SHELTER | 710425007348 | | | FALSE | FALSE |
| 2011 | | 3827251 | Wii-Nickelodeon Dance | 710425446047 | | | FALSE | FALSE |
| 2011 | | 3927331 | NDS-TEAM UMIZOOMI | 710425450072 | | | FALSE | FALSE |
| 2011 | | 3927774 | RUGRATS GREEN | 710425430023 | | | FALSE | FALSE |
| 2011 | | 3838474 | DIG-FIT GENERAL TEST SURV SKU | 400038384729 | | | FALSE | TRUE |
| 2011 | | 3838112 | X360-THE KING OF FIGHTERS XIII | 730665002114 | | | FALSE | FALSE |
| 2011 | | 3339550 | Dcc-N 10 Warthog Mini Pc | 813790010274 | | | FALSE | FALSE |
| 2011 | | 3840175 | Ps3-DLC Batman: Arkham City Nightwing Bu | 400038401759 | | | FALSE | FALSE |
| 2011 | | 3840134 | DLC-X360-Batman/Arkham City Robin Bundle | 400038401341 | | | FALSE | FALSE |
| 2011 | | 3840143 | DLC-X360-Batman-Arkham City Nightwing | 400038401423 | | | FALSE | FALSE |
| 2011 | | 3840159 | Ps3-DLC-Batman: Arkham City Skins Pack | 400038401891 | | | FALSE | FALSE |
| 2011 | | 3840196 | X360-DLC - Batman- Arkham City Skins Pack | 400038401069 | | | FALSE | FALSE |
| 2011 | | 3840326 | DLC-PS3-BATMAN ARKHAM CITY ROBIN BUNDLE | 400038401291 | | | FALSE | FALSE |
| 2011 | | 3847176 | PS3-UDRAW PICTIONARY 2 | 752919992250 | | | FALSE | FALSE |
| 2011 | | 3847137 | NDS-SPONGEBOB SURF & SKATE ROADTRIP | 785138345971 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalID |
|---|---|---|---|---|---|---|---|---|
| 2011 | | 3847148 | PS3-UDRAW MARVEL SUPER HERO SQUAD: COMI | 752919993668 | | | FALSE | FALSE |
| 2011 | | 3847366 | WII-UDRAW BLACK GAMETABLET W/UDRAW STUD | 785158305509 | | | FALSE | FALSE |
| 2011 | | 3847395 | WII-UDRAW MARVEL SUPER HERO SQUAD, COMI | 785138305406 | | | FALSE | FALSE |
| 2011 | | 3847419 | X360-UDRAW MARVEL SUPER HERO SQUAD: COM | 752919953939 | | | FALSE | FALSE |
| 2011 | | 3847428 | X360-UDRAW-PICTIONARY 2 | 752919953909 | | | FALSE | FALSE |
| 2011 | | 3847437 | WII-UDRAW TABLET W/UDRAW SPONGEBOB SQUA | 785138305362 | | | FALSE | FALSE |
| 2011 | | 3847446 | WII-UDRAW TABLET W/UDRAW DISNEY PRINCES | 785138305061 | | | FALSE | FALSE |
| 2011 | | 3DS-F1 2011 | | 767649403152 | | | FALSE | FALSE |
| 2011 | | 3469527 | NDS-PILLOW PETS | 834656085652 | | | FALSE | FALSE |
| 2011 | | 3469543 | NDS-HELLO KITTY LOVING LIFE | 793573041900 | | | FALSE | FALSE |
| 2011 | | 3469561 | NDS-DAGEDAR | 834656085759 | | | FALSE | FALSE |
| 2011 | | 3469572 | NDS-I SPY CASTLE | 78074420043 | | | FALSE | FALSE |
| 2011 | | 3469581 | NDS-MOXIE GIRLS | 834656085407 | | | FALSE | FALSE |
| 2011 | | 3469606 | NDS-MAGIC SCHOOL BUS OCEANS | 78074420049 | | | FALSE | FALSE |
| 2011 | | 3843254 | 3Ds-Harvest Moon: Tale Of Two Towns | 719591140054 | | | FALSE | FALSE |
| 2011 | | 3844237 | DIG-MICROSOFT R3 TEST SKU | 400008846079 | | | FALSE | TRUE |
| 2011 | | 3844264 | DIG-MICROSOFT R3 TEST SKU | 400008846045 | | | FALSE | TRUE |
| 2011 | | 3904262 | PS3-HEAVY FIRE AFGHANISTAN PS3/MOV | 030925200465 | | | FALSE | FALSE |
| 2011 | | 3944357 | PS3-EYE PET AND FRIENDS | 711719823520 | | | FALSE | FALSE |
| 2011 | | 3950231 | WII-DREAMWORKS RACING WITH WHEEL | 47875766020 | | | FALSE | FALSE |
| 2011 | | 3962226 | Ndx-Bejeweled 3 | 093274002496 | | | FALSE | FALSE |
| 2011 | | 3962547 | PS3-PLANTS VS. ZOMBIES | 093274002540 | | | FALSE | FALSE |
| 2011 | | 3982256 | PS3-BEJEWELLED 3 W/ ZUMA & FEEDING FRENZY | 093274002502 | | | FALSE | FALSE |
| 2011 | | 3982265 | X360-BEJEWELED 3(W/BEJEWLED BLITZ LIVE) | 093274002519 | | | FALSE | FALSE |
| 2011 | | 3995231 | DIG-X360-SAINTS ROW THE THIRD SEASONPASS | 400029950150 | | | FALSE | TRUE |
| 2011 | | 4016123 | WII-UDRAW STUDIO: INSTANT ARTIST | 785138305236 | | | FALSE | FALSE |
| 2011 | | 4017706 | DIG-PS3-UNCHARTED 3 FORTUNE HUNTERS CLUB | 400040117041 | | | FALSE | TRUE |
| 2011 | | 4020956 | X360-KUNG FU HIGH IMPACT | 893384300571 | | | FALSE | FALSE |
| 2011 | | 4096046 | X360-Promotional 800 AM Points | 630040946469 | | | FALSE | FALSE |
| 2011 | | 4221262 | GRAVELY SILENT: HOUSE OF DEADLOCK PC | 47875333840 | | | TRUE | FALSE |
| 2011 | | 4221271 | DRACULA LOVE KILLS PC | 47875333657 | | | TRUE | FALSE |
| 2011 | | 4221299 | MYSTERY LEGENDS: PHANTOM OF THE OPERA PC | 47875333833 | | | TRUE | FALSE |
| 2011 | | 4221301 | MYSTERY LEGENDS: BEAUTY AND THE BEAST PC | 47875333895 | | | TRUE | FALSE |
| 2011 | | 4229347 | SAINTS UNIVERSE-PC | 44702010622 | | | TRUE | FALSE |
| 2011 | | 4245238 | DIG-SAINTS ROW: THE THIRD DIGITAL PC | 400042452384 | | | TRUE | TRUE |
| 2011 | | 4245265 | D & D CLASSIC ANTHOLOGY PC | 742725263923 | | | TRUE | FALSE |
| 2011 | | 4245274 | D & D NEVERWINTER NIGHTS COMPLETE COLLE | 742725263916 | | | FALSE | FALSE |
| 2011 | | 4275915 | PC-Star Wars: The Old Republic Time Card | 14633197969 | | | FALSE | FALSE |
| 2011 | | 4536375 | DIG-DLC-PS3-DISNEY UNIVERSE NBC PACK | 400045385793 | | | FALSE | TRUE |
| 2011 | | 4567677 | JANE'S ADVANCED STRIKE FIGHTERS PC | 814250011550 | | | TRUE | FALSE |
| 2011 | | 4568475 | DLC-X360-BATTLEFIELD 3 BACK TO KARKAND | 400045864475 | | | FALSE | TRUE |
| 2011 | | 4568484 | Dig-H-Battlefield 3 Back To Karkand | 400045864647 | | | FALSE | TRUE |
| 2011 | | 4715623 | Rze-Dead To Rights | 727674271213 | | | FALSE | FALSE |
| 2012 | | 1004641 | WII-LAST AIRBENDER | 785138305755 | | | FALSE | FALSE |
| 2012 | | 1004622 | X360-SAVIOR: GHOST WARRIOR | 897743062507 | | | FALSE | FALSE |
| 2012 | | 1010425 | S-WS 3 FAST SPELL STAFF-PC | 14633192026 | | | TRUE | FALSE |
| 2012 | | 1010456 | WII-MONOPOLY STREETS | 14633194692 | | | FALSE | FALSE |
| 2012 | | 1010517 | PS3-MONOPOLY STREETS | 14633194630 | | | FALSE | FALSE |
| 2012 | | 1010544 | X360-MONOPOLY STREETS | 14633194746 | | | FALSE | FALSE |
| 2012 | | 1010614 | Wii-NBA 11 SLAMSHOT | 14633190140 | | | FALSE | FALSE |
| 2012 | | 1011258 | NDS-MISSING SKYHEROES | 14633194691 | | | FALSE | FALSE |
| 2012 | | 1011267 | X360-MISSING SKYHEROES | 14633194180 | | | FALSE | FALSE |
| 2012 | | 1011137 | PS3-MISSING SKYHEROES | 14633194173 | | | FALSE | FALSE |
| 2012 | | 1011155 | WII-MYSIMS SKYHEROES | 14633196674 | | | FALSE | FALSE |
| 2012 | | 1011182 | Wii-NBA Jam | 14633158298 | | | FALSE | FALSE |
| 2012 | | 1011252 | PS3-FIFA 11 | 14633193213 | | | FALSE | FALSE |
| 2012 | | 1011653 | Wii-FIFA 11 | 14633193183 | | | FALSE | FALSE |
| 2012 | | 1011431 | X360-FIFA 11 | 14633193770 | | | FALSE | FALSE |
| 2012 | | 1011486 | Tre-Sims 3 | 14633154421 | | | FALSE | FALSE |
| 2012 | | 1011904 | WII-HASBRO FAMILY GAME NIGHT 3 | 14633194407 | | | FALSE | FALSE |
| 2012 | | 1011831 | X360-HASBRO FAMILY GAME NIGHT 3 | 14633194014 | | | FALSE | FALSE |
| 2012 | | 1012136 | PS3-SIMS 3 | 14633154241 | | | FALSE | FALSE |
| 2012 | | 1212717 | Peril-M-Stone Double Blast Bundle | 14633165869 | | | FALSE | FALSE |
| 2012 | | 1212697 | Ft2b-SIMS 3 | 14633153413 | | | FALSE | FALSE |
| 2012 | | 1212721 | X360-SIMS 3 | 14633154658 | | | FALSE | FALSE |
| 2012 | | 1212767 | PS3-HASBRO FAMILY GAME NIGHT 3 | 14633194791 | | | FALSE | FALSE |
| 2012 | | 1012569 | PS3-TWO WORLDS 2 | 697646600195 | | | FALSE | FALSE |
| 2012 | | 1012876 | X360-Two Worlds 2 | 697646200792 | | | FALSE | FALSE |
| 2012 | | 1014215 | PS3-CASTLEVANIA LORD OF SHADOWS | 83717202172 | | | FALSE | FALSE |
| 2012 | | 1014264 | X360-CASTLEVANIA LORDS OF SHADOW | 83717301165 | | | FALSE | FALSE |
| 2012 | | 1014271 | WII-VACATION ISLE BEACH PARTY | 047875422650 | | | FALSE | FALSE |
| 2012 | | 1014326 | Wii-Just Dance 2 | 008888162650 | | | FALSE | FALSE |
| 2012 | | 1015264 | Wii-The Legend Of Zelda: Skyward Sword | 45496902681 | | | FALSE | FALSE |
| 2012 | | 1215531 | X360-OBLIVION PLATINUM HITS | 93155115637 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | ▮ | 1312237 | Wii-WIPEOUT | 47875761735 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1015366 | XOS-WIPEOUT | 47875741773 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1221277 | DEADTIME STONES PC | 755142732844 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1321363 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1223495 | PS3-Guitar Hero Warriors Of Rock Stand | 47875961401 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1325566 | XJ60-Rock Band 3 | 14631195217 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1323681 | Wii-ROCK BAND 3 | 14631195220 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1323706 | XOS-ROCK BAND 3 | 14631195224 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1324201 | Wii-EA ACTIVE 2.0 | 14631190030 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1026806 | Ps3-Socom 4 | 711719833321 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1328331 | PS3-Little Big Planet 2 | 711719624527 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1328866 | PS3-inFamous 2 | 711719633421 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1232361 | XJ60-NEED FOR SPEED HOT PURSUIT | 14631194344 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1312403 | PS3-NEED FOR SPEED HOT PURSUIT | 14631731644 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1334531 | Wii-BIG BEACH SPORTS 2 | 785134303260 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1336524 | FABLE 3 PC | 885370212617 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1033425 | PS3-LEGO SW COMPLETE SAGA | 696055179961 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1218531 | xx-JUMPSTART: GET MOVING FAMILY FITNESS | 876930003644 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1335061 | BRAIN GAMES: EMERALD QUEST PC | 632220003400 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1351801 | XOS-PAWS & CLAWS REGAL RESORT | 785134364499 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1252137 | PS3-MARVEL VS CAPCOM 3: FATE OF 2 WORLD | 13388344262 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1252221 | XJ60-MARVEL VS CAPCOM 3: FATE OF 2 WORLD | 13388330263 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1354056 | Wii-Gold's Gym Dance Workout | 8888175902 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1266233 | XJ60-GUITAR HERO WARRIORS OF ROCK | 47875961487 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1066472 | Wii-GUITAR HERO WARRIORS OF ROCK | 47875961562 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1066481 | Wii-CALL OF DUTY BLACK OPS | 47875840036 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1066513 | XJ60-DJ HERO 2 | 47875962378 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1066533 | Wii-DJ HERO 2 | 47875962392 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1066551 | XJ60-WWE SMACKDOWN VS RAW 2011 | 752919552254 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1066703 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919592250 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1266717 | God Modern Warfare 2 DK Resurgence | 47875333482 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1067646 | Wii-WWE SMACKDOWN VS RAW 2011 | 785134363350 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1067848 | XJ60-Homefront | 752919551455 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1067930 | PS3-HOMEFRONT | 752919991504 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1067911 | PC - Homefront | 752919484417 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1067948 | XJ60-RED FACTION ARMAGEDDON | 752919552155 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991554 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1067984 | PC-RED FACTION ARMAGEDDON | 752919949117 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1368701 | Wii-CHICKEN BLASTER RIFLE BUNDLE | 803068102661 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1064745 | FALLOUT NEW VEGAS CE | 93155117556 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1364916 | XJ60-FALLOUT NEW VEGAS C L | 93155117563 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1072253 | PS3-Twisted Metal | 711719816629 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1272256 | PS3-Motorstorm Apocalypse | 711719817529 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1072273 | PS3-inFamous 2 | 711719617524 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1073699 | Wii-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764989 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1073243 | XOS-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764162 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1277833 | PS3-MORTAL KOMBAT | 883929156054 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1378782 | XJ60-MORTAL KOMBAT | 883929156324 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1385375 | RAINBOW 6 PATRIOTS 2 DOG DAYS PC | 662248910116 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1083746 | x-ONE MISSION VENT VIII PC | 667249093110 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1081666 | PS3-TRINITY UNIVERSE | 813633016274 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1085876 | FINAL FANTASY XIV PC | 662248910631 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1085285 | FINAL FANTASY XIV COLL ED PC | 662248910361 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1057264 | Wii-TOURNAMENT OF LEGENDS | 10086050289 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1092401 | PS3-DRIVER SAN FRANCISCO | 8888345053 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1092434 | XJ60-Driver San Francisco | 888852549W | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1092415 | Wii-DRIVER SAN FRANCISCO | 888851345W | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1093546 | DRIVER SAN FRANCISCO-PC | 8888665850 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1093444 | Wii-SONIC & THE BLACK KNIGHT | 696055170576 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1093457 | Wii-SONIC SECRET RINGS | 696055170963 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1093475 | XJ60-LEGO SW COMPLETE SAGA | 696055179992 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1093516 | XJ60-SPLINTER CELL DOUBLE AGENT | 696055180611 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1358187 | Wii-CABELA'S NORTH AMERICAN ADVENTURE | 47875764367 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094426 | Wii-SPIDER-MAN SHATTERED DIMENSIONS | 47875698429 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094253 | XOS-SPIDER-MAN SHATTERED DIMENSIONS | 47875829694 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094114 | Pets-Disaster-ella Party Pack | 47875704220 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094366 | PS3-SPIDER-MAN SHATTERED DIMENSIONS | 47875839663 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094387 | XOS-ANIMAL PET VET COLLECTION | 47875764187 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094136 | XJ60-CABELA'S NORTH AMERICAN ADVENTURE | 47875764256 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094403 | XJ60-SPIDER-MAN SHATTERED DIMENSIONS | 47875834670 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094433 | Wii-DISNEY SING IT! PARTY HITS | 712725019693 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094447 | Wii-DISNEY SING IT! PARTY HITS BUNDLE | 712725019509 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1094456 | PS3-SING IT! FAMILY HITS BUNDLE | 712725019510 | ▮ | ▮ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1094465 | WII-CLUB PENGUIN GAME DAY! | 712725017088 | | | FALSE | FALSE |
| 2012 | | 1094474 | PS3-SING IT: FAMILY HITS | 712725018740 | | | FALSE | FALSE |
| 2012 | | 1094450 | PS3-DISNEY SING IT: PARTY HITS | 712725019130 | | | FALSE | FALSE |
| 2012 | | 1094492 | PS3-DISNEY SING IT: PARTY HITS BUNDLE | 712725019147 | | | FALSE | FALSE |
| 2012 | | 1094517 | WII-CARS TOON: MATER'S TALL TALES | 712725018665 | | | FALSE | FALSE |
| 2012 | | 1094529 | WII-DISNEY SING IT: FAMILY HITS BUNDLE | 712725019512 | | | FALSE | FALSE |
| 2012 | | 1094544 | WII-DISNEY CHANNEL ALL STAR PARTY | 712725018627 | | | FALSE | FALSE |
| 2012 | | 1094553 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725016276 | | | FALSE | FALSE |
| 2012 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725016635 | | | FALSE | FALSE |
| 2012 | | 1094571 | WII-SING IT: FAMILY HITS | 712725019525 | | | FALSE | FALSE |
| 2012 | | 1096874 | ARMA 2 OPERATION ARROWHEAD EXPANSION | 877949100029 | | | FALSE | FALSE |
| 2012 | | 1096883 | ARMA 2 COMBINED | 877949100036 | | | FALSE | FALSE |
| 2012 | | 1096925 | NANCY DREW: TRAIL OF THE TWISTER MIX | 767841660779 | | | FALSE | FALSE |
| 2012 | | 1098955 | MARIA 8 COLL ED PC | 710425319174 | | | TRUE | FALSE |
| 2012 | | 1117352 | WII-SING IT: HIGH SCHOOL MUSICAL 3 | 696055181100 | | | FALSE | FALSE |
| 2012 | | 1117601 | WII-GUITAR HERO: AEROSMITH | 696055180145 | | | FALSE | FALSE |
| 2012 | | 1117765 | PS3-CARS RACE O RAMA | 696055181162 | | | FALSE | FALSE |
| 2012 | | 1118173 | NDS-SPEED MACHINES | 9642703076 | | | FALSE | FALSE |
| 2012 | | 1118281 | PS3-SING IT | 712725005719 | | | FALSE | FALSE |
| 2012 | | 1118464 | WII-GARFIELD SHOW | 802066102791 | | | FALSE | FALSE |
| 2012 | | 1118514 | N DS GAME HITS | 696055180400 | | | FALSE | FALSE |
| 2012 | | 1118675 | XBOX360 ENEMY TERRITORY QUAKE | 696055180550 | | | FALSE | FALSE |
| 2012 | | 1118706 | WII-BEACH FUN | 802066103354 | | | FALSE | FALSE |
| 2012 | | 1118737 | N DS RINGLING BROTHERS | 713425356216 | | | FALSE | FALSE |
| 2012 | | 1118933 | PS3-START THE PARTY | 711719622228 | | | FALSE | FALSE |
| 2012 | | 1119736 | WII-NEW CARNIVAL GAMES | 713425364633 | | | FALSE | FALSE |
| 2012 | | 1119262 | N DS-NEW CARNIVAL GAMES | 713425365649 | | | FALSE | FALSE |
| 2012 | | 1119271 | PS3-THE FIGHT: LIGHTS OUT | 711719625324 | | | FALSE | FALSE |
| 2012 | | 1119306 | PS3-THE SHOOT | 711719622226 | | | FALSE | FALSE |
| 2012 | | 1119314 | PS3-KUNG FU RIDER | 711719627223 | | | FALSE | FALSE |
| 2012 | | 1120423 | PS3-SPORTS CHAMPIONS | 711719617727 | | | FALSE | FALSE |
| 2012 | | 1121276 | PS3-DEF JAM RAPSTAR BUNDLE | 837172311125 | | | FALSE | FALSE |
| 2012 | | 1121285 | X360-DEF JAM RAPSTAR BUNDLE | 837172311132 | | | FALSE | FALSE |
| 2012 | | 1121294 | PS3-DEF JAM RAPSTAR (SW) | 837172301991 | | | FALSE | FALSE |
| 2012 | | 1121315 | WII-DEF JAM RAPSTAR (SW) | 837172401094 | | | FALSE | FALSE |
| 2012 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 837172019977 | | | FALSE | FALSE |
| 2012 | | 1121355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 837172300862 | | | FALSE | FALSE |
| 2012 | | 1121364 | WII-DEF JAM RAPSTAR BUNDLE | 837172311149 | | | FALSE | FALSE |
| 2012 | | 1121373 | X360-DEF JAM RAPSTAR (SW) | 837172300515 | | | FALSE | FALSE |
| 2012 | | 1121576 | X360-14 99 BTS DUMP BIN | 696055186635 | | | FALSE | FALSE |
| 2012 | | 1121619 | WII-14 99 BTS DUMP BIN | 696055186647 | | | FALSE | FALSE |
| 2012 | | 1121646 | NDS-14 99 BTS DUMP BIN | 696055186059 | | | FALSE | FALSE |
| 2012 | | 1121675 | PS3-14 99 BTS DUMP BIN | 696055186473 | | | FALSE | FALSE |
| 2012 | | 1122137 | PC - Fallen Earth Blood Sports | 646462701121 | | | TRUE | FALSE |
| 2012 | | 1122363 | Yu-Gi-Oh 5d Duel Trancer | 837174002938 | | | FALSE | FALSE |
| 2012 | | 1142342 | X360-BLAZBLUE: CONTINUUM SHIFT | 893610001212 | | | FALSE | FALSE |
| 2012 | | 1142357 | X360-DARK STAR ONE | 855419000050 | | | FALSE | FALSE |
| 2012 | | 1142371 | PS3-BLAZBLUE: CONTINUUM SHIFT | 893610001265 | | | FALSE | FALSE |
| 2012 | | 1145461 | WII-EXHAIL!D | 712725018663 | | | FALSE | FALSE |
| 2012 | | 1145405 | WII-HIGH EVOLUTION | 712725017066 | | | FALSE | FALSE |
| 2012 | | 1145908 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 710425558333 | | | FALSE | FALSE |
| 2012 | | 1147325 | NDS-ESPT UNIVERSE | 7807327614 | | | FALSE | FALSE |
| 2012 | | 1147386 | NDS-GAME HITS | 828048213199 | | | FALSE | FALSE |
| 2012 | | 1147358 | WII-FAMILY GAME SHOW | 814157010115 | | | FALSE | FALSE |
| 2012 | | 1150131 | WII-THE BACHELOR & THE BACHELORETTE | 863029017233 | | | FALSE | FALSE |
| 2012 | | 1150143 | NDS-THE BACHELOR & THE BACHELORETTE | 863029117215 | | | FALSE | FALSE |
| 2012 | | 1150198 | X-30-CATS AND DOGS 2 | 812012011226 | | | FALSE | FALSE |
| 2012 | | 1150356 | NDS-VAMPIRE LEGENDS POWER OF 3 | 785130325981 | | | FALSE | FALSE |
| 2012 | | 1153091 | BEJEWELED & ITZ PC | 0727740021168 | | | TRUE | FALSE |
| 2012 | | 1153209 | NANCY DREW: SECRETS CAN KILL 2010 PC | 767841600196 | | | TRUE | FALSE |
| 2012 | | 1153235 | HELLO KITTY ONLINE PREMIUM EDITION PC | 014295001017 | | | TRUE | FALSE |
| 2012 | | 1153817 | Dc Universe Online Pc | 814582413215 | | | FALSE | FALSE |
| 2012 | | 1154537 | PS3-Star Wars: The Force Unleashed II | 023272442668 | | | FALSE | FALSE |
| 2012 | | 1154545 | X360-STAR WARS: THE FORCE UNLEASHED II | 023272442767 | | | FALSE | FALSE |
| 2012 | | 1158741 | DC UNIVERSE ONLINE CO L I0 PC | 814582414221 | | | TRUE | FALSE |
| 2012 | | 1158664 | NDS-WESTERN RIDING ACADEMY | 828048213190 | | | FALSE | FALSE |
| 2012 | | 1161291 | CITY OF HEROES: GOING ROGUE COMPLETE | 845642000833 | | | FALSE | FALSE |
| 2012 | | 1167016 | X360-Max 2K11 | 710425348040 | | | FALSE | FALSE |
| 2012 | | 1161824 | WII-NBA 2K11 | 710425348518 | | | FALSE | FALSE |
| 2012 | | 1161907 | WII-NHL 2K11 | 710425348473 | | | FALSE | FALSE |
| 2012 | | 1165495 | PS3-EA Universe Online | 814582415296 | | | FALSE | FALSE |
| 2012 | | 1168864 | WII-ARC RISE FANTASIA | 893364000412 | | | FALSE | FALSE |
| 2012 | | 1170276 | WII-SAMURAI WARRIORS 3 | 45496301926 | | | FALSE | FALSE |
| 2012 | | 1170235 | X360-JAMES BOND 007 BLOODSTONE | 47875437135 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | [redacted] | 1170835 | WII-JAMES BOND 007: GOLDENEYE | 47875837218 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1170853 | JAMES BOND 007 BLOODSTONE | 47875333116 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1172205 | DS ELMO STARTER KIT | 645620027187 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1179927 | X360-YOUR SHAPE: FITNESS EVOLVED | 8888526306 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1179963 | X360-Kinect Joy Ride | 885370217315 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1180061 | X360-Kinectimals | 885370217322 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1180104 | X360-Kinect Sports | 885370211337 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1180431 | X360-EA SPORTS ACTIVE 2.0 BUNDLE | 14633194753 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1182175 | X360-Battlefield Bad Company 2 Ge | 14633195537 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1182209 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195431 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1182351 | PC-RISE OF FLIGHT- IRON CROSS EDITION | 860913000036 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2012 | [redacted] | 1182815 | Sid Meier'S Civilization V-Pc | 710425318177 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1183305 | WII-SID MEIER'S PIRATES! | 710425348693 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1184298 | X360-ARCANIA: GOTHIC 4 | 625904730640 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1199211 | PC MUMBOJUMBO 6 PACK- ED2 | 811930106973 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2012 | [redacted] | 1199266 | PC MIDNIGHT MYSTERIES 2: SALEM WITCH TRI | 811930107307 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2012 | [redacted] | 1199284 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 752919552353 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1207275 | X360-SAINTS ROW PLATINUM 2-PACK | 752919554166 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1208344 | X360-ADRENALINE MISFITS(KINECT) | 83717300984 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1208468 | X360-DECASPORTS FREEDOM (KINECT) | 83717301141 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1208486 | X360-DANCEMASTERS | 83717300977 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1208525 | PS3-ZUMBA(PS3 MOVE) | 96427016885 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1208717 | X360-POWER GIG GUITAR KIT | 815427010002 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1208726 | PS3-POWER GIG GUITAR KIT | 815427010019 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1208744 | PS3-POWER GIG RISE OF THE SIXSTRING | 815427010057 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1208753 | X360-Power Gig Rise Of The Sixstring | 815427010040 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1210845 | WII-MARTIAN PANIC WITH BLASTER BUNDLE | 802068103248 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1211875 | Nds-Junior Classic Books And Fairytales | 814290010447 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1211993 | WII-GREASE | 812872012124 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1214071 | METAL OF HONOR PACIFIC ASSAULT | 22787741174 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1214099 | LOTTSO DELUXE | 22787742065 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1214114 | FALLOUT 1 | 40421014637 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1214123 | FLOWER PARADISE | 22787741877 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1214132 | ADVENTURE COLLECTION | 695316001371 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1214141 | FALLOUT 2 | 40421014644 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1214165 | RED ORCHESTRA: OSTFRONT 41-45 | 94922016683 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1214178 | BATTLEFIELD 1492 | 22787741488 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1214187 | SIMCITY 4 | 22787741235 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1214196 | NEED FOR SPEED PROSTREET | 22787741631 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1214207 | AVENCAST | 877949100050 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1214211 | COOKING ACADEMY 2 WORLD CUISINE | 22787742089 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1214239 | METAL OF HONOR AIRBORNE | 22787741624 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1214248 | STAR TREK D-A-C | 22787741648 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1214266 | PARADISE COLLECTION | 695316001364 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1215962 | PS3-JAMES BOND 007 BLOODSTONE | 47875837157 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1216494 | Xbox Halo Reach 12 Month Sub. + T-Shirt | 799366650153 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1222404 | DARK PARABLES CURSE OF THE BRIAR ROS | 47875358072 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1222422 | HIDDEN OBJECT ADVENTURE PACK | 47875358065 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1225569 | PS3-EA SPORTS ACTIVE 2.0 BUNDLE | 14633194746 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1228375 | X360-CALL OF DUTY:BLACK OPS HARDENED EDI | 47875840218 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1228417 | X360-CALL OF DUTY:BLACK OPS PRESTIGE EDI | 47875840232 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1228335 | X360-RAGE | 93155117433 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1228348 | HUNTED: THE DEMON'S FORGE | 93155117358 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1228393 | X360-HUNTED: THE DEMON'S FORGE | 93155117341 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1229028 | PS3-RAGE | 93155117440 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1229046 | PS3-HUNTED: THE DEMON'S FORGE | 93155117334 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1229107 | NDS-POKEMON RANGER: GUARDIAN SIGNS | 45496741051 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1229143 | RAGE | 93155117457 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1230734 | HIDDEN MYSTERIES: WHITE HOUSE/TITANIC | 834656084653 | [redacted] | $ [redacted] | FALSE | FALSE |
| 2012 | [redacted] | 1232314 | MYSTERY 4 PACK PC | 838639006625 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2012 | [redacted] | 1232332 | MAHJONGG DELUXE 4 PC | 838639006724 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2012 | [redacted] | 1232941 | NATALIE BROOKS COLLECTION PC | 838639006656 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2012 | [redacted] | 1232969 | DISCOVER 4 GAME PACK PC | 838639006748 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2012 | [redacted] | 1233045 | FARM FRENZY 2 PC | 838639006823 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2012 | [redacted] | 1233063 | INSIDER CHRONICLES TRIPLE PC | 838639006731 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2012 | [redacted] | 1233085 | THE LOST CASES OF SHERLOCK PC | 705381231646 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2012 | [redacted] | 1233128 | ANCIENT SECRETS CLOCKWORK LE PC | 705381235439 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2012 | [redacted] | 1233173 | BROTHERS IN ARMS HELL'S HIGH PC | 705381211822 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2012 | [redacted] | 1233191 | GRAW 2 PC | 705381163428 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2012 | [redacted] | 1233225 | MONOPOLY PC | 705381142560 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2012 | [redacted] | 1233243 | CSI 3 DIMENSIONS OF MURDER PC | 705381171423 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2012 | [redacted] | 1233261 | FATE UNDISCOVERED REALMS PC | 705381161257 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2012 | [redacted] | 1233298 | QUEST TRIO PC | 705381701820 | [redacted] | $ [redacted] | TRUE | FALSE |
| 2012 | [redacted] | 1233331 | RAINBOW 6 VEGAS 2 PC | 705381703926 | [redacted] | $ [redacted] | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1233355 | MORTIMER BECKETT TIME PARADO PC | 705341109543 | | | TRUE | FALSE |
| 2012 | | 1233446 | PS3-ENSLAVED | 722074110465 | | | FALSE | FALSE |
| 2012 | | 1235494 | Wii-WII PARTY | 45496901974 | | | FALSE | FALSE |
| 2012 | | 1235598 | Wii-KIRBY'S EPIC YARN | 45496901998 | | | FALSE | FALSE |
| 2012 | | 1235644 | Wii-POKEPARK Wii: PIKACHU'S ADVENTURE | 45496901950 | | | FALSE | FALSE |
| 2012 | | 1235471 | Xii4-Greg Hastings Paintball 2 | 96427016519 | | | FALSE | FALSE |
| 2012 | | 1236322 | Wii-GREG HASTINGS PAINTBALL 2 | 96427016532 | | | FALSE | FALSE |
| 2012 | | 1237373 | FOYLE CARD GAMES 2011 PC | 705341213307 | | | TRUE | FALSE |
| 2012 | | 1237362 | FOYLE CASINO GAMES 2011 PC | 705341217503 | | | TRUE | FALSE |
| 2012 | | 1237591 | FOYLE SLOTS 2011 PC | 705341213495 | | | TRUE | FALSE |
| 2012 | | 1238235 | FOYLE PUZZLE AND BOARD GAMES 2011 PC | 705341213505 | | | TRUE | FALSE |
| 2012 | | 1239583 | Wii-HOLLYWOOD SQUARES | 8888176213 | | | FALSE | FALSE |
| 2012 | | 1239717 | Wii-WHO WANTS TO BE A MILLIONAIRE? | 8888176176 | | | FALSE | FALSE |
| 2012 | | 1242586 | PS3-ACQUIT SPORTS | 8886346289 | | | FALSE | FALSE |
| 2012 | | 1243115 | PS3-TRUTH OR LIES | 752919991565 | | | FALSE | FALSE |
| 2012 | | 1243175 | X360-TRUTH OR LIES | 752919551749 | | | FALSE | FALSE |
| 2012 | | 1243245 | AXON ASSAULT ON BALAUREA PC | 875644000556 | | | TRUE | FALSE |
| 2012 | | 1243235 | DREAM DAY WEDDING TRIO PC | 755142720780 | | | TRUE | FALSE |
| 2012 | | 1243346 | MAVIS BEACON TEACHES TYPING PLATINUM PC | 705341210115 | | | TRUE | FALSE |
| 2012 | | 1243512 | It'sme Fashion Sight | 8886166415 | | | FALSE | FALSE |
| 2012 | | 1244645 | IGT SLOTS: WOLF RUN PC | 96327104225 | | | TRUE | FALSE |
| 2012 | | 1245422 | Wii-GUNBLADE: NY-C AND LA MACHINEGUNS | 10086650440 | | | FALSE | FALSE |
| 2012 | | 1245651 | Wii-BRUNSWICK ZONE COSMIC BOWLING | 696055182558 | | | FALSE | FALSE |
| 2012 | | 1246262 | NDS-MY BABY 3 | 96427016915 | | | FALSE | FALSE |
| 2012 | | 1246401 | NDS-CRAFTING MAMA | 96427016786 | | | FALSE | FALSE |
| 2012 | | 1246539 | Wii-BATMAN: THE BRAVE AND THE BOLD | 683529124428 | | | FALSE | FALSE |
| 2012 | | 1246805 | PS3-DEAD RISING 2 CE W/CODE | 13302990070 | | | FALSE | FALSE |
| 2012 | | 1246866 | NDS-BATMAN THE BRAVE AND THE BOLD | 683529123612 | | | FALSE | FALSE |
| 2012 | | 1249207 | E.LEMENTAL STD MAX | 708152010664 | | | FALSE | FALSE |
| 2012 | | 1246216 | TREASURE SEEKERS: VISIONS OF GOLD PC | 743099158351 | | | TRUE | FALSE |
| 2012 | | 1249331 | ULTIMATE CRIME THRILLER COLLECTION PC | 897749002941 | | | TRUE | FALSE |
| 2012 | | 1249377 | AMAZING ADVENTURES: HIDDEN OBJECT PC | 897274002182 | | | TRUE | FALSE |
| 2012 | | 1250973 | DORA'S BIG BIRTHDAY ADVENTURE PC | 727266411638 | | | TRUE | FALSE |
| 2012 | | 1251226 | GO DIEGO GO! ULTIMATE RESCUE PC | 727264411641 | | | TRUE | FALSE |
| 2012 | | 1251562 | PS3-DEUS EX HUMAN REVOLUTION | 662248910192 | | | TRUE | FALSE |
| 2012 | | 1251132 | X360-DEUS EX HUMAN REVOLUTION | 662248910185 | | | TRUE | FALSE |
| 2012 | | 1251187 | PC - Deus Ex Human Revolution | 662248910208 | | | FALSE | FALSE |
| 2012 | | 1251516 | HOTEL PC | 831990107152 | | | FALSE | FALSE |
| 2012 | | 1251345 | CABELA'S BIG ADVENTURE BUNDLE PC | 705341244103 | | | TRUE | FALSE |
| 2012 | | 1251372 | Cake Mania Light's Camera Action! Spec | 705341231420 | | | TRUE | FALSE |
| 2012 | | 1251465 | MORTIMER BECKET 2 AND 3 PC | 705341213495 | | | TRUE | FALSE |
| 2012 | | 1252516 | RISE DUAL SLOTS MYSTERIES OF CLEOPATR PC | 694721099520 | | | TRUE | FALSE |
| 2012 | | 1252521 | REEL DEAL CASINO VALLEY OF THE KINGS PC | 694721008524 | | | TRUE | FALSE |
| 2012 | | 1252590 | Max And The Magic Marker Pc | 705341231774 | | | FALSE | FALSE |
| 2012 | | 1252462 | PlayStation Plus - 3mo Subscription | 711366723662 | | | FALSE | FALSE |
| 2012 | | 1252516 | PlayStation Plus - 12mo Subscription | 711366606544 | | | FALSE | FALSE |
| 2012 | | 1254278 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 683529139468 | | | FALSE | FALSE |
| 2012 | | 1254267 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 683529137949 | | | FALSE | FALSE |
| 2012 | | 1254296 | NDS-LEGEND OF THE GUARDIANS: THE OWLS OF | 683529139543 | | | FALSE | FALSE |
| 2012 | | 1254111 | Wii-LEGEND OF THE GUARDIANS: THE OWLS OF | 683529139552 | | | FALSE | FALSE |
| 2012 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | | FALSE | FALSE |
| 2012 | | 1255270 | CIVILIZATION V SPECIAL EDITION PC | 710425318384 | | | TRUE | FALSE |
| 2012 | | 1255574 | Wii-IDRAW | 785136594745 | | | FALSE | FALSE |
| 2012 | | 1255525 | WoW:Of Warcraft Cataclysm C1 | 70675770485 | | | FALSE | FALSE |
| 2012 | | 1255562 | Wii-BRUNSWICK COSMIC BOWLING | 834656004404 | | | FALSE | FALSE |
| 2012 | | 1256331 | NDS-HIDDEN MYSTERIES: VAMPIAL SECRETS | 834656004103 | | | FALSE | FALSE |
| 2012 | | 1259054 | GHOST MANIR OF VOODU ISLAND PC | 755142720641 | | | TRUE | FALSE |
| 2012 | | 1259213 | KING'S BOUNTY: ARMORED PRINCESS PC | 755142720634 | | | TRUE | FALSE |
| 2012 | | 1259347 | Wii-FLINGSMASH | 45496902018 | | | FALSE | FALSE |
| 2012 | | 1261314 | Vf-Donkey Kong Country Returns | 45496902049 | | | FALSE | FALSE |
| 2012 | | 1260458 | Wii-HAUNTED HOUSE | 74272031905 | | | FALSE | FALSE |
| 2012 | | 1261241 | Wii-Draw PICTIONARY | 785138333765 | | | FALSE | FALSE |
| 2012 | | 1261111 | Wii-Show Dora's Big Adventure | 785138331781 | | | FALSE | FALSE |
| 2012 | | 1262774 | PS3-IC-WORLD OF WARCRAFT CATACLYSM CE | 40035067349 | | | TRUE | FALSE |
| 2012 | | 1262978 | PS3-CASTLEVANIA: LORDS OF SHADOW H | 83717027199 | | | FALSE | FALSE |
| 2012 | | 1264136 | PS3-BRUNSWICK PRO BOWLING | 650000580460 | | | FALSE | FALSE |
| 2012 | | 1264153 | 101-in-1 Sports Megamix | 730604903967 | | | FALSE | FALSE |
| 2012 | | 1264276 | DISCIPLES III RENAISSANCE PC | 615445002767 | | | TRUE | FALSE |
| 2012 | | 1265596 | Wii-PHEASANTS FOREVER | 834656004400 | | | FALSE | FALSE |
| 2012 | | 1277286 | Xxax Live 3mo Gold Membership | 799366806401 | | | FALSE | FALSE |
| 2012 | | 1272479 | Xxax Live 12mo Gold Membership | 799366278313 | | | FALSE | FALSE |
| 2012 | | 1272211 | Xxax 4000 Points $49.99 | 799366723266 | | | FALSE | FALSE |
| 2012 | | 1272482 | Xxax 12mo Gold Membership | 799366732360 | | | FALSE | FALSE |
| 2012 | | 1272605 | Xxax 1600 Puints $19.99 | 799366723250 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1272641 | Xbox 1600 Points Halo Reach $19.99 | 799346722103 | | | FALSE | FALSE |
| 2012 | | 1272455 | ZYNGA COMBO $20 CHECKLANE | 799346727835 | | | FALSE | FALSE |
| 2012 | | 1275031 | PS3-HIGH VELOCITY BOWLING | 711719026125 | | | FALSE | FALSE |
| 2012 | | 1276656 | PS3-TV SUPERSTARS | 711719622424 | | | FALSE | FALSE |
| 2012 | | 1277391 | PS3-F1;2010 | 767649403332 | | | FALSE | FALSE |
| 2012 | | 1283304 | Wii-James Bond 007; Goldeneye W/ Contro | 47875841321 | | | FALSE | FALSE |
| 2012 | | 1283622 | X360-BEN 10; ULTIMATE ALIEN | 879278210097 | | | FALSE | FALSE |
| 2012 | | 1283659 | WII-DISNEY EPIC MICKEY C.E. | 712725020439 | | | FALSE | FALSE |
| 2012 | | 1284235 | ROBLOX $10 | 799346731171 | | | FALSE | FALSE |
| 2012 | | 1284206 | EA Prepaid Game Card - $20 | 799346709992 | | | FALSE | FALSE |
| 2012 | | 1284958 | WII-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764095 | | | FALSE | FALSE |
| 2012 | | 1284994 | PS3-TONY HAWK: SHRED BUNDLE | 47875839243 | | | FALSE | FALSE |
| 2013 | | 1296112 | N2S-FARM FRENZY | 897749032308 | | | FALSE | FALSE |
| 2012 | | 1296351 | N2S-I LOVE HORSES | 826068213183 | | | FALSE | FALSE |
| 2012 | | 1296707 | NBA 2K11 PC | 710425318535 | | | TRUE | FALSE |
| 2012 | | 1297424 | Sony Online - $15 | 799346736279 | | | FALSE | FALSE |
| 2012 | | 1297567 | PDP:RAPTICA $10 | 799346734432 | | | FALSE | FALSE |
| 2012 | | 1298044 | 1-RINE; LORD OF THE RINGS $10 | 799346704966 | | | FALSE | FALSE |
| 2012 | | 1298174 | COMPANY OF HEROES ONLINE $10 | 799346734303 | | | FALSE | FALSE |
| 2012 | | 1298227 | COMPANY OF HEROES ONLINE $25 | 799346734512 | | | FALSE | FALSE |
| 2012 | | 1304268 | DEAD RISING 2 PC | 12368310654 | | | TRUE | FALSE |
| 2012 | | 1305891 | WII-CABELA'S NORTH AMERICAN ADVENTURES | 47875764316 | | | FALSE | FALSE |
| 2012 | | 1306226 | N2S-CALL OF DUTY; BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2012 | | 1306394 | WII-DECASPORTS 3 | 837174076366 | | | FALSE | FALSE |
| 2012 | | 1306761 | WII-FAMILY PARTY: FITNESS FUN | 879278340969 | | | FALSE | FALSE |
| 2012 | | 1309041 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 093724002236 | | | FALSE | FALSE |
| 2012 | | 1311237 | WII-SCOOBY DOO! AND THE SPOOKY SWAMP | 883929151080 | | | FALSE | FALSE |
| 2013 | | 1311161 | LEGO UNIVERSE | 883929173126 | | | FALSE | FALSE |
| 2012 | | 1315465 | PS3-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764101 | | | FALSE | FALSE |
| 2012 | | 1315467 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | | | FALSE | FALSE |
| 2012 | | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | | FALSE | FALSE |
| 2012 | | 1315494 | X360-RAPALA PRO BASS FISHING 2010 W/ RO | 47875764118 | | | FALSE | FALSE |
| 2012 | | 1315519 | WII-RAPALA PRO BASS FISHING 2010 | 47875764224 | | | FALSE | FALSE |
| 2012 | | 1315528 | X360-TONY HAWK: SHRED SOFTWARE | 47875840483 | | | FALSE | FALSE |
| 2012 | | 1315537 | WII-TONY HAWK: SHRED SOFTWARE | 47875840520 | | | FALSE | FALSE |
| 2012 | | 1315546 | N2S-RAPALA PRO BASS FISHING 2010 | 47875765153 | | | FALSE | FALSE |
| 2012 | | 1315555 | PS3-TONY HAWK: SHRED SOFTWARE | 47875840461 | | | FALSE | FALSE |
| 2012 | | 1318313 | DARKSIDERS PC | 752919404768 | | | TRUE | FALSE |
| 2012 | | 1318478 | PS3-TRON EVOLUTION C.E. | 712725020661 | | | FALSE | FALSE |
| 2012 | | 1318437 | X360-TRON EVOLUTION C.E. | 712725026154 | | | FALSE | FALSE |
| 2012 | | 1318464 | WII-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14633145747 | | | FALSE | FALSE |
| 2013 | | 1318471 | Need For Speed Hot Pursuit | 14633154621 | | | FALSE | FALSE |
| 2012 | | 1318491 | NEED FOR SPEED HOT PURSUIT PC | 14633194180 | | | TRUE | FALSE |
| 2012 | | 1324217 | HASBRO FAMILY GAME NIGHT PC | 705381244837 | | | TRUE | FALSE |
| 2012 | | 1324979 | Nancy Drew; Shadow At The Water's Log PC | 767615007093 | | | FALSE | FALSE |
| 2012 | | 1324271 | PS3-BEN 10; ULTIMATE ALIEN | 879278210045 | | | FALSE | FALSE |
| 2012 | | 1324441 | WII-BEN 10; ULTIMATE ALIEN | 879278360152 | | | FALSE | FALSE |
| 2012 | | 1324436 | N2S-BEN 10; ULTIMATE ALIEN | 879278370022 | | | FALSE | FALSE |
| 2012 | | 1324605 | N2S-PET Z FANTASY; SUSHINE MAGIC | 826068200632 | | | FALSE | FALSE |
| 2012 | | 1324814 | N2S-PET Z FANTASY; MOONLIGHT MAGIC | 8068164872 | | | FALSE | FALSE |
| 2012 | | 1324869 | N2S-HARRY POTTER AND THE DEATHLY HALLOWS | 14633145455 | | | FALSE | FALSE |
| 2012 | | 1324869 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633136144 | | | FALSE | FALSE |
| 2012 | | 1324887 | X360-HARRY POTTER AND THE DEATHLY HOLLOW | 14633158494 | | | FALSE | FALSE |
| 2012 | | 1325212 | HARRY POTTER AND THE DEATHLY HALLOWS PC | 14633157901 | | | TRUE | FALSE |
| 2012 | | 1325203 | WII-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158311 | | | FALSE | FALSE |
| 2012 | | 1325746 | X360-DRAGON AGE; ORIGINS ULTIMATE EDITIO | 14633192575 | | | FALSE | FALSE |
| 2012 | | 1325285 | DRAGON AGE; ORIGINS ULTIMATE EDITION PC | 14633194291 | | | TRUE | FALSE |
| 2010 | | 1325331 | PS3-DRAGON AGE; ORIGINS ULTIMATE EDITION | 14633195748 | | | FALSE | FALSE |
| 2013 | | 1327081 | WII-NEW CARNIVAL GAMES W/ MOTION BUNDLE | 712475310672 | | | FALSE | FALSE |
| 2012 | | 1327052 | Sims 3 Deluxe PC | 14633161324 | | | FALSE | FALSE |
| 2012 | | 1330232 | N2S-MY BOYFRIEND | 705130263161 | | | FALSE | FALSE |
| 2013 | | 1330241 | N2S-DRAGON'S LAIR | 826068213336 | | | FALSE | FALSE |
| 2013 | | 1330166 | N2S-ULTIMATE GAME ROOM | 5647014631 | | | FALSE | FALSE |
| 2013 | | 1330173 | WII-SHANGHAI LINK TRILOGY | 628068213172 | | | FALSE | FALSE |
| 2012 | | 1330193 | KAO 3:D0 FRACTURE | 2327956476 | | | FALSE | FALSE |
| 2012 | | 1330254 | N2S-LET'S PLAY FLIGHT ATTENDANT | 895678002341 | | | FALSE | FALSE |
| 2013 | | 1330231 | N2S-HELLO KITTY PARTY BUNDLE | 213316363 | | | FALSE | FALSE |
| 2012 | | 1330251 | WII-LET'S PLAY GARDEN | 895678002315 | | | FALSE | FALSE |
| 2013 | | 1330402 | N2S-LET'S PLAY GARDEN | 895678002308 | | | FALSE | FALSE |
| 2012 | | 1330457 | WII-LET'S PAINT | 860068163040 | | | FALSE | FALSE |
| 2012 | | 1330466 | N2S-DORA SAVES THE SNOW PRINCESS BUNDLE | 21316162 | | | FALSE | FALSE |
| 2013 | | 1330466 | WII-FANTASY AQUARIUM | 826068212414 | | | FALSE | FALSE |
| 2012 | | 1330493 | N2S-SPONGEBOB ATLANTIS SQUAREPANTS RUN | 21331217664 | | | FALSE | FALSE |
| 2013 | | 1330500 | WII-CALVIN TUCKER'S REDNECK RACING | 837068103064 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | ▓ | 1335314 | NDS GO DIEGO GO GREAT DINOSAUR RESCUE B | 21131312235 | | | FALSE | FALSE |
| 2012 | ▓ | 1335372 | NDS MEWS PARTY FUN | 829066213275 | | | FALSE | FALSE |
| 2012 | ▓ | 1335706 | NDS PRINCESS ISABELLA | 829066213282 | | | FALSE | FALSE |
| 2012 | ▓ | 1335217 | DANCE CENTRAL DLC TOKEN CARD | 885370349989 | | | FALSE | FALSE |
| 2012 | ▓ | 1335261 | PC - The Sims 3: Late Night | 14633191529 | | | TRUE | FALSE |
| 2012 | ▓ | 1335531 | Wii Big Buck Hunter Pro | 35097244534 | | | FALSE | FALSE |
| 2012 | ▓ | 1338207 | X360-ASSASSINS CREED: BROTHERHOOD CE | 8685050532 | | | FALSE | FALSE |
| 2012 | ▓ | 1338235 | Ps3-Assassins Creed: Brotherhood Ce | 85883066593 | | | FALSE | FALSE |
| 2012 | ▓ | 1338286 | X360-MOTIONSPORTS | 8585526360 | | | FALSE | FALSE |
| 2012 | ▓ | 1344296 | NDS-PENGUINS OF MADAGASCAR | 785138264169 | | | FALSE | FALSE |
| 2012 | ▓ | 1344422 | NDS-HOT WHEELS: TRACK ATTACK | 785138364179 | | | FALSE | FALSE |
| 2012 | ▓ | 1344583 | Wii-HOT WHEELS: TRACK ATTACK | 785138303864 | | | FALSE | FALSE |
| 2012 | ▓ | 1344653 | NDS-BARBIE: GROOM AND GLAM PUPS | 785138364162 | | | FALSE | FALSE |
| 2012 | ▓ | 1344896 | Wii-BARBIE: GROOM AND GLAM PUPS | 785138303867 | | | FALSE | FALSE |
| 2012 | ▓ | 1351165 | STAR WARS FAN FAVORITE EPC | 23272996219 | | | TRUE | FALSE |
| 2012 | ▓ | 1351456 | Star Wars Fan Favorite 2 | 23272996226 | | | FALSE | FALSE |
| 2012 | ▓ | 1352154 | CLONE WARS ADVENTURES: GALACTIC PASSP PC | 014562418326 | | | TRUE | FALSE |
| 2012 | ▓ | 1360237 | UNUSUAL SUSPECTS PC | 811930107152 | | | FALSE | FALSE |
| 2012 | ▓ | 1395609 | NDS-JEWELS OF TROPICAL LOST ISLAND | 897769002662 | | | FALSE | FALSE |
| 2012 | ▓ | 1372068 | THE GUILD 2 RENAISSANCE PC | 625904786424 | | | FALSE | FALSE |
| 2012 | ▓ | 1382315 | G-PS3-FAT PRINCESS | 400012823127 | | | FALSE | FALSE |
| 2012 | ▓ | 1382336 | PS3-SUB-20 USD ON PSN CARD | 400013830295 | | | FALSE | FALSE |
| 2012 | ▓ | 1383231 | G-X360-CASTLE CRASHERS | 400013832237 | | | FALSE | FALSE |
| 2012 | ▓ | 1383463 | X360-Sub-1600 Microsoft Points | 400013834638 | | | FALSE | FALSE |
| 2012 | ▓ | 1401394 | COD BLACK OPS 32 MO $59.99 | 793346733297 | | | FALSE | FALSE |
| 2012 | ▓ | 1403261 | PATRICIAN IV PC | 853460002081 | | | TRUE | FALSE |
| 2012 | ▓ | 1404131 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875766347 | | | FALSE | FALSE |
| 2012 | ▓ | 1404355 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875766330 | | | FALSE | FALSE |
| 2012 | ▓ | 1404364 | Ps3-Cabela's Dangerous Hunts 2011 W/ Gu | 47875766457 | | | FALSE | FALSE |
| 2012 | ▓ | 1404391 | X360-CABELA'S DANGEROUS HUNTS 2011 W/ GU | 47875766064 | | | FALSE | FALSE |
| 2012 | ▓ | 1404411 | X360-VANQUISH | 10086600454 | | | FALSE | FALSE |
| 2012 | ▓ | 1404433 | Wii-CABELA'S DANGEROUS HUNTS 2011 W/ GU | 47875764440 | | | FALSE | FALSE |
| 2012 | ▓ | 1404486 | Wii-RAVING RABBIDS: TRAVEL IN TIME | 8686176053 | | | FALSE | FALSE |
| 2012 | ▓ | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875766440 | | | FALSE | FALSE |
| 2012 | ▓ | 1407352 | Wii-Zhu Zhu Pets Wild Bunch | 47875764335 | | | FALSE | FALSE |
| 2012 | ▓ | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875766422 | | | FALSE | FALSE |
| 2012 | ▓ | 1414282 | G-PS3-FINAL FANTASY XI (PS ONE CLASSIC) | 400014142282 | | | FALSE | FALSE |
| 2012 | ▓ | 1414458 | G-PS3-FLOWER | 400014144583 | | | FALSE | FALSE |
| 2012 | ▓ | 1414734 | Wii-Backyard Sports Rookie Rush | 742725201257 | | | FALSE | FALSE |
| 2012 | ▓ | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | | | FALSE | FALSE |
| 2012 | ▓ | 1415088 | Ps3-Sub-50 Usd | 400014116081 | | | FALSE | FALSE |
| 2012 | ▓ | 1416504 | PlayStation Plus - 12mo Subscription | 400014160040 | | | FALSE | FALSE |
| 2012 | ▓ | 1416590 | PlayStation Plus - 3mo Subscription | 400014160590 | | | FALSE | FALSE |
| 2012 | ▓ | 1415669 | Xbox Live 3mo Gold Membership - Digital | 400014194691 | | | FALSE | FALSE |
| 2012 | ▓ | 1415687 | X360-SUB-MICROSOFT POINTS - 4000 | 400014195673 | | | FALSE | FALSE |
| 2012 | ▓ | 1419602 | X360-DLC-NCAA 11 FOOTBALL ONLINE PASS | 400014196025 | | | FALSE | FALSE |
| 2012 | ▓ | 1420265 | X360-DLC-THE PROTECTOR TRIALS | 400014204070 | | | FALSE | FALSE |
| 2012 | ▓ | 1421273 | X360-DLC-Alan Wake: The Signal | 400014210750 | | | FALSE | FALSE |
| 2012 | ▓ | 1422216 | Wii-Michael Jackson The Experience | 8586510259 | | | FALSE | FALSE |
| 2012 | ▓ | 1422066 | X3 NO1 SHUL CSI: FATAL CONSPIRACY PC | 883966006657 | | | TRUE | FALSE |
| 2012 | ▓ | 1425575 | X360-DLC-RESURGENCE PACK | 400014255791 | | | FALSE | FALSE |
| 2012 | ▓ | 1429372 | X360-DLC-GODS AND WARS 50 GAMES | 400014274529 | | | FALSE | FALSE |
| 2012 | ▓ | 1424278 | Wii-AROUND THE WORLD 50 GAMES | 002068103161 | | | FALSE | FALSE |
| 2012 | ▓ | 1426287 | NDS-GALACTIC TAZ BALL | 86359013603 | | | FALSE | FALSE |
| 2012 | ▓ | 1426302 | Wii-GLACIER 3 | 002068103631 | | | FALSE | FALSE |
| 2012 | ▓ | 1430841 | PS3-A FELLER KOROVU: THE ALO IGM515 ON A | 033630070053 | | | FALSE | FALSE |
| 2012 | ▓ | 1430932 | I-LIMB SKILLS PRESCHOOL (2011) PC | 705361240914 | | | FALSE | FALSE |
| 2012 | ▓ | 1432541 | Wii-H-99 HOLIDAY DUMP BIN | 696065185153 | | | TRUE | FALSE |
| 2012 | ▓ | 1415061 | NDS-1499 HOLIDAY DUMP BIN | 696065185160 | | | FALSE | FALSE |
| 2012 | ▓ | 1430706 | X360-14.99 HOLIDAY DUMP BIN | 696065185177 | | | FALSE | FALSE |
| 2012 | ▓ | 1431580 | PS3-14.99 HOLIDAY DUMP BIN | 696065185184 | | | FALSE | FALSE |
| 2012 | ▓ | 1431612 | Fun And Skills: Toddler (2011) PC | 705361229413 | | | FALSE | FALSE |
| 2012 | ▓ | 1431576 | Wii-9.99 HOLIDAY DUMP BIN | 696065185221 | | | FALSE | FALSE |
| 2012 | ▓ | 1431594 | NDS-9.99 HOLIDAY DUMP BIN | 696065185223 | | | FALSE | FALSE |
| 2012 | ▓ | 1431176 | X360-9.99 HOLIDAY DUMP BIN | 696065185238 | | | FALSE | FALSE |
| 2012 | ▓ | 1431137 | PS3-9.99 HOLIDAY DUMP BIN | 696065185245 | | | FALSE | FALSE |
| 2012 | ▓ | 1431164 | X-PS-FINAL FANTASY: THE 4 HEROES OF LIGHT | 662248919109 | | | FALSE | FALSE |
| 2012 | ▓ | 1431320 | Wii READ-3.99 HOLIDAY DUMP BIN | 696065185641 | | | FALSE | FALSE |
| 2012 | ▓ | 1431275 | PC-9.99 HOLIDAY DUMP BIN | 696065185276 | | | TRUE | FALSE |
| 2012 | ▓ | 1431252 | PS3-PRO EVOLUTION SOCCER 2011 | 827737002035 | | | FALSE | FALSE |
| 2012 | ▓ | 1431796 | PS3-UNCHARTED 2 AMONG THIEVES GOTY | 711719695127 | | | FALSE | FALSE |
| 2012 | ▓ | 1431316 | BORDERLANDS GOTY PC | 710425318625 | | | TRUE | FALSE |
| 2012 | ▓ | 1431364 | Ps3-Borderlands Game Of The Year Edition | 710425379833 | | | TRUE | FALSE |
| 2012 | ▓ | 1431366 | X360-Borderlands Goty | 710425379824 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | ███ | 1440237 | PS3-SAW II: FLESH & BLOOD | 827172021158 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1440185 | X360-SAW II:FLESH & BLOOD | 827173000933 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1440268 | Wii-ACTIVE LIFE EXPLORER BUNDLE | 722674630242 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1446329 | N-DS-DORA THE EXPLORER: DORA'S COOKING CL | 719425346371 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1446333 | WII-DORA THE EXPLORER: DORA'S BIG BIRTHD | 719425346310 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1442577 | N-DS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 719425358418 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1442586 | WII-NICKELODEON FIT | 719425346395 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1443265 | WII-BEYBLADE METAL FUSION | 837174021117 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1442298 | Wii-JUST DANCE KIDS | 888437543242 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1443706 | Ps3-DJ Hero 1 Software | 478759611924 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1443122 | WII-DJ HERO 1 SOFTWARE | 478759611968 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1443131 | X360-DJ HERO 1 SOFTWARE | 478759611944 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1443168 | N-DS-SESAME STREET: COOKIE'S COUNTING | 883929139972 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1443177 | SESAME STREET: ELMO'S A-TO-ZOO ADV PC | 883929139989 | ███ | ███ | TRUE | FALSE |
| 2012 | ███ | 1443281 | WII-SESAME STREET: ELMO'S A-TO-ZOO ADVEN | 883929139620 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1443344 | PS3-CSI: FATAL CONSPIRACY | 888344003 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1442432 | Wii-DANCE DANCE REVOLUTION | 827172251137 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1443608 | PS3-DUKE NUKEM FOREVER | 710425379215 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1443864 | N-DS-IMAGINE:RESORT OWNER | 4808106416 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1443662 | Wii-KARAOKE REVOLUTION GLEE | 827172251220 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1443917 | Wii-NARUTO SHIPPUDEN: DRAGON BLADE CHRO | 722674700097 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1443926 | Wii-Zumba Fitness bundle | 96427016818 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1445815 | N-DS-PETZ NURSERY 2 | 888416619 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1450104 | WII-WHEEL OF FORTUNE | 785138303796 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1450122 | N-DS-WHEEL OF FORTUNE | 785138354131 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1450177 | N-DS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138354263 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1450186 | WII-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138303699 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1450195 | Wii-Biggest Loser Challenge | 785138303473 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1450225 | N-DS-JEOPARDY | 785138354087 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1450261 | WII-JEOPARDY | 785138303727 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1450283 | N-DS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364124 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1450292 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752919592380 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1450317 | X360-MARVEL SUPER HERO SQUAD: INFINITY G | 752919552384 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1450305 | WII-MARVEL SUPER HERO SQUAD: INFINITY G | 785138303172 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1450371 | N-DS-MEGAMIND: THE BLUE DEFENDER | 785138394094 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1450422 | PS3-MEGAMIND: ULTIMATE SHOWDOWN | 752919592173 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1450495 | WII-MEGAMIND: MEGA TEAM UNITE | 785138303141 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1450556 | X360-MEGAMIND: ULTIMATE SHOWDOWN | 752919592277 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1450565 | N-DS-PICTIONARY | 785138394155 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1450537 | Style Lab: Fashion Design | 888316615 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1460267 | EMPIRE GOLD EDITION | 1008407707 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1470266 | WII-BAR FIGHTING MANIA | 96427016745 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1470125 | X360-RICHTERS UNCAGED | 808452615 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1470147 | X360-SONIC FREE RIDERS | 10086680937 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1470174 | WII-SONIC COLORS | 10086500426 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1470220 | X360-Dragon Age 2: Bioware Edition | 14633195293 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1470217 | N-DS-SONIC COLORS | 10086670370 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1477256 | PS3-Wizards Of Waverly Place: Spellboun | 712725015662 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1473236 | DEAD SPACE 2 PC | 14633195330 | ███ | ███ | TRUE | FALSE |
| 2012 | ███ | 1473706 | PS3-DEAD SPACE 2 | 14633136853 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1473366 | X360-YOUR SHAPE 2 WATER BOTTLE | 888699263429 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1474786 | Wii-NHL Slapshot 2-Stick Bundle | 14633195367 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1475236 | X360-DEAD SPACE 2 | 14633137507 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1475254 | PxS-Sesame Street: Elmo's A-To-Zoo Ad | 883929146668 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1485234 | PS3-KIDS PLAY X3 UCS PC | 703725521513 | ███ | ███ | TRUE | FALSE |
| 2012 | ███ | 1485326 | FA-3BL SUPERBUG PC | 899919005506 | ███ | ███ | TRUE | FALSE |
| 2012 | ███ | 1485382 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722674410541 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1485433 | X360-NARUTO ULTIMATE NINJA STORM 2 | 722674214279 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1486464 | N-DS-50 CLASSIC GAMES | 696055185962 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1486473 | Wii-BIG BEACH SPORTS | 696055186419 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1486591 | WII-ALL STAR KARATE | 696055186273 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1486607 | WII-SUPER MONKEY BALL BANANA | 696055186419 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1486616 | WII-SUMMER SPORTS PARADISE | 696055186482 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1486625 | WII-KIDS CAMP | 696055186433 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1486634 | N-DS-DORA SAVES THE MERMAIDS | 696055185900 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1486643 | N-DS-SPEED MACHINES | 696055185856 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1486652 | WII-PARTY PIGS | 696055186389 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1486661 | N-DS-GARFIELD FUN LIST | 696055186013 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1486669 | N-DS-DIEGO SAFARI RESCUE | 696055185825 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1486698 | Wii-DEAL OR NO DEAL | 696055186427 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1486707 | N-DS-MAXX KART RACING | 696055185849 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1486725 | N-DS-WALL-E | 696055185870 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1486734 | WII-PIZZA DELIVERY BOY | 696055186247 | ███ | ███ | FALSE | FALSE |
| 2012 | ███ | 1486743 | N-DS-OZKST TRIO | 696055186020 | ███ | ███ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1488752 | Wii-BIG FOOT COLLISION COURSE | 696055186051 | | | FALSE | FALSE |
| 2012 | | 1488761 | Wii-GAME PARTY 2 | 696055186558 | | | FALSE | FALSE |
| 2012 | | 1488785 | NDS-ANY THUNDER RIDERS AND MONSTER TRUC | 696055185601 | | | FALSE | FALSE |
| 2012 | | 1488790 | Wii-WORLD WAR 2 ACES | 696055186112 | | | FALSE | FALSE |
| 2012 | | 1488807 | Wii-WONDERWORLD | 696055186426 | | | FALSE | FALSE |
| 2012 | | 1488816 | NDS-ANIMAL PLANET EMERGENCY VET | 696055185917 | | | FALSE | FALSE |
| 2012 | | 1488834 | Wii-DARING GAMES FOR GIRLS | 696055186167 | | | FALSE | FALSE |
| 2012 | | 1488843 | Wii-BIRTHDAY PARTY BASH | 696055186297 | | | FALSE | FALSE |
| 2012 | | 1488852 | NDS-JOHN DEERE HARVEST | 696055185822 | | | FALSE | FALSE |
| 2012 | | 1488861 | Wii-GLACIER 2 WII | 696055186068 | | | FALSE | FALSE |
| 2012 | | 1488885 | Wii-ULTIMATE I SPY | 696055186198 | | | FALSE | FALSE |
| 2012 | | 1488898 | NDS-PAWS & CLAWS DOG/CATS | 696055185948 | | | FALSE | FALSE |
| 2012 | | 1488907 | Wii-NORTH AMERICAN HUNTING | 696055186082 | | | FALSE | FALSE |
| 2012 | | 1488916 | NDS-DEAL OR NO DEAL | 696055185986 | | | FALSE | FALSE |
| 2012 | | 1488925 | Wii-ARCADE SHOOTING GALLERY | 696055186204 | | | FALSE | FALSE |
| 2012 | | 1488931 | NDS-CAKE MANIA 2 | 696055185979 | | | FALSE | FALSE |
| 2012 | | 1488943 | NDS-MISSION RUNWAY | 696055185931 | | | FALSE | FALSE |
| 2012 | | 1488952 | Wii-CRAZY GOLF | 696055186228 | | | FALSE | FALSE |
| 2012 | | 1488961 | NDS-I SPY FUN HOUSE | 696055185993 | | | FALSE | FALSE |
| 2012 | | 1488965 | Wii-GO PLAY LUMBERJACKS | 696055186065 | | | FALSE | FALSE |
| 2012 | | 1488998 | NDS-BEST FRIENDS TONIGHT | 696055185955 | | | FALSE | FALSE |
| 2012 | | 1489014 | NDS-BABYSITTING MANIA | 696055185887 | | | FALSE | FALSE |
| 2012 | | 1489023 | Wii-NEIGHBORHOOD GAMES | 696055186235 | | | FALSE | FALSE |
| 2012 | | 1489032 | Wii-LETS PAINT | 696055186457 | | | FALSE | FALSE |
| 2012 | | 1489041 | Wii-LETS PLAY GARDEN | 696055186129 | | | FALSE | FALSE |
| 2012 | | 1489078 | Wii-COLDSTONE SCOOP IT UP | 696055186150 | | | FALSE | FALSE |
| 2012 | | 1489087 | NDS-SPREES CARNIVAL CRAZE | 696055186037 | | | FALSE | FALSE |
| 2012 | | 1489096 | NDS-MY FARM AROUND THE WORLD | 696055186006 | | | FALSE | FALSE |
| 2012 | | 1489102 | NDS-SPONGEBOB ATLANTIS SQUAREPANTS | 696055185863 | | | FALSE | FALSE |
| 2012 | | 1489111 | Wii-WATERSPORTS | 696055186259 | | | FALSE | FALSE |
| 2012 | | 1489139 | Wii-WE SKI | 696055186044 | | | FALSE | FALSE |
| 2012 | | 1489148 | Wii-COKE MANIA IN THE MIX | 696055186143 | | | FALSE | FALSE |
| 2012 | | 1489157 | Wii-SEGA BASS FISHING | 696055186099 | | | FALSE | FALSE |
| 2012 | | 1489166 | NDS-CARS | 696055186018 | | | FALSE | FALSE |
| 2012 | | 1489175 | Wii-LETS PLAY BALLERINA | 696055186181 | | | FALSE | FALSE |
| 2012 | | 1489184 | Wii-SONIC SECRET RINGS | 696055186105 | | | FALSE | FALSE |
| 2012 | | 1489193 | Wii-BEACH FUN | 696055186280 | | | FALSE | FALSE |
| 2012 | | 1489200 | Wii-WORD JONG PARTY | 696055186266 | | | FALSE | FALSE |
| 2012 | | 1489214 | Wii-FAMILY PARTY OUTDOOR FUN | 696055186341 | | | FALSE | FALSE |
| 2012 | | 1489227 | Wii-FAMILY FUN FEST CIRCUS | 696055186334 | | | FALSE | FALSE |
| 2012 | | 1489236 | Wii-CRUISE SHIP | 696055186110 | | | FALSE | FALSE |
| 2012 | | 1489241 | Wii-GOOSEBUMPS HORRORLAND II WII | 696055186273 | | | FALSE | FALSE |
| 2012 | | 1489254 | Wii-GAME PARTY | 696055186174 | | | FALSE | FALSE |
| 2012 | | 1492706 | EVE ONE INE COMMISSIONED OFFICER PC | 747252059744 | | | TRUE | FALSE |
| 2012 | | 1492284 | Wii-HOUDOM THE AED WORLD REENDER | 650000200220 | | | FALSE | FALSE |
| 2012 | | 1492409 | Wii-AMAZING RACE | 008476206 | | | FALSE | FALSE |
| 2012 | | 1493431 | Wii-CSI FATAL CONSPIRACY | 008476668 | | | FALSE | FALSE |
| 2012 | | 1493464 | X360-CSI FATAL CONSPIRACY | 008476661 | | | FALSE | FALSE |
| 2012 | | 1493462 | PS3-NBA 2K11 | 710425370830 | | | FALSE | FALSE |
| 2012 | | 1493625 | X360-HST OF THE FORH IN STAR RKYS HAGc | 427593021710 | | | FALSE | FALSE |
| 2012 | | 1493648 | Wii-FAMILY FEUD 2011 | 888472490 | | | FALSE | FALSE |
| 2012 | | 1493675 | Wii-BATTLE OF GIANTS DINOSAUR STRBZ | 888470426 | | | FALSE | FALSE |
| 2012 | | 1497122 | PS3-DANCE DANCE REVOLUTION | 083172153184 | | | FALSE | FALSE |
| 2012 | | 1502107 | PS3-Get Fit With Mel | 711719018277 | | | FALSE | FALSE |
| 2012 | | 1502126 | VPC HOME CROSSWORDS AND SUDOKU | 705383957101 | | | TRUE | FALSE |
| 2012 | | 1502134 | VPC I AM DIVI PC | 705387924088 | | | TRUE | FALSE |
| 2012 | | 1505415 | PS3-NME CHESS PIZZING STORM | 722674103545 | | | FALSE | FALSE |
| 2012 | | 1504784 | Wii-DARUGAN DEFENDERS OF THE CORE | 478757569681 | | | FALSE | FALSE |
| 2012 | | 1506987 | X360-Red Dead Redemption Undead Nightma | 710425395321 | | | FALSE | FALSE |
| 2012 | | 1511304 | X360-Grand Theft Auto Iv Complete | 710425396731 | | | FALSE | FALSE |
| 2012 | | 1511531 | PS3-Grand Theft Auto Iv Complete | 710425318200 | | | FALSE | FALSE |
| 2012 | | 1514306 | FISHDOM 3 PACK PC | 897035001845 | | | TRUE | FALSE |
| 2012 | | 1515631 | X360-ZUMBA FITNESS (Kinect) | 5042765083 | | | FALSE | FALSE |
| 2012 | | 1515896 | HIDDEN MYSTERIES SALEM SECRETS PC | 834036084655 | | | TRUE | FALSE |
| 2012 | | 1516276 | CIVIL WAR/BUCKINGHAM PALACE 2 PK PC | 834036004905 | | | TRUE | FALSE |
| 2012 | | 1516427 | Hasbro Family Game Night 3 and 2 | 1463115427 | | | FALSE | FALSE |
| 2012 | | 1516561 | DIG-MASS EFFECT 2 PC | 400015104517 | | | TRUE | TRUE |
| 2012 | | 1516604 | SPORE PC | 400015166041 | | | TRUE | FALSE |
| 2012 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | | | TRUE | TRUE |
| 2012 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 400015166775 | | | TRUE | FALSE |
| 2012 | | 1516902 | DIG-SIMS 3 HIGH-END LOFT STUFF PC | 400015165797 | | | TRUE | TRUE |
| 2012 | | 1516960 | DIG-SIMS3 WORLD ADVENTURES PACK PC | 400015166664 | | | TRUE | FALSE |
| 2012 | | 1517275 | PC - DRAGON AGE ORIGINS DIGITAL | 400015176258 | | | TRUE | TRUE |
| 2012 | | 1517284 | PC-DRAGON AGE ORIGINS-AWAKENING DIGITAL | 400015176840 | | | TRUE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1519838 | Battlefield Bad Company2 Complete Co PC | 400095196287 | | | FALSE | FALSE |
| 2012 | | 1520103 | SUPER WHO! CS PC | 781735523327 | | | TRUE | FALSE |
| 2012 | | 1520121 | NANCHOGS: LEGENDS OF THE TILES PC | 632228003569 | | | TRUE | FALSE |
| 2012 | | 1520219 | ASSASSIN'S CREED: MOTHERHOOD | 400095202199 | | | TRUE | FALSE |
| 2012 | | 1520246 | DIG- BORDERLANDS PC | 400095202466 | | | TRUE | FALSE |
| 2012 | | 1520264 | BORDERLANDS-MAD MOXXIS UNDERDOME RIOT PC | 400095202506 | | | TRUE | FALSE |
| 2012 | | 1520281 | BORDERLANDS-SECRET ARMORY OF G. NXO PC | 400095202516 | | | TRUE | FALSE |
| 2012 | | 1520363 | BORDERLANDS-ZOMBIE ISLAND OF DR. NED PC | 400095203432 | | | TRUE | FALSE |
| 2012 | | 1520352 | CALL OF DUTY BLACKOPS PC | 400095202624 | | | TRUE | FALSE |
| 2012 | | 1525106 | CALL OF DUTY MODERN WARFARE2 PC | 400095251062 | | | TRUE | FALSE |
| 2012 | | 1525162 | JAMES BOND BLOOD STONE PC | 400095251624 | | | TRUE | FALSE |
| 2012 | | 1525214 | MEDAL OF HONOR PC | 400095252140 | | | TRUE | FALSE |
| 2012 | | 1525223 | SID MEIER CIVILIZATION  5 PC | 400095252231 | | | TRUE | FALSE |
| 2012 | | 1525384 | SPORE GALACTIC ADVENTURES PC | 400095253840 | | | TRUE | FALSE |
| 2012 | | 1525471 | SIMS 3 PC | 400095254717 | | | TRUE | FALSE |
| 2012 | | 1525505 | TOM CLANCY'S SPLINTER CELL CONVICTION PC | 400095255059 | | | FALSE | FALSE |
| 2012 | | 1525657 | PS3-MONSTER JAM 3 W/ WHEEL | 478757641632 | | | FALSE | FALSE |
| 2012 | | 1533116 | WII-SUPER MARIO ALL-STARS: LIMITED EDITI | 45496902148 | | | FALSE | FALSE |
| 2012 | | 1533539 | CREATE PC | 14633194734 | | | TRUE | FALSE |
| 2012 | | 1533575 | PS3-CREATE | 14633194256 | | | FALSE | FALSE |
| 2012 | | 1533534 | X360-GAME PARTY: IN  MOTION | 845929144709 | | | FALSE | FALSE |
| 2012 | | 1535539 | WII-CREATE | 14633194302 | | | FALSE | FALSE |
| 2012 | | 1535718 | X360-CREATE | 14633194319 | | | FALSE | FALSE |
| 2012 | | 1537542 | PS3-THE SIMS 3 (S) | 14633195293 | | | FALSE | FALSE |
| 2012 | | 1537275 | X360-THE SIMS 3 (S) | 14633196409 | | | FALSE | FALSE |
| 2012 | | 1538157 | WII-CABELA'S NORTH AMERICAN ADVENTURE 2 | 47875765276 | | | FALSE | FALSE |
| 2012 | | 1550159 | WII-JUST DANCE 2 BEST BUY EDITION | 008417166G2 | | | FALSE | FALSE |
| 2012 | | 1552095 | CRYSIS | 400095252531 | | | FALSE | FALSE |
| 2012 | | 1552271 | NEED FOR SPEED SHIFT | 400095522717 | | | FALSE | FALSE |
| 2012 | | 1563032 | X360-MICHAEL JACKSON THE EXPERIENCE | 886162622 | | | FALSE | FALSE |
| 2012 | | 1562421 | PS3-CRISIS 2 | 14633192063 | | | FALSE | FALSE |
| 2012 | | 1563461 | X360-CRYSIS 2 | 14633721620 | | | FALSE | FALSE |
| 2012 | | 1565625 | PS3-THE SLY COLLECTION | 711719024626 | | | FALSE | FALSE |
| 2012 | | 1569078 | PS3-SHAUN WHITE SKATEBOARDING | 8606344678 | | | FALSE | FALSE |
| 2012 | | 1571239 | N2S-ATARI'S GREATEST HITS | 742725231899 | | | FALSE | FALSE |
| 2012 | | 1579138 | X360-NBA JAM | 14633195767 | | | FALSE | FALSE |
| 2012 | | 1579747 | PS3-NBA JAM | 14633195760 | | | FALSE | FALSE |
| 2012 | | 1580249 | X360-Dance Central | 885370027747 | | | FALSE | FALSE |
| 2012 | | 1581239 | N2S-LEGO HARRY POTTER: YEARS 1-4 HOLI | 883929195322 | | | FALSE | FALSE |
| 2012 | | 1581358 | PS3-Fist of the North Star | 40198002103 | | | FALSE | FALSE |
| 2012 | | 1583417 | WII-MAC-MAN PARTY | 722674682046 | | | FALSE | FALSE |
| 2012 | | 1590164 | PS3-DRAGONBALL Z: RAGING BLAST 2 | 722674110234 | | | FALSE | FALSE |
| 2012 | | 1591215 | X360-DRAGONBALL Z: RAGING BLAST 2 | 722674710467 | | | FALSE | FALSE |
| 2012 | | 1591066 | WII-JILLIAN MICHAELS FITNESS ULTIMATUM 2 | 879078204211 | | | FALSE | FALSE |
| 2012 | | 1592375 | N2S-SCARLET DORN THE CLICK2 | 41675764530 | | | FALSE | FALSE |
| 2012 | | 1592623 | THE-CARLE DON THE CLICK? | 41675764534 | | | FALSE | FALSE |
| 2012 | | 1592966 | N2S-MINUTE TO WIN IT | 810048103453 | | | FALSE | FALSE |
| 2012 | | 1592966 | WII-SHAWN JOHNSON GYMNASTICS | 850068102274 | | | FALSE | FALSE |
| 2012 | | 1592973 | N2S-SHAWN JOHNSON GYMNASTICS | 850068103156 | | | FALSE | FALSE |
| 2012 | | 1592546 | WII-HELLO KITTY SEASONS | 850068102462 | | | FALSE | FALSE |
| 2012 | | 1593273 | GRAND THEFT AUTO TRILOGY MAC | 710475318009 | | | FALSE | FALSE |
| 2012 | | 1594276 | MINI POP HOLIDAY DISPLAY II PC | 831930021604 | | | TRUE | FALSE |
| 2012 | | 1610235 | N2S-COOKING MAMA | 696055166499 | | | FALSE | FALSE |
| 2012 | | 1610244 | N2S-CARNIVAL GAMES | 696055188265 | | | FALSE | FALSE |
| 2012 | | 1610253 | N2S-CARS RACE O RAMA | 696055188532 | | | FALSE | FALSE |
| 2012 | | 1610262 | N2S-SPONGEBOB GLOBS OF DOOM | 696055188529 | | | FALSE | FALSE |
| 2012 | | 1610271 | PS3-SOUL CALIBUR IV | 696055188536 | | | FALSE | FALSE |
| 2012 | | 1610096 | PS3-ATV VS. ATV UNTAMED | 696055188543 | | | FALSE | FALSE |
| 2012 | | 1610105 | WII-DEAL OR NO DEAL SPECIAL EDITION | 696055188550 | | | FALSE | FALSE |
| 2012 | | 1610114 | WII-COOKING MAMA COOK OFF | 696055188547 | | | FALSE | FALSE |
| 2012 | | 1610123 | WII-GAME PARTY 3 | 696055188214 | | | FALSE | FALSE |
| 2012 | | 1610132 | X360-SOUL CALIBUR IV | 696055188565 | | | FALSE | FALSE |
| 2012 | | 1610161 | X360-SONIC UNLEASHED | 696055188546 | | | FALSE | FALSE |
| 2012 | | 1610169 | PS3-RED DEAD REDEMPTION: UNLEAD NIGHTMA | 710425479356 | | | FALSE | FALSE |
| 2012 | | 1610478 | WII-MATHEWS BOW HUNTING WITH BOW BUNDLE | 696055126209 | | | FALSE | FALSE |
| 2012 | | 1610487 | N2S-THINKSMART KIDS +8 | 851455007091 | | | FALSE | FALSE |
| 2012 | | 1610496 | N2S-THINKSMART | 851455003084 | | | FALSE | FALSE |
| 2012 | | 1610502 | WII-NORTH AMERICAN HUNTING EXTRAVAGANZA | 820068213213 | | | FALSE | FALSE |
| 2012 | | 1610517 | N2S-Deal Or No Deal Special Edition | 850068103137 | | | FALSE | FALSE |
| 2012 | | 1610539 | WII-NAMCO MUSEUM MEGAMIX | 722674682401 | | | FALSE | FALSE |
| 2012 | | 1610548 | WII-WII I OBESE 1 PACK | 834650004514 | | | FALSE | FALSE |
| 2012 | | 1610557 | N2S-DIGGING FOR DINOSAURS | 780758012V0 | | | FALSE | FALSE |
| 2012 | | 1610566 | WII-THINKSMART FAMILY | 851455007138 | | | FALSE | FALSE |
| 2012 | | 1610575 | N2S-MY AMUSEMENT PARK | 780751201275 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | ■ | 1612584 | NDS-CLASSIC CARD GAMES | 828048213398 | | | FALSE | FALSE |
| 2012 | ■ | 1615321 | NDS-SALEM WITCH TRIALS | 834656084509 | | | FALSE | FALSE |
| 2012 | ■ | 1617236 | X360-BULLETSTORM | 14633154536 | | | FALSE | FALSE |
| 2012 | ■ | 1617205 | CHALLENGE ME BRAIN PUZZLES 2 PC | 878694003173 | | | FALSE | FALSE |
| 2012 | ■ | 1617144 | BULLETSTORM PC | 14633154562 | | | TRUE | FALSE |
| 2012 | ■ | 1617214 | PS3-BULLETSTORM | 14633154579 | | | FALSE | FALSE |
| 2012 | ■ | 1620386 | DARKSPORE PC | 14633159508 | | | TRUE | FALSE |
| 2012 | ■ | 1620897 | PS3-DC UNIVERSE ONLINE COLLECTOR'S ED | 814562418821 | | | FALSE | FALSE |
| 2012 | ■ | 1622758 | PS3-LITTLE BIG PLANET 2 COLLECTOR'S ED | 711719824923 | | | FALSE | FALSE |
| 2012 | ■ | 1623821 | PS3-ESA GAME PACK | 711719828525 | | | FALSE | FALSE |
| 2012 | ■ | 1623056 | PS3-SINGSTAR + DANCE W/MICS | 711719827726 | | | FALSE | FALSE |
| 2012 | ■ | 1623901 | MS-XBOX COD BLACK OPS 1600 PTS 19.99 | 799366735946 | | | FALSE | FALSE |
| 2012 | ■ | 1626045 | WII-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764781 | | | FALSE | FALSE |
| 2012 | ■ | 1626054 | NDS-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764804 | | | FALSE | FALSE |
| 2012 | ■ | 1633045 | WII-RELOAD TARGET DOWN | 859252000617 | | | FALSE | FALSE |
| 2012 | ■ | 1646121 | FAR CRY 2 PC | 705341203728 | | | TRUE | FALSE |
| 2012 | ■ | 1656306 | Dejeweled 3 PC | 859274001796 | | | FALSE | FALSE |
| 2012 | ■ | 1676246 | PS3-DEADLIEST CATCH | 653006500654 | | | FALSE | FALSE |
| 2012 | ■ | 1676376 | X360-DEADLIEST CATCH | 653006500707 | | | FALSE | FALSE |
| 2012 | ■ | 1677069 | WII-LOST IN SHADOW | 83717401063 | | | FALSE | FALSE |
| 2012 | ■ | 1679596 | NDS-SILLY BANDZ | 802068132507 | | | FALSE | FALSE |
| 2012 | ■ | 1679668 | Drawn To Life Collection | 785134364377 | | | FALSE | FALSE |
| 2012 | ■ | 1685234 | DRAGON AGE 2 PC | 14633194999 | | | TRUE | FALSE |
| 2012 | ■ | 1685262 | X360-Dragon Age 2 | 14633195019 | | | FALSE | FALSE |
| 2012 | ■ | 1686145 | PS3-Dragon Age 2 | 14633195002 | | | FALSE | FALSE |
| 2012 | ■ | 1686187 | Crysis 2 PC | 14633157963 | | | TRUE | FALSE |
| 2012 | ■ | 1686176 | Wii-CONDUIT 2 | 10086600433 | | | FALSE | FALSE |
| 2012 | ■ | 1686194 | PS3-Mass Effect 2 | 14633195040 | | | FALSE | FALSE |
| 2012 | ■ | 1686325 | NDS-VAMPIRE MOON MYSTERY SUN | 897749002781 | | | FALSE | FALSE |
| 2012 | ■ | 1690584 | CREATE | 400096000662 | | | FALSE | FALSE |
| 2012 | ■ | 1690233 | S-MS LATE JOCKEY 3 PC | 400096900934 | | | TRUE | FALSE |
| 2012 | ■ | 1690145 | NEED FOR SPEED HOT PURSUIT LTD EDITION | 400096901450 | | | FALSE | FALSE |
| 2012 | ■ | 1690154 | CRYSIS WARHEAD | 400096001042 | | | FALSE | FALSE |
| 2012 | ■ | 1690345 | SPORE CREATURE CREATOR | 400096003492 | | | FALSE | FALSE |
| 2012 | ■ | 1690367 | NEED FOR SPEED PROSTREET | 400096003676 | | | FALSE | FALSE |
| 2012 | ■ | 1690427 | MERCENARIES 2 WORLD IN FLAMES | 400096904277 | | | FALSE | FALSE |
| 2012 | ■ | 1690436 | NEED FOR SPEED UNDERCOVER | 400096904369 | | | FALSE | FALSE |
| 2012 | ■ | 1690315 | LITTLEST PET SHOP | 400096905151 | | | FALSE | FALSE |
| 2012 | ■ | 1702114 | MYSIMS | 400097071940 | | | FALSE | FALSE |
| 2012 | ■ | 1702707 | SPORE CREEPY N CUTE PARTS PACK | 400097070924 | | | FALSE | FALSE |
| 2012 | ■ | 1702731 | DFC-COMMAND N CONQUER 4 | 400097079157 | | | FALSE | FALSE |
| 2012 | ■ | 1702316 | COMMAND N CONQUER RED ALERT 3 PC | 400091023182 | | | TRUE | FALSE |
| 2012 | ■ | 1702345 | COMMAND N CONQUER RED ALERT 3 UPRISING | 400097023458 | | | FALSE | FALSE |
| 2012 | ■ | 1702405 | MIRRORS EDGE | 400097024059 | | | FALSE | FALSE |
| 2012 | ■ | 1707216 | WII-MARIO SPORTS MIX | 45496902131 | | | FALSE | FALSE |
| 2012 | ■ | 1707243 | NDS-DRAGON QUEST VI REALMS OF REVELATI | 45496742249 | | | FALSE | FALSE |
| 2012 | ■ | 1708834 | NDS-KINGDOM HEARTS RE:CODED | 662248005045 | | | FALSE | FALSE |
| 2012 | ■ | 1708872 | PS3-UNCHARTED 3 | 711719823322 | | | FALSE | FALSE |
| 2012 | ■ | 1711533 | DG-EMPIRE TOTAL WAR | 400097110342 | | | FALSE | FALSE |
| 2012 | ■ | 1712794 | MEDIEVAL II TOTAL WAR GOLD EDITION | 400097119949 | | | FALSE | FALSE |
| 2012 | ■ | 1721115 | NAPOLEON TOTAL WAR IMPERIAL EDITION | 400097211190 | | | FALSE | FALSE |
| 2012 | ■ | 1721386 | GHOST RECON ADVANCED WARFIGHTER 2 | 400097213866 | | | FALSE | FALSE |
| 2012 | ■ | 1721415 | SPLINTER CELL DOUBLE AGENT | 400097214191 | | | FALSE | FALSE |
| 2012 | ■ | 1721428 | TCM CLANCYS RAINBOW SIX VEGAS 2 | 400097214282 | | | FALSE | FALSE |
| 2012 | ■ | 1721437 | ASSASSINS CREED DIRECTOR'S CUT | 400097214375 | | | FALSE | FALSE |
| 2012 | ■ | 1721455 | TCM CLANCY'S SPLINTER CELL | 400097214559 | | | FALSE | FALSE |
| 2012 | ■ | 1721452 | WARHAMMER 40,000 DAWN OF WAR II CHAOS R | 400091215525 | | | FALSE | FALSE |
| 2012 | ■ | 1721561 | COMPANY OF HEROES | 400097215617 | | | FALSE | FALSE |
| 2012 | ■ | 1721565 | COMPANY OF HEROES: OPPOSING FRONTS | 400097215691 | | | FALSE | FALSE |
| 2012 | ■ | 1721611 | S.T.A.L.K.E.R.-SHADOW OF CHERNOBYL | 400097216133 | | | FALSE | FALSE |
| 2012 | ■ | 1721622 | WARHAMMER 40,000 DAWN OF WAR-DARK CRUSA | 400091216225 | | | FALSE | FALSE |
| 2012 | ■ | 1721631 | WARHAMMER 40,000 DAWN OF WAR-SOULSTORM | 400097216317 | | | FALSE | FALSE |
| 2012 | ■ | 1730357 | PROJECT RUNWAY | 400097580579 | | | FALSE | FALSE |
| 2012 | ■ | 1730362 | G-GUARD THE FALLEN IV | 400097580626 | | | FALSE | FALSE |
| 2012 | ■ | 1733244 | MYSTERY PI DRAGON CAMP PC | 899774007906 | | | TRUE | FALSE |
| 2012 | ■ | 1733262 | MYSTERY PI THE SLEEPLESS STAR PC | 755142713271 | | | TRUE | FALSE |
| 2012 | ■ | 1735114 | LEGO STAR WARS III THE CLONE WARS PC | 23272347190 | | | TRUE | FALSE |
| 2012 | ■ | 1734201 | FARM FRENZY 2 | 400012342016 | | | FALSE | FALSE |
| 2012 | ■ | 1734265 | G-FISHDOM | 400097342658 | | | FALSE | FALSE |
| 2012 | ■ | 1735194 | G-RESIDENT EVIL 5 | 400097331940 | | | FALSE | FALSE |
| 2012 | ■ | 1735251 | G-SNOW-GEMS Frenzy | 400097352173 | | | FALSE | FALSE |
| 2012 | ■ | 1735271 | G-SECTION 8 | 400097352712 | | | FALSE | FALSE |
| 2012 | ■ | 1735282 | G-STREET FIGHTER IV | 400097352824 | | | FALSE | FALSE |
| 2012 | ■ | 1742061 | G-DEUS LOCK 2 | 400097400601 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigKey? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1742598 | G-MOUNT AND BLADE | 4000017400983 | | | FALSE | FALSE |
| 2012 | | 1742113 | G-MOUNT AND BLADE: WARBAND | 4000017401133 | | | FALSE | FALSE |
| 2012 | | 1742131 | G-WARHAMMER 40,000: DAWN OF WAR II | 4000017401317 | | | FALSE | FALSE |
| 2012 | | 1742159 | DIG- COMPANY OF HEROES-TALES OF VALOR | 4000017401591 | | | FALSE | TRUE |
| 2012 | | 1742177 | G-COMPANY OF HEROES GOLD | 4000017401775 | | | FALSE | FALSE |
| 2012 | | 1742245 | G-NINJA NINJAS | 4000017402459 | | | FALSE | FALSE |
| 2012 | | 1742247 | G-OPERATION FLASHPOINT-DRAGON RISING | 4000017402475 | | | FALSE | FALSE |
| 2012 | | 1742256 | G-ROLLERCOASTER TYCOON 3 PLATINUM | 4000017402567 | | | FALSE | FALSE |
| 2012 | | 1742265 | G-SID MEIER'S CIVILIZATION IV: COLONIZAT | 4000017402659 | | | FALSE | FALSE |
| 2012 | | 1742274 | G-ASSASSIN'S CREED II | 4000017402741 | | | FALSE | FALSE |
| 2012 | | 1742292 | G-CSI 5: DEADLY INTENT | 4000017402925 | | | FALSE | FALSE |
| 2012 | | 1742308 | G-BLUR | 4000017403083 | | | FALSE | FALSE |
| 2012 | | 1742317 | G-BROTHERS IN ARMS HELL'S HIGHWAY | 4000017403173 | | | FALSE | FALSE |
| 2012 | | 1742326 | G-CSI FATAL CONSPIRACY | 4000017403267 | | | FALSE | FALSE |
| 2012 | | 1742335 | G-SHAUN WHITE SKATEBOARDING | 4000017403359 | | | FALSE | FALSE |
| 2012 | | 1742344 | G-TOM CLANCY'S HAWX | 4000017403441 | | | FALSE | FALSE |
| 2012 | | 1742352 | G- CIVILIZATION IV PC | 4000017403525 | | | FALSE | FALSE |
| 2012 | | 1742371 | G-CIVILIZATION IV: BEYOND THE SWORD | 4000017403717 | | | TRUE | FALSE |
| 2012 | | 1742399 | G-GHOSTBUSTERS | 4000017403991 | | | FALSE | FALSE |
| 2012 | | 1742413 | G-SUPREME COMMANDER | 4000017404134 | | | FALSE | FALSE |
| 2012 | | 1742422 | G-SUPREME COMMANDER: FORGED ALLIANCE | 4000017404226 | | | FALSE | FALSE |
| 2012 | | 1741542 | ESCAPE WHISPER VALLEY PC | 899274002274 | | | TRUE | FALSE |
| 2012 | | 1742148 | G-STAR TREK ONLINE | 4000017421483 | | | FALSE | FALSE |
| 2012 | | 1742157 | G-SUPREME COMMANDER 2 | 4000017421575 | | | FALSE | FALSE |
| 2012 | | 1742245 | G-FALLOUT 2 | 4000017422459 | | | FALSE | FALSE |
| 2012 | | 1742263 | G-HORSE RACING MANAGER | 4000017422633 | | | FALSE | FALSE |
| 2012 | | 1742281 | G-PRO TO TYPE | 4000017422817 | | | FALSE | FALSE |
| 2012 | | 1742324 | G- RUSE PC | 4000017423241 | | | TRUE | FALSE |
| 2012 | | 1742118 | G-SID MEIER'S CIVILIZATION III: COMPLETE | 4000017471187 | | | FALSE | FALSE |
| 2012 | | 1742134 | X360-DEAD SPACE 2 CE | 14633169467 | | | FALSE | FALSE |
| 2012 | | 1742222 | DEAD SPACE 2 CE PC | 14633169430 | | | TRUE | FALSE |
| 2012 | | 1742231 | G-GRAND THEFT AUTO III | 4000017472317 | | | FALSE | FALSE |
| 2012 | | 1742259 | G-GRAND THEFT AUTO: VICE CITY | 4000017472591 | | | FALSE | FALSE |
| 2012 | | 1742286 | G-FALLOUT | 4000017472867 | | | FALSE | FALSE |
| 2012 | | 1742295 | G-GRAND THEFT AUTO: SAN ANDREAS | 4000017472959 | | | FALSE | FALSE |
| 2012 | | 1742301 | G-RAVEN SQUAD | 4000017473017 | | | FALSE | FALSE |
| 2012 | | 1742236 | G-CLEOPATRA-RIDDLE OF THE TOMB | 4000017480367 | | | FALSE | FALSE |
| 2012 | | 1742245 | G-UNREAL TOURNAMENT 3 BLACK | 4000017480459 | | | FALSE | FALSE |
| 2012 | | 1742106 | G-FAR CRY 2-FORTUNE'S EDITION | 4000017481067 | | | FALSE | FALSE |
| 2012 | | 1742124 | G-GUN | 4000017481241 | | | FALSE | FALSE |
| 2012 | | 1742153 | THE SIMS MEDIEVAL PC | 14633194548 | | | TRUE | FALSE |
| 2012 | | 1162252 | G-CIVILE | 4000016627625 | | | FALSE | FALSE |
| 2012 | | 1164450 | G-PUTZKI QUEST 2 | 4000016645504 | | | FALSE | FALSE |
| 2012 | | 1166904 | G-CALL OF DUTY 2 | 4000016670443 | | | FALSE | FALSE |
| 2012 | | 1166731 | G-CALL OF DUTY4 MODERN WARFARE | 4000016687315 | | | FALSE | FALSE |
| 2012 | | 1166773 | G-GRAND THEFT AUTO: EPISODES FROM LIBERTI | 4000016671773 | | | FALSE | FALSE |
| 2012 | | 1166595 | G-BATMAN: ARKHAM ASYLUM GOTY | 4000016697657 | | | FALSE | FALSE |
| 2012 | | 1166677 | G-LEISURE SUIT LARRY-BOX OFFICE BUST | 4000016668770 | | | FALSE | FALSE |
| 2012 | | 1166695 | G-WARHAMMER 40000 DAWN OF WAR 2 GOLD | 4000016669544 | | | FALSE | FALSE |
| 2012 | | 1169293 | G-ALIENS VS. PREDATOR | 4000016692933 | | | FALSE | FALSE |
| 2012 | | 1169127 | G-ALPHA PROTOCOL | 4000016691275 | | | FALSE | FALSE |
| 2012 | | 1169324 | G-STAR TREK ONLINE DIGITAL DLX LD | 4000016692341 | | | FALSE | FALSE |
| 2012 | | 1774951 | V05-LEGO STAR WARS III THE CLONE WARS | 23272342616 | | | FALSE | FALSE |
| 2012 | | 1774977 | PS3-LEGO STAR WARS III THE CLONE WARS | 737252343880 | | | FALSE | FALSE |
| 2012 | | 1775233 | WII-LEGO STAR WARS III THE CLONE WARS | 23272342630 | | | FALSE | FALSE |
| 2012 | | 1775357 | X360-LEGO STAR WARS III THE CLONE WARS | 737252343621 | | | FALSE | FALSE |
| 2012 | | 1775597 | PS3-YOU DON'T KNOW JACK | 752919902248 | | | FALSE | FALSE |
| 2012 | | 1776148 | WII-YOU DON'T KNOW JACK | 785138363556 | | | FALSE | FALSE |
| 2012 | | 1776297 | X360-YOU DON'T KNOW JACK | 752919902457 | | | FALSE | FALSE |
| 2012 | | 1776272 | NDS-DR BRAIN 2 | 785138364270 | | | FALSE | FALSE |
| 2012 | | 1776281 | PS3-SK BLOB 2 | 752919902366 | | | FALSE | FALSE |
| 2012 | | 1778067 | WII-DE BLOB 2 | 785138363897 | | | FALSE | FALSE |
| 2012 | | 1778176 | X360-SK BLOB 2 | 752919902960 | | | FALSE | FALSE |
| 2012 | | 1778265 | PS3-MINDJACK | 662048071053 | | | FALSE | FALSE |
| 2012 | | 1778115 | X360-MINDJACK | 662048010246 | | | FALSE | FALSE |
| 2012 | | 1784281 | NDS-PLANTS VS ZOMBIES | 693724002241 | | | FALSE | FALSE |
| 2012 | | 1184131 | WII-SPY SPOOKY MANSION | 78071302994 | | | FALSE | FALSE |
| 2012 | | 1184158 | NDS-CHALLENGE ME BRAIN PUZZLES 2 | 878634001559 | | | FALSE | FALSE |
| 2012 | | 1184195 | NDS-OUR HOUSE | 96477015673 | | | FALSE | FALSE |
| 2012 | | 1184201 | NDS-REC ROOM | 878068713268 | | | FALSE | FALSE |
| 2012 | | 1184216 | N.DS-MY READING TUTOR | 851441002574 | | | FALSE | FALSE |
| 2012 | | 1184247 | WII-MERIDIAN PANIC | 653068103170 | | | FALSE | FALSE |
| 2012 | | 1184456 | WII-FAMILY PARTY 90 GREAT GAMES | 879278340376 | | | FALSE | FALSE |
| 2012 | | 1184395 | X360-MARVEL VS CAPCOM 3 SPECIAL EDITION | 13388330362 | | | TRUE | FALSE |

| SalesYr | OIN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1800241 | PC-Diablo III | 20629728513 | | | TRUE | FALSE |
| 2012 | | 1800179 | PS-DIABLO III presell | 47875660210 | | | FALSE | FALSE |
| 2012 | | 1801253 | N3DS WINTER NIGHTS 2 PLATINUM ED | 742725262452 | | | FALSE | FALSE |
| 2012 | | 1801069 | PS3-MLB 13: THE SHOW | 711719825428 | | | FALSE | FALSE |
| 2012 | | 1802265 | X360-FANTASTIC PETS KINECT | 752919552407 | | | FALSE | FALSE |
| 2012 | | 1802298 | PS3-KILLZONE 3 MEGAPACK EDITION | 711719662426 | | | FALSE | FALSE |
| 2012 | | 1807293 | PS3-FIGHT NIGHT CHAMPION | 14633194937 | | | FALSE | FALSE |
| 2012 | | 1807118 | X360-FIGHT NIGHT CHAMPION | 14633194944 | | | FALSE | FALSE |
| 2012 | | 1807181 | N3S-MLB 2K11 | 710425359682 | | | FALSE | FALSE |
| 2012 | | 1807242 | PS3-MLB 2K11 | 710425379635 | | | FALSE | FALSE |
| 2012 | | 1808238 | WII-MLB 2K11 | 710425349645 | | | FALSE | FALSE |
| 2012 | | 1808258 | X360-MLB 2K11 | 710425399626 | | | FALSE | FALSE |
| 2012 | | 1814066 | SHIFT 2 UNLEASHED PC | 14633194838 | | | TRUE | FALSE |
| 2012 | | 1814273 | PS3-SHIFT 2 UNLEASHED | 14633194845 | | | FALSE | FALSE |
| 2012 | | 1814293 | X360-SHIFT 2 UNLEASHED | 14633194852 | | | FALSE | FALSE |
| 2012 | | 1814358 | PC - LEGO Pirates of the Caribbean | 44702010592 | | | TRUE | FALSE |
| 2012 | | 1814405 | PS3-LEGO PIRATES OF THE CARIBBEAN: THE | 712725221439 | | | FALSE | FALSE |
| 2012 | | 1816204 | W II-Lego Pirates Of The Caribbean, The | 712725021353 | | | FALSE | FALSE |
| 2012 | | 1816273 | X360-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021446 | | | FALSE | FALSE |
| 2012 | | 1825211 | PS3-DEC-SOCOM: U.S. NAVY SEALS CONFRONTA | 400018252116 | | | FALSE | FALSE |
| 2012 | | 1825354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DRAKE | 400018253540 | | | FALSE | FALSE |
| 2012 | | 1826234 | G-PS3-Twisted Metal 2 (PS One Classic) | 400018260340 | | | FALSE | FALSE |
| 2012 | | 1826252 | PS3-G-PIXELJUNK MONSTERS | 400018260524 | | | FALSE | FALSE |
| 2012 | | 1826131 | PS3-G-SUPER STARDUST HD | 400018261316 | | | FALSE | FALSE |
| 2012 | | 1826155 | PS3-G-RATCHET & CLANK FUTURE: QUEST FOR | 400018261550 | | | FALSE | FALSE |
| 2012 | | 1826186 | PS3-G-WIPEOUT HD | 400018261866 | | | FALSE | FALSE |
| 2012 | | 1866235 | N3S-MYSTERY TALES | 878654031603 | | | FALSE | FALSE |
| 2010 | | 1926231 | R.R Stalkus Pc | 845841000206 | | | FALSE | FALSE |
| 2012 | | 1926242 | RIFT COLLECTORS EDITION MAP PC | 845841000237 | | | TRUE | FALSE |
| 2012 | | 1930115 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195309 | | | FALSE | FALSE |
| 2012 | | 1930124 | PS3-TIGER WOODS PGA TOUR 12 COLLECTORS | 14633196559 | | | FALSE | FALSE |
| 2012 | | 1930133 | WII-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195316 | | | FALSE | FALSE |
| 2012 | | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | | | FALSE | FALSE |
| 2012 | | 1946426 | PS-TOMB RAIDER PC PRESELL | 400019464426 | | | TRUE | FALSE |
| 2012 | | 1947168 | BOOK OF LEGENDS/ADVENTURA CHRONICLES 2 | 892925007683 | | | FALSE | FALSE |
| 2012 | | 1947239 | RED ORCHESTRA OSTFRONT 41-45 | 94932016630 | | | TRUE | FALSE |
| 2012 | | 1947266 | STAR WARS EMPIRE AT WAR GOLD PACK | 22787742843 | | | FALSE | FALSE |
| 2012 | | 1948234 | THRILLVILLE OFF THE RAILS | 22787742898 | | | FALSE | FALSE |
| 2012 | | 1948261 | STAR WARS JEDI KNIGHT II JEDI OUTCAST | 22787742867 | | | FALSE | FALSE |
| 2012 | | 1953013 | X360-NASCAR 2011 | 47875765313 | | | FALSE | FALSE |
| 2012 | | 1953484 | WII-NASCAR 2011 | 47875765290 | | | FALSE | FALSE |
| 2012 | | 1953512 | PS3-NASCAR 2011 | 47875765337 | | | FALSE | FALSE |
| 2012 | | 1963237 | NANCY DREW/SAM SWIFT BUNDLE | 811561107758 | | | FALSE | FALSE |
| 2012 | | 1963296 | WARHAMMER 40K: DAWN OF WAR II RETRIBU PC | 752919629412 | | | TRUE | FALSE |
| 2012 | | 1971927 | TOTAL WAR: SHOGUN 2 BEST BUY EDITION PC | 10086062493 | | | TRUE | FALSE |
| 2012 | | 1972294 | PS3-TOP SPIN 4 | 710425379290 | | | FALSE | FALSE |
| 2012 | | 1972713 | WII-TOP SPIN 4 | 710425349416 | | | FALSE | FALSE |
| 2012 | | 1972526 | X360-TOP SPIN 4 | 710425379404 | | | FALSE | FALSE |
| 2012 | | 1972533 | PS3-R&D SHADOW OF THE COLOSSUS COLLE | 711719025269 | | | FALSE | FALSE |
| 2012 | | 1973023 | PS3-WHANKOOL LEGENDS OF THO? | 40198000066 | | | FALSE | FALSE |
| 2012 | | 1973681 | PS3-PLAYSTATION MOVE HEROES | 711719874824 | | | FALSE | FALSE |
| 2012 | | 1973734 | PS3-WWE ALL STARS | 75919992972 | | | FALSE | FALSE |
| 2012 | | 1974281 | WII-WWE ALL STARS | 085934001941 | | | FALSE | FALSE |
| 2012 | | 1974315 | X360-WWE ALL STARS | 752919552463 | | | FALSE | FALSE |
| 2012 | | 1982955 | N3S-GREEN LANTERN: RISE OF THE MANHUN | 863570167050 | | | FALSE | FALSE |
| 2012 | | 1985395 | X360-DANCE PARADISE | 750919063084 | | | FALSE | FALSE |
| 2012 | | 1985157 | PS3-GREEN LANTERN: RISE OF THE MANHUNTER | 883929163041 | | | FALSE | FALSE |
| 2012 | | 1985136 | WII-GREEN LANTERN: RISE OF THE MANHUNTER | 863929162972 | | | FALSE | FALSE |
| 2012 | | 1985145 | X360-GREEN LANTERN: RISE OF THE MANHUNTE | 863929167027 | | | FALSE | FALSE |
| 2012 | | 1986265 | THE SIMS 3 OUTDOOR LIVING STUFF PC | 14633195033 | | | TRUE | FALSE |
| 2012 | | 1986231 | PS3-HOMEFRONT HEADSET PHGOGUR HGOHO | 785330363130 | | | TRUE | FALSE |
| 2012 | | 1989255 | PS3-LORD OF THE RINGS: WAR IN THE NORTH | 883929221431 | | | FALSE | FALSE |
| 2012 | | 1989161 | PC-LORD OF THE RINGS: WAR IN THE NORTH | 883929221462 | | | TRUE | FALSE |
| 2012 | | 1989106 | X360-LORD OF THE RINGS: WAR IN THE NORTH | 863929221455 | | | FALSE | FALSE |
| 2012 | | 1989104 | PC-4 UDIN SIM PASSAGE | 811550107605 | | | TRUE | FALSE |
| 2012 | | 1989255 | PC FICTION FIXERS COMPILATION | 811550107536 | | | TRUE | FALSE |
| 2012 | | 1989295 | N3S-DEER DRIVE | 634957004294 | | | TRUE | FALSE |
| 2012 | | 1990263 | PC-BREACH | 828042013305 | | | TRUE | FALSE |
| 2012 | | 1990242 | PC-THE ZULU | 94920016669 | | | TRUE | FALSE |
| 2012 | | 1990337 | G-AGE OF BOOTY PC | 400019303370 | | | TRUE | FALSE |
| 2012 | | 1991364 | G-ASSASSIN'S CREED II DELUXE EDITION PC | 400019001662 | | | TRUE | FALSE |
| 2012 | | 1991544 | X360-MORTAL KOMBAT KOLLECTORS EDITION | 801929166067 | | | FALSE | FALSE |
| 2012 | | 1997266 | X360-BODY AND BRAIN CONNECTION | 722674710473 | | | FALSE | FALSE |
| 2012 | | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1997215 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 1463195440 | | | FALSE | FALSE |
| 2012 | | 1997233 | WII-ROCK BAND COUNTRY TRACK PACK V2 | 1463195439 | | | FALSE | FALSE |
| 2012 | | 2022131 | 3DS-RABBIDS TRAVEL IN TIME | 008816021 | | | FALSE | FALSE |
| 2012 | | 2326131 | G-F.E.A.R. 2: PROJECT ORIGINS | 400202061090 | | | FALSE | FALSE |
| 2012 | | 2327236 | G-F.E.A.R. 2: REBORN | 400202278082 | | | FALSE | FALSE |
| 2012 | | 2327247 | G-FAR CRY | 400202276474 | | | FALSE | FALSE |
| 2012 | | 2328237 | G-FINAL FANTASY XI ULTIMATE COLLECTION | 400202285374 | | | FALSE | FALSE |
| 2012 | | 2329036 | G-GHOST RECON ADVANCED WARFIGHTER | 400202090366 | | | FALSE | FALSE |
| 2012 | | 2329045 | G-GHPRUNN BONANGM | 400202290458 | | | FALSE | FALSE |
| 2012 | | 2329061 | G-LEGO BATMAN | 400202290632 | | | FALSE | FALSE |
| 2012 | | 2329072 | G-LEGO HARRY POTTER | 400202090724 | | | FALSE | FALSE |
| 2012 | | 2329081 | G-RED FACTION | 400202290816 | | | FALSE | FALSE |
| 2012 | | 2332076 | X360-Gears Of War Triple Pack | 885370245400 | | | FALSE | FALSE |
| 2012 | | 2334065 | 3DS-ASPHALT | 008816696 | | | FALSE | FALSE |
| 2012 | | 2334092 | G-ROLLERCOASTER TYCOON 2 TRIPLE THRILL | 400203340924 | | | FALSE | FALSE |
| 2012 | | 2334144 | G-SID MEIER'S CIVILIZATION IV: WARLORDS | 400203341440 | | | FALSE | FALSE |
| 2012 | | 2334153 | G-SID MEIER'S PIRATES! PC | 400203341532 | | | TRUE | FALSE |
| 2012 | | 2334205 | G-SID MEIER'S RAILROADS! PC | 400203342058 | | | TRUE | FALSE |
| 2012 | | 2334223 | G-SOLDIER OF FORTUNE PAYBACK PC | 400203342232 | | | TRUE | FALSE |
| 2012 | | 2334269 | D&D-TOM CLANCY HAWX 2 PC | 400203342690 | | | TRUE | FALSE |
| 2012 | | 2334278 | G-TOM CLANCY'S RAINBOW SIX VEGAS PC | 400203342782 | | | TRUE | TRUE |
| 2012 | | 2335161 | POPCAP GREATEST HITS BJWLD 2, PGGLE, ZU | 099274002205 | | | TRUE | FALSE |
| 2012 | | 2335338 | G-TOM CLANCY'S H.A.W.X. 2: OPEN SALES EX | 400203353382 | | | FALSE | FALSE |
| 2012 | | 2335592 | G-TOM CLANCY'S SPLINTER CELL: CHAOS THEO | 400203357922 | | | TRUE | FALSE |
| 2012 | | 2335992 | G-VAMPIRE: THE MASQUERADE-BLOODLINES PC | 400203359926 | | | TRUE | FALSE |
| 2012 | | 2336272 | G-VELVET ASSASSIN PC | 400203362724 | | | TRUE | FALSE |
| 2012 | | 2336337 | 3DS-BATMAN | 008816740 | | | FALSE | FALSE |
| 2012 | | 2337781 | 3DS-COMBAT OF GIANTS DINOSAURS | 008816702 | | $ | FALSE | FALSE |
| 2012 | | 2337636 | 3DS-SPLINTER CELL | 008816751 | | | FALSE | FALSE |
| 2012 | | 2337841 | 3DS-JAMES NOIR'S HOLLYWOOD CRIMES | 008816726 | | | FALSE | FALSE |
| 2012 | | 2337862 | 3DS-SUPER STREET FIGHTER 4 | 13388305025 | | | FALSE | FALSE |
| 2012 | | 2337661 | WII-HONDA FEVER | 814157010207 | | | FALSE | FALSE |
| 2012 | | 2351131 | X360-DUKE NUKEM FOREVER | 710425339036 | | | FALSE | FALSE |
| 2012 | | 2375204 | PS3-YOOSTAR 2 IN THE MOVIES | 852337002086 | | | FALSE | FALSE |
| 2012 | | 2375383 | X360-YOOSTAR 2 IN THE MOVIES | 852337002055 | | | FALSE | FALSE |
| 2012 | | 2378111 | X360-Forza Motorsport 4 | 885370354843 | | | FALSE | FALSE |
| 2012 | | 2079820 | 3DS-LEGO STAR WARS III: THE CLONE WARS | 23272342634 | | | FALSE | FALSE |
| 2012 | | 2387244 | X360-Brunswick Bowling Pro | 653008830684 | | | FALSE | FALSE |
| 2012 | | 2386353 | N2S-PAWS AND CLAWS MARINE RESCUE | 785185353677 | | | FALSE | FALSE |
| 2012 | | 2395199 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2012 | | 2395196 | Ps3-The Elder Scrolls V: Skyrim | 93155117624 | | | FALSE | FALSE |
| 2012 | | 2395222 | PC - The Elder Scrolls V: Skyrim | 93155117171 | | | TRUE | FALSE |
| 2012 | | 2396415 | G-BULLETSTORM | 400203944151 | | | FALSE | FALSE |
| 2012 | | 2397244 | G-CRYSIS 2 | 400202076447 | | | FALSE | FALSE |
| 2012 | | 2397131 | G- DRAGON AGE  2 | 400203971434 | | | FALSE | FALSE |
| 2012 | | 2397156 | G-FIFA SOCCER 11 | 400202971560 | | | FALSE | FALSE |
| 2012 | | 2397327 | G-SIMS  MEDIEVAL | 400203973276 | | | FALSE | FALSE |
| 2012 | | 2297245 | G-Harry Potter & The Deathly Hallows Pt1 | 400202976451 | | | FALSE | FALSE |
| 2012 | | 2397472 | WII-MONSTER JAM PATH OF DESTRUCTION | 47875762541 | | | FALSE | FALSE |
| 2012 | | 2397861 | N2S-MAKEHOOPS | 834566004266 | | | FALSE | FALSE |
| 2012 | | 2396007 | N2S-MONSTER JAM 3 W/ KINEX TOY | 47875762527 | | | FALSE | FALSE |
| 2012 | | 2396076 | WII-COUNTRY DANCE | 834566004253 | | | FALSE | FALSE |
| 2012 | | 2398525 | N2S-TREASURES OF MONTEZUMA | 878514003110 | | | FALSE | FALSE |
| 2012 | | 2398257 | N2S-JEWEL MYSTERIES CRADLE OF ATHENA | 814157010257 | | | FALSE | FALSE |
| 2012 | | 2396061 | N2S-JEWEL QUEST SOLITAIRE | 826068011341 | | | FALSE | FALSE |
| 2012 | | 2^01347 | Nintendo 7000pt Card - US# | 793366738365 | | | FALSE | FALSE |
| 2012 | | 2^01416 | Dragon Age 2 DLC Offer Sku | 400201034632 | | | FALSE | FALSE |
| 2012 | | 2^01577 | Nintendo Points Card $19.99 | 799366738162 | | | FALSE | FALSE |
| 2012 | | 2^05315 | MS-SFIIP WII3IN 1 SPORTS PACK DONT SEL | 656777002344 | | | FALSE | FALSE |
| 2012 | | 2^06238 | X360-DREAMCAST COLLECTION | 10086660586 | | | FALSE | FALSE |
| 2012 | | 2^07445 | PS3-Battlefield 3 Limited Edition | 14633191327 | | | FALSE | FALSE |
| 2012 | | 2^07456 | X360-Battlefield 3 Limited Edition | 14633199534 | | | FALSE | FALSE |
| 2012 | | 2^06137 | G-Darksiders Limited Edition PC | 14633153613 | | | TRUE | FALSE |
| 2012 | | 2^07442 | EVERQUEST II DESTINY OF VELIOUS PC | 834566416422 | | | TRUE | FALSE |
| 2012 | | 2^10166 | WII-HANGO | 14632060976 | | | FALSE | FALSE |
| 2012 | | 2^22265 | PS3-FIT IN 6 | 008814509 | | | FALSE | FALSE |
| 2012 | | 2^35274 | WII-FIT IN 6 | 008814509 | | | FALSE | FALSE |
| 2012 | | 2^34051 | PS3-Dance on Broadway | 008834698 | | | FALSE | FALSE |
| 2012 | | 2^38745 | PS3-SPLINTER CELL COMPILATION | 008834784 | | | FALSE | FALSE |
| 2012 | | 2^38185 | PS3-DYNASTY WARRIORS 7 | 40198307077 | | | FALSE | FALSE |
| 2012 | | 2^38474 | X360-DYNASTY WARRIORS 7 | 40198307154 | | | FALSE | FALSE |
| 2012 | | 2^38501 | PS3-MAYHEM 3D | 896962000159 | | | FALSE | FALSE |
| 2012 | | 2^38336 | X360-MAYHEM 3D | 896962000735 | | | FALSE | FALSE |
| 2012 | | 2^36034 | WII-RAVING RABBID PARTY COLLECTION | 008816527 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2'41545 | X360-HANDO | 1463309893 | | | FALSE | FALSE |
| 2012 | | 2'41554 | PS3-RANGO | 1463309909 | | | FALSE | FALSE |
| 2012 | | 2'46623 | PS3-PORTAL 2 | 1463309893 | | | FALSE | FALSE |
| 2012 | | 2'46641 | X360-PORTAL 2 | 096093245048 | | | FALSE | FALSE |
| 2012 | | 2'46636 | PORTAL 2 PC | 1463309808 | | | TRUE | FALSE |
| 2012 | | 2'47531 | XBOX DANCE CENTRAL 1000 PTS $19.99 | 799366016687 | | | FALSE | FALSE |
| 2012 | | 2'73236 | N2S-ZHU ZHU PRINCESS | 47875765528 | | | FALSE | FALSE |
| 2012 | | 2'73256 | PS3-BATMAN ARKHAM CITY | 883929161031 | | | FALSE | FALSE |
| 2012 | | 2'73265 | X360-BATMAN ARKHAM CITY | 883929166770 | | | FALSE | FALSE |
| 2012 | | 2'73283 | Batman Arkham City Pc | 883929161896 | | | FALSE | FALSE |
| 2012 | | 2'73292 | PS3-CARS 2 | 712725021252 | | | FALSE | FALSE |
| 2012 | | 2'73108 | Wii-Cars 2 | 712725021238 | | | FALSE | FALSE |
| 2012 | | 2'73135 | X360-CARS 2 | 712725021245 | | | FALSE | FALSE |
| 2012 | | 2'73223 | Nds-Cars 2 | 712725021399 | | | FALSE | FALSE |
| 2012 | | 2'73241 | CARS 2 PC | 44702010411 | | | TRUE | FALSE |
| 2012 | | 2'78366 | DUNGEONS PC | 853490002200 | | | TRUE | FALSE |
| 2012 | | 2'82593 | GWP-LEGO PIRATES FIGURINE | 673419162609 | | | TRUE | FALSE |
| 2012 | | 2'91361 | N2S-LEGO BATTLES NINJAGO | 883929172184 | | | FALSE | FALSE |
| 2012 | | 2'91146 | 3DS-JUST-A-MOVE UNIVERSE | 662248910444 | | | FALSE | FALSE |
| 2012 | | 2'93647 | PC-HLB 2X11 | 71042531966? | | | TRUE | FALSE |
| 2012 | | 2'93387 | IL-2 STURMOVIK CLIFFS OF DOVER PC | 8808606404 | | | TRUE | FALSE |
| 2012 | | 2'00035 | PS3-MICHAEL JACKSON THE EXPERIENCE | 8868344296 | | | FALSE | FALSE |
| 2012 | | 2'202737 | X360-DEUS EX HUMAN REVOLUTION-AUGMENTED | 662248910083 | | | FALSE | FALSE |
| 2012 | | 2'202791 | PS3-DEUS EX HUMAN REVOLUTION-AUGMENTED | 662248910250 | | | FALSE | FALSE |
| 2012 | | 2'03179 | DEUS EX HUMAN REVOLUTION-AUGMENTED E PC | 662248910406 | | | TRUE | FALSE |
| 2012 | | 2'21204J | X360-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841512 | | | FALSE | FALSE |
| 2012 | | 2'21205J | PS3-Skylanders: Spyro'S Adventure Start | 47875841482 | | | FALSE | FALSE |
| 2012 | | 2'21210o | Wii-SKYLANDERS: SPYRO'S ADVENTURE START | 47875837731 | | | FALSE | FALSE |
| 2012 | | 2'21211J | 3DS-SKYLANDERS: SPYROS ADVENTURE START | 47875841543 | | | FALSE | FALSE |
| 2012 | | 2234737 | THE SIMS 3 BARNACLE BAY PC | 14633196740 | | | TRUE | FALSE |
| 2012 | | 2234772 | Wii-THE 1,000,000 PYRAMID | 8686174183 | | | FALSE | FALSE |
| 2012 | | 2246151 | N2S-ZHU ZHU PUPPIES | 47875765443 | | | FALSE | FALSE |
| 2012 | | 2246234 | Wii-Transformers: Dark of the Moon | 47875764248 | | | FALSE | FALSE |
| 2012 | | 2246282 | PS3-Transformers: Dark of the Moon | 47875841469 | | | FALSE | FALSE |
| 2012 | | 2246278 | X360-Transformers: Dark of the Moon | 47875841345 | | | FALSE | FALSE |
| 2012 | | 2246296 | NDS-Transformers: Dark of the Moon Autob | 47875841426 | | | FALSE | FALSE |
| 2012 | | 2246426 | 3DS-Transformers: Dark of the Moon | 47875841444 | | | FALSE | FALSE |
| 2012 | | 2256485 | N2S-BEN 10 ALIEN FORCE | 696055193790 | | | FALSE | FALSE |
| 2012 | | 2256498 | N2S-SPONGEBOB ATLANTIS SQPANTS | 696055193806 | | | FALSE | FALSE |
| 2012 | | 2256515 | N2S-PAWS & CLAWS DOGS/CATS | 696055193905 | | | FALSE | FALSE |
| 2012 | | 2256522 | N2S-Space Invaders Extreme 2 | 696055193837 | | | FALSE | FALSE |
| 2012 | | 2256531 | N2S-PAC MAN WORLD 3 | 696055193929 | | | FALSE | FALSE |
| 2012 | | 2256556 | N2S-GARFIELD FUN FEST | 696055193936 | | | FALSE | FALSE |
| 2012 | | 2256577 | N2S-INDIANA JONES STAFF KINGS | 696055193813 | | | FALSE | FALSE |
| 2012 | | 2256586 | Wii-DUAL OR NO DUAL | 696055194324 | | | FALSE | FALSE |
| 2012 | | 2256601 | Wii-GAME PARTY | 696055194622 | | | FALSE | FALSE |
| 2012 | | 2256625 | Wii-SUPER MONKEY BALL BANANA | 696055194131 | | | FALSE | FALSE |
| 2012 | | 2256638 | X360-SPRING DUMP BIN 2011 | 696055193601 | | | FALSE | FALSE |
| 2012 | | 2256647 | Wii-FAMILY PARTY 30 GREAT GAMES | 696055194148 | | | FALSE | FALSE |
| 2012 | | 2250616 | N2S-DEAL OR NO DEAL | 696055166626 | | | FALSE | FALSE |
| 2012 | | 2256674 | Wii-CRAZY GOLF | 696055194186 | | | FALSE | FALSE |
| 2012 | | 2256683 | N2S-ATV THUNDER RIDERS MONSTER | 696055193361 | | | FALSE | FALSE |
| 2012 | | 2256692 | N2S-DORA SAVES THE MERMAIDS | 696055193844 | | | FALSE | FALSE |
| 2012 | | 2256701 | N2S-PAC N ROLL | 696055193974 | | | FALSE | FALSE |
| 2012 | | 2256725 | N2S-WALL-E | 696055193398 | | | FALSE | FALSE |
| 2012 | | 2256747 | N2S-I SPY FUN HOUSE | 696055193868 | | | FALSE | FALSE |
| 2012 | | 2256756 | N2S-JEWEL QUEST OF ATHENA | 696055193941 | | | FALSE | FALSE |
| 2012 | | 2256765 | N2S-DIEGO SAFARI RESCUE | 696055193776 | | | FALSE | FALSE |
| 2012 | | 2256783 | Wii-BRAIN/VOCA ZONE COSMIC | 696055194175 | | | FALSE | FALSE |
| 2012 | | 2256792 | Wii-TITANIC | 696055194216 | | | FALSE | FALSE |
| 2012 | | 2256801 | Wii-ULTIMATE I SPY | 696055194140 | | | FALSE | FALSE |
| 2012 | | 2256829 | Wii-CHICKEN SHOOT | 696055194162 | | | FALSE | FALSE |
| 2012 | | 2256883 | N2S-50 CLASSIC GAMES | 696055193850 | | | FALSE | FALSE |
| 2012 | | 2256904 | Wii-SPRING DUMP BIN 2011 | 696055193621 | | | FALSE | FALSE |
| 2012 | | 2256901 | N2S-LETS PLAY BALLERINA | 696055193382 | | | FALSE | FALSE |
| 2012 | | 2256375 | Wii-OUR HOUSE | 696055194117 | | | FALSE | FALSE |
| 2012 | | 2256038 | Wii-WE SKI | 696055194025 | | | FALSE | FALSE |
| 2012 | | 2256947 | Wii-BIG FOOT COLLISION COURSE | 696055194018 | | | FALSE | FALSE |
| 2012 | | 2256956 | Wii-SEGA BASS FISHING | 696055194100 | | | FALSE | FALSE |
| 2012 | | 2256965 | Wii-FAMILY PARTY OUTDOOR GAMES | 696055194270 | | | FALSE | FALSE |
| 2012 | | 2256983 | N2S-SHARKS CARNIVAL CRAZE | 696055193912 | | | FALSE | FALSE |
| 2012 | | 2257006 | N2S-SHREKS CARNIVAL CRAZE | 696055193912 | | | FALSE | FALSE |
| 2012 | | 2257016 | PS3-SPRING DUMP BIN 2011 | 696055193214 | | | FALSE | FALSE |
| 2012 | | 2257023 | Wii-SONIC SECRET RINGS | 696055194001 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2257226 | Wii-CARE MANIA IN THE MIX | 696055184100 | | | FALSE | FALSE |
| 2012 | | 2257243 | Wii-GLACIER | 696055194249 | | | FALSE | FALSE |
| 2012 | | 2257254 | Wii-DARING GAMES FOR GIRLS | 696055194087 | | | FALSE | FALSE |
| 2012 | | 2257272 | Wii-ARCADE SHOOTING GALLERY | 696055194155 | | | FALSE | FALSE |
| 2012 | | 2257261 | NDS-PROFESSOR BRAINIUMS | 696055182967 | | | FALSE | FALSE |
| 2012 | | 2257106 | NDS-SPONGEBOB KRUSTY KRAB | 696055193851 | | | FALSE | FALSE |
| 2012 | | 2257115 | NDS-HELLO KITTY BIG CITY DREAMS | 696055193451 | | | FALSE | FALSE |
| 2012 | | 2257133 | NDS-MY FARM AROUND THE WORLD | 696055193899 | | | FALSE | FALSE |
| 2012 | | 2257142 | NDS-CARS | 696055192769 | | | FALSE | FALSE |
| 2012 | | 2257151 | Wii-CRUISE SHIP | 696055194193 | | | FALSE | FALSE |
| 2012 | | 2257179 | Wii-WATERSPORTS | 696055194223 | | | FALSE | FALSE |
| 2012 | | 2257186 | Wii-WONDERWORLD | 696055194230 | | | FALSE | FALSE |
| 2012 | | 2257197 | Wii-NERF N STRIKES | 696055194063 | | | FALSE | FALSE |
| 2012 | | 2257203 | NDS-SPRING DRAW BIN 2011 | 696055193738 | | | FALSE | FALSE |
| 2012 | | 2257479 | PS3-YAKUZA 4 | 10086604319 | | | FALSE | FALSE |
| 2012 | | 2257631 | WITCHER 3: ASSASSINS OF KINGS PC | 742725260527 | | | TRUE | FALSE |
| 2012 | | 2272061 | 3ds-LEGO Pirates Of The Caribbean | 712725021177 | | | FALSE | FALSE |
| 2012 | | 2278281 | 3DS-THE SIMS 3 | 14633195477 | | | FALSE | FALSE |
| 2012 | | 2278351 | 3ds-Madden NFl Football | 14633194061 | | | FALSE | FALSE |
| 2012 | | 2281409 | 3DS-PRO EVOLUTION SOCCER 2011 | 83717241867 | | | FALSE | FALSE |
| 2012 | | 2281506 | Wii-MADDEN REV GLEE 2 BUNGLE | 83717251246 | | | FALSE | FALSE |
| 2012 | | 2281767 | Wii-KARAOKE REV GLEE 2 | 83717401216 | | | FALSE | FALSE |
| 2012 | | 2281754 | X360-DANCE DANCE REVOLUTION | 83717251335 | | | FALSE | FALSE |
| 2012 | | 2282266 | PS3-INFAMOUS 2 HERO EDITION | 711719629627 | | | FALSE | FALSE |
| 2012 | | 2283161 | Wii-TOP SHOT ARCADE W/ GUN | 47875765375 | | | FALSE | FALSE |
| 2012 | | 2283504 | Ps3-Sniper Ghost Warrior | 816250314019 | | | FALSE | FALSE |
| 2012 | | 2283765 | 3DS-SAMURAI WARRIORS CHRONICLES | 40198002158 | | | FALSE | FALSE |
| 2012 | | 2284728 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 710425399085 | | | FALSE | FALSE |
| 2012 | | 2290235 | 3ds-Nintendogs + Cats: French Bulldog A | 45496741302 | | | FALSE | FALSE |
| 2012 | | 2290252 | 3DS-NINTENDOGS + CATS: GOLDEN RETRIEVER | 45496741326 | | | FALSE | FALSE |
| 2012 | | 2290304 | 3DS-NINTENDOGS + CATS: TOY POODLE AND NE | 45496741419 | | | FALSE | FALSE |
| 2012 | | 2290331 | 3ds-Motorrag Resort | 45496741389 | | | FALSE | FALSE |
| 2012 | | 2290360 | 3ds-Steel Diver | 45496741426 | | | FALSE | FALSE |
| 2012 | | 2290605 | FARM FRENZY FOREVER PC | 838629000869 | | | FALSE | FALSE |
| 2012 | | 2291204 | MYSTERY MASTERS: MEGA COLLECTION V2 PC | 838629008483 | | | TRUE | FALSE |
| 2012 | | 2291445 | NANCY DREW: TRIPLE THREAT 2 MIX PC | 767861610778 | | | TRUE | FALSE |
| 2012 | | 2291586 | HEAVY FIRE AFGHANISTAN P | 859529200461 | | | FALSE | FALSE |
| 2012 | | 2292502 | NDS-JUNIOR MYSTERY QUEST | 814250010409 | | | FALSE | FALSE |
| 2012 | | 2319315 | X360-DUNGEON SIEGE 3 | 662748910260 | | | FALSE | FALSE |
| 2012 | | 2319328 | PS3-DUNGEON SIEGE 3 | 662748910277 | | | FALSE | FALSE |
| 2012 | | 2319355 | DUNGEON SIEGE 3 PC | 662748910284 | | | TRUE | FALSE |
| 2012 | | 2328415 | 3DS-SUPER MONKEY BALL | 10086611007 | | | FALSE | FALSE |
| 2012 | | 2330658 | Ps3-Santa Raw The Third | 752919996562 | | | FALSE | FALSE |
| 2012 | | 2330676 | PC-SAINTS ROW THE THIRD | 752919997076 | | | TRUE | FALSE |
| 2012 | | 2330703 | X360-SAINTS ROW THE THIRD | 752919953976 | | | FALSE | FALSE |
| 2012 | | 2342431 | X360-NCAA FOOTBALL 12 | 14633195316 | | | FALSE | FALSE |
| 2012 | | 2342414 | PS3-NCAA FOOTBALL 12 | 14633195361 | | | FALSE | FALSE |
| 2012 | | 2344183 | Wii-KARAOKE REV GLEE SW I | 83717401146 | | | FALSE | FALSE |
| 2012 | | 2345475 | Nintendo Cash Card - $20 - 3DS | 799366394600 | | | FALSE | FALSE |
| 2012 | | 2352737 | X360-ACE COMBAT 6/AH OF LIBERATION | 696055194480 | | | FALSE | FALSE |
| 2012 | | 2352755 | NDS-PAWS N CLAWS PAMPERED PETS | 696055194650 | | | FALSE | FALSE |
| 2012 | | 2357156 | PS3-MX VS ATV REFLEX | 696055194698 | | | FALSE | FALSE |
| 2012 | | 2352173 | X360-STREET FIGHTER IV PH | 696055194809 | | | FALSE | FALSE |
| 2012 | | 2357187 | Wii-CARS RACE O RAMA | 696055194728 | | | FALSE | FALSE |
| 2012 | | 2352191 | X360-MX REFLEX | 696055194797 | | | FALSE | FALSE |
| 2012 | | 2352701 | Wii-TRANSFORMERS THE GAME | 696055194735 | | | FALSE | FALSE |
| 2012 | | 2352216 | NDS-SONIC RUSH | 696055194643 | | | FALSE | FALSE |
| 2012 | | 2352036 | PS3-TRANSFORMERS THE GAME | 696055194704 | | | FALSE | FALSE |
| 2012 | | 2352243 | Wii-SONIC UNLEASHED | 696055194759 | | | FALSE | FALSE |
| 2012 | | 2352231 | NDS-DORA PUPPY | 696055194674 | | | FALSE | FALSE |
| 2012 | | 2352238 | N3S-HANGO MUSEUM | 696055194667 | | | FALSE | FALSE |
| 2012 | | 2357428 | X360-SAINTS ROW 2 | 696055194773 | | | FALSE | FALSE |
| 2012 | | 2352937 | PS3-RESIDENT EVIL GOT5 | 696055194711 | | | FALSE | FALSE |
| 2012 | | 2368345 | 3DS-RIDGE RACER 3D | 722674080026 | | | FALSE | FALSE |
| 2012 | | 2373245 | Sonng Numbpp Pop PC | 811930010796 | | | FALSE | FALSE |
| 2012 | | 2375196 | X360-MADDEN NFL 12 | 14633195681 | | | FALSE | FALSE |
| 2012 | | 2375201 | PS3-MADDEN NFL 12 | 14633195467 | | | FALSE | FALSE |
| 2012 | | 2383391 | DSI-18-1 STARFISH KIT-BLU | 845620019076 | | | FALSE | FALSE |
| 2012 | | 2396042 | Wii-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | | FALSE | FALSE |
| 2012 | | 2396251 | Wii-RIU | 785138304465 | | | FALSE | FALSE |
| 2012 | | 2396291 | X360-Rio | 752919992614 | | | FALSE | FALSE |
| 2012 | | 2396705 | PS3-RIO | 752919992614 | | | FALSE | FALSE |
| 2012 | | 2396512 | Nds-Rio | 785138304568 | | | FALSE | FALSE |
| 2012 | | 2413286 | PS3-PRINCE OF PERSIA TRILOGY HD | 8068342751 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2422251 | PS3-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725071559 | | | FALSE | FALSE |
| 2012 | | 2422266 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021566 | | | FALSE | FALSE |
| 2012 | | 2422327 | PS3-MAX VS ATV: ALIVE | 752919993032 | | | FALSE | FALSE |
| 2012 | | 2432245 | X360-MX VS ATV: ALIVE | 752919953035 | | | FALSE | FALSE |
| 2012 | | 2432254 | 3DS-SPONGEBOB SQUIGGLEPANTS | 785136330525 | | | FALSE | FALSE |
| 2012 | | 2432272 | PS3-KUNG FU PANDA 2 | 752919992069 | | | FALSE | FALSE |
| 2012 | | 2432742 | X360-KUNG FU PANDA 2 | 752919953060 | | | FALSE | FALSE |
| 2012 | | 2432175 | NDS-KUNG FU PANDA 2 | 785136344667 | | | FALSE | FALSE |
| 2012 | | 2432203 | WII-DRAW KUNG FU PANDA 2 | 785136304755 | | | FALSE | FALSE |
| 2012 | | 2432276 | X360-UFC Personal Trainer | 752919952291 | | | FALSE | FALSE |
| 2012 | | 2432234 | PS3-UFC PERSONAL TRAINER | 752919992203 | | | FALSE | FALSE |
| 2012 | | 2435276 | DUKE NUKEM FOREVER PC | 710425319341 | | | TRUE | FALSE |
| 2012 | | 2436241 | WII-GEON CUBE | 695771900350 | | | FALSE | FALSE |
| 2012 | | 2438254 | WII-JENGA RESCUE | 695771900552 | | | FALSE | FALSE |
| 2012 | | 2437128 | X360-GEARS OF WAR 3 LIMITED EDITION | 885370201222 | | | FALSE | FALSE |
| 2012 | | 2437183 | X360-GEARS OF WAR 3 EPIC EDITION | 885370207481 | | | FALSE | FALSE |
| 2012 | | 2440276 | PS3-SHADOWS OF THE DAMNED | 14633058918 | | | FALSE | FALSE |
| 2012 | | 2440217 | X360-SHADOWS OF THE DAMNED | 14633069945 | | | FALSE | FALSE |
| 2011 | | 2440726 | PS3-ALICE MADNESS RETURNS | 14633036817 | | | FALSE | FALSE |
| 2012 | | 2440232 | X360-ALICE MADNESS RETURNS | 14633069534 | | | FALSE | FALSE |
| 2012 | | 2448045 | X360 19.99 DUMP BIN TEST | 696055196517 | | | FALSE | FALSE |
| 2012 | | 2448058 | WII 19.99 DUMP BIN TEST | 696055196524 | | | FALSE | FALSE |
| 2012 | | 2448067 | NDS 19.99 DUMP BIN TEST | 696055196531 | | | FALSE | FALSE |
| 2012 | | 2448076 | PS3 19.99 DUMP BIN TEST | 696055196548 | | | FALSE | FALSE |
| 2012 | | 2448115 | NATURE 19.99 DUMP BIN TEST | 696055196562 | | | FALSE | FALSE |
| 2012 | | 2509273 | DUNGEONS & DRAGONS DAGGERDALE PC | 742725278677 | | | TRUE | FALSE |
| 2012 | | 2524236 | JEWEL QUEST MYSTERIES 3: THE 7TH GATE PC | 755142733216 | | | TRUE | FALSE |
| 2012 | | 2524245 | NDS-JUNIOR BRAIN TRAINER TWO | 814250010706 | | | FALSE | FALSE |
| 2012 | | 2524254 | VACATION QUEST: THE HAWAIIAN ISLAND | 099274002377 | | | FALSE | FALSE |
| 2012 | | 2524063 | ALEE DEAL SLOTS ADVENTURE III WORLD PC | 994723172520 | | | TRUE | FALSE |
| 2012 | | 2524081 | WII-MAN VS WILD | 65008650015 | | | FALSE | FALSE |
| 2012 | | 2524115 | MAHJONG ESCAPE: ANCIENT CHINA PC | 099274002397 | | | TRUE | FALSE |
| 2012 | | 2524124 | MYSTERY P.I. STOLEN IN SAN FRANCISCO | 099274002359 | | | FALSE | FALSE |
| 2012 | | 2524151 | 3DS-DREAM TRIGGER 3D | 879278360006 | | | FALSE | FALSE |
| 2012 | | 2525281 | X360-CALL OF JUAREZ: THE CARTEL | 879278360006 | | | FALSE | FALSE |
| 2012 | | 2525318 | PS3-CALL OF JUAREZ: THE CARTEL | 8588346538 | | | FALSE | FALSE |
| 2012 | | 2532235 | ZYNGA UNIVERSAL $10 | 799366778912 | | | FALSE | FALSE |
| 2012 | | 2532766 | ZYNGA UNIVERSAL $25 | 799366779661 | | | FALSE | FALSE |
| 2012 | | 2537735 | ZYNGA UNIVERSAL $50 | 799366779670 | | | FALSE | FALSE |
| 2012 | | 2538685 | MYSTERY CASE FILES 13TH SKULL PC | 478751336325 | | | TRUE | FALSE |
| 2012 | | 2540775 | X360-LIVE ARCADE TRIPLE PACK | 085132342474 | | | FALSE | FALSE |
| 2012 | | 2541184 | X360-DEAD ISLAND | 095682002481 | | | FALSE | FALSE |
| 2012 | | 2541192 | PC-DEAD ISLAND | 095878004378 | | | TRUE | FALSE |
| 2012 | | 2541320 | PS3-DEAD ISLAND | 094968002462 | | | FALSE | FALSE |
| 2012 | | 2542101 | EXCLUSIVE GWI-CARS 2 STEELBOOK CASE | 712725021426 | | | FALSE | FALSE |
| 2012 | | 2542252 | X360-THOR: GOD OF THUNDER | 10086600515 | | | FALSE | FALSE |
| 2012 | | 2542270 | PS3-THOR: GOD OF THUNDER | 10086600491 | | | FALSE | FALSE |
| 2012 | | 2542475 | WII-THOR: GOD OF THUNDER | 10086600407 | | | FALSE | FALSE |
| 2012 | | 2542492 | SCRABBLE TOUR PC | 705361224046 | | | FALSE | FALSE |
| 2012 | | 2542541 | PS3-SILENT HILL DOWNPOUR | 83717202794 | | | FALSE | FALSE |
| 2012 | | 2542914 | X360-SILENT HILL DOWNPOUR | 83717301219 | | | FALSE | FALSE |
| 2012 | | 2544138 | 3DS-DECASPORTS EXTREME | 837172411850 | | | FALSE | FALSE |
| 2012 | | 2544405 | X360-Virtua Tennis 4 | 10086680519 | | | FALSE | FALSE |
| 2012 | | 2544423 | PS3-VIRTUA TENNIS 4 | 10086680514 | | | FALSE | FALSE |
| 2012 | | 2544441 | WII-VIRTUA TENNIS 4 | 10086630448 | | | FALSE | FALSE |
| 2012 | | 2544826 | WII-UFC PERSONAL TRAINER | 785136331057 | | | FALSE | FALSE |
| 2012 | | 2550176 | THOR:GOD OF THUNDER 3D | 64364000244 | | | FALSE | FALSE |
| 2012 | | 2550207 | X360-HISTORY GREAT BATTLES MEDIEVAL | 814250016317 | | | FALSE | FALSE |
| 2012 | | 2550216 | HISTORY GREAT BATTLES MEDIEVAL PC | 814250016971 | | | TRUE | FALSE |
| 2012 | | 2552654 | THOR:GO 4 PC | 65349002526 | | | TRUE | FALSE |
| 2012 | | 2552573 | 3DS-CUBIC NINJA | 008166003 | | | FALSE | FALSE |
| 2012 | | 2576368 | X360-POWER UP HEROES KINECT | 88885246276 | | | FALSE | FALSE |
| 2012 | | 2576271 | 3DS-ZOO MANIA | 008186049 | | | FALSE | FALSE |
| 2012 | | 2576366 | 3DS-DRIVER RENEGADE | 008186719 | | | FALSE | FALSE |
| 2012 | | 2576295 | 3DS-PILT FANTASY | 008166764 | | | FALSE | FALSE |
| 2012 | | 2585244 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | | | FALSE | FALSE |
| 2012 | | 2586585 | HOTEL SWASHBUCKLIN SLOTS PC | 705361213673 | | | TRUE | FALSE |
| 2012 | | 2586418 | WII-Wii Sports Resort | 45496902339 | | | FALSE | FALSE |
| 2012 | | 2586436 | NDS-PAWS & CLAWS: PAMPERED PETS 2 | 785136334166 | | | FALSE | FALSE |
| 2012 | | 2591197 | WII-Nintendo Selects: Wii Sports | 45496902322 | | | FALSE | FALSE |
| 2012 | | 2592215 | WII-Nintendo Selects:Mario Super Slugger | 45496902421 | | | FALSE | FALSE |
| 2012 | | 2592244 | WII-Nintendo Selects:The Legend Of Zelda | 45496902421 | | | FALSE | FALSE |
| 2012 | | 2592262 | WII-Nintendo Selects:Animal Crossing Cit | 45496902438 | | | FALSE | FALSE |
| 2012 | | 2593625 | 3DS-THOR:GOD OF THUNDER | 10086611014 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2599445 | X360-WIPEOUT: IN THE ZONE | 47875745542 | | | FALSE | FALSE |
| 2012 | | 2590584 | X360-SUPREMACY MMA | 812872012145 | | | FALSE | FALSE |
| 2012 | | 2599113 | PS3-SUPREMACY MMA | 812872014296 | | | FALSE | FALSE |
| 2012 | | 2599135 | NANCY DREW: THE CAPTIVE CURSE NBX-PC | 767861500023 | | | TRUE | FALSE |
| 2012 | | 2613318 | 32x-Star Fox 64 3d | 45496741624 | | | FALSE | FALSE |
| 2012 | | 2613542 | X360-Assassin's Creed Revelations | 8888340841 | | | FALSE | FALSE |
| 2012 | | 2613621 | PS3-Assassin's Creed Revelations | 8888346845 | | | FALSE | FALSE |
| 2012 | | 2614153 | MIGHT & MAGIC HEROES VI PC | 8888486411 | | | TRUE | FALSE |
| 2012 | | 2620358 | Ash-Cate Mania Mainstreet | 96427017024 | | | FALSE | FALSE |
| 2012 | | 2620745 | 3DS-CARTOON NETWORK: PUNCHTIME EXPLOSION | 650008500036 | | | FALSE | FALSE |
| 2012 | | 2620758 | 3DS-PINBALL HALL OF FAME | 650008500974 | | | FALSE | FALSE |
| 2012 | | 2620425 | X360-Child Of Eden | 8888526331 | | | FALSE | FALSE |
| 2012 | | 2631103 | X360-ROCKSMITH BEST BUY EDITION | 8888516864 | | | FALSE | FALSE |
| 2012 | | 2631145 | PS3-ROCKSMITH BEST BUY EDITION | 8888376880 | | | FALSE | FALSE |
| 2012 | | 2631158 | X360-SUPER STREET FIGHTER 4: ARCADE EDIT | 13388230577 | | | FALSE | FALSE |
| 2012 | | 2631167 | PS3-Super Street Fighter 4: Arcade Edit | 13388340576 | | | FALSE | FALSE |
| 2012 | | 2631176 | 3DS-RESIDENT EVIL THE MERCENARIES | 13388305018 | | | FALSE | FALSE |
| 2012 | | 2637349 | PS3-DLC-LITTLEBIGPLANET 2, SLY & BENTLEY | 400026373490 | | | FALSE | FALSE |
| 2012 | | 2637355 | PS3-DLC-LITTLEBIGPLANET 2, SLY & DAXTER | 400026373658 | | | FALSE | FALSE |
| 2012 | | 2637621 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 400026376217 | | | FALSE | FALSE |
| 2012 | | 2637521 | PS3-DLC-MLB 11 CLASSIC STADIUMS 4 PACK | 400026376211 | | | FALSE | FALSE |
| 2012 | | 2637858 | FATE THE CURSED KIN | 705341259205 | | | FALSE | FALSE |
| 2012 | | 2637855 | SPONGEBOB SQUAREPANTS: CLASH OF TRITO | 727256413306 | | | FALSE | FALSE |
| 2012 | | 2637834 | ASSASSINS CREED 1 & | 705341257300 | | | FALSE | FALSE |
| 2012 | | 2637958 | THOMAS & FRIENDS: MISTY ISLAND RESCU | 727256605147 | | | FALSE | FALSE |
| 2012 | | 2637967 | BROTHERS IN ARMS HELLS HIGHWA | 705341257409 | | | FALSE | FALSE |
| 2012 | | 2637976 | NJ MAD | 727256615242 | | | FALSE | FALSE |
| 2012 | | 2638378 | PS3-G-LITTLEBIGPLANET-SACKBOY'S STA | 400026382750 | | | FALSE | FALSE |
| 2012 | | 2638302 | PS3-G-DEAD NATION | 400026343224 | | | FALSE | FALSE |
| 2012 | | 2638357 | PS3-G-GOD OF WAR COLLECTION | 400026343574 | | | FALSE | FALSE |
| 2012 | | 2638366 | G-PS3-Tumble | 400026343666 | | | FALSE | FALSE |
| 2012 | | 2638384 | PS3-DLC-UNCHARTED 2: SIDEKICK SKIN PACK | 400026383840 | | | FALSE | FALSE |
| 2012 | | 2638339 | PS3-DLC-LITTLEBIGPLANET MARVEL COSTUME | 400026383932 | | | FALSE | FALSE |
| 2012 | | 2638311 | PS3-DLC-FAT PRINCESS: FAT ROLLS EXP PACK | 400026386117 | | | FALSE | FALSE |
| 2012 | | 2638666 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SAGA | 400026386667 | | | FALSE | FALSE |
| 2012 | | 2639037 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026390374 | | | FALSE | FALSE |
| 2012 | | 2664215 | X360-TROPICO 4 | 853490000227 | | | FALSE | FALSE |
| 2012 | | 2664384 | Wii-CABELA'S DANGEROUS HUNTS 2011 LIMIT | 47875766082 | | | FALSE | FALSE |
| 2012 | | 2655234 | 3DS-BLAZBLUE: CONTINUUM SHIFT II | 093610001471 | | | FALSE | FALSE |
| 2012 | | 2655252 | RAVENSBURGER PUZZLE PC | 859749002154 | | | TRUE | FALSE |
| 2012 | | 2655305 | MIDNIGHT MYSTERIES 3 PC | 811930012734 | | | TRUE | FALSE |
| 2012 | | 2655242 | PS3-RECORD OF AGAREST WAR ZERO | 093610001440 | | | FALSE | FALSE |
| 2012 | | 2666297 | PS3-DIRT 3 | 767649003962 | | | FALSE | FALSE |
| 2012 | | 2666717 | X360-DIRT 3 | 767649003962 | | | FALSE | FALSE |
| 2012 | | 2670131 | X360-Call Of Duty: Modern Warfare 3 | 47875955936 | | 0 | FALSE | FALSE |
| 2012 | | 2670157 | PC - Call of Duty: Modern Warfare 3 | 47875320154 | | | FALSE | FALSE |
| 2012 | | 2670175 | PS3-Call Of Duty: Modern Warfare 3 | 47875840022 | | | FALSE | FALSE |
| 2012 | | 2670337 | Wii-Call Of Duty: Modern Warfare 3 | 47875842076 | | | FALSE | FALSE |
| 2012 | | 2671561 | PS3-X-MEN: DESTINY | 47875841581 | | | FALSE | FALSE |
| 2012 | | 2670317 | Wii-X-MEN: DESTINY | 47875841748 | | | FALSE | FALSE |
| 2012 | | 2671544 | X360-X-MEN: DESTINY | 47875841115 | | | FALSE | FALSE |
| 2012 | | 2674232 | 3DS-DEAD OR ALIVE DIMENSIONS | 40198002141 | | | FALSE | FALSE |
| 2012 | | 2674345 | 3DS-GHOST RECON: RISE OF THE MANHUN | 085929160767 | | | FALSE | FALSE |
| 2012 | | 2674296 | 3DS-DUAL PEN SPORTS | 722587476290 | | | FALSE | FALSE |
| 2012 | | 2674102 | Wii-MLB PLAY MOTION W/ BLACK WIMP | 45496302353 | | | FALSE | FALSE |
| 2012 | | 2674711 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719691266 | | | FALSE | FALSE |
| 2012 | | 2674757 | PS3-Resistance 3 | 711719601628 | | | FALSE | FALSE |
| 2012 | | 2675255 | PS3-Need For Speed: The Run | 14633195866 | | 5 | FALSE | FALSE |
| 2012 | | 2677118 | Wii-NEED FOR SPEED: THE RUN | 14633195910 | | | FALSE | FALSE |
| 2012 | | 2677166 | THE SIMS 3 GENERATIONS-PC | 14633195736 | | | FALSE | FALSE |
| 2012 | | 2678056 | OPERATION FLASHPOINT: RED RIVER-PC | 45496402365 | | | TRUE | FALSE |
| 2012 | | 2678108 | X360-OPERATION FLASHPOINT: RED RIVER | 767649403509 | | | FALSE | FALSE |
| 2012 | | 2678135 | PS3-OPERATION FLASHPOINT: RED RIVER | 767649403460 | | | FALSE | FALSE |
| 2012 | | 2676641 | X360-Need For Speed: The Run | 14633194673 | | | FALSE | FALSE |
| 2012 | | 2676626 | Need For Speed: The Run-PC | 14633195903 | | | TRUE | FALSE |
| 2012 | | 2678505 | OBLIVION 5TH ANNIVERSARY EDITION PC | 93155117754 | | | TRUE | FALSE |
| 2012 | | 2678137 | PS3-OBLIVION 5TH ANNIVERSARY EDITION | 93155117761 | | | FALSE | FALSE |
| 2012 | | 2678055 | Wii-MYSTERY CASE FILES: THE MALGRAVE PC | 45496302465 | | | FALSE | FALSE |
| 2012 | | 2681235 | GODS AND HEROES PC | 837561500373 | | | TRUE | FALSE |
| 2012 | | 2686233 | PS3-SILENT HILL HD COLLECTION | 83717202233 | | | FALSE | FALSE |
| 2012 | | 2694216 | X360-EX CALIBUR AND THE FORGOTTEN KNIGHT | 83717242016 | | | FALSE | FALSE |
| 2012 | | 2686065 | 3DS-HOGGER | 83717202516 | | | FALSE | FALSE |
| 2012 | | 2686083 | PS3-NO MORE HEROES | 83717702196 | | | FALSE | FALSE |
| 2012 | | 2686108 | X360-Okamoto us: EvolBox | 83717200931 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2696437 | G-RIFT PC | 4000269069?? | | | TRUE | FALSE |
| 2012 | | 2703066 | X360-Motion Explosion | 96427017271 | | | FALSE | FALSE |
| 2012 | | 2703101 | X360-HULK HOGAN MAIN EVENT | 96427017334 | | | FALSE | FALSE |
| 2012 | | 2703139 | 3DS-COOKING MAMA 4 | 96427017336 | | | FALSE | FALSE |
| 2012 | | 2703156 | 3DS-PET ZOMBIES | 96427017233 | | | FALSE | FALSE |
| 2012 | | 2704056 | X360-FIFA SOCCER 12 | 14633196260 | | | FALSE | FALSE |
| 2012 | | 2704076 | PS3-FIFA SOCCER 12 | 14633196337 | | | FALSE | FALSE |
| 2012 | | 2706315 | RE3 ORCHESTRA 2 PC | 94923305590 | | | FALSE | FALSE |
| 2012 | | 2712785 | PS3-CATHERINE | 730665001392 | | | FALSE | FALSE |
| 2012 | | 2712876 | X360-CATHERINE | 730665300060 | | | FALSE | FALSE |
| 2012 | | 2712921 | 3DS-BRUNSWICK PRO BOWLING | 650008501230 | | | FALSE | FALSE |
| 2012 | | 2717673 | ALICE MADNESS RETURNS-PC | 14633098723 | | | TRUE | FALSE |
| 2012 | | 2718033 | PS3-RESISTANCE DUAL PACK | 711719837626 | | | FALSE | FALSE |
| 2012 | | 2721231 | Disney Club Penguin Ima Card | 799366846574 | | | FALSE | FALSE |
| 2012 | | 2721374 | CLUB PENGUIN 6 MO. $35.95 | 400027217748 | | | FALSE | FALSE |
| 2012 | | 2730245 | 3DS-THE HIDDEN | 96427017310 | | | FALSE | FALSE |
| 2012 | | 2730372 | X360-RECORD OF AGARLST WAR ZERO | 893650001457 | | | FALSE | FALSE |
| 2012 | | 2731225 | X360-THE CURSED CRUSADE | 730665000235 | | | FALSE | FALSE |
| 2012 | | 2731243 | PS3-THE CURSED CRUSADE | 730665001061 | | | FALSE | FALSE |
| 2012 | | 2735048 | PS3-DEAD RISING 2: OFF THE RECORD | 13388340484 | | | FALSE | FALSE |
| 2012 | | 2737083 | X360-DEAD RISING 2: OFF THE RECORD | 13388330432 | | | FALSE | FALSE |
| 2012 | | 2737171 | X360-RESIDENT EVIL: ORC BEST BUY LE | 13388991125 | | | FALSE | FALSE |
| 2012 | | 2737246 | PS3-RESIDENT EVIL: ORC BEST BUY LE | 13388991099 | | | FALSE | FALSE |
| 2012 | | 2742048 | Warhammer 40k: Space Marine-Pc | 752995434312 | | | FALSE | FALSE |
| 2012 | | 2749041 | X360-WARHAMMER 40K: SPACE MARINE | 752995551462 | | | FALSE | FALSE |
| 2012 | | 2749178 | PS3-WARHAMMER 40K: SPACE MARINE | 752995591367 | | | FALSE | FALSE |
| 2012 | | 2750292 | Tera Online Pc | 742725284052 | | | FALSE | FALSE |
| 2012 | | 2750726 | PS-TERA ONLINE PC PRESELL | 400027501267 | | | TRUE | FALSE |
| 2012 | | 2755121 | PS3-Ace Combat Assault Horizon | 722674410442 | | | FALSE | FALSE |
| 2012 | | 2755149 | X360-Ace Combat Assault Horizon | 722674410480 | | | FALSE | FALSE |
| 2012 | | 2758067 | PS3-DARK SOULS | 722674110471 | | | FALSE | FALSE |
| 2012 | | 2758085 | X360-DARK SOULS | 722674216508 | | | FALSE | FALSE |
| 2012 | | 2758115 | X200-Lord Defense Force Insect | 893278210000 | | | FALSE | FALSE |
| 2012 | | 2760778 | PS3-RECORD OF AGARLST WAR ZUEO LE | 093650001455 | | | FALSE | FALSE |
| 2012 | | 2765315 | X360-RECORD OF AGARLST WAR ZERO LE | 093650001426 | | | FALSE | FALSE |
| 2012 | | 2762361 | N3S-50 MORE CLASSIC GAMES | 82506601337?4 | | | FALSE | FALSE |
| 2012 | | 2762421 | X360-CATAN | 400027624218 | | | FALSE | FALSE |
| 2012 | | 2762476 | G-X360-CRAZY TAXI | 400027624768 | | | FALSE | FALSE |
| 2012 | | 2762495 | C-X360-DEAD RISING 2: CASE WEST | 400027624950 | | | FALSE | FALSE |
| 2012 | | 2762519 | C-X360-DEAD RISING 2: CASE ZERO | 400027624519 | | | FALSE | FALSE |
| 2012 | | 2762424 | C-X360-MONDAY NIGHT COMBAT | 400027624424 | | | FALSE | FALSE |
| 2012 | | 2762643 | G-X360-PORTAL: STILL ALIVE | 400027626434 | | | FALSE | FALSE |
| 2012 | | 2762469 | X360-G-SERIOUS SAM HD TFE | 400027626469 | | | FALSE | FALSE |
| 2012 | | 2762698 | X360-G-GALAGA LEGIONS | 400027626984 | | | FALSE | FALSE |
| 2012 | | 2762701 | G-X360-HYDRO THUNDER HURRICANE | 400027627013 | | | FALSE | FALSE |
| 2012 | | 2762799 | X360-G-LARA CROFT B GUARDIAN OF LIGHT | 400027627999 | | | FALSE | FALSE |
| 2012 | | 2762738 | G-X360-LIMBO | 400027627383 | | | FALSE | FALSE |
| 2012 | | 2762973 | X360-G-HARKEL BLAST ULTRA | 400027625251 | | | FALSE | FALSE |
| 2012 | | 2762934 | G-X360-MARVEL VS CAPCOM 2 | 400027625943 | | | TRUE | FALSE |
| 2012 | | 2762961 | X360-G-KG. PAC-MAN | 420016296619 | | | FALSE | FALSE |
| 2012 | | 2762998 | G-X360-PAC-MAN CHAMPIONS RP EDITION | 400027629985 | | | FALSE | FALSE |
| 2012 | | 2762674 | X360-G-PIXELRL | 400027630141 | | | FALSE | FALSE |
| 2012 | | 2762623 | X360-G-PERFECT DARK | 400027630233 | | | FALSE | FALSE |
| 2012 | | 2762637 | G-X360-PLANTS VS. ZOMBIES | 400027630325 | | | FALSE | FALSE |
| 2012 | | 2762641 | X360-G-SCOTT PILGRIM VS. THE WORLD | 400027630417 | | | FALSE | FALSE |
| 2012 | | 2762666 | X360-G-SERIOUS SAM HD SECOND ENCOUNTER | 400027630600 | | | FALSE | FALSE |
| 2012 | | 2765074 | X360-G-SHADOW COMPLEX | 400027630183 | | | FALSE | FALSE |
| 2012 | | 2762787 | G-X360-SONIC THE HEDGEHOG 4 EPISODE | 400027631025 | | | FALSE | FALSE |
| 2012 | | 2763117 | X360-G-SPLOSION MAN | 400027631117 | | | FALSE | FALSE |
| 2012 | | 2763133 | C-X360-TELEXSS MUTANT NINJA TURTLES 1989 | 400027631307 | | | FALSE | FALSE |
| 2012 | | 2763166 | G-X360-WORMS 2: ARMAGEDDON | 400027631667 | | | FALSE | FALSE |
| 2012 | | 2763175 | X360-DLC-LEGENDS AND KILLERS PACK | 400027631759 | | | FALSE | FALSE |
| 2012 | | 2763206 | X360-DLC-VARS AND CHEATS PACK | 400027631367 | | | FALSE | FALSE |
| 2012 | | 2763315 | X360-DLC-Dogs Cup | 400027631939 | | | FALSE | FALSE |
| 2012 | | 2763333 | X360-DLC-MEDAL OF HONOR ONLINE PASS | 400027633333 | | | FALSE | FALSE |
| 2012 | | 2763342 | X360-DLC-MEDAL OF HONOR HOT ZONE PACK | 400027633425 | | | FALSE | FALSE |
| 2012 | | 2763351 | X360-DLC-MEDAL OF HONOR MULTIPLAYER PACK | 400027633517 | | | FALSE | FALSE |
| 2012 | | 2764331 | X360-DLC-ALAN WAKE THE WRITER | 400027646017 | | | FALSE | FALSE |
| 2012 | | 2764259 | X360-DLC-FABLE BLUNDERSTONE DUEST PACK | 400027646591 | | | FALSE | FALSE |
| 2012 | | 2764068 | X360-DLC-Cast Black Ops First Strike Map | 400027646661 | | | FALSE | FALSE |
| 2012 | | 2764271 | X360-DLC-GEARS3 THEFLAMECO EW BALLAD | 400027640171 | | | FALSE | FALSE |
| 2012 | | 2764086 | X360-DLC-GTA IV: THE LOST AND DAMNED | 400027640867 | | | FALSE | FALSE |
| 2012 | | 2764295 | X360-DLC-HALO REACH - NOBLE MAP PACK | 400027640959 | | | FALSE | FALSE |
| 2012 | | 2765245 | X360-DLC-MAP PACK BUNDLE | 400027640451 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2783058 | X360-DLC-UNDEAD NIGHTMARE COLLECTION | 40032765658\3 | | | FALSE | FALSE |
| 2012 | | 2765067 | X360-DLC-UNDEAD NIGHTMARE PACK | 40032765667\5 | | | FALSE | FALSE |
| 2012 | | 2750276 | X360-DLC-FALLOUT NEW VEGAS - DEAD MONEY | 40032765040\7 | | | FALSE | FALSE |
| 2012 | | 2785085 | G-X360-WORMS | 40032765065\9 | | | FALSE | FALSE |
| 2012 | | 2765128 | G-X360-BOMBERMAN BATTLEFEST | 40032765123\3 | | | FALSE | FALSE |
| 2012 | | 2766231 | X360-G-BRAID | 40032766023\1 | | | FALSE | FALSE |
| 2012 | | 2766046 | X360-G-CASTLEVANIA HARMONY OF DESPAIR | 40032766046\3 | | | FALSE | FALSE |
| 2012 | | 2769364 | WII-DISNEY UNIVERSE | 71272501081\8 | | | FALSE | FALSE |
| 2012 | | 2769455 | PS3-Disney Universe | 71272502195\5 | | | FALSE | FALSE |
| 2012 | | 2769488 | X360-DISNEY UNIVERSE | 71272502156\2 | | | FALSE | FALSE |
| 2012 | | 2774231 | WII-FIFA SOCCER 12 | 14633196351 | | | FALSE | FALSE |
| 2012 | | 2774268 | 3DS-FIFA SOCCER 12 | 14633196376 | | | FALSE | FALSE |
| 2012 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | | FALSE | FALSE |
| 2012 | | 2774126 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196009 | | | FALSE | FALSE |
| 2012 | | 2774147 | WII-HARRY POTTER AND THE DEATHLY HALLOW | 14633195940 | | | FALSE | FALSE |
| 2012 | | 2774156 | HARRY POTTER AND THE DEATHLY HALLOWS-PC | 14633195996 | | | TRUE | FALSE |
| 2012 | | 2793232 | PC - Far Cry 3 | 8086086316 | | | TRUE | FALSE |
| 2012 | | 2795728 | X360-Mass Effect 3 | 14633195859 | | | FALSE | FALSE |
| 2012 | | 2795475 | WII-MADDEN NFL 12 | 14633196474 | | | FALSE | FALSE |
| 2012 | | 2802506 | X360-Just Dance 2 Standard Edition | 8086523731 | | | FALSE | FALSE |
| 2012 | | 2802987 | PS3-JUST DANCE 2 STANDARD EDITION | 8086344777 | | | FALSE | FALSE |
| 2012 | | 2803428 | WII-Just Dance 3 Best Buy Katy Perry Ed | 8086194778 | | | FALSE | FALSE |
| 2012 | | 2807236 | X360-NHL 12 | 14633196439 | | | FALSE | FALSE |
| 2012 | | 2807254 | PS3-NHL 12 | 14633196412 | | | FALSE | FALSE |
| 2012 | | 2807272 | Ps3-Max Payne 3 | 71342537606\1 | | | FALSE | FALSE |
| 2012 | | 2808781 | FOLKSMITH WITH BASS-PC | 8086666680 | | | TRUE | FALSE |
| 2012 | | 2808872 | X360-Max Payne 3 | 71342536052 | | | FALSE | FALSE |
| 2012 | | 2808936 | MAX PAYNE 3-PC | 71342536274 | | | TRUE | FALSE |
| 2012 | | 2809062 | WII-CENTIPEDE INFESTATION | 74725281536 | | | FALSE | FALSE |
| 2012 | | 2809177 | 3DS-CENTIPEDE INFESTATION | 74725281943 | | | FALSE | FALSE |
| 2012 | | 2809265 | NANCY DREW: ALIBI IN ASHES PC | 76784160083\0 | | | TRUE | FALSE |
| 2012 | | 2809344 | PS-JAGGED ALLIANCE 3 PC PRESELL | 40032809344\0 | | | TRUE | FALSE |
| 2012 | | 2809335 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2012 | | 2809431 | WII-CAPTAIN AMERICA:SUPER SOLDIER | 10006600464 | | | FALSE | FALSE |
| 2012 | | 2809526 | X360-CAPTAIN AMERICA: SUPER SOLDIER | 10006600522 | | | FALSE | FALSE |
| 2012 | | 2815123 | 3DS-SHINOBI | 10006611076 | | | FALSE | FALSE |
| 2012 | | 2815257 | 3DS-Metal Gear Solid Snake Eater | 83711224151 | | | FALSE | FALSE |
| 2012 | | 2820237 | X360-Who Wants To Be A Millionaire | 8086527022 | | | FALSE | FALSE |
| 2012 | | 2820255 | WII-JUST DANCE SUMMER PARTY LE | 8086177067 | | | FALSE | FALSE |
| 2012 | | 2820273 | Ps3-Mass Effect 3 | 14633195047 | | | FALSE | FALSE |
| 2012 | | 2820262 | MASS EFFECT 3 PS-PC | 40032903024\4 | | | TRUE | FALSE |
| 2012 | | 2820291 | MASS EFFECT 3-PC | 14633195035 | | | TRUE | FALSE |
| 2012 | | 2822466 | WII-Zumba Fitness 2 | 96427017554 | | | FALSE | FALSE |
| 2012 | | 2824091 | X360-Kinect Star Wars | 71272501912 | | | FALSE | FALSE |
| 2012 | | 2824156 | X360-Hitman Absolution | 60224071036 | | | FALSE | FALSE |
| 2012 | | 2824194 | PS3-Hitman Absolution | 60224091046 | | | FALSE | FALSE |
| 2012 | | 2830241 | 3DS-NEED FOR SPEED: THE RUN | 14633195027 | | | FALSE | FALSE |
| 2012 | | 2831233 | PS3-EARTH DEFENSE FORCE: INSECT ARMAGEDDON | 87071819035\0 | | | FALSE | FALSE |
| 2012 | | 2833221 | X360-Call Of Duty: Black Ops LE w/ Map | 47875081833 | | | FALSE | FALSE |
| 2012 | | 2833259 | Ps3-Call Of Duty: Black Ops LE w/ Map | 47875072717 | | | FALSE | FALSE |
| 2012 | | 2833268 | PS3-SONIC GENERATIONS | 10086640552 | | | FALSE | FALSE |
| 2012 | | 2833293 | X360-SONIC GENERATIONS | 10086640552 | | | FALSE | FALSE |
| 2012 | | 2843125 | PS3-CAPTAIN AMERICA: SUPER SOLDIER | 10006600507 | | | FALSE | FALSE |
| 2012 | | 2842176 | WII-SING 4 YOU FLUX BUNDLE | 65000656050 | | | FALSE | FALSE |
| 2012 | | 2847162 | ARMA 2:REINFORCEMENTS PC | 87079036502\8 | | | FALSE | FALSE |
| 2012 | | 2847196 | ASTRO SLUGS-PC | 81193070281\9 | | | TRUE | FALSE |
| 2012 | | 2842406 | HIDDEN MYSTERIES:ROYAL FAMILY SECRETS PC | 83465065209 | | | TRUE | FALSE |
| 2013 | | 2847602 | X360-MICHAEL PHELPS: PUSH THE LIMIT | 81207701507 | | | FALSE | FALSE |
| 2012 | | 2847591 | X360-RISE OF NIGHTMARE | 10006660961 | | | FALSE | FALSE |
| 2012 | | 2842751 | X360-SEGA ALL STARS: ONCL UPON | 68352919568 | | | FALSE | FALSE |
| 2012 | | 2842775 | X360-HOUSE OF THE DEAD: OVERKILL | 10006609676 | | | FALSE | FALSE |
| 2012 | | 2843282 | PS3-HOUSE OF THE DEAD OVERKILL | 10006619576 | | | FALSE | FALSE |
| 2013 | | 2845909 | WII-SKANG 5 | 80681065\7 | | | FALSE | FALSE |
| 2012 | | 2846234 | PS3-DRAGON BALL Z: BUDOKAI COLLECTION | 73711982752\7 | | | FALSE | FALSE |
| 2012 | | 2846543 | N3DS-BEN 10 TRIPLE PACK - DS | 87973037027\7 | | | FALSE | FALSE |
| 2012 | | 2846252 | 3DS-PAC-MAN AND GALAGA DIMENSIONS | 72257470031\1 | | | FALSE | FALSE |
| 2012 | | 2846261 | Ps3-White Knight Chronicles II | 87072813007\4 | | | FALSE | FALSE |
| 2012 | | 2846298 | Ben 10 Galactic Racing - X360 | 87972620110 | | | FALSE | FALSE |
| 2012 | | 2846104 | Ps3-Ben 10 Galactic Racing | 87072813008\1 | | | FALSE | FALSE |
| 2012 | | 2846113 | Nds-Ben 10 Galactic Racing | 87972637646 | | | FALSE | FALSE |
| 2012 | | 2846122 | X360-Ben 10 Galactic Racing | 87973042070 | | | FALSE | FALSE |
| 2012 | | 2846131 | Wii-Ben 10 Galactic Racing | 87972834127 | | | FALSE | FALSE |
| 2012 | | 2850091 | X360-DLC-COD: Black Ops ANNIHILATION | 40032850091\7 | | | FALSE | FALSE |
| 2012 | | 2850436 | DLC-X360-COD: BLACK OPS ESCALATION MAP-7 | 40032850436\9 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2656251 | PS3-MADDEN NFL 12 Hall of Fame Edition | 14633196817 | | | FALSE | FALSE |
| 2012 | | 2656463 | X360-MADDEN NFL 12 Hall of Fame Edition | 14633196824 | | | FALSE | FALSE |
| 2012 | | 2656517 | X360-Halo: Combat Evolved Anniversary | 885370036565 | | | FALSE | FALSE |
| 2012 | | 2656544 | X360-Halo 4 | 885370042672 | | | FALSE | FALSE |
| 2012 | | 2655562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2012 | | 2656595 | 3DS-LUIGI'S MANSION: DARK MOON | 45496742157 | | | FALSE | FALSE |
| 2012 | | 2656614 | 3ds-Kid Icarus: Uprising | 45496741686 | | | FALSE | FALSE |
| 2012 | | 2656636 | 3DS-IMAGINE FASHION STYLE SETTER | 8888167051 | | | FALSE | FALSE |
| 2012 | | 2669166 | JADE ROUSSEAU-THE FALL OF SAINT ANTON PC | 5025290104218 | | | TRUE | FALSE |
| 2012 | | 2671231 | SHERLOCK HOLMES: HOUNDS OF THE BASKE PC | 47875313637 | | | TRUE | FALSE |
| 2012 | | 2671401 | DARK FALLS: EDGAR ALLAN POE'S THE BL PC | 47875313680 | | | TRUE | FALSE |
| 2012 | | 2671494 | NIS-SHIP WII-ZUMBA DO NOT SELL | 9642701 6845 | | | FALSE | FALSE |
| 2012 | | 2877929 | PS3-UNCHARTED 3 COLLECTORS EDITION | 711719836629 | | | FALSE | FALSE |
| 2012 | | 2877938 | X360-DLC-DEADLIEST WARRIOR | 40002877 9382 | | | FALSE | FALSE |
| 2012 | | 2877965 | X360-DLC-EA SPORTS MMA ONLINE PASS | 400028779658 | | | FALSE | FALSE |
| 2012 | | 2878074 | X360-DLC-FNR 11 ONLINE PASS | 400028780180 | | | FALSE | FALSE |
| 2012 | | 2878142 | X360-DLC-ONLINE PASS | 400028781422 | | | FALSE | FALSE |
| 2012 | | 2878151 | X360-DLC-X360-G-GEOMETRY WARS: RETRO EVO | 400028781314 | | | FALSE | FALSE |
| 2012 | | 2878186 | X360-DLC-OPERATION: ANKORAGE | 400028781880 | | | FALSE | FALSE |
| 2012 | | 2878203 | X360-G-SUPER MEAT BOY | 400028782030 | | | FALSE | FALSE |
| 2012 | | 2878221 | X360-G-TOY SOLDIERS | 400028782214 | | | FALSE | FALSE |
| 2012 | | 2878245 | X360-DLC-OVERLORD | 400028782498 | | | FALSE | FALSE |
| 2012 | | 2878258 | G-X360-TRIALS HD | 400028782580 | | | FALSE | FALSE |
| 2012 | | 2878276 | X360-DLC-DANTE'S: VENDETTA PACK | 400028782764 | | | FALSE | FALSE |
| 2012 | | 2878315 | X360-DLC-ASSAIN - STOLEN MEMORY | 400028783198 | | | FALSE | FALSE |
| 2012 | | 2878328 | X360-DLC-PREMIUM DELUGE PACK | 400028783280 | | | FALSE | FALSE |
| 2012 | | 2878337 | X360-DLC-LAIR OF THE SHADOW BROKER | 400028783372 | | | FALSE | FALSE |
| 2012 | | 2878346 | X360-DLC-PREMIUM TOY BOX PACK | 400028783464 | | | FALSE | FALSE |
| 2012 | | 2878364 | X360-DLC-SEQUENCE 12: BATTLE OF FORLI | 400028783648 | | | FALSE | FALSE |
| 2012 | | 2878382 | DLC-X360-Left 4 Dead 2: The Sacrifice | 400028783822 | | | FALSE | FALSE |
| 2012 | | 2878391 | X360-DLC-SHANK | 400028783914 | | | FALSE | FALSE |
| 2012 | | 2878400 | X360-DLC-MINERVA'S DEN | 400028784003 | | | FALSE | FALSE |
| 2012 | | 2878424 | X360-DLC-MOTHERSHIP ZETA | 400028784249 | | | FALSE | FALSE |
| 2012 | | 2878451 | X360-DLC-THE HIT | 400028784513 | | | FALSE | FALSE |
| 2012 | | 2889044 | X360-MASS EFFECT 3 COLLECTOR'S EDITION | 14633196590 | | | FALSE | FALSE |
| 2012 | | 2889053 | PS3-MASS EFFECT 3 COLLECTORS EDITION | 14633196577 | | | FALSE | FALSE |
| 2012 | | 2897255 | X360-KINECT SPORTS SEASON 2 | 885370354881 | | | FALSE | FALSE |
| 2012 | | 2897273 | X360-KINECT DISNEYLAND ADVENTURES | 885370346837 | | | FALSE | FALSE |
| 2012 | | 2897291 | X360-Kinect mals With Bears | 885370316902 | | | FALSE | FALSE |
| 2012 | | 2897316 | X360-Dance Central 2 | 885370354313 | | | FALSE | FALSE |
| 2012 | | 2901580 | 325-MAH JONGG CLUB 32 | 732963430611 | | | FALSE | FALSE |
| 2012 | | 2903173 | X360-MINECRAFT | 4035200311724 | | | FALSE | FALSE |
| 2012 | | 2904136 | X360-FABLE: THE JOURNEY | 885370376173 | | | FALSE | FALSE |
| 2013 | | 2904166 | AGE OF EMPIRES ONLINE-PC | 885370367164 | | | TRUE | FALSE |
| 2013 | | 2907271 | WII-SESAME STREET: READY, SET, GROVER | 88762912979 | | | FALSE | FALSE |
| 2012 | | 2915473 | PS3-HU CLOUDAU | 827191262455 | | | FALSE | FALSE |
| 2013 | | 2915776 | PS3-THE DARKNESS II | 710425476165 | | | FALSE | FALSE |
| 2013 | | 2916152 | PC - The Darkness II | 710425476165 | | | TRUE | FALSE |
| 2013 | | 2916369 | PC - The Sims 3: Town Life Stuff | 14633193108 | | | TRUE | FALSE |
| 2013 | | 2918005 | ASSASSIN'S CREED REVELATIONS-PC | 8888666042 | | | TRUE | FALSE |
| 2013 | | 2919067 | P ANTS VS. ZOMBIES GOTY LE SUNFLOWER PC | 893274002410 | | | TRUE | FALSE |
| 2012 | | 2927305 | PS3-BIOSHOCK INFINITE | 710425472305 | | | FALSE | FALSE |
| 2013 | | 2935292 | X360-GUNSTRINGER | 885370344470 | | | FALSE | FALSE |
| 2012 | | 2937526 | N2S-SESAME STREET: READY, SET, GROVER | 882975172658 | | | FALSE | FALSE |
| 2013 | | 2938174 | X360-MICROSOFT FLIGHT | 710425406365 | | | FALSE | FALSE |
| 2013 | | 2938169 | WII-NICKTOONS MLB | 710425446214 | | | FALSE | FALSE |
| 2012 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP | 400029362916 | | | FALSE | FALSE |
| 2013 | | 2939376 | DLC-PS3-COD: Black Ops ESCALATION MAP 2 | 400029362950 | | | FALSE | FALSE |
| 2013 | | 2945257 | X360-CALL OF DUTY: MW3 HARDENED EDITION | 47875847111 | | | FALSE | FALSE |
| 2012 | | 2945234 | PS3-Call of Duty: MW3 Hardened Edition | 47875847128 | | | FALSE | FALSE |
| 2013 | | 2945626 | X360-OPERATIONS EXCELLENT Special Edition | 031319012603 | | | FALSE | FALSE |
| 2013 | | 2953607 | X360-Forza Motorsport 4 Limited Collector | 885370308679 | | | FALSE | FALSE |
| 2013 | | 2958671 | N2S-PET 2 PUPPYZ & KITTENZ | 8888166565 | | | FALSE | FALSE |
| 2013 | | 2958687 | 325-MICHAEL JACKSON THE EXPERIENCE | 8888166761 | | | FALSE | FALSE |
| 2013 | | 2954706 | 325-THE ADVENTURES OF TINTIN THE GAME | 8888166641 | | | FALSE | FALSE |
| 2012 | | 2958726 | PSV-UNCHARTED: GOLDEN ABYSS | 711719376408 | | | FALSE | FALSE |
| 2013 | | 2958766 | PSV-LITTLE BIG PLANET | 711719370381 | | | FALSE | FALSE |
| 2013 | | 2959054 | PSV-MODNATION RACERS: ROAD TRIP | 711719320315 | | | FALSE | FALSE |
| 2013 | | 2965344 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029605407 | | | FALSE | FALSE |
| 2013 | | 2967236 | WII-JUST DANCE KIDS 2 | 8888376954 | | | FALSE | FALSE |
| 2013 | | 2967245 | X360-THE DARKNESS II | 710425450210 | | | FALSE | FALSE |
| 2013 | | 2968132 | PS3-EXSCARA 4 | 815653013282 | | | FALSE | FALSE |
| 2013 | | 2971218 | N2S-DRAGON QUEST MONSTERS JOKER 2 | 45496741600 | | | FALSE | FALSE |
| 2013 | | 2971306 | PC-STRONGHOLD 3 | 670561500393 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital |
|---|---|---|---|---|---|---|---|---|
| 2012 | ▓ | 2977561 | Wii-NBA 2k12 | 710425440571 | | | FALSE | FALSE |
| 2012 | ▓ | 2977637 | X360-Nba 2k12 | 710425490552 | | | FALSE | FALSE |
| 2012 | ▓ | 2978561 | PS3-Nba 2k12 | 710425470561 | | | FALSE | FALSE |
| 2012 | ▓ | 2979234 | PEEL DIAL GODS OF OLYMPUS PC | 694721190524 | | | FALSE | FALSE |
| 2012 | ▓ | 2989586 | NBA 2k12-PC | 710425410596 | | | TRUE | FALSE |
| 2012 | ▓ | 3001237 | PS3-SAINTS ROW: THE THIRD PLATINUM PACK | 752919991308 | | | FALSE | FALSE |
| 2012 | ▓ | 3001546 | X360-SAINTS ROW: THE THIRD PLATINUM PACK | 752919554135 | | | FALSE | FALSE |
| 2012 | ▓ | 3001273 | PC-THE SIMS MEDIEVAL: PIRATES AND NOBLE | 14633196232 | | | FALSE | FALSE |
| 2012 | ▓ | 3001582 | PS3-TIGER WOODS PGA TOUR 12: THE MASTERS | 14633190757 | | | TRUE | FALSE |
| 2012 | ▓ | 3002526 | Wii-Nintendo Selects: Super Mario Galaxy | 45496902612 | | | FALSE | FALSE |
| 2012 | ▓ | 3002582 | Wii-Nintendo Selects: Punch-Out!! | 45496902636 | | | FALSE | FALSE |
| 2012 | ▓ | 3003246 | Wii-Nintendo Selects: Mario Strikers Cha | 45496902025 | | | FALSE | FALSE |
| 2012 | ▓ | 3003314 | Wii-Nintendo Selects: Super Paper Mario | 45496902629 | | | FALSE | FALSE |
| 2012 | ▓ | 3004269 | 3ds-Pokemon Rumble Blast | 45496741729 | | | FALSE | FALSE |
| 2012 | ▓ | 3004671 | Wii-Kirby'S Return To Dream Land | 45496902643 | | | FALSE | FALSE |
| 2012 | ▓ | 3021569 | PS3-WWE 12 | 752919993354 | | | FALSE | FALSE |
| 2012 | ▓ | 3021587 | X360-Wwe 12 | 752919953471 | | | FALSE | FALSE |
| 2012 | ▓ | 3021592 | Wii-WWE 12 | 785138505257 | | | FALSE | FALSE |
| 2012 | ▓ | 3021670 | Wii-THE BLACK EYED PEAS EXPERIENCE | 008819708? | | | FALSE | FALSE |
| 2012 | ▓ | 3031171 | STAR WARS: THE OLD REPUBLIC-PC | 14633180522 | | | TRUE | FALSE |
| 2012 | ▓ | 3031366 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 400300313666 | | | FALSE | FALSE |
| 2012 | ▓ | 3031505 | PS3-SSX | 14633196436 | | | FALSE | FALSE |
| 2012 | ▓ | 3031568 | X360-SSX | 14633196443 | | | FALSE | FALSE |
| 2012 | ▓ | 3039085 | PS-STAR WARS: THE OLD REPUBLIC CE | 400032280658 | | | FALSE | FALSE |
| 2012 | ▓ | 3039319 | Star Wars: The Old Republic Collector'S | 14633166546 | | | FALSE | FALSE |
| 2012 | ▓ | 3040544 | Math Advantage 2012 Pc | 705383261612 | | | FALSE | FALSE |
| 2012 | ▓ | 3040641 | Elementary Advantage 2012 Pc | 705383261315 | | | FALSE | FALSE |
| 2012 | ▓ | 3046535 | PS3-ROCKSMITH - GUITAR BUNDLE BBY ED | 888436488 | 5 | | FALSE | FALSE |
| 2012 | ▓ | 3046566 | X360-ROCKSMITH - GUITAR BUNDLE BBY ED | 8884506862 | | | FALSE | FALSE |
| 2012 | ▓ | 3046293 | Wii-RAYMAN ORIGINS | 008411855 | | | FALSE | FALSE |
| 2012 | ▓ | 3046575 | PS3-BATMAN: ARKHAM CITY COLLECTOR'S E | 60352921606 | | | FALSE | FALSE |
| 2012 | ▓ | 3046603 | X360-BATMAN: ARKHAM CITY COLLECTOR'S E | 60352921366 | | | FALSE | FALSE |
| 2012 | ▓ | 3052558 | PS3-Rayman Origins | 008644652 | | | FALSE | FALSE |
| 2012 | ▓ | 3052276 | X360-RAYMAN ORIGINS | 008652606 | | | FALSE | FALSE |
| 2012 | ▓ | 3052594 | X360-HASBRO FAMILY GAME NIGHT 4 | 14633196635 | | | FALSE | FALSE |
| 2012 | ▓ | 3052119 | X360-HASBRO FAMILY GAME NIGHT FUN PACK | 14633196632 | | | FALSE | FALSE |
| 2012 | ▓ | 3052128 | Wii-HASBRO FAMILY GAME NIGHT 4 | 14633190678 | | | FALSE | FALSE |
| 2012 | ▓ | 3052137 | Wii-HASBRO FAMILY GAME NIGHT FUN PACK | 14633196856 | | | FALSE | FALSE |
| 2012 | ▓ | 3052146 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196661 | 5 | | FALSE | FALSE |
| 2012 | ▓ | 3055161 | X360-LEGO HARRY POTTER: YEARS 5-7 | 883929187560 | | | FALSE | FALSE |
| 2012 | ▓ | 3055196 | PS3-LEGO HARRY POTTER: YEARS 5-7 | 885929187920 | | | FALSE | FALSE |
| 2012 | ▓ | 3055607 | Wii-Lego Harry Potter Years 5-7 | 883929186457 | | | FALSE | FALSE |
| 2012 | ▓ | 3064231 | Middle School Advantage 2012 Pc | 705383261413 | | | FALSE | FALSE |
| 2012 | ▓ | 3064295 | High School Advantage 2012 Pc | 705383261513 | | | FALSE | FALSE |
| 2012 | ▓ | 3064611 | 3-DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | | FALSE | FALSE |
| 2012 | ▓ | 3064240 | 3DS-LEGO HARRY POTTER: YEARS 5-7-PC | 883929190361 | | | FALSE | FALSE |
| 2012 | ▓ | 3064257 | LEGO HARRY POTTER: YEARS 5-7 PC | 883929236817 | | | TRUE | FALSE |
| 2012 | ▓ | 3071476 | 3DS-SPIDER-MAN: THE EDGE OF TIME | 47875841321 | | | FALSE | FALSE |
| 2012 | ▓ | 3071687 | PS3-SPIDER-MAN: EDGE OF TIME | 47875841249 | | | FALSE | FALSE |
| 2012 | ▓ | 3071406 | X360-SPIDER-MAN: EDGE OF TIME | 47875841740 | | | FALSE | FALSE |
| 2012 | ▓ | 3071476 | X-DS-SPIDER-MAN: EDGE OF TIME | 47875841327 | | | FALSE | FALSE |
| 2012 | ▓ | 3074543 | Wii-SPIDER-MAN: EDGE OF TIME | 47875841354 | | | FALSE | FALSE |
| 2012 | ▓ | 3071505 | Wii-WIPEOUT: SEASON 2 | 47875763685 | | | FALSE | FALSE |
| 2012 | ▓ | 3071576 | X-DS-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2012 | ▓ | 3071502 | X360-WIPEOUT: SEASON 2 | 47875763647 | | | FALSE | FALSE |
| 2012 | ▓ | 3071535 | PS3-WIPEOUT: SEASON 2 | 47875763685 | | | FALSE | FALSE |
| 2012 | ▓ | 3072537 | 3DS-WHIPOUT SEASON 2 | 47875760754 | | | FALSE | FALSE |
| 2012 | ▓ | 3072407 | X360-HAPPY FEET TWO | 883929151004 | | | FALSE | FALSE |
| 2012 | ▓ | 3072431 | PS3-HAPPY FEET TWO | 60352921586 | | | FALSE | FALSE |
| 2012 | ▓ | 3072451 | Wii-HAPPY FEET TWO | 60352921493 | | | FALSE | FALSE |
| 2012 | ▓ | 3073170 | X-DS-HAPPY FEET TWO | 883929182053 | | | FALSE | FALSE |
| 2012 | ▓ | 3073203 | 3DS-HAPPY FEET TWO | 883929177562 | | | FALSE | FALSE |
| 2012 | ▓ | 3074648 | MARGAYVE MEMOIR 3 PL | 031500769860 | | | FALSE | FALSE |
| 2012 | ▓ | 3086537 | PS-STAR WARS: THE OLD REPUBLIC-PL | 400040635679 | | | TRUE | FALSE |
| 2012 | ▓ | 3086587 | X360-ULTIMATE MARVEL VS CAPCOM 3 | 13388330577 | | | TRUE | FALSE |
| 2012 | ▓ | 3086596 | Ps3-Ultimate Marvel Vs Capcom 3 | 13388340571 | | | FALSE | FALSE |
| 2012 | ▓ | 3105111 | X360-BARBIE JOHNSON: Anything w/ Engine | 817173031271 | | | FALSE | FALSE |
| 2012 | ▓ | 3105173 | PS3-F1 2011 | 767649403523 | | | FALSE | FALSE |
| 2012 | ▓ | 3116176 | 3DS-PAC-MAN PARTY 3D | 722674700337 | | | FALSE | FALSE |
| 2012 | ▓ | 3116171 | Dark Parables: The Exile France PC | 705383213802 | | | TRUE | FALSE |
| 2012 | ▓ | 3116404 | PC-4 TAR FOR SALE: MYSTERY OF MCBURG) MA | 478753138819 | | | FALSE | FALSE |
| 2012 | ▓ | 3174091 | Xbox Live Demo - GOW3 | 799366790021 | | | FALSE | FALSE |
| 2012 | ▓ | 3730366 | X360-BLADES OF TIME | 827172401207 | | | FALSE | FALSE |
| 2012 | ▓ | 3730302 | Xbox Live - 600pts (3-Pack) | 793366778516 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3`52235 | DLC-X360-CALL OF DUTY:BLACK OPS RIZURAI | 4000315302291 | | | FALSE | FALSE |
| 2012 | | 3`52127 | X360-PRO EVOLUTION SOCCER 2012 | 827172501233 | | | FALSE | FALSE |
| 2012 | | 3`52321 | P3-Pro Evolution Soccer 2012 | 827172502264 | | | FALSE | FALSE |
| 2012 | | 3`58598 | WII-JIMMIE JOHNSON Anything with an Engi | 827174012260 | | | FALSE | FALSE |
| 2012 | | 3`64223 | WII-KARAOKE REV GLEE 3 BUNDLE | 827172513429 | | | FALSE | FALSE |
| 2012 | | 3`55234 | WII-DANCE REVOLUTION II | 827172213229 | | | FALSE | FALSE |
| 2012 | | 3`63282 | WII-KARAOKE REV GLEE 3 (SW) | 827174012261 | | | FALSE | FALSE |
| 2012 | | 3`64272 | WII-PRO EVOLUTION SOCCER 2012 | 827174012278 | | | FALSE | FALSE |
| 2012 | | 3`66335 | X360-METAL GEAR SOLID HD COLLECTION | 827172013215 | | | FALSE | FALSE |
| 2012 | | 3`66937 | 3Ds-Face Racers Photo Finish | 96427017159 | | | FALSE | FALSE |
| 2012 | | 3`66742 | 3DS-NANO ASSAULT | 96427017417 | | | FALSE | FALSE |
| 2012 | | 3`66737 | P3-Metal Gear Solid Hd Collection | 827172022312 | | | FALSE | FALSE |
| 2012 | | 3`66824 | X360-Neverdead | 827173015529 | | | FALSE | FALSE |
| 2012 | | 3`67259 | X360-Birds of Steel | 827173013316 | | | FALSE | FALSE |
| 2012 | | 3`67277 | P3-Birds of Steel | 827172022315 | $ | | FALSE | FALSE |
| 2012 | | 3`67365 | 3DS-FAMOUS PENCIL PUZZLE | 827172413421 | | | FALSE | FALSE |
| 2012 | | 3`74234 | Igt Slots Cleopatra P1 | 705381275030 | | | FALSE | FALSE |
| 2012 | | 3`80602 | X360-BODYCOUNT | 767649403114 | | | FALSE | FALSE |
| 2012 | | 3`62256 | P53-BODYCOUNT | 767649403444 | | | FALSE | FALSE |
| 2012 | | 3`84726 | P53-Spec Ops: The Line | 713425471513 | | | FALSE | FALSE |
| 2012 | | 3`84753 | X360-Spec Ops: The Line | 713425491504 | | | FALSE | FALSE |
| 2012 | | 3`84908 | SPEC OPS THE LINE-PC | 713425317767 | | | TRUE | FALSE |
| 2012 | | 3`84908 | X360-Uhr 3 | 752919553794 | | | FALSE | FALSE |
| 2012 | | 3`84935 | P3-Uhr 3 | 752919993477 | | | FALSE | FALSE |
| 2012 | | 3309268 | P53-EL SHADDAI | 893384300533 | | | FALSE | FALSE |
| 2012 | | 3309285 | X360-EL SHADDAI | 893384300540 | $ | | FALSE | FALSE |
| 2012 | | 3315366 | NDS-YOU DON'T KNOW JACK | 785158364278 | | | FALSE | FALSE |
| 2012 | | 3315875 | NDS-JUST IN TIME TRANSLATIONS | 785158363196 | | | FALSE | FALSE |
| 2012 | | 3315311 | NDS LEGO 3 PACK | 696055185658 | | | FALSE | FALSE |
| 2012 | | 3318226 | P53-Blades Of Time | 827173022236 | | | FALSE | FALSE |
| 2012 | | 3218295 | P53-JIMMIE JOHNSON ANYTHING WITH AN ENGI | 827172022318 | | | FALSE | FALSE |
| 2012 | | 3322238 | MASS EFFECT 3 COLLECTOR'S EDITION | 14633165354 | | | FALSE | FALSE |
| 2012 | | 3324218 | G-ROME, TOTAL WAR GOLD EDITION PC | 40003242562 | | | TRUE | FALSE |
| 2012 | | 3326264 | G-TEST DRIVE UNLIMITED 2 PC | 40003230640 | | | TRUE | FALSE |
| 2012 | | 3232196 | X360-Urban Gameplant W/Xdrive Studio 1 | 752919553756 | | | FALSE | FALSE |
| 2012 | | 3326204 | G-SHOGUN II TOTAL WAR PC | 40003230240 | | | TRUE | FALSE |
| 2012 | | 3326268 | G-WITCHER 2: ASSASSINS OF KINGS PC | 40003230382 | | | TRUE | FALSE |
| 2012 | | 3236277 | P53-Urban Gameplant W/Xdrive Studio 1 | 752919993453 | | | FALSE | FALSE |
| 2012 | | 3230295 | G-DUNGEONS & DRAGONS: DAGGERDALE PC | 40003230950 | | | TRUE | FALSE |
| 2012 | | 3230338 | G-THE FIRST TEMPLAR PC | 40003230384 | | | TRUE | FALSE |
| 2012 | | 3230347 | G-TROPICO 4 PC | 40003230476 | | | TRUE | FALSE |
| 2012 | | 3230365 | G-GODS AND HEROS: ROME RISING | 40003230650 | | | FALSE | FALSE |
| 2012 | | 3221309 | G-DISCIPLES III: RENAISSANCE | 40003231000 | | | FALSE | FALSE |
| 2012 | | 3231216 | G-DUNGEONS PC | 40003231646 | | | TRUE | FALSE |
| 2012 | | 3244266 | NDS-PENGUINS OF MADAGASCAR DR BLOWHOLE | 785158364264 | | | FALSE | FALSE |
| 2012 | | 3244621 | X360-The Elder Scrolls V: Skyrim Ce | 93153117230 | | | FALSE | FALSE |
| 2012 | | 3244767 | P53-The Elder Scrolls V: Skyrim Cf | 93153117273 | | | FALSE | FALSE |
| 2012 | | 3244731 | The Elder Scrolls V: Skyrim CE PC | 93153117716 | | | TRUE | FALSE |
| 2012 | | 3245439 | DRG-STAR WARS THE OLD REPUBLIC-PC | 40003454492 | | | FALSE | FALSE |
| 2012 | | 3294403 | Digital&Deluxe 3 PC | 40003294423 | | | TRUE | FALSE |
| 2012 | | 3294743 | P53-Little Big Planet 2 Special Edition | 711719037210 | | | FALSE | FALSE |
| 2012 | | 3294752 | P53-GOD OF WAR: ORIGINS COLLECTION | 711719039071 | | | FALSE | FALSE |
| 2012 | | 3301256 | X360-PENGUINS OF MADAGASCAR DR BLOWHOL | 752919503381 | | | FALSE | FALSE |
| 2012 | | 3301458 | WII-DRWAR-PENGUINS OF MADAGASCAR DR BLOW | 785158364915 | | | FALSE | FALSE |
| 2012 | | 3301547 | P53-PENGUINS OF MADAGSCAR DR BLOWHOLE R | 752919503668 | | | FALSE | FALSE |
| 2012 | | 3301556 | X360-F1 2011 | 767649402530 | | | FALSE | FALSE |
| 2012 | | 3302721 | X360-BLACKED PLUS THE EXPERIENCE | 858652706A | | | FALSE | FALSE |
| 2012 | | 3303566 | SOYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 478758415660 | | | FALSE | FALSE |
| 2012 | | 3306929 | Srylanders Spyro Adventure 3 Character | 478758441664 | | | FALSE | FALSE |
| 2012 | | 3307462 | SOLYANDOUS SPYRO'S ADVENTURE ADVENTUE | 478758415617 | | | FALSE | FALSE |
| 2012 | | 3321159 | P53-EVERYBODY DANCE | 711719036220 | | | FALSE | FALSE |
| 2012 | | 3321702 | P53-MEDIEVAL MOVES:DEADMUND'S QUEST | 711719037524 | | | FALSE | FALSE |
| 2012 | | 3396631 | Holiday Hop H | 817930768538 | | | FALSE | FALSE |
| 2012 | | 3397234 | G-THE SIMS MEDIEVAL: PIRATES AND NOBLES | 40003691054 | $ | | FALSE | FALSE |
| 2012 | | 3425307 | WII-GAMBE: JR1, SET AND STYLE | 785138304977 | | | FALSE | FALSE |
| 2012 | | 3425334 | NDS-BARBIE JET, SET AND STYLE | 785138304960 | | | FALSE | FALSE |
| 2012 | | 3425317 | X360-DEPAK CHOPRA PROJECT | 752919553896 | | | FALSE | FALSE |
| 2012 | | 3431061 | X360-PROTOTYPE 2 | 478758440190 | | | FALSE | FALSE |
| 2012 | | 3432721 | P53-PROTOTYPE 2 | 478758441117 | | | FALSE | FALSE |
| 2012 | | 3432751 | P-STOTYPE 2 PC | 478751125A1 | | | TRUE | FALSE |
| 2012 | | 3434076 | L-Harland's Extermine Pc | 50214504475 | | | FALSE | FALSE |
| 2012 | | 3432968 | X360-LORD OF THE RINGS: WAR IN THE N CI | 661929214788 | | | FALSE | FALSE |
| 2012 | | 3427297 | P53-LORD OF THE RINGS: WAR IN THE N CF | 843929214181 | | | FALSE | FALSE |
| 2012 | | 3431232 | X360-Borderlands 2 | 713425491016 | $ | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3433049 | PL3-Borderlands 2 | 710425411025 | | | FALSE | FALSE |
| 2012 | | 3433102 | PC - Borderlands 2 | 710425411038 | | | FALSE | FALSE |
| 2012 | | 3433111 | PS3-BORDERLANDS 2-PC PRE SELL | 400034304304 | | | TRUE | FALSE |
| 2012 | | 3440438 | G-DEUS EX: HUMAN REVOLUTION PC | 400034404304 | | | FALSE | FALSE |
| 2012 | | 3447252 | OBLIVION GAME OF THE YEAR EDITION PC | 93155118184 | | | TRUE | FALSE |
| 2012 | | 3447304 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2012 | | 3447362 | X360-GREASE KINECT | 812872011417 | | | FALSE | FALSE |
| 2012 | | 3447458 | X360-BLACKWATER KINECT | 812872011448 | | | FALSE | FALSE |
| 2012 | | 3447653 | 3DS-CAPTAIN AMERICA: Super Soldiers | 10086610221 | | | FALSE | FALSE |
| 2012 | | 3447662 | Wii-Mario & Sonic At The London Olympics | 10086650405 | | | FALSE | FALSE |
| 2012 | | 3447695 | 3ds-Sonic Generations | 10086611045 | | | FALSE | FALSE |
| 2012 | | 3447726 | 3ds-Mario & Sonic At The London Olympics | 10086611069 | | | FALSE | FALSE |
| 2012 | | 3447762 | X360-ANARCHY REIGNS | 10086660553 | | | FALSE | FALSE |
| 2012 | | 3447926 | PS3-ANARCHY REIGNS | 10086630545 | | | FALSE | FALSE |
| 2012 | | 3451783 | 3DS-OREGON TRAIL | 65000850193 | | | FALSE | FALSE |
| 2012 | | 3451909 | Wii-OREGON TRAIL | 65000852016 | | | FALSE | FALSE |
| 2012 | | 3451923 | Wii-SANTA CLAUS IS COMIN' TO TOWN | 65000850127B | | | FALSE | FALSE |
| 2012 | | 3451965 | Sega 15th Anniversary 4 Pk PL | 810749002165 | | | FALSE | FALSE |
| 2012 | | 3451974 | Premium 6 Pack PC | 811930197465 | | | FALSE | FALSE |
| 2012 | | 3453149 | Wii-CABELA'S BIG GAME HUNTER 2012 | 47875765627 | | | FALSE | FALSE |
| 2012 | | 3455185 | X360-CABELA'S BIG GAME HUNTER 2012 | 47875766665 | | | FALSE | FALSE |
| 2012 | | 3455352 | PS3-CABELA'S BIG GAME HUNTER 2012 | 47875765702 | | | FALSE | FALSE |
| 2012 | | 3455390 | X360-CABELA'S BIG GAME HUNTER 2012 W GUN | 47875765689 | | | FALSE | FALSE |
| 2012 | | 3455421 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875765726 | | | FALSE | FALSE |
| 2012 | | 3454456 | NDS-1001 TOUCH GAMES | 814250011350 | | | FALSE | FALSE |
| 2012 | | 3455573 | HOYLE CASINO GAMES 2012 PC | 705341278108 | | | FALSE | FALSE |
| 2012 | | 3455591 | HOYLE CARD GAMES 2012 PC | 705341278306 | | | TRUE | FALSE |
| 2012 | | 3455607 | HOYLE PUZZLE BOARD GAMES 2012 | 705341278405 | | | FALSE | FALSE |
| 2012 | | 3455634 | NDS-QUEST FOR ZHU | 47875766785 | | | FALSE | FALSE |
| 2012 | | 3457153 | PS3-CHILD OF EDEN | 8088446393 | | | FALSE | FALSE |
| 2012 | | 3457923 | X360-SKADIT HILL PC Collection | 83717301332 | | | FALSE | FALSE |
| 2012 | | 3475294 | G-X360-Call Of Duty: Elite Premium Membe | 400034750948 | | | FALSE | FALSE |
| 2012 | | 3477417 | G-PS3-CALL OF DUTY: ELITE Premium Member | 400034774173 | | | FALSE | FALSE |
| 2012 | | 3467806 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785138365176 | | | FALSE | FALSE |
| 2012 | | 3468273 | Wii-ABBA YOU CAN DANCE | 8088377068 | | | FALSE | FALSE |
| 2012 | | 3468291 | 3DS-PUZZLER MIND GYM | 8084169566 | | | FALSE | FALSE |
| 2012 | | 3491269 | G-NANCY DREW: DANGER BY DESIGN PC | 400034910892 | | | TRUE | FALSE |
| 2012 | | 3500275 | X360-Victorious (Kinect) | 879278220034 | | | FALSE | FALSE |
| 2012 | | 3515887 | PS3-FINAL FANTASY XIII-2 | 662248911182 | | | FALSE | FALSE |
| 2012 | | 3519323 | X360-Final Fantasy Xia-2 | 662248911175 | | | FALSE | FALSE |
| 2012 | | 3520637 | Wii-JAWS THE ULTIMATE PREDATOR | 96470021411 | | | FALSE | FALSE |
| 2012 | | 3521931 | 3DS-JAWS THE ULTIMATE PREDATOR | 96470017455 | | | FALSE | FALSE |
| 2012 | | 3530656 | Wii-The Legend of Zelda: Skyward Sword B | 45496902667 | | | FALSE | FALSE |
| 2012 | | 3534701 | Wii-DEEPAK CHOPRA PROJECT | 785138205461 | | | FALSE | FALSE |
| 2012 | | 3522143 | PS3-DRAGON BALL Z ULTIMATE TENKAICHI | 722674110501 | | | FALSE | FALSE |
| 2012 | | 3522327 | X360-DRAGON BALL Z ULTIMATE TENKAICHI | 722674210522 | | | FALSE | FALSE |
| 2012 | | 3552936 | X360-Family Guy | 47875766648 | | | FALSE | FALSE |
| 2012 | | 3557307 | PS3-Family Guy | 47875766662 | | | FALSE | FALSE |
| 2012 | | 3552672 | X360-Dishonored | 93155117556 | | | FALSE | FALSE |
| 2012 | | 3552681 | PS3-Dishonored | 93155117495 | | | FALSE | FALSE |
| 2012 | | 3552763 | PC - Dishonored | 93155117921 | | | TRUE | FALSE |
| 2012 | | 3553411 | Wii-POWER RANGERS SAMURAI | 722674006358 | | | FALSE | FALSE |
| 2012 | | 3553795 | NDS-POWER RANGERS SAMURAI | 722674006457 | | | FALSE | FALSE |
| 2012 | | 3553784 | PL3-Token Hybrids | 722674110495 | | | FALSE | FALSE |
| 2012 | | 3554261 | PlayLEGO HARRY POTTER: YEARS 5-7 | 883929169572 | | | FALSE | FALSE |
| 2012 | | 3555951 | X360-The Witcher 2: Assassins Of Kings | 883929460225 | | | FALSE | FALSE |
| 2012 | | 3558367 | PL3-Carnival Island | 711719962175 | | | FALSE | FALSE |
| 2012 | | 3558418 | PC-DISHONORED PC PRESELL | 400035584184 | | | TRUE | FALSE |
| 2012 | | 3559416 | VOODOO CHRONICLES PC | 755147271329 | | | TRUE | FALSE |
| 2012 | | 3559454 | VIA COU VACATION | 722674806280 | | | FALSE | FALSE |
| 2012 | | 3559463 | JEWEL QUEST 6: THE SAPPHIRE DRAGON PC | 755147271411 | | | FALSE | FALSE |
| 2012 | | 3558431 | XPLANE 10 PC | 755147270095 | | | TRUE | FALSE |
| 2012 | | 3559375 | X360-KINECT DISNEYLAND ADVENTURES | 8865401D041 | | | FALSE | FALSE |
| 2012 | | 3558403 | PS3-THE SIMS 3 PETS | 14633196391 | | | FALSE | FALSE |
| 2012 | | 3559617 | PS3-BACK TO THE FUTURE THE GAME | 617303041617 | | | FALSE | FALSE |
| 2012 | | 3559311 | 3DS-THE SIMS 3 PETS | 14633196184 | | | FALSE | FALSE |
| 2012 | | 3559344 | THE SIMS 3 PETS SPECIAL EDITION PC | 14633196339 | | | FALSE | FALSE |
| 2012 | | 3559384 | X360-THE SIMS 3 PETS | 14633196207 | | | FALSE | FALSE |
| 2012 | | 3559417 | PC-THE SIMS 3 PETS | 14633196201 | | | TRUE | FALSE |
| 2012 | | 3559435 | Wii-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | | | FALSE | FALSE |
| 2012 | | 3559444 | Wii-MONOPOLY COLLECTION | 14633196139 | | | FALSE | FALSE |
| 2012 | | 3559471 | X360-XMASOLE PARK THE GAME | 832360201061 | | | FALSE | FALSE |
| 2012 | | 3559925 | X81-Red Dead Redemption Goty | 710425406071 | | | FALSE | FALSE |
| 2012 | | 3559576 | PL3-Red Dead Redemption Goty | 710425470066 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CUSN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC2 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | ▓ | 3560382 | PS3-DEADLIEST WARRIOR ANCIENT COMBAT | 812302016231 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3560529 | X360-DEADLIEST WARRIOR: ANCIENT COMBAT | 812302016248 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3562550 | C-eLusion's Game Of The Year-PC | 713425410022 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3561552 | 3DS-MARVEL SUPER HERO SQUAD: INFINITY G | 785138330600 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3566578 | DLC-PS3-CALL OF DUTY: BLACK OPS REZUREC | 400035665784 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3566811 | PS3-JAMES BOND: GOLDENEYE 007 RELOADED | 47875042199 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3566857 | X360-JAMES BOND GOLDENEYE 007 RELOADED | 47875842212 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3566935 | WII-CABELA'S BIG GAME HUNTER 2012 W/ GUN | 47875765641 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3568081 | X360-Test Drive Unlimited Ferrari | 742725283824 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3568221 | Ps3-Test Drive Unlimited Ferrari | 742725283817 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3568521 | X360-Karaoke Rev Glee 3 | 83717251330 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3568585 | X360-Twister Mania | 96427017532 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3568915 | X360-WINTER STARS | 816815010275 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3569062 | X360-JILLIAN MICHAELS FITNESS | 96427017479 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3569095 | X360-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017469 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3569211 | WII-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017530 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3569248 | WII-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017516 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3569343 | WII-CARTOON NETWORK PUNCHTIME EXPLOSION | 653008369943 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3569383 | X360-CARTOON NETWORK PUNCHTIME | 653008301117 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3569414 | PS3-CABELA'S ADVENTURE CAMP (MOVE) | 47875766440 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3580274 | X360-CABELA'S ADVENTURE CAMP | 47875766440 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3580395 | PS3-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766297 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3581761 | WII-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766181 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3581866 | PS3-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766224 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3581907 | X360-CABELA'S SURVIVAL ADVENTURES | 47875766228 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3581363 | PS3-CABELA'S SURVIVAL ADVENTURES | 47875766266 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3581961 | X360-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766242 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3584252 | DLC-X360-GEARS OF WAR 3 SEASON PASS | 400035842529 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3590234 | 3DS-TETRIS AXIS | 45496741808 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3592232 | Nintendo 2000pt Card - Zelda | 799346803317 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3590301 | Nintendo Cash Card - $20 - Zelda | 799346017044 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3598076 | GALA NET Q POTATO $50 | 799366706500 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3596782 | XBOX GOW3 1600 PT $19.99 | 799346620512 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3596035 | KARMA MW3 12 MO SUB $19.99 | 799366761068 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3596964 | KAZAM DRAGONS OF ATLANTIS $50 | 799366704104 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3599141 | P.ATSS#1 $10 CARD | 799366664027 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3600518 | X360-ZHU ZHU BABIES | 47875766022 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3600536 | PS3-GENERATOR REX: AGENT OF PROVIDENCE | 47875765948 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3600554 | X360-Rubbadz Alive And Kicking  Kinect | 896052969664 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3605125 | WII-GAMESMITH FUN 2-PACK | 785138375627 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3605141 | WII-MONSTER HIGH: GHOUL SPIRIT | 785138375467 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3606545 | PS3-MASS ##BOOTS | 752939961675 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3609033 | X360-RAYMAN ORIGINS SLAPPING BAG GIFT | 8688996859 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3617232 | 3DS-NASCAR UNLEASHED | 47875766341 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3617541 | PS3-NASCAR UNLEASHED | 47875766426 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3617266 | X360-NASCAR UNLEASHED | 47875766348 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3617278 | WII-NASCAR UNLEASHED | 47875766365 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3617507 | X360-RAYMAN ORIGINS KINECT | 47875786063 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3617702 | 3DS-MOSHI MONSTERS | 47875766446 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3617111 | WII-GENERATOR REX: AGENT OF PROVIDENCE | 47875765930 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3619058 | 3DS-Generator Rex: Agent Of Providence | 47875765887 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3619076 | X360-CABELA'S ADVENTURE CAMP | 47875766464 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3619085 | X360-CABELA'S BGH HUNTING PARTY W/ GUN | 47875766068 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3619094 | X360-BIG LEAGUE SPORTS FOR KINECT | 47875766761 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3619146 | WII-DREAMWORKS RACING | 47875766006 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3619155 | X360-DREAMWORKS RACING | 47875765992 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3619187 | 3DS-DREAMWORKS RACING | 47875765862 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3627197 | PS3-AIR CONFLICTS: Secret Wars | 853450042561 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3622229 | PS3-AIR CONFLICTS: SECRET WARS | 853450042578 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3622256 | AIR CONFLICTS: SECRET WARS-PC | 853450002634 | TRUE | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3627271 | 3ds-Wwe All Stars | 785138330716 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3632745 | PS3-CHUN STREET | 45496942540 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3630138 | CAPCALL COMBAT LIMITED EDITION CD | 722674643016 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3632215 | WII-RHYTHM HEAVEN FEVER | 45496927747 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3648374 | X360-UNIT'S ADVANCED AIR STRIKE | 814290011598 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3646401 | Ps3-Dynasty Warriors 7 Xtreme Legends | 40198302202 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3650043 | X360-FAMILY FEUD 2012 | 888052046956 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3650054 | X360-ROCKSMITH REAL TONE ITH CABLE | 888056688813 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3650263 | WII-FAMILY FEUD 2012 | 888052045917 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3650727 | WII-THE PRICE IS RIGHT DECADES | 888051770516 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3650581 | X360-THE PRICE IS RIGHT DECADES | 888052470583 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3650706 | PS3-JUST DANCE KIDS 2 | 888834400511 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 3650131 | X360-Just Dance Kids 2 | 888452405657 | ▓ | ▓ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3495406 | PS3-MOTIONSPORTS: EXTREME | 008424920 | | | FALSE | FALSE |
| 2012 | | 3495415 | 3DS-CUTE PUPPIES | 0086166948 | | | FALSE | FALSE |
| 2012 | | 3495468 | NDS-PC | 0086026934 | | | TRUE | FALSE |
| 2012 | | 3495503 | X360-NGS | 0088524913 | | | FALSE | FALSE |
| 2012 | | 3495512 | PS3-NGS | 0088344957 | | | FALSE | FALSE |
| 2012 | | 3495521 | WII-NGS | 0088174940 | | | FALSE | FALSE |
| 2012 | | 3495549 | X360-HOLE IN THE WALL | 0088527015 | | | FALSE | FALSE |
| 2012 | | 3651091 | X360-Your Shape 2012 | 8068527046 | | | FALSE | FALSE |
| 2012 | | 3495458 | PS3-WINTER STARS | 81681901060 | | | FALSE | FALSE |
| 2012 | | 3495434 | WII-WINTER STARS | 81681901062 | | | FALSE | FALSE |
| 2012 | | 3651049 | X360-SELF-DEFENSE | 8668527039 | | | FALSE | FALSE |
| 2012 | | 3553551 | Wii-Drawsome Tablet | 0088197012 | | | FALSE | FALSE |
| 2012 | | 3495564 | X360-THE ADVENTURES OF TINTIN THE GAME | 8068526643 | | | FALSE | FALSE |
| 2012 | | 3494732 | 3DS-ACE COMBAT ASSAULT HORIZON LEGACY | 722674706382 | | | FALSE | FALSE |
| 2012 | | 3654375 | PS3-THE ADVENTURES OF TINTIN THE GAME | 0088344647 | | | FALSE | FALSE |
| 2012 | | 3654345 | WII-THE ADVENTURES OF TINTIN THE GAME | 8068116640 | | | FALSE | FALSE |
| 2012 | | 3495055 | THE ADVENTURES OF TINTIN THE GAME-PC | 0086686644 | | | TRUE | FALSE |
| 2012 | | 3495425 | NDS-PUSS IN BOOTS | 785158355190 | | | FALSE | FALSE |
| 2012 | | 3495434 | WII-PUSS IN BOOTS | 785158354949 | | | FALSE | FALSE |
| 2012 | | 3495492 | X360-SPONGEBOB SURF & SKATE ROAD | 752919553298 | | | FALSE | FALSE |
| 2012 | | 3668234 | Ps3-Battlefield 3 Standard Edition | 14633197280 | | | FALSE | FALSE |
| 2012 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2012 | | 3668423 | NDS-KIDS LEARN MATH A+ EDITION | 859462001007 | | | FALSE | FALSE |
| 2012 | | 3669547 | ZJNA'S REVENGE LIMITED EDITION-LUNCHBOX | 899274002458 | | | FALSE | FALSE |
| 2012 | | 3670297 | 3ds-Gabrielle's Ghostly Groove | 719593100230 | | | FALSE | FALSE |
| 2012 | | 3670121 | Ps3-Rune Factory: Tides Of Destiny | 719593100231 | | | FALSE | FALSE |
| 2012 | | 3670156 | Wii-Rune Factory: Tides Of Destiny | 719593120117 | | | FALSE | FALSE |
| 2012 | | 3677115 | Xbox Live 3mo - Kinect Sports | 799366817142 | | | FALSE | FALSE |
| 2012 | | 3677406 | Xbox Cod Bler 4000 Pts $49.99 | 799366825264 | | | FALSE | FALSE |
| 2011 | | 3720271 | X360-Puss In Boots | 752919551961 | | | FALSE | FALSE |
| 2012 | | 3720176 | G-DEAD ISLAND PC | 400037201782 | | | TRUE | FALSE |
| 2012 | | 3722103 | Battlefield 3 Standard Edition-Pc | 14633197266 | | | FALSE | FALSE |
| 2012 | | 3722167 | Wii-BASS PRO SHOPS: THE STRIKE BUNDLE | 093219002342 | | | FALSE | FALSE |
| 2012 | | 3722176 | Wii-BASS PRO SHOPS: THE HUNT BUNDLE | 093219002345 | | | FALSE | FALSE |
| 2012 | | 3725281 | UNIVERSAL STYLUS | 617685961922 | | | FALSE | FALSE |
| 2012 | | 3725298 | Wii-19.99 HOLIDAY DUMP BIN 2011 | 696055205417 | | | FALSE | FALSE |
| 2012 | | 3725423 | X360-19.99 HOLIDAY DUMP BIN 2011 | 696055205424 | | | FALSE | FALSE |
| 2012 | | 3725631 | X360-19.99 HOLIDAY DUMP BIN 2011 | 696055205431 | | | FALSE | FALSE |
| 2012 | | 3725668 | PS3-19.99 HOLIDAY DUMP BIN 2011 | 696055205448 | | | FALSE | FALSE |
| 2012 | | 3725677 | MATURE-19.99 HOLIDAY DUMP BIN 2011 | 696055205455 | | | FALSE | FALSE |
| 2012 | | 3725772 | Wii-14.99 HOLIDAY DUMP BIN 2011 | 696055205462 | | | FALSE | FALSE |
| 2012 | | 3725795 | NDS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | | FALSE | FALSE |
| 2012 | | 3725804 | X360-14.99 HOLIDAY DUMP BIN 2011 | 696055205486 | | | FALSE | FALSE |
| 2012 | | 3725811 | PS3-14.99 HOLIDAY DUMP BIN 2011 | 696055205493 | | | FALSE | FALSE |
| 2012 | | 3725877 | MATURE-14.99 HOLIDAY DUMP BIN 2011 | 696055205509 | | | FALSE | FALSE |
| 2012 | | 3725904 | DIG-BATMAN: ARKHAM CITY PC | 400031259024 | | | TRUE | FALSE |
| 2012 | | 3725913 | G-LORD OF THE RINGS: WAR IN THE PC | 400037201934 | | | TRUE | FALSE |
| 2012 | | 3726291 | DIG-CALL OF DUTY: MODERN WARFARE 3 | 400037302132 | | | FALSE | TRUE |
| 2012 | | 3726747 | DIG-THE ELDER SCROLLS V: SKYRIM PC | 400031267214 | | | FALSE | TRUE |
| 2012 | | 3726344 | G-RAGE PC DIGITAL | 400031263940 | | | FALSE | FALSE |
| 2012 | | 3726371 | DIG-LEGO HARRY POTTER: YEARS 5-7 PC | 400037202218 | | | TRUE | FALSE |
| 2012 | | 3727274 | X360-Skylanders Spiro'S Advent: Megapack | 4787584970 | | | FALSE | FALSE |
| 2012 | | 3727792 | PS3-SKYLANDERS SPIRO'S ADVENT: MEGA PACK | 4787584970 | | | FALSE | FALSE |
| 2012 | | 3727117 | Wii-SKYLANDERS SPIRO'S ADVENTURES MEGA | 4787584947 | | | FALSE | FALSE |
| 2012 | | 3757225 | DLC-X360 FORZA 4 SEASON PASS | 400031576291 | | | FALSE | FALSE |
| 2012 | | 3776276 | Dig-G-The Sims 3 Pets-Pc Digital | 400037202164 | | | FALSE | FALSE |
| 2012 | | 3779637 | X360-ZOODLES WITH TOY | 4787566303 | | | FALSE | FALSE |
| 2012 | | 3779734 | Wms-Sluts: Real Too Job Pc | 694731191123 | | | FALSE | FALSE |
| 2012 | | 3779761 | P.ANTS VS ZOMBIE'S GOTY LIM ED PC | 899274002472 | | | TRUE | FALSE |
| 2012 | | 3779816 | NDS-SQUINKIES WITH TOY | 4787565467 | | | FALSE | FALSE |
| 2012 | | 3779841 | NDS-KALADOOSY WITH TOY | 4787596501 | | | FALSE | FALSE |
| 2012 | | 3784236 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633009521 | | | FALSE | FALSE |
| 2012 | | 3785266 | 3DS-CARNIVAL GAMES: WILD WEST 3D | 755476450941 | | | FALSE | FALSE |
| 2012 | | 3802042 | X360-LA NOIRE COMPLETE EDITION | 710425405945 | | | FALSE | FALSE |
| 2012 | | 3802171 | PS3-LA NOIRE COMPLETE EDITION | 710425470936 | | | FALSE | FALSE |
| 2012 | | 3803237 | LA NOIRE-PC | 710425310654 | | | TRUE | FALSE |
| 2012 | | 3810054 | Wii-COUNTRY DANCE 2 | 834656005551 | | | FALSE | FALSE |
| 2012 | | 3816231 | NDS-DISNEY PRINCESS: ENCHANTING STORYBKS | 785158355169 | | | FALSE | FALSE |
| 2012 | | 3816255 | Wii-UDRAW DISNEY PRINCESS: ENCHANTING S | 785158305455 | | | FALSE | FALSE |
| 2012 | | 3816349 | 3DS-CARS 2 | 712725205622 | | | FALSE | FALSE |
| 2012 | | 3816471 | 455-RESIDENT EVIL: REVELATIONS | 13388290307 | | | FALSE | FALSE |
| 2012 | | 3816066 | Wii-ACTIVE LIFE: MAGICAL CARNIVAL W/MAT | 722674605541 | | | FALSE | FALSE |
| 2012 | | 3824146 | DIG-X360-ASSASSIN'S CREED: THE CRUSADER | 400038241466 | | | FALSE | TRUE |
| 2012 | | 3824216 | Dig-Ps3-Assassin'S Creed: The Crusader | 400038241766 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3324243 | Dgt-PL3-Ultimate Marvel Vs Capcom 3 Gep | 4000038242432 | | | FALSE | FALSE |
| 2012 | | 3326766 | DKG-XG60-SSX BONUS SNOWBOARD AND BOOST | 4000038297664 | | | FALSE | TRUE |
| 2012 | | 3826802 | Dgt-Ps3-Ssx Bonus Snowboard And Boost | 4000038246259 | | | FALSE | FALSE |
| 2012 | | 3326684 | X360-MICKELODEON DANCE | 710425406355 | | | FALSE | FALSE |
| 2012 | | 3327196 | NDS-DORA & KAI-LAN'S PET SHELTER | 710425450914 | | | FALSE | FALSE |
| 2012 | | 3327255 | W-Nickelodeon Dance | 710425406347 | | | FALSE | FALSE |
| 2012 | | 3327383 | NDS-TEAM UMIZOOMI | 710425450893 | | | FALSE | FALSE |
| 2012 | | 3327774 | X360-LET'S CHEER | 710425430873 | | | FALSE | FALSE |
| 2012 | | 3333112 | X360-THE KING OF FIGHTERS XII | 730065300314 | | | FALSE | FALSE |
| 2012 | | 3435888 | Dis At.10 Warthog Max Pc | 812968000724 | | | FALSE | FALSE |
| 2012 | | 3840122 | Ps3-Dic Batman: Arkham City Nightwing Bu | 4000038401259 | | | FALSE | FALSE |
| 2012 | | 3840134 | DLC-X360-Batman:Arkham City Robin Bundle | 4000038401358 | | | FALSE | FALSE |
| 2012 | | 3840142 | DLC-X360-Batman:Arkham City Nightwing | 4000038401433 | | | FALSE | FALSE |
| 2012 | | 3840189 | Ps3-DLC-Batman: Arkham City Skins Pack | 4000038401891 | | | FALSE | FALSE |
| 2012 | | 3840194 | X360-Dlc- Batman Arkham City Skins Pack | 4000038401983 | | | FALSE | FALSE |
| 2012 | | 3840235 | DLC-PS3-BATMAN:ARKHAM CITY ROBIN BUNDLE | 4000038402291 | | | FALSE | FALSE |
| 2012 | | 3840238 | PS-PS3-DLC-BATMAN: ARKHAM CITY NIGHTWING | 4000038402383 | | | FALSE | FALSE |
| 2012 | | 3840443 | PS-X360-DLC-BATMAN: ARKHAM CITY NIGHTWIN | 4000038404483 | | | FALSE | FALSE |
| 2012 | | 3840452 | PS-X360-DLC-BATMAN: ARKHAM CITY SKINS PA | 4000038404526 | | | FALSE | FALSE |
| 2012 | | 3847276 | PS3-HORNY PICTIONARY 2 | 752919993390 | | | FALSE | FALSE |
| 2012 | | 3847137 | N-DS-SPONGEBOB SURF & SKATE ROADTRIP | 785158341971 | | | FALSE | FALSE |
| 2012 | | 3847146 | PS3-UDRAW MARVEL SUPER HERO SQUAD: COMI | 752919993668 | | | FALSE | FALSE |
| 2012 | | 3847366 | WII-UDRAW BLACK GAMETABLET W/UDRAW STUD | 785158305509 | | | FALSE | FALSE |
| 2012 | | 3847391 | WII-UDRAW MARVEL SUPER HERO SQUAD: COM | 785158305486 | | | FALSE | FALSE |
| 2012 | | 3847415 | X360-UDRAW MARVEL SUPER HERO SQUAD: COM | 752919953564 | | | FALSE | FALSE |
| 2012 | | 3847428 | X360-UDRAW-PICTIONARY 2 | 752919553909 | | | FALSE | FALSE |
| 2012 | | 3847437 | WII-UDRAW TABLET W/UDRAW SPONGEBOB SQUA | 785158305562 | | | FALSE | FALSE |
| 2012 | | 3847446 | WII-UDRAW TABLET W/UDRAW DISNEY PRINCES | 785158305561 | | | FALSE | FALSE |
| 2012 | | 3847464 | 3DS-F1 2011 | 767643443752 | | | FALSE | FALSE |
| 2012 | | 3469327 | NDS-PILLOW PETS | 834656085452 | | | FALSE | FALSE |
| 2012 | | 3469541 | N-DS-HELLO KITTY LOVING LIFE | 793573043900 | | | FALSE | FALSE |
| 2012 | | 3469563 | NDS-DAGEDAR | 834656085559 | | | FALSE | FALSE |
| 2012 | | 3469372 | N-DS-I SPY CASTLE | 700743400063 | | | FALSE | FALSE |
| 2012 | | 3469581 | NDS-MOXIE GIRLS | 834656085467 | | | FALSE | FALSE |
| 2012 | | 3369606 | N-DS-MAGIC SCHOOL BUS OCEANS | 788734305049 | | | FALSE | FALSE |
| 2012 | | 3569642 | X360-CALL OF DUTY ELITE PROMO | 4000380066256 | | | FALSE | FALSE |
| 2012 | | 3882256 | 33-Harvest Moon: Tale Of Two Towns | 719593140254 | | | FALSE | FALSE |
| 2012 | | 3893476 | Gazillion Stop 15 BD | 894332001071 | | | FALSE | FALSE |
| 2012 | | 3893739 | Smart Bomb Animal Jam 15 99 Ea | 894352001088 | | | FALSE | FALSE |
| 2012 | | 3893993 | Scandell 10 Bo | 894352001095 | | | FALSE | FALSE |
| 2012 | | 3894158 | Steworld 10 BB | 894352001301 | | | FALSE | FALSE |
| 2012 | | 3895236 | Zooky 15 Eb | 894352001316 | | | FALSE | FALSE |
| 2012 | | 3497252 | DG-AIRLINE TYCOON 2 PC DIGITAL | 4020397552576 | | | TRUE | FALSE |
| 2012 | | 3304367 | PS3 HEAVY FIRE: AFGHANISTAN PS3/MOV | 855737504465 | | | FALSE | FALSE |
| 2012 | | 3495786 | X360-DARKSIDERS II LIMITED EDITION ANGEL | 752919934052 | | | FALSE | FALSE |
| 2012 | | 3309243 | PS3-DARKSIDERS II LIMITED EDITION ANGEL | 752919994410 | | | FALSE | FALSE |
| 2012 | | 3915823 | X360-Pokkin Mr Crash | 037872015578 | | | FALSE | FALSE |
| 2012 | | 3946317 | PS3-ETI PET AND FRIENDS | 711719032320 | | 5 | FALSE | FALSE |
| 2012 | | 3948373 | PS3-4A Coach by Adidas | 632852014427 | | | FALSE | FALSE |
| 2012 | | 3950231 | WII-SHE A-MAZING RACING WITH WHEELS | 47876766070 | | | FALSE | FALSE |
| 2012 | | 3953244 | PS3-DEVIL MAY CRY COLLECTION | 13368340415 | | | FALSE | FALSE |
| 2012 | | 3954268 | Diablo Ie Collector's Edition-Pc | 704267285398 | | | FALSE | FALSE |
| 2012 | | 3967231 | X360-DEVIL MAY CRY COLLECTION | 13368340479 | | | FALSE | FALSE |
| 2012 | | 3967247 | PS3-ASURA'S WRATH | 13368340446 | | | FALSE | FALSE |
| 2012 | | 3967288 | X360-ASURA'S WRATH | 13368340447 | | | FALSE | FALSE |
| 2012 | | 3967291 | PS3-STREET FIGHTER X TEKKEN | 13368340453 | | | FALSE | FALSE |
| 2012 | | 3967275 | X360-Street Fighter X Tekken | 13368340454 | | | FALSE | FALSE |
| 2012 | | 3967328 | PS3-STREET FIGHTER X TEKKEN SE | 13368340626 | | | FALSE | FALSE |
| 2012 | | 3967307 | X360-STREET FIGHTER X TEKKEN SE | 13368330627 | | | FALSE | FALSE |
| 2012 | | 3967376 | PS3-Dragon's Dogma | 13368340460 | | | FALSE | FALSE |
| 2012 | | 3967325 | X360-Dragon's Dogma | 13300320461 | | | FALSE | FALSE |
| 2012 | | 3967334 | PS3-RE OPERATION RACCOON CITY SE | 13368340590 | | | TRUE | FALSE |
| 2012 | | 3967352 | PS3-ULTIMAT MARVEL VS CAPCOM 3 | 13368370016 | | | FALSE | FALSE |
| 2012 | | 3967361 | X360-RE OPERATION RACCOON CITY SE | 13368340537 | | | FALSE | FALSE |
| 2012 | | 3959286 | X360-Soulcalibur V | 727674710253 | | | FALSE | FALSE |
| 2012 | | 3959295 | PS3-Soulcalibur V | 727674710544 | | | FALSE | FALSE |
| 2012 | | 3968708 | X360-INVERSION | 722674710146 | | | FALSE | FALSE |
| 2012 | | 3968717 | PS3-INVERSION | 722674110510 | | | FALSE | FALSE |
| 2012 | | 3374303 | 3DS-FUNKY FARM | 883416071172 | | | FALSE | FALSE |
| 2012 | | 3974512 | PW-MICHAEL JACKSON THE EXPERIENCE | 888656677116 | | | FALSE | FALSE |
| 2012 | | 3974349 | PW-Rayman Origins | 888674005153 | | | FALSE | FALSE |
| 2012 | | 3974467 | W-H or Cry 3 | 8686346319 | | | FALSE | FALSE |
| 2012 | | 3974534 | X360-Far Cry 3 | 8686326315 | | | FALSE | FALSE |
| 2012 | | 3980216 | Ndi-Dayworked 3 | 879714002406 | | 5 | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3982547 | PS3-PLANTS VS. ZOMBIES | 899274002540 | | | FALSE | FALSE |
| 2012 | | 3982096 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 899274002502 | | | FALSE | FALSE |
| 2012 | | 3982065 | X360-BEJEWELED XIV/BEJEWELED BLITZ LIVE | 899274002519 | | | FALSE | FALSE |
| 2012 | | 3995031 | DIG-X360-SAINTS ROW THE THIRD SEASON PASS | 400039950500 | | | FALSE | TRUE |
| 2012 | | 3996034 | 360-Tales Of The Abyss | 722674700320 | | | FALSE | FALSE |
| 2012 | | 4001652 | 3DS-TEKKEN 3D PRIME EDITION | 722674744275 | | | FALSE | FALSE |
| 2012 | | 4005215 | PC - WoW Mists of Pandaria | 206287725519 | | | TRUE | FALSE |
| 2012 | | 4016123 | Wii-UDRAW STUDIO: INSTANT ARTIST | 785158305356 | | | FALSE | FALSE |
| 2012 | | 4016132 | PSV-HOTSHOTS GOLF | 711719226307 | | | FALSE | FALSE |
| 2012 | | 4016141 | PSV-LITTLE DEVIANTS | 711719220084 | | | FALSE | FALSE |
| 2012 | | 4217104 | DIG-PS3-UNCHARTED 3 FORTUNE HUNTERS CLUB | 400040171041 | | | FALSE | TRUE |
| 2012 | | 4326688 | PSV-ARMY CORPS OF HELL | 662248911243 | | | FALSE | FALSE |
| 2012 | | 4327055 | 3DS-HEROES OF RUIN | 662248591669 | | | FALSE | FALSE |
| 2012 | | 4332954 | X360-KUNG FU HIGH IMPACT | 097384304571 | | | FALSE | FALSE |
| 2012 | | 4337534 | PS3-SOULCALIBUR V COLLECTORS EDITION | 722674410648 | | | FALSE | FALSE |
| 2012 | | 4337633 | X360-SOULCALIBUR V COLLECTORS EDITION | 722674410645 | | | FALSE | FALSE |
| 2012 | | 4338015 | ASSASSINS CREED REVELATIONS SHIPPER | 008809 6630 | | | FALSE | FALSE |
| 2012 | | 4348273 | Psv-Xperioua 2048 | 711719220039 | | | FALSE | FALSE |
| 2012 | | 4349102 | PSV-REALITY FIGHTER | 711719220060 | | | FALSE | FALSE |
| 2012 | | 4349111 | PSV-WARRIOR'S LAIR | 711719220305 | | | FALSE | FALSE |
| 2012 | | 4356642 | X360-Grand Theft Auto V | 710425491245 | | | FALSE | FALSE |
| 2012 | | 4356679 | PS3-Grand Theft Auto V | 710425471254 | | | FALSE | FALSE |
| 2012 | | 4376235 | X360-EA BLACK FRIDAY SHIPPER | 14633263268 | | | FALSE | FALSE |
| 2012 | | 4110276 | PS3-MLB 12 The Show | 711719062551 | | | FALSE | FALSE |
| 2012 | | 4120035 | PS3-FINAL FANTASY XIII-2 COLLECTOR'S ED. | 662248911968 | | | FALSE | FALSE |
| 2012 | | 4120264 | X360-FINAL FANTASY XIII-2 COLLECTOR'S ED | 662248591351 | | | FALSE | FALSE |
| 2012 | | 4186547 | DIG-X360-WWE 12 SEASON PASS | 400041865470 | | | FALSE | TRUE |
| 2012 | | 4217232 | Wii-MAJOR LEAGUE BASEBALL 2K12 | 710425641565 | | | FALSE | FALSE |
| 2012 | | 4217278 | PS3-MAJOR LEAGUE BASEBALL 2K12 | 710425471155 | | | FALSE | FALSE |
| 2012 | | 4217296 | X360-MAJOR LEAGUE BASEBALL 2K12 | 710425491546 | | | FALSE | FALSE |
| 2012 | | 4217139 | PS3-STARHAWK | 711719018120 | | | FALSE | FALSE |
| 2012 | | 4217157 | PS3-ARMORED CORE V | 722674110525 | | | FALSE | FALSE |
| 2012 | | 4217166 | X360-Armored Core V | 722674410529 | | | FALSE | FALSE |
| 2012 | | 4221062 | GRAVELY SILENT: HOUSE OF DEADLOCK PC | 478758 5664 | | | TRUE | FALSE |
| 2012 | | 4221071 | DRACULA LOVE KILLS PC | 478753 3857 | | | TRUE | FALSE |
| 2012 | | 4221095 | MYSTERY LEGENDS: PHANTOM OF THE OPERA PC | 478753 3833 | | | TRUE | FALSE |
| 2012 | | 4221105 | MYSTERY LEGENDS: BEAUTY AND THE BEAST PC | 478753 3895 | | | TRUE | FALSE |
| 2012 | | 4225042 | DIG-X360-DISNEY UNIVERSE VILLAINS PACK | 400042280425 | | | FALSE | TRUE |
| 2012 | | 4273086 | DIG-PS3-DISNEY UNIVERSE VILLAIN PACK | 400042730083 | | | FALSE | TRUE |
| 2012 | | 4223194 | X360-Max Payne 3 Special Edition | 710425491283 | | | FALSE | FALSE |
| 2012 | | 4229167 | DISNEY UNIVERSE-PC | 44756509277 | | | TRUE | FALSE |
| 2012 | | 4245238 | DIG-SAINTS ROW: THE THIRD DIGITAL PC | 400042452384 | | | FALSE | FALSE |
| 2012 | | 4245263 | D & D CLASSIC ANTHOLOGY PC | 74073528392 | | | TRUE | FALSE |
| 2012 | | 4245274 | D & D NEVERWINTER NIGHTS COMPLETE COLL | 74375283574 | | | TRUE | FALSE |
| 2012 | | 4246156 | PS3-MAX PAYNE 3 SPECIAL EDITION | 710425471292 | | | FALSE | FALSE |
| 2012 | | 4246122 | MAX PAYNE 3 SPECIAL EDITION-PC | 710425411304 | | | TRUE | FALSE |
| 2012 | | 4246276 | PS3-GRAND SLAM TENNIS 2 | 14633167276 | | | FALSE | FALSE |
| 2012 | | 4246315 | X360-Grand Slam Tennis 2 | 14633196719 | | | FALSE | FALSE |
| 2012 | | 4246323 | PS3-STREDUATE | 14633152568 | | | FALSE | FALSE |
| 2012 | | 4246341 | X360-STREDGATE | 14633197315 | | | FALSE | FALSE |
| 2012 | | 4253245 | X360-KINGDOMS OF AMALUR: RECKONING | 14633196937 | | | FALSE | FALSE |
| 2012 | | 4263258 | PC-KINGDOMS OF AMALUR: RECKONING | 14633096914 | | | TRUE | FALSE |
| 2012 | | 4273315 | PC-Star Wars: The Old Republic Time Card | 14633197963 | | | TRUE | FALSE |
| 2012 | | 4277262 | Wii-EA12-PC | 710425413199 | | | FALSE | FALSE |
| 2012 | | 4295247 | X360-TIGER WOODS PGA TOUR 13 | 14633196525 | | | FALSE | FALSE |
| 2012 | | 4295311 | PS3-TIGER WOODS PGA TOUR 13 | 14633166511 | | | FALSE | FALSE |
| 2012 | | 4295173 | PS3-TIGER WOODS PGA TOUR 13 COLLECTORS | 14633197242 | | | FALSE | FALSE |
| 2012 | | 4295144 | X360-TIGER WOODS PGA TOUR 13 COLLECTOR | 14633197259 | | | FALSE | FALSE |
| 2012 | | 4300064 | PS3-Ridge Racer Unbounded | 722674116046 | | | FALSE | FALSE |
| 2012 | | 4300273 | X360-RIDGE RACE UNBOUNDLD | 722674270242 | | | FALSE | FALSE |
| 2012 | | 4303326 | PS3-RESIDENT EVIL OPERATION RACCOON CITY | 13388340608 | | | FALSE | FALSE |
| 2012 | | 4303144 | X360-RESIDENT EVIL ORC STANDARD | 13388330386 | | | FALSE | FALSE |
| 2012 | | 4407031 | Psv-The Amazing Spiderman | 478758633534 | | | FALSE | FALSE |
| 2012 | | 4407112 | 3DS-The Amazing Spiderman | 478758605392 | | | FALSE | FALSE |
| 2012 | | 4407194 | DIG-GUILD WARS 2 PC | 400044071941 | | | TRUE | FALSE |
| 2012 | | 4538951 | DIG-DLC-X360-DISNEY UNIVERSE NBC PACK | 400045389519 | | | FALSE | TRUE |
| 2012 | | 4538975 | DIG-DLC-PS3-DISNEY UNIVERSE NBC PACK | 400045389793 | | | FALSE | TRUE |
| 2012 | | 4550767 | SOUTH PARK: THE STICK OF TRUTH-PC | 008809 6658 | | | TRUE | FALSE |
| 2012 | | 4550607 | Kaga Long - Juan- Inou | 79336605474 | | | FALSE | FALSE |
| 2012 | | 4550675 | X360-FIFA STREET | 14633196362 | | | FALSE | FALSE |
| 2012 | | 4551076 | PS3-Fifa Street | 14633196315 | | | FALSE | FALSE |
| 2012 | | 4554106 | X60X-MW3 1600 M1 $39.99 | 799366007131 | | | TRUE | FALSE |
| 2012 | | 4565672 | JANE'S ADVANCED STRIKE FIGHTERS PC | 814290011550 | | | TRUE | FALSE |
| 2012 | | 4569515 | X360-Fallout New Vegas Ultimate Edition | 93155125019 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital |
|---|---|---|---|---|---|---|---|---|
| 2012 | ▆ | 4169778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2012 | ▆ | 4169796 | FALLOUT NEW VEGAS ULTIMATE EDITION PC | 93155125933 | | | FALSE | FALSE |
| 2012 | ▆ | 4586092 | WII-WEN IN BLACK 3 | 47875769052 | | | FALSE | FALSE |
| 2012 | ▆ | 4586227 | PS3-MEN IN BLACK 3 | 47875769014 | | | FALSE | FALSE |
| 2012 | ▆ | 4586236 | X360-MEN IN BLACK Aeon Crisis | 47875769038 | | | FALSE | FALSE |
| 2012 | ▆ | 4586245 | X360-The Amazing Spiderman | 47875843641 | | | FALSE | FALSE |
| 2012 | ▆ | 4586475 | DLC-X360-BATTLEFIELD 3 BACK TO KARKAND | 40045884755 | | | FALSE | FALSE |
| 2012 | ▆ | 4588484 | Dig-Pc-Battlefield 3 Back To Karkand | 40045884647 | | | FALSE | FALSE |
| 2012 | ▆ | 4602188 | X360-ZUMBA FITNESS RUSH | 96477011578 | | | FALSE | FALSE |
| 2012 | ▆ | 4602415 | PC-THE SIMS 3 HIDDEN SPRINGS | 14633197976 | | | TRUE | FALSE |
| 2012 | ▆ | 4602521 | PC-THE SIMS 3 MASTER SUITE STUFF | 14633196238 | | | TRUE | FALSE |
| 2012 | ▆ | 4602528 | PC - The Sims 3: Showtime | 14633196900 | | | TRUE | FALSE |
| 2012 | ▆ | 4611677 | DIG-X360-PROMOTIONAL GUNSLINGER | 40046114776 | | | FALSE | FALSE |
| 2012 | ▆ | 4611629 | DIG-X360-PROMOTIONAL FRUIT NINJA | 40046114950 | | | FALSE | TRUE |
| 2012 | ▆ | 4612219 | Wii-The Amazing Spiderman | 47875843516 | | | FALSE | FALSE |
| 2012 | ▆ | 4612255 | Ps3-The Amazing Spiderman | 47875843479 | | | FALSE | FALSE |
| 2012 | ▆ | 4615221 | PS3-TALES OF GRACES F | 722674130518 | | | FALSE | FALSE |
| 2012 | ▆ | 4615267 | X360-NARUTO SHIPPUDEN ULTIMATE STORM | 722674210546 | | | FALSE | FALSE |
| 2012 | ▆ | 4615085 | PS3-Naruto Shippuden Ultimate Storm | 722674110552 | | | FALSE | FALSE |
| 2012 | ▆ | 4615294 | X360-GAME OF THRONES | 730865900138 | | | FALSE | FALSE |
| 2012 | ▆ | 4615115 | Fu-44b 12 The Show | 711719220008 | | | FALSE | FALSE |
| 2012 | ▆ | 4615128 | PS3-Game Of Thrones | 730865001460 | | | FALSE | FALSE |
| 2012 | ▆ | 4616235 | GAM-305-RESIDENT EVIL REVELATIONS CASE | 40046150591 | | | FALSE | FALSE |
| 2012 | ▆ | 4635007 | PS3-Tekken Tag Tournament 2 | 722674115655 | | | FALSE | FALSE |
| 2012 | ▆ | 4635043 | X360-Tekken Tag Tournament 2 | 722674210652 | | | FALSE | FALSE |
| 2012 | ▆ | 4660436 | NDS-MY BABY GIRL | 96427017028 | | | FALSE | FALSE |
| 2012 | ▆ | 4680414 | NDS-MONSTER JAM PATH DESTRUCT | 47875765061 | | | FALSE | FALSE |
| 2012 | ▆ | 4680463 | Wii-JUMPSTART CRAZY KARTS | 876920007808 | | | FALSE | FALSE |
| 2012 | ▆ | 4680676 | PS3-BLAZBLUE CONTINUUM SHIFT EXTEND | 093610001556 | | | FALSE | FALSE |
| 2012 | ▆ | 4684318 | W+-Pokepark 2: Wonders Beyond | 45496902834 | | | FALSE | FALSE |
| 2012 | ▆ | 4684327 | Wii-Mario Party 9 | 45496902841 | | | FALSE | FALSE |
| 2012 | ▆ | 4693742 | PS3-LOLLIPOP CHAINSAW | 083929218165 | | | FALSE | FALSE |
| 2012 | ▆ | 4693751 | X360-LOLLIPOP CHAINSAW | 083929218172 | | | FALSE | FALSE |
| 2012 | ▆ | 4693728 | MUN DY WAR ASSAULT SQUAD VIETNAM GOLD | 755142132311 | | | FALSE | FALSE |
| 2012 | ▆ | 4694062 | G-X360-GOTHAM CITY IMPOSTORS | 40004694627 | | | FALSE | FALSE |
| 2012 | ▆ | 4694123 | G-PS3-GOTHAM CITY IMPOSTORS | 40004694123 | | | FALSE | FALSE |
| 2012 | ▆ | 4709462 | 3ds-Kingdom Hearts 3d: Dream Drop Data | 662248912011 | | | FALSE | FALSE |
| 2012 | ▆ | 4715623 | X2a-Dead To Rights | 722674431033 | | | FALSE | FALSE |
| 2012 | ▆ | 4725742 | DIG-GOTHAM CITY IMPOSTORS PC DIGITAL | 40004725142S | | | TRUE | TRUE |
| 2012 | ▆ | 4726557 | PSV-TOUCH MY KATAMARI | 722674114127 | | | FALSE | FALSE |
| 2012 | ▆ | 4726645 | PSV-SHINOBADO 2 REVENGE OF ZEN | 722674160315 | | | FALSE | FALSE |
| 2012 | ▆ | 4726606 | PSV-RIDGE RACER | 722674160018 | | | FALSE | FALSE |
| 2012 | ▆ | 4726781 | PSV-FIFA SOCCER | 14633196344 | | | FALSE | FALSE |
| 2012 | ▆ | 4731461 | G-X360-NFL BLITZ | 14633196544 | | | FALSE | FALSE |
| 2012 | ▆ | 4735316 | X360-Transformers: Fall Of Cybertron | 47875843387 | | | FALSE | FALSE |
| 2012 | ▆ | 4735352 | PS3-TRANSFORMERS FALL OF CYBERTRON | 47875843363 | | | FALSE | FALSE |
| 2012 | ▆ | 4735445 | 4 ELEMENTS II PC | 742999163665 | | | TRUE | FALSE |
| 2012 | ▆ | 4735458 | AFB RELOADED PC | 64666210128 | | | TRUE | FALSE |
| 2012 | ▆ | 4739721 | WII-RAM RACING | 814157016362 | | | FALSE | FALSE |
| 2012 | ▆ | 4756033 | PS3-Gran Turismo 5 XI Edition | 711719202341 | | | FALSE | FALSE |
| 2012 | ▆ | 4756054 | FINAL FANTASY XIII-2 SLIPPER | 662249913712 | | | FALSE | FALSE |
| 2012 | ▆ | 4762076 | PSV-BEN 10 GALACTIC RACING | 879718140229 | | | FALSE | FALSE |
| 2012 | ▆ | 4770212 | PSV-NINJA GARDEN SIGMA PLUS | 40198002226 | | | FALSE | FALSE |
| 2012 | ▆ | 4770266 | Fu-Olympuly Human: Next | 40198007719 | | | FALSE | FALSE |
| 2012 | ▆ | 4770345 | PS3-NINJA GARDEN 3 | 40198007165 | | | FALSE | FALSE |
| 2012 | ▆ | 4770384 | X360-NINJA GARDEN 3 | 40198007147 | | | FALSE | FALSE |
| 2012 | ▆ | 4770477 | PS3-SEAL SLOTS ADVENTURE 4 PC | 094123117527 | | | FALSE | FALSE |
| 2012 | ▆ | 4770578 | X360-MORTAL KOMBAT KOMPLETE EDITION | 883929239054 | | | TRUE | FALSE |
| 2012 | ▆ | 4770596 | PS3-MORTAL KOMBAT KOMPLETE EDITION | 883929239641 | | | FALSE | FALSE |
| 2012 | ▆ | 4775622 | DIG-DLC-X360-LMF AO PARTI ROCK ANTHEM | 40004725424 | | | FALSE | FALSE |
| 2012 | ▆ | 4189661 | 3DS-PRO EVOLUTION SOCCER 2012 | 83717219505 | | | FALSE | FALSE |
| 2012 | ▆ | 4790238 | PSV-F1 2011 | 767649423776 | | | FALSE | FALSE |
| 2012 | ▆ | 4791877 | PS3-Mt B Dealer Collection | 711719362814 | | | FALSE | FALSE |
| 2012 | ▆ | 4799233 | PS3-BRIANY DOMAIN | 10086600538 | | | FALSE | FALSE |
| 2012 | ▆ | 4799247 | X360-BRIANY DOMAIN | 10086600546 | | | FALSE | FALSE |
| 2012 | ▆ | 4799276 | 3DS-RHYTHM THIEF | 10086641052 | | | FALSE | FALSE |
| 2012 | ▆ | 4799237 | HIDDEN MYSTERIES TITANIC 2 PC | 834636080254 | | | TRUE | FALSE |
| 2012 | ▆ | 4809683 | PC - Guild Wars 2 Heroic Edition | 875646008152 | | | TRUE | FALSE |
| 2012 | ▆ | 4810567 | X360-Prototype 2 Collector's Fusion | 47875844094 | | | FALSE | FALSE |
| 2012 | ▆ | 4810591 | PS3-Prototype 2 Collector's Edition | 47875844111 | | | FALSE | FALSE |
| 2012 | ▆ | 4810676 | X360-CABOM DIGITAL COLLECTION | 13981304196 | | | TRUE | TRUE |
| 2012 | ▆ | 4811148 | LXC-X360-GEARS OF WAR 3 KARMS SHADOW | 40004811483 | | | FALSE | TRUE |
| 2012 | ▆ | 4811335 | Fu-Eumino: | 40843171559 | | | FALSE | FALSE |
| 2012 | ▆ | 4811355 | Fu-Dungeon Hunter | 40843171747 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 4811366 | PSV-ASPHALT | 8888311935 | | | FALSE | FALSE |
| 2012 | | 4811402 | PC-THE SIMS 3 SHOWTIME COLLECTORS EDIT | 14633197990 | | | TRUE | FALSE |
| 2012 | | 4814956 | 3DS-HOCKTOONS MLB | 71042546976 | | | FALSE | FALSE |
| 2012 | | 4815171 | PC-THE SIMS 3 PLUS SHOWTIME | 14633195690 | | | TRUE | FALSE |
| 2012 | | 4815482 | X360-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2012 | | 4815507 | PS3-Resident Evil 6 | 13388340477 | | | FALSE | FALSE |
| 2012 | | 4819298 | BOOKWORM BUNDLE PC | 899274022663 | | | FALSE | FALSE |
| 2012 | | 4819104 | CHUZZLE COLLECTOR'S EDITION PC | 899274032632 | | | TRUE | FALSE |
| 2012 | | 4819113 | MYSTERY PI COUNTERFEIT COVE PC | 899274032618 | | | TRUE | FALSE |
| 2012 | | 4819131 | VACATION QUEST: AUSTRALIA PC | 899274022694 | | | TRUE | FALSE |
| 2012 | | 4820013 | G-PSV-MLB 12 THE SHOW | 40004028158 | | | FALSE | FALSE |
| 2012 | | 4820531 | G-PSV-WIPEOUT 2048 | 40004020632 | | | FALSE | FALSE |
| 2012 | | 4820865 | G-PSV-ESCAPE PLAN | 40004020596 | | | FALSE | FALSE |
| 2012 | | 4820868 | G-PSV-LITTLE DEVIANTS | 40004020688 | | | FALSE | FALSE |
| 2012 | | 4820884 | G-PSV-REALITY FIGHTERS | 40004020862 | | | FALSE | FALSE |
| 2012 | | 4820935 | DIG-G-PSV-Unit 13 | 40004020954 | | | FALSE | FALSE |
| 2012 | | 4820904 | G-PSV-MODNATION RACERS | 40004020943 | | | FALSE | FALSE |
| 2012 | | 4820922 | G-PSV-SUPER STARDUST DELTA | 40004029227 | | | FALSE | FALSE |
| 2012 | | 4820931 | G-PSV-UNCHARTED GOLDEN ABYSS | 40004029319 | | | FALSE | FALSE |
| 2012 | | 4820955 | G-PSV-HOTSHOTS GOLF | 40004029593 | | | FALSE | FALSE |
| 2012 | | 4820977 | G-PSV-HUSTLE KINGS | 40004029777 | | | FALSE | FALSE |
| 2012 | | 4820986 | PSV-UNIT 13 | 711719025480 | | | FALSE | FALSE |
| 2012 | | 4822238 | DIG-DLC-Ace Mediterranean Traveler | 40004022083 | | | FALSE | FALSE |
| 2012 | | 4822256 | DIG-DLC-PS3-ACA MEDITERRANEAN TRAVELLER | 40004030567 | | | TRUE | FALSE |
| 2012 | | 4826396 | Psx-Madden NFL 13 | 14633196986 | | | FALSE | FALSE |
| 2012 | | 4826753 | DARK TALES 3 THE PREMATURE BURIAL PC | 47875339255 | | | FALSE | FALSE |
| 2012 | | 4826771 | MYSTERY CASE FILES: ESCAPE FROM RAVE PC | 47875339270 | | | TRUE | FALSE |
| 2012 | | 4833283 | FAIRWAY FEVER PC | 47875339318 | | | TRUE | FALSE |
| 2012 | | 4833662 | PS3-MLar Football 13 | 14633197310 | | | FALSE | FALSE |
| 2012 | | 4833708 | X360-Ncaa Football 13 | 14633197303 | | | FALSE | FALSE |
| 2012 | | 4833717 | WII-MADDEN NFL 13 | 14633197334 | | | FALSE | FALSE |
| 2012 | | 4833744 | X360-Madden NFL 13 | 14633197327 | | | FALSE | FALSE |
| 2012 | | 4833753 | PS3-Madden NFL 13 | 14633197341 | | | FALSE | FALSE |
| 2012 | | 4833771 | 3DS-MADAGASCAR 3: THE VIDEO GAME | 07427835XX44 | | | FALSE | FALSE |
| 2012 | | 4833906 | X-DS-MADAGASCAR 3: THE VIDEO GAME | 07927835XX284 | | | FALSE | FALSE |
| 2012 | | 4834194 | Psv-Virtua Tennis 4: World Tour | 10086630029 | | | FALSE | FALSE |
| 2012 | | 4834307 | PSV-SUPER MONKEY BANANA BALL SPLITZ | 10086620016 | | | FALSE | FALSE |
| 2012 | | 4834316 | Ps3-Yakuza Dead Souls | 10086690530 | | | FALSE | FALSE |
| 2012 | | 4834375 | SHOGUN 2 FALL OF THE SAMURAI PC | 10086572653 | | | TRUE | FALSE |
| 2012 | | 4834652 | PS3-ICOM ENEMY UNKNOWN | 71042547452 | | | FALSE | FALSE |
| 2012 | | 4842707 | DLC-NBA 2K12: LEGENDS SHOWCASE | 40004020574 | | | FALSE | FALSE |
| 2012 | | 4841133 | X360-Kinect Rush Disney Hour Adventure | 885370320215 | | | FALSE | FALSE |
| 2012 | | 4841344 | X360-XCOM: ENEMY UNKNOWN | 71042547443 | | | FALSE | FALSE |
| 2012 | | 4841475 | Xcom: Enemy Unknown-Pc | 71042547465 | | | FALSE | FALSE |
| 2012 | | 4841724 | DLC-X360-DEAD ISLAND RYDER WHITE | 40004041440 | | | FALSE | FALSE |
| 2012 | | 4841820 | PS3-DIG-DEAD ISLAND RYDER WHITE DLC | 40004041829 | | | FALSE | FALSE |
| 2012 | | 4844722 | DIG-DLC-KINGDOMS OF AMALUR RECKONING | 40004041726 | | | TRUE | FALSE |
| 2012 | | 4846795 | X-DS-ZUMA'S REVENGE | 032742002625 | | | FALSE | FALSE |
| 2012 | | 4846635 | ESCAPE HIDDEN OBJECT COLLECTION PC | 899274042224 | | | TRUE | FALSE |
| 2012 | | 4857439 | Psv-Mortal Kombat | 08292573471 | | | FALSE | FALSE |
| 2012 | | 4953674 | WII DOUBLE PACK BIRD HUNT AND FISHING | 857902006330 | | | FALSE | FALSE |
| 2012 | | 4954046 | Dig-PC-Kingdom Of Amalur Pre Order Bonus | 40004040409 | | | FALSE | FALSE |
| 2012 | | 4954726 | DIG-X360-KINGDOM OF AMALUR BONUS | 40004047282 | | | FALSE | FALSE |
| 2012 | | 4954764 | Dig-Ps3-Kingdom Of Amalur Bonus | 40004047640 | | | FALSE | FALSE |
| 2012 | | 4958157 | THE WITCHER 2: ASSASSINS OF KINGS ENHANC | 88372933244 | | | FALSE | FALSE |
| 2012 | | 4958776 | Dig-PS3-Mass Effect 3 Pre Order Bonus | 40004036184 | | | FALSE | FALSE |
| 2012 | | 4960727 | Dig-PS3-Mass Effect 3 Ce Pre Order Bonus | 40004056276 | | | FALSE | FALSE |
| 2012 | | 4958767 | Dig-PS3-Twisted Metal Pre Order Bonus | 40004037474 | | | FALSE | FALSE |
| 2012 | | 4858771 | DIG-X360-DLC 3 EXCLUSIVE THE ORDER BONUS | 40004047776 | | | FALSE | FALSE |
| 2012 | | 4959101 | Dig-Psv-DLC 3 Exclusive Pre Order Bonus | 40004039104 | | | FALSE | FALSE |
| 2012 | | 4959156 | DIG-PS3-Asura's Wrath Pre Order Bonus | 40004039160 | | | FALSE | FALSE |
| 2012 | | 4959192 | DIG-X360-ASURA'S WRATH PRE ORDER BONUS | 40004039926 | | | FALSE | TRUE |
| 2012 | | 4960513 | GAM-AC2 STEELBOOK STONE CASE | 40004607524 | | | FALSE | FALSE |
| 2012 | | 4860801 | Dig-PC-Mass Effect 3 Pre Order Bonus | 40004060011 | | | FALSE | FALSE |
| 2012 | | 4960847 | Dig-Pc-Mass Effect 3 Ce Pre Order Bonus | 40004060847 | | | FALSE | FALSE |
| 2012 | | 4860883 | DIG-LITE UNDISPUTED 3 SEASON PASS | 40004060809 | | | FALSE | TRUE |
| 2012 | | 4861406 | X360-MLB2K12 / NBA2K12 COMBO | 710425491665 | | | FALSE | FALSE |
| 2012 | | 4863538 | X360-NBA 2K12 GAME OF THE YEAR EDITION | 710425491390 | | | FALSE | FALSE |
| 2012 | | 4863547 | PS3-NBA 2K12 GAME OF THE YEAR EDITION | 710425491636 | | | FALSE | FALSE |
| 2012 | | 4863717 | X360-BATTLESHIP | 47875769144 | | | FALSE | FALSE |
| 2012 | | 4863735 | WII-BATTLESHIP | 47875769137 | | | FALSE | FALSE |
| 2012 | | 4863744 | X-DS-BATTLESHIP | 47875769151 | | | FALSE | FALSE |
| 2012 | | 4863753 | 3DS-BATTLESHIP | 47875769255 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digkal? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 4563782 | PS3-BATTLESHIP | 47875769120 | | | FALSE | FALSE |
| 2012 | | 4568136 | DIG-DLC-PS3-GENKIBOWL V8 | 4000486451560 | | | FALSE | TRUE |
| 2012 | | 4568145 | DIG-DLC-PC-GENKIBOWL V8 | 4000486451450 | | | TRUE | TRUE |
| 2012 | | 4568233 | X360-ASSASSIN'S CREED 3 STEELBOOK CASE | 8888207160 | | | FALSE | FALSE |
| 2012 | | 4568542 | DIG-G-PC-MASS EFFECT 3 | 4000486685427 | | | TRUE | TRUE |
| 2012 | | 4568557 | DIG-G-PS3-MASS EFFECT 3 | 4000486685519 | | | FALSE | TRUE |
| 2012 | | 4575333 | X360-Assassin's Creed 3 | 8888527227 | | | FALSE | FALSE |
| 2012 | | 4575375 | Ps3-Assassin's Creed 3 | 8888347231 | | | FALSE | FALSE |
| 2012 | | 4583547 | N2S-SLYFERICIOUS | 834656096107 | | | FALSE | FALSE |
| 2012 | | 4583556 | N2S-SEA JIA | 834656096152 | | | FALSE | FALSE |
| 2012 | | 4583565 | N2S-GOGOS | 834656096206 | | | FALSE | FALSE |
| 2012 | | 4593391 | X360-The Witcher 2: Assassin Of King De | 883929264932 | | | FALSE | FALSE |
| 2012 | | 4592266 | DIG-X360-SSX PRE ORDER BONUS | 4002948925669 | | | FALSE | TRUE |
| 2012 | | 4592329 | Dig-Ps3-Ssx Pre Order Bonus | 4000448923093 | | | FALSE | TRUE |
| 2012 | | 4593809 | X360-Call of Duty: MW3 Collection #1 | 4000489569098 | | | FALSE | FALSE |
| 2012 | | 4594264 | Kaburn Game Card - $25 | 799366783404 | | | FALSE | FALSE |
| 2012 | | 4594231 | MAJOR LEAGUE GAMING 19.99 3 MO SUB | 799366831921 | | | FALSE | FALSE |
| 2012 | | 4511474 | X360-Country Dance All Stars | 834656085506 | | | FALSE | FALSE |
| 2012 | | 4371878 | X360-FALLOUT 3 & OBLIVION DOUBLE PACK | 93155125641 | | | FALSE | FALSE |
| 2012 | | 4371843 | FALLOUT 3 & OBLIVION DOUBLE PACK PC | 93155125658 | | | TRUE | FALSE |
| 2012 | | 4912243 | DIG-MB-STAR WARS KINECT KIT PSTO | 4000491232313 | | | FALSE | TRUE |
| 2012 | | 4912507 | 32x-Rayman Origins | 8068166656 | | | FALSE | FALSE |
| 2012 | | 4918477 | 3DS-DEER DRIVE LEGENDS | 814290015475 | | | FALSE | FALSE |
| 2012 | | 4918486 | 3ds-Myst | 814290031789 | | | FALSE | FALSE |
| 2012 | | 4918626 | DIG-MB-X360-MASS EFFECT 3 | 4000491862560 | | | FALSE | TRUE |
| 2012 | | 4918306 | DIG-G-ALAN WAKE'S AMERICAN NIGHTMARE | 4000491892453 | | | FALSE | TRUE |
| 2012 | | 4918991 | DLC-X360-GEARS OF WAR 3 HORDE RISING | 4000491899993 | | | FALSE | TRUE |
| 2013 | | 4919215 | DIG-G-X360-MINECRAFT | 4000491901959 | | | FALSE | TRUE |
| 2012 | | 4919233 | 3DS-SPIRIT CAMERA: THE CURSED MEMOIR | 45496741969 | | | FALSE | FALSE |
| 2012 | | 4919242 | 3ds-Mario Tennis Open | 45496741983 | | | FALSE | FALSE |
| 2012 | | 4919275 | DIG-DLC-GEARS OF WAR 3 FORCES OF NATURE | 4000491902751 | | | FALSE | TRUE |
| 2012 | | 4919246 | ASSASSIN'S CREED 3-PC | 8068687228 | | | FALSE | FALSE |
| 2012 | | 4919528 | Pre-Silent Hill Book Of Memories | 83717260064 | | | TRUE | FALSE |
| 2012 | | 4919616 | DLC-PS3-MASS EFFECT 3 PREORDER BONUS | 4000491916168 | | | FALSE | TRUE |
| 2012 | | 4919621 | DLC-3DS-KID ICARUS: UPRISING BONUS DLC | 4000491916250 | | | FALSE | TRUE |
| 2012 | | 4922325 | X360-Medal Of Honor: Warfighter | 14633197167 | | | FALSE | FALSE |
| 2012 | | 4922353 | Ps3-Medal Of Honor: Warfighter | 14633197174 | | | FALSE | FALSE |
| 2012 | | 4923212 | PC - Medal of Honor: Warfighter | 14633197181 | | | FALSE | FALSE |
| 2012 | | 4941341 | DIG-DLC-X360-MASS EFFECT 3 PREORDER BONUS | 4000494134180 | | | FALSE | TRUE |
| 2012 | | 4947872 | DLC-X360-ACE: LOST ARCHIVE | 4000494782719 | | | FALSE | TRUE |
| 2012 | | 4947681 | DIG-DLC-PS3-ACE: LOST ARCHIVE | 4000494766813 | | | FALSE | TRUE |
| 2012 | | 4948104 | DIG-G-PS3-I AM ALIVE | 4000494481042 | | | FALSE | TRUE |
| 2012 | | 4948111 | G-X360-I AM ALIVE | 4000494481104 | | | FALSE | FALSE |
| 2012 | | 4957212 | Ps3-Dirt 3: Complete Edition | 767649423873 | | | FALSE | FALSE |
| 2012 | | 4957281 | X360-DIRT 3: COMPLETE EDITION | 767649423875 | | | FALSE | FALSE |
| 2012 | | 4957206 | PC - Darksiders II | 752919436227 | | | TRUE | FALSE |
| 2012 | | 4961836 | WII-MADAGASCAR 3: THE VIDEO GAME | 879278346251 | | | FALSE | FALSE |
| 2012 | | 4961945 | X360-MADAGASCAR 3: THE VIDEO GAME | 879278316134 | | | FALSE | FALSE |
| 2012 | | 4967454 | PS3-MADAGASCAR 3: THE VIDEO GAME | 879278316164 | | | FALSE | FALSE |
| 2012 | | 4962061 | N2S-CANDY GROOVY+GOURF | 4000490620584 | | | FALSE | FALSE |
| 2012 | | 4962098 | G-PSV-FIFA SOCCER | 4000490620984 | | | FALSE | FALSE |
| 2012 | | 4962172 | Igt Slots: Diamond Galaxy Pk | 58252104627 | | | FALSE | FALSE |
| 2012 | | 4960151 | Ps3-Sleeping Dogs | 662248912103 | | | FALSE | FALSE |
| 2012 | | 4960175 | X360-Sleeping Dogs | 662248912097 | | | FALSE | FALSE |
| 2012 | | 4963455 | Ps-PC-AEON ENEMY UNKNOWN | 4000491625534 | | | FALSE | FALSE |
| 2012 | | 4963516 | DLC-PS3-Street Fighter X Tekken Bonus | 4000490835597 | | | FALSE | FALSE |
| 2012 | | 4963555 | DLC-X360-STREET FIGHTER X TEKKEN BONUS | 4000490855555 | | | FALSE | TRUE |
| 2012 | | 4963564 | G-X360-SHOOT MANY ROBOTS | 4000498635647 | | | FALSE | FALSE |
| 2012 | | 4967048 | DLC-X360-MASS EFFECT 3 FROM ASHES | 4000490748480 | | | FALSE | TRUE |
| 2012 | | 4987109 | X360-Brave | 712725003126 | | | FALSE | FALSE |
| 2012 | | 4987118 | PS3-Brave | 712725003119 | | | FALSE | FALSE |
| 2012 | | 4987145 | WII-BRAVE | 712725023133 | | | FALSE | FALSE |
| 2012 | | 4993381 | 3DS-HORUS 3D | 8068166017 | | | FALSE | FALSE |
| 2012 | | 4995314 | DLC-MASS EFFECT 3 FROM ASHES | 4000493143343 | | | FALSE | TRUE |
| 2012 | | 4995166 | PS3-DARKSIDERS 2 COLLECTORS EDITION | 752919994467 | | | FALSE | FALSE |
| 2012 | | 4995187 | X360-DARKSIDERS 2 COLLECTORS EDITION | 752919954069 | | | FALSE | FALSE |
| 2012 | | 5012431 | M.b-X360-Loliipop Chainsaw Skin Pack Isc | 4000502124247 | | | FALSE | FALSE |
| 2012 | | 5012411 | MB-PSA-LOLLIPOP CHAINSAW SKIN PACK | 4000502126134 | | | FALSE | FALSE |
| 2012 | | 5012527 | X360-Disney Epic Mickey: The Power Of 2 | 712725002366 | | | FALSE | FALSE |
| 2012 | | 5012545 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725002679 | | | FALSE | FALSE |
| 2012 | | 5012561 | W2-DISNEY EPIC MICKEY: THE POWER O+ 2E | 712725002991 | | | FALSE | FALSE |
| 2012 | | 5020861 | Wii-Disney Epic Mickey: The Power Of 2 | 712725002984 | | | FALSE | FALSE |
| 2012 | | 5021656 | TROPICO 4 MODERN TIMES PC | 853490002544 | | | TRUE | FALSE |
| 2012 | | 5021717 | HARD RESET: EXTENDED EDITION PC | 848466000000 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | ▉ | 5024032 | DLC-X360-TIGER WOODS PGA 13 11 COURSE PK | 40005024032? | | | FALSE | FALSE |
| 2012 | ▉ | 5025531 | DLC-X360-TIGER WOODS 13 5 COURSE PACK | 400050255542 | | | FALSE | FALSE |
| 2012 | ▉ | 5025586 | X360-RISEN 2 DARK WATERS-SPECIAL EDIT | 816819010389 | | | FALSE | FALSE |
| 2012 | ▉ | 5025931 | PS3-RISEN 2 DARK WATERS-SPECIAL EDITION | 816819019072 | | | FALSE | FALSE |
| 2012 | ▉ | 5029272 | PSV-GRAVITY RUSH | 711719202677 | | | FALSE | FALSE |
| 2012 | ▉ | 5030205 | PSV-RESISTANCE BURNING SKIES | 711719220251 | | | FALSE | FALSE |
| 2012 | ▉ | 5032331 | X360-STEEL BATTALION HEAVY ARMOR | 13388330485 | | | FALSE | FALSE |
| 2012 | ▉ | 5032355 | THE SECRET WORLD-PC | 14633197520 | | | TRUE | FALSE |
| 2012 | ▉ | 5032454 | PS3-FIN 13 | 14633197679 | | | FALSE | FALSE |
| 2012 | ▉ | 5032471 | X360-FIN 13 | 14633197662 | | | FALSE | FALSE |
| 2012 | ▉ | 5036946 | DLC-PS3-Tiger Woods 13 Preorder Bonus | 400050369469 | | | FALSE | FALSE |
| 2012 | ▉ | 5036982 | DLC-X360-TIGER WOODS 13 PREORDER BONUS | 400050369827 | | | FALSE | FALSE |
| 2012 | ▉ | 5037253 | 3DS-ROLLER COASTER TYCOON 3DS | 742725281776 | | | FALSE | FALSE |
| 2012 | ▉ | 5037295 | Ps3-Sniper Elite V2 | 812872014166 | | | FALSE | FALSE |
| 2012 | ▉ | 5037314 | X360-Sniper Elite V2 | 812872014462 | | | FALSE | FALSE |
| 2012 | ▉ | 5037327 | DLC-PS3-THE LEGEND OF DEAD KEL | 400050373275 | | | FALSE | FALSE |
| 2012 | ▉ | 5037345 | DLC-X360-THE LEGEND OF DEAD KEL | 400050373459 | | | FALSE | FALSE |
| 2012 | ▉ | 5039311 | PC-THE SIMS 3 KATY PERRY SWEET TREATS | 14633197945 | | | TRUE | FALSE |
| 2012 | ▉ | 5059394 | BORDERLANDS 2 ULTIMATE LOOT CHEST LE-PC | 710425411861 | | | TRUE | FALSE |
| 2012 | ▉ | 5059673 | BORDERLANDS 2 DELUXE VAULT HUNTER-PC | 710425411830 | | | TRUE | FALSE |
| 2012 | ▉ | 5059682 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #1 | 400050596677 | | | FALSE | FALSE |
| 2012 | ▉ | 5060851 | G-PC-LA NOIRE COMPLETE EDITION | 400050606519 | | | TRUE | FALSE |
| 2012 | ▉ | 5061332 | G-PC-MAX PAYNE 3 | 400050613326 | | | TRUE | FALSE |
| 2012 | ▉ | 5065725 | DLC-X360-RIDGE RACER UNBOUNCED PO BONUS | 400050657290 | | | FALSE | FALSE |
| 2012 | ▉ | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929233444 | | | FALSE | FALSE |
| 2012 | ▉ | 5070206 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2012 | ▉ | 5071211 | 3ds-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2012 | ▉ | 5071251 | 32x-Lego Batman 2: Dc Super Heroes | 883929247580 | | | FALSE | FALSE |
| 2012 | ▉ | 5100395 | DLC-PS3-TIGER WOODS13: 175,000 COIN PACK | 400051000651 | | | FALSE | FALSE |
| 2012 | ▉ | 5101002 | DLC-PS3-TIGER WOODS 13: 65,000 COIN PACK | 400051010023 | | | FALSE | FALSE |
| 2012 | ▉ | 5119935 | Ps3-Call Of Duty Black Ops II | 47875843837 | 5 | | FALSE | FALSE |
| 2012 | ▉ | 5119975 | X360-Call Of Duty: Black Ops II | 47875841930 | | | FALSE | FALSE |
| 2012 | ▉ | 5120225 | PC - Call of Duty: Black Ops II | 47875333499 | | | TRUE | FALSE |
| 2012 | ▉ | 5142329 | PSV-LEGO BATMAN 2: SUPER HEROES | 883929243389 | | | FALSE | FALSE |
| 2012 | ▉ | 5142374 | LEGO BATMAN 2: SUPER HEROES PC | 883929242566 | | | TRUE | FALSE |
| 2012 | ▉ | 5142392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | | TRUE | FALSE |
| 2012 | ▉ | 5142452 | X360-DIRT SHOWDOWN | 883929251309 | | | FALSE | FALSE |
| 2012 | ▉ | 5143245 | 3DS-THEATRHYTHM FINAL FANTASY | 662248912219 | | | FALSE | FALSE |
| 2012 | ▉ | 5143127 | X360-DEAD OR ALIVE 5 | 40198002771 | | | FALSE | FALSE |
| 2012 | ▉ | 5143573 | PS3-DEAD OR ALIVE 5 | 40198002764 | | | FALSE | FALSE |
| 2012 | ▉ | 5143159 | DLC-PS3-ROCKSMITH BLACK KEYS BUNDLE | 400051411197 | | | FALSE | FALSE |
| 2012 | ▉ | 5143283 | DLC-PS3-ROCKSMITH TIME SAVER PACK | 400051432834 | | | FALSE | FALSE |
| 2012 | ▉ | 5143426 | DLC-PS3-3 DOORS DOWN BUNDLE | 400051432464 | | | FALSE | FALSE |
| 2012 | ▉ | 5143444 | DLC-PS3-ROCKSMITH BLINK 182 BUNDLE | 400051433344 | | | FALSE | FALSE |
| 2012 | ▉ | 5143247 | DLC-PS3-ROCKSMITH HEAVY METAL GEAR PACK | 400051432477 | | | FALSE | FALSE |
| 2012 | ▉ | 5143483 | DLC-PS3-ROCKSMITH POLICE BUNDLE | 400051433355 | | | FALSE | FALSE |
| 2012 | ▉ | 5143671 | DLC-PS3-ROCKSMITH MEGADETH BUNDLE | 400051436319 | | | FALSE | FALSE |
| 2012 | ▉ | 5143746 | G-PS3-BATMAN 3 HD | 400051437266 | | | FALSE | FALSE |
| 2012 | ▉ | 5143751 | DLC-X360-ROCKSMITH TIME SAVER PACK | 400051437311 | | | FALSE | FALSE |
| 2012 | ▉ | 5143876 | DLC-X360-Rocksmith Black Eyed Peas | 400051378057 | | | FALSE | FALSE |
| 2012 | ▉ | 5143957 | DLC-X360-ROCKSMITH MEGADETH BUNDLE | 400051439573 | | | FALSE | FALSE |
| 2012 | ▉ | 5144019 | DLC-X360-ROCKSMITH BLINK 182 BUNDLE | 400051440199 | | | FALSE | FALSE |
| 2012 | ▉ | 5144046 | DLC-X360-ROCKSMITH 3 DOORS DOWN BUNDL | 400051440461 | | | FALSE | FALSE |
| 2012 | ▉ | 5144201 | G-X360-BATMAN 3 HD | 400051442015 | | | FALSE | FALSE |
| 2012 | ▉ | 5155277 | Ps3-Little Big Planet Karting | 711719962548 | | | FALSE | FALSE |
| 2012 | ▉ | 5177296 | X360-ZONE OF THE ENDERS HD | 83717101323 | | | FALSE | FALSE |
| 2012 | ▉ | 5193233 | DLC-X360-UF3 HUMO 2012 | 400051950035 | | | FALSE | FALSE |
| 2012 | ▉ | 5316631 | DLC-X360-Max Payne 3 Season Pass | 400052106618 | | | FALSE | FALSE |
| 2012 | ▉ | 5215995 | PS3-BLOOD DRIVE | 47875764576 | | | FALSE | FALSE |
| 2012 | ▉ | 5215504 | DLC-PS3-MAX PAYNE 3 ROCKSTAR SEASON PASS | 400052150048 | | | FALSE | FALSE |
| 2012 | ▉ | 5216823 | G-PC-BIOLOG CONSTRUCTOR | 400052156234 | | | FALSE | FALSE |
| 2012 | ▉ | 5223234 | PC - StarcraftII: Heart of the Swarm | 20629720553 | | | TRUE | FALSE |
| 2012 | ▉ | 5256895 | Ps-Metal Gear Solid HD | 83717240707 | | | FALSE | FALSE |
| 2012 | ▉ | 5258671 | Wii-PRO EVO SOCCER 2013 | 83717403317 | | | FALSE | FALSE |
| 2012 | ▉ | 5258675 | PS3-ZONE OF THE ENDERS HD | 83717102419 | | | FALSE | FALSE |
| 2012 | ▉ | 5258591 | Wii-DISNEY PRINCESS MY FAIRYTALE ADVEN | 712725022419 | | | FALSE | FALSE |
| 2012 | ▉ | 5258645 | X360-PRO EVO SOCCER 2013 | 83717401561 | | | FALSE | FALSE |
| 2012 | ▉ | 5258654 | 3DS-DISNEY PRINCESS MY FAIRYTALE ADVEN | 712725022426 | | | FALSE | FALSE |
| 2012 | ▉ | 5258672 | PS3-PRO EVO SOCCER 2013 | 83717007516 | | | FALSE | FALSE |
| 2012 | ▉ | 5258872 | X360-Max Baller Beats | 96427017721 | | | FALSE | FALSE |
| 2012 | ▉ | 5258631 | G-PC-ARKER FORCE | 400052546315 | | | TRUE | FALSE |
| 2012 | ▉ | 5259804 | G-PC-ARMADA 2526 GOLD EDITION | 400052599789 | | | TRUE | FALSE |
| 2012 | ▉ | 5260216 | X360-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017725 | | | FALSE | FALSE |
| 2012 | ▉ | 5260252 | Wii-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017760 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 5262332 | NANCY DREW: TOMB OF THE LOST QUEEN PC | 767841600647 | | | TRUE | FALSE |
| 2012 | | 5262437 | WII-NINTENDO SELECTS: PIKMIN 2 | 45496902902 | | | FALSE | FALSE |
| 2012 | | 5262536 | Wii-Nintendo Selects: Mario Power Tennis | 45496902926 | | | FALSE | FALSE |
| 2012 | | 5260613 | PS3-DIRT SHOWDOWN | 083929255142 | | | FALSE | FALSE |
| 2012 | | 5260066 | X360-Batman: Arkham City Game Of The Yea | 883929038642 | | | FALSE | FALSE |
| 2012 | | 5260722 | PS3-Batman: Arkham City Game Of The Year | 883929240708 | | | FALSE | FALSE |
| 2012 | | 5260915 | X360-JUST DANCE GREATEST HITS | 8888527275 | | | FALSE | FALSE |
| 2012 | | 5290236 | G-PC-CALL OF DUTY: BLACK OPS FIRST STRIK | 400052902955 | | | TRUE | FALSE |
| 2012 | | 5290613 | G-PC-GAME OF THRONES: GENESIS | 400052906336 | | | TRUE | FALSE |
| 2012 | | 5290686 | G-PC-FALLOUT TACTICS | 400052906060 | | | TRUE | FALSE |
| 2012 | | 5290695 | G-PC-PATRICIAN IV: RISE OF A DYNASTY | 400052906952 | | | TRUE | FALSE |
| 2012 | | 5290755 | G-PC-KING ARTHUR: FALLEN CHAMPIONS | 400052907551 | | | TRUE | FALSE |
| 2012 | | 5290766 | G-PC-EUROPA UNIVERSALIS III: CHRONICLES | 400052907683 | | | TRUE | FALSE |
| 2012 | | 5290822 | G-PC-MOUNT & BLADE: FIRE AND SWORD | 400052908222 | | | TRUE | FALSE |
| 2012 | | 5296364 | 3.0 Maxx's Civilization V: Gods & Kings | 710425413793 | | | FALSE | FALSE |
| 2012 | | 5296731 | X360-BORDERLANDS 2 ULTIMATE LOOT CHEST LE | 710425491849 | | | FALSE | FALSE |
| 2012 | | 5296751 | PS3-BORDERLANDS 2 ULTIMATE LOOT CHEST LE | 710425477656 | | | FALSE | FALSE |
| 2012 | | 5296799 | PS3-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425477607 | | | FALSE | FALSE |
| 2012 | | 5296626 | X360-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425441818 | | | FALSE | FALSE |
| 2012 | | 5296899 | XJ60-Max 2K13 | 710425491887 | | | FALSE | FALSE |
| 2012 | | 5296944 | Ps3-Nba 2k13 | 710425473296 | | | FALSE | FALSE |
| 2012 | | 5297343 | DLC-PS3-NCAA 13 FIVE STAR QUARTERBACK | 400052973435 | | | FALSE | FALSE |
| 2012 | | 5297352 | DLC-X360-NCAA 13 FIVE STAR QUARTERBACK | 400052973527 | | | FALSE | FALSE |
| 2012 | | 5297752 | WII-JUST DANCE GREATEST HITS | 8888177272 | | | FALSE | FALSE |
| 2012 | | 5297735 | XJ60-Halo 4 Limited Edition | 885370429318 | | | FALSE | FALSE |
| 2012 | | 5297816 | XJ60-Halo 4 Poster | 400052978164 | | | FALSE | FALSE |
| 2012 | | 5314206 | DLC-PC-TROPICO 4 QUICK-DRY-CEMENT | 400053142093 | | | TRUE | FALSE |
| 2012 | | 5314226 | G-PC-OIL RUSH | 400053142267 | | | TRUE | FALSE |
| 2012 | | 5314614 | M3B-X360-INVERSION BONUS DLC | 400053146142 | | | FALSE | FALSE |
| 2012 | | 5314623 | M3-Ps3-Inversion Bonus Dlc | 400053146234 | | | FALSE | FALSE |
| 2012 | | 5314641 | M3B-X360-LEGO BATMAN BONUS DLC | 400053146418 | | | FALSE | FALSE |
| 2012 | | 5314669 | M3-Ps3-Lego Batman Bonus Dlc | 400053146692 | | | FALSE | FALSE |
| 2012 | | 5314705 | M3B-X360-HITMAN ABSOLUTION BONUS DLC | 400053147057 | | | FALSE | FALSE |
| 2012 | | 5314714 | M3-Ps3-Hitman Absolution Bonus Dlc | 400053147149 | | | FALSE | FALSE |
| 2012 | | 5358422 | G-PSV-GRAVITY RUSH | 400053384227 | | | FALSE | FALSE |
| 2012 | | 5358455 | DLC-PSV-GRAVITY RUSH PRE-ORDER DLC | 400053384553 | | | FALSE | FALSE |
| 2012 | | 5359716 | XJ60-BLOOD DRIVE | 47875764552 | | | FALSE | FALSE |
| 2012 | | 5365799 | Xza-Mace Griffin Bounty Hunter | 20626718738 | | | FALSE | FALSE |
| 2012 | | 5373315 | GUM TALES 1: THE BRIDE PC | 47875334014 | | | TRUE | FALSE |
| 2012 | | 5373321 | F.A.C.E.S. PC | 47875334021 | | | TRUE | FALSE |
| 2012 | | 5374474 | G-PC-Gold Wars 2 Deluxe Edition | 400053174540 | | | FALSE | FALSE |
| 2012 | | 5373501 | Dlc-Ps3-Max Payne 3 Pds Bonus | 400053175012 | | | FALSE | FALSE |
| 2012 | | 5373521 | G-PC-X360-MAX PAYNE 3 PD BONUS | 400053175214 | | | FALSE | FALSE |
| 2012 | | 5380771 | G-PC-18 WHEELS OF STEEL: EXTREME TRUCKER2 | 400053801736 | | | TRUE | FALSE |
| 2012 | | 5389276 | G-PC-ELIZABETH I FIND - DIAGNOSIS MYSTERY | 400053892762 | | | TRUE | FALSE |
| 2012 | | 5389221 | G-PC-Mlb 2k11 | 400053892214 | | | FALSE | FALSE |
| 2012 | | 5395771 | G-PC-Owliv Iii | 47875728448 | | | TRUE | FALSE |
| 2012 | | 5396767 | PSV-BOXBOX2 3 | 816630011516 | | | FALSE | FALSE |
| 2012 | | 5400395 | DLC-PC-MAX PAYNE 3 PREORDER BONUS | 400053400958 | | | FALSE | FALSE |
| 2012 | | 5400601 | PS3-WE EAST OF US | 711719901549 | | | FALSE | FALSE |
| 2012 | | 5400301 | PS3-SORCERY | 711719506321 | | | FALSE | FALSE |
| 2012 | | 5400581 | G-PS3-JOURNEY | 400054000816 | | | FALSE | FALSE |
| 2012 | | 5403561 | XJ60 - SINGULARITY | 47875037113 | | | FALSE | FALSE |
| 2012 | | 5427462 | PREORDER BONUS XJ60-FAR CRY 3 | 400054774634 | | | FALSE | FALSE |
| 2012 | | 5427481 | Preorder Bonus Ps3-Far Cry 3 | 400054774818 | | | FALSE | FALSE |
| 2012 | | 5427551 | Dlc-Ps3-Ghost Recon Ftr Preorder Bonus | 400054775518 | | 5 | FALSE | FALSE |
| 2012 | | 5422865 | DLC-X360-GHOST RECON FS 990-ORDER BONUS | 400054228644 | | | FALSE | FALSE |
| 2012 | | 5427971 | DLC-PC-GHOST RECON PREORDER BONUS | 400054279219 | | | TRUE | FALSE |
| 2012 | | 5423726 | TERA ONLINE LIMITED COLLECTORS EDITION | 74225276861 | | | FALSE | FALSE |
| 2012 | | 5429157 | PROSPIVE 2 OFFICIAL STRATEGY E-GUIDE | 752030404956 | | | FALSE | FALSE |
| 2012 | | 5427543 | BIOSHOCK INFINITE INDUSTRIAL REVOLUTION | 400054270603 | | | FALSE | FALSE |
| 2012 | | 5427252 | DLC-X360-MAX PAYNE 3 PD BONUS PILL | 400054270525 | | | FALSE | FALSE |
| 2012 | | 5427261 | DLC-Ps3-Max Payne 3 Pd Bonus Pill | 400054270617 | | | FALSE | FALSE |
| 2012 | | 5468998 | DLC-MAX PAYNE 3 PREORDER BONUS PILL | 400054689985 | | | FALSE | FALSE |
| 2012 | | 5429065 | DLC-X360-ROCKSMITH: JUDAS PRIEST BUNDLE | 400054790691 | | | FALSE | FALSE |
| 2012 | | 5429115 | Psv-Assassin's Creed 3: Liberation | 400054790693 | | | FALSE | FALSE |
| 2012 | | 5429242 | DLC-X360-MADDEN 13 JERRY RICE: BILL WALSH | 400054292425 | | | FALSE | FALSE |
| 2012 | | 5429342 | DLC-X360-MADDEN 13 BILL WALSH PD BONUS | 400054233425 | | | FALSE | FALSE |
| 2012 | | 5429402 | Dlc-Ps3-Madden 13 Jerry Rice/Bill Walsh | 400054294026 | | | FALSE | FALSE |
| 2012 | | 5429411 | Dlc-Ps3-Madden 13 Bill Walsh Pd Bonus | 400054294118 | | | FALSE | FALSE |
| 2012 | | 5434474 | PS3-HITMAN: ABSOLUTION PROFESSIONAL EDIT | 662248517446 | | | FALSE | FALSE |
| 2012 | | 5434508 | X360-HITMAN: ABSOLUTION PROFESSIONAL EDI | 662248512411 | | | FALSE | FALSE |
| 2012 | | 5429211 | Dlc-Pc-The Secret World Pd Bonus | 400054300117 | | | FALSE | FALSE |
| 2012 | | 5470735 | DLC-X360-DRAGONS DOGMA PD BONUS | 400054707357 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 5470748 | DLC-PS3-DRAGON'S DOGMA PO BONUS | 400054797489 | | | FALSE | FALSE |
| 2012 | | 5471277 | Mac-Star Wars Force Unleashed | 618870012403 | | | FALSE | FALSE |
| 2012 | | 5471407 | Mac-Civilization V Game Of The Year | 618870125101 | | | FALSE | FALSE |
| 2012 | | 5471425 | Mac-Rollet Coaster Tycoon Platinum | 618870122908 | | | FALSE | FALSE |
| 2012 | | 5471783 | MAC-RAGE CAMPAIGN ED | 618870126005 | | | FALSE | FALSE |
| 2012 | | 5471792 | MAC-CALL OF DUTY 4 | 618870117647 | | | FALSE | FALSE |
| 2012 | | 5471801 | Mac-Star Wars Mac Pack | 618870123004 | | | FALSE | FALSE |
| 2012 | | 5481176 | DLC-PS3-UEFA EURO 2012 | 400054851762 | | | FALSE | FALSE |
| 2012 | | 5495607 | Pre Order Bonus Ps3-Ra6 | 400054956678 | | | FALSE | FALSE |
| 2012 | | 5495623 | P4E ORDER BONUS X360-RE6 | 400054956552 | | | FALSE | FALSE |
| 2012 | | 5495659 | Dlc-Ps3-Little Big Planet Kart Po Bonus | 400054956694 | | | FALSE | FALSE |
| 2012 | | 5495698 | PREORDER BONUS 360-ASSASSIN'S CREED III | 400054956986 | | | FALSE | FALSE |
| 2012 | | 5512914 | DLC-X360-PROTOTYPE 2 COLOSSAL MAYHEM | 400055128166 | | | FALSE | FALSE |
| 2012 | | 5512932 | DLC-X360-PROTOTYPE 2 EXCESSIVE FORCE | 400055128220 | | | FALSE | FALSE |
| 2012 | | 5512923 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 400055128215 | | | FALSE | FALSE |
| 2012 | | 5512965 | DLC-PS3-PROTOTYPE 2 EXCESSIVE FORCE DLC | 400055129693 | | | FALSE | FALSE |
| 2012 | | 5512967 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #2 | 400055129877 | | | FALSE | FALSE |
| 2012 | | 5513027 | Ps4-Playstation All Star Battle Royale | 711719320662 | | | FALSE | FALSE |
| 2012 | | 5513604 | G-PSV-PLAYSTATION ALLSTAR BATTLE ROYALE | 400055136042 | | | FALSE | FALSE |
| 2012 | | 5513622 | DLC-X360-CALL OF DUTY MW3 COLLECTION #2 | 400055136229 | | | FALSE | FALSE |
| 2012 | | 1006641 | WII-LAST AIRBENDER | 785138362515 | | | FALSE | FALSE |
| 2012 | | 1006622 | X360-SNIPER GHOST WARRIOR | 897749002569 | | | FALSE | FALSE |
| 2012 | | 1011258 | X26-MYSIMS SKYHEROES | 14633194031 | | | FALSE | FALSE |
| 2012 | | 1011067 | X360-MYSIMS SKYHEROES | 14633194180 | | | FALSE | FALSE |
| 2012 | | 1011182 | WII-NBA Jam | 14633185296 | | | FALSE | FALSE |
| 2012 | | 1011804 | WII-HASBRO FAMILY GAME NIGHT 3 | 14633194807 | | | FALSE | FALSE |
| 2012 | | 1012136 | PS3-SIMS 3 | 14633156241 | | | FALSE | FALSE |
| 2012 | | 1012172 | Nerf-N-Strike Double Blast Bundle | 14633169089 | | | FALSE | FALSE |
| 2012 | | 1012267 | X26-SIMS 2 | 14633153433 | | | FALSE | FALSE |
| 2012 | | 1012876 | X360-Two Worlds 2 | 612563700392 | | | FALSE | FALSE |
| 2012 | | 1014273 | WII-VACATION ISLE BEACH PARTY | 883929126910 | | | FALSE | FALSE |
| 2012 | | 1014323 | WII-Just Dance 2 | 8068176660 | | | FALSE | FALSE |
| 2012 | | 1015236 | WII-The Legend Of Zelda Skyward Sword | 45496902681 | | | FALSE | FALSE |
| 2012 | | 1015731 | X360-OBLIVION PLATINUM HITS | 5015511752 | | | FALSE | FALSE |
| 2012 | | 1018374 | WII-WIPEOUT | 47875181735 | | | FALSE | FALSE |
| 2012 | | 1015368 | X26-WIPEOUT | 47875761773 | | | FALSE | FALSE |
| 2012 | | 1023361 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | | | FALSE | FALSE |
| 2012 | | 1023405 | Ps3-Guitar Hero Warriors Of Rock Stand | 47875961401 | | | FALSE | FALSE |
| 2012 | | 1023681 | WII-ROCK BAND 3 | 14633195200 | | | FALSE | FALSE |
| 2012 | | 1023706 | X26-ROCK BAND 3 | 14633195224 | | | FALSE | FALSE |
| 2012 | | 1024701 | WII-LA ACTIVE 2.0 | 14633190040 | | | FALSE | FALSE |
| 2012 | | 1026806 | Ps3-Socom 4 | 711719813121 | | | FALSE | FALSE |
| 2012 | | 1029366 | PS3-Kilzone 3 | 711719802461 | | | FALSE | FALSE |
| 2012 | | 1031561 | X360-NEED FOR SPEED HOT PURSUIT | 14633194344 | | | FALSE | FALSE |
| 2012 | | 1032401 | PS3-NEED FOR SPEED HOT PURSUIT | 14633721044 | | | FALSE | FALSE |
| 2012 | | 1034621 | WII-BIG BEACH SPORTS 2 | 705150022650 | | | FALSE | FALSE |
| 2012 | | 1052197 | PS3-MARVEL VS CAPCOM 3 FATE OF 2 WORLD | 13388340262 | | | TRUE | FALSE |
| 2012 | | 1054359 | WII-EA SPORTS Gym Dance Workout | 088817037 | | | FALSE | FALSE |
| 2012 | | 1066231 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961547 | | | FALSE | FALSE |
| 2012 | | 1066472 | WII-GUITAR HERO WARRIORS OF ROCK | 47875961562 | | | FALSE | FALSE |
| 2012 | | 1066431 | WII-CALL OF DUTY BLACK OPS | 47875804058 | | | FALSE | FALSE |
| 2012 | | 1066513 | X360-DJ HERO 2 | 47875962378 | | | FALSE | FALSE |
| 2012 | | 1066533 | WII-DJ HERO 2 | 47875962342 | | | FALSE | FALSE |
| 2012 | | 1066703 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919997550 | | | FALSE | FALSE |
| 2012 | | 1067177 | Cod Modern Warfare 2 DL Resurgence | 47875313402 | | | FALSE | FALSE |
| 2012 | | 1067948 | X360-Homefront | 752919551455 | | | FALSE | FALSE |
| 2012 | | 1067893 | PS3-HOMEFRONT | 752919991560 | | | FALSE | FALSE |
| 2012 | | 1067911 | PC - Homefront | 752919434417 | | | TRUE | FALSE |
| 2012 | | 1067946 | X360-RED FACTION ARMAGEDDON | 752919561705 | | | FALSE | FALSE |
| 2012 | | 1067917 | PS3-RED FACTION ARMAGEDDON | 752919951267 | | | FALSE | FALSE |
| 2012 | | 1067954 | PC-RED FACTION ARMAGEDDON | 752919495317 | | | TRUE | FALSE |
| 2012 | | 1068701 | WII-CHICKEN BLASTER RIFLE BUNDLE | 802068102661 | | | FALSE | FALSE |
| 2012 | | 1072751 | Ps3-Twisted Metal | 711719816629 | | | FALSE | FALSE |
| 2012 | | 1072256 | PS3-BAKUGAN Defenders Apocalypse | 711719624250 | | | FALSE | FALSE |
| 2012 | | 1072773 | Ps3-Homefront 2 | 711719812524 | | | FALSE | FALSE |
| 2012 | | 1073709 | WII-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764149 | | | FALSE | FALSE |
| 2012 | | 1073245 | X26-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764163 | | | FALSE | FALSE |
| 2012 | | 1074667 | X360-MORTAL KOMBAT | 883929158457 | | | FALSE | FALSE |
| 2012 | | 1074727 | X360-MORTAL KOMBAT | 883929158224 | | | FALSE | FALSE |
| 2012 | | 1257403 | PS3-DRIVER SAN FRANCISCO | 8068345813 | | | FALSE | FALSE |
| 2012 | | 1092434 | X360-Driver San Francisco | 8068574890 | | | FALSE | FALSE |
| 2012 | | 1092544 | DRIVER SAN FRANCISCO-PC | 8068684960 | | | TRUE | FALSE |
| 2012 | | 1094192 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 47875764309 | | | FALSE | FALSE |
| 2012 | | 1094314 | Kids Dreamworks Party Pack | 47875764330 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1094378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875784219 | | | FALSE | FALSE |
| 2012 | | 1094387 | NDS-ANIMAL PET VET COLLECTION | 47875764187 | | | FALSE | FALSE |
| 2012 | | 1094396 | X360-CABELA'S NORTH AMERICAN ADVENTURE | 47875764286 | | | FALSE | FALSE |
| 2012 | | 1094401 | X360-SPIDER-MAN SHATTERED DIMENSIONS | 47875839670 | | | FALSE | FALSE |
| 2012 | | 1094438 | WII-DISNEY SING IT: PARTY HITS | 712725019693 | | | FALSE | FALSE |
| 2012 | | 1094447 | WII-DISNEY SING IT: PARTY HITS BUNDLE | 712725019709 | | | FALSE | FALSE |
| 2012 | | 1094456 | PS3-SING IT: FAMILY HITS BUNDLE | 712725019518 | | | FALSE | FALSE |
| 2012 | | 1094465 | WII-CLUB PENGUIN: GAME DAY! | 712725017088 | | | FALSE | FALSE |
| 2012 | | 1094474 | PS3-SING IT: FAMILY HITS | 712725018740 | | | FALSE | FALSE |
| 2012 | | 1094483 | PS3-DISNEY SING IT: PARTY HITS | 712725019730 | | | FALSE | FALSE |
| 2012 | | 1094492 | PS3-DISNEY SING IT: PARTY HITS BUNDLE | 712725019747 | | | FALSE | FALSE |
| 2012 | | 1094517 | WII-CARTOON NATER'S TALL TALES | 712725018665 | | | FALSE | FALSE |
| 2012 | | 1094526 | WII-DISNEY SING IT: FAMILY HITS BUNDLE | 712725019532 | | | FALSE | FALSE |
| 2012 | | 1094544 | WII-DISNEY CHANNEL ALL STAR PARTY | 712725018627 | | | FALSE | FALSE |
| 2012 | | 1094553 | NDS-CAMP ROCK 2 THE FINAL JAM | 712725018274 | | | FALSE | FALSE |
| 2012 | | 1094562 | NDS-Tinker Bell And The Great Fairy Resc | 712725019655 | | | FALSE | FALSE |
| 2012 | | 1118175 | NDS-SPEED MACHINES | 96427016076 | | | FALSE | FALSE |
| 2012 | | 1118281 | PS3-SING IT | 712725005319 | | | FALSE | FALSE |
| 2012 | | 1118684 | WII-GARFIELD SHOW | 802668102297 | | | FALSE | FALSE |
| 2012 | | 1118706 | WII-BEACH FUN | 802668103354 | | | FALSE | FALSE |
| 2012 | | 1118737 | NDS-RINGLING BROTHERS | 715425156216 | | | FALSE | FALSE |
| 2012 | | 1118933 | PS3-START THE PARTY | 711719022028 | | | FALSE | FALSE |
| 2012 | | 1119138 | WII-NEW CARNIVAL GAMES | 715425346433 | | | FALSE | FALSE |
| 2012 | | 1119262 | NDS-NEW CARNIVAL GAMES | 715425356449 | $ | | FALSE | FALSE |
| 2012 | | 1119271 | PS3-THE FIGHT LIGHTS OUT | 711719625524 | | | FALSE | FALSE |
| 2012 | | 1119305 | PS3-THE SHOOT | 711719622226 | | | FALSE | FALSE |
| 2012 | | 1119314 | PS3-KUNG FU RIDER | 711719627723 | | | FALSE | FALSE |
| 2012 | | 1120425 | PS3-SPORTS CHAMPIONS | 711719617727 | | | FALSE | FALSE |
| 2012 | | 1121276 | PS3-DEF JAM RAPSTAR BUNDLE | 83717255133 | | | FALSE | FALSE |
| 2012 | | 1121285 | X360-DEF JAM RAPSTAR BUNDLE | 83717251132 | | | FALSE | FALSE |
| 2012 | | 1121294 | PS3-DEF JAM RAPSTAR | 83717201991 | | | FALSE | FALSE |
| 2012 | | 1121315 | WII-DEF JAM RAPSTAR (SW) | 83717401094 | | | FALSE | FALSE |
| 2012 | | 1121324 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717259377 | | | FALSE | FALSE |
| 2012 | | 1121333 | X360-LUCHA LIBRE AAA HEROES DEL RING | 83717300086 | | | FALSE | FALSE |
| 2012 | | 1121364 | WII-DEF JAM RAPSTAR BUNDLE | 83717251149 | | | FALSE | FALSE |
| 2012 | | 1142357 | X360-DARK STAR ONE | 853450002650 | | | FALSE | FALSE |
| 2012 | | 1142366 | WII-TANGLED | 712725018603 | | | FALSE | FALSE |
| 2012 | | 1146908 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 710425158133 | | | FALSE | FALSE |
| 2012 | | 1147125 | NDS-I SPY UNIVERSE | 78071273614 | | | FALSE | FALSE |
| 2012 | | 1147365 | NDS-GAME HITS | 878008071369 | | | FALSE | FALSE |
| 2012 | | 1150134 | WII-THE BACHELOR & THE BACHELORETTE | 683929117133 | | | FALSE | FALSE |
| 2012 | | 1150143 | NDS-THE BACHELOR & THE BACHELORETTE | 683929112215 | | | FALSE | FALSE |
| 2012 | | 1150158 | NDS-CATS AND DOGS 2 | 837872011276 | | | FALSE | FALSE |
| 2012 | | 1150169 | NDS-VAMPIRE LEGENDS POWER OF T | 785103342461 | | | FALSE | FALSE |
| 2012 | | 1163134 | X360-NBA 2K11 | 710425730490 | | | FALSE | FALSE |
| 2012 | | 1170135 | X360-JAMES BOND 007 BLOODSTONE | 47875427129 | | | FALSE | FALSE |
| 2012 | | 1172205 | DS-ELMO STARTER KIT | 045635027107 | | | FALSE | FALSE |
| 2012 | | 1179927 | X360-YOUR SHAPE: FITNESS EVOLVED | 008852616360 | | | FALSE | FALSE |
| 2012 | | 1179951 | X360-KINECT JOY RIDE | 882695621315 | | | FALSE | FALSE |
| 2012 | | 1186704 | X360-KINECT SPORTS | 885370213027 | | | FALSE | FALSE |
| 2012 | | 1187175 | X360-BATTLEFIELD BAD COMPANY 2 Gr | 14633195547 | | | FALSE | FALSE |
| 2012 | | 1187615 | S3-Mawr's Evaluation V-Fr | 715425181417 | | | FALSE | FALSE |
| 2012 | | 1193095 | WII-SD MARIO'S PINBALL | 715425346693 | | | FALSE | FALSE |
| 2012 | | 1193764 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 752919552253 | | | FALSE | FALSE |
| 2012 | | 1207175 | X360-SAINTS ROW PLATINUM 2-PACK | 752919534366 | $ | | FALSE | FALSE |
| 2012 | | 1208456 | X360-EA SPORTS FREEDOM (KINECT) | 83717301141 | | | FALSE | FALSE |
| 2012 | | 1209744 | PS3-POWER GIG RISE OF THE SIXSTRING | 851427010047 | | | FALSE | FALSE |
| 2012 | | 1210953 | X360-Power Gig Rise Of The Sixstring | 851427010640 | | | FALSE | FALSE |
| 2012 | | 1211393 | WII-GREASE | 897872017124 | | | FALSE | FALSE |
| 2012 | | 1214174 | FALLOUT 3 | 40420404627 | | | FALSE | FALSE |
| 2012 | | 1215252 | PS3-HALO BOND 007 BLOODSTONE | 47875427157 | | | FALSE | FALSE |
| 2012 | | 1225369 | PS3-EA SPORTS ACTIVE 2.0 BUNDLE | 14633194746 | | | FALSE | FALSE |
| 2012 | | 1226375 | X360-RAGE | 93155111568 | | | FALSE | FALSE |
| 2012 | | 1226944 | MINERII: THE DEMON'S FORGE | 93155117358 | | | FALSE | FALSE |
| 2012 | | 1229270 | PS3-RAGE | 93155117440 | | | FALSE | FALSE |
| 2012 | | 1229145 | RAGE | 93155117457 | | | FALSE | FALSE |
| 2012 | | 1232932 | MAHJONGG DELUXE 4 PC | 838639006274 | | | TRUE | FALSE |
| 2012 | | 1233364 | WII-WII PARTY | 45496901974 | | | FALSE | FALSE |
| 2012 | | 1235356 | WII-KIRBY'S EPIC YARN | 45496901984 | | | FALSE | FALSE |
| 2012 | | 1237975 | FORTE CARD GAMES 2011 PC | 705383413407 | | | TRUE | FALSE |
| 2012 | | 1241515 | FORTE SLOTS 2011 PC | 705383413466 | | | TRUE | FALSE |
| 2012 | | 1239463 | WII-HOLLYWOOD SQUARES | 898414162111 | | | FALSE | FALSE |
| 2012 | | 1242375 | PS3-TRUTH OR LIES | 752919591565 | | | FALSE | FALSE |
| 2012 | | 1242175 | X360-TRUTH OR LIES | 752919591169 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1243512 | Imagine Fashion Stylist | 8868164115 | | | FALSE | FALSE |
| 2012 | | 1244643 | IGT SLOTS: WOLF RUN PC | 98252104225 | | | TRUE | FALSE |
| 2012 | | 1248262 | N3S-MY BABY 3 | 96427016915 | | | FALSE | FALSE |
| 2012 | | 1248401 | N3S-CRAFTING MAMA | 96427016926 | | | FALSE | FALSE |
| 2012 | | 1248595 | WII-BATMAN: THE BRAVE AND THE BOLD | 883929124428 | | | FALSE | FALSE |
| 2012 | | 1248969 | N3S-BATMAN: THE BRAVE AND THE BOLD | 883929123437 | | | FALSE | FALSE |
| 2012 | | 1251062 | PS3-DEUS EX HUMAN REVOLUTION | 662248910192 | | | FALSE | FALSE |
| 2012 | | 1251132 | X360-DEUS EX HUMAN REVOLUTION | 662248910185 | | | FALSE | FALSE |
| 2012 | | 1251187 | PC - Deus Ex Human Revolution | 662248910208 | | | TRUE | FALSE |
| 2012 | | 1252016 | REEL DEAL SLOTS MYSTERIES OF CLEOPATR PC | 694721095620 | | | TRUE | FALSE |
| 2012 | | 1252962 | PlayStation Plus - 1mo Subscription | 799366723882 | | | FALSE | FALSE |
| 2012 | | 1253176 | PlayStation Plus - 12mo Subscription | 799366694564 | | | FALSE | FALSE |
| 2012 | | 1254276 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 883929135408 | | | FALSE | FALSE |
| 2012 | | 1254287 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139569 | | | FALSE | FALSE |
| 2012 | | 1254296 | N3S-LEGEND OF THE GUARDIANS: THE OWLS OF | 883929139548 | | | FALSE | FALSE |
| 2012 | | 1254111 | WII-LEGEND OF THE GUARDIANS: THE OWLS OF | 883929139552 | | | FALSE | FALSE |
| 2012 | | 1254135 | N3S-SUPER SCRIBBLENAUTS | 883929127136 | | | FALSE | FALSE |
| 2012 | | 1255314 | WII-LORKAN | 785158304160 | | | FALSE | FALSE |
| 2012 | | 1255531 | World Of Warcraft Cataclysm C.E. | 20626726465 | | | FALSE | FALSE |
| 2012 | | 1255562 | WII-BRUNSWICK COSMIC BOWLING | 834656084400 | | | FALSE | FALSE |
| 2012 | | 1256131 | N3S-HIDDEN MYSTERIES: VAMPIRE SECRETS | 834656084103 | | | FALSE | FALSE |
| 2012 | | 1259347 | WII-FLINGSMASH | 45496902018 | | | FALSE | FALSE |
| 2012 | | 1260334 | WII-Donkey Kong Country Returns | 45496902031 | | | FALSE | FALSE |
| 2012 | | 1261041 | WII-Disca PICTIONARY | 785158303763 | | | FALSE | FALSE |
| 2012 | | 1261111 | WII-Dora a Dora's Big Adventure | 785158303710 | | | FALSE | FALSE |
| 2012 | | 1265596 | WII-PHEASANTS FOREVER | 834656086608 | | | FALSE | FALSE |
| 2012 | | 1272266 | Xbox Live 3mo Gold Membership | 799366806301 | | | FALSE | FALSE |
| 2012 | | 1272271 | Xbox 4000 Points $49.99 | 799366723366 | | | FALSE | FALSE |
| 2012 | | 1272483 | Xbox Live 12mo Gold Membership | 799366723260 | | | FALSE | FALSE |
| 2012 | | 1272605 | Xbox 1600 Points $19.99 | 799366723059 | | | FALSE | FALSE |
| 2012 | | 1272541 | Xbox 1600 Points Halo Reach $19.99 | 799366723103 | | | FALSE | FALSE |
| 2012 | | 1273453 | ZYNGA COMBO $2V CHECKLANE | 799366772615 | | | FALSE | FALSE |
| 2012 | | 1273633 | PS3-HIGH VELOCITY BOWLING | 711719620325 | | | FALSE | FALSE |
| 2012 | | 1276039 | PS3-EYEPET SUPERSTARS | 711719622424 | | | FALSE | FALSE |
| 2012 | | 1284659 | WII-DISNEY EPIC MICKEY C.E. | 712725026429 | | | FALSE | FALSE |
| 2012 | | 1284235 | ROBLOX $10 | 799366733171 | | | FALSE | FALSE |
| 2012 | | 1284206 | EA Prepaid Game Card - $20 | 799366720492 | | | FALSE | FALSE |
| 2012 | | 1286394 | PS3-TONY HAWK: SHRED BUNDLE | 47875893243 | | | FALSE | FALSE |
| 2012 | | 1290361 | N3S-I LOVE PUPPIES | 879068013183 | | | FALSE | FALSE |
| 2012 | | 1297474 | Sony Online - $15 | 799366736279 | | | FALSE | FALSE |
| 2012 | | 1298544 | TURBINE LORD OF THE RINGS $10 | 799366704966 | | | FALSE | FALSE |
| 2012 | | 1305931 | WII-CARLA'S NORTH AMERICAN ADVENTURES | 47875164116 | | | FALSE | FALSE |
| 2012 | | 1306526 | N3S-CALL OF DUTY BLACK OPS | 47875849365 | | | FALSE | FALSE |
| 2012 | | 1306130 | WII-DEADSPORTS 3 | 837116012145 | | | FALSE | FALSE |
| 2012 | | 1306161 | WII-FAMILY PARTY: FITNESS FUN | 879276340169 | | | FALSE | FALSE |
| 2012 | | 1309241 | X360-PLANTS VS. ZOMBIES (WITH PLUSSE) A | 093214002236 | | | FALSE | FALSE |
| 2012 | | 1315437 | X360-RAPALA PRO BASS FISHING 2010 | 47875784055 | | | FALSE | FALSE |
| 2012 | | 1315474 | X360-RAPALA PRO BASS FISHING 2010 W/ RO | 47875784118 | | | FALSE | FALSE |
| 2012 | | 1315566 | N3S-RAPALA PRO BASS FISHING 2010 | 47875763753 | | | FALSE | FALSE |
| 2012 | | 1316371 | GAMASARIS PC | 737919094738 | | | TRUE | FALSE |
| 2012 | | 1316428 | PS3-TRON: EVOLUTION C.E. | 712725026061 | | | FALSE | FALSE |
| 2012 | | 1316437 | X360-TRON: EVOLUTION C.E. | 712725061354 | | | FALSE | FALSE |
| 2012 | | 1316431 | N3D FOR SPEED HOT PURSUIT PC | 14633194340 | | | TRUE | FALSE |
| 2012 | | 1324438 | N3S-BEN 10 ULTIMATE ALIEN | 879278276227 | | | FALSE | FALSE |
| 2012 | | 1324605 | N3S-PETZ FANTASY: SUNSHINE MAGIC | 8008166059 | | | FALSE | FALSE |
| 2012 | | 1324614 | N3S-PETZ FANTASY: MOONLIGHT MAGIC | 8008166073 | | | FALSE | FALSE |
| 2012 | | 1324466 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158144 | | | FALSE | FALSE |
| 2012 | | 1325212 | HARRY POTTER AND THE DEATHLY HALLOWS PC | 14633197501 | | | TRUE | FALSE |
| 2012 | | 1325144 | X360-DRAGON AGE: ORIGINS ULTIMATE EDITIO | 14633152155 | | | FALSE | FALSE |
| 2012 | | 1327212 | Sims 3 Deluxe PC | 14633160224 | | | FALSE | FALSE |
| 2012 | | 1329354 | WII-CHAOTIC W/ TRADING CARD | 47875319219 | | | FALSE | FALSE |
| 2012 | | 1329911 | WII-SPEED W/ WHEEL | 83006810231 | | | FALSE | FALSE |
| 2012 | | 1330256 | WII-SKY CAPTAIN | 879278274181 | | | FALSE | FALSE |
| 2012 | | 1330739 | WII-PRINCESS ISABELLA | 83006615299 | | | FALSE | FALSE |
| 2012 | | 1330166 | N3S-ULTIMATE GAME 400IV | 96427016021 | | | FALSE | FALSE |
| 2012 | | 1330175 | WII-DRANGONS LAIR TRILOGY | 83006821317 | | | FALSE | FALSE |
| 2012 | | 1330254 | N3S-LET'S PLAY FLIGHT ATTENDANT | 89561800261 | | | FALSE | FALSE |
| 2012 | | 1330324 | N3S-LET'S PLAY BALLERINA | 89561800263 | | | FALSE | FALSE |
| 2012 | | 1330351 | WII-LET'S PLAY GARDEN | 89561800315 | | | FALSE | FALSE |
| 2012 | | 1330407 | N3S-LET'S PLAY GARDEN | 89561800248 | | | FALSE | FALSE |
| 2012 | | 1330417 | WII-MONSTER TRUCKS W/ WHEEL | 809068142917 | | | FALSE | FALSE |
| 2012 | | 1330436 | WII-ATV QUAD KINGS W/ WHEEL | 809068102506 | | | FALSE | FALSE |
| 2012 | | 1330457 | WII-LET'S PAINT | 809068103240 | | | FALSE | FALSE |
| 2012 | | 1330484 | WII-FANTASY AQUARIUM | 809068212414 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1332518 | N-DS GO DIEGO GO GREAT DINOSAUR RESCUE 8 | 21331312235 | | | FALSE | FALSE |
| 2012 | | 1330545 | WII SPEED | 602048103026 | | | FALSE | FALSE |
| 2012 | | 1330572 | N-DS MARVS PARTY FUN | 828068273275 | | | FALSE | FALSE |
| 2012 | | 1335706 | N-DS PRINCESS ISABELLA | 828068215862 | | | FALSE | FALSE |
| 2012 | | 1331217 | DANCE CENTRAL DLC TOKEN CARD | 885370249989 | | | FALSE | FALSE |
| 2012 | | 1332261 | PC - The Sims 3 Late Night | 14633591549 | | | TRUE | FALSE |
| 2012 | | 1338085 | X360-MOTIONSPORTS | 8088526360 | | | FALSE | FALSE |
| 2012 | | 1338404 | N-DS-RIDING ACADEMY 2 | 828068213206 | | | FALSE | FALSE |
| 2012 | | 1344256 | N-DS-PENGUINS OF MADAGASCAR | 785138394130 | | | FALSE | FALSE |
| 2012 | | 1344422 | N-DS-HOT WHEELS: TRACK ATTACK | 785138364179 | | | FALSE | FALSE |
| 2012 | | 1344563 | WII-HOT WHEELS: TRACK ATTACK | 785138303864 | | | FALSE | FALSE |
| 2012 | | 1344653 | N-DS-BARBIE: GROOM AND GLAM PUPS | 785138364162 | | | FALSE | FALSE |
| 2012 | | 1344896 | WII-BARBIE: GROOM AND GLAM PUPS | 785138303857 | | | FALSE | FALSE |
| 2012 | | 1369885 | N-DS-JEWELS OF TROPICAL LOST ISLAND | 897749002982 | | | FALSE | FALSE |
| 2012 | | 1382313 | G-PS3-FAT PRINCESS | 400013823137 | | | FALSE | FALSE |
| 2012 | | 1382235 | PS3-SUB-20 USD ON PSN CARD | 400013830235 | | | FALSE | FALSE |
| 2012 | | 1383463 | X360-SUB-1600 Microsoft Points | 400013834634 | | | FALSE | FALSE |
| 2012 | | 1383472 | X360-SUB-1600 Microsoft Points | 400013834720 | | | FALSE | FALSE |
| 2012 | | 1420194 | COD BLACK OPS 12MO $59.99 | 799366724297 | | | FALSE | FALSE |
| 2012 | | 1404133 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | | | FALSE | FALSE |
| 2012 | | 1404364 | Ps3-Cabela's Dangerous Hunts 2011 W/ Gu | 47875764057 | | | FALSE | FALSE |
| 2012 | | 1404391 | X360-CABELA'S DANGEROUS HUNTS 2011 W/ G | 47875764064 | | | FALSE | FALSE |
| 2012 | | 1404455 | X360-VANQUISH | 10006680454 | | | FALSE | FALSE |
| 2012 | | 1404433 | WII-CABELA'S DANGEROUS HUNTS 2011 W/ GU | 47875764040 | | | FALSE | FALSE |
| 2012 | | 1404458 | WII-RAVING RABBIDS: TRAVEL IN TIME | 8068176052 | | | FALSE | FALSE |
| 2012 | | 1407316 | N-DS-Zhu Zhu Pets Wild Bunch | 47875764468 | | | FALSE | FALSE |
| 2012 | | 1407352 | Wi-Zhu Zhu Pets Wild Bunch | 47875764365 | | | FALSE | FALSE |
| 2012 | | 1414458 | G-PS3-FLOWER | 400014144583 | | | FALSE | FALSE |
| 2012 | | 1414483 | PS3-G-MARVEL VS. CAPCOM 2 | 400014144659 | | | TRUE | FALSE |
| 2012 | | 1414734 | Wi-Backyard Sports Rookie Rush | 742725281257 | | | FALSE | FALSE |
| 2012 | | 1414943 | Ps3-Dlc-Call Of Duty Modern Warfare 2 Re | 400054194649 | | | FALSE | FALSE |
| 2012 | | 1415099 | PS3-DLC-CALL OF DUTY WORLD AT WAR MAP PA | 400054152090 | | | FALSE | FALSE |
| 2012 | | 1415243 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 400054152632 | | | FALSE | FALSE |
| 2012 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400054153066 | | | FALSE | FALSE |
| 2012 | | 1415688 | PS3-Sub-50 Usd | 400054156883 | | | FALSE | FALSE |
| 2012 | | 1416204 | PlayStation Plus - 12mo Subscription | 400054160040 | | | FALSE | FALSE |
| 2012 | | 1416259 | PlayStation Plus - 3mo Subscription | 400054160259 | | | FALSE | FALSE |
| 2012 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 400054195691 | | | FALSE | FALSE |
| 2012 | | 1419587 | X360-SUB-MICROSOFT POINTS - 4000 | 400014195875 | | | FALSE | FALSE |
| 2012 | | 1470234 | X360-DLC-MADDEN NFL 11 ONLINE PASS | 400054200340 | | | FALSE | FALSE |
| 2012 | | 1473274 | X360-Dlc-Alan Wake The Signal | 400054700740 | | | FALSE | FALSE |
| 2012 | | 1421284 | X360-DLC-GEARS OF WAR 2 ALL FRONTS COLL | 400054210082 | | | FALSE | FALSE |
| 2012 | | 1422718 | Wi-Michael Jackson The Experience | 8068176299 | | | FALSE | FALSE |
| 2012 | | 1425797 | X360-DLC-HALO 3 MYTHIC MAP PACK | 400014257974 | | | FALSE | FALSE |
| 2012 | | 1425324 | X360-DLC-STIMULUS PACKAGE | 400014225241 | | | FALSE | FALSE |
| 2012 | | 1425379 | X360-DLC-RESURGENCE PACK | 400014225379 | | | FALSE | FALSE |
| 2012 | | 1425812 | X360-DLC-CODMW VARIETY MAP PACK | 400054758129 | | | FALSE | FALSE |
| 2012 | | 1425278 | Wi-AROUND THE WORLD 50 GAMES | 602068103361 | | | FALSE | FALSE |
| 2012 | | 1426081 | N-DS-GALACTIC TAZ BALL | 883929133925 | | | FALSE | FALSE |
| 2012 | | 1431164 | N-3S-FINAL FANTASY: THE 4 HEROES OF LIGHT | 662248010016 | | | FALSE | FALSE |
| 2012 | | 1431230 | PS3-UNCHARTED 2 AMONG THIEVES GOTY | 711719025727 | | | FALSE | FALSE |
| 2012 | | 1431504 | Ps3-Borderlands Game Of The Year Edition | 710425379031 | | | FALSE | FALSE |
| 2012 | | 1431586 | X360-Borderlands Goty | 710425379824 | | | FALSE | FALSE |
| 2012 | | 1442768 | WII-ACTIVE LIFE: EXPLORER BUNDLE | 722674800242 | | | FALSE | FALSE |
| 2012 | | 1442376 | N-DS-DORA THE EXPLORER: DORA'S COOKING CL | 710425356171 | | | FALSE | FALSE |
| 2012 | | 1446338 | WII-DORA THE EXPLORER: DORA'S BIG BIRTHD | 710425346310 | | | FALSE | FALSE |
| 2012 | | 1447577 | N-DS GO DIEGO GO MEGA BLOCKS BUILD AND RES | 710425356418 | | | FALSE | FALSE |
| 2012 | | 1442586 | WII-NICKELODEON FIT | 710425346396 | | | FALSE | FALSE |
| 2012 | | 1442598 | WII-JUST DANCE KIDS | 8068176141 | | | FALSE | FALSE |
| 2012 | | 1447705 | PS3-DJ Hero 1 Software | 47875903944 | | | FALSE | FALSE |
| 2012 | | 1443131 | X360-DJ HERO 3 SOFTWARE | 47875903944 | | | FALSE | FALSE |
| 2012 | | 1443600 | PS3-DUKE NUKEM FOREVER | 710425379215 | | | FALSE | FALSE |
| 2012 | | 1441654 | N-DS-MAGGIKI RESCUE OWNER | 8068166458 | | | FALSE | FALSE |
| 2012 | | 1444002 | WII-KAMAURA: REVOLUTION LITE | 867172512521 | | | FALSE | FALSE |
| 2012 | | 1443376 | Wi-Zoo Aquarium bundle | 9647076610 | | | FALSE | FALSE |
| 2012 | | 1445815 | N-DS-PETZ NURSERY 2 | 8068166379 | | | FALSE | FALSE |
| 2012 | | 1452104 | WII-WHEEL OF FORTUNE | 785138303766 | | | FALSE | FALSE |
| 2012 | | 1450122 | N-DS-WHEEL OF FORTUNE | 785138354131 | | | FALSE | FALSE |
| 2012 | | 1450177 | N-DS-ARE YOU SMARTER THAN A 5TH GRADER, 8 | 785138354062 | | | FALSE | FALSE |
| 2012 | | 1452186 | WII-ARE YOU SMARTER THAN A 5TH GRADER, B | 785138303659 | | | FALSE | FALSE |
| 2012 | | 1450895 | Wi-Jeopard Users Challenge | 785138303673 | | | FALSE | FALSE |
| 2012 | | 1452226 | N-DS-JEOPARDY | 785138364087 | | | FALSE | FALSE |
| 2012 | | 1452783 | N-DS-JEOPARDY | 785138303777 | | | FALSE | FALSE |
| 2012 | | 1452783 | N-DS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364174 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital |
|---|---|---|---|---|---|---|---|---|
| 2012 | █ | 1452317 | X360-MARVEL SUPER HERO SQUAD:INFINITY | 752919552384 | | | FALSE | FALSE |
| 2012 | █ | 1452335 | WII-MARVEL SUPER HERO SQUAD:INFINITY G | 785134043772 | | | FALSE | FALSE |
| 2012 | █ | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785134034294 | | | FALSE | FALSE |
| 2012 | █ | 1455422 | PS3-MEGAMIND ULTIMATE SHOWDOWN | 752919962373 | | | FALSE | FALSE |
| 2012 | █ | 1455495 | WII-MEGAMIND MEGA TEAM UNITE | 785134033241 | | | FALSE | FALSE |
| 2012 | █ | 1453565 | NDS-PICTIONARY | 785134034355 | 5 | | FALSE | FALSE |
| 2012 | █ | 1466062 | EMPIRE GOLD EDITION | 10086032502 | | | FALSE | FALSE |
| 2012 | █ | 1470068 | WII-BABYSITTING MAMA | 96427016793 | | | FALSE | FALSE |
| 2012 | █ | 1470575 | X360-FIGHTERS UNCAGED | 8884523575 | | | FALSE | FALSE |
| 2012 | █ | 1470147 | X360-SONIC FREE RIDERS | 10086680492 | | | FALSE | FALSE |
| 2012 | █ | 1470174 | WII-SONIC COLORS | 10086650426 | 5 | | FALSE | FALSE |
| 2012 | █ | 1470211 | NDS-SONIC COLORS | 10086670370 | | | FALSE | FALSE |
| 2012 | █ | 1473708 | PS3-DEAD SPACE 2 | 14631158855 | | | FALSE | FALSE |
| 2012 | █ | 1475236 | X360-DEAD SPACE 2 | 14633731577 | | | FALSE | FALSE |
| 2012 | █ | 1492406 | WII-AMAZING RACE | 886817620 | | | FALSE | FALSE |
| 2012 | █ | 1493675 | WII-BATTLE OF GIANTS DINOSAUR STRIKE | 886817628 | | | FALSE | FALSE |
| 2012 | █ | 1497122 | PS3-DANCE DANCE REVOLUTION | 83717251194 | | | FALSE | FALSE |
| 2012 | █ | 1504254 | WII-BAKUGAN DEFENDERS OF THE CORE | 47875764941 | | | FALSE | FALSE |
| 2012 | █ | 1506187 | X360-Red Dead Redemption:Undead Nightma | 71342539929 | | | FALSE | FALSE |
| 2012 | █ | 1511584 | X360-Grand Theft Auto IV:Complete | 71342534211 | | | FALSE | FALSE |
| 2012 | █ | 1511591 | PS3-Grand Theft Auto IV:Complete | 71342537720 | | | FALSE | FALSE |
| 2012 | █ | 1515341 | X360-ZUMBA FITNESS (KINECT) | 96427016892 | | | FALSE | FALSE |
| 2012 | █ | 1516561 | D4J-MASS EFFECT 2 PC | 40201516617 | | | TRUE | TRUE |
| 2012 | █ | 1516604 | SPORE PC | 40201516604 | | | TRUE | FALSE |
| 2012 | █ | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 40201516133 | | | TRUE | FALSE |
| 2012 | █ | 1516677 | SIMS 3 FAST LANE STUFF PC | 40201516675 | | | TRUE | FALSE |
| 2012 | █ | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 40201516229 | | | TRUE | FALSE |
| 2012 | █ | 1516968 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 40201516684 | | | TRUE | FALSE |
| 2012 | █ | 1517575 | PC - DRAGON AGE ORIGINS DIGITAL | 40201517258 | | | TRUE | TRUE |
| 2012 | █ | 1519838 | Battlefield Bad Company2 Complete Co PC | 40201518987 | | | TRUE | FALSE |
| 2012 | █ | 1520121 | MAMORIGG:LEGENDS OF THE ISLES PC | 83222800369 | | | TRUE | FALSE |
| 2012 | █ | 1520215 | ASSASSINS CREED BROTHERHOOD | 40201520210 | | | FALSE | FALSE |
| 2012 | █ | 1520246 | D4J-BORDERLANDS PC | 40201520246 | | | TRUE | FALSE |
| 2012 | █ | 1520264 | BORDERLANDS-MAD MOXXIS UNDERDOME RIOT PC | 40201520264 | | | TRUE | FALSE |
| 2012 | █ | 1520291 | BORDERLANDS-SECRET ARMORY OF G. 4 NO PC | 40201520291 | | | TRUE | FALSE |
| 2012 | █ | 1520341 | BORDERLANDS-ZOMBIE ISLAND OF DR. NED PC | 40201520342 | | | TRUE | FALSE |
| 2012 | █ | 1520352 | CALL OF DUTY BLACKOPS PC | 40201520352 | | | TRUE | FALSE |
| 2012 | █ | 1525108 | CALL OF DUTY MODERN WARFARE2 PC | 40201525108 | | | TRUE | FALSE |
| 2012 | █ | 1525162 | JAMES BOND BLOOD STONE PC | 40201525162 | | | TRUE | FALSE |
| 2012 | █ | 1525274 | MEDAL OF HONOR PC | 40201525274 | | | TRUE | FALSE |
| 2012 | █ | 1525271 | SID MEIER CIVILIZATION V PC | 40201525271 | | | TRUE | FALSE |
| 2012 | █ | 1525274 | SPLINTER CELL CONVICTION DLC1 PC | 40201525274 | | | TRUE | FALSE |
| 2012 | █ | 1525471 | SIMS 3 PC | 40201525471 | | | TRUE | FALSE |
| 2012 | █ | 1525505 | TOM CLANCYS SPLINTER CELL CONVICTION PC | 40201525505 | | | TRUE | FALSE |
| 2012 | █ | 1515373 | PS3-CREATE | 14631194246 | 5 | | FALSE | FALSE |
| 2012 | █ | 1525264 | X360-GHWI:PARTY IN ... MOTION | 00392914109 | | | FALSE | FALSE |
| 2012 | █ | 1515533 | WII-CREATE | 14631194327 | | | FALSE | FALSE |
| 2012 | █ | 1515716 | X360-CREATE | 14631194319 | | | FALSE | FALSE |
| 2012 | █ | 1550134 | WII-JUST DANCE 2 BEST BUY EDITION | 8088176462 | | | FALSE | FALSE |
| 2012 | █ | 1557976 | WKINGDOM W KING ONLINE:AGE OF NI CAD | 40201552767 | | | FALSE | FALSE |
| 2012 | █ | 1552771 | NEED FOR SPEED: SHIFT | 40201552717 | 5 | | FALSE | FALSE |
| 2012 | █ | 1564332 | X360-MICHAEL JACKSON THE EXPERIENCE | 8088505252 | | | FALSE | FALSE |
| 2012 | █ | 1564434 | PS3-CRISIS 2 | 14631182062 | | | FALSE | FALSE |
| 2012 | █ | 1564451 | X360-CRYSIS 2 | 14631171620 | | | FALSE | FALSE |
| 2012 | █ | 1564833 | PS3-SHAUN WHITE SKATEBOARDING | 8088346678 | | | FALSE | FALSE |
| 2012 | █ | 1579138 | X360-NBA JAM | 14631195767 | | | FALSE | FALSE |
| 2012 | █ | 1579147 | PS3-NBA JAM | 14631195750 | | | FALSE | FALSE |
| 2012 | █ | 1580349 | X360-Dance Central | 885370297747 | | | FALSE | FALSE |
| 2012 | █ | 1582417 | WII-PAC-MAN PARTY | 722674800266 | | | FALSE | FALSE |
| 2012 | █ | 1592375 | NDS-CRAZY MACHINES: [IT CLICKS] | 47875464520 | | | FALSE | FALSE |
| 2012 | █ | 1592523 | WII-CRAZY MACHINES: [IT CLICKS] | 47875464574 | | | FALSE | FALSE |
| 2012 | █ | 1592966 | NDS-MINUTE TO WIN IT | 00706818345 | | | FALSE | FALSE |
| 2012 | █ | 1593546 | WII-NEED FOR SPEED: SEASONS | 00306810324 | | | FALSE | FALSE |
| 2012 | █ | 1610769 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 71342537938 | | | FALSE | FALSE |
| 2012 | █ | 1610478 | WII-MATHEWS BOW HUNTING WITH BOW BUNDLE | 696051305009 | | | FALSE | FALSE |
| 2012 | █ | 1610502 | WII-North American Hunting Extravaganza | 87906201213 | | | FALSE | FALSE |
| 2012 | █ | 1610511 | NDS-Deal Or No Deal Special Locati | 87906202132 | | | FALSE | FALSE |
| 2012 | █ | 1616035 | WII-NAMCO MUSEUM MEGAMIX | 722674600203 | | | FALSE | FALSE |
| 2012 | █ | 1616544 | WII-JEWEL QUEST 3 PACK | 834656084154 | | | FALSE | TRUE |
| 2012 | █ | 1616551 | NDS-DIGGING FOR DINOSAURS | 78071301270 | | | FALSE | FALSE |
| 2012 | █ | 1616966 | WII-FUNKISMART FAMILY | 851455002185 | | | FALSE | FALSE |
| 2012 | █ | 1616371 | NDS-MY AMUSEMENT PARK | 78071501225 | | | FALSE | FALSE |
| 2012 | █ | 1616584 | NDS-CLASSIC CARD GAMES | 83068013260 | | | FALSE | FALSE |
| 2012 | █ | 1616533 | NDS-SALEM WITCH TRAILS | 834656084509 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 1617238 | X360-BULLETSTORM | 1463315586 | | | FALSE | FALSE |
| 2012 | | 1617144 | BULLETSTORM PC | 14633154562 | | | FALSE | FALSE |
| 2012 | | 1617214 | PS3-BULLETSTORM | 14633154579 | | | FALSE | FALSE |
| 2012 | | 1620860 | DARKSPORE PC | 14633195080 | | | TRUE | FALSE |
| 2012 | | 1823995 | NIS XBOX COD BLACK OPS 1600 PTS 19.99 | 799360715546 | | | FALSE | FALSE |
| 2012 | | 1626254 | NDS-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875744604 | | | FALSE | FALSE |
| 2012 | | 1656508 | Bejeweled 3 PC | 89274001726 | | | FALSE | FALSE |
| 2012 | | 1679536 | NDS-SILLY BANDZ | 802068103507 | | | FALSE | FALSE |
| 2012 | | 1685234 | DRAGON AGE 2 PC | 14633154990 | | | TRUE | FALSE |
| 2012 | | 1685262 | X360-Dragon Age 2 | 14633195019 | | | FALSE | FALSE |
| 2012 | | 1686745 | PS3-Dragon Age 2 | 14633195002 | | | FALSE | FALSE |
| 2012 | | 1686187 | Crysis 2 PC | 14633157963 | | | FALSE | FALSE |
| 2012 | | 1686194 | PS3-Mass Effect 2 | 14633195040 | | | FALSE | FALSE |
| 2012 | | 1668323 | NDS-VAMPIRE MOON MYSTERY SUN | 897749002781 | | | FALSE | FALSE |
| 2012 | | 1690084 | CREATE | 400016000042 | | | FALSE | FALSE |
| 2012 | | 1690293 | SIMS LATE NIGHT 3 PC | 400016000034 | | | TRUE | FALSE |
| 2012 | | 1690145 | NEED FOR SPEED HOT PURSUIT LTD EDITION | 400016001450 | | | FALSE | FALSE |
| 2012 | | 1695367 | NEED FOR SPEED PROSTREET | 400016003476 | | | FALSE | FALSE |
| 2012 | | 1695408 | NEED FOR SPEED UNDERCOVER | 400016004309 | | | FALSE | FALSE |
| 2012 | | 1695515 | LITTLEST PET SHOP | 400016005151 | | | FALSE | FALSE |
| 2012 | | 1702284 | BATTLEFORGE | 400017022842 | | | FALSE | FALSE |
| 2012 | | 1702231 | DIG-COMMAND & CONQUER 4 | 400017022932 | | | FALSE | FALSE |
| 2012 | | 1702316 | COMMAND & CONQUER: RED ALERT 3 PC | 400017023162 | | | TRUE | FALSE |
| 2012 | | 1702345 | COMMAND & CONQUER RED ALERT 3 UPRISING | 400017023458 | | | FALSE | FALSE |
| 2012 | | 1706336 | BURNOUT PARADISE THE ULTIMATE BOX | 400017063366 | | | FALSE | FALSE |
| 2012 | | 1707516 | WII-MARIO SPORTS MIX | 45496902131 | | | FALSE | FALSE |
| 2012 | | 1707543 | NDS-DRAGON QUEST VI: REALMS OF REVELATI | 45496741259 | | | FALSE | FALSE |
| 2012 | | 1706634 | NDS-KINGDOM HEARTS RECODED | 662248910345 | | | FALSE | FALSE |
| 2012 | | 1708812 | PS3-UNCHARTED 3 | 711719823322 | | | FALSE | FALSE |
| 2012 | | 1711231 | DIG-EMPIRE TOTAL WAR | 400017116382 | | | FALSE | TRUE |
| 2012 | | 1721294 | MEDIEVAL II TOTAL WAR: GOLD EDITION | 400017210940 | | | FALSE | FALSE |
| 2012 | | 1721119 | NAPOLEON: TOTAL WAR IMPERIAL EDITION | 400017211190 | | | FALSE | FALSE |
| 2012 | | 1721355 | COMMANDOS 2: MEN OF COURAGE | 400017213590 | | | FALSE | FALSE |
| 2012 | | 1721377 | COMMANDOS 3: DESTINATION BERLIN | 400017213774 | | | FALSE | FALSE |
| 2012 | | 1721336 | GHOST RECON ADVANCED WARFIGHTER 2 | 400017213666 | | | FALSE | FALSE |
| 2012 | | 1721415 | SPLINTER CELL DOUBLE AGENT | 400017214191 | | | FALSE | FALSE |
| 2012 | | 1721428 | TOM CLANCY'S RAINBOW SIX VEGAS 2 | 400017214283 | | | FALSE | FALSE |
| 2012 | | 1721437 | ASSASSIN'S CREED DIRECTOR'S CUT | 400017214375 | | | FALSE | FALSE |
| 2012 | | 1721446 | BROTHERS IN ARMS ROAD TO HILL 30 | 400017214467 | | | FALSE | FALSE |
| 2012 | | 1721455 | TOM CLANCY'S SPLINTER CELL | 400017214559 | | | FALSE | FALSE |
| 2012 | | 1721552 | WARHAMMER 40,000: DAWN OF WAR II CHAOS R | 400017215525 | | | FALSE | FALSE |
| 2012 | | 1721561 | COMPANY OF HEROES | 400017215617 | | | FALSE | FALSE |
| 2012 | | 1721585 | COMPANY OF HEROES: OPPOSING FRONTS | 400017215859 | | | FALSE | FALSE |
| 2012 | | 1721594 | FRONTLINES: FUEL OF WAR | 400017215941 | | | FALSE | FALSE |
| 2012 | | 1721604 | R.U.S.E ACTION GAME | 400017216041 | | | FALSE | FALSE |
| 2012 | | 1721633 | S.T.A.L.K.E.R.: SHADOW OF CHERNOBYL | 400017216333 | | | FALSE | FALSE |
| 2012 | | 1721622 | WARHAMMER 40,000: DAWN OF WAR-DARK CRUSA | 400017216225 | | | FALSE | FALSE |
| 2012 | | 1721631 | WARHAMMER 40,000: DAWN OF WAR-SOULSTORM | 400017216317 | | | FALSE | FALSE |
| 2012 | | 1716237 | PROJECT RUNWAY | 400017300179 | | | FALSE | FALSE |
| 2012 | | 1730302 | G-GRAND THEFT AUTO IV | 400017304076 | | | TRUE | FALSE |
| 2012 | | 1733414 | LEGO STAR WARS III: THE CLONE WARS PC | 23772347180 | | | TRUE | FALSE |
| 2012 | | 1734201 | FARM FRENZY 2 | 400017342016 | | | FALSE | FALSE |
| 2012 | | 1734255 | G-FISHDOM | 400017342556 | | | FALSE | FALSE |
| 2012 | | 1735194 | G-RESIDENT EVIL 5 | 400017351940 | | | FALSE | FALSE |
| 2012 | | 1735215 | G-Sniper Ghost Warrior | 400017352558 | | | FALSE | FALSE |
| 2012 | | 1735273 | G-SECTION 8 | 400017352737 | | | FALSE | FALSE |
| 2012 | | 1735262 | G-STREET FIGHTER IV | 400017352624 | | | FALSE | FALSE |
| 2012 | | 1737521 | G-TRINE | 400017370216 | | | FALSE | FALSE |
| 2012 | | 1742089 | G-BIOSHOCK 2 | 400017408091 | | | FALSE | FALSE |
| 2012 | | 1742111 | G-MOUNT AND BLADE: WARBAND | 400017421111 | | | FALSE | FALSE |
| 2012 | | 1742131 | G-WARHAMMER 40,000: DAWN OF WAR II | 400017409247 | | | FALSE | FALSE |
| 2012 | | 1742155 | DIG- COMPANY OF HEROES-TALES OF VALOR | 400017401991 | | | FALSE | TRUE |
| 2012 | | 1742177 | G-COMPANY OF HEROES GOLD | 400017409255 | | | FALSE | FALSE |
| 2012 | | 1742229 | G-MINI NINJAS | 400017402291 | | | FALSE | FALSE |
| 2012 | | 1742247 | G-OPERATION FLASHPOINT-DRAGON RISING | 400017402475 | | | FALSE | FALSE |
| 2012 | | 1742256 | G-ROLLERCOASTER TYCOON 3 PLATINUM | 400017402567 | | | FALSE | FALSE |
| 2012 | | 1742255 | G-SID MEIER'S CIVILIZATION IV COLONIZATI | 400017402659 | | | FALSE | FALSE |
| 2012 | | 1742232 | G-C.S.I: DEADLY INTENT | 400017402425 | | | FALSE | FALSE |
| 2012 | | 1742306 | G-BLUR | 400017403083 | | | FALSE | FALSE |
| 2012 | | 1742317 | G-BROTHERS IN ARMS HELL'S HIGHWAY | 400017403175 | | | FALSE | FALSE |
| 2012 | | 1742367 | G-EST TARAS CONSPIRACY | 400017403467 | | | FALSE | FALSE |
| 2012 | | 1742375 | G-SHAUN WHITE SKATEBOARDING | 400017403516 | | | FALSE | FALSE |
| 2012 | | 1742344 | G-TOM CLANCY'S HAWX | 400017403441 | | | FALSE | FALSE |
| 2012 | | 1742362 | G- CIVILIZATION IV PC | 400017403625 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigikaD |
|---|---|---|---|---|---|---|---|---|
| 2012 | ■ | 1740371 | G-CIVILIZATION IV: BEYOND THE SWORD | 400017403117 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1740395 | G-GHOSTBUSTERS | 400017402991 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1740413 | G-SUPREME COMMANDER | 400017404134 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1740422 | G-SUPREME COMMANDER: FORGED ALLIANCE | 400017404226 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1742111 | G-KANE AND LYNCH 2 DOG DAYS | 400017421117 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1742148 | G-STAR TREK ONLINE | 400017421482 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1742157 | G-SUPREME COMMANDER 2 | 400017421575 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1742245 | G-FALLOUT 2 | 400017422459 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1742263 | G-HORSE RACING MANAGER | 400017422638 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1742272 | G-TOM CLANCY'S SPLINTER CELL CONVICTION | 400017422723 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1742281 | G-PROTOTYPE | 400017422817 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1742324 | G-RUSE PC | 400017423241 | ■ | ■ | TRUE | FALSE |
| 2012 | ■ | 1747116 | G-SID MEIER'S CIVILIZATION III COMPLETE | 400017471167 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1747134 | XJ60-DEAD SPACE 2 CE | 14631169447 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1747232 | DEAD SPACE 2 CE PC | 14631169430 | ■ | ■ | TRUE | FALSE |
| 2012 | ■ | 1747231 | G-GRAND THEFT AUTO III | 400017472317 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1747235 | G-GRAND THEFT AUTO: VICE CITY | 400017472591 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1747286 | G-FALLOUT | 400017472867 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1747295 | G-GRAND THEFT AUTO: SAN ANDREAS | 400017472959 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1747301 | G-RAVEN SQUAD | 400017473017 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1748036 | G-CLEOPATRA-RIDDLE OF THE TOMB | 400017480367 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1748045 | G-UNREAL TOURNAMENT 3 BLACK | 400017480459 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1748106 | G-FAR CRY 2-FORTUNE'S EDITION | 400017481067 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1748124 | G-GUN | 400017481241 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1750153 | THE SIMS MEDIEVAL PC | 14631154546 | ■ | ■ | TRUE | FALSE |
| 2012 | ■ | 1768252 | G-CIVILLE | 400017682525 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1768455 | G-PUZZLE QUEST 2 | 400017684550 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1768704 | G-CALL OF DUTY 2 | 400017687049 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1768731 | G-CALL OF DUTY 4 MODERN WARFARE | 400017687315 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1768777 | G-GRAND THEFT AUTO: EPISODES FROM LIBERT | 400017687773 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1768795 | G-BATMAN: ARKHAM ASYLUM GOTY | 400017687957 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1768837 | G-KANE & LYNCH: DEAD MEN | 400017688375 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1768877 | G-LEISURE SUIT LARRY-BOX OFFICE BUST | 400017688770 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1768925 | G-WARHAMMER 40000: DAWN OF WAR 2 GOLD | 400017688954 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1769066 | G-TRANSFORMERS: WAR FOR CYBERTRON | 400017690667 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1769127 | G-ALPHA PROTOCOL | 400017691275 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1769172 | G-SINGULARITY | 400017691725 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1769224 | G-STAR TREK ONLINE DIGITAL DLX ED | 400017692241 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1774351 | N05-LEGO STAR WARS III: THE CLONE WARS | 23272347616 | ■ | ■ | FALSE | TRUE |
| 2012 | ■ | 1774371 | PS3-LEGO STAR WARS III: THE CLONE WARS | 712725074068 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1775231 | W4-LEGO STAR WARS III: THE CLONE WARS | 712725074630 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1775257 | XJ60-LEGO STAR WARS III: THE CLONE WARS | 712725074901 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1775261 | PS3-YOU DON'T KNOW JACK | 752919924258 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1776148 | W4-YOU DON'T KNOW JACK | 785118263764 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1776309 | XJ60-YOU DON'T KNOW JACK | 752919552452 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1776272 | N35-DK BLOB 2 | 785150034010 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1776381 | PS3-DE BLOB 2 | 752919937366 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1776367 | W4-DE BLOB 2 | 785118303607 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1776376 | XJ60-DE BLOB 2 | 752919542644 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1784269 | N-35-PLANTS VS. ZOMBIES | 699744001443 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1784131 | W4-I SPY SPOOKY MANSION | 730713029934 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1784135 | N35-OUR HOUSE | 564710154673 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1784201 | N35-REC ROOM | 828068231248 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1784247 | W4-MARTIAN PANIC | 832068102170 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1784256 | W4-FAMILY PARTY 90 GREAT GAMES | 837472634076 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1800261 | PC-DIABLO III | 20626718515 | ■ | ■ | TRUE | FALSE |
| 2012 | ■ | 1801506 | PS3-MLB 11: THE SHOW | 711719825326 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1801585 | XJ60-FANTASTIC PETS KINECT | 752919552407 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1807596 | PS3-KILLZONE 3: HELGHAST EDITION | 711719876426 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1807233 | PS3-FIGHT NIGHT CHAMPION | 14633194937 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1807118 | XJ60-FIGHT NIGHT CHAMPION | 14633194944 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1807181 | N35-MLB 2K11 | 710425351662 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1807242 | PS3-MLB 2K11 | 710425370625 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1808236 | W4-MLB 2K11 | 710425349645 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1808256 | XJ60 MLB 2K11 | 710425339625 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1814276 | PS3-SHIFT 2 UNLEASHED | 14633194845 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1814291 | XJ60-SHIFT 2 UNLEASHED | 14633194837 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1814356 | PC-LEGO Pirates of the Caribbean | 447020345247 | ■ | ■ | TRUE | FALSE |
| 2012 | ■ | 1814405 | PS3-LEGO PIRATES OF THE CARIBBEAN THE | 712725021129 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1814564 | W4-Lego Pirates Of The Caribbean The | 712725021153 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1814506 | XJ60-LEGO PIRATES OF THE CARIBBEAN THE | 712725021366 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1825354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DIGIKI | 400018253549 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1825381 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SEC2 | 400018253816 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 1826231 | G-PS3-Twisted Metal 2 (PS One Classic) | 400018260340 | ■ | ■ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | ▮ | 1828159 | PS3-G-RATCHET & CLANK FUTURE: QUEST FOR | 400098261590 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1926233 | R.R.Std Nbx Pc | 845641000006 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1930115 | PS3-TIGER WOODS PGA TOUR 12 THE MASTER | 14633195309 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1930124 | PS3-TIGER WOODS PGA TOUR 12 COLLECTORS | 14633196559 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1930133 | W#-TIGER WOODS PGA TOUR 12 THE MASTER | 14633195316 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1930151 | X360-TIGER WOODS PGA TOUR 12 THE MA | 14633195323 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1953488 | W#-NASCAR 2011 | 47875763290 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1953512 | PS3-NASCAR 2011 | 47875765337 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1965595 | WARHAMMER 40K DAWN OF WAR II RETRESU PC | 752919495612 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1971927 | TOTAL WAR: SHOGUN 2-BEST BUY EDITION PC | 10066832433 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1972526 | X360-TOP SPIN 4 | 710425396404 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1972553 | Ps3+to B Shadow Of The Colossus Collec | 711719825520 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1973231 | PS3-WARRIORS: LEGENDS OF TROY | 40198202066 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1973734 | PS3-WWE ALL STARS | 752919992772 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1974281 | W#-WWE ALL STARS | 785188303963 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1981295 | X360-DANCE PARADISE | 752919530264 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1981336 | W#-GREEN LANTERN: RISE OF THE MANHUNTER | 883929167876 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1981345 | X360-GREEN LANTERN: RISE OF THE MANHUNTE | 883929167277 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1982059 | THE SIMS 3 OUTDOOR LIVING STUFF PC | 14633199033 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1982122 | X360-NONEFADPT HEADSET PREORDER PROMO | 785188502423 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1983255 | PS3-LORD OF THE RINGS: WAR IN THE NORTH | 883929221431 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1983161 | PC-LORD OF THE RINGS: WAR IN THE NORTH | 883929221462 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1989198 | X360-LORD OF THE RINGS: WAR IN THE NORTH | 883929221493 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1989236 | X DS-DEER DRIVE | 859292042294 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1990337 | X-AGE OF BOOTY PC | 400019943376 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1990364 | C-ASSASSIN'S CREED II DELUXE EDITION PC | 400019903642 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 1997066 | X360-BODY AND BRAIN CONNECTION | 722674210423 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1997213 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195460 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 1997233 | W#-ROCK BAND COUNTRY TRACK PACK V2 | 14633195473 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2022331 | 3DS-RABBIDS TRAVEL IN TIME | 8888166723 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2026233 | G-F.E.A.R. 2: PROJECT ORIGINS | 400020360390 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2027138 | G-F.E.A.R. 2: REBORN | 400020270382 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2027547 | G-FAR CRY | 400020270474 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2028237 | C-FINAL FANTASY XI ULTIMATE COLLECTION | 400020280374 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2028236 | G-GHOST RECON ADVANCED WARFIGHTER | 400020290366 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2028343 | G-IMPERIUM ROMANUM | 400020290458 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2028363 | G-LEGO BATMAN | 400020290632 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2028272 | G-LEGO HARRY POTTER | 400020290774 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2028281 | G-RED FACTION | 400020290816 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2032576 | X360-Gears Of War Triple Pack | 885170214400 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2034565 | 3DS-ASPHALT | 8884166096 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2034140 | G-SID MEIER'S CIVILIZATION IV: WARLORDS | 400020311440 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2034153 | G-SID MEIER'S PIRATES! PC | 400020311512 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2034205 | G-SID MEIER'S RAILROADS! PC | 400020342558 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 2034232 | G-SOLDIER OF FORTUNE: PAYBACK PC | 400020342232 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2034266 | DIG-TOM CLANCY HAWX 2 PC | 400020342690 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 2034278 | G-TOM CLANCY'S RAINBOW SIX VEGAS 2 | 400020342782 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2034501 | PSP-CW GREATEST HITS ROWED 2: MGSL 2D | 899242461505 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2035375 | DIG-TOM CLANCY'S H.A.W.X2 DELUXE EDITION | 400020342590 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2035138 | G-TOM CLANCY'S H.A.W.X. 2 OPEN SALES EX | 400020351382 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2035397 | G-VAMPIRE: THE MASQUERADE-BLOODLINES PC | 400020359976 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2036272 | G-VELVET ASSASSIN PC | 400020360724 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 2036337 | 3DS-RAYMAN | 8888166740 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2037131 | 3DS-COMBAT OF GIANTS DINOSAURS | 8888166757 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2037936 | 3DS-SPLINTER CELL | 8888166764 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2037945 | 3DS-JAMES BOND'S HOLLYWOOD CRIMES | 8888166726 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2037962 | 3DS-SUPER STREET FIGHTER 4 | 13388305025 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2037601 | W#-HONDA FEVER | 814151011047 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2253131 | X360-DUKE NUKEM FOREVER | 710425392696 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2253303 | X360-YOOSTAR 2:IN THE MOVIES | 852331002055 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2278113 | X360-Race Messenger4 | 885370354041 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2274252 | 3DS-LEGO STAR WARS III: THE CLONE WARS | 732724929568 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2287544 | R360-Overlock Bowling Pro | 656488368444 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2286353 | N3S-PAWS AND CLAWS MARINE RESCUE | 785138353677 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2295195 | X360-The Elder Scrolls V: Skyrim | 93155117631 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2295136 | Ps3-The Elder Scrolls V: Skyrim | 93155117624 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2295222 | PC - The Elder Scrolls V: Skyrim | 93155117617 | ▮ | ▮ | TRUE | FALSE |
| 2012 | ▮ | 2297564 | G-CRYSIS 2 | 400020970447 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2297123 | G-DRAGON AGE 2 | 400020971234 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2297196 | G-FIFA MANAGER 11 | 400020971968 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2297231 | G-SIMCITY 4 DELUXE LUXTION / RUSH-HOUR | 400020972934 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2297377 | G-SIMS MEDIEVAL | 400020973776 | ▮ | ▮ | FALSE | FALSE |
| 2012 | ▮ | 2297414 | G-DARKSPORE | 400020974143 | ▮ | ▮ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2597312 | Wii-MONSTER JAM: PATH OF DESTRUCTION | 47875765047 | | | FALSE | FALSE |
| 2012 | | 2597961 | NDS-PINKALICIOUS | 834656085656 | | | FALSE | FALSE |
| 2012 | | 2598207 | NDS-MONSTER JAM 3 W/ MONSTER TOY | 47875765207 | | | FALSE | FALSE |
| 2012 | | 2598216 | Wii-COUNTRY DANCE | 834656086653 | | | FALSE | FALSE |
| 2012 | | 2598225 | NDS TREASURES OF MONTEZUMA | 878654001810 | | | FALSE | FALSE |
| 2012 | | 2598252 | NDS JEWEL MYSTERIES: CRADLE OF ATHENA | 814157001652 | | | FALSE | FALSE |
| 2012 | | 2598261 | NDS JEWEL QUEST SOLITAIRE | 828068213343 | | | FALSE | FALSE |
| 2012 | | 2*03347 | Nintendo 2000pt Card - DSi | 799366738169 | | | FALSE | FALSE |
| 2012 | | 2*03577 | Nintendo Points Card $19.99 | 799366738142 | | | FALSE | FALSE |
| 2012 | | 2*06238 | X360-DREAMCAST COLLECTION | 10086660508 | | | FALSE | FALSE |
| 2012 | | 2*07445 | PS3-Battlefield 3 Limited Edition | 14633195927 | | | FALSE | FALSE |
| 2012 | | 2*07458 | X360-Battlefield 3 Limited Edition | 14633195934 | | | FALSE | FALSE |
| 2012 | | 2*08232 | Battlefield 3 Limited Edition-PC | 14633193613 | | | TRUE | FALSE |
| 2012 | | 2*38145 | PS3-SPLINTER CELL COMPILATION | 8668344784 | | $ | FALSE | FALSE |
| 2012 | | 2*46633 | PS3-PORTAL 2 | 14633068801 | | $ | FALSE | FALSE |
| 2012 | | 2*46641 | X360-PORTAL 2 | 696052245048 | | | FALSE | FALSE |
| 2012 | | 2*46636 | PORTAL 2-PC | 14633006808 | | | TRUE | FALSE |
| 2012 | | 2*47831 | XBOX DANCE CENTRAL 1600 PTS $19.99 | 799366016687 | | | FALSE | FALSE |
| 2012 | | 2*73016 | NDS-ZHU ZHU PRINCESS | 47875763326 | | | FALSE | FALSE |
| 2012 | | 2*73256 | PS3-BATMAN: ARKHAM CITY | 883929161881 | | | FALSE | FALSE |
| 2012 | | 2*73260 | X360-BATMAN: ARKHAM CITY | 883929196770 | | | FALSE | FALSE |
| 2012 | | 2*73281 | Batman: Arkham City Pc | 883929161898 | | | FALSE | FALSE |
| 2012 | | 2*73292 | PS3-CARS 2 | 712725021252 | | | FALSE | FALSE |
| 2012 | | 2*73708 | Wii-Cars 2 | 712725021238 | | | FALSE | FALSE |
| 2012 | | 2*73135 | X360-CARS 2 | 712725021245 | | | FALSE | FALSE |
| 2012 | | 2*73223 | Nds-Cars 2 | 712725021269 | | | FALSE | FALSE |
| 2012 | | 2*75241 | CARS 2-PC | 44700010431 | | | TRUE | FALSE |
| 2012 | | 2*91085 | NDS-LEGO BATTLES NINJAGO | 883929172184 | | | FALSE | FALSE |
| 2012 | | 2*91144 | 3DS-BUST-A-MOVE UNIVERSE | 662248910444 | | | FALSE | FALSE |
| 2012 | | 2100235 | PS3-MICHAEL JACKSON THE EXPERIENCE | 8888346296 | | | FALSE | FALSE |
| 2012 | | 2212543 | X360-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841512 | | | FALSE | FALSE |
| 2012 | | 2212752 | PS3-Skylanders: Spyro'S Adventure Start | 47875841482 | | | FALSE | FALSE |
| 2012 | | 2212704 | Wii-SKYLANDERS: SPYRO'S ADVENTURE START | 47875839731 | | | FALSE | FALSE |
| 2012 | | 2212113 | 3DS-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841543 | | | FALSE | FALSE |
| 2012 | | 2234737 | THE SIMS 3 BARNACLE BAY PC | 14633196740 | | | TRUE | FALSE |
| 2012 | | 2248232 | PS3-Transformers: Dark of the Moon | 47875841369 | | | FALSE | FALSE |
| 2012 | | 2248278 | X360-Transformers: Dark of the Moon | 47875841345 | | | FALSE | FALSE |
| 2012 | | 2248236 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2012 | | 2248426 | 3DS-Transformers: Dark of the Moon | 47875841444 | | | FALSE | FALSE |
| 2012 | | 2257475 | PS3-FAERZA 4 | 10086670419 | | | FALSE | FALSE |
| 2012 | | 2257691 | WITCHER 2: ASSASSINS OF KINGS PC | 747752007047 | | | TRUE | FALSE |
| 2012 | | 2272765 | 32x-Lego Pirates Of The Caribbean | 712725021177 | | | FALSE | FALSE |
| 2012 | | 2278281 | 3DS-THE SIMS 3 | 14633195477 | | | FALSE | FALSE |
| 2012 | | 2276333 | 3ds-Madden Nfl Football | 14633196643 | | | FALSE | FALSE |
| 2012 | | 2281909 | 3DS-PRO EVOLUTION SOCCER 2011 | 83717241067 | | | FALSE | FALSE |
| 2012 | | 2283734 | X360-DANCE DANCE REVOLUTION | 83717213255 | | | FALSE | FALSE |
| 2012 | | 2283504 | Ps3-Stripes Ghost Warrior | 816953014619 | | | FALSE | FALSE |
| 2012 | | 2284378 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 710425377985 | | | FALSE | FALSE |
| 2012 | | 2290225 | 3ds-Nintendogs + Cats French Bulldog A | 45496741442 | | | FALSE | FALSE |
| 2012 | | 2290252 | 3DS-NINTENDOGS + CATS: GOLDEN RETRIEVER | 45496741396 | | | FALSE | FALSE |
| 2012 | | 2290304 | 3DS-NINTENDOGS + CATS: TOY POODLE AND NE | 45496741419 | | | FALSE | FALSE |
| 2012 | | 2290311 | 3ds-Motorway Resort | 45496741389 | | | FALSE | FALSE |
| 2012 | | 2290344 | 3ds-Steel Diver | 45496741426 | | | FALSE | FALSE |
| 2012 | | 2290335 | FARM FRENZY FOREVER PC | 828629000469 | | | TRUE | FALSE |
| 2012 | | 2291588 | HEAVY FIRE AFGHANISTAN P | 859525066461 | | | FALSE | FALSE |
| 2012 | | 2319315 | X360-DUNGEON SIEGE 3 | 662248915040 | | | FALSE | FALSE |
| 2012 | | 2315328 | PS3-DUNGEON SIEGE 3 | 662248910217 | | | FALSE | FALSE |
| 2012 | | 2328455 | 3DS-SUPER MONKEY BALL | 10086611607 | | | FALSE | FALSE |
| 2012 | | 2332654 | PS3-Saints Row The Third | 752919947087 | | | FALSE | FALSE |
| 2012 | | 2330476 | PC-SAINTS ROW THE THIRD | 752919492666 | | | TRUE | FALSE |
| 2012 | | 2332703 | X360-SAINTS ROW THE THIRD | 752919513316 | | | FALSE | FALSE |
| 2012 | | 2342293 | X360-NCAA FOOTBALL 12 | 14633195378 | | | FALSE | FALSE |
| 2012 | | 2342614 | PS3-NCAA FOOTBALL 12 | 14633195361 | | | FALSE | FALSE |
| 2012 | | 2363476 | Nintendo Cash Card - $20 - $25 | 799366746898 | | | FALSE | FALSE |
| 2012 | | 2364345 | 3DS-PROJECT PEACH 3D | 722674100206 | | | FALSE | FALSE |
| 2012 | | 2375195 | X360-MADDEN NFL 12 | 14633195481 | | | FALSE | FALSE |
| 2012 | | 2375201 | PS3-MADDEN NFL 12 | 14633195467 | | | FALSE | FALSE |
| 2012 | | 2383391 | DSi 18-1 STARTER KIT-BLU | 845620019579 | | | FALSE | FALSE |
| 2012 | | 2396247 | Wii-DRAIN SPONGEBOB SQUIGGLEPANTS | 785138304762 | | | FALSE | FALSE |
| 2012 | | 2396251 | Wii-RIO | 785138304465 | | | FALSE | FALSE |
| 2012 | | 2396297 | X360-Rio | 752919552749 | | | FALSE | FALSE |
| 2012 | | 2396703 | PS3-RIO | 752919992614 | | | FALSE | FALSE |
| 2012 | | 2396512 | Nds-Rio | 785138304568 | | | FALSE | FALSE |
| 2012 | | 2413286 | PS3-PRINCE OF PERSIA TRILOGY HD | 8668341753 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2432251 | PS3-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021559 | | | FALSE | FALSE |
| 2012 | | 2422286 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021566 | | | FALSE | FALSE |
| 2012 | | 2432027 | PS3-4X4 VS ATV ALIVE | 752919992652 | | | FALSE | FALSE |
| 2012 | | 2432043 | X360-4X4 VS ATV ALIVE | 752919993653 | | | FALSE | FALSE |
| 2012 | | 2432054 | 3DS-SPONGEBOB SQUIGGLEPANTS | 785138336525 | | | FALSE | FALSE |
| 2012 | | 2432162 | X360-KUNG FU PANDA 2 | 752919554362 | | | FALSE | FALSE |
| 2012 | | 2432175 | NDS-KUNG FU PANDA 2 | 785138366667 | | | FALSE | FALSE |
| 2012 | | 2432201 | WII-UDRAW KUNG FU PANDA 2 | 785138304755 | | | FALSE | FALSE |
| 2012 | | 2432276 | X360-UFC Personal Trainer | 752919552291 | | | FALSE | FALSE |
| 2012 | | 2432234 | PS3-UFC PERSONAL TRAINER | 752919992203 | | | FALSE | FALSE |
| 2012 | | 2435075 | DUKE NUKEM FOREVER PC | 710425319341 | | | TRUE | FALSE |
| 2012 | | 2436218 | NDS-ASTRO INVADERS | 802068103378 | | | FALSE | FALSE |
| 2012 | | 2436227 | XBOX360 QUELD | 742725278684 | | | FALSE | FALSE |
| 2012 | | 2436245 | WII-GEON CUBE | 695771900590 | | | FALSE | FALSE |
| 2012 | | 2436254 | WII-ARMY RESCUE | 695771900552 | | | FALSE | FALSE |
| 2012 | | 2436263 | WII-DOMINO RALLY | 695771900545 | | | FALSE | FALSE |
| 2012 | | 2436272 | WII-MATHEWS BOW HUNTING | 802068103217 | | | FALSE | FALSE |
| 2012 | | 2487125 | X360-GEARS OF WAR 3 LIMITED EDITION | 885370201222 | | | FALSE | FALSE |
| 2012 | | 2487183 | X360-GEARS OF WAR 3 EPIC EDITION | 885370937443 | | | FALSE | FALSE |
| 2012 | | 2480274 | PS3-SHADOWS OF THE DAMNED | 14633049938 | | | FALSE | FALSE |
| 2012 | | 2480317 | X360-SHADOWS OF THE DAMNED | 14633049945 | | | FALSE | FALSE |
| 2012 | | 2504315 | PC-SUPER MEAT BOY | 859749002123 | | | TRUE | FALSE |
| 2012 | | 2509273 | DUNGEONS & DRAGONS DAGGERDALE PC | 742725278677 | | | TRUE | FALSE |
| 2012 | | 2524045 | NDS-JUNIOR BRAIN TRAINER TWO | 814592010706 | | | FALSE | FALSE |
| 2012 | | 2524054 | VACATION QUEST: THE HAWAIIAN ISLAND | 892574302273 | | | FALSE | FALSE |
| 2012 | | 2524061 | WII-MAN VS WILD | 653008500615 | | | FALSE | FALSE |
| 2012 | | 2524151 | 3DS-DREAM TRIGGER 3D | 879278360036 | | | FALSE | FALSE |
| 2012 | | 2525193 | X360-CALL OF JUAREZ: THE CARTEL | 888452483 | | | FALSE | FALSE |
| 2012 | | 2525318 | PS3-CALL OF JUAREZ: THE CARTEL | 848434838 | | | FALSE | FALSE |
| 2012 | | 2525327 | CALL OF JUAREZ: THE CARTEL-PC | 888466635 | | | TRUE | FALSE |
| 2012 | | 2532235 | ZYNGA UNIVERSAL 110 | 799366778912 | | | FALSE | FALSE |
| 2012 | | 2532165 | ZYNGA UNIVERSAL 325 | 799366779661 | | | FALSE | FALSE |
| 2012 | | 2532235 | ZYNGA UNIVERSAL 350 | 799366779678 | | | FALSE | FALSE |
| 2012 | | 2541184 | X360-DEAD ISLAND | 816678002443 | | | FALSE | FALSE |
| 2012 | | 2541131 | PC-DEAD ISLAND | 816678002476 | | | FALSE | FALSE |
| 2012 | | 2541205 | PS3-DEAD ISLAND | 816678002480 | | | TRUE | FALSE |
| 2012 | | 2542101 | EXCLUSIVE GYM-CARS 2 STEELBOOK CASE | 712725021326 | | | FALSE | FALSE |
| 2012 | | 2542418 | WII-THOR: GOD OF THUNDER | 10086650457 | | | FALSE | FALSE |
| 2012 | | 2542641 | PS3-SILENT HILL DOWNPOUR | 83717027240 | | | FALSE | FALSE |
| 2012 | | 2542974 | X360-SILENT HILL DOWNPOUR | 83717301293 | | | FALSE | FALSE |
| 2012 | | 2544136 | 12% DECA SPORTS EXTREME | 83717036445 | | | FALSE | FALSE |
| 2012 | | 2548405 | X360-Virtua Tennis 4 | 10086680519 | | | FALSE | FALSE |
| 2012 | | 2548441 | WII-VIRTUA TENNIS 4 | 10086650448 | | | FALSE | FALSE |
| 2012 | | 2549818 | WII-UFC PERSONAL TRAINER | 785138361987 | | | FALSE | FALSE |
| 2012 | | 2550115 | THOR: GOD DAY TRAILCARD PC | 84364000644 | | | TRUE | FALSE |
| 2012 | | 2553298 | THOR CD + PC | 053490002258 | | | FALSE | FALSE |
| 2012 | | 2576255 | 3DS-CUBIC NINJA | 008366663 | | | FALSE | FALSE |
| 2012 | | 2576268 | X360-POWER UP FLACKS KINECT | 008347427 | | | FALSE | FALSE |
| 2012 | | 2576380 | 3DS-DINOSAUR ROME CLUB | 008366719 | | | FALSE | FALSE |
| 2012 | | 2582564 | 3DS-THE LEGEND OF ZELDA: OCARINA OF TIME | 45496741546 | | | FALSE | FALSE |
| 2012 | | 2584418 | WII-WII SPORTS RESORT | 45496902339 | | | FALSE | FALSE |
| 2012 | | 2584436 | NDS-PAWS & CLAWS PAMPERED PETS 2 | 785138364366 | | | FALSE | FALSE |
| 2012 | | 2591597 | WII-Nintendo Selects: Wii Sports | 45496902322 | | | FALSE | FALSE |
| 2012 | | 2592525 | WII-Nintendo Selects: Mario Super Slugger | 45496902421 | | | FALSE | FALSE |
| 2012 | | 2592544 | WII-Nintendo Selects: The Legend Of Zelda | 45496902467 | | | FALSE | FALSE |
| 2012 | | 2592567 | WII-Nintendo Selects: Animal Crossing Cit | 45496902438 | | | FALSE | FALSE |
| 2012 | | 2593425 | 3DS-THOR: GOD OF THUNDER | 10086611014 | | | FALSE | FALSE |
| 2012 | | 2598415 | X360-WIPEOUT IN THE ZONE | 47875765542 | | | FALSE | FALSE |
| 2012 | | 2598468 | X360-SUPREMACY MMA | 812872913345 | | | FALSE | FALSE |
| 2012 | | 2599171 | PS3-SUPREMACY MMA | 812872914296 | | | FALSE | FALSE |
| 2012 | | 2613418 | 3DS-Star Fox 64 3D | 45496741624 | | | FALSE | FALSE |
| 2012 | | 2613562 | X360-Assassin's Creed Revelations | 008452661 | | | FALSE | FALSE |
| 2012 | | 2613673 | PS3-Assassin's Creed Revelations | 008444063 | | | FALSE | FALSE |
| 2012 | | 2614151 | MIGHT & MAGIC HEROES VI PC | 008444611 | | | TRUE | FALSE |
| 2012 | | 2620680 | NDS-Cake Mania Main Street | 96427019004 | | | FALSE | FALSE |
| 2012 | | 2620745 | 3DS-CARTOON NETWORK: PUNCHTIME EXPLOSION | 653008500536 | | | FALSE | FALSE |
| 2012 | | 2620758 | 3DS-PINBALL HOF OF FAME | 653008500974 | | | FALSE | FALSE |
| 2012 | | 2620425 | X360-Call Of Juarez | 008452331 | | | FALSE | FALSE |
| 2012 | | 2633103 | X360-ROCKSMITH BEST BUY EDITION | 008457604 | | | FALSE | FALSE |
| 2012 | | 2633145 | PS3-ROCKSMITH BEST BUY EDITION | 008457600 | | | FALSE | FALSE |
| 2012 | | 2633154 | X360-SUPER STREET FIGHTER 4 ARCADE 1UB | 13388340677 | | | FALSE | FALSE |
| 2012 | | 2633167 | PS3-Super Street Fighter 4: Arcade Edit | 13388340676 | | | FALSE | FALSE |
| 2012 | | 2633176 | 3DS-RESIDENT EVIL THE MERCENARIES | 13388300519 | | | FALSE | FALSE |
| 2012 | | 2637671 | PS3-DLC-LITTLEBIGPLANET 2 RATCHET & CLA | 400029276717 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2637858 | FATE THE CURSED KIN | 705381259205 | | | FALSE | FALSE |
| 2012 | | 2637885 | SPONGEBOB SQUAREPANTS: CLASH OF TRITO | 727296411306 | | | FALSE | FALSE |
| 2012 | | 2637934 | ASSASSINS CREED 1.0 | 705381257200 | | | FALSE | FALSE |
| 2012 | | 2637950 | THOMAS & FRIENDS: MISTY ISLAND RESCU | 727296409347 | | | FALSE | FALSE |
| 2012 | | 2637967 | BROTHERS IN ARMS HELLS HIGHWA | 705381287409 | | | FALSE | FALSE |
| 2012 | | 2637676 | NHL 11 | 727296410242 | | | FALSE | FALSE |
| 2012 | | 2636278 | PS3-G-LITTLEBIGPLANET-SACKBOY'S PIA | 400063362782 | | | FALSE | FALSE |
| 2012 | | 2638564 | PS3-DLC-UNCHARTED 2: SIDEKICK SKIN PACK | 400026333840 | | | FALSE | FALSE |
| 2012 | | 2638666 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SKIG | 400026336667 | | | FALSE | FALSE |
| 2012 | | 2639037 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026336274 | | | FALSE | FALSE |
| 2012 | | 2643215 | X360-TROPICO 4 | 853490002227 | | | FALSE | FALSE |
| 2012 | | 2645264 | WII-CABELA'S DANGEROUS HUNTS 2011 LIMIT | 478757660S2 | | | FALSE | FALSE |
| 2012 | | 2662297 | PS3-DIRT 3 | 767649433424 | | | FALSE | FALSE |
| 2012 | | 2663112 | X360-DIRT 3 | 767649433462 | | | FALSE | FALSE |
| 2012 | | 2670331 | X360-Call Of Duty:Modern Warfare 3 | 478758455S6 | | | FALSE | FALSE |
| 2012 | | 2670157 | PC - Call of Duty: Modern Warfare 3 | 478752333734 | | | TRUE | FALSE |
| 2012 | | 2670379 | Ps3-Call Of Duty:Modern Warfare 3 | 478756443S2 | | | FALSE | FALSE |
| 2012 | | 2670337 | Wii-Call Of Duty:Modern Warfare 3 | 478758460516 | | | FALSE | FALSE |
| 2012 | | 2670355 | PS3-X-MEN DESTINY | 478758411361 | | | FALSE | FALSE |
| 2012 | | 2670237 | WII-X-MEN DESTINY | 478758441228 | | | FALSE | FALSE |
| 2012 | | 2671564 | X360-X-MEN DESTINY | 478758411165 | | | FALSE | FALSE |
| 2012 | | 2674032 | 3DS-DEAD OR ALIVE DIMENSIONS | 4019862021S1 | | | FALSE | FALSE |
| 2012 | | 2674102 | WII-WII PLAY MOTION W/ BLACK WMP | 454969002353 | | | FALSE | FALSE |
| 2012 | | 2674115 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719981756 | | | FALSE | FALSE |
| 2012 | | 2674157 | Ps3-Resistance 3 | 711719817828 | | | FALSE | FALSE |
| 2012 | | 2675255 | Ps3-Need For Speed: The Run | 14633195866 | | | FALSE | FALSE |
| 2012 | | 2677118 | WII-NEED FOR SPEED: THE RUN | 14633195910 | | | FALSE | FALSE |
| 2012 | | 2677215 | X360-DIVINITY II: THE DRAGON KNIGHT SAG | 730645000046 | | | FALSE | FALSE |
| 2012 | | 2677284 | THE SIMS 3 GENERATIONS-PC | 14633195736 | | | TRUE | FALSE |
| 2012 | | 2678135 | PS3-OPERATION FLASHPOINT: RED RIVER | 767649403400 | | | FALSE | FALSE |
| 2012 | | 2678241 | X360-Need For Speed: The Run | 14633195873 | | | FALSE | FALSE |
| 2012 | | 2678426 | Need for Speed: The Run-PC | 14633195903 | | | TRUE | FALSE |
| 2012 | | 2678501 | OBLIVION 5TH ANNIVERSARY EDITION PC | 93153117754 | | | TRUE | FALSE |
| 2012 | | 2679655 | WII-MIXTURE CLUB HILLS: THE NIAGGRAVE PAC | 454969062445 | | | FALSE | FALSE |
| 2012 | | 2680038 | PS3-SILENT HILL HD COLLECTION | 83717202233 | | | FALSE | FALSE |
| 2012 | | 2680656 | 3DS-DR LAUTREC AND THE FORGOTTEN KNIGHT | 83717241826 | | | FALSE | FALSE |
| 2012 | | 2680663 | 3DS-FROGGER | 83717242555 | | | FALSE | FALSE |
| 2012 | | 2680663 | PS3-NO MORE HEROES | 83717202196 | | | FALSE | FALSE |
| 2012 | | 2680108 | X360-Obormobus Excellent | 83717302991 | | | FALSE | FALSE |
| 2012 | | 2690437 | G-RIFT PC | 400063004977 | | | TRUE | FALSE |
| 2012 | | 2701C64 | X360-Arman Lockmon | 96477013711 | | | FALSE | FALSE |
| 2012 | | 2703101 | X360-HULK HOGAN MAIN EVENT | 96427013394 | | | FALSE | FALSE |
| 2012 | | 2703138 | 3DS-COOKING MAMA 4 | 96477013783 | | | FALSE | FALSE |
| 2012 | | 2703146 | 3DS-PET ZOMBIES | 96425017213 | | | FALSE | FALSE |
| 2012 | | 2704054 | X360-FIFA SOCCER 12 | 14633195660 | | | FALSE | FALSE |
| 2012 | | 2704216 | PS3-FIFA SOCCER 12 | 14633196337 | | | FALSE | FALSE |
| 2012 | | 2706519 | RED ORCHESTRA 2 PC | 94922310530 | | | TRUE | FALSE |
| 2012 | | 2712783 | PS3-CATHERINE | 730865001267 | | | FALSE | FALSE |
| 2012 | | 2712696 | X360-CATHERINE | 730865903066 | | | FALSE | FALSE |
| 2012 | | 2717871 | 3DS-RHAPSOMICE-PRO BOWLING | 630006503739 | | | FALSE | FALSE |
| 2012 | | 2717871 | ALICE: MADNESS RETURNS-PC | 14633056773 | | | TRUE | FALSE |
| 2012 | | 2718243 | PS3-RESISTANCE DUAL PACK | 711719817626 | | | FALSE | FALSE |
| 2012 | | 2721231 | Disney Club Penguin Time Card | 799366846274 | | | FALSE | FALSE |
| 2012 | | 2732345 | 3DS-THE HIDDEN | 96477017370 | | | FALSE | FALSE |
| 2012 | | 2733048 | PS3-DEAD RISING 2: OFF THE RECORD | 13388363604 | | | FALSE | FALSE |
| 2012 | | 2733C61 | X360-DEAD RISING 2: OFF THE RECORD | 13388330462 | | | FALSE | FALSE |
| 2012 | | 2737175 | X360-RESIDENT EVIL: ORC BEST BUY LE | 13300991325 | | | FALSE | FALSE |
| 2012 | | 2737766 | PS3-RESIDENT EVIL: ORC BEST BUY LE | 13300991099 | | | FALSE | FALSE |
| 2012 | | 2742568 | Warhammer 40K: Space Marine-Pc | 752559043512 | | | FALSE | FALSE |
| 2012 | | 2744641 | PS3-WARHAMMER 40K: SPACE MARINA | 752399991462 | | | FALSE | FALSE |
| 2012 | | 2749078 | PS3-WARHAMMER 40K: SPACE MARINA | 752399991567 | | | FALSE | FALSE |
| 2012 | | 2750292 | Tera Online Pc | 747725284452 | | | FALSE | FALSE |
| 2012 | | 2755171 | PS3-Ace Combat: Assault Horizon | 722674114450 | | | FALSE | FALSE |
| 2012 | | 2755745 | X360-Ace Combat: Assault Horizon | 722674214430 | | | FALSE | FALSE |
| 2012 | | 2758267 | PS3-DARK SOULS | 722674115411 | | | FALSE | FALSE |
| 2012 | | 2758085 | X360-DARK SOULS | 722674714508 | | | FALSE | FALSE |
| 2012 | | 2767461 | N7S-NO MORE CLASSIC GAMES | 859062013374 | | | FALSE | FALSE |
| 2012 | | 2762457 | X360-G-Costume Quest | 400021624676 | | | FALSE | FALSE |
| 2012 | | 2762476 | X360-CRAZY TAXI | 400021624764 | | | FALSE | FALSE |
| 2012 | | 2762455 | G-X360-DEAD RISING 2: CASE WEST | 400027624850 | | | FALSE | FALSE |
| 2012 | | 2762483 | G-X360-DEAD RISING 2: CASE ZERO | 400021625792 | | | FALSE | FALSE |
| 2012 | | 2762531 | X360-CRATHISANE | 400021625176 | | | FALSE | FALSE |
| 2012 | | 2762555 | X360-G-DOOM | 400021625560 | | | FALSE | FALSE |
| 2012 | | 2762564 | G-X360-MONDAY NIGHT COMBAT | 400021625642 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2762643 | G-X360-PORTAL STILL ALIVE | 40027365434 | | | FALSE | FALSE |
| 2012 | | 2762661 | X360-G-SERIOUS SAM HD EYE | 40027624052 | | | FALSE | FALSE |
| 2012 | | 2762696 | G-X360-GALAGA LEGIONS | 40027520584 | | | FALSE | FALSE |
| 2012 | | 2762707 | G-X360-HYDRO THUNDER HURRICANE | 40027627078 | | | FALSE | FALSE |
| 2012 | | 2762752 | X360-G-HYDROPHOBIA | 40027627523 | | | FALSE | FALSE |
| 2012 | | 2762799 | X360-G-LARA CROFT & GUARDIAN OF LIGHT | 40027627899 | | | FALSE | FALSE |
| 2012 | | 2762796 | G-X360-LIMBO | 40027627961 | | | FALSE | FALSE |
| 2012 | | 2762921 | X360-G-MARBLE BLAST ULTRA | 40027629251 | | | FALSE | FALSE |
| 2012 | | 2762924 | X360-G-MARVEL VS CAPCOM 2 | 40027629243 | | | TRUE | FALSE |
| 2012 | | 2762961 | X360-G-MS. PAC-MAN | 40027629619 | | | FALSE | FALSE |
| 2012 | | 2762989 | X360-G-N+ | 40027629093 | | | FALSE | FALSE |
| 2012 | | 2762998 | G-X360-PAC-MAN CHAMPIONSHIP EDITION | 40027629985 | | | FALSE | FALSE |
| 2012 | | 2763214 | X360-G-PEGLE | 40027630144 | | | FALSE | FALSE |
| 2012 | | 2763223 | X360-G-PERFECT DARK | 40027630233 | | | FALSE | FALSE |
| 2012 | | 2763232 | G-X360-PLANTS VS. ZOMBIES | 40027630325 | | | FALSE | FALSE |
| 2012 | | 2763241 | X360-G-SCOTT PILGRIM VS. THE WORLD | 40027630417 | $ | | FALSE | FALSE |
| 2012 | | 2763065 | X360-G-SERIOUS SAM HD: SECOND ENCOUNTER | 40027630691 | | | FALSE | FALSE |
| 2012 | | 2763270 | X360-G-SHADOW COMPLEX | 40027630783 | | | FALSE | FALSE |
| 2012 | | 2763102 | G-X360-SONIC THE HEDGEHOG 4 EPISODE | 40027611025 | | | FALSE | FALSE |
| 2012 | | 2763111 | X360-G-SPLOSION MAN | 40027631117 | | | FALSE | FALSE |
| 2012 | | 2763135 | G-X360-TEENAGE MUTANT NINJA TURTLES 1989 | 40027631291 | | | FALSE | FALSE |
| 2012 | | 2763144 | X360-G-THE DISHWASHER: DEAD SAMURAI | 40027631443 | | | FALSE | FALSE |
| 2012 | | 2763157 | X360-G-THE AWAY | 40027631575 | | | FALSE | FALSE |
| 2012 | | 2763166 | G-X360-WORMS 2: ARMAGEDDON | 40027631667 | | | FALSE | FALSE |
| 2012 | | 2763175 | X360-DLC-LEGENDS AND KILLERS PACK | 40027631759 | | | FALSE | FALSE |
| 2012 | | 2763306 | X360-DLC-LIARS AND CHEATS PACK | 40027633067 | | | FALSE | FALSE |
| 2012 | | 2763315 | X360-Dlc-Logo Cap | 40027633159 | | | FALSE | FALSE |
| 2012 | | 2763331 | X360-DLC-MEDAL OF HONOR ONLINE PASS | 40027633133 | | | FALSE | FALSE |
| 2012 | | 2763342 | X360-DLC-MEDAL OF HONOR HOT ZONE PACK | 40027633425 | | | FALSE | FALSE |
| 2012 | | 2764231 | X360-DLC-ALAN WAKE:THE WRITER | 40027640317 | | | FALSE | FALSE |
| 2012 | | 2764259 | X360-DLC-FABLE III:UNDERSTONE QUEST PACK | 40027640591 | | | FALSE | FALSE |
| 2012 | | 2764268 | X360-Dlc-Cod: Black Ops First Strike Map | 40027640683 | | | FALSE | FALSE |
| 2012 | | 2764277 | X360-DLC-GRAND THEFT AUTO: THE BALLAD | 40027640775 | | | FALSE | FALSE |
| 2012 | | 2764286 | X360-DLC-GTA IV: THE LOST AND DAMNED | 40027640867 | | | FALSE | FALSE |
| 2012 | | 2764095 | X360-DLC-HALO: REACH – NOBLE MAP PACK | 40027640959 | | | FALSE | FALSE |
| 2012 | | 2765056 | X360-DLC-UNDEAD NIGHTMARE COLLECTION | 40027650583 | | | FALSE | FALSE |
| 2012 | | 2765067 | X360-DLC-UNDEAD NIGHTMARE PACK | 40027650675 | | | FALSE | FALSE |
| 2012 | | 2765276 | X360-DLC-FALLOUT: NEW VEGAS – DEAD MONEY | 40027650767 | | | FALSE | FALSE |
| 2012 | | 2765081 | G-X360-WORMS | 40027650659 | | | FALSE | FALSE |
| 2012 | | 2765294 | X360-G-BIONIC COMMANDO: REARMED | 40027650941 | | | FALSE | FALSE |
| 2012 | | 2765115 | X360-G-BLACKLIGHT: TANGO DOWN | 40027651191 | | | FALSE | FALSE |
| 2012 | | 2765128 | G-X360-BOMBERMAN BATTLEFEST | 40027651283 | | | FALSE | FALSE |
| 2012 | | 2765137 | X360-G-BOMBERMAN LIVE | 40027651375 | | | FALSE | FALSE |
| 2012 | | 2766239 | X360-G-BRAID | 40027662391 | | | FALSE | FALSE |
| 2012 | | 2766248 | X360-G-CASTLEVANIA:HARMONY OF DESPAIR | 40027662483 | | | FALSE | FALSE |
| 2012 | | 2163154 | WII-DISNEY UNIVERSE | 71272501618 | | | FALSE | FALSE |
| 2012 | | 2769451 | Ps3-Disney Universe | 71272501955 | | | FALSE | FALSE |
| 2012 | | 2769436 | X360-DISNEY UNIVERSE | 71272501967 | | | FALSE | FALSE |
| 2012 | | 2774631 | WII-FIFA SOCCER 12 | 14633736331 | | | FALSE | FALSE |
| 2012 | | 2774268 | 3DS-FIFA SOCCER 12 | 14633745626 | | | FALSE | FALSE |
| 2012 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633156016 | | | FALSE | FALSE |
| 2012 | | 2774725 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633745029 | | | FALSE | FALSE |
| 2012 | | 2774747 | WII-HARRY POTTER AND THE DEATHLY HALLOW | 14633735989 | | | FALSE | FALSE |
| 2012 | | 2774156 | HARRY POTTER AND THE DEATHLY HALLOWS-PC | 14633195996 | | | TRUE | FALSE |
| 2012 | | 2793242 | PC - Far Cry 3 | 00000006316 | | | TRUE | FALSE |
| 2012 | | 2793724 | X360-Mass Effect 3 | 14633195637 | | | FALSE | FALSE |
| 2012 | | 2799471 | WII-MADDEN NFL 12 | 14633196474 | | | FALSE | FALSE |
| 2012 | | 2507508 | X360-Just Dance 3 Standard Edition | 08685277773 | | | FALSE | FALSE |
| 2012 | | 2502961 | PS3-JUST DANCE 3 STANDARD EDITION | 08685465777 | | | FALSE | FALSE |
| 2012 | | 2503428 | Wii-Just Dance 3 Best Buy Katy Perry Ed | 05869135779 | | | FALSE | FALSE |
| 2012 | | 2507236 | X360-NHL 12 | 14633196429 | | | FALSE | FALSE |
| 2012 | | 2507254 | PS3-NHL 12 | 14633196412 | | | FALSE | FALSE |
| 2012 | | 2507277 | PS3-Max Payne 3 | 71047531661 | | | FALSE | FALSE |
| 2012 | | 2808161 | X360-MEN WITH BASS-PC | 00000446600 | | | TRUE | FALSE |
| 2012 | | 2808072 | X360-Max Payne 3 | 71047539652 | | | FALSE | FALSE |
| 2012 | | 2508316 | MAX PAYNE 3-PC | 71047519674 | | | TRUE | FALSE |
| 2012 | | 2809252 | WII-CENTIPEDE INFESTATION | 74777501936 | | | FALSE | FALSE |
| 2012 | | 2809171 | 3DS-CENTIPEDE INFESTATION | 74772501943 | | | FALSE | FALSE |
| 2012 | | 2509265 | NANCY DREW: ALIEN IN ASHES PC | 76766160030 | | | TRUE | FALSE |
| 2012 | | 2809199 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2012 | | 2509325 | X360-CAPTAIN AMERICA: SUPER SOLDIER | 10086600523 | | | FALSE | FALSE |
| 2013 | | 2815121 | 3DS-SimCity4 | 10086611026 | | | FALSE | FALSE |
| 2013 | | 2815257 | 3DS Metal Gear Solid Snake Eater | 83717241911 | | | FALSE | FALSE |
| 2012 | | 2810237 | X360-Who Wants To Be A Millionaire | 88685270020 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | ▓ | 2820255 | Wii-JUST DANCE SUMMER PARTY LE | 8868177047 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2820273 | Ps3-Mass Effect 3 | 14633195842 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2820291 | MASS EFFECT 3-PC | 14633195835 | ▓ | ▓ | TRUE | FALSE |
| 2012 | ▓ | 2822449 | Wii-Zumba Fitness 2 | 9852201593a | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2823895 | X360-Kinect Star Wars | 733199004932 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2824158 | X360-Human Absolution | 662248911628 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2824194 | PS3-Hitman Absolution | 662248911045 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2830243 | 3DS-NEED FOR SPEED: THE RUN | 14633195897 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2833231 | X360-Call Of Duty: Black Ops La W/ Map | 47875841853 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2833255 | Ps3-Call Of Duty: Black Ops La W/ Map | 47875832172 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2833266 | PS3-SONIC GENERATIONS | 10086650552 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2833295 | X360-SONIC GENERATIONS | 10086680568 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2842126 | Wii-SING 4 YOU TUBE BUNDLE | 65300850092 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2842195 | ASTROGLLGS PC | 811930107819 | ▓ | ▓ | TRUE | FALSE |
| 2012 | ▓ | 2842406 | HODEN MYSTERIES: ROYAL FAMILY SECRETS PC | 834556085209 | ▓ | ▓ | TRUE | FALSE |
| 2012 | ▓ | 2842602 | X360-MICHAEL PHELPS: PUSH THE LIMIT | 812872051387 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2842635 | X360-RISE OF NIGHTMARE | 10086680461 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2842757 | X360-SESAME STREET: ONCE UPON | 681929189588 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2842775 | X360-MOTIONSPORTS: ADRENALINE | 8888520909 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2843262 | X360-HOUSE OF THE DEAD OVERALL | 10086690576 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2843198 | Wii-SMURFS | 8868177657 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2846236 | PS3-UNCHARTED COLLECTION | 711719837527 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2846243 | NDS-BEN 10 TRIPLE PACK - DS | 879278320277 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2846252 | 3DS-PAC-MAN AND GALAGA DIMENSIONS | 722674730313 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2846261 | Ps3-White Knight Chronicles li | 879278130274 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2846298 | Ben 10 Galactic Racing - X360 | 879278210010 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2846104 | Ps3-Ben 10 Galactic Racing | 879278130081 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2846113 | Ndu-Ben 10 Galactic Racing | 879278330246 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2848122 | 3ds-Ben 10 Galactic Racing | 879278330220 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2846131 | Wi-Ben 10 Galactic Racing | 879278340237 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2855291 | X360-DLC-COD: Black Ops Annihilation | 400028500917 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2855293 | PS3-MADDEN NFL 12 Hall of Fame Edition | 14633196917 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2855461 | X360-MADDEN NFL 12 Hall of Fame Edition | 14633196924 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2856517 | X360-Halo Combat Evolved Anniversary | 88370567063 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2856544 | X360-Halo 4 | 88370426671 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2855562 | 3ds-Mario Kart 7 | 45496741747 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2855614 | 3ds-Kid Icarus: Uprising | 45496741686 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2859038 | 3DS-IMAGINE FASHION STYLE SETTER | 8006167051 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 2859196 | JADE ROUSSEAU-THE FALL OF SANT ANTON PC | 9852104715 | ▓ | ▓ | TRUE | FALSE |
| 2017 | ▓ | 2871391 | SHERLOCK HOLMES: HOUNDS OF THE BASKE PC | 47875133617 | ▓ | ▓ | TRUE | FALSE |
| 2017 | ▓ | 2871401 | DARK TALLS: EDGAR ALLAN POE'S THE BL PC | 47875133680 | ▓ | ▓ | TRUE | FALSE |
| 2017 | ▓ | 2875144 | X360-DLC-BF:BC2 VIETNAM | 400028161448 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2875152 | X360-DLC-KACKEN STEEL | 400028761530 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2875141 | X360-DLC-BUNDLE: NEW YEAR, NEW YOU + DA | 400028762414 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2875174 | X360-DLC-BUNDLE: FORGED BODY AND CUADRO | 400028775345 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2877003 | X360-DLC-CAMMO BOXING PLATINUM | 400028770019 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 2877833 | X360-DLC-COMMUNITY CHOICE CLASSICS PACK | 400028770835 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 2877901 | X360-DLC-DANCE WORKOUT: BOLLYWOOD | 400028779016 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2877329 | PS3-UNCHARTED 3 COLLECTORS EDITION | 711719836629 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2877330 | X360-DLC-KRAAJEST: WAAGON | 400028779387 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2878216 | X360-DLC-MW 11 ONLINE PASS | 400028780100 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2878115 | X360-DLC-FIFA SOCCER 11 ONLINE PASS | 400028781356 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2878142 | X360-DLC-ONLINE PASS | 400028181462 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2878151 | X360-DLC-X360-G-GOMETRY WARS: RETRO EVO | 400028781514 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2876108 | X360-DLC-DEFRATION: ANCHORAGE | 400028781060 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2876031 | X360-G-SUPER MEAT BOY | 400028767630 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2810221 | X360-G-101: SOLDIERS | 400028182214 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2878245 | X360-DLC-CITY BEYOND | 400028782498 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2876158 | G-X360-TRIALS HD | 400028767660 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2878176 | X360-DLC-JIMMY'S VUHOLTEA PACK | 400028762464 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2878283 | X360-DLC-POINT LOOKOUT | 400028182856 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2878294 | X360-DLC-KIT'S ADVENTURE | 400028782949 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2878175 | X360-DLC-KASUMI - STOLEN MEMORY | 400028763198 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2878368 | X360-DLC-PREMIUM DELUXE PALA | 400028165480 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2878337 | X360-DLC-A JAW OF THE SHADOW SHOR14 | 400028183377 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2878346 | X360-DLC-PREMIUM TOY BOX PACK | 400028183446 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2878355 | X360-DLC-SECRET ARMORY | 400028183566 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2878364 | X360-DLC-SEQUENCE 12: BATTLE OF FORLI | 400028783648 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2878373 | X360-DLC-SEQUENCE 13: BONFIRE OF THE | 400028783730 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2878382 | DLC-X360-Left 4 Dead 2: The Sacrifice | 400028783822 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2878406 | X360-DLC-MINERVA'S DEN | 470028784065 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2810415 | X360-DLC-THE GOLLMS OF AMGAAREE | 400028784157 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2878433 | X360-DLC-THE PASSING | 400028784231 | ▓ | ▓ | FALSE | FALSE |
| 2012 | ▓ | 2878442 | X360-DLC-NEW REVOLUTION | 400028784423 | ▓ | ▓ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 2878451 | X360-DLC-THE HITZ | 400028784415 | | | FALSE | FALSE |
| 2012 | | 2878475 | X360-DLC-UFC UNDISPUTED 2010 ONLINE | 400028784799 | | | FALSE | FALSE |
| 2012 | | 2878493 | X360-DLC-THE UNDERDOME | 400028784933 | | | FALSE | FALSE |
| 2012 | | 2878503 | X360-DLC-WORLD CLASS CAR PACK | 400028785033 | | | FALSE | FALSE |
| 2012 | | 2878521 | X360-DLC-TIGER WOODS PGA TOUR 11 | 400028785215 | | | FALSE | FALSE |
| 2012 | | 2878545 | X360-DLC-STONED BOOTI | 400028785499 | | | FALSE | FALSE |
| 2012 | | 2889244 | X360-MASS EFFECT 3 COLLECTOR'S EDITION | 14633116560 | | | FALSE | FALSE |
| 2012 | | 2889253 | PS3-MASS EFFECT 3 COLLECTOR'S EDITION | 14633169577 | | | FALSE | FALSE |
| 2012 | | 2897055 | X360-KINECT SPORTS SEASON 2 | 885370354881 | | | FALSE | FALSE |
| 2012 | | 2897073 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2012 | | 289729' | X360-Kinectimals With Bears | 885370316902 | | | FALSE | FALSE |
| 2012 | | 2897118 | X360-Dance Central 2 | 885370334713 | | | FALSE | FALSE |
| 2012 | | 2901567 | 3DS-MAHJONG CUB3D | 730865300013 | | | FALSE | FALSE |
| 2012 | | 2904195 | X360-FABLE: THE JOURNEY | 885370329322 | | | FALSE | FALSE |
| 2012 | | 2904265 | AGE OF EMPIRES ONLINE-PC | 885370302561 | | | TRUE | FALSE |
| 2012 | | 2915412 | PS3-NEVERLAND | 83717202455 | | | FALSE | FALSE |
| 2012 | | 2915726 | PS3-THE DARKNESS II | 713425470165 | | | FALSE | FALSE |
| 2012 | | 2915332 | PC - The Darkness II | 713425410165 | | | FALSE | FALSE |
| 2012 | | 2916309 | PC - The Sims 3: Town Life Stuff | 14633195796 | | | TRUE | FALSE |
| 2012 | | 2918605 | ASSASSIN'S CREED REVELATIONS-PC | 888466442 | | | TRUE | FALSE |
| 2012 | | 2919067 | PLANTS VS. ZOMBIES GOTY LE SUNFLOWER PC | 89927402410 | | | TRUE | FALSE |
| 2012 | | 2935292 | X360-GUNSTRINGER | 885370334470 | | | FALSE | FALSE |
| 2012 | | 2937236 | N2S-SESAME STREET: READY, SET, GROVER | 883929172658 | | | FALSE | FALSE |
| 2012 | | 2938114 | X360-NICKTOONS MLB | 713425490705 | | | FALSE | FALSE |
| 2012 | | 2938166 | WII-NICKTOONS MLB | 713425440717 | | | FALSE | FALSE |
| 2012 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP | 400025932016 | | | FALSE | FALSE |
| 2012 | | 2939225 | DLC-PS3-COD: Black Ops ESCALATION MAP 2 | 400025932290 | | | FALSE | FALSE |
| 2012 | | 2945552 | X360-CALL OF DUTY: MW3 HARDENED EDITION | 47875842113 | | | FALSE | FALSE |
| 2012 | | 2945626 | X360-OTOMEDIUS EXCELLENT Special Edition | 83717301288 | | | FALSE | FALSE |
| 2012 | | 2954675 | N2S-PETZ PUPPYZ & KITTENZ | 8884166535 | | | FALSE | FALSE |
| 2012 | | 2954706 | 3DS-THE ADVENTURES OF TINTIN THE GAME | 8884166641 | | | FALSE | FALSE |
| 2012 | | 2958726 | PSV-UNCHARTED: GOLDEN ABYSS | 711719220268 | | | FALSE | FALSE |
| 2012 | | 2959066 | PSV-LITTLE BIG PLANET | 711719220163 | | | FALSE | FALSE |
| 2012 | | 2959064 | PSV-MODNATION RACERS: ROAD TRIP | 711719220015 | | | FALSE | FALSE |
| 2012 | | 2962544 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400025925442 | | | FALSE | FALSE |
| 2012 | | 2967236 | WII-JUST DANCE KIDS 2 | 8884174054 | | | FALSE | FALSE |
| 2012 | | 2967543 | X360-THE DARKNESS II | 713425490370 | | | FALSE | FALSE |
| 2012 | | 2971218 | N2S-DRAGON QUEST MONSTERS JOKER 2 | 45496741600 | | | FALSE | FALSE |
| 2012 | | 2977585 | WII-NBA 2K12 | 713425446271 | | | FALSE | FALSE |
| 2012 | | 2975537 | X360-NBA 2K12 | 710459542557 | | | FALSE | FALSE |
| 2012 | | 2978563 | PS3-NBA 2K12 | 710459542562 | | | FALSE | FALSE |
| 2012 | | 2978734 | FULL SPECTRUM: GODS OF OLYMPUS PC | 694721190524 | | | TRUE | FALSE |
| 2012 | | 2989186 | NBA 2K12-PC | 710459541598 | | | TRUE | FALSE |
| 2012 | | 3001217 | PS3-SAINTS ROW: THE THIRD PLATINUM PACK | 752993933004 | | | FALSE | FALSE |
| 2012 | | 3001246 | X360-SAINTS ROW: THE THIRD PLATINUM PACK | 752993934135 | | | FALSE | FALSE |
| 2012 | | 3001273 | PC-THE SIMS MEDIEVAL: PIRATES AND NOBLE | 14633195622 | | | FALSE | FALSE |
| 2012 | | 3001262 | PC-TIGER WOODS PGA TOUR 12: THE MASTERS | 14633196737 | | | TRUE | FALSE |
| 2012 | | 3002236 | WII-Nintendo Selects: Super Mario Galaxy | 45496902637 | | | FALSE | FALSE |
| 2012 | | 3002262 | WII-Nintendo Selects: Punch-Out! | 45496902636 | | | FALSE | FALSE |
| 2012 | | 3002244 | WII-Nintendo Selects: Mario Strikers Cha | 45496902625 | | | FALSE | FALSE |
| 2012 | | 3003314 | WII-Nintendo Selects: Super Paper Mario | 45496902629 | | | FALSE | FALSE |
| 2012 | | 3004265 | 3DS-Pokemon Rumble Blast | 45496741749 | | | FALSE | FALSE |
| 2012 | | 3006671 | WII-Kirby's Return To Dream Land | 45496902643 | | | FALSE | FALSE |
| 2012 | | 3021265 | PS3-WWE 12 | 752993933254 | | | FALSE | FALSE |
| 2012 | | 3021537 | X360-Wwe 12 | 752993546451 | | | FALSE | FALSE |
| 2012 | | 3021652 | WII-Wwe 12 | 76513832567 | | | FALSE | FALSE |
| 2012 | | 3321674 | WII-THE BLACK EYED PEAS EXPERIENCE | 886819769 | | | FALSE | FALSE |
| 2012 | | 3331171 | STAR WARS: THE OLD REPUBLIC-PC | 14633169557 | | | TRUE | FALSE |
| 2012 | | 3331366 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 400035113666 | | | FALSE | FALSE |
| 2012 | | 3331626 | PS3-SSX | 14633196416 | | | FALSE | FALSE |
| 2012 | | 3333724 | X360-DLC-FALLOUT NEW VEGAS OLD WORLD | 400035373240 | | | FALSE | FALSE |
| 2012 | | 3335168 | X360-SSX | 14633196443 | | | FALSE | FALSE |
| 2012 | | 3335719 | Star Wars: The Old Republic Collector's | 88362468352 | | | FALSE | FALSE |
| 2012 | | 3345544 | MLB Advantage 2012 PC | 705183261832 | | | FALSE | FALSE |
| 2012 | | 3346235 | PS3-ROCKSMITH + GUITAR BUNDLE BBY ED | 88883966683 | | | FALSE | FALSE |
| 2012 | | 3346291 | WII-RAYMAN ORIGINS | 888487455 | | | FALSE | FALSE |
| 2012 | | 3346175 | PS3-BATMAN: ARKHAM CITY COLLECTOR'S E | 883929212606 | | | FALSE | FALSE |
| 2012 | | 3346603 | X360-BATMAN: ARKHAM CITY COLLECTOR'S | 883929213346 | | | FALSE | FALSE |
| 2012 | | 3352758 | PS3-Rayman Origins | 888434852 | | | FALSE | FALSE |
| 2012 | | 3352776 | X360-RAYMAN ORINS | 888454858 | | | FALSE | FALSE |
| 2012 | | 3352594 | X360-HASBRO FAMILY GAME NIGHT 4 | 14633196402 | | | FALSE | FALSE |
| 2012 | | 3352716 | X360-HASBRO FAMILY GAME NIGHT FUN PACK | 14633146872 | | | FALSE | FALSE |
| 2012 | | 3352728 | WII-HASBRO FAMILY GAME NIGHT 4 | 14633156078 | | | FALSE | FALSE |
| 2012 | | 3352737 | WII-HASBRO FAMILY GAME NIGHT FUN PACK | 14633156056 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3262746 | PS3-HASBROS FAMILY GAME NIGHT 4 | 14633196061 | | | FALSE | FALSE |
| 2012 | | 3054666 | X360-FORZA MOTORSPORT 4 FUZZY DICE | 400020545692 | | | FALSE | FALSE |
| 2012 | | 3055161 | X360-LEGO HARRY POTTER: YEARS 5-7 | 883929187560 | | | FALSE | FALSE |
| 2012 | | 3055356 | PS3-LEGO HARRY POTTER: YEARS 5-7 | 883929187850 | | | FALSE | FALSE |
| 2012 | | 3055427 | Wii-Lego Harry Potter: Years 5-7 | 883929186457 | | | FALSE | FALSE |
| 2012 | | 3056271 | M-Girls School Advantage 2012 Pc | 705381214014 | | | FALSE | FALSE |
| 2012 | | 3064309 | High School Advantage 2012 Pc | 705381215513 | | | FALSE | FALSE |
| 2012 | | 3064611 | N-DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | | FALSE | FALSE |
| 2012 | | 3064648 | 3DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186181 | | | FALSE | FALSE |
| 2012 | | 3071278 | 3DS-SPIDER-MAN THE EDGE OF TIME | 47875841321 | | | FALSE | FALSE |
| 2012 | | 3071287 | PS3-SPIDER-MAN EDGE OF TIME | 47875841246 | | | FALSE | FALSE |
| 2012 | | 3071460 | X360-SPIDER-MAN EDGE OF TIME | 47875841260 | | $ | FALSE | FALSE |
| 2012 | | 3071436 | N-DS-SPIDER-MAN EDGE OF TIME | 47875841307 | | | FALSE | FALSE |
| 2012 | | 3071451 | Wii-SPIDER-MAN EDGE OF TIME | 47875841284 | | | FALSE | FALSE |
| 2012 | | 3071505 | Wii-WIPEOUT: SEASON 2 | 47875765788 | | | FALSE | FALSE |
| 2012 | | 3071574 | N-DS-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2012 | | 3071602 | X360-WIPEOUT: SEASON 2 | 47875765801 | | | FALSE | FALSE |
| 2012 | | 3071635 | PS3-WIPEOUT: SEASON 2 | 47875765825 | | | FALSE | FALSE |
| 2012 | | 3072197 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | | FALSE | FALSE |
| 2012 | | 3072424 | PS3-HAPPY FEET TWO | 883929162086 | | | FALSE | FALSE |
| 2012 | | 3072461 | Wii-HAPPY FEET TWO | 883929162093 | | | FALSE | FALSE |
| 2012 | | 3073175 | N-DS-HAPPY FEET TWO | 883929162055 | | | FALSE | FALSE |
| 2012 | | 3073203 | 3DS-HAPPY FEET TWO | 883929172962 | | | FALSE | FALSE |
| 2012 | | 3073628 | MANGRAVE MANOR 3 PC | 831923197840 | | | TRUE | FALSE |
| 2012 | | 3066387 | X360-ULTIMATE MARVEL VS CAPCOM 3 | 13388330522 | | | TRUE | FALSE |
| 2012 | | 3066596 | PS3-Ultimate Marvel Vs Capcom 3 | 13388340521 | | | FALSE | FALSE |
| 2012 | | 3.05511* | X360-JIMMIE JOHNSON Anything w/ Engine | 837173031271 | | | FALSE | FALSE |
| 2012 | | 3.05175 | PS3-F1 2011 | 767649441523 | | | FALSE | FALSE |
| 2012 | | 3.16126 | 3DS-PAC-MAN PARTY 3D | 722674706237 | | | FALSE | FALSE |
| 2012 | | 3.16375 | Dirk Parables The Lale Prince PC | 47875333602 | | | FALSE | FALSE |
| 2012 | | 3.16406 | FC-FEAR FOR SALE: MYSTERY OF MCBROY MA | 47875333819 | | | TRUE | FALSE |
| 2012 | | 3.16203 | Xbox Live 12mo+Gold3 | 799366796657 | | | FALSE | FALSE |
| 2012 | | 3.30565 | X360-BLADES OF TIME | 837173031262 | | | FALSE | FALSE |
| 2012 | | 3.30392 | X360-Live + 800PS (3-Pack) | 799366778316 | | | FALSE | FALSE |
| 2012 | | 3.52539 | DLC-X360-CALL OF DUTY: BLACK OPS REZURRE | 400031526281 | | | FALSE | FALSE |
| 2012 | | 3.52127 | X360-PRO EVOLUTION SOCCER 2012 | 837173031233 | | | FALSE | FALSE |
| 2012 | | 3.52321 | PS3-Pro Evoluton Soccer 2012 | 837173002264 | | | FALSE | FALSE |
| 2012 | | 3.58636 | Wii-JIMMIE JOHNSON Anything with an Engi | 837173031240 | | | FALSE | FALSE |
| 2012 | | 3.64226 | Wii-KARAOKE REV GLEE 3 BUNDLE | 837173251305 | | | FALSE | FALSE |
| 2012 | | 3.65264 | Wii-DANCE DANCE REVOLUTION II | 837173251293 | | | FALSE | FALSE |
| 2012 | | 3.65707 | Wii-KARAOKE REV GLEE 3 (SW) | 837173002261 | | | FALSE | FALSE |
| 2012 | | 3.66272 | Wii-PRO EVOLUTION SOCCER 2012 | 837173001278 | | | FALSE | FALSE |
| 2012 | | 3.66581 | X360-METAL GEAR SOLID HD COLLECTION | 837173001325 | | | FALSE | FALSE |
| 2012 | | 3.66637 | 3DS-Face Racers Photo Finish | 964270171346 | | | FALSE | FALSE |
| 2012 | | 3.66742 | 3DS-NANO ASSAULT | 964270171417 | | | FALSE | FALSE |
| 2012 | | 3.66737 | PS3-Metal Gear Solid Hd Collection | 837173002332 | | | FALSE | FALSE |
| 2012 | | 3.66824 | X360-Neverdead | 837173031509 | | | FALSE | FALSE |
| 2012 | | 3.67255 | X360-Birds of Steel | 837173031318 | | | FALSE | FALSE |
| 2012 | | 3.67577 | PS3-Birds of Steel | 837173002325 | | | FALSE | FALSE |
| 2012 | | 3.67366 | 3DS-NICKA'S PENCIL PUZZLE | 837173744843 | | | FALSE | FALSE |
| 2012 | | 3.80607 | X360-BODYCOUNT | 767649403714 | | | FALSE | FALSE |
| 2012 | | 3.67358 | PS3-BODYCOUNT | 767649403468 | | | FALSE | FALSE |
| 2012 | | 3.84726 | Ps3-Spec Ops: The Line | 71342541513 | | | FALSE | FALSE |
| 2012 | | 3.84752 | X360-Spec Ops: The Line | 71342541504 | | | FALSE | FALSE |
| 2012 | | 3.84808 | SPEC OPS: THE LINE-PC | 71342531742 | | | TRUE | FALSE |
| 2012 | | 3.84806 | RAGE-DLC 3 | 752919554794 | | | FALSE | FALSE |
| 2012 | | 3.84431 | RAGE-DLC 2 | 752919994477 | | | FALSE | FALSE |
| 2012 | | 3009058 | PS3-EL SHADDAI | 893384000533 | | | FALSE | FALSE |
| 2012 | | 3109795 | X360-EL SHADDAI | 893384040640 | | $ | FALSE | FALSE |
| 2012 | | 3215844 | N-DS ATV WILD RIDE | 828066421627 | | | FALSE | FALSE |
| 2012 | | 3215849 | N-DS-YOU DON'T KNOW JACK | 785385044210 | | | FALSE | FALSE |
| 2012 | | 3215875 | N-DS JUST IN TIME TRANSLATIONS | 785138553396 | | | FALSE | FALSE |
| 2012 | | 3215864 | N-DS SHADGUN BURGLE | 686053105337 | | $ | FALSE | FALSE |
| 2012 | | 3215699 | N-DS ASTROLOGY | 856698422653 | | | FALSE | FALSE |
| 2012 | | 3215911 | N-DS LEGO 3 PACK | 696055585658 | | | FALSE | FALSE |
| 2012 | | 3214026 | Ps3-Blades Of Time | 837173027211 | | | FALSE | FALSE |
| 2012 | | 3214095 | PS3-JIMMIE JOHNSON ANYTHING WITH AN ENGI | 837173023116 | | | FALSE | FALSE |
| 2012 | | 3227234 | MASS EFFECT 3 COLLECTOR'S EDITION | 14633160564 | | | FALSE | FALSE |
| 2012 | | 3232264 | C-TEST DRIVE UNLIMITED 2 PC | 400023300640 | | | TRUE | FALSE |
| 2012 | | 3232193 | X360-Us are Gamestalkr Wildsaar Stadia I | 757919553156 | | | TRUE | FALSE |
| 2012 | | 3187404 | G-SHOGUN II TOTAL WAR PC | 40002197640 | | | TRUE | FALSE |
| 2012 | | 3232264 | C-WITCHER 2: ASSASSINS OF KINGS PC | 47001230268 | | | TRUE | FALSE |
| 2012 | | 3232277 | Ps3-Us are Gamestalkr W/Us are Scourge In | 757919993453 | | | TRUE | FALSE |
| 2012 | | 3232275 | C-DUNGEONS & DRAGONS: DAGGERDALE PC | 400027397558 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3230347 | G-TROPICO 4 PC | 400032590416 | | | TRUE | FALSE |
| 2012 | | 3231009 | G-DISCIPLES III: RENAISSANCE | 400032310290 | | | TRUE | FALSE |
| 2012 | | 3231236 | G-DUNGEONS PC | 400032310266 | | | TRUE | FALSE |
| 2012 | | 3233249 | G-YAR'S REVENGE PC | 400032312490 | | | TRUE | FALSE |
| 2012 | | 3244066 | NDS-PENGUINS OF MADAGASCAR: DR BLOWHOLE | 785138364964 | | | FALSE | FALSE |
| 2012 | | 3244621 | X360-The Elder Scrolls V: Skyrim Ce | 93155117723 | | | FALSE | FALSE |
| 2012 | | 3244767 | PS3-The Elder Scrolls V: Skyrim CE | 93155117723 | | | FALSE | FALSE |
| 2012 | | 3244785 | The Elder Scrolls V: Skyrim CE PC | 93155117716 | | | TRUE | FALSE |
| 2012 | | 3245495 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400032454992 | | | TRUE | TRUE |
| 2012 | | 3294401 | Dog-Battleball 3 Pc | 400032944235 | | | FALSE | FALSE |
| 2012 | | 3294743 | Ps3-Little Big Planet 2 Special Edition | 711719637220 | | | FALSE | FALSE |
| 2012 | | 3294752 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719628521 | | | FALSE | FALSE |
| 2012 | | 3301056 | X360-PENGUINS OF MADAGASCAR: DR BLOWHOL | 752919553381 | | | FALSE | FALSE |
| 2012 | | 3301468 | WII-IDRAW-PENGUINS OF MADAGASCAR: DR BLOW | 785138364953 | | | FALSE | FALSE |
| 2012 | | 3301547 | PS3-PENGUINS OF MADAGASCAR: DR BLOWHOLE R | 752919993248 | | | FALSE | FALSE |
| 2012 | | 3301556 | X360-F1 2011 | 767649403530 | | | FALSE | FALSE |
| 2012 | | 3302121 | X360-BLACK EYED PEAS THE EXPERIENCE | 8886527064 | | | FALSE | FALSE |
| 2012 | | 3303266 | SKYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 4787584366O | | | FALSE | FALSE |
| 2012 | | 3306109 | Skylanders Spyro Adventures 3 Character | 4787584366H | | | FALSE | FALSE |
| 2012 | | 3307462 | SKYLANDERS SPYRO'S ADVENTURE ADVENTURE | 4787584367T | | | FALSE | FALSE |
| 2012 | | 3371146 | PS3-EVERYBODY DANCE | 711719636502 | | | FALSE | FALSE |
| 2012 | | 3371202 | PS3-MEDIEVAL MOVES DEADMUND'S QUEST | 711719627524 | | | FALSE | FALSE |
| 2012 | | 3391253 | G-THE SIMS MEDIEVAL: PIRATES AND NOBLES | 400033910534 | | | FALSE | FALSE |
| 2012 | | 3411182 | X360-DLC-FALLOUT NEW VEGAS LONESOME ROAD | 400034111824 | | | FALSE | FALSE |
| 2012 | | 3425307 | WII-BARBIE: JET, SET AND STYLE | 785138364977 | | | FALSE | FALSE |
| 2012 | | 3425334 | NDS-BARBIE: JET, SET AND STYLE | 785138364986 | | | FALSE | FALSE |
| 2012 | | 3425312 | X360-DEEPAK CHOPRA PROJECT | 752919553866 | | | FALSE | FALSE |
| 2013 | | 3431261 | X360-PROTOTYPE 2 | 47875844270 | | | FALSE | FALSE |
| 2012 | | 3432231 | PS3-PROTOTYPE 2 | 47875844117 | | | FALSE | FALSE |
| 2013 | | 3432251 | PROTOTYPE 2 PC | 47875313901 | | | TRUE | FALSE |
| 2012 | | 3432279 | Lucky Larry's Lobstermania Pc | 98252104418 | | | FALSE | FALSE |
| 2012 | | 3432266 | X360-LORD OF THE RINGS: WAR IN THE N CE | 883929214198 | | | FALSE | FALSE |
| 2012 | | 3432297 | PS3-LORD OF THE RINGS: WAR IN THE N CE | 883929214381 | | | FALSE | FALSE |
| 2012 | | 3433172 | X360-Borderlands 2 | 710425491016 | | | FALSE | FALSE |
| 2012 | | 3433069 | Ps3-Borderlands 2 | 710425491025 | | | FALSE | FALSE |
| 2012 | | 3433102 | PC - Borderlands 2 | 710425413536 | | | TRUE | FALSE |
| 2012 | | 3446418 | G-DEUS EX: HUMAN REVOLUTION PC | 400034404364 | | | TRUE | FALSE |
| 2012 | | 3447052 | OBLIVION GAME OF THE YEAR EDITION PC | 93155118164 | | | TRUE | FALSE |
| 2012 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2012 | | 3447562 | X360-GREASE KINECT | 852872021417 | | | FALSE | FALSE |
| 2012 | | 3447464 | X360-BLACKWATER KINECT | 837870513464 | | | FALSE | FALSE |
| 2012 | | 3447453 | 3DS-CAPTAIN AMERICA: Super Soldiers | 10086610211 | | | FALSE | FALSE |
| 2012 | | 3447862 | Wii-Mario & Sonic At The London Olympics | 10486650495 | | | FALSE | FALSE |
| 2012 | | 3447699 | 3ds-Sonic Generations | 10086615045 | | | FALSE | FALSE |
| 2012 | | 3447726 | 3ds-Mario & Sonic At The London Olympics | 10086611040 | | | FALSE | FALSE |
| 2012 | | 3447744 | 3DS-Crush3 | 10086611030 | | | FALSE | FALSE |
| 2012 | | 3451783 | 3DS-OREGON TRAIL | 650005501193 | | | FALSE | FALSE |
| 2012 | | 3451901 | Wii-OREGON TRAIL | 650005501216 | | | FALSE | FALSE |
| 2012 | | 3451925 | Wii-SANTA CLAUS IS COMING TO TOWN | 650005501216 | $ | | FALSE | FALSE |
| 2012 | | 3451965 | Sango 15th Anniversary 4 Pk PC | 834749007901 | | | TRUE | FALSE |
| 2012 | | 3451974 | Premium 6 Pack Pc | 811932107525 | | | TRUE | FALSE |
| 2012 | | 3455145 | THE CABELA'S BIG GAME HUNTER 2012 | 47875765627 | | | FALSE | FALSE |
| 2012 | | 3455783 | X360-CABELA'S BIG GAME HUNTER 2012 | 47875765665 | | | FALSE | FALSE |
| 2012 | | 3455457 | PS3-CABELA'S BIG GAME HUNTER 2012 | 47875765740 | | | FALSE | FALSE |
| 2012 | | 3455530 | X360-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875765207 | | | FALSE | FALSE |
| 2012 | | 3455471 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875765276 | | | FALSE | FALSE |
| 2012 | | 3455458 | A-25-1001 TOUCH GAMES | 814250011190 | | | FALSE | FALSE |
| 2012 | | 3455571 | HOYLE CASINO GAMES 2012 PC | 705381778108 | | | TRUE | FALSE |
| 2012 | | 3455591 | HOYLE CARD GAMES 2012 PC | 705381778406 | | | TRUE | FALSE |
| 2012 | | 3455607 | HOYLE PUZZLE BOARD GAMES 2012 | 705381278405 | | | FALSE | FALSE |
| 2012 | | 3456636 | NDS-QUASI I OLK-DHU | 47875766783 | | | FALSE | FALSE |
| 2012 | | 3457553 | PS3-CHILD OF EDEN | 8906346395 | | | FALSE | FALSE |
| 2012 | | 3457973 | X360-SILENT HILL HD Collection | 83710301337 | | | FALSE | FALSE |
| 2012 | | 3473294 | G-RAGE-Call Of Duty: Elite Premium Member | 400034724948 | | | FALSE | FALSE |
| 2012 | | 3473417 | G-PS3-CALL OF DUTY: ELITE Premium Member | 400034724373 | | | FALSE | FALSE |
| 2012 | | 3487866 | NDS-MONSTER HIGH GHOUL SPIRIT | 785138365376 | | | FALSE | FALSE |
| 2012 | | 3486271 | Wii-ABBA YOU CAN DANCE | 8884177098 | | | FALSE | FALSE |
| 2012 | | 3486091 | 3DS-PUZZLER MIND GYM | 8888166966 | $ | | FALSE | FALSE |
| 2012 | | 3490235 | C-NANCY DREW: LAST TRAIN TO BLUE MOON PC | 400034900050 | | | TRUE | FALSE |
| 2012 | | 3490264 | C-NANCY DREW: PHANTOM OF VENICE PC | 400034900442 | | | TRUE | FALSE |
| 2012 | | 3490251 | C-NANCY DREW: SECRET OF THE SCARLET H PC | 400034900544 | | | TRUE | FALSE |
| 2012 | | 3490262 | C-NANCY DREW: LEGEND OF THE CRYSTAL S PC | 400034900626 | | | TRUE | FALSE |
| 2012 | | 3490271 | C-NANCY DREW: RANSOM OF THE SEVEN S PC | 400034900718 | | | TRUE | FALSE |
| 2012 | | 3490295 | C-NANCY DREW: THE CREATURE OF KAPU CA PC | 400034900702 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3491314 | C-NANCY DREW: THE WHITE WOLF OF ICICLE PC | 4000349310342 | | | TRUE | FALSE |
| 2012 | | 3491343 | C-NANCY DREW: THE HAUNTING OF CASTLE PC | 4000349310434 | | | TRUE | FALSE |
| 2012 | | 3491252 | C-NANCY DREW: DANGER ON DECEPTION ISLAND | 4000349310526 | | | FALSE | FALSE |
| 2012 | | 3491061 | C-NANCY DREW: CURSE OF BLACKMOOR PC | 4000349310618 | | | FALSE | FALSE |
| 2012 | | 3491086 | C-NANCY DREW: DANGER BY DESIGN PC | 4000349310892 | | | TRUE | FALSE |
| 2012 | | 3506273 | XJ60-Victorious (Kinect) | 874278220433 | | | FALSE | FALSE |
| 2012 | | 3315887 | PS3-FINAL FANTASY XIII-2 | 662248911182 | | | FALSE | FALSE |
| 2012 | | 3519323 | XJ60-Final Fantasy Xiii-2 | 662248911175 | | | FALSE | FALSE |
| 2012 | | 3521637 | Wii-JAWS THE ULTIMATE PREDATOR | 9647201743 | | | FALSE | FALSE |
| 2012 | | 3521831 | 3DS-JAWS THE ULTIMATE PREDATOR | 96427017455 | | | FALSE | FALSE |
| 2012 | | 3540686 | Wii-The Legend Of Zelda: Skyward Sword B | 45496902667 | | $ | FALSE | FALSE |
| 2012 | | 3543701 | Wii-DEEPAK CHOPRA PROJECT | 785138306363 | | | FALSE | FALSE |
| 2012 | | 3552141 | PS3-DRAGON BALL Z ULTIMATE TENKAICHI | 722674110501 | | | FALSE | FALSE |
| 2012 | | 3552327 | XJ60-DRAGON BALL Z ULTIMATE TENKAICHI | 722674210522 | | $ | FALSE | FALSE |
| 2012 | | 3552498 | XJ60-Family Guy | 47875746666 | | | FALSE | FALSE |
| 2012 | | 3552500 | Ps3-Family Guy | 47875746642 | | | FALSE | FALSE |
| 2012 | | 3552672 | XJ60-Dishonored | 93155117938 | | | FALSE | FALSE |
| 2012 | | 3552661 | Ps3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2012 | | 3552763 | PC - Dishonored | 93155117921 | | | TRUE | FALSE |
| 2012 | | 3553413 | Wii-POWER RANGERS SAMURAI | 722674000358 | | | FALSE | FALSE |
| 2012 | | 3553739 | NDS-POWER RANGERS SAMURAI | 722674700351 | | | FALSE | FALSE |
| 2012 | | 3553744 | Ps3-Tekken Hybrids | 722674110495 | | | FALSE | FALSE |
| 2012 | | 3554251 | PS4-LEGO HARRY POTTER: YEARS 5-7 | 883929209972 | | | FALSE | FALSE |
| 2012 | | 3555951 | XJ60-The Witcher 2: Assassins Of Kings | 883929443025 | | | FALSE | FALSE |
| 2012 | | 3556867 | Ps3-Carnival Island | 711719962715 | | | FALSE | FALSE |
| 2012 | | 3558436 | VOODOO CHRONICLES PC | 755142771325 | | | FALSE | FALSE |
| 2012 | | 3558454 | Wii-GO VACATION | 722674800280 | | $ | TRUE | FALSE |
| 2012 | | 3558463 | JEWEL QUEST 6 THE SAPPHIRE DRAGON PC | 755142771411 | | | TRUE | FALSE |
| 2012 | | 3558675 | XJ60-MINUTE TO WIN IT | 802564110541 | | | FALSE | FALSE |
| 2012 | | 3558603 | PS3-THE SIMS 3 PETS | 14633196191 | | $ | FALSE | FALSE |
| 2012 | | 3558612 | PS3-BACK TO THE FUTURE THE GAME | 812303010231 | | | FALSE | FALSE |
| 2012 | | 3559311 | 3DS-THE SIMS 3 PETS | 14633196184 | | | FALSE | FALSE |
| 2012 | | 3559348 | THE SIMS 3 PETS SPECIAL EDITION-PC | 14633196539 | | | TRUE | FALSE |
| 2012 | | 3559384 | XJ60-THE SIMS 3 PETS | 14633196207 | | | FALSE | FALSE |
| 2012 | | 3559417 | PC-THE SIMS 3 PETS | 14633196221 | | | TRUE | FALSE |
| 2012 | | 3559435 | Wii-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | | | FALSE | FALSE |
| 2012 | | 3559444 | Wii-MONOPOLY COLLECTION | 14633196139 | | | FALSE | FALSE |
| 2012 | | 3559471 | XJ60-JURASSIC PARK THE GAME | 812305010187 | | | FALSE | FALSE |
| 2012 | | 3559505 | XB1-Red Dead Redemption Goty | 710425490071 | | | FALSE | FALSE |
| 2012 | | 3559578 | Ps3-Red Dead Redemption Goty | 710425470045 | | | FALSE | FALSE |
| 2012 | | 3560367 | PS3-DRAGON'S WARRIOR ANCIENT COMBAT | 837303016271 | | | FALSE | FALSE |
| 2012 | | 3560529 | XJ60-DRAGON'S WARRIOR ANCIENT COMBAT | 837303010043 | | | FALSE | FALSE |
| 2012 | | 3560356 | Civilization V: Game Of The Year-Pc | 710425490073 | | | FALSE | FALSE |
| 2012 | | 3561560 | XJ60-MARVEL SUPER HERO SQUAD INFINITY G | 785138136441 | | | FALSE | FALSE |
| 2012 | | 3566873 | PS3-JAMES BOND GOLDENEYE 007 RELOADED | 47875042179 | | | FALSE | FALSE |
| 2012 | | 3566857 | XJ60-JAMES BOND GOLDENEYE 007 RELOADED | 47875042131 | | | FALSE | FALSE |
| 2012 | | 3566939 | Wii-CABELA'S BIG GAME HUNTER 2012 W/ GUN | 47875765641 | | | FALSE | FALSE |
| 2012 | | 3566587 | XJ60-Test Drive Unlimited Ferrari | 74272583674 | | | FALSE | FALSE |
| 2012 | | 3566621 | Ps3-Test Drive Unlimited Ferrari | 74272583681 | | | FALSE | FALSE |
| 2012 | | 3566721 | XJ60-Karaoke Rev Glee 3 | 83111751209 | | | FALSE | FALSE |
| 2012 | | 3566585 | XJ60-Twister Mania | 96427017520 | | | FALSE | FALSE |
| 2012 | | 3566875 | XJ60-WINTER STARS | 816819010075 | | | FALSE | FALSE |
| 2012 | | 3569362 | XJ60-ALVIN MICHAELS FITNESS | 96427017479 | | | FALSE | FALSE |
| 2012 | | 3569396 | XJ60-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017493 | | | FALSE | FALSE |
| 2012 | | 3569271 | NDS-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017530 | | | FALSE | FALSE |
| 2012 | | 3569248 | Wii-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017516 | | | FALSE | FALSE |
| 2012 | | 3569345 | Wii-CARTOON NETWORK PUNCHTIME EXPLOSION | 65000030961 | | | FALSE | FALSE |
| 2012 | | 3569363 | XJ60-CARTOON NETWORK PUNCHTIME | 65000030117 | | | FALSE | FALSE |
| 2012 | | 3580274 | Wii-CABELA'S ADVENTURE CAMP | 47875766440 | | | FALSE | FALSE |
| 2012 | | 3580899 | PS3-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766237 | | $ | FALSE | FALSE |
| 2012 | | 3581161 | Wii-CABELA'S SURVIVAL ADVENTURES | 47875766181 | | | FALSE | FALSE |
| 2012 | | 3581889 | Wii-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766404 | | | FALSE | FALSE |
| 2012 | | 3581907 | XJ60-CABELA'S SURVIVAL ADVENTURES | 47875766274 | | | FALSE | FALSE |
| 2012 | | 3581843 | PS3-CABELA'S SURVIVAL ADVENTURES | 47875766266 | | | FALSE | FALSE |
| 2012 | | 3581961 | XJ60-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766247 | | | FALSE | FALSE |
| 2012 | | 3584252 | DLC-XJ60-GEARS OF WAR 3 SEASON PASS | 40203842529 | | | FALSE | FALSE |
| 2012 | | 3590234 | 3DS-TETRIS AXIS | 45496741808 | | | FALSE | FALSE |
| 2012 | | 3592232 | Nintendo 2000pt Card - Zelda | 799366003357 | | | FALSE | FALSE |
| 2012 | | 3590081 | Nintendo Cash Card - $70 - Zelda | 799366007062 | | | FALSE | FALSE |
| 2012 | | 3590076 | GAIA NET G POTATO $50 | 799366796008 | | | FALSE | FALSE |
| 2012 | | 3590187 | XBOX LEON 1 360 W/ $19.99 | 799366409012 | | | FALSE | FALSE |
| 2012 | | 3590855 | XBOX MW3 12 MO SUB $9.99 | 099366150568 | | | FALSE | FALSE |
| 2012 | | 3590864 | KABAM DRAGONS OF ATLANTIS $50 | 799366794104 | | | FALSE | FALSE |
| 2012 | | 3600318 | NDS-ZHU ZHU BABIES | 47875766027 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | ■ | 3600336 | PS3-GENERATOR REX: AGENT OF PROVIDENCE | 47875765948 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3600554 | X360-Kinect: Alive And Kicking: Kinect | 886852964 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3605125 | Wii-GAMESHOW FUN 2-PACK | 785138305622 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3605143 | Wii-MONSTER HIGH: GHOUL SPIRIT | 785138305462 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3606245 | PS3-PUSS IN BOOTS | 752919993675 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3617232 | 3DS-NASCAR UNLEASHED | 47875766341 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3617261 | PS3-NASCAR UNLEASHED | 47875766426 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3617265 | X360-NASCAR UNLEASHED | 47875766432 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3617278 | Wii-NASCAR UNLEASHED | 47875766365 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3617102 | 3-DS-MOSHI MONSTERS | 47875766666 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3617311 | Wii-GENERATOR REX: AGENT OF PROVIDENCE | 47875765900 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3618558 | 3ds-Generator Rex: Agent Of Providence | 47875765887 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3619076 | X360-CABELA'S ADVENTURE CAMP | 47875766464 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3619085 | X360-CABELA'S BGH HUNTING PARTY W/ GUN | 47875766608 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3619094 | X360-BIG LEAGUE SPORTS FOR KINECT | 47875766761 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3619146 | Wii-DREAMWORKS RACING | 47875766006 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3619155 | 3-DS-DREAMWORKS RACING | 47875760962 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3619182 | 3DS-DREAMWORKS RACING | 47875765986 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3622155 | X360-AIR CONFLICTS: Secret Wars | 853450002961 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3622256 | AIR CONFLICTS: SECRET WARS PC | 853450002954 | ■ | ■ | TRUE | FALSE |
| 2012 | ■ | 3622771 | 3ds-Wwe All Stars | 785138330716 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3630145 | Wii-FORTUNE STREET | 45496902650 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3632215 | Wii-RHYTHM HEAVEN FEVER | 45496902742 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3648401 | Ps3-Dynasty Warriors 7:Xtreme Legends | 40198032272 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3650245 | X360-FAMILY FEUD 2012 | 8888526955 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3650254 | X360-ROCKSMITH REAL TONE TH CABLE | 8088566683 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3650063 | Wii-FAMILY FEUD 2012 | 888817b992 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3650272 | Wii-THE PRICE IS RIGHT DECADES | 8888177001 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3650281 | X360-THE PRICE IS RIGHT DECADES | 8888527008 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3655106 | PS3-JUST DANCE KIDS 2 | 8008344951 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3655231 | X360-Just Dance Kids 2 | 8088526957 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3655406 | PS3-MOTIONSPORTS: EXTREME | 8008346920 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3655466 | Wii-HCS | 800860694 | ■ | ■ | TRUE | FALSE |
| 2012 | ■ | 3655503 | X360-NCIS | 8088529813 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3655512 | PS3-NCIS | 808834691f | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3655521 | Wii-NCIS | 8088176910 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3655545 | X360-MOLE IN THE WALL | 8088527015 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3651135 | X360-Your Shape 2012 | 8088527046 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3653458 | PS3-WINTER STARS | 816819003688 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3654494 | Wii-WINTER STARS | 816819003664 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3655546 | X360-SELF-DEFENSE | 8888527019 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3653555 | Wii-Gruesome Tales | 8088197927 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3653564 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8088526643 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3654472 | 3DS-ACE COMBAT ASSAULT HORIZON LEGACY | 722674700382 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3654575 | PS3-THE ADVENTURES OF TINTIN: THE GAME | 8068345647 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3654541 | Wii-THE ADVENTURES OF TINTIN: THE GAME | 80081736640 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3655255 | THE ADVENTURES OF TINTIN: THE GAME-PC | 8066666644 | ■ | ■ | TRUE | FALSE |
| 2012 | ■ | 3653456 | 3-DS-PUSS IN BOOTS | 785138305393 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3653456 | Wii-PUSS IN BOOTS | 785138305393 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3655497 | X360-SPONGEBOB SURF & SKATE ROAD | 752919553798 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3666056 | Ps3-Battlefield 3 Standard Edition | 14633197282 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3668136 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3668473 | N35-KATE LEARN MATH: A+ EDITION | 85046700107 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3669431 | DIG-PC-EA R3 DUMMY SKU | 4660366434d18 | ■ | ■ | TRUE | FALSE |
| 2012 | ■ | 3669347 | ZUMA'S REVENGE: LIMITED EDITION-LUNCHBOX | 093474062456 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3670767 | 3ds-Gunstrike: Ghostly Groove | 719593140030 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3670717 | Ps3-Rune Factory: Tales Of Destiny | 719553130634 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3670156 | Wii-Rune Factory: Tales Of Destiny | 719553130117 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3677715 | Xbox Live Jima - Kinect Sports | 799366012442 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3677406 | Xbox Card Unit: 4000 Pts $49.99 | 799366025104 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3702371 | X360-Puss In Boots | 752919553961 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3720178 | G-IRAD) BRAND PC | 4000370011k7 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3724101 | Batlefield 3 Standard Edition-PC | 14633197266 | ■ | ■ | TRUE | FALSE |
| 2012 | ■ | 3722161 | Wii-BASS PRO SHOPS: THE STRIKE BUNDLE | 893019002347 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3722176 | Wii-BASS PRO SHOPS: THE HUNT BUNDLE | 893019002315 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3725283 | UNIVERSAL STYLUS | 697085063557 | ■ | ■ | FALSE | FALSE |
| 2012 | ■ | 3725504 | DIG-BATMAN ARKHAM CITY PC | 400317259542 | ■ | ■ | TRUE | TRUE |
| 2012 | ■ | 3725313 | G-LORD OF THE RINGS: WAR IN THE PC | 4000372591534 | ■ | ■ | TRUE | TRUE |
| 2012 | ■ | 3726293 | DIG-CALL OF DUTY: MODERN WARFARE 3 | 4000770260347 | ■ | ■ | FALSE | TRUE |
| 2012 | ■ | 3726273 | DIG-THE ELDER SCROLLS V: SKYRIM PC | 400317263774 | ■ | ■ | TRUE | TRUE |
| 2012 | ■ | 3726434 | G-MGK PC DIGITAL | 400312159663 | ■ | ■ | TRUE | TRUE |
| 2012 | ■ | 3726371 | DIG-LEGO HARRY POTTER: YEARS 5-7 PC | 4000770450718 | ■ | ■ | TRUE | TRUE |
| 2012 | ■ | 3727574 | X360-Skylanders Spyro'S Advent. Megapack | 47875842670 | ■ | ■ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3727292 | PS3-SKYLANDERS SPYRO'S ADVENT. MEGA PACK | 47875842663 | | | FALSE | FALSE |
| 2012 | | 3727117 | WII-SKYLANDERS SPRYO'S ADVENTURES MEGA | 47875842647 | | | FALSE | FALSE |
| 2012 | | 3757025 | DLC-X360-FORZA 4 SEASON PASS | 40003375025 | | | FALSE | FALSE |
| 2012 | | 3778716 | Org-G-The Sims 3 Pets-Pc Digital | 40003778644 | | | FALSE | FALSE |
| 2012 | | 3779652 | NDS-ZOODLES WITH TOY | 47875766203 | | | FALSE | FALSE |
| 2012 | | 3779724 | Wis-Sitter Rest'Em Wi Pc | 99472119721 | | | FALSE | FALSE |
| 2012 | | 3779761 | PLANTS VS ZOMBES GOTY LV4 ED. PC | 09972402472 | | | FALSE | FALSE |
| 2012 | | 3779816 | NDS-SQUINKIES 2 WITH TOY | 47875765467 | | | FALSE | FALSE |
| 2012 | | 3779841 | NDS-LALALOOPSY WITH TOY | 47875766521 | | | TRUE | FALSE |
| 2012 | | 3784238 | PS3-KINGDOMS OF AMALUR RECKONING | 14633659921 | | | FALSE | FALSE |
| 2012 | | 3785546 | 3DS-CARNIVAL GAMES: WILD WEST 3D | 710425450990 | | | FALSE | FALSE |
| 2012 | | 3802565 | X360-LA NOIRE COMPLETE EDITION | 710425480941 | | | FALSE | FALSE |
| 2012 | | 3802117 | PS3-LA NOIRE COMPLETE EDITION | 710425470936 | | | FALSE | FALSE |
| 2012 | | 3802237 | LA NOIRE-PC | 710425318054 | | | TRUE | FALSE |
| 2012 | | 3810264 | WII-COUNTRY DANCE 2 | 834656085551 | | | FALSE | FALSE |
| 2012 | | 3816231 | NDS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138361969 | | | FALSE | FALSE |
| 2012 | | 3816255 | WII-UDRAW DISNEY PRINCESS, ENCHANTING S | 785138305655 | | | FALSE | FALSE |
| 2012 | | 3816266 | 3DS-CARS 2 | 712725005422 | | | FALSE | FALSE |
| 2012 | | 3816277 | 3DS-RESIDENT EVIL REVELATIONS | 13388305507 | | | FALSE | FALSE |
| 2012 | | 3816266 | WII-ACTIVE LIFE MAGICAL CARNIVAL W/MAT | 722674800341 | | | FALSE | FALSE |
| 2012 | | 3826554 | X360-NICKELODEON DANCE | 712425450655 | | | FALSE | FALSE |
| 2012 | | 3827196 | NDS-DORA & KAI-LAN'S PET SHELTER | 712425450914 | | | FALSE | FALSE |
| 2012 | | 3827235 | WI-Nickelodeon Dance | 712425440647 | | | FALSE | FALSE |
| 2012 | | 3827383 | NDS-TEAM UMIZOOMI | 712425450891 | | | FALSE | FALSE |
| 2012 | | 3827774 | X360-LET'S CHEER | 712425450873 | | | FALSE | FALSE |
| 2012 | | 3336672 | DIG-R3 GENERIC TEST SONY SKU | 40003838729 | | | FALSE | FALSE |
| 2012 | | 3838112 | X360-THE KING OF FIGHTERS XII | 730665900114 | | | FALSE | TRUE |
| 2012 | | 3839688 | Dca Ac10 Warthog Mbx Pc | 812960100724 | | | FALSE | FALSE |
| 2012 | | 3840125 | Ps3-Dlc Batman: Arkham City Nightwing Bu | 400038401259 | | | FALSE | FALSE |
| 2012 | | 3840134 | DLC-X360-Batman/Arkham City Robin Bundle | 400038401341 | | | FALSE | FALSE |
| 2012 | | 3840143 | DLC-X360-Batman/Arkham City Nightwing | 400038401433 | | | FALSE | FALSE |
| 2012 | | 3840189 | Ps3-DLC-Batman: Arkham City Skins Pack | 400038401891 | | | FALSE | FALSE |
| 2012 | | 3840198 | X360-Dlc- Batman: Arkham City Skins Pack | 400038401983 | | | FALSE | FALSE |
| 2012 | | 3840325 | DLC-PS3-BATMAN/ARKHAM CITY ROBIN BUNDLE | 400038403291 | | | FALSE | FALSE |
| 2012 | | 3847276 | PS3-UDRAW PICTIONARY 2 | 752919993300 | | | FALSE | FALSE |
| 2012 | | 3847137 | NDS-SPONGEBOB SURF & SKATE ROADTRIP | 785138364771 | | | FALSE | FALSE |
| 2012 | | 3847146 | PS3-UDRAW MARVEL SUPER HERO SQUAD: COMB | 752919993668 | | | FALSE | FALSE |
| 2012 | | 3847366 | WII-UDRAW BLACK GAMETABLET W/UDRAW STUD | 785138305509 | | | FALSE | FALSE |
| 2012 | | 3847395 | WII-UDRAW MARVEL SUPER HERO SQUAD: COMI | 785138305486 | | | FALSE | FALSE |
| 2012 | | 3847415 | X360-UDRAW MARVEL SUPER HERO SQUAD. COM | 752919551354 | | | FALSE | FALSE |
| 2012 | | 3847478 | X360-UDRAW-PICTIONARY 2 | 752919551995 | | | FALSE | FALSE |
| 2012 | | 3847437 | WII-UDRAW TABLET W/UDRAW SPONGEBOB SQUA | 785138305597 | | | FALSE | FALSE |
| 2012 | | 3847446 | WII-UDRAW TABLET W/UDRAW DISNEY PRINCES | 785138305561 | | | FALSE | FALSE |
| 2012 | | 3847464 | 3DS-F1 2011 | 767649943752 | | | FALSE | FALSE |
| 2012 | | 3869527 | N2S-PILLOW PETS | 834656085452 | | | FALSE | FALSE |
| 2012 | | 3869545 | N2S-HELLO KITTY LOVING LIFE | 793572045900 | | | FALSE | FALSE |
| 2012 | | 3889563 | NDS-DAGEDAR | 834656085579 | | | FALSE | FALSE |
| 2012 | | 3869577 | N2S-I SPY CASTLE | 180734006631 | | | FALSE | FALSE |
| 2012 | | 3869581 | N2S-BAZAR GIRLS | 834656085467 | | | FALSE | FALSE |
| 2012 | | 3869606 | N2S-MAGIC SCHOOL BUS OCEANS | 783724500049 | | | FALSE | FALSE |
| 2012 | | 3883256 | 3ds-Harvest Moon: Tale Of Two Towns | 719593140154 | | | FALSE | TRUE |
| 2012 | | 3884737 | DIG-MEDIOSOFT R3 TEST SKU | 40003884179 | | | FALSE | FALSE |
| 2012 | | 3904562 | PS3-HEAVY FIRE AFGHANISTAN PS3/MOV | 893652004465 | | | FALSE | FALSE |
| 2012 | | 3905186 | X360-DARKSIDERS II LIMITED EDITION ANGEL | 752919554652 | | | FALSE | FALSE |
| 2012 | | 3905247 | PS3-DARKSIDERS II LIMITED EDITION ANGEL | 752919554652 | | | FALSE | FALSE |
| 2012 | | 3915321 | X360-Adidas Mi Coach | 811891931576 | | | FALSE | FALSE |
| 2012 | | 3848357 | PS3-EYE PET AND FRIENDS | 711198625520 | | | FALSE | FALSE |
| 2012 | | 3943375 | PS3-Hi Coach By Adidas | 813870914277 | | | FALSE | FALSE |
| 2012 | | 3958231 | WII-DREAMWORKS RACING W/III WHEEL | 47875746039 | | | FALSE | FALSE |
| 2012 | | 3954241 | PS3-DEVIL MAY CRY COLLECTION | 13388305049 | | | FALSE | FALSE |
| 2012 | | 3954546 | Unable to Collector's Edition~Pc | 20626025020 | | | FALSE | FALSE |
| 2012 | | 3967231 | X360-DEVIL MAY CRY COLLECTION | 13388305049 | | | FALSE | FALSE |
| 2012 | | 3967242 | PS3-ASURA'S WRATH | 13388340446 | | | FALSE | FALSE |
| 2012 | | 3967266 | X360-ASURA'S WRATH | 13388340447 | | | FALSE | FALSE |
| 2012 | | 3967291 | PS3-STREET FIGHTER X TEKKEN | 13388340413 | | | FALSE | FALSE |
| 2012 | | 3967315 | X360-Street Fighter X Tekken | 13388330454 | | | FALSE | FALSE |
| 2012 | | 3967326 | PS3-STREET FIGHTER X TEKKEN SE | 13388340026 | | | FALSE | FALSE |
| 2012 | | 3967307 | X360-STREET FIGHTER X TEKKEN SE | 13388330657 | | | FALSE | FALSE |
| 2012 | | 3967316 | Ps3-Dragon's Dogma | 13388340460 | | | FALSE | FALSE |
| 2012 | | 3967345 | X360-Dragon's Dogma | 13388340641 | | | FALSE | FALSE |
| 2012 | | 3967414 | PS1-RE: OPERATION RACCOON CITY V | 13388340520 | | | FALSE | FALSE |
| 2012 | | 3967352 | PS4-ULTIMATE MARVEL VS CAPCOM 3 | 13388340016 | | | TRUE | FALSE |
| 2012 | | 3967361 | X360-RE: OPERATION RACCOON CITY SE | 13388330531 | | | FALSE | FALSE |
| 2012 | | 3957006 | X360-Soulcalibur V | 722674102553 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 3969295 | PS3-Soulcalibur V | 722674110549 | | | FALSE | FALSE |
| 2012 | | 3969206 | X360-INVERSION | 722674210348 | | | FALSE | FALSE |
| 2012 | | 3969217 | PS3-INVERSION | 722674110210 | | | FALSE | FALSE |
| 2012 | | 3974303 | 3DS-FUNKY FARM | 866867112 | | | FALSE | FALSE |
| 2012 | | 3974512 | PSV-MICHAEL JACKSON THE EXPERIENCE | 866836295 | | | FALSE | FALSE |
| 2012 | | 3974565 | Psv-Rayman Origins | 886635481 | | | FALSE | FALSE |
| 2012 | | 3974567 | Ps3-Far Cry 3 | 886634319 | | | FALSE | FALSE |
| 2012 | | 3974594 | X360-Far Cry 3 | 886652631 | | | FALSE | FALSE |
| 2012 | | 3982238 | Nds-Bejeweled 3 | 899274302496 | | | FALSE | FALSE |
| 2012 | | 3982247 | PS3-PLANTS VS. ZOMBIES | 899274302540 | | | FALSE | FALSE |
| 2012 | | 3982256 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 899274302502 | | | FALSE | FALSE |
| 2012 | | 3982265 | X360-BEJEWELED 3 W/BEJEWELED BLITZ LIVE | 899274302519 | | | FALSE | FALSE |
| 2012 | | 3995235 | DIG-X360-SAINTS ROW THE THIRD SEASONPASS | 400059950350 | | | FALSE | TRUE |
| 2012 | | 3996234 | 3ds-Tales Of The Abyss | 722674700320 | | | FALSE | FALSE |
| 2012 | | 4001652 | 3DS-TEKKEN 3D PRIME EDITION | 722674700375 | | | FALSE | FALSE |
| 2012 | | 4005211 | PC - WoW: Mists of Pandaria | 20620728539 | | | TRUE | FALSE |
| 2012 | | 4016133 | VU-GRAMM STUDIO: INSTANT ARTIST | 785136305256 | | | FALSE | FALSE |
| 2012 | | 4016132 | PSV-HOTSHOTS GOLF | 711719520307 | | | FALSE | FALSE |
| 2012 | | 4016141 | PSV-LITTLE DEVIANTS | 711719220084 | | | FALSE | FALSE |
| 2012 | | 4017104 | DIG-PS3-UNCHARTED 3 FORTUNE HUNTERS CLUB | 400040175241 | | | FALSE | TRUE |
| 2012 | | 4026684 | PSV-ARMY CORPS OF HELL | 662240913243 | | | FALSE | FALSE |
| 2012 | | 4027255 | 3DS-HEROES OF RUIN | 662240913068 | | | FALSE | FALSE |
| 2012 | | 4030954 | X360-KUNG FU HIGH IMPACT | 893364000511 | | | FALSE | FALSE |
| 2012 | | 4037596 | PS3-SOULCALIBUR V COLLECTORS EDITION | 722674110648 | | | FALSE | FALSE |
| 2012 | | 4037693 | X360-SOULCALIBUR V COLLECTORS EDITION | 722674210645 | | | FALSE | FALSE |
| 2012 | | 4040273 | Psv-Wipeout 2048 | 711719220039 | | | FALSE | FALSE |
| 2012 | | 4049102 | PSV-REALITY FIGHTER | 711719220060 | | | FALSE | FALSE |
| 2012 | | 4098046 | X360-Promotional 800 Xbl Points | 403040980469 | | | FALSE | FALSE |
| 2012 | | 4110076 | Ps3-Mlb 12 The Show | 711719960251 | | | FALSE | FALSE |
| 2012 | | 4120055 | PS3-FINAL FANTASY XIII-2 COLLECTOR'S ED. | 662248931968 | | | FALSE | FALSE |
| 2012 | | 4120064 | X360-FINAL FANTASY XIII-2 COLLECTOR'S ED | 662248931951 | | | FALSE | FALSE |
| 2012 | | 4217532 | VU-MAJOR LEAGUE BASEBALL 2K12 | 713425441563 | | | FALSE | FALSE |
| 2012 | | 4217678 | PS3-MAJOR LEAGUE BASEBALL 2K12 | 713425471155 | | | FALSE | FALSE |
| 2012 | | 4217296 | X360-MAJOR LEAGUE BASEBALL 2K12 | 713425491366 | | | FALSE | FALSE |
| 2012 | | 4217135 | PS3-STARHAWK | 711719518129 | | | FALSE | FALSE |
| 2012 | | 4217157 | PS3-ARMORED CORE V | 722674110525 | | | FALSE | FALSE |
| 2012 | | 4217166 | X360-Armored Core V | 722674210539 | | | FALSE | FALSE |
| 2012 | | 4221062 | GRAVELY SILENT HOUSE OF DEADLOCK PC | 478753380 | | | TRUE | FALSE |
| 2012 | | 4221271 | DRACULA LOVE KILLS PC | 478753381 | | | TRUE | FALSE |
| 2012 | | 4221291 | MYSTERY LEGENDS PHANTOM OF THE OPERA PC | 478753383 | | | TRUE | FALSE |
| 2012 | | 4221105 | MYSTERY LEGENDS: BEAUTY AND THE BEAST PC | 478753389 | | | TRUE | FALSE |
| 2012 | | 4223134 | X360-Max Payne 3 Special Edition | 710425491283 | | | FALSE | FALSE |
| 2012 | | 4229247 | DISNEY UNIVERSE-PC | 447026710623 | | | TRUE | FALSE |
| 2012 | | 4245234 | DIG-SAINTS ROW: THE THIRD DIGITAL PC | 400047452584 | | | TRUE | TRUE |
| 2012 | | 4245255 | D-B-D CLASSIC ANTHOLOGY PC | 742725287321 | | | TRUE | FALSE |
| 2012 | | 4245274 | D-B-D NEVERWINTER NIGHTS COMPLETE COLL | 742725282194 | | | TRUE | FALSE |
| 2012 | | 4246156 | PS3-MAX PAYNE 3 SPECIAL EDITION | 710425491292 | | | FALSE | FALSE |
| 2012 | | 4246197 | MAX PAYNE 3 SPECIAL EDITION-PC | 710425491304 | | | TRUE | FALSE |
| 2012 | | 4246626 | PS3-GRAND SLAM TENNIS 2 | 14633196726 | | | FALSE | FALSE |
| 2012 | | 4246635 | X360-Grand Slam Tennis 2 | 14633196719 | | | FALSE | FALSE |
| 2012 | | 4246633 | PS3-SYNDICATE | 14633197326 | | | FALSE | FALSE |
| 2012 | | 4246641 | X360-SYNDICATE | 14633197315 | | | FALSE | FALSE |
| 2012 | | 4263249 | X360-KINGDOMS OF AMALUR: RECKONING | 14633608957 | | | FALSE | FALSE |
| 2012 | | 4263258 | PC-KINGDOMS OF AMALUR: RECKONING | 14633650914 | | | TRUE | FALSE |
| 2012 | | 4275375 | PC-Star Wars: The Old Republic Time Card | 14633197360 | | | TRUE | FALSE |
| 2012 | | 4277263 | IV-287612-PC | 710425431793 | | | TRUE | FALSE |
| 2012 | | 4299541 | X360-TIGER WOODS PGA TOUR 13 | 14633196581 | | | FALSE | FALSE |
| 2012 | | 4299117 | PS3-TIGER WOODS PGA TOUR 13 | 14633196511 | | | FALSE | FALSE |
| 2012 | | 4299135 | PS3-TIGER WOODS PGA TOUR 13 COLLECTOR'S | 14633197237 | | | FALSE | FALSE |
| 2012 | | 4299144 | X360-TIGER WOODS PGA TOUR 13 COLLECTION | 14633197220 | | | FALSE | FALSE |
| 2012 | | 4300268 | PS3-Ridge Racer Unbounded | 722674100556 | | | FALSE | FALSE |
| 2012 | | 4300277 | X360-RIDGE RACER UNBOUNDED | 722674210560 | | | FALSE | FALSE |
| 2012 | | 4401133 | Nds-The Amazing Spiderman | 478758453552 | | | FALSE | FALSE |
| 2012 | | 4401154 | 3ds-The Amazing Spiderman | 478758453592 | | | FALSE | FALSE |
| 2012 | | 4401154 | X360-GUILD WARS 2 PC | 400040713543 | | | TRUE | TRUE |
| 2012 | | 4558975 | DIG-DLC-PS3-DISNEY UNIVERSE NBC PACK | 400045389293 | | | FALSE | FALSE |
| 2012 | | 4560712 | DIG-JAGGED ALLIANCE: BACK IN ACTION | 400045301126 | | | FALSE | TRUE |
| 2012 | | 4560607 | Xoox Live - Jmax Trio | 793366024464 | | | FALSE | FALSE |
| 2012 | | 4560825 | X360-FIFA STREET | 14633196382 | | | FALSE | FALSE |
| 2012 | | 4560216 | Ps3-Fifa Street | 14633196375 | | | FALSE | FALSE |
| 2012 | | 4564106 | X360-MW3 1600 PT $19.99 | 793366027111 | | | FALSE | FALSE |
| 2012 | | 4656472 | JPN'S-ADVANCED STREET FIGHTERS PC | 034290015550 | | | TRUE | FALSE |
| 2012 | | 4669535 | X360-Fallout New Vegas Ultimate Forum | 93155125919 | | | FALSE | FALSE |
| 2012 | | 4669178 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 4369796 | FALLOUT NEW VEGAS ULTIMATE EDITION-PC | 93155125933 | | | TRUE | FALSE |
| 2012 | | 4368205 | WII-MEN IN BLACK 3 | 47875760652 | | | FALSE | FALSE |
| 2012 | | 4368227 | PS3-MEN IN BLACK 3 | 47875760014 | | | FALSE | FALSE |
| 2012 | | 4368239 | X360-MEN IN BLACK Alien Crisis | 47875760638 | | | FALSE | FALSE |
| 2012 | | 4368245 | X360-The Amazing Spiderman | 47875843493 | | | FALSE | FALSE |
| 2012 | | 4368475 | DLC-X360-BATTLEFIELD 3 BACK TO KARKAND | 40004588453 | | | FALSE | FALSE |
| 2012 | | 4368484 | Dig-PC-Battlefield 3 Back To Karkand | 40004588447 | | | FALSE | FALSE |
| 2012 | | 4402168 | X360-ZUMBA FITNESS RUSH | 96427017578 | | | FALSE | FALSE |
| 2012 | | 4402415 | PC-THE SIMS 3 HIDDEN SPRINGS | 14633197976 | | | TRUE | FALSE |
| 2012 | | 4402521 | PC-THE SIMS 3 MASTER SUITE STUFF | 14633196238 | | | TRUE | FALSE |
| 2012 | | 4402628 | PC - The Sims 3: Showtime | 14633196900 | | | TRUE | FALSE |
| 2012 | | 4411484 | DIG-PC-ASSASSIN'S CREED REVELATIONS | 40004611484 | | | TRUE | TRUE |
| 2012 | | 4412215 | Wii-The Amazing Spiderman | 47875843516 | | | FALSE | FALSE |
| 2012 | | 4412255 | Ps3-The Amazing Spiderman | 47875843479 | | | FALSE | FALSE |
| 2012 | | 4415221 | PS3-TALES OF GRACES F | 722674110518 | | | FALSE | FALSE |
| 2012 | | 4415067 | X360-NARUTO SHIPPUDEN ULTIMATE STORM | 722674270544 | | | FALSE | FALSE |
| 2012 | | 4415081 | Ps3-Naruto Shippuden Ultimate Storm | 722674116632 | | | FALSE | FALSE |
| 2012 | | 4415094 | X360-GAME OF THRONES | 730865300150 | | | FALSE | FALSE |
| 2012 | | 4415119 | Ps-Hbo 12 The Show | 711719322009 | | | FALSE | FALSE |
| 2012 | | 4415128 | Ps3-Game Of Thrones | 730865001460 | | | FALSE | FALSE |
| 2012 | | 4416235 | GWP-3DS-RESIDENT EVIL REVELATIONS CASE | 40004616291 | | | FALSE | FALSE |
| 2012 | | 4435007 | Ps3-Tekken Tag Tournament 2 | 722674110655 | | | FALSE | FALSE |
| 2012 | | 4435043 | X360-Tekken Tag Tournament 2 | 722674270632 | | | FALSE | FALSE |
| 2012 | | 4460436 | N2S-MY BABY GIRL | 96427017628 | | | FALSE | FALSE |
| 2012 | | 4460454 | N2S-MONSTER JAM PATH DESTRUCT | 47875765061 | | | FALSE | FALSE |
| 2012 | | 4460466 | Wii-JUMPSTART CRAZY KARTS | 876930007828 | | | FALSE | FALSE |
| 2012 | | 4460676 | PS3-BLAZBLUE CONTINUUM SHIFT EXTEND | 893610001556 | | | FALSE | FALSE |
| 2012 | | 4464918 | Wii-Pokepark 2 Wonders Beyond | 45496802834 | | | FALSE | FALSE |
| 2012 | | 4464927 | Wii-Mario Party 9 | 45496802841 | | | FALSE | FALSE |
| 2012 | | 4493142 | PS3-LOLLIPOP CHAINSAW | 883929218165 | | | FALSE | FALSE |
| 2012 | | 4493151 | X360-LOLLIPOP CHAINSAW | 883929218172 | | | FALSE | FALSE |
| 2012 | | 4493728 | MEN OF WAR: ASSAULT SQUAD-VIETNAM GOLD | 753142733211 | | | FALSE | FALSE |
| 2012 | | 4494062 | G-X360-GOTHAM CITY IMPOSTORS | 40004694062 | | | FALSE | FALSE |
| 2012 | | 4494123 | G-PS3-GOTHAM CITY IMPOSTORS | 40004694123 | | | FALSE | FALSE |
| 2012 | | 4709462 | 3ds-Kingdom Hearts 3d: Dream Drop Data | 662248912011 | | | FALSE | FALSE |
| 2012 | | 4725142 | DIG-GOTHAM CITY IMPOSTORS PC DIGITAL | 40004725142 | | | TRUE | TRUE |
| 2012 | | 4726557 | PS3-TOUCH MY KATAMARI | 722674150032 | | | FALSE | FALSE |
| 2012 | | 4726645 | PSV-SHINOBIDO 2 REVENGE OF ZEN | 722674150025 | | | FALSE | FALSE |
| 2012 | | 4726705 | PSV-RIDGE RACER | 722674160018 | | | FALSE | FALSE |
| 2012 | | 4726781 | PSV-FIFA SOCCER | 14633196344 | | | FALSE | FALSE |
| 2012 | | 4741451 | G-X360-NFL BLITZ | 14633196504 | | | FALSE | FALSE |
| 2012 | | 4735316 | X360-Transformers: Fall Of Cybertron | 47875843387 | | | FALSE | FALSE |
| 2012 | | 4735352 | PS3-TRANSFORMERS: FALL OF CYBERTRON | 47875843363 | | | FALSE | FALSE |
| 2012 | | 4739493 | 4 ELEMENTS II PC | 741957163005 | | | TRUE | FALSE |
| 2012 | | 4739436 | AFIII RELOADED PC | 646662501394 | | | TRUE | FALSE |
| 2012 | | 4739121 | Wii-HAM RACING | 814512016262 | | | FALSE | FALSE |
| 2012 | | 4766090 | Ps3-Gran Turismo 5 XI Edition | 711719263541 | | | FALSE | FALSE |
| 2012 | | 4766935 | PSV-BEN 10 GALACTIC RACING | 879718144020 | | | FALSE | FALSE |
| 2012 | | 4772232 | PS3-NINJA GAIDEN SIGMA PLUS | 40198002220 | | | FALSE | FALSE |
| 2012 | | 4772365 | Ps3-Dynasty Warriors: Next | 40198002739 | | | FALSE | FALSE |
| 2012 | | 4772375 | PS3-NINJA GAIDEN 3 | 40198002165 | | | FALSE | FALSE |
| 2012 | | 4770384 | X360-NINJA GAIDEN 3 | 40198002172 | | | FALSE | FALSE |
| 2012 | | 4770477 | FULL DEAL SLOTS ADVENTURE 4 PC | 094721173522 | | | TRUE | FALSE |
| 2012 | | 4776578 | X360-MORTAL KOMBAT KOMPLETE EDITION | 883929272656 | | | FALSE | FALSE |
| 2012 | | 4776596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929272664 | | | FALSE | FALSE |
| 2012 | | 4776657 | DIG-DLC-X360-UNI AD PARTY ROCK ANTHEM | 40004776524 | | | FALSE | TRUE |
| 2012 | | 4789651 | 3DS-PRO EVOLUTION SOCCER 2012 | 83717241928 | | | FALSE | FALSE |
| 2012 | | 4790038 | PSV-F1 2011 | 767649403776 | | | FALSE | FALSE |
| 2012 | | 4793177 | Ps3-Ask & Destroy Collection | 711719262814 | | | FALSE | FALSE |
| 2012 | | 4795633 | PS3-BINARY DOMAIN | 10086049530 | | | FALSE | FALSE |
| 2012 | | 4799242 | X360-BINARY DOMAIN | 10086049546 | | | FALSE | FALSE |
| 2012 | | 4799275 | 3DS-RHYTHM THIEF | 10086611652 | | | FALSE | FALSE |
| 2012 | | 4805881 | PC - Guild Wars 2 Heroic Edition | 879661002157 | | | TRUE | FALSE |
| 2012 | | 4815046 | X360-Prototype 2 Collector's Edition | 47875844204 | | | FALSE | FALSE |
| 2012 | | 4815231 | PS3-Prototype 2 Collector's Edition | 47875844331 | | | FALSE | FALSE |
| 2012 | | 4810285 | X360-CAPCOM DIGITAL COLLECTION | 13388330676 | | | TRUE | FALSE |
| 2012 | | 4811373 | Ps3-Lumines | 886311739 | | | FALSE | FALSE |
| 2012 | | 4811353 | Psv-Dungeon Hunter | 886311734? | | | FALSE | FALSE |
| 2012 | | 4811386 | PSV-ASPHALT | 886311725 | | | FALSE | FALSE |
| 2012 | | 4817407 | PC-THE SIMS 3 SHOWTIME COLLECTOR'S EDI | 14633197730 | | | TRUE | FALSE |
| 2012 | | 4814748 | N2S-KICKDOWN MLB | 705476424676 | | | FALSE | FALSE |
| 2012 | | 4815771 | PC-THE SIMS 3 PLUS SHOWTIME | 14633196900 | | | FALSE | FALSE |
| 2012 | | 4815462 | X360-Resident Evil 6 | 13388304079 | | | TRUE | FALSE |
| 2012 | | 4815505 | Ps3-Resident Evil 6 | 13388304477 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2012 | ▓ | 4819534 | DIG-ASSASSIN'S CREED REVELATIONS MAPPACK | 4000481905341 | | | FALSE | TRUE |
| 2012 | ▓ | 4819596 | BOOKWORM BUNDLE PC | 899274002663 | | | TRUE | FALSE |
| 2012 | ▓ | 4819504 | CHUZZLE COLLECTOR'S EDITION PC | 899274002632 | | | TRUE | FALSE |
| 2012 | ▓ | 4819113 | MYSTERY PI COUNTERFEIT COVE PC | 899274002618 | | | TRUE | FALSE |
| 2012 | ▓ | 4819131 | VACATION QUEST: AUSTRALIA PC | 899274002694 | | | TRUE | FALSE |
| 2012 | ▓ | 4825313 | G-PSV-MLB 12 THE SHOW | 4000482003138 | | | FALSE | FALSE |
| 2012 | ▓ | 4825331 | G-PSV-WIPEOUT 2048 | 4000482006312 | | | FALSE | FALSE |
| 2012 | ▓ | 4825366 | G-PSV-LITTLE DEVIANTS | 4000482006668 | | | FALSE | FALSE |
| 2012 | ▓ | 4825862 | G-PSV-REALITY FIGHTERS | 4000482008662 | | | FALSE | FALSE |
| 2012 | ▓ | 4825839 | DIG-G-PSV-UNIT 13 | 4000482009833 | | | FALSE | FALSE |
| 2012 | ▓ | 4825904 | G-PSV-MODNATION RACERS | 4000482009043 | | | FALSE | FALSE |
| 2012 | ▓ | 4825922 | G-PSV-SUPER STARDUST DELTA | 4000482009223 | | | FALSE | FALSE |
| 2012 | ▓ | 4825931 | G-PSV-UNCHARTED GOLDEN ABYSS | 4000482009319 | | | FALSE | FALSE |
| 2012 | ▓ | 4825955 | G-PSV-HOTSHOTS GOLF | 4000482009593 | | | FALSE | FALSE |
| 2012 | ▓ | 4825977 | G-PSV-HUSTLE KINGS | 4000482009777 | | | FALSE | FALSE |
| 2012 | ▓ | 4825966 | PSV-UNIT 13 | 711719020660 | | | FALSE | TRUE |
| 2012 | ▓ | 4827256 | DIG-DIG-PS3-ADR MEDITERRANEAN TRAVELLER | 4000482230567 | | | FALSE | TRUE |
| 2012 | ▓ | 4828395 | Fre-Madden Nfl 13 | 1463135066 | | | FALSE | FALSE |
| 2012 | ▓ | 4826753 | DARK TALES 3: THE PREMATURE BURIAL PC | 4787533925 | | | TRUE | FALSE |
| 2012 | ▓ | 4826771 | MYSTERY CASE FILES: ESCAPE FROM RAVE PC | 4787533970 | | | TRUE | FALSE |
| 2012 | ▓ | 4813286 | FAIRWAY FEVER PC | 4787533918 | | | TRUE | FALSE |
| 2012 | ▓ | 4833662 | PS3-Ncaa Football 13 | 1463193310 | | | FALSE | FALSE |
| 2012 | ▓ | 4833700 | X360-Ncaa Football 13 | 1463197333 | | | FALSE | FALSE |
| 2012 | ▓ | 4833717 | Wii-MADDEN NFL 13 | 1463197334 | | | FALSE | FALSE |
| 2012 | ▓ | 4833744 | X360-Madden Nfl 13 | 1463193727 | | | FALSE | FALSE |
| 2012 | ▓ | 4833753 | PS3-Madden Nfl 13 | 1463193741 | | | FALSE | FALSE |
| 2012 | ▓ | 4833771 | 3DS-MADAGASCAR 3 THE VIDEO GAME | 879278390044 | | | FALSE | FALSE |
| 2012 | ▓ | 4833806 | NDS-MADAGASCAR 3: THE VIDEO GAME | 879278330284 | | | FALSE | FALSE |
| 2012 | ▓ | 4834134 | Psv-Virtua Tennis 4 World Tour | 10086600029 | | | FALSE | FALSE |
| 2012 | ▓ | 4834307 | PSV-SUPER MONKEY BANANA BALL SPLITZ | 10086600016 | | | FALSE | FALSE |
| 2012 | ▓ | 4834316 | Ps3-Yakuza Dead Souls | 10086600590 | | | FALSE | FALSE |
| 2012 | ▓ | 4834325 | SHOGUN 2: FALL OF THE SAMURAI PC | 10086832653 | | | TRUE | FALSE |
| 2012 | ▓ | 4840652 | PS3-XCOM: ENEMY UNKNOWN | 710425473452 | | | FALSE | FALSE |
| 2012 | ▓ | 4841933 | X360-Kinect Rush Disney Pixar Adventure | 885370330219 | | | FALSE | FALSE |
| 2012 | ▓ | 4841380 | X360-XCOM: ENEMY UNKNOWN | 710425493443 | | | FALSE | FALSE |
| 2012 | ▓ | 4841471 | Xcom: Enemy Unknown-Pc | 710425413463 | | | FALSE | FALSE |
| 2012 | ▓ | 4841542 | DIG-X360 ISLAND RIDER WHITE DLC PC | 4000484184215 | | | TRUE | TRUE |
| 2012 | ▓ | 4844172 | DIG-G-PC-KINGDOMS OF AMALUR RECKONING | 4000484417256 | | | TRUE | TRUE |
| 2012 | ▓ | 4845295 | NDS-ZUMA'S REVENGE | 899274002925 | | | FALSE | FALSE |
| 2012 | ▓ | 4845329 | ESCAPE HIDDEN OBJECT COLLECTION PC | 899274002729 | | | TRUE | FALSE |
| 2012 | ▓ | 4854789 | Fre-Mortal Kombat | 883929043471 | | | FALSE | FALSE |
| 2012 | ▓ | 4858757 | THE WITCHER 2 ASSASSINS OF KINGS ENHANC | 883929236244 | | | FALSE | FALSE |
| 2012 | ▓ | 4860792 | DIG-X360-SUN-3+1-INT CARD | 4000480070714 | | | FALSE | TRUE |
| 2012 | ▓ | 4860863 | DIG-UFC UNDISPUTED 3 SEASON PASS | 4000486086779 | | | FALSE | TRUE |
| 2012 | ▓ | 4861466 | X360 MADDEN / MADDEN2 COMBO | 710425493665 | | | FALSE | FALSE |
| 2012 | ▓ | 4865533 | X360-NBA 2K12 GLORY OF THE YEAR EDITION | 710425493662 | | | FALSE | FALSE |
| 2012 | ▓ | 4865547 | PS3-NBA 2K12 GAME OF THE YEAR EDITION | 710425473636 | | | FALSE | FALSE |
| 2012 | ▓ | 4863717 | X360-BATTLESHIP | 47875760144 | | | FALSE | FALSE |
| 2012 | ▓ | 4863735 | Wii-BATTLESHIP | 47875760158 | | | FALSE | FALSE |
| 2012 | ▓ | 4863744 | N-DS-BATTLESHIP | 47875769182 | | | FALSE | FALSE |
| 2012 | ▓ | 4863753 | 3DS-BATTLESHIP | 47875769205 | | | FALSE | FALSE |
| 2012 | ▓ | 4863762 | PS3-BATTLESHIP | 47875760190 | | | FALSE | FALSE |
| 2012 | ▓ | 4868745 | DIG-DLC-PC-GRANBOWL VR | 4000486654490 | | | TRUE | TRUE |
| 2012 | ▓ | 4865731 | X360-ASSASSINS CREED 3 STEELBOOK CASE | 8888207160 | | | FALSE | FALSE |
| 2012 | ▓ | 4866547 | DIG-G-PC-MASS EFFECT 3 | 4000486054077 | | | TRUE | TRUE |
| 2012 | ▓ | 4866531 | DIG-G-PS3-MASS EFFECT 3 | 4000486055319 | | | FALSE | TRUE |
| 2012 | ▓ | 4871331 | X360-Assassin'S Creed 3 | 88842272 | | | FALSE | FALSE |
| 2012 | ▓ | 4875375 | Ps3-Assassin'S Creed 3 | 8884347731 | | | FALSE | FALSE |
| 2012 | ▓ | 4883341 | N-DS-SILVERLICIOUS | 634656006761 | | | FALSE | FALSE |
| 2012 | ▓ | 4883356 | N-DS-AR-AA | 634656064762 | | | FALSE | FALSE |
| 2012 | ▓ | 4883365 | N-DS-GOGO'S | 634656006206 | | | FALSE | FALSE |
| 2012 | ▓ | 4891191 | X360-The Witcher 2 Assassins Of King De | 883929245432 | | | FALSE | FALSE |
| 2012 | ▓ | 4893879 | X360-Call of Duty: MW3 Collection #1 | 4000483085288 | | | FALSE | FALSE |
| 2012 | ▓ | 4894264 | Kidum Game Card - $25 | 799366783404 | | | FALSE | FALSE |
| 2012 | ▓ | 4894291 | MAJOR LEAGUE GAMING $9.99 3 MO SUB | 799366831921 | | | FALSE | FALSE |
| 2012 | ▓ | 4911474 | X360-Country Dance All Stars | 834656005506 | | | FALSE | FALSE |
| 2012 | ▓ | 4911874 | X360-FALLOUT 3 IN OBLIVION DOUBLE PACK | 93155132841 | | | FALSE | FALSE |
| 2012 | ▓ | 4911941 | FALLOUT 3 & OBLIVION DOUBLE PACK PC | 93155132868 | | | TRUE | FALSE |
| 2012 | ▓ | 4917507 | 3ds-Rayman Origins | 8008166056 | | | FALSE | FALSE |
| 2012 | ▓ | 4916477 | 3DS-DEER DRIVE LEGENDS | 814256011475 | | | FALSE | FALSE |
| 2012 | ▓ | 4918476 | DIG-X360-MASS EFFECT 3 | 4000493062568 | | | FALSE | TRUE |
| 2012 | ▓ | 4918908 | DIG-G-ALAN WAKE'S AMURICAN NIGHTMARE | 4000493908085 | | | FALSE | TRUE |
| 2012 | ▓ | 4918995 | DLC-X360-GEARS OF WAR 3 FENIX RISING | 4000491899933 | | | FALSE | TRUE |
| 2012 | ▓ | 4919215 | DIG-G-X360-MINECRAFT | 4000493100359 | | | FALSE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 4319C33 | 3DS-SPIRIT CAMERA: THE CURSED MEMOIR | 45406741969 | | | FALSE | FALSE |
| 2012 | | 4319C42 | 3ds-Mario Tennis Open | 45406741593 | | | FALSE | FALSE |
| 2012 | | 4319D75 | DIG-DLC-GEARS OF WAR 3 FORCES OF NATURE | 400069139291 | | | FALSE | FALSE |
| 2012 | | 4319246 | ASSASSIN'S CREED 3-PC | 886680724268 | | | TRUE | FALSE |
| 2012 | | 4319528 | Ps-Silent Hill Book Of Memories | 83717260684 | | | FALSE | FALSE |
| 2012 | | 4319616 | DLC-PS3-MASS EFFECT 3 PREORDER BONUS | 400069139698 | | | FALSE | FALSE |
| 2012 | | 4322325 | X360-Medal Of Honor Warfighter | 14633157167 | | | FALSE | FALSE |
| 2012 | | 4322381 | Ps3-Medal Of Honor Warfighter | 14633157374 | | | FALSE | FALSE |
| 2012 | | 4323217 | PC - Medal of Honor Warfighter | 14633157181 | | | FALSE | FALSE |
| 2012 | | 4347872 | DLC-X360-ACR: LOST ARCHIVE | 400069478721 | | | FALSE | TRUE |
| 2012 | | 4347881 | DIG-DLC-PS3-ACR: LOST ARCHIVE | 400069478813 | | | FALSE | TRUE |
| 2012 | | 4940164 | DIG-G-PS3-I AM ALIVE | 400069481042 | | | FALSE | TRUE |
| 2012 | | 4957272 | Ps3-Dirt 3: Complete Edition | 767645643999 | | | FALSE | FALSE |
| 2012 | | 4957281 | X360-DIRT 3 COMPLETE EDITION | 767645643875 | | | FALSE | FALSE |
| 2012 | | 4957506 | PC - Darksiders II | 752919496527 | | | TRUE | FALSE |
| 2012 | | 4961336 | Wii-MADAGASCAR 3: THE VIDEO GAME | 879278340251 | | | FALSE | FALSE |
| 2012 | | 4961345 | X360-MADAGASCAR 3: THE VIDEO GAME | 879278210134 | | | FALSE | FALSE |
| 2012 | | 4961354 | PS3-MADAGASCAR 3: THE VIDEO GAME | 879278190154 | | | FALSE | FALSE |
| 2012 | | 4962561 | N2S-ICARLY GROOVY FOODS! | 879278320032 | | | FALSE | FALSE |
| 2012 | | 4962C96 | G-PS-FIFA SOCCER | 400069609084 | | | FALSE | FALSE |
| 2012 | | 4962722 | Igt Slots: Diamond Galaxy Pc | 982521546627 | | | FALSE | FALSE |
| 2012 | | 4980151 | Ps3-Sleeping Dogs | 662248912103 | | | FALSE | FALSE |
| 2012 | | 4980175 | X360-Sleeping Dogs | 662248912097 | | | FALSE | FALSE |
| 2012 | | 4983564 | G-X360-SHOOT MANY ROBOTS | 400069635647 | | | FALSE | FALSE |
| 2012 | | 4983573 | G-PS3-SHOOT MANY ROBOTS | 400069635739 | | | FALSE | FALSE |
| 2012 | | 4987568 | DLC-X360-MASS EFFECT 3 FROM ASHES | 400069870468 | | | FALSE | FALSE |
| 2012 | | 4987106 | X360-Brave | 712725023126 | | | FALSE | FALSE |
| 2012 | | 4987118 | Ps3-Brave | 712725023119 | | | FALSE | FALSE |
| 2012 | | 4987145 | Wii-BRAVE | 712725023133 | | | FALSE | FALSE |
| 2012 | | 4989832 | 3DS-HORSES 3D | 888166917 | | | FALSE | FALSE |
| 2012 | | 4995314 | DLC MASS EFFECT 3 FROM ASHES | 400069952343 | | | FALSE | FALSE |
| 2012 | | 4995765 | PS3-DARKSIDERS 2 COLLECTORS EDITION | 752919594467 | | | FALSE | FALSE |
| 2012 | | 4995787 | X360-DARKSIDERS 2 COLLECTORS EDITION | 752919594060 | | | FALSE | FALSE |
| 2012 | | 5012424 | Wii-Skylanders Giants Character Sly's Pack 3a2 | 400050124242 | | | FALSE | FALSE |
| 2012 | | 5012433 | MIB-PS3-LOLLIPOP CHAINSAW SKIN PACK | 400050124334 | | | FALSE | FALSE |
| 2012 | | 5320927 | X360-Disney Epic Mickey: The Power Of 2 | 712725020286 | | | FALSE | FALSE |
| 2012 | | 5320945 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725020279 | | | FALSE | FALSE |
| 2012 | | 5320963 | X360-DISNEY EPIC MICKEY: THE POWER OF ILL | 712725020187 | | | FALSE | FALSE |
| 2012 | | 5320981 | Wii-Disney Epic Mickey: The Power Of 2 | 712725020194 | | | FALSE | FALSE |
| 2012 | | 5321717 | I-X360-RESIT: EXTENDED EDITION PC | 843466000300 | | | TRUE | FALSE |
| 2012 | | 5324937 | DLC-X360-TIGERWOODS PGA 13 11 COURSE PE | 400050291017 | | | FALSE | FALSE |
| 2012 | | 5325686 | X360-RISEN 2: DARK WATERS-SPECIAL EDIT | 816819010309 | | | FALSE | FALSE |
| 2012 | | 5325931 | PS3-RISEN 2: DARK WATERS SPECIAL EDITION | 816819010317 | | | FALSE | FALSE |
| 2012 | | 5329277 | PSV-GRAVITY RUSH | 711719276677 | | | FALSE | FALSE |
| 2012 | | 5332205 | PSV-RESISTANCE: BURNING SKIES | 711719226253 | | | FALSE | FALSE |
| 2012 | | 5332231 | X360-STEEL BATTALION: HEAVY ARMOR | 1530330445 | | | FALSE | FALSE |
| 2012 | | 5332355 | THE SECRET WORLD-PC | 1463319970 | | | TRUE | FALSE |
| 2012 | | 5332784 | Ps3-NHI 13 | 14633197673 | | | FALSE | FALSE |
| 2012 | | 5332873 | X360-NHI 13 | 14633197066 | | | FALSE | FALSE |
| 2012 | | 5335753 | PS3-NHA (Nhl 13) | 14633197068 | | | FALSE | FALSE |
| 2012 | | 5337299 | Ps3-Sniper Elite V2 | 812872014166 | | | FALSE | FALSE |
| 2012 | | 5337174 | X360-Sniper Elite V2 | 812872013462 | | | FALSE | FALSE |
| 2012 | | 5337327 | DLC-PS3-THE LEGEND OF DEAD KEI | 400050373459 | | | FALSE | FALSE |
| 2012 | | 5337511 | PC-THE SIMS 3 KATY PERRY SWEET TREATS | 14633197063 | | | TRUE | FALSE |
| 2012 | | 5255534 | BORDERLANDS 2 ULTIMATE LOOT CHEST LE-PC | 710425411861 | | | TRUE | FALSE |
| 2012 | | 5359671 | BORDERLANDS 2 DELUXE VAULT HUNTER-PC | 710425411830 | | | FALSE | FALSE |
| 2012 | | 5359682 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #1 | 400050366877 | | | FALSE | FALSE |
| 2012 | | 5366651 | G-PC-LA NOIRE COMPLETE EDITION | 400050606519 | | | TRUE | FALSE |
| 2012 | | 5360786 | G-PC-XCOM ENEMY UNKNOWN | 400050609171 | | | FALSE | FALSE |
| 2012 | | 5360897 | G-PC-DAMNESS II | 400050609171 | | | TRUE | FALSE |
| 2012 | | 5361332 | G-PC-MAX PAYNE 3 | 400050613276 | | | TRUE | FALSE |
| 2012 | | 5361818 | G-PC-BORDERLANDS 2 | 400050614469 | | | TRUE | FALSE |
| 2012 | | 5361896 | G-PC-SPEC OPS: THE LINE | 400050615060 | | | FALSE | FALSE |
| 2012 | | 5370847 | Ps3-Lego Batman 2: Super Heroes | 883929343440 | | | FALSE | FALSE |
| 2012 | | 5370906 | X360-Lego Batman 2: DC Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2012 | | 5371213 | Nds-Lego Batman 2: Super Heroes | 883929242547 | | | FALSE | FALSE |
| 2012 | | 5371253 | 3ds-Lego Batman 2: DC Super Heroes | 883929242520 | | | FALSE | FALSE |
| 2012 | | 5119935 | Ps3-Call Of Duty: Black Ops II | 47875881587 | | | FALSE | FALSE |
| 2012 | | 5119975 | PC-Call of Duty: Black Ops II | 47875881389 | | | TRUE | FALSE |
| 2012 | | 5742325 | PSV-LEGO BATMAN 2: SUPER HEROES | 883929245289 | | | FALSE | FALSE |
| 2012 | | 5742374 | LEGO BATMAN 2: SUPER HEROES PC | 883929247966 | | | TRUE | FALSE |
| 2012 | | 5742390 | W i-Lego Batman 2: Super Heroes | 883929243172 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | | 5*40452 | X360-DIRT SHOWDOWN | 883929053159 | | | FALSE | FALSE |
| 2012 | | 5*41245 | 3DS-THEATRHYTHM FINAL FANTASY | 662248912219 | | | FALSE | FALSE |
| 2012 | | 5*41637 | X360-DEAD OR ALIVE 5 | 4019900221 | | | FALSE | FALSE |
| 2012 | | 5*41873 | PS3-DEAD OR ALIVE 5 | 4019900225 | | | FALSE | FALSE |
| 2012 | | 5*43155 | DLC-PS3-ROCKSMITH BLACK KEYS BUNDLE | 400051431532 | | | FALSE | FALSE |
| 2012 | | 5*43177 | DLC-PS3-ROCKSMITH JUDAS PRIEST BUNDLE | 400051431776 | | | FALSE | FALSE |
| 2012 | | 5*43283 | DLC-PS3-ROCKSMITH TIME SAVER PACK | 400051432836 | | | FALSE | FALSE |
| 2012 | | 5*43328 | DLC-PS3-3 DOORS DOWN BUNDLE | 400051433268 | | | FALSE | FALSE |
| 2012 | | 5*43353 | DLC-PS3-ROCKSMITH BLINK 182 BUNDLE | 400051433534 | | | FALSE | FALSE |
| 2012 | | 5*43547 | DLC-PS3-ROCKSMITH HEAVY METAL GEAR PACK | 400051435477 | | | FALSE | FALSE |
| 2012 | | 5*43583 | DLC-PS3-ROCKSMITH POLICE BUNDLE | 400051435835 | | | FALSE | FALSE |
| 2012 | | 5*43671 | DLC-PS3-ROCKSMITH MEGADETH BUNDLE | 400051436719 | | | FALSE | FALSE |
| 2012 | | 5*43726 | G-PS3-RAYMAN 3 HD | 400051437266 | | | FALSE | FALSE |
| 2012 | | 5*73757 | DLC-X360-ROCKSMITH TIME SAVER PACK | 400051737571 | | | FALSE | FALSE |
| 2012 | | 5*73875 | DLC-X360-ROCKSMITH Black Eyed Peas | 400051738752 | | | FALSE | FALSE |
| 2012 | | 5*73957 | DLC-X360-ROCKSMITH MEGADETH BUNDLE | 400051739575 | | | FALSE | FALSE |
| 2012 | | 5*74215 | DLC-X360-ROCKSMITH BLINK 182 BUNDLE | 400051740159 | | | FALSE | FALSE |
| 2012 | | 5*74246 | DLC-X360-3 DOORS DOWN BUNDLE | 400051740460 | | | FALSE | FALSE |
| 2012 | | 5*74213 | DLC-X360-ROCKSMITH HEAVY METAL GEAR PACK | 400051742133 | | | FALSE | FALSE |
| 2012 | | 5*74301 | G-X360-RAYMAN 3 HD | 400051743215 | | | FALSE | FALSE |
| 2012 | | 5*75027 | PS3-Little Big Planet Karting | 711719062564 | | | FALSE | FALSE |
| 2012 | | 5*77298 | X360-ZONE OF THE ENDERS HD | 83717321523 | | | FALSE | FALSE |
| 2012 | | 5*93238 | DLC-X360-64JEA EURO 2012 | 400051990385 | | | FALSE | FALSE |
| 2012 | | 521G69* | DLC-X360-Max Payne 3 Season Pass | 400052106918 | | | FALSE | FALSE |
| 2012 | | 5215295 | PS3-BLOOD DRIVE | 478757645576 | | | FALSE | FALSE |
| 2012 | | 5215500 | DLC-PS3-MAX PAYNE 3 ROCKSTAR SEASON PASS | 400052155004 | | | TRUE | FALSE |
| 2012 | | 5215528 | G-PC-SKYDRIFT | 400052155268 | | | TRUE | FALSE |
| 2012 | | 5215623 | G-PC-BRIDGE CONSTRUCTOR | 400052156234 | | | TRUE | FALSE |
| 2012 | | 5158496 | Fin-Metal Gear Solid HD | 83717260737 | | | FALSE | FALSE |
| 2012 | | 5258535 | Wii-PRO EVO SOCCER 2013 | 83717401377 | | | FALSE | FALSE |
| 2012 | | 5258575 | PS3-ZONE OF THE ENDERS HD | 83717302479 | | | FALSE | FALSE |
| 2012 | | 5258593 | Wii-DISNEY PRINCESS-MY FAIRYTALE ADVEN | 712725024519 | | | FALSE | FALSE |
| 2012 | | 5258645 | X360-PRO EVO SOCCER 2013 | 83717301361 | | | FALSE | FALSE |
| 2012 | | 5258654 | 3DS-DISNEY PRINCESS-MY FAIRYTALE ADVEN | 712725024426 | | | FALSE | FALSE |
| 2012 | | 5258672 | PS3-PRO EVO SOCCER 2013 | 83717302516 | | | FALSE | FALSE |
| 2012 | | 5258872 | X360-Nba Baller Beats | 96427017721 | | | FALSE | FALSE |
| 2012 | | 5259247 | G-PC-SONIC 4 EPISODE 1 | 400052552476 | | | TRUE | FALSE |
| 2012 | | 5259371 | G-PC-KING ARTHUR II-THE ROLE-PLAYING WAR | 400052593318 | | | TRUE | FALSE |
| 2012 | | 5259575 | G-PC-J.U.L.I.A. | 400052595293 | | | TRUE | FALSE |
| 2012 | | 5259653 | G-PC-POLICE FORCE | 400052590535 | | | TRUE | FALSE |
| 2012 | | 525960X | G-PC-ARMADA 2526 GOLD EDITION | 400052590589 | | | TRUE | FALSE |
| 2012 | | 5262216 | X360-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017741 | | | FALSE | FALSE |
| 2012 | | 5262757 | Wii-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017769 | | | FALSE | FALSE |
| 2012 | | 5266312 | NANCY DREW-TOMB OF THE LOST QUEEN PC | 767861600047 | | | TRUE | FALSE |
| 2012 | | 5266433 | Wii-FAMILAND SELECTS: PREMEN 2 | 454949929542 | | | FALSE | FALSE |
| 2012 | | 5266254 | Wii-Nintendo Selects: Mario Power Tennis | 454949929565 | | | FALSE | FALSE |
| 2012 | | 5266613 | PS3-DIRT SHOWDOWN | 662329053147 | | | FALSE | FALSE |
| 2012 | | 5250636 | X360-Batman Arkham City Game Of The Yea | 883929036047 | | | FALSE | FALSE |
| 2012 | | 5250742 | PS3-Batman Arkham City Game Of The Year | 883929024049 | | | FALSE | FALSE |
| 2012 | | 5290715 | X360-NBA 2K13 GREATEST HITS | 408657775 | | | FALSE | FALSE |
| 2012 | | 5290298 | G-PC-CALL OF DUTY: BLACK OPS FIRST STRIK | 400052902985 | | | TRUE | FALSE |
| 2012 | | 5290327 | G-PC-DEUS EX: HUMAN REVOLUTION AUGMENTED | 400052903277 | | | TRUE | FALSE |
| 2012 | | 5290611 | G-PC-GAME OF THRONES: GENESIS | 400052906336 | | | TRUE | FALSE |
| 2012 | | 5290655 | G-PC-THE NEXT BIG THING | 400052906554 | | | TRUE | FALSE |
| 2012 | | 5290606 | G-PC-FALLOUT TACTICS | 400052906060 | | | TRUE | FALSE |
| 2012 | | 5290695 | G-PC-PATRICIAN IV: RISE OF A DYNASTY | 400052906952 | | | TRUE | FALSE |
| 2012 | | 5290719 | G-PC-KING ARTHUR FALLEN CHAMPIONS | 400052905195 | | | TRUE | FALSE |
| 2012 | | 5290766 | G-PC-EUROPA UNIVERSALIS III CHRONICLES | 400052907663 | | | TRUE | FALSE |
| 2012 | | 5290786 | G-PC-KING ARTHUR DRLOS | 400052907867 | | | TRUE | FALSE |
| 2012 | | 5290622 | G-PC-MOUNT & BLADE: FIRE AND SWORD | 400052906227 | | | TRUE | FALSE |
| 2012 | | 5290631 | G-PC-HULK OF NATIONS | 400052906314 | | | TRUE | FALSE |
| 2012 | | 5290668 | Sid Meier's Civilization V: Gods & Kings | 713425411791 | | | FALSE | FALSE |
| 2012 | | 5290686 | G-PC-SONIC GENERATIONS | 400052908596 | | | FALSE | FALSE |
| 2012 | | 5290695 | G-PC-EXPRESSION SIEGE III | 400052908596 | | | FALSE | FALSE |
| 2012 | | 5296735 | DLC-X360-BORDERLANDS2 ULTIMATE LOOT CHES | 710425491849 | | | FALSE | FALSE |
| 2012 | | 5296753 | PS3-BORDERLANDS 2 ULTIMATE LOOT CHEST JI | 710425471858 | | | FALSE | FALSE |
| 2012 | | 5296791 | PS3-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425471827 | | | FALSE | FALSE |
| 2012 | | 5296626 | X360-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425491818 | | | FALSE | FALSE |
| 2012 | | 5296695 | X360-Nba 2k13 | 710425491879 | | | FALSE | FALSE |
| 2012 | | 5296944 | PS3-Nba 2k13 | 710425471896 | | | FALSE | FALSE |
| 2012 | | 5297776 | DLC-PS3-FAST MAXIMETHE SKU-DEMOCRATI | 400052971849 | | | TRUE | FALSE |
| 2012 | | 5297343 | DLC-PS3-NCAA 13 LIVE STAR QUARTERBACK | 400052973645 | | | TRUE | FALSE |
| 2012 | | 5297352 | DLC-X360-NCAA 13 FIVE STAR QUARTERBACK | 400052973227 | | | TRUE | FALSE |
| 2012 | | 5297634 | G-PC-TOM CLANCY'S GHOST RECON: FUTURE SO | 400052976344 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2012 | ▓ | 5297735 | G-PC-SID MEIER'S CIV V: GODS AND KINGS | 4000529772549 | | | TRUE | FALSE |
| 2012 | ▓ | 5297752 | WII-JUST DANCE GREATEST HITS | 8888177272 | | | FALSE | FALSE |
| 2012 | ▓ | 5297785 | X360-Halo 4 Limited Edition | 885370429718 | | | FALSE | FALSE |
| 2012 | ▓ | 5297816 | X360-Halo 4 Power | 4000529789164 | | | FALSE | FALSE |
| 2012 | ▓ | 5314192 | G-PC-UNSTOPPABLE GORG | 4000531419125 | | | FALSE | FALSE |
| 2012 | ▓ | 5314208 | DLC-PC-TROPICO 4 QUACK-ORK-CEMENT | 4000531142083 | | | TRUE | FALSE |
| 2012 | ▓ | 5314252 | G-PC-MEN OF WAR ASSAULT SQUAD | 4000531142525 | | | TRUE | FALSE |
| 2012 | ▓ | 5314271 | G-PC-WARGAME: EUROPEAN ESCALATION | 4000531142717 | | | TRUE | FALSE |
| 2012 | ▓ | 5314614 | MIB-X360-INVERSION BONUS DLC | 4000531146142 | | | FALSE | FALSE |
| 2012 | ▓ | 5314623 | MIB-Ps3-Inversion Bonus Dlc | 4000531146234 | | | FALSE | FALSE |
| 2012 | ▓ | 5314641 | MIB-X360-LEGO BATMAN BONUS DLC | 4000531146418 | | | FALSE | FALSE |
| 2012 | ▓ | 5314669 | MB-Ps3-Lego Batman Bonus Dlc | 4000531146692 | | | FALSE | FALSE |
| 2012 | ▓ | 5353422 | G-PSV-GRAVITY RUSH | 4000535842277 | | | FALSE | FALSE |
| 2012 | ▓ | 5356455 | DLC-PSV-GRAVITY RUSH PRE-ORDER DLC | 4000535584593 | | | FALSE | FALSE |
| 2012 | ▓ | 5359715 | X360-BLOOD DRIVE | 4787534552 | | | FALSE | FALSE |
| 2012 | ▓ | 5373219 | GRAY TALES 1: THE BRIDE PC | 4787534414 | | | TRUE | FALSE |
| 2012 | ▓ | 5373328 | F.A.C.E.S. PC | 4787534421 | | | TRUE | FALSE |
| 2012 | ▓ | 5373424 | G-PC-Guild Wars 2 Deluxe Edition | 4000537342240 | | | TRUE | FALSE |
| 2012 | ▓ | 5373503 | DLC-Ps3-Max Payne 3 Vs Bonus | 4000537350382 | | | FALSE | FALSE |
| 2012 | ▓ | 5373521 | DLC-X360-MAX PAYNE 3 PO BONUS | 4000537352716 | | | FALSE | FALSE |
| 2012 | ▓ | 5373682 | G-PC-HOMEFRONT | 4000537368624 | | | TRUE | FALSE |
| 2012 | ▓ | 5373853 | G-PC-WARHAMMER 40,000-SPACE MARINE | 4000537385532 | | | TRUE | FALSE |
| 2012 | ▓ | 5373864 | G-PC-EMERGENCY 2012 | 4000537386644 | | | TRUE | FALSE |
| 2012 | ▓ | 5386154 | G-PC-TWO WORLDS 2 | 4000538615466 | | | TRUE | FALSE |
| 2012 | ▓ | 5386905 | G-PC-DAWN OF WAR PLATINUM EDITION | 4000538896566 | | | TRUE | FALSE |
| 2012 | ▓ | 5389712 | G-PC-DRAKENSANG-THE RIVER OF TIME | 4000538961320 | | | TRUE | FALSE |
| 2012 | ▓ | 5389773 | G-PC-18 WHEELS OF STEEL-EXTREME TRUCKER2 | 4000538937368 | | | TRUE | FALSE |
| 2012 | ▓ | 5389207 | G-PC-YOU DON'T KNOW JACK | 4000538920770 | | | TRUE | FALSE |
| 2012 | ▓ | 5389216 | G-PC-ELIZABETH FIND - DIAGNOSIS MYSTERY | 4000538921562 | | | TRUE | FALSE |
| 2012 | ▓ | 5389221 | G-PC-MLB 2K11 | 4000538862544 | | | TRUE | FALSE |
| 2012 | ▓ | 5389243 | C-PC-RED FACTION ARMAGEDDON | 4000538624388 | | | TRUE | FALSE |
| 2012 | ▓ | 5389238 | DLC-PC-RUSE: THE PACK OF RISING | 4000538967568 | | | TRUE | FALSE |
| 2012 | ▓ | 5392282 | PSV-DISGAEA 3 | 813632011516 | | | FALSE | FALSE |
| 2012 | ▓ | 5400295 | DLC-PC-MAX PAYNE 3 PREORDER BONUS | 4000540059550 | | | TRUE | FALSE |
| 2012 | ▓ | 5400801 | PS3-SORCERY | 711719850021 | | | FALSE | FALSE |
| 2012 | ▓ | 5400361 | G-PS3-JOURNEY | 4000540088338 | | | FALSE | FALSE |
| 2012 | ▓ | 5401261 | X360 - SINGULARITY | 4787583773 | | | FALSE | FALSE |
| 2012 | ▓ | 5422463 | P1EORDER BONUS X360-FAR CRY 3 | 4000542246344 | | | FALSE | FALSE |
| 2012 | ▓ | 5472481 | Preorder Bonus Ps3-Far Cry 3 | 4000542274816 | | | FALSE | FALSE |
| 2012 | ▓ | 5422551 | DLc-Ps3 Ghost Recon Fs Preorder Bonus | 4000542255518 | | | FALSE | FALSE |
| 2012 | ▓ | 5472851 | DLC-X360-GHOST RECON F.S. PREORDER BONUS | 4000542298544 | | | FALSE | FALSE |
| 2012 | ▓ | 5422921 | DLC-PS3-GHOST RECON PREORDER BONUS | 4000542292219 | | | TRUE | FALSE |
| 2012 | ▓ | 5473276 | TERA ONLINE LIMITED COLLECTORS EDITION | 767252778651 | | | FALSE | FALSE |
| 2012 | ▓ | 5423660 | DLC-X360-ROCKSMITH: JUDAS PRIEST BUNDLE | 4000542366011 | | | FALSE | FALSE |
| 2012 | ▓ | 5429711 | Pre Assassin's Creed 3 Liberation | 8886371234 | | | FALSE | FALSE |
| 2012 | ▓ | 5429672 | DLC-X360-MADDEN 13 AVRY RICE,BELL WALSH | 4000542362123 | | | FALSE | FALSE |
| 2012 | ▓ | 5429402 | DLc-Ps3-Madden 13 Jerry Rice/Bill Walsh | 4000542294226 | | | FALSE | FALSE |
| 2012 | ▓ | 5434274 | PS3-HITMAN: ABSOLUTION PROFESSIONAL EDI | 662748017466 | | | FALSE | FALSE |
| 2012 | ▓ | 5434608 | X360-HITMAN: ABSOLUTION PROFESSIONAL ELI | 662748012431 | | | FALSE | FALSE |
| 2012 | ▓ | 5470739 | DLC-X360-DRAGONS DOGMA PO BONUS | 4000540707297 | | | FALSE | FALSE |
| 2012 | ▓ | 5470748 | DLC-PS3-DRAGON'S DOGMA PO BONUS | 4000540707489 | | | FALSE | FALSE |
| 2012 | ▓ | 5471717 | Mac-Star Wars Force Unleashed | 618870127493 | | | FALSE | FALSE |
| 2012 | ▓ | 5471607 | Mac-Civilization V Game Of The Year | 618870125391 | | | FALSE | FALSE |
| 2012 | ▓ | 5471475 | Mac-Roller Coaster Tycoon Platinum | 618870127938 | | | FALSE | FALSE |
| 2012 | ▓ | 5471783 | MAC-RAGE CAMPAIGN ED | 618870176485 | | | FALSE | FALSE |
| 2012 | ▓ | 5471797 | MAC-CALL OF DUTY 4 | 618870117607 | | | FALSE | FALSE |
| 2012 | ▓ | 5471901 | Mac-Star Wars Mac Pack | 618870123056 | | | FALSE | FALSE |
| 2012 | ▓ | 5485176 | DLC-PS3-UEFA EURO 2012 | 4000548513762 | | | FALSE | FALSE |
| 2012 | ▓ | 5495607 | Pre Order Bonus Ps3-Fifa | 4000549560278 | | | FALSE | FALSE |
| 2012 | ▓ | 5495621 | PRE ORDER BONUS X360-FIFA | 4000549562227 | | | FALSE | FALSE |
| 2012 | ▓ | 5495689 | DLC-Ps3-Little Big Planet Kart Po Bonus | 4000549564594 | | | FALSE | FALSE |
| 2012 | ▓ | 5495698 | P1EORDER BONUS 360-ASSASSIN'S CREED III | 4000549564984 | | | FALSE | FALSE |
| 2012 | ▓ | 5572974 | DLC-X360-PHOTO FPP H 2 COLOSSAL MAYHEM | 4000557281466 | | | FALSE | FALSE |
| 2012 | ▓ | 5572937 | DLC-X360-PHOTO FPP H 2 EXCESSIVE FORCE | 4000557283720 | | | FALSE | FALSE |
| 2012 | ▓ | 5572922 | DLC-PS3-PHOTO FPP 2 COLOSSAL MAYHEM | 4000557292235 | | | FALSE | FALSE |
| 2012 | ▓ | 5572995 | DLC-PS3-PROTOTYPE 2 EXCESSIVE FORCE DLC | 4000557296931 | | | FALSE | FALSE |
| 2012 | ▓ | 5572987 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #2 | 4000557298677 | | | FALSE | FALSE |
| 2012 | ▓ | 5513527 | Pre Playstation All Star Battle Royale | 711719220602 | | | FALSE | FALSE |
| 2012 | ▓ | 5513613 | G-PC-TOM CLANCY'S GHOST RECON FUTURE S | 4000551364134 | | | TRUE | FALSE |
| 2012 | ▓ | 5513662 | DLC-X360-CALL OF DUTY MW3 COLLECTION #2 | 4000551366276 | | | TRUE | FALSE |
| 2013 | ▓ | 1004641 | WII-CAT ABDENGKER | 705758102515 | | | FALSE | FALSE |
| 2013 | ▓ | 1004622 | X360-SHIN UR GHOST WARRIOR | 097160002509 | | | TRUE | FALSE |
| 2013 | ▓ | 1015475 | SIMS 3 FAST LANE STUFF PC | 14623195026 | | | TRUE | FALSE |
| 2013 | ▓ | 1015414 | WII-MONOPOLY STREETS | 14633194407 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1010517 | PS3-MONOPOLY STREETS | 14633194645 | | | FALSE | FALSE |
| 2013 | | 1010544 | XJ60-MONOPOLY STREETS | 14633194708 | | | FALSE | FALSE |
| 2013 | | 1010614 | WII-NHL 11 SLAPSHOT | 14633160140 | | | FALSE | FALSE |
| 2013 | | 1011258 | N DS-MYSIMS SKYHEROES | 14633194041 | | | FALSE | FALSE |
| 2013 | | 1011567 | XJ60-MYSIMS SKYHEROES | 14633194180 | | | FALSE | FALSE |
| 2013 | | 1011157 | PS3-MYSIMS SKYHEROES | 14633194173 | | | FALSE | FALSE |
| 2013 | | 1011155 | WII-MYSIMS SKYHEROES | 14633194074 | | | FALSE | FALSE |
| 2013 | | 1011182 | WII-NBA Jam | 14633158296 | | | FALSE | FALSE |
| 2013 | | 1011252 | PS3-FIFA 11 | 14633153213 | | | FALSE | FALSE |
| 2013 | | 1011453 | WII-FIFA 11 | 14633153163 | | | FALSE | FALSE |
| 2013 | | 1011491 | XJ60-FIFA 11 | 14633193220 | | | FALSE | FALSE |
| 2013 | | 1011166 | The Sims 3 | 14633194431 | | | FALSE | FALSE |
| 2013 | | 1011904 | WII-HASBRO FAMILY GAME NIGHT 3 | 14633194677 | | | FALSE | FALSE |
| 2013 | | 1012136 | PS3-SIMS 3 | 14633194241 | | | FALSE | FALSE |
| 2013 | | 1012367 | N DS-SIMS 3 | 14633153453 | | | FALSE | FALSE |
| 2013 | | 1012721 | XJ60-SIMS 3 | 14633194258 | | | FALSE | FALSE |
| 2013 | | 1012767 | PS3-HASBRO FAMILY NIGHT 3 | 14633194791 | | | FALSE | FALSE |
| 2013 | | 1012865 | PS3-TWO WORLDS 2 | 61256160105 | | | FALSE | FALSE |
| 2013 | | 1012876 | XJ60-Two Worlds 2 | 61234170019 2 | | | FALSE | FALSE |
| 2013 | | 1014219 | PS3-CASTLEVANIA LORD OF SHADOWS | 827172021 72 | | | FALSE | FALSE |
| 2013 | | 1014264 | XJ60-CASTLEVANIA LORDS OF SHADOW | 827173021 65 | | | FALSE | FALSE |
| 2013 | | 1014273 | WII-VACATION ISLE BEACH PARTY | 883829126910 | | | FALSE | FALSE |
| 2013 | | 1014628 | WII-Just Dance 2 | 888417600 | | | FALSE | FALSE |
| 2013 | | 1015204 | WII-The Legend Of Zelda Skyward Sword | 45496902641 | | | FALSE | FALSE |
| 2013 | | 1015791 | XJ60-OBLIVION PLATINUM HITS | 93155117532 | | | FALSE | FALSE |
| 2013 | | 1016374 | WII-WIPEOUT | 47875761731 | | | FALSE | FALSE |
| 2013 | | 1016544 | NDS-WIPEOUT | 47875761773 | | | FALSE | FALSE |
| 2013 | | 1021377 | DEADTIME STORIES PC | 755142732844 | | | TRUE | FALSE |
| 2013 | | 1021363 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | | | FALSE | FALSE |
| 2013 | | 1023405 | PS3-Guitar Hero Warriors Of Rock Stand | 47875961401 | | | FALSE | FALSE |
| 2013 | | 1023566 | XJ60-Rock Band 3 | 14633195277 | | | FALSE | FALSE |
| 2013 | | 1023672 | PS3-ROCK BAND 3 | 14633195194 | | | FALSE | FALSE |
| 2013 | | 1023681 | WII-ROCK BAND 3 | 14633195220 | | | FALSE | FALSE |
| 2013 | | 1024376 | PS3-ROCK BAND 3 | 14633195224 | | | FALSE | FALSE |
| 2013 | | 1024201 | WII-EA ACTIVE 2.0 | 14633190090 | | | FALSE | FALSE |
| 2013 | | 1026306 | Ps3-Socom 4 | 711719653521 | | | FALSE | FALSE |
| 2013 | | 1026313 | PS3-Little Big Planet 2 | 711719624527 | | | FALSE | FALSE |
| 2013 | | 1026366 | PS3-Killzone 3 | 711719623421 | | | FALSE | FALSE |
| 2013 | | 1027361 | XJ60-NFED FOR SPEED HOT PURSUIT | 14633194364 | | | FALSE | FALSE |
| 2013 | | 1027403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633711644 | | | FALSE | FALSE |
| 2013 | | 1034115 | WII-WII BEACH II SPORTS 2 | 785138102240 | | | FALSE | FALSE |
| 2013 | | 1036304 | FABLE 3 PC | 885370212617 | | | TRUE | FALSE |
| 2013 | | 1038475 | PS3-LEGO SW-COMPLETE SAGA | 696055179961 | | | FALSE | FALSE |
| 2013 | | 1051901 | NDS-PAWS IN CLAWS REGAL RESORT | 785138363691 | | | TRUE | FALSE |
| 2013 | | 1052197 | PS3-MARVEL VS CAPCOM 3 FATE OF 2 WORLD | 13388340042 | | | FALSE | FALSE |
| 2013 | | 1052221 | XJ60-MARVEL VS CAPCOM 3 FATE OF 2 WORLD | 13300320253 | | | FALSE | FALSE |
| 2013 | | 1054356 | WII-GAATS Gym Dance Workout | 880811 7567 | | | FALSE | FALSE |
| 2013 | | 1066231 | XJ60-GUITAR HERO WARRIORS OF ROCK | 47875961487 | | | FALSE | FALSE |
| 2013 | | 1066472 | WII-GUITAR HERO WARRIORS OF ROCK | 47875961562 | | | FALSE | FALSE |
| 2013 | | 1066481 | WII-CALL OF DUTY BLACK OPS | 47875842328 | | | FALSE | FALSE |
| 2013 | | 1066515 | XJ60-DJ HERO 2 | 47875962378 | | | FALSE | FALSE |
| 2013 | | 1066533 | WII-DJ HERO 2 | 47875962347 | | | FALSE | FALSE |
| 2013 | | 1066551 | XJ60-WWE SMACKDOWN VS RAW 2011 | 752919952254 | | | FALSE | FALSE |
| 2013 | | 1066702 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919920926 | | | FALSE | FALSE |
| 2013 | | 1067117 | CoD Modern Warfare 2 DL Resurgence | 47875323452 | | | FALSE | FALSE |
| 2013 | | 1067648 | WII-WWE SMACKDOWN VS RAW 2011 | 7451 38202330 | | | FALSE | FALSE |
| 2013 | | 1067848 | XJ60-Homefront | 752919951345 | | | FALSE | FALSE |
| 2013 | | 1067851 | PS3-HOMEFRONT | 752919991150 | | | FALSE | FALSE |
| 2013 | | 1067911 | PC - Homefront | 752919934417 | | | TRUE | FALSE |
| 2013 | | 1067948 | XJ60-RED FACTION-ARMAGEDDON | 752919952455 | | | FALSE | FALSE |
| 2013 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991434 | | | FALSE | FALSE |
| 2013 | | 1067954 | PC-RED FACTION ARMAGEDDON | 752919495117 | | | TRUE | FALSE |
| 2013 | | 1068721 | FALLOUT NEW VEGAS C3 | 93155117536 | | | FALSE | FALSE |
| 2013 | | 1072255 | PS3-Fallout Mold | 711719016429 | | | FALSE | FALSE |
| 2013 | | 1072784 | PS3-Motorstorm Apocalypse | 711719624270 | | | FALSE | FALSE |
| 2013 | | 1072273 | PS3-Infamous 2 | 711719612524 | | | FALSE | FALSE |
| 2013 | | 1073356 | PS3-Little League World Series 10 | 47875764026 | | | FALSE | FALSE |
| 2013 | | 1073699 | WII-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764149 | | | FALSE | FALSE |
| 2013 | | 1073245 | N DS-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875764163 | | | FALSE | FALSE |
| 2013 | | 1077833 | PS3-MORTAL KOMBAT | 883929158867 | | | FALSE | FALSE |
| 2013 | | 1078197 | XJ60-MORTAL KOMBAT | 883929158874 | | | FALSE | FALSE |
| 2013 | | 1085139 | KANE & LYNCH 2 DOG DAYS PC | 662240090113 | | | TRUE | FALSE |
| 2013 | | 1082748 | F-DEXT MISSION EVOLVED PC | 662240090110 | | | FALSE | FALSE |
| 2013 | | 1086745 | PC-MORTAL KOMBAT KOMPLETE EDITION | 883929034292 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1069212 | PS3-FINAL FANTASY XIV: A REALM REBORN | 662248910635 | | | FALSE | FALSE |
| 2013 | | 1085276 | FINAL FANTASY XIV PC | 662248910031 | | | TRUE | FALSE |
| 2013 | | 1089558 | X8-SKYLANDERS SWAPFORCE STARTER PACK | 47875847095 | | | FALSE | FALSE |
| 2013 | | 1090372 | PS4-SKYLANDERS SWAPFORCE STARTER PACK | 47875847026 | | | FALSE | FALSE |
| 2013 | | 1092264 | WII-TOURNAMENT OF LEGENDS | 10086650349 | | | FALSE | FALSE |
| 2013 | | 1092403 | PS3-DRIVER SAN FRANCISCO | 8586345693 | | | FALSE | FALSE |
| 2013 | | 1092434 | X360-Driver San Francisco | 8888525699 | | | FALSE | FALSE |
| 2013 | | 1092519 | WII-DRIVER SAN FRANCISCO | 8888375696 | | | FALSE | FALSE |
| 2013 | | 1093448 | WII-SONIC & THE BLACK KNIGHT | 696055179978 | | | FALSE | FALSE |
| 2013 | | 1093457 | WII-SONIC SECRET RINGS | 696055179565 | | | FALSE | FALSE |
| 2013 | | 1093475 | XJ60-LEGO SW COMPLETE SAGA | 696055179932 | | | FALSE | FALSE |
| 2013 | | 1093536 | X360-SPLINTER CELL DOUBLE AGENT | 696055180011 | | | FALSE | FALSE |
| 2013 | | 1094192 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 47875764309 | | | FALSE | FALSE |
| 2013 | | 1094226 | WII-SPIDER-MAN SHATTERED DIMENSIONS | 47875840829 | | | FALSE | FALSE |
| 2013 | | 1094314 | Nds-Dreamworks Party Pack | 47875764200 | | | FALSE | FALSE |
| 2013 | | 1094369 | PS3-SPIDER-MAN SHATTERED DIMENSIONS | 47875835663 | | | FALSE | FALSE |
| 2013 | | 1094378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | | | FALSE | FALSE |
| 2013 | | 1094396 | X360-CABELA'S NORTH AMERICAN ADVENTURE | 47875764286 | | | FALSE | FALSE |
| 2013 | | 1094401 | X360-SPIDER-MAN SHATTERED DIMENSIONS | 47875839670 | | | FALSE | FALSE |
| 2013 | | 1094428 | WII-DISNEY SING IT: PARTY HITS | 712725019493 | | | FALSE | FALSE |
| 2013 | | 1094447 | WII-DISNEY SING IT: PARTY HITS BUNDLE | 712725019399 | | | FALSE | FALSE |
| 2013 | | 1094456 | PS3-SING IT: FAMILY HITS BUNDLE | 712725019518 | | | FALSE | FALSE |
| 2013 | | 1094465 | WII-CLUB PENGUIN: GAME DAY! | 712725017288 | | | FALSE | FALSE |
| 2013 | | 1094474 | PS3-SING IT: FAMILY HITS | 712725018740 | | | FALSE | FALSE |
| 2013 | | 1094483 | PS3-DISNEY SING IT: PARTY HITS | 712725019730 | | | FALSE | FALSE |
| 2013 | | 1094492 | PS3-DISNEY SING IT: PARTY HITS BUNDLE | 712725019730 | | | FALSE | FALSE |
| 2013 | | 1094517 | WII-CARS TOON: MATER'S TALL TALES | 712725018665 | | | FALSE | FALSE |
| 2013 | | 1094526 | WII-DISNEY SING IT: FAMILY HITS BUNDLE | 712725019532 | | | FALSE | FALSE |
| 2013 | | 1094544 | WII-DISNEY CHANNEL: ALL STAR PARTY | 712725018627 | | | FALSE | FALSE |
| 2013 | | 1094551 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | | | FALSE | FALSE |
| 2013 | | 1094342 | Nds-Tinker Bell And The Great Fairy Resc | 712725019615 | | | FALSE | FALSE |
| 2013 | | 1098956 | MARIA B COLE ED PC | 713425319974 | | | TRUE | FALSE |
| 2013 | | 1117332 | WII-SING IT: HIGH SCHOOL MUSICAL 3 | 696055181100 | | | FALSE | FALSE |
| 2013 | | 1118171 | N2S-SPEED MACHINES | 5642701070 | | | FALSE | FALSE |
| 2013 | | 1118231 | PS3-SING IT | 712725025119 | | | FALSE | FALSE |
| 2013 | | 1118464 | WII-GARFIELD SHOW | 802068102791 | | | FALSE | FALSE |
| 2013 | | 1118567 | X6GX360 SPIDER-MAN WEB OF SHADOWS | 696055180547 | | | FALSE | FALSE |
| 2013 | | 1118706 | WII-BEACH FUN | 802068103164 | | | FALSE | FALSE |
| 2013 | | 1118797 | N2S RINGLING BROTHERS | 713425356216 | | | FALSE | FALSE |
| 2013 | | 1118935 | PS3-START THE PARTY | 711319802428 | | | FALSE | FALSE |
| 2013 | | 1119134 | WII-NEW CARNIVAL GAMES | 713425346613 | | | FALSE | FALSE |
| 2013 | | 1119262 | N2S-NEW CARNIVAL GAMES | 713425346449 | | | FALSE | FALSE |
| 2013 | | 1119321 | PS3-THE FIGHT LIGHTS OUT | 711319805274 | | | FALSE | FALSE |
| 2013 | | 1119305 | PS3-THE SHOOT | 711319802226 | | | FALSE | FALSE |
| 2013 | | 1119314 | PS3-KUNG FU RIDER | 711319802623 | | | FALSE | FALSE |
| 2013 | | 1120423 | PS3-SPORTS CHAMPIONS | 711319801227 | | | FALSE | FALSE |
| 2013 | | 1121276 | PS3-DEF JAM RAPSTAR BUNDLE | 837117251075 | | | FALSE | FALSE |
| 2013 | | 1121285 | XJ60-DEF JAM RAPSTAR BUNDLE | 837117251157 | | | FALSE | FALSE |
| 2013 | | 1121294 | PS3-DEF JAM RAPSTAR | 837117251020 | | | FALSE | FALSE |
| 2013 | | 1121575 | WII-DEF JAM RAPSTAR (SW) | 837117251049 | | | FALSE | FALSE |
| 2013 | | 1121528 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 837117250987 | | | FALSE | FALSE |
| 2013 | | 1121553 | XJ60-LUCHA LIBRE AAA HEROES DEL RING | 837117250967 | | | FALSE | FALSE |
| 2013 | | 1121564 | WII-DEF JAM RAPSTAR BUNDLE | 837117251149 | | | FALSE | FALSE |
| 2013 | | 1121573 | XJ60-DEF JAM RAPSTAR (SW) | 837117250915 | | | FALSE | FALSE |
| 2013 | | 1121576 | X360-1439 BTS DUMP BIN | 696055184635 | | | FALSE | FALSE |
| 2013 | | 1121579 | WII-1439 BTS DUMP BIN | 696055180047 | | | FALSE | FALSE |
| 2013 | | 1121646 | N2S-1439 BTS DUMP BIN | 696055180059 | | | FALSE | FALSE |
| 2013 | | 1121716 | PS3-1439 BTS DUMP BIN | 696055180673 | | | FALSE | FALSE |
| 2013 | | 1121712 | PC - Fallen Earth Blood Sports | 646667002113 | | | TRUE | FALSE |
| 2013 | | 1142348 | XJ60-BLAZBLUE: CONTINUUM SHIFT | 093676004192 | | | FALSE | FALSE |
| 2013 | | 1142357 | XJ60-DARK STAR ONE | 05244000250 | | | FALSE | FALSE |
| 2013 | | 1142375 | PS3-BLAZBLUE: CONTINUUM SHIFT | 093610001365 | | | FALSE | FALSE |
| 2013 | | 1145461 | WII-TANGLED | 712725007066 | | | FALSE | FALSE |
| 2013 | | 1145405 | WII-TRON EVOLUTION | 712725007066 | | | FALSE | FALSE |
| 2013 | | 1146908 | PS3-OOKA'S BIG BIRTHDAY ADVENTURE | 710425324533 | | | FALSE | FALSE |
| 2013 | | 1147325 | N2S-SPY UNIVERSE | 78071272634 | | | FALSE | FALSE |
| 2013 | | 1147361 | N2S-GAME PETS | 809060213369 | | | FALSE | FALSE |
| 2013 | | 1150134 | WII-THE BACHELOR & THE BACHELORETTE | 853929112103 | | | FALSE | FALSE |
| 2013 | | 1150143 | N2S-THE BACHELOR & THE BACHELORETTE | 853929112115 | | | FALSE | FALSE |
| 2013 | | 1150156 | N2S-VAMPIRE LEGENDS POWER OF 3 | 785138167881 | | | FALSE | FALSE |
| 2013 | | 1150317 | Dr Universe Gloden Ar | 814562411605 | | | FALSE | FALSE |
| 2013 | | 1156442 | XJ60-STAR WARS THE FORCE UNLEASHED II CE | 23272341947 | | | FALSE | FALSE |
| 2013 | | 1161731 | XJ60-Nba 2k11 | 710425396490 | | | FALSE | FALSE |
| 2013 | | 1161934 | WII-NBA 2K11 | 710425346516 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1-61307 | Wii-Fate 2k11 | 710425348471 | | | FALSE | FALSE |
| 2013 | | 1-64545 | Ps3-Dc Universe Online | 814542415226 | | | FALSE | FALSE |
| 2013 | | 1-56952 | Wii-Arc Rise Fantasia | 093364006472 | | | FALSE | FALSE |
| 2013 | | 1-70729 | Wii-Samurai Warriors 3 | 454963001516 | | | FALSE | FALSE |
| 2013 | | 1-70735 | X360-James Bond 007 Bloodstone | 47875637195 | | | FALSE | FALSE |
| 2013 | | 1-70235 | Wii-James Bond 007: Goldeneye | 47875837218 | | | FALSE | FALSE |
| 2013 | | 1-70253 | James Bond 007 Bloodstone | 47875333116 | | | FALSE | FALSE |
| 2013 | | 1-72205 | DS Elmo Starter Kit | 845620027187 | | | FALSE | FALSE |
| 2013 | | 1-79027 | X360-Your Shape: Fitness Evolved | 8884523328 | | | FALSE | FALSE |
| 2013 | | 1-79963 | X360-Kinect Joy Ride | 885370271315 | | | FALSE | FALSE |
| 2013 | | 1-80261 | X360-Kinectimals | 885370217222 | | | FALSE | FALSE |
| 2013 | | 1-80104 | X360-Kinect Sports | 885370211337 | | | FALSE | FALSE |
| 2013 | | 1-82175 | X360-Battlefield Bad Company 2 Go | 14631195527 | | | FALSE | FALSE |
| 2013 | | 1-82209 | PS3-Battlefield Bad Company 2 Ultimate E | 14631195491 | | | FALSE | FALSE |
| 2013 | | 1-82815 | S a Maxer's Evaluation V-Pc | 710425348197 | | | FALSE | FALSE |
| 2013 | | 1-83505 | Wii-SD Mixers Pirates! | 710425348693 | | | FALSE | FALSE |
| 2013 | | 1-84230 | X360-Arcania, Gothic 4 | 625904730640 | | | FALSE | FALSE |
| 2013 | | 1-99211 | PC Mumbojumbo 6 Pack- ED2 | 031930100573 | | | TRUE | FALSE |
| 2013 | | 1-99284 | X360-Biggest Loser Ultimate Workout | 752919552653 | | | FALSE | FALSE |
| 2013 | | 1-04106 | Assassin's Creed 4 Blk Flag-SSN Pass-PS4 | 400012041082 | | | FALSE | FALSE |
| 2013 | | 1-04117 | Assassin's Creed 4 Blk Flag-SSN Pass-PS3 | 400012041174 | | | FALSE | FALSE |
| 2013 | | 1-07215 | X360-Saints Row Platinum 2-Pack | 752919554166 | | | FALSE | FALSE |
| 2013 | | 1-07515 | Xbox Live 1600 (Digital) - AC IV | 400012075159 | | | FALSE | FALSE |
| 2013 | | 1-08364 | X360-Adrenaline Misfits(Kinect) | 837113005S4 | | | FALSE | FALSE |
| 2013 | | 1-08468 | X360-Decasports Freedom (Kinect) | 837113011411 | | | FALSE | FALSE |
| 2013 | | 1-08686 | X360-Dancemasters | 837113009577 | | | FALSE | FALSE |
| 2013 | | 1-06525 | PS3-Zumba(PS Move) | 9642701686S | | | FALSE | FALSE |
| 2013 | | 1-08744 | PS3-Power Gig Rise Of The Sixstring | 815427010257 | | | FALSE | FALSE |
| 2013 | | 1-08753 | X360-Power Gig Rise Of The Sixstring | 815427010040 | | | FALSE | FALSE |
| 2013 | | 1-09594 | Assassin's Creed 4 Blk Flag-SSN Pass-XB1 | 400012091940 | | | FALSE | FALSE |
| 2013 | | 1-10545 | Wii-Martian Panic With Blaster- Bundle | 802068103248 | | | FALSE | FALSE |
| 2013 | | 1-11875 | Pets-Junior Classic Books And Fairytales | 814250010447 | | | FALSE | FALSE |
| 2013 | | 1-11993 | Wii-Grease | 012872017624 | | | FALSE | FALSE |
| 2013 | | 1-14271 | Metal Of Honor Pacific Assault | 22787741174 | | | FALSE | FALSE |
| 2013 | | 1-14114 | Fallout 1 | 40429014637 | | | FALSE | FALSE |
| 2013 | | 1-14123 | Flower Paradise | 22787741677 | | | FALSE | FALSE |
| 2013 | | 1-14132 | Adventure Collection | 095318021371 | | | FALSE | FALSE |
| 2013 | | 1-14141 | Fallout 2 | 40429014644 | | | FALSE | FALSE |
| 2013 | | 1-14166 | Red Orchestra: Ostfront 41-45 | 94920016663 | | | FALSE | FALSE |
| 2013 | | 1-14181 | Simcity 4 | 22787741215 | | | FALSE | FALSE |
| 2013 | | 1-14196 | Need For Speed Prostreet | 22787741611 | | | FALSE | FALSE |
| 2013 | | 1-14202 | Avencast | 817949100050 | | | FALSE | FALSE |
| 2013 | | 1-14211 | Cooking Academy 2 World Cuisine | 22787742683 | | | FALSE | FALSE |
| 2013 | | 1-14235 | Mital Of Honor Airborne | 22787741624 | | | FALSE | FALSE |
| 2013 | | 1-14246 | Star Trek D A-C | 22787741540 | | | FALSE | FALSE |
| 2013 | | 1-14266 | Paradise Collection | 095318001244 | | | FALSE | FALSE |
| 2013 | | 1-15967 | PS3-James Bond 007 Bloodstone | 47875837197 | | | FALSE | FALSE |
| 2013 | | 1-25369 | PS3-EA Sports Active 2.0 Bundle | 14631941746 | | | FALSE | FALSE |
| 2013 | | 1-26954 | PS3-Call Of Duty Black Ops Hardened | 47875844225 | | | FALSE | FALSE |
| 2013 | | 1-27079 | X360-Rage | 93153171433 | | | FALSE | FALSE |
| 2013 | | 1-27494 | Hunted: The Demons Forge | 93155117256 | | | FALSE | FALSE |
| 2013 | | 1-27493 | X360-Hunted: The Demons Forge | 93155117440 | | | FALSE | FALSE |
| 2013 | | 1-27528 | PS3-Rage | 93155171440 | | | FALSE | FALSE |
| 2013 | | 1-27546 | PS3-Hunted: The Demons Forge | 93155117234 | | | FALSE | FALSE |
| 2013 | | 1-29597 | NDS-Pokemon Ranger: Guardian Signs | 45436711631 | | | FALSE | FALSE |
| 2013 | | 1-29744 | Rage | 93155171447 | | | FALSE | FALSE |
| 2013 | | 1-30714 | Hidden Mysteries: White House Disappc | 834556006653 | | | FALSE | FALSE |
| 2013 | | 1-31851 | P-Ants Vs. Zombies Game Of The Year Edit | 899374607390 | | | FALSE | FALSE |
| 2013 | | 1-31792 | Mahjongg Deluxe 4 PC | 838679006724 | | | TRUE | FALSE |
| 2013 | | 1-32041 | Natale Brooks Collection PC | 838679006724 | | | TRUE | FALSE |
| 2013 | | 1-32056 | Discover 4 Game Pack PC | 838679006621 | | | TRUE | FALSE |
| 2013 | | 1-33545 | Farm Frenzy 2 PC | 838679006671 | | | TRUE | FALSE |
| 2013 | | 1-33267 | Insan 8 Chronicles Irons PC | 838679006731 | | | TRUE | FALSE |
| 2013 | | 1-33158 | Ancient Secrets Cella wvoke LI PC | 705381025439 | | | TRUE | FALSE |
| 2013 | | 1-33191 | Grim 7 PC | 705381163478 | | | TRUE | FALSE |
| 2013 | | 1-33243 | CSI 3 Dimensions Of Murder PC | 705381171423 | | | TRUE | FALSE |
| 2013 | | 1-33544 | Wii-Wipeout | 45436001914 | | | FALSE | FALSE |
| 2013 | | 1-33566 | Wii-Abby's Epic Year | 45436001946 | | | FALSE | FALSE |
| 2013 | | 1-35464 | Wii-Pokepark Wii Pikachu's Adventure | 45496909550 | | | FALSE | FALSE |
| 2013 | | 1-35471 | X360-Greg Hastings Paintball 2 | 9647701651S | | | FALSE | FALSE |
| 2013 | | 1-36407 | Wii-Greg Hastings Paintball 2 | 9647701651S | | | FALSE | FALSE |
| 2013 | | 1-36993 | i-Okie Card Games 2011 PC | 705381331407 | | | TRUE | FALSE |
| 2013 | | 1-37791 | i-Okie Slots 2011 PC | 705381313406 | | | TRUE | FALSE |
| 2013 | | 1-36935 | i-Okie Puzzle And Board Games 2011 PC | 705381331525 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | ▮ | 1239583 | WII-HOLLYWOOD SQUARES | 8068176213 | | | FALSE | FALSE |
| 2013 | ▮ | 1239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 8068176176 | | | FALSE | FALSE |
| 2013 | ▮ | 1242506 | PS3-RACQUET SPORTS | 8068346289 | | | FALSE | FALSE |
| 2013 | ▮ | 1243115 | PS3-TRUTH OR LIES | 752919991565 | | | FALSE | FALSE |
| 2013 | ▮ | 1243175 | X360-TRUTH OR LIES | 752919551769 | | | FALSE | FALSE |
| 2013 | ▮ | 1243184 | DS-FANCY FAMILY: TEA PARTY TIME | 785168263684 | | | FALSE | FALSE |
| 2013 | ▮ | 1243572 | Imagine Fashion Stylist | 8068156115 | | | FALSE | FALSE |
| 2013 | ▮ | 1245422 | WII-GUNBLADE: NY C AND LA MACHINEGUNS | 10086650640 | | | FALSE | FALSE |
| 2013 | ▮ | 1248262 | N-DS-MY BABY 3 | 96427016915 | | | FALSE | FALSE |
| 2013 | ▮ | 1248401 | N-DS-CRAFTING MAMA | 96427016766 | | | FALSE | FALSE |
| 2013 | ▮ | 1248599 | WII-BATMAN THE BRAVE AND THE BOLD | 883929124428 | | | FALSE | FALSE |
| 2013 | ▮ | 1248666 | N-DS-BATMAN THE BRAVE AND THE BOLD | 883929123412 | | | FALSE | FALSE |
| 2013 | ▮ | 1249216 | TREASURE SEEKERS: VISIONS OF GOLD PC | 743999158351 | | | TRUE | FALSE |
| 2013 | ▮ | 1249331 | ULTIMATE CRIME THRILLER COLLECTION PC | 897749002541 | | | FALSE | FALSE |
| 2013 | ▮ | 1250973 | DORA'S BIG BIRTHDAY ADVENTURE PC | 727264411618 | | | TRUE | FALSE |
| 2013 | ▮ | 1251226 | GO DIEGO GO! ULTIMATE RESCUE PC | 727264411645 | | | TRUE | FALSE |
| 2013 | ▮ | 1251062 | PS3-DEUS EX HUMAN REVOLUTION | 662248910192 | | | FALSE | FALSE |
| 2013 | ▮ | 1251132 | X360-DEUS EX HUMAN REVOLUTION | 662248910185 | | | FALSE | FALSE |
| 2013 | ▮ | 1251187 | PC - Deus Ex Human Revolution | 662248910208 | | | TRUE | FALSE |
| 2013 | ▮ | 1251465 | MORTIMER BECKET 2 AND 3 PC | 705361223405 | | | TRUE | FALSE |
| 2013 | ▮ | 1252216 | REEL DEAL SLOTS MYSTERIES OF CLEOPATRA PC | 694729099520 | | | FALSE | FALSE |
| 2013 | ▮ | 1252296 | Max and The Magic Marker Pc | 705361231714 | | | FALSE | FALSE |
| 2013 | ▮ | 1252962 | PlayStation Plus - 3mo Subscription | 799366723882 | | | FALSE | FALSE |
| 2013 | ▮ | 1253376 | PlayStation Plus - 12mo Subscription | 799366036564 | | | FALSE | FALSE |
| 2013 | ▮ | 1254278 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139408 | | | FALSE | FALSE |
| 2013 | ▮ | 1254287 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139569 | | | FALSE | FALSE |
| 2013 | ▮ | 1254596 | N-DS-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139583 | | | FALSE | FALSE |
| 2013 | ▮ | 1254111 | WII-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139552 | | | FALSE | FALSE |
| 2013 | ▮ | 1254135 | N-DS-SUPER SCRIBBLENAUTS | 883929137138 | | | FALSE | FALSE |
| 2013 | ▮ | 1255277 | CIVILIZATION V SPECIAL EDITION PC | 710425318184 | | | TRUE | FALSE |
| 2013 | ▮ | 1255314 | WII-UDRAW | 785158304168 | | | FALSE | FALSE |
| 2013 | ▮ | 1255531 | World Of Warcraft Cataclysm C.E. | 20626728465 | | | FALSE | FALSE |
| 2013 | ▮ | 1255562 | WII-BUNGYWACK COSMIC BOWLING | 634656086400 | | | FALSE | FALSE |
| 2013 | ▮ | 1256331 | N-DS-HIDDEN MYSTERIES: VAMPIRE SECRETS | 634656086169 | | | FALSE | FALSE |
| 2013 | ▮ | 1256347 | WII-FUNGSMASH | 454969020018 | | | FALSE | FALSE |
| 2013 | ▮ | 1256334 | WII-Donkey Kong Country Returns | 45496902001 | | | FALSE | FALSE |
| 2013 | ▮ | 1257241 | WII-Drive PICTOFART | 785158303165 | | | FALSE | FALSE |
| 2013 | ▮ | 1261111 | WII-Dora Dood's Big Adventure | 785158303710 | | | FALSE | FALSE |
| 2013 | ▮ | 1264135 | PS3-BRUNSWICK PRO BOWLING | 650005506860 | | | FALSE | FALSE |
| 2013 | ▮ | 1264163 | 101-in-1 Sports Megamix | 732659406362 | | | FALSE | FALSE |
| 2013 | ▮ | 1264206 | DISCIPLES III: RENAISSANCE PC | 853490082962 | | | TRUE | FALSE |
| 2013 | ▮ | 1265536 | WII-PHEASANTS FOREVER | 634656086408 | | | FALSE | FALSE |
| 2013 | ▮ | 1277266 | Xbox Live 3mo Gold Membership | 799366806301 | | | FALSE | FALSE |
| 2013 | ▮ | 1277275 | Xbox Live 12mo Gold Membership | 799366039511 | | | FALSE | FALSE |
| 2013 | ▮ | 1272271 | Xbox 4000 Points $49.99 | 799366723666 | | | FALSE | FALSE |
| 2013 | ▮ | 1272432 | Xbox Live 12mo Gold Membership | 799366723300 | | | FALSE | FALSE |
| 2013 | ▮ | 1272601 | Xbox 1600 Points $19.99 | 799366723659 | | | FALSE | FALSE |
| 2013 | ▮ | 1273541 | Xbox 1600 Points Halo Reach $19.99 | 799366721303 | | | FALSE | FALSE |
| 2013 | ▮ | 1273455 | ZUMBA COMBO S20 CHECKLAN6 | 799366721615 | | | FALSE | FALSE |
| 2013 | ▮ | 1273602 | PS3-HIGH VELOCITY BOWLING | 711719651475 | | | FALSE | FALSE |
| 2013 | ▮ | 1276856 | PS3-TV SUPERSTARS | 711719027424 | | | FALSE | FALSE |
| 2013 | ▮ | 1277491 | PS3-F1 2010 | 767649403132 | | | FALSE | FALSE |
| 2013 | ▮ | 1278226 | X360-F1 2010 | 767649403349 | | | FALSE | FALSE |
| 2013 | ▮ | 1283304 | WII-James Bond 007 Goldeneye W/ Combo | 47875841321 | | | FALSE | FALSE |
| 2013 | ▮ | 1283662 | X360-BEN 10 ULTIMATE ALIEN | 879278216277 | | | FALSE | FALSE |
| 2013 | ▮ | 1284655 | WII-DISNEY EPIC MICKEY C.E. | 712725026439 | | | FALSE | FALSE |
| 2013 | ▮ | 1284735 | X-BOX C $10 | 799366723171 | | | FALSE | FALSE |
| 2013 | ▮ | 1284706 | EA Prepaid Game Card - $20 | 799366709992 | | | FALSE | FALSE |
| 2013 | ▮ | 1284768 | WII-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764075 | | | FALSE | FALSE |
| 2013 | ▮ | 1284704 | PS3-TONY HAWK: SHRED BUNDLE | 47875842243 | | | FALSE | FALSE |
| 2013 | ▮ | 1290712 | N-DS-FARM FRENZY | 697679002400 | | | FALSE | FALSE |
| 2013 | ▮ | 1293361 | N-DS-I LOVE PUPPIES | 879366013181 | | | FALSE | FALSE |
| 2013 | ▮ | 1296787 | NBA 2K11 PC | 10425001000 | | | FALSE | FALSE |
| 2013 | ▮ | 1297424 | Sony Online - $15 | 799366730279 | | | TRUE | FALSE |
| 2013 | ▮ | 1297567 | POPENOVICA $10 | 799366734352 | | | FALSE | FALSE |
| 2013 | ▮ | 1298044 | TURBINE LORD OF THE RINGS $10 | 799366704966 | | | FALSE | FALSE |
| 2013 | ▮ | 1305991 | WII-CABELA'S NORTH AMERICAN ADVENTURES | 47875843516 | | | FALSE | FALSE |
| 2013 | ▮ | 1306226 | N-DS-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2013 | ▮ | 1306356 | WII-DECASPORTS 3 | 82717401066 | | | FALSE | FALSE |
| 2013 | ▮ | 1306761 | WII-FAMILY PARTY: FITNESS FUN | 879278340169 | | | FALSE | FALSE |
| 2013 | ▮ | 1306241 | X360-PLANTS V. ZOMBIES (WITH HIDDEN A | 897274002156 | | | FALSE | FALSE |
| 2013 | ▮ | 1314445 | PS3-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764031 | | | FALSE | FALSE |
| 2013 | ▮ | 1315467 | X360-RAPALA PRO BASS FISHING | 47875764055 | | | FALSE | FALSE |
| 2013 | ▮ | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | ███ | 1315434 | X360-RAPALA PRO BASS FISHING 2010 w/ RO | 47875764118 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1315515 | WII-RAPALA PRO BASS FISHING 2010 | 47875764224 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1315520 | X360-TONY HAWK SHRED SOFTWARE | 47875840485 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1315537 | WII-TONY HAWK SHRED SOFTWARE | 47875840508 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1315544 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765153 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1315551 | PS3-TONY HAWK SHRED SOFTWARE | 47875840461 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1318428 | PS3-TRON EVOLUTION C.E. | 712725026161 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1318437 | X360-TRON EVOLUTION C.E. | 712725020154 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1318464 | WII-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14633169157 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1318471 | Need For Speed Hot Pursuit | 14633194021 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1319436 | ASSASSINS CREED IV LOST TRLRS PACK-PS3 | 40001319467 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1319531 | ASSASSINS CREED IV LOST TRLRS PACK-X360 | 40001319533 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1320208 | ASSASSINS CREED IV LOST TRLRS PACK-PS4 | 40001320082 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1321007 | X360-ASSASSINS CREED IV LOST TRLRS PACK | 40001321074 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1323379 | Nancy Drew Shadow At The Water's Edg Pc | 767841600793 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1324271 | PS3-BEN 10 ULTIMATE ALIEN | 879278130043 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1324341 | WII-BEN 10 ULTIMATE ALIEN | 879278340102 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1324433 | NDS-BEN 10 ULTIMATE ALIEN | 879278330222 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1324609 | NDS-PETZ FANTASY: SUPREME MAGIC | 8886160619 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1324614 | NDS-PETZ FANTASY: MOONLIGHT MAGIC | 8886160673 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1324665 | NDS-HARRY POTTER AND THE DEATHLY HALLOWS | 14633194515 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1324965 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158144 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1324967 | X360-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158496 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1325265 | WII-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158311 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1325146 | X360-DRAGON AGE: ORIGINS ULTIMATE EDITIO | 14633195255 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1327001 | FUZE UNIVERSAL DOCK W/SELECT TABS | 40001327016 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1327192 | Sims 3 Deluxe Pc | 14633169324 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1329237 | 30% OFF SLEEVES AND CASES | 40001326074 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1330232 | NDS MY BOYFRIEND | 785158363465 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1330241 | NDS-DRAGON'S LAIR | 828066213356 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1330175 | WII-DRAGONS LAIR TRILOGY | 828066213312 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1330254 | NDS LET'S PLAY FLIGHT ATTENDANT | 093672600251 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1330281 | NDS HELLO KITTY PARTY BUNDLE | 21331676306 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1330351 | WII-LET'S PLAY GARDEN | 093672600235 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1330402 | NDS LET'S PLAY GARDEN | 093672602308 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1336466 | NDS DORA SAVES THE SNOW PRINCESS BUNDLE | 21331141279 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1336493 | NDS SPONGEBOB ATLANTIS SQUAREPANTIS BUN | 21331217684 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1336509 | WII CALVIN TUCKER'S REDNECK RACING | 002368703044 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1336518 | NDS GO DIEGO GO GREAT DINOSAUR RESCUE B | 21331217235 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1336572 | NDS MIA'S PARTY FUN | 698068073275 | ███ | ███ | FALSE | FALSE |
| 2011 | ███ | 1340106 | NDS PRINCESS ISABELLA | 698068075267 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1331217 | GIANCE CENTRAL DLC TOKEN CARD | 085310249899 | ███ | ███ | FALSE | FALSE |
| 2011 | ███ | 1333767 | PC - The Sims 2 Late Night | 14633191509 | ███ | ███ | TRUE | FALSE |
| 2013 | ███ | 1335631 | Wii Big Buck Hunter Pro | 785975545534 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1336503 | X360 MOTIONSPORTS | 008612460 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1333404 | NDS-RISING ACADEMY 2 | 828066213206 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1339136 | 12& MSFT POINT-COD BLK OPS II-VENGEANCE | 40001333582 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1340117 | PS3-CALL OF DUTY: BLACK OPS II-VENGEANCE | 40001342175 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1342131 | SPLINTER CELL BLCKLIST-HURRICANM PACK-X360 | 40001342317 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1342427 | SPLINTER CELL BLCKLIST-HURRICANM PACK-PC | 40001342916 | ███ | ███ | TRUE | FALSE |
| 2013 | ███ | 1342553 | SPLINTER CELL BLCKLIST-HURRICANM PACK-PS3 | 40001342584 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1344053 | ROCKSMITH 2014 RLE SONG-OHRFUB ROCK-X36 | 40001346413 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1344098 | NDS-PENGUINS OF MADAGASCAR | 785158554900 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1344427 | NDS-HOT WHEELS: TRACK ATTACK | 785158354179 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1344583 | WII-HOT WHEELS: TRACK ATTACK | 785158343864 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1344676 | ROCKSMITH 2014 RLE SONG-OHRFUB ROCK-PS3 | 40001344648 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1344653 | NDS-BARBIE: GROOM AND GLAM PUPS | 785158354542 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1344836 | WII-BARBIE: GROOM AND GLAM PUPS | 785158303677 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1346241 | X360-ARMORED CORE: VERDICT DAY | 722674111041 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1346265 | PS3-ARMORED CORE: VERDICT DAY | 722674111045 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1346270 | 325-COACH CITY MAYHEM | 9647207132 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1350217 | OLIFA CURRENCY $25 | 40001350017 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1353207 | Disney Club Penguin Java Card | 79336700608 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1354266 | INFINITY PLAYSET PACK-CARS | 712725023137 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1365154 | CLONE WARS ADVENTURES: GALACTIC PASS PC | 814582410176 | ███ | ███ | TRUE | FALSE |
| 2013 | ███ | 1366937 | UNUSUAL SUSPECTS PC | 811930107517 | ███ | ███ | TRUE | FALSE |
| 2013 | ███ | 1369885 | NDS-JEWELS OF TROPICAL LOST ISLAND | 093729003067 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1376205 | NEW SUPER LUIGI U WII U | 40001374074 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1377004 | WII-BARBIE: LIFE IN THE DREAMHOUSE | 815482010293 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1376177 | Nintendo Super Loop | 45496660086 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1376767 | 325-MONSTER HIGH: 13 WISHES | 815482001146 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1382313 | G-HS-HAT PRINCESS | 40001383137 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1382226 | PS3-$50 USD GM PSN CARD | 40001383028 | ███ | ███ | FALSE | FALSE |
| 2013 | ███ | 1383451 | X360-Sub 1600 Microsoft Points | 40001383463 | ███ | ███ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | ███ | 1384001 | PC-JEWEL QUEST: THE CROWN COLLECTION | 755142732499 | | | TRUE | FALSE |
| 2013 | ███ | 1401734 | COD BLACK OPS 12 MO $59.99 | 793246712297 | | | FALSE | FALSE |
| 2013 | ███ | 1404133 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | | | FALSE | FALSE |
| 2013 | ███ | 1404351 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764330 | | | FALSE | FALSE |
| 2013 | ███ | 1404364 | PS3-Cabela's Dangerous Hunts 2011 W/ Gu | 47875764637 | | | FALSE | FALSE |
| 2013 | ███ | 1404391 | X360-CABELA'S DANGEROUS HUNTS 2011 W/ G | 47875764644 | | | FALSE | FALSE |
| 2013 | ███ | 1404415 | X360-VANQUISH | 10086600454 | | | FALSE | FALSE |
| 2013 | ███ | 1404431 | WII-CABELA'S DANGEROUS HUNTS 2011 GU | 47875764040 | | | FALSE | FALSE |
| 2013 | ███ | 1404458 | WII-RACING MADNESS: TRAVEL IN THE | 8868176253 | | | FALSE | FALSE |
| 2013 | ███ | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | | FALSE | FALSE |
| 2013 | ███ | 1407352 | Wii-Zhu Zhu Pets Wild Bunch | 47875764345 | | | FALSE | FALSE |
| 2013 | ███ | 1414228 | G-PS3-FINAL FANTASY IX XPS ONE CLASSICS | 47004142252 | | | FALSE | FALSE |
| 2013 | ███ | 1414734 | W+backyard Sports Rookie Rush | 767752312157 | | | FALSE | FALSE |
| 2013 | ███ | 1415106 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | | | FALSE | FALSE |
| 2013 | ███ | 1415683 | Ps3-Sub-50 Usd | 400014156683 | | | FALSE | FALSE |
| 2013 | ███ | 1416204 | PlayStation Plus - 12mo Subscription | 400014160040 | | | FALSE | FALSE |
| 2013 | ███ | 1416259 | PlayStation Plus - 3mo Subscription | 400014160590 | | | FALSE | FALSE |
| 2013 | ███ | 1417283 | XB1-ZUMBA FITNESS WORLD PARTY | 96427018037 | | | FALSE | FALSE |
| 2013 | ███ | 1419369 | Xbox Live 3mo Gold Membership - Digital | 400014195243 | | | FALSE | FALSE |
| 2013 | ███ | 1419367 | X360-SUB-MICROSOFT POINTS - 4000 | 400014195675 | | | FALSE | FALSE |
| 2013 | ███ | 1422216 | W+Michael Jackson The Experience | 8868176299 | | | FALSE | FALSE |
| 2013 | ███ | 1422147 | Xbox Live 15 | 799366078074 | | | FALSE | FALSE |
| 2013 | ███ | 1424201 | Xbox Live $25 | 799366078031 | | | FALSE | FALSE |
| 2013 | ███ | 1424966 | Xbox Live $10 (3-Pack) | 799366086558 | | | FALSE | FALSE |
| 2013 | ███ | 1424986 | Xbox Live 3mo Gold Membership | 799366078104 | | | FALSE | FALSE |
| 2013 | ███ | 1426278 | WII-AROUND THE WORLD 50 GAMES | 00206810336 | | | FALSE | FALSE |
| 2013 | ███ | 1426287 | NDS-GALACTIC TAZ BALL | 883929111693 | | | FALSE | FALSE |
| 2013 | ███ | 1426302 | WII-GLACIER 3 | 00206810323 | | | FALSE | FALSE |
| 2013 | ███ | 1430912 | PC-RIB SKILLS PRESCHOOL (2011) PC | 705381240914 | | | TRUE | FALSE |
| 2013 | ███ | 1430941 | WII-14.99 HOLIDAY DUMP BIN | 696055185153 | | | FALSE | FALSE |
| 2013 | ███ | 1430965 | NDS-14.99 HOLIDAY DUMP BIN | 696055185160 | | | FALSE | FALSE |
| 2013 | ███ | 1430996 | X360-14.99 HOLIDAY DUMP BIN | 696055185177 | | | FALSE | FALSE |
| 2013 | ███ | 1431003 | PS3-14.99 HOLIDAY DUMP BIN | 696055185184 | | | FALSE | FALSE |
| 2013 | ███ | 1431076 | WII-9.99 HOLIDAY DUMP BIN | 696055185214 | | | FALSE | FALSE |
| 2013 | ███ | 1431094 | NDS-9.99 HOLIDAY DUMP BIN | 696055185221 | | | FALSE | FALSE |
| 2013 | ███ | 1431128 | X360-9.99 HOLIDAY DUMP BIN | 696055185238 | | | FALSE | FALSE |
| 2013 | ███ | 1431137 | PS3-9.99 HOLIDAY DUMP BIN | 696055185245 | | | FALSE | FALSE |
| 2013 | ███ | 1431223 | PC-9.99 HOLIDAY DUMP BIN | 696055185276 | | | TRUE | FALSE |
| 2013 | ███ | 1431730 | PS3-UNCHARTED 2:AMONG THIEVES GOTY | 711719925727 | | | FALSE | FALSE |
| 2013 | ███ | 1431951 | BORDERLANDS GOTY PC | 710459318025 | | | TRUE | FALSE |
| 2013 | ███ | 1431958 | Ps3-Borderlands Game Of The Year Edition | 710459318013 | | | FALSE | FALSE |
| 2013 | ███ | 1431986 | X360-Borderlands Goty | 710459318024 | | | FALSE | FALSE |
| 2013 | ███ | 1442227 | PS3-SAW II: FLESH & BLOOD | 814172702158 | | | FALSE | FALSE |
| 2013 | ███ | 1442187 | X360-SAW II FLESH N BLOOD | 814172600053 | | | FALSE | FALSE |
| 2013 | ███ | 1442264 | WII-ACTIVE LIFE EXPLORER BUNDLE | 722674608442 | | | FALSE | FALSE |
| 2013 | ███ | 1442329 | N25-DORA THE EXPLORA: DORA'S COOKING CL | 710452045211 | | | FALSE | FALSE |
| 2013 | ███ | 1442338 | WII-DORA THE EXPLORER: DORA'S BIG BIRTHD | 710452048310 | | | FALSE | FALSE |
| 2013 | ███ | 1442577 | NDS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710452038418 | | | FALSE | FALSE |
| 2013 | ███ | 1442606 | WII-SKALLOKZONE II | 710452046066 | | | FALSE | FALSE |
| 2013 | ███ | 1442096 | WII-JUST DANCE KIDS | 8868176343 | | | FALSE | FALSE |
| 2013 | ███ | 1443104 | Ps3-Dj Hero 1 Software | 47875961920 | | | FALSE | FALSE |
| 2013 | ███ | 1443122 | WII-DJ HERO 1 SOFTWARE | 47875961968 | | | FALSE | FALSE |
| 2013 | ███ | 1443131 | X360-DJ HERO 1 SOFTWARE | 47875961944 | | | FALSE | FALSE |
| 2013 | ███ | 1443168 | NDS-SESAME STREET: COOKIE'S COUNTING | 843929129977 | | | FALSE | FALSE |
| 2013 | ███ | 1443177 | SESAME STREET: ELMO'S A-TO-ZOO ADV PC | 843929129990 | | | TRUE | FALSE |
| 2013 | ███ | 1443283 | WII-SESAME STREET: ELMO'S A-TO-ZOO ADVEN | 843929139620 | | | FALSE | FALSE |
| 2013 | ███ | 1443344 | PS3-ICE AGE 3: CONSPIRACY | 8806360053 | | | FALSE | FALSE |
| 2013 | ███ | 1443452 | WII-DANCE DANCE REVOLUTION | 83717251187 | | | FALSE | FALSE |
| 2013 | ███ | 1443608 | PS3-DUKE NUKEM FOREVER | 710425070215 | | | FALSE | FALSE |
| 2013 | ███ | 1443684 | NDS-IMAGINE:RESORT OWNER | 8068164104 | | | FALSE | FALSE |
| 2013 | ███ | 1443862 | WII-NARUTO REVOLUTION GLLE | 031112112520 | | | FALSE | FALSE |
| 2013 | ███ | 1443917 | WII-NARUTO SHIPPUDEN: DRAGON BLADE CHRO | 722674700297 | | | FALSE | FALSE |
| 2013 | ███ | 1443926 | Wii-zumba fitness bundle | 96427016070 | | | FALSE | FALSE |
| 2013 | ███ | 1443653 | NDS-PETZ FANTASY 2 | 8068164149 | | | FALSE | FALSE |
| 2013 | ███ | 1449275 | NBA 2K14 KING JAMES BONUS PACK-X360 | 400014190391 | | | FALSE | FALSE |
| 2013 | ███ | 1449274 | NBA 2K14 KING JAMES BONUS PACK-PS3 | 400014190241 | | | FALSE | FALSE |
| 2013 | ███ | 1450104 | WII-WHEEL OF FORTUNE | 785138331096 | | | FALSE | FALSE |
| 2013 | ███ | 1450122 | NDS-WHEEL OF FORTUNE | 785138334331 | | | FALSE | FALSE |
| 2013 | ███ | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138334061 | | | FALSE | FALSE |
| 2013 | ███ | 1450186 | WII-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138304679 | | | FALSE | FALSE |
| 2013 | ███ | 1450191 | Wii-biggest Loser Challenge | 785138333671 | | ███ | FALSE | FALSE |
| 2013 | ███ | 1450225 | NDS-LEOPARD2 | 785138334097 | | | FALSE | FALSE |
| 2013 | ███ | 1450263 | WII-LEOPARD | 785138333277 | | ███ | FALSE | FALSE |
| 2013 | ███ | 1450283 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138354174 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | ▮ | 1452292 | PS3-MARVEL SUPER HERO SQUAD:INFINITY G | 752919962180 | | | FALSE | FALSE |
| 2013 | ▮ | 1452317 | X360-MARVEL SUPER HERO SQUAD: INFINITY | 752919552384 | | | FALSE | FALSE |
| 2013 | ▮ | 1452372 | WII-MARVEL SUPER HERO SQUAD: INFINITY G | 785138303772 | | | FALSE | FALSE |
| 2013 | ▮ | 1452371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138364294 | | | FALSE | FALSE |
| 2013 | ▮ | 1452442 | PS3-MEGAMIND ULTIMATE SHOWDOWN | 752919962173 | | | FALSE | FALSE |
| 2013 | ▮ | 1452425 | WII-MEGAMIND MEGA TEAM UNITE | 785138362341 | | | FALSE | FALSE |
| 2013 | ▮ | 1452356 | X360-MEGAMIND ULTIMATE SHOWDOWN | 752919552277 | | | FALSE | FALSE |
| 2013 | ▮ | 1452565 | NDS-PICTIONARY | 785138364155 | | | FALSE | FALSE |
| 2013 | ▮ | 1456592 | Style Lab: Fashion Design | 8068166452 | | | FALSE | FALSE |
| 2013 | ▮ | 1456092 | EMPIRE GOLD EDITION | 10066625192 | | | FALSE | FALSE |
| 2013 | ▮ | 1472068 | WII-BABYSITTING MAMA | 96427016793 | | | FALSE | FALSE |
| 2013 | ▮ | 1470125 | X360-FIGHTERS UNCAGED | 8888523575 | | | FALSE | FALSE |
| 2013 | ▮ | 1470147 | X360-SONIC FREE RIDERS | 10086650492 | | | FALSE | FALSE |
| 2013 | ▮ | 1470174 | WII-SONIC COLORS | 10086650476 | | | FALSE | FALSE |
| 2013 | ▮ | 1470217 | NDS-SONIC COLORS | 10086670370 | | | FALSE | FALSE |
| 2013 | ▮ | 1472564 | Felix Wizards Of Waverly Place: Spellboun | 712725019662 | | | FALSE | FALSE |
| 2013 | ▮ | 1473230 | DEAD SPACE 2 PC | 14631955332 | | | TRUE | FALSE |
| 2013 | ▮ | 1473100 | PS3-DEAD SPACE 2 | 14633150003 | | | FALSE | FALSE |
| 2013 | ▮ | 1473300 | X360-TOUR SHAPE 2 WATER BOTTLE | 6860996909 | | | FALSE | FALSE |
| 2013 | ▮ | 1474296 | WII-NHL Slapshot 2-Stick Bundle | 14633146362 | | | FALSE | FALSE |
| 2013 | ▮ | 1475236 | X360-DEAD SPACE 2 | 14633215577 | | | FALSE | FALSE |
| 2013 | ▮ | 1475254 | Nds-Sesame Street: Elmo'S A-To-Zoo Adj | 083929146008 | | | FALSE | FALSE |
| 2013 | ▮ | 1476327 | PC-DLC-CALLOFDUTYBLACKOPSR:VENGEANCE | 400014700274 | | | FALSE | FALSE |
| 2013 | ▮ | 1483328 | FA-18E SUPERBUG PC | 899919002256 | | | TRUE | FALSE |
| 2013 | ▮ | 1483332 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722674110341 | | | FALSE | FALSE |
| 2013 | ▮ | 1483473 | X360-NARUTO ULTIMATE NINJA STORM 2 | 722674210379 | | | FALSE | FALSE |
| 2013 | ▮ | 1484564 | NDS-50 CLASSIC GAMES | 696055185665 | | | FALSE | FALSE |
| 2013 | ▮ | 1484572 | NDS-DARING GAME FOR GIRLS | 696055185894 | | | FALSE | FALSE |
| 2013 | ▮ | 1484642 | WII-BIG BEACH SPORTS | 696055186211 | | | FALSE | FALSE |
| 2013 | ▮ | 1484607 | WII-SUPER MONKEYBALL BANANA | 696055186419 | | | FALSE | FALSE |
| 2013 | ▮ | 1484616 | WII-SUMMER SPORTS PARADISE | 696055186402 | | | FALSE | FALSE |
| 2013 | ▮ | 1484625 | WII-BOOT CAMP | 696055186303 | | | FALSE | FALSE |
| 2013 | ▮ | 1484652 | WII-PARTY PIGS | 696055186389 | | | FALSE | FALSE |
| 2013 | ▮ | 1484641 | NDS-GARFIELD FUN-FEST | 696055186013 | | | FALSE | FALSE |
| 2013 | ▮ | 1484659 | NDS-DIEGO SAFARI RESCUE | 696055186037 | | | FALSE | FALSE |
| 2013 | ▮ | 1484684 | WII-DEAL OR NO DEAL | 696055186327 | | | FALSE | FALSE |
| 2013 | ▮ | 1484716 | WII-MLM BEACH PARTY | 696055186372 | | | FALSE | FALSE |
| 2013 | ▮ | 1484723 | NDS-WALL-E | 696055185870 | | | FALSE | FALSE |
| 2013 | ▮ | 1484724 | WII-PIZZA DELIVERY BOY | 696055186242 | | | FALSE | FALSE |
| 2013 | ▮ | 1484741 | NDS-QUEST TRIO | 696055186259 | | | FALSE | FALSE |
| 2013 | ▮ | 1484752 | WII-BIG FOOT COLLISION COURSE | 696055186211 | | | FALSE | FALSE |
| 2013 | ▮ | 1484761 | WII-GAME PARTY 2 | 696055186368 | | | FALSE | FALSE |
| 2013 | ▮ | 1484786 | NDS-ATV THUNDER RIDERS AND MONSTER TRUC | 696055185641 | | | FALSE | FALSE |
| 2013 | ▮ | 1484784 | WII-WORLD WAR 2 ACES | 696055186172 | | | FALSE | FALSE |
| 2013 | ▮ | 1484807 | WII-WONDERWORLD | 696055186426 | | | FALSE | FALSE |
| 2013 | ▮ | 1484824 | WII-GAMING GAMES FOR GIRLS | 696055186457 | | | FALSE | FALSE |
| 2013 | ▮ | 1484843 | WII-BIRTHDAY PARTY BASH | 696055186297 | | | FALSE | FALSE |
| 2013 | ▮ | 1484852 | NDS-JOHN DEERE HARVEST | 696055185657 | | | FALSE | FALSE |
| 2013 | ▮ | 1484891 | WII-CLASSIC 2 WII | 696055186044 | | | FALSE | FALSE |
| 2013 | ▮ | 1484896 | NDS-PAWS & CLAWS DOG CATS | 696055185940 | | | FALSE | FALSE |
| 2013 | ▮ | 1484907 | WII-NORTH AMERICAN HUNTING | 696055186082 | | | FALSE | FALSE |
| 2013 | ▮ | 1484976 | NDS-DEAL OR NO DEAL | 696055186204 | | | FALSE | FALSE |
| 2013 | ▮ | 1484925 | WII-ARCADE SHOOTING GALLERY | 696055186204 | | | FALSE | FALSE |
| 2013 | ▮ | 1484934 | NDS-CARZ MANIA 2 | 696055185979 | | | FALSE | FALSE |
| 2013 | ▮ | 1484952 | WII-CRAZY GOLF | 696055186228 | | | FALSE | FALSE |
| 2013 | ▮ | 1484961 | NDS-STYT FUN HOUSE | 696055185993 | | | FALSE | FALSE |
| 2013 | ▮ | 1484965 | WII-GO PLAY LUNKERJACKS | 696055186065 | | | FALSE | FALSE |
| 2013 | ▮ | 1484998 | NDS-BEST FRIENDS TONIGHT | 696055185955 | | | FALSE | FALSE |
| 2013 | ▮ | 1489232 | WII-LETS PAINT | 696055186457 | | | FALSE | FALSE |
| 2013 | ▮ | 1489241 | WII-GO PLAY CIRCUS | 696055186129 | | | FALSE | FALSE |
| 2013 | ▮ | 1489102 | NDS-SPONGEBOB ATLANTIS SQUAREPANTIS | 696055185063 | | | FALSE | FALSE |
| 2013 | ▮ | 1489135 | WII-WE SKI | 696055186644 | | | FALSE | FALSE |
| 2013 | ▮ | 1489146 | WII-CORI MANIA IN THE MIX | 696055186143 | | | FALSE | FALSE |
| 2013 | ▮ | 1489757 | WII-SEGA BASS FISHING | 696055186279 | | | FALSE | FALSE |
| 2013 | ▮ | 1489793 | WII-BEACH FUN | 696055186590 | | | FALSE | FALSE |
| 2013 | ▮ | 1489509 | WII-WORD JONG PARTI | 696055186596 | | | FALSE | FALSE |
| 2013 | ▮ | 1489718 | WII-FAMILY PARTY OUTDOOR FUN | 696055186341 | | | FALSE | FALSE |
| 2013 | ▮ | 1489227 | WII-FAMILY FUN FEST CIRCUS | 696055186334 | | | FALSE | FALSE |
| 2013 | ▮ | 1489236 | WII-CRUISE SHIP | 696055186310 | | | FALSE | FALSE |
| 2013 | ▮ | 1489243 | WII-GOOSEBUMPS HORRORLAND WII | 696055186075 | | | FALSE | FALSE |
| 2013 | ▮ | 1489254 | WII-GAME PARTY | 696055186174 | | | FALSE | FALSE |
| 2013 | ▮ | 1492244 | WII-VOLCOM THE 4D NOSTO-RUNNER | 697008100826 | | | FALSE | FALSE |
| 2013 | ▮ | 1492406 | WII-AMAZING RACE | 8068170206 | | | FALSE | FALSE |
| 2013 | ▮ | 1493442 | X360-CSI: FATAL CONSPIRACY | 8906521001 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1493482 | PS3-NBA 2K11 | 710425378508 | | | FALSE | FALSE |
| 2013 | | 1493635 | X360-FIST OF THE NORTH KEMS RAGE | 4019802110 | | | FALSE | FALSE |
| 2013 | | 1493640 | WII-FAMILY FEUD 2013 | 8886175450 | | | FALSE | FALSE |
| 2013 | | 1497122 | PS3-DANCE DANCE REVOLUTION | 637172311194 | | | FALSE | FALSE |
| 2013 | | 1502107 | PS3-Get Fit With Mel | 711719010627 | | | FALSE | FALSE |
| 2013 | | 1502716 | 3DS-BEI BLADE EVOLUTION | 887195040165 | | | FALSE | FALSE |
| 2013 | | 1503475 | PS3-TIME CRISIS RAZING STORM | 722674110356 | | | FALSE | FALSE |
| 2013 | | 1505842 | Nintendo eShop - Luigi $35 | 799366104674 | | | FALSE | FALSE |
| 2013 | | 1504254 | WII-BAKUGAN DEFENDERS OF THE CORE | 47875764941 | | | FALSE | FALSE |
| 2013 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | | | FALSE | FALSE |
| 2013 | | 1506787 | X360-Red Dead Redemption: Undead Nightmre | 710425339329 | | | FALSE | FALSE |
| 2013 | | 1511554 | X360-Grand Theft Auto Iv Complete | 710425336511 | | | FALSE | FALSE |
| 2013 | | 1511531 | PS3-Grand Theft Auto Iv Complete | 710425378720 | | | FALSE | FALSE |
| 2013 | | 1514306 | P-SHDOM S PACK PC | 882975001845 | | | TRUE | FALSE |
| 2013 | | 1515841 | X360-ZUMBA FITNESS 2(NECT) | 96427016842 | | | FALSE | FALSE |
| 2013 | | 1515396 | HIDDUH MYSTERIES SALEM SECRETS PC | 834456064453 | | | TRUE | FALSE |
| 2013 | | 1516276 | CIVIL WAR-BLOCKINGHAM PALACE 2 PK PC | 834456064905 | | | TRUE | FALSE |
| 2013 | | 1516237 | Hasbro Family Game Night 1 and 2 | 14631195452 | | | FALSE | FALSE |
| 2013 | | 1520121 | NANCEROU, LEGENDS OF THE ISLES PC | 832226003699 | | | TRUE | FALSE |
| 2013 | | 1521236 | PC-ANGRY BIRDS | 22787112152 | | | TRUE | FALSE |
| 2013 | | 1523245 | PC-ANGRA BIRDS 3 PACK | 22787112183 | | | TRUE | FALSE |
| 2013 | | 1525657 | PS3-MONSTER JAM 3 W/ WHEEL | 47875764332 | | | FALSE | FALSE |
| 2013 | | 1533116 | WII-BAKER MAYO ALL-STARS: LIMITED EDITI | 45496902148 | | | FALSE | FALSE |
| 2013 | | 1535575 | PS3-CREATE | 14631194296 | | | FALSE | FALSE |
| 2013 | | 1535584 | X360-GAME PARTY IN MOTION | 883929144709 | | | FALSE | FALSE |
| 2013 | | 1535593 | WII-CREATE | 14631194632 | | | FALSE | FALSE |
| 2013 | | 1535716 | X360-CREATE | 14631194519 | | | FALSE | FALSE |
| 2013 | | 1537542 | PS3-THE SIMS 3 (5) | 14631196933 | | | FALSE | FALSE |
| 2013 | | 1537275 | X360-THE SIMS 3 (5) | 14631166409 | | | FALSE | FALSE |
| 2013 | | 1550158 | WII-JUST DANCE 2 BEST BUY EDITION | 8886174602 | | | FALSE | FALSE |
| 2013 | | 1563292 | X360-MICHAEL JACKSON THE EXPERIENCE | 8885524792 | | | FALSE | FALSE |
| 2013 | | 1565424 | PS3-CRYSIS 2 | 14633152063 | | | FALSE | FALSE |
| 2013 | | 1563461 | X360-CRYSIS 2 | 14633731620 | | | FALSE | FALSE |
| 2013 | | 1569625 | PS3-THE SLY COLLECTION | 711719024626 | | | FALSE | FALSE |
| 2013 | | 1585878 | PS3-SHAUN WHITE SKATEBOARDING | 8886344609 | | | FALSE | FALSE |
| 2013 | | 1570212 | PSV-RAYMAN LEGENDS | 8886317661 | | | FALSE | FALSE |
| 2013 | | 1579128 | X360-NBA JAM | 14631195767 | | | FALSE | FALSE |
| 2013 | | 1579147 | PS3-NBA JAM | 14631195750 | | | FALSE | FALSE |
| 2013 | | 1579217 | MADDEN NFL 25 COWSOYS FRANCHISE (PACK-PS3 | 400015792177 | | | FALSE | FALSE |
| 2013 | | 1579276 | MADDEN NFL 25 COWSOYS FRANCHISE PACK-X360 | 400015792164 | | | FALSE | FALSE |
| 2013 | | 1580264 | X360-Dance Central | 895302524747 | | | FALSE | FALSE |
| 2013 | | 1581739 | N35-LEGO HARRY POTTER YEARS 1-4 HOU | 883929116522 | | | FALSE | FALSE |
| 2013 | | 1581558 | PS3-Fist of the North Star | 4019802123 | | | FALSE | FALSE |
| 2013 | | 1581601 | 3DS-BEN 10 OMNIVERSE 2 | 875780042432 | | | FALSE | FALSE |
| 2013 | | 1581672 | X360-BEN 10 OMNIVERSE 2 | 875780042432 | | | FALSE | FALSE |
| 2013 | | 1581703 | PS3-BEN 10 Omniverse 2 | 875780002460 | | | FALSE | FALSE |
| 2013 | | 1581565 | X360-DEAD OR ALIVE 5 ULTIMATE | 4019802460 | | | FALSE | FALSE |
| 2013 | | 1581594 | PS3-DEAD OR ALIVE 5 ULTIMATE | 4019802394 | | | FALSE | FALSE |
| 2013 | | 1581867 | 3DS-ADVENTURE TIME EXPLORE THE DUNGEON | 875780046426 | | | FALSE | FALSE |
| 2013 | | 1581876 | WIIU-ADVENTURE TIME EXPLORE THE DUNGEON | 875780026742 | | | FALSE | FALSE |
| 2013 | | 1581585 | PS3-ADVENTURE TIME EXPLORE THE DUNGEON | 879778001478 | | | FALSE | FALSE |
| 2013 | | 1581896 | X360-ADVENTURE TIME EXPLORE THE DUNGEON | 879278006119 | | | FALSE | FALSE |
| 2013 | | 1582501 | 3DS-REGULAR SHOW: MORDECAI AND RIGBY IN | 875780006266 | | | FALSE | FALSE |
| 2013 | | 1582917 | WII-PAC-MAN PARTY | 722674086266 | | | FALSE | FALSE |
| 2013 | | 1584243 | WII-ANGRY BIRDS TRILOGY | 47875767461 | | | FALSE | FALSE |
| 2013 | | 1584467 | WII-ANGRY BIRDS TRILOGY | 47875767467 | | | FALSE | FALSE |
| 2013 | | 1586076 | X360-SAINTS ROW IV: SUPER DANGEROUS WUB | 816819011119 | | | FALSE | FALSE |
| 2013 | | 1586025 | PS3-SAINTS ROW IV: SUPER DANGEROUS WUB | 816819011102 | | | FALSE | FALSE |
| 2013 | | 1587952 | THE BUREAU XCOM DECLASSIFIED PS3 | 400015879521 | | | FALSE | FALSE |
| 2013 | | 1586065 | PS4-ASSASSIN'S CREED IV BLACK FLAG LIMI | 400609636 | | | FALSE | FALSE |
| 2013 | | 1588206 | X41-ASSASSIN'S CREED IV BLACK FLAG LIM | 88005008267 | | | FALSE | FALSE |
| 2013 | | 1590164 | PS3-DRAGONBALL Z: RAGING BLAST 2 | 722674110134 | | | FALSE | FALSE |
| 2013 | | 1591211 | WIIU-BARBIE LIFE IN THE DREAMHOUSE | 815403016286 | | | FALSE | FALSE |
| 2013 | | 1591235 | X360-DRAGONBALL Z: RAGING BLAST 2 | 722674210262 | | | FALSE | FALSE |
| 2013 | | 1591366 | WII-KETIAN MICHAELS FITNESS ULTIMAT (442 | 879278342313 | | | FALSE | FALSE |
| 2013 | | 1591153 | WIIU-MONSTER HIGH 13 WISHES | 815403010248 | | | FALSE | FALSE |
| 2013 | | 1592535 | 3DS-SONIC LOST WORLD | 10066611113 | | | FALSE | FALSE |
| 2013 | | 1592315 | N35-KIRKLY: BORN THE CLOCU | 47875764538 | | | FALSE | FALSE |
| 2013 | | 1597523 | WII-CARLY: BORN THE CLOCU | 47875764514 | | | FALSE | FALSE |
| 2013 | | 1597486 | N35-MINUTE TO WIN IT | 80706810343 | | | FALSE | FALSE |
| 2013 | | 1592946 | WIIU-SHAUN JOHNSON GYMNASTICS | 859060103149 | | | FALSE | FALSE |
| 2013 | | 1592915 | N35-SHAUN JOHNSON GYMNASTICS | 859060103156 | | | FALSE | FALSE |
| 2013 | | 1597384 | WIIU-SONIC LOST WORLD | 10066671063 | | | FALSE | FALSE |
| 2013 | | 1597533 | PC - Total War: Rome 2 | 10066627738 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1593546 | WII-HELLO KITTY SEASONS | 802064133200 | | | FALSE | FALSE |
| 2013 | | 1593725 | PS3-AIR CONFLICT PACIFIC CARRIER | 814250012463 | | | FALSE | FALSE |
| 2013 | | 1594209 | WWE 2K14: THE ULTIMATE WARRIOR-X360 | 400015940292 | | | FALSE | FALSE |
| 2013 | | 1594278 | WWE 2K14: THE ULTIMATE WARRIOR-PS3 | 400015940184 | | | FALSE | FALSE |
| 2013 | | 1594276 | MM POP: HOLIDAY DISPLAYER PC | 031930107604 | | | TRUE | FALSE |
| 2013 | | 1594294 | X360-DEUS EX REVOLUTION DIRECTOR'S CUT | 662248013476 | | | FALSE | FALSE |
| 2013 | | 1594315 | PS3-DEUS EX REVOLUTION DIRECTOR'S CUT | 662248013490 | | | FALSE | FALSE |
| 2013 | | 1594328 | PS3-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 478757675 | | | FALSE | FALSE |
| 2013 | | 1595217 | 3DS-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 478757675 | | | FALSE | FALSE |
| 2013 | | 1595226 | WII-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 478757680 | | | FALSE | FALSE |
| 2013 | | 1595244 | X360-SPONGEBOB SQUAREPANTS: PLANKTON'S | 478757674 | | | FALSE | FALSE |
| 2013 | | 1595261 | WII-SPONGEBOB SQUAREPANTS: PLANKTON'S | 478757675 | | | FALSE | FALSE |
| 2013 | | 1595271 | 3DS-TEENAGE MUTANT NINJA TURTLES | 478757676 | | | FALSE | FALSE |
| 2013 | | 1595299 | X360-TEENAGE MUTANT NINJA TURTLES | 478757675 | | | FALSE | FALSE |
| 2013 | | 1595104 | WII-TEENAGE MUTANT NINJA TURTLES | 478757675 | | | FALSE | FALSE |
| 2013 | | 1598232 | PSV-AMAZING SPIDERMAN | 478757678 | | | FALSE | FALSE |
| 2013 | | 1598227 | WII-WIPEOUT: CREATE & CRASH | 478757676 | | | FALSE | FALSE |
| 2013 | | 1598642 | 3DS-WIPEOUT: CREATE & CRASH | 478757677 | | | FALSE | FALSE |
| 2013 | | 1598586 | WII-WIPEOUT: CREATE & CRASH | 478757694 | | | FALSE | FALSE |
| 2013 | | 1599181 | X360-CABELA'S AFRICAN ADVENTURES | 478757677 | | | FALSE | FALSE |
| 2013 | | 1599567 | WII-CABELA'S AFRICAN ADVENTURES | 478757677 | | | FALSE | FALSE |
| 2013 | | 1599509 | PS3-CABELA'S AFRICAN ADVENTURES | 478757677 | | | FALSE | FALSE |
| 2013 | | 1599874 | THE BUREAU XCOM DECLASSIFIED PC | 400015998347 | | | TRUE | FALSE |
| 2013 | | 1599965 | X360-WIPEOUT: CREATE & CRASH | 478757676 | | | FALSE | FALSE |
| 2013 | | 1600225 | 3DS-MOSHI MONSTERS: KATSUMA UNLEASHED | 478757680 | | | FALSE | FALSE |
| 2013 | | 1601264 | X360-ANGRY BIRDS STAR WARS | 478757678 | | | FALSE | FALSE |
| 2013 | | 1601282 | WII-ANGRY BIRDS STAR WARS | 478757678 | | | FALSE | FALSE |
| 2013 | | 1603331 | X360-BATMAN ARKHAM ORIGINS STEEL CASE | 883929370474 | | | FALSE | FALSE |
| 2013 | | 1602415 | PS3-BATMAN ARKHAM ORIGINS - STEEL CAS | 883929370481 | | | FALSE | FALSE |
| 2013 | | 1603226 | Sd Men Civilization V: Gold Edition | 400016030266 | | | FALSE | FALSE |
| 2013 | | 1603271 | Sd Men Civilization V: Brave New World | 400016030116 | | | FALSE | FALSE |
| 2013 | | 1606205 | PS3-ANGRY BIRDS STAR WARS | 478757678 | | | FALSE | FALSE |
| 2013 | | 1606214 | X360-ANGRY BIRDS STAR WARS | 478757678 | | | FALSE | FALSE |
| 2013 | | 1606423 | 3DS-ANGRY BIRDS STAR WARS | 478757679 | | | FALSE | FALSE |
| 2013 | | 1606226 | PSV-ANGRY BIRDS STAR WARS | 478757675 | | | FALSE | FALSE |
| 2013 | | 1610235 | NDS-COOKING MAMA | 696055188499 | | | FALSE | FALSE |
| 2013 | | 1610244 | NDS-CARNIVAL GAMES | 696055188505 | | | FALSE | FALSE |
| 2013 | | 1610253 | NDS-CARS RACE O RAMA | 696055188512 | | | FALSE | FALSE |
| 2013 | | 1610262 | NDS-SPONGEBOB GLOBS OF DOOM | 696055188529 | | | FALSE | FALSE |
| 2013 | | 1610271 | PS3-SOUL CALIBUR IV | 696055168536 | | | FALSE | FALSE |
| 2013 | | 1610096 | PS3-MAX VS JETV UNTAMED | 696055190541 | | | FALSE | FALSE |
| 2013 | | 1610105 | WII-CALL OF NO DUAL SPECIAL EDITION | 696055183550 | | | FALSE | FALSE |
| 2013 | | 1610114 | WII-COOKING MAMA COOK OFF | 696055188574 | | | FALSE | FALSE |
| 2013 | | 1610123 | WII-GAME PARTY 3 | 696055188574 | | | FALSE | FALSE |
| 2013 | | 1610132 | X360-SOUL CALIBUR IV | 696055190581 | | | FALSE | FALSE |
| 2013 | | 1610141 | X360-SONIC UNLEASHED | 696055190098 | | | FALSE | FALSE |
| 2013 | | 1610166 | PS3-RED DEAD REDEMPTION UNDEAD NIGHTMA | 710425379338 | | | FALSE | FALSE |
| 2013 | | 1610478 | WII-MATER'S BOW HUNTING WITH BOW BUNDLE | 696055185429 | | | FALSE | FALSE |
| 2013 | | 1610497 | NDS-THINKSMART KIDS +8 | 851455022197 | | | FALSE | FALSE |
| 2013 | | 1610527 | WII-NORTH American Hunting Extravaganza | 829066213413 | | | FALSE | FALSE |
| 2013 | | 1610517 | NDS-Dcall Or No Deal Special Edition | 829066103132 | | | FALSE | FALSE |
| 2013 | | 1610533 | WII-NAMCO MUSEUM MEGAMIX | 722674836103 | | | FALSE | FALSE |
| 2013 | | 1610548 | WII-JEWEL QUEST 3 PACK | 834636694454 | | | FALSE | FALSE |
| 2013 | | 1610557 | NDS-DIGGING FOR DINOSAURS | 780710001770 | | | FALSE | TRUE |
| 2013 | | 1610556 | WII-THINKSMART FAMILY | 851455022199 | | | FALSE | FALSE |
| 2013 | | 1610475 | NDS-MY AMUSEMENT PARK | 780710001725 | | | FALSE | FALSE |
| 2013 | | 1610484 | NDS-CLASSIC CARD GAMES | 829066213590 | | | FALSE | FALSE |
| 2013 | | 1610510 | NDS-SALEM WITCH TRAILS | 834636084509 | | | FALSE | FALSE |
| 2013 | | 1612975 | KINGDOM HEARTS HD 1.5 REMIX-PS3 | 400016197932 | | | FALSE | FALSE |
| 2013 | | 1617228 | X360-BULLETSTORM | 146331945 | | | FALSE | FALSE |
| 2013 | | 1617144 | BULLETSTORM PC | 146331945 | | | TRUE | FALSE |
| 2013 | | 1617214 | PS3-BULLETSTORM | 146331945 | | | FALSE | FALSE |
| 2013 | | 1612888 | CLANCSPORE PC | 146331905 | | | TRUE | FALSE |
| 2013 | | 1620847 | PS3-UK UNIVERSAL ONLINE COLLECTION'S ED | 014362418621 | | | FALSE | FALSE |
| 2013 | | 1627003 | WII-JUST DANCE KIDS 2014 | 056616163 | | | FALSE | FALSE |
| 2013 | | 1627221 | X360-JUST DANCE KIDS 2014 | 0398528164 | | | FALSE | FALSE |
| 2013 | | 1623671 | PS3-LEA GAME PACK | 711779870525 | | | FALSE | FALSE |
| 2013 | | 1623858 | PS3-SKYSTAR + DANCE WORKS | 711779827726 | | | FALSE | FALSE |
| 2013 | | 1623376 | ASSASSIN'S CREED PC | 705381700624 | | | TRUE | FALSE |
| 2013 | | 1627385 | MS XBOX COD BLACK OPS 1600 PTS FLYV | 799366735546 | | | FALSE | FALSE |
| 2013 | | 1626245 | WII-ZHU ZHU PETS WILD BUNCH W/ G81 | 478757647 | | | FALSE | FALSE |
| 2013 | | 1626254 | NDS-ZHU ZHU PETS WILD BUNCH w/ G81 | 478757648 | | | FALSE | FALSE |
| 2013 | | 1633245 | WII-REVLOAD TARGET DOWN | 059292000373 | | | FALSE | FALSE |
| 2013 | | 1634004 | N R 14 ULTIMATE TEAM PASS-X360 | 400016340082 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | ▓ | 1634226 | NHL 14 - Easton Player Pack-PS3 | 400016340266 | | | FALSE | FALSE |
| 2013 | ▓ | 1637005 | NHL 14 ULTIMATE TEAM PASS-PS3 | 400016370058 | | | FALSE | FALSE |
| 2013 | ▓ | 1637076 | NHL 14 - Easton Player Pack-X360 | 400016370762 | | | FALSE | FALSE |
| 2013 | ▓ | 1637096 | FIFA 14 EA SPORTS ULTIMATE PASS-PS3 | 400016370966 | | | FALSE | FALSE |
| 2013 | ▓ | 1637166 | FIFA 14 EA SPORTS ULTIMATE PASS-X360 | 400016371666 | | | FALSE | FALSE |
| 2013 | ▓ | 1646727 | FAR CRY 2 PC | 705341263728 | | | TRUE | FALSE |
| 2013 | ▓ | 1652182 | X360-WWE 2K14: The Phantom Edition | 713425643195 | | | FALSE | FALSE |
| 2013 | ▓ | 1652191 | PS3-WWE 2K14: The Phantom Edition | 713425473203 | | | FALSE | FALSE |
| 2013 | ▓ | 1657143 | PS3-ARCANIA THE COMPLETE TALE | 854136004193 | | | FALSE | FALSE |
| 2013 | ▓ | 1658306 | Bejeweled 3 PC | 899274201796 | | | FALSE | FALSE |
| 2013 | ▓ | 1659343 | WIIU-COD GHOSTS | 47875846852 | | | FALSE | FALSE |
| 2013 | ▓ | 1676244 | PS3-DEADLIEST CATCH | 653008500554 | | | FALSE | FALSE |
| 2013 | ▓ | 1676315 | X360-DEADLIEST CATCH | 653008560207 | | | FALSE | FALSE |
| 2013 | ▓ | 1677265 | WII-LOST IN SHADOW | 82717401043 | | | FALSE | FALSE |
| 2013 | ▓ | 1679201 | 3DS-MARIO PARTY ISLAND TOUR | 45496742553 | | | FALSE | FALSE |
| 2013 | ▓ | 1679212 | X360-HOT WHEELS WORLD'S BEST DRIVER | 883929360727 | | | FALSE | FALSE |
| 2013 | ▓ | 1679221 | 3DS-HOT WHEELS WORLD'S BEST DRIVER | 883929361931 | | | FALSE | FALSE |
| 2013 | ▓ | 1679431 | WII-HOT WHEELS WORLD'S BEST DRIVER | 883929360734 | | | FALSE | FALSE |
| 2013 | ▓ | 1679596 | NDS-SILLY BANDZ | 834068103507 | | | FALSE | FALSE |
| 2013 | ▓ | 1679668 | Drawn To Life Collection | 785136344777 | | | FALSE | FALSE |
| 2013 | ▓ | 1679968 | PS3-HOT WHEELS WORLD'S BEST DRIVER | 883929360741 | | | FALSE | FALSE |
| 2013 | ▓ | 1681237 | Xbox Live Yen - Digital (COD: Ghosts) | 400016812829 | | | FALSE | FALSE |
| 2013 | ▓ | 1681325 | MICROSOFT 35 TOKEN | 400016813353 | | | FALSE | FALSE |
| 2013 | ▓ | 1685234 | DRAGON AGE 2 PC | 14633194999 | | | TRUE | FALSE |
| 2013 | ▓ | 1685252 | X360-Dragon Age 2 | 14633195019 | | | FALSE | FALSE |
| 2013 | ▓ | 1685549 | PS3-Dragon Age 2 | 14633195032 | | | FALSE | FALSE |
| 2013 | ▓ | 1686187 | Crysis 2 PC | 14633157968 | | | TRUE | FALSE |
| 2013 | ▓ | 1686176 | WII-CONDUIT 2 | 10086650413 | | | FALSE | FALSE |
| 2013 | ▓ | 1686194 | PS3-Mass Effect 2 | 14633195040 | | | FALSE | FALSE |
| 2013 | ▓ | 1686325 | NDS-VAMPIRE MOON MYSTERY SUN | 893749002781 | | | FALSE | FALSE |
| 2013 | ▓ | 1686814 | 3DS-YOUNG JUSTICE: LEGACY | 815403016231 | | | FALSE | FALSE |
| 2013 | ▓ | 1693205 | PS3-BANDFUSE ROCK LEGENDS ARTIST PACK | 853252006012 | | | FALSE | FALSE |
| 2013 | ▓ | 1693216 | X360-BANDFUSE ROCK LEGENDS ARTIST PACK | 853252006005 | | | FALSE | FALSE |
| 2013 | ▓ | 1693186 | PS3-KUNG-FU PANDA | 730865001507 | | | FALSE | FALSE |
| 2013 | ▓ | 1693197 | 3DS-ETRIAN ODYSSEY UNTOLD:THE MILLENNIU | 730865300150 | | | FALSE | FALSE |
| 2013 | ▓ | 1693267 | PC - The Elder Scrolls Anthology | 93155160132 | | | TRUE | FALSE |
| 2013 | ▓ | 1695367 | X360-CALL OF DUTY BLK OPS II- APOCOLYPSE | 400016953671 | | | FALSE | FALSE |
| 2013 | ▓ | 1695385 | PC-THE SIMS 3 MOVIE STUFF (PC/MAC) JCV | 14633725214 | | | TRUE | FALSE |
| 2013 | ▓ | 1700206 | X360-BATMAN: ARKHAM ORIGINS CE | 883929332779 | | | FALSE | FALSE |
| 2013 | ▓ | 1700218 | PS3-BATMAN: ARKHAM ORIGINS CE | 883929352746 | | | FALSE | FALSE |
| 2013 | ▓ | 1701516 | WII-NARUTO SHORTS VOL | 45496893101 | | | FALSE | FALSE |
| 2013 | ▓ | 1707143 | NDS-DRAGON QUEST VI: REALMS OF REVELATI | 45496741259 | | | FALSE | FALSE |
| 2013 | ▓ | 1708634 | NDS-KINGDOM HEARTS RECODED | 662248910415 | | | FALSE | FALSE |
| 2013 | ▓ | 1708812 | PS3-UNCHARTED 2 | 711719031222 | | | FALSE | FALSE |
| 2013 | ▓ | 1712066 | PS3-CARS ON ESSENTIALS | 13388340761 | | | TRUE | FALSE |
| 2013 | ▓ | 1722017 | Xbox Live 350 (Digital) - COD | 400016230177 | | | FALSE | FALSE |
| 2013 | ▓ | 1723095 | PS3 - COD: Ghosts Season Pass | 400016730693 | | | FALSE | FALSE |
| 2013 | ▓ | 1725106 | PS4 - COD: Ghosts Season Pass | 400016731044 | | | FALSE | FALSE |
| 2013 | ▓ | 1729202 | PS3-THE WALKING DEAD: Game Of The Year | 894515001290 | | | FALSE | FALSE |
| 2013 | ▓ | 1729211 | X360-THE WALKING DEAD: GAME OF THE YEAR | 894515001283 | | | FALSE | FALSE |
| 2013 | ▓ | 1729239 | PC - The Walking Dead Game of the Year | 894515001306 | | | TRUE | FALSE |
| 2013 | ▓ | 1729337 | PC - Nancy Drew: The Silent | 767861060678 | | | TRUE | FALSE |
| 2013 | ▓ | 1729316 | 3DS-ADVENTURE TIME: EXPLORE DUNGEONS CE | 879278006225 | | | FALSE | FALSE |
| 2013 | ▓ | 1732143 | PC/D-CALL OF DUTY: GHOSTS DIGITAL DELUXE | 400017321467 | | | TRUE | FALSE |
| 2013 | ▓ | 1732074 | X1W - COD: Ghosts Season Pass | 400017322147 | | | FALSE | FALSE |
| 2013 | ▓ | 1733047 | JEWEL QUEST 5: THE SLEEPLESS STAR PC | 755747213273 | | | TRUE | FALSE |
| 2013 | ▓ | 1733114 | LEGO STAR WARS III: THE CLONE WARS PC | 252729421803 | | | TRUE | FALSE |
| 2013 | ▓ | 1747134 | X360-DEAD SPACE 2 CE | 14633144477 | | | FALSE | FALSE |
| 2013 | ▓ | 1753455 | WIIU-JUST DANCE KIDS 2014 | 88841841627 | | | FALSE | FALSE |
| 2013 | ▓ | 1756113 | THE SIMS MEDIEVAL PC | 14633194548 | | | TRUE | FALSE |
| 2013 | ▓ | 1756205 | 3DS-BARBIE: LIFE IN THE DREAMHOUSE | 815403016509 | | | FALSE | FALSE |
| 2013 | ▓ | 1756900 | PC-THE SIMS 4 PREMIUM EDITION | 14633723366 | | | TRUE | FALSE |
| 2013 | ▓ | 1770351 | NDS-LEGO STAR WARS III THE CLONE WARS | 23272647636 | | | FALSE | FALSE |
| 2013 | ▓ | 1774497 | PS4-LEGO STAR WARS III THE CLONE WARS | 252729624668 | | | FALSE | FALSE |
| 2013 | ▓ | 1775205 | PS3-THE WALKING DEAD: A TELLTALE GAME | 711719271622 | | | FALSE | FALSE |
| 2013 | ▓ | 1775231 | WII-LEGO STAR WARS III THE CLONE WARS | 23272342630 | | | FALSE | FALSE |
| 2013 | ▓ | 1775257 | X360-LEGO STAR WARS III THE CLONE WARS | 717750241901 | | | FALSE | FALSE |
| 2013 | ▓ | 1775797 | PS3-YOU DON'T KNOW JACK | 752919902256 | | | FALSE | FALSE |
| 2013 | ▓ | 1782148 | WII-YOU DON'T KNOW JACK | 752918303956 | | | FALSE | FALSE |
| 2013 | ▓ | 1786209 | X360-YOU DON'T KNOW JACK | 752919552452 | | | FALSE | FALSE |
| 2013 | ▓ | 1787242 | h-25-EA BlkB 2 | 752918916478 | | | FALSE | FALSE |
| 2013 | ▓ | 1782281 | HS1-DK BLOB 2 | 752919992766 | | | FALSE | FALSE |
| 2013 | ▓ | 1778067 | WII-DE BLOB 2 | 785138203697 | | | FALSE | FALSE |
| 2013 | ▓ | 1776076 | X360-DE BLOB 2 | 752919042360 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1778085 | PS3-MINDJACK | 662248910253 | | | FALSE | FALSE |
| 2013 | | 1778115 | X360-MINDJACK | 662248910246 | | | FALSE | FALSE |
| 2013 | | 1781063 | XB1-FIGHTER WITHIN | 886853860291 | | | FALSE | FALSE |
| 2013 | | 1784069 | NDS-PLANTS VS. ZOMBIES | 099224000243 | | | FALSE | FALSE |
| 2013 | | 1784131 | WIIH-SPY SPOOKY MANSION | 783733032994 | | | FALSE | FALSE |
| 2013 | | 1784164 | NDS-CHALLENGE ME BRAIN PUZZLES 2 | 678614001559 | | | FALSE | FALSE |
| 2013 | | 1784195 | NDS-OUR HOUSE | 96420015673 | | | FALSE | FALSE |
| 2013 | | 1784201 | NDS-REC ROOM | 828568213268 | | | FALSE | FALSE |
| 2013 | | 1784216 | WIIH-FAMILY PARTY 30 GREAT GAMES | 879278340176 | | | FALSE | FALSE |
| 2013 | | 1786213 | DISNEY TOY STORY PLAY SET | 712725023151 | | | FALSE | FALSE |
| 2013 | | 1786231 | INFINITY JACK SKELLINGTON | 712725024451 | | | FALSE | FALSE |
| 2013 | | 1786259 | DISNEY INFINITY WOODY | 712725023375 | | | FALSE | FALSE |
| 2013 | | 1786268 | DISNEY INFINITY FROZEN TOY BOX PACK | 712725024543 | | | FALSE | FALSE |
| 2013 | | 1786137 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024505 | | | FALSE | FALSE |
| 2013 | | 1786164 | DISNEY INFINITY WRECK-IT-RALPH | 712725024482 | | | FALSE | FALSE |
| 2013 | | 1786211 | DISNEY INFINITY VANELLOPE | 712725024499 | | | FALSE | FALSE |
| 2013 | | 1786557 | DISNEY INFINITY RAPUNZEL | 712725024512 | | | FALSE | FALSE |
| 2013 | | 1800201 | PC-Diablo III | 20629720515 | | | TRUE | FALSE |
| 2013 | | 1801176 | BATTLEFIELD 4 PREMIUM-PC | 400018011268 | | | TRUE | FALSE |
| 2013 | | 1801282 | PS3 - Battlefield 4 Premium | 400018012635 | | | FALSE | FALSE |
| 2013 | | 1801464 | Xbox Live 350 (Digital) - BF4 | 400018014646 | | | FALSE | FALSE |
| 2013 | | 1801482 | PS4 - Battlefield 4 Premium | 400018014820 | | | FALSE | FALSE |
| 2013 | | 1801605 | PS3-MLB 11: THE SHOW | 711719625328 | | | FALSE | FALSE |
| 2013 | | 1802285 | X360-FANTASTIC PETS KINECT | 752595552407 | | | FALSE | FALSE |
| 2013 | | 1802298 | PS3-KILLZONE 3: HELGHAST EDITION | 711719628426 | | | FALSE | FALSE |
| 2013 | | 1802296 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 634656090298 | | | FALSE | FALSE |
| 2013 | | 1805408 | X360-XCOM: ENEMY WITHIN | 710425412646 | | | FALSE | FALSE |
| 2013 | | 1805424 | PC-XCOM:ENEMY WITHIN | 710425412668 | | | TRUE | FALSE |
| 2013 | | 1805442 | PS3-Xcom:Enemy Within | 710425472655 | | | FALSE | FALSE |
| 2013 | | 1805955 | Steam Wallet Card - $49.99 (Saints Row4) | 799366137719 | | | FALSE | FALSE |
| 2013 | | 1806248 | PC - The Sims 3: Into the Future | 14633720090 | | | TRUE | FALSE |
| 2013 | | 1806566 | Steam Wallet Card - $20 (DOTA 2) | 799366117702 | | | FALSE | FALSE |
| 2013 | | 1806584 | PS3-NEED FOR SPEED RIVALS | 14633720333 | | | FALSE | FALSE |
| 2013 | | 1806591 | X360-NEED FOR SPEED RIVALS | 14633720340 | | | FALSE | FALSE |
| 2013 | | 1806117 | Steam Wallet Card - $39.99 (BioShock) | 799366137726 | | | FALSE | FALSE |
| 2013 | | 1807293 | PS3-FIGHT NIGHT CHAMPION | 14633154937 | | | FALSE | FALSE |
| 2013 | | 1807116 | X360-FIGHT NIGHT CHAMPION | 14633154944 | | | FALSE | FALSE |
| 2013 | | 1807181 | NEW 2DS-XL 520 | 799366724223 | | | FALSE | FALSE |
| 2013 | | 1807181 | NDS-MLB 2K11 | 710425359682 | | | FALSE | FALSE |
| 2013 | | 1807747 | PS3-MLB 2K11 | 710425379635 | | | FALSE | FALSE |
| 2013 | | 1804136 | WII-MLB 2K11 | 710425349645 | | | FALSE | FALSE |
| 2013 | | 1808756 | X360-MLB 2K11 | 710425399626 | | | FALSE | FALSE |
| 2013 | | 1812002 | CALLOFDUTY GHOSTS XBOX AVATAR FD BONUS | 400018720620 | | | FALSE | FALSE |
| 2013 | | 1812511 | CALL OF DUTY: GHOSTS EXCLUSIVE PSN THEME | 400018120114 | | | FALSE | FALSE |
| 2013 | | 1812535 | ESPN TWO MAGAZINE + INGAME ACCESS PROMO | 400018120752 | | | TRUE | FALSE |
| 2013 | | 1814066 | SHIFT 2 UNLEASHED PC | 14633194630 | | | TRUE | FALSE |
| 2013 | | 1814273 | PS3-SHIFT 2 UNLEASHED | 14633194653 | | | FALSE | FALSE |
| 2013 | | 1814293 | X360-SHIFT 2 UNLEASHED | 14633194667 | | | FALSE | FALSE |
| 2013 | | 1814038 | PC - LEGO Pirates of the Caribbean | 44740570542 | | | TRUE | FALSE |
| 2013 | | 1814405 | PS3-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021529 | | | FALSE | FALSE |
| 2013 | | 1814064 | Wii-Lego Pirates Of The Caribbean: The | 712725021453 | | | FALSE | FALSE |
| 2013 | | 1814073 | X360-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021346 | | | FALSE | FALSE |
| 2013 | | 1814218 | Jagex Ace Of Spades | 799366146087 | | | FALSE | FALSE |
| 2013 | | 1826155 | PS3-0 RATCHET & CLANK FUTURE: QUEST FOR | 400018261590 | | | FALSE | FALSE |
| 2013 | | 1856271 | PUPPETEER PRE-ORDER BONUS | 400018566211 | | | FALSE | FALSE |
| 2013 | | 1861106 | NDS-SHIP PS3 APACHE AIR ASSAULT DONT SELL | 47875764491 | | | FALSE | FALSE |
| 2013 | | 1861724 | NDS-SHIP X360 APACHE AIR ASULT DONT SELL | 47875764477 | | | FALSE | FALSE |
| 2013 | | 1868036 | NDS-MYSTERY TALES | 878614001603 | | | FALSE | FALSE |
| 2013 | | 1869246 | BATTLEFIELD 4 TRADE EMAIL COUPON | 400018B6AAA7 | | | FALSE | FALSE |
| 2013 | | 1890148 | FIFA 14 XB1 Trade-Up | 400018906XXX | | | FALSE | FALSE |
| 2013 | | 1890245 | AC4 BLACK FLAG TRADE EMAIL COUPON | 400018906461 | | | FALSE | FALSE |
| 2013 | | 1931017 | Xbox Live $10 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2013 | | 1891235 | Xbox Live $15 (Digital) | 400018910XXX | | | FALSE | FALSE |
| 2013 | | 1931244 | $25 NINTENDO E-TOKEN | 400018910643 | | | FALSE | FALSE |
| 2013 | | 1893207 | Xbox Live $25 (Digital) | 400018900277 | | | FALSE | FALSE |
| 2013 | | 1892716 | Xbox Live $30 - Digital Currency | 400018901369 | | | FALSE | FALSE |
| 2013 | | 1896003 | TMO PLAYSTATION PLUS BONUS CODE | 400018840015 | | | FALSE | FALSE |
| 2013 | | 1901327 | Warhammer Tank World Of Tanks $25 | 799366704216 | | | FALSE | FALSE |
| 2013 | | 1976233 | Rift Std Mac Pc | 845041000006 | | | FALSE | FALSE |
| 2013 | | 1976247 | RIFT COLLECTORS EDITION MAC PC | 845041000037 | | | TRUE | FALSE |
| 2013 | | 1932716 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195329 | | | FALSE | FALSE |
| 2013 | | 1932726 | PS3-TIGER WOODS PGA TOUR 12 COLLECTIONS | 14633195633 | | | FALSE | FALSE |
| 2013 | | 1932733 | WII-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195376 | | | FALSE | FALSE |
| 2013 | | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | ■ | 1947169 | BOOK OF LEGENDS/ADVENTURE CHRONICLES 2 | 892935091685 | | | FALSE | FALSE |
| 2013 | ■ | 1952031 | X360-NASCAR 2011 | 47875765313 | | | FALSE | FALSE |
| 2013 | ■ | 1953468 | Wii-NASCAR 2011 | 47875765260 | | | FALSE | FALSE |
| 2013 | ■ | 1955312 | PS3-NASCAR 2011 | 47875765337 | | | FALSE | FALSE |
| 2013 | ■ | 1962015 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 0508526890 | | | FALSE | FALSE |
| 2013 | ■ | 1962608 | X360-ASSASSIN'S CREED - EZIO TRILOGY | 0508526868 | | | FALSE | FALSE |
| 2013 | ■ | 1965295 | WARHAMMER 40K: DAWN OF WAR II RETRIBU PC | 752919695412 | | | TRUE | FALSE |
| 2013 | ■ | 1966002 | SKYLANDERS SWAP BATTLE PACK ASSRTM | 47875846610 | | | FALSE | FALSE |
| 2013 | ■ | 1966011 | SKYLANDERS SWAP FORCE LIGHTCORE CHAR AS | 47875847552 | | | FALSE | FALSE |
| 2013 | ■ | 1967007 | SKYLANDERS SWAP ADVENTURE PACK ASRT | 47875846597 | | | FALSE | FALSE |
| 2013 | ■ | 1967226 | SKYLANDERS SWAP 3 PK CHARACTER ASRTMT | 47875847615 | | | FALSE | FALSE |
| 2013 | ■ | 1967234 | SKYLANDERS SWAP FORCE SINGLE CHAR ASREMT | 47875847514 | | | FALSE | FALSE |
| 2013 | ■ | 1967247 | SKYLANDERS SWAP FORCE CHARACTER ASRTMT | 47875847538 | | | FALSE | FALSE |
| 2013 | ■ | 1967265 | X81-LEGO MARVEL SUPER HEROES | 883929366941 | | | FALSE | FALSE |
| 2013 | ■ | 1967274 | PS4-LEGO MARVEL SUPER HEROES | 883929366627 | | | FALSE | FALSE |
| 2013 | ■ | 1967032 | PC-BORDERLANDS 2 GOTY | 71342541344 | | | TRUE | FALSE |
| 2013 | ■ | 1957033 | PS3-BORDERLANDS 2 GOTY | 71342547333 | | | FALSE | FALSE |
| 2013 | ■ | 1957212 | X360-BORDERLANDS 2 GOTI | 71342549324 | | | FALSE | FALSE |
| 2013 | ■ | 1967421 | PC-DISHONORED GOTY | 93155116690 | | | TRUE | FALSE |
| 2013 | ■ | 1967245 | PS3-DISHONORED GOTY | 93155114911 | | | FALSE | FALSE |
| 2013 | ■ | 1967258 | X360-DISHONORED GOTI | 93155118928 | | | FALSE | FALSE |
| 2013 | ■ | 1957267 | PS3-CASTLEVANIA LOS COLLECTION | 83717202851 | | | FALSE | FALSE |
| 2013 | ■ | 1957276 | X360-CASTLEVANIA LOS COLLECTION | 83717301868 | | | FALSE | FALSE |
| 2013 | ■ | 1971027 | TOTAL WAR: SHOGUN 2-BEST BUY EDITION PC | 10086852433 | | | TRUE | FALSE |
| 2013 | ■ | 1972274 | PS3-TOP SPIN 4 | 71342537950 | | | FALSE | FALSE |
| 2013 | ■ | 1972717 | Wii-TOP SPIN 4 | 71342534616 | | | FALSE | FALSE |
| 2013 | ■ | 1972826 | X360-TOP SPIN 4 | 71342539604 | | | FALSE | FALSE |
| 2013 | ■ | 1972853 | Pi14-co & Shadow Of The Colossus Colec | 711719625320 | | | FALSE | FALSE |
| 2013 | ■ | 1973231 | PS3-WARRIORS: LEGENDS OF TROY | 40198002066 | | | FALSE | FALSE |
| 2013 | ■ | 1973685 | PS3-PLAYSTATION MOVE HEROES | 711719624824 | | | FALSE | FALSE |
| 2013 | ■ | 1973734 | PS3-WWE ALL STARS | 752919902272 | | | FALSE | FALSE |
| 2013 | ■ | 1974031 | Wii-WWE ALL STARS | 785138302963 | | | FALSE | FALSE |
| 2013 | ■ | 1974313 | X360-WWE ALL STARS | 752919952483 | | | FALSE | FALSE |
| 2013 | ■ | 1980705 | PC3-GREEN LANTERN RISE OF THE MANHUN | 883929167240 | | | FALSE | FALSE |
| 2013 | ■ | 1981599 | X360-DANCE PARADISE | 752919953284 | | | FALSE | FALSE |
| 2013 | ■ | 1981257 | PS3-GREEN LANTERN: RISE OF THE MANHUNTER | 883929197043 | | | FALSE | FALSE |
| 2013 | ■ | 1981336 | Wii-GREEN LANTERN RISE OF THE MANHUNTER | 883929197876 | | | FALSE | FALSE |
| 2013 | ■ | 1981345 | X360-GREEN LANTERN RISE OF THE MANHUNTE | 883929197777 | | | FALSE | FALSE |
| 2013 | ■ | 1987586 | THE SIMS 3 OUTDOOR LIVING STUFF PC | 14633195033 | | | TRUE | FALSE |
| 2013 | ■ | 1987727 | X360-HONEYMONT HEADSET PREORDER PROMO | 765138903323 | | | FALSE | FALSE |
| 2013 | ■ | 1967731 | PS3-HONEYMONT HEADSET PREORDER PROMO | 705138903330 | | | FALSE | FALSE |
| 2013 | ■ | 1989051 | PS3-LORD OF THE RINGS: WAR IN THE NORTH | 883929221431 | | | FALSE | FALSE |
| 2013 | ■ | 1989161 | PC-LORD OF THE RINGS: WAR IN THE NORTH | 883929071462 | | | TRUE | FALSE |
| 2013 | ■ | 1989168 | X360-LORD OF THE RINGS: WAR IN THE NORTH | 883929221491 | | | FALSE | FALSE |
| 2013 | ■ | 1989659 | PC FICTION FIXES COMPILATION | 815930107536 | | | TRUE | FALSE |
| 2013 | ■ | 1990936 | N25-UUSH DRIVE | 859262000294 | | | FALSE | FALSE |
| 2013 | ■ | 1990742 | PC-THE BALE | 5452016669 | | | TRUE | FALSE |
| 2013 | ■ | 1997056 | X360-BODY AND BRAIN CONNECTION | 722674716473 | | | FALSE | FALSE |
| 2013 | ■ | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195445 | | | FALSE | FALSE |
| 2013 | ■ | 1997715 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195460 | | | FALSE | FALSE |
| 2013 | ■ | 1997233 | Wii-ROCK BAND COUNTRY TRACK PACK V2 | 14633195437 | | | FALSE | FALSE |
| 2013 | ■ | 2010208 | PC-INJUSTICE: GODS AMONG US-ULTIMATE EDI | 883929316290 | | | TRUE | FALSE |
| 2013 | ■ | 2011020 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929323524 | | | FALSE | FALSE |
| 2013 | ■ | 2013224 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323326 | | | FALSE | FALSE |
| 2013 | ■ | 2013205 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929668204 | | | FALSE | FALSE |
| 2013 | ■ | 2018241 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929327916 | | | FALSE | FALSE |
| 2013 | ■ | 2022334 | 3JS-RABBIDS TRAVEL IN TIME | 008816673 | | | FALSE | FALSE |
| 2013 | ■ | 2037076 | X360-Guns Of War Triple Pack | 885370315400 | | | FALSE | FALSE |
| 2013 | ■ | 2044065 | 3DS-ASPHALT | 008816676 | | | FALSE | FALSE |
| 2013 | ■ | 2201701 | FCMCAP-GREATEST HITS: BRAILD 2, PIGGY, ZO | 897424002203 | | | TRUE | FALSE |
| 2013 | ■ | 2216731 | 3JS-HITMAN | 008816740 | | | FALSE | FALSE |
| 2013 | ■ | 2217781 | 3DS-COMBAT OF GIANTS DINOSAURS | 008816762 | | | FALSE | FALSE |
| 2013 | ■ | 2317516 | 3JS-SPLINTER CELL | 008816751 | | | FALSE | FALSE |
| 2013 | ■ | 2227645 | 3JS-JAMES BOND HOLLYWOOD CHRILS | 008816765 | | | FALSE | FALSE |
| 2013 | ■ | 2237856 | 3DS-SUPER STREET FIGHTER 4 | 13388309025 | | | FALSE | FALSE |
| 2013 | ■ | 2292202 | SWAP FORCE POP FIZZ S2 CHARACTER PACK | 47875846727 | | | FALSE | FALSE |
| 2013 | ■ | 2293131 | X360-DUKE NUKEM FOREVER | 710425100506 | | | FALSE | FALSE |
| 2013 | ■ | 2292065 | SWAP FORCE BLIZZARD CHILL PACK | 47875846642 | | | FALSE | FALSE |
| 2013 | ■ | 2292107 | SWAP FORCE MEGA RAM SPYRO CHAR PACK | 47875846654 | | | FALSE | FALSE |
| 2013 | ■ | 2292121 | SWAP FORCE LAVA BARF ERUPTOR CHAR PACK | 47875846623 | | | FALSE | FALSE |
| 2013 | ■ | 2292143 | SWAP FORCE FOO LOO CHARACTER PACK | 41876847154 | | | FALSE | FALSE |
| 2013 | ■ | 2292166 | SWAP FORCE SLOBBER TOOTH CHARACTER PACK | 41876847910 | | | FALSE | FALSE |
| 2013 | ■ | 2292219 | SWAP FORCE ROLLER BRAWL CHARACTER PACK | 47875847484 | | | FALSE | FALSE |
| 2013 | ■ | 2292305 | SWAP FORCE COUNTDOWN CHARACTER PACK | 41876847417 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2360718 | SKYLANDERS SWAP FORCE TRIPLE PACK #2 | 47875847520 | | | FALSE | FALSE |
| 2013 | | 2360328 | SKYLANDERS SWAP FORCE TRIPLE PACK #1 | 47875847543 | | | FALSE | FALSE |
| 2013 | | 2375204 | PS3-ROCKSTAR 2 IN THE MOVIES | 85233700286 | | | FALSE | FALSE |
| 2013 | | 2375303 | X360-ROCKSTAR 2 IN THE MOVIES | 85233700203 | | | FALSE | FALSE |
| 2013 | | 2378312 | X360-Forza Motorsport 4 | 885370354843 | | | FALSE | FALSE |
| 2013 | | 2376057 | 3DS-LEGO STAR WARS III: THE CLONE WARS | 23272342654 | | | FALSE | FALSE |
| 2013 | | 2387264 | X360-Brunswick Bowling Pro | 65000052084 | | | FALSE | FALSE |
| 2013 | | 2368351 | NDS-PAWS AND CLAWS MARINE RESCUE | 785138363477 | | | FALSE | FALSE |
| 2013 | | 2394132 | PSVITA-KILLZONE MERCENARY BLACKJACK BONUS | 40002094132 | | | FALSE | FALSE |
| 2013 | | 2395217 | PS3-GTAV BLIMP PRE-ORDER BONUS | 40002095017 | | | FALSE | FALSE |
| 2013 | | 2395505 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2013 | | 2395516 | PS3-The Elder Scrolls V: Skyrim | 93155117624 | | | FALSE | FALSE |
| 2013 | | 2395522 | PC - The Elder Scrolls V Skyrim | 93155117617 | | | TRUE | FALSE |
| 2013 | | 2397372 | WII-MOONSTER JAM: PATH OF DESTRUCTION | 47875765047 | | | FALSE | FALSE |
| 2013 | | 2397381 | NDS-PINKALICIOUS | 834656085256 | | | FALSE | FALSE |
| 2013 | | 2398207 | NDS-MONSTER JAM 3 WJ XINEX TOY | 47875765257 | | | FALSE | FALSE |
| 2013 | | 2398016 | WII-COUNTRY DANCE | 834656086053 | | | FALSE | FALSE |
| 2013 | | 2398525 | NDS TREASURES OF MONTEZUMA | 878634001610 | | | FALSE | FALSE |
| 2013 | | 2398543 | WII NEXT TV STRIKES | 14631561322 | | | FALSE | FALSE |
| 2013 | | 2398252 | NDS JEWEL MYSTERIES: CRADLE OF ATHENA | 814157010252 | | | FALSE | FALSE |
| 2013 | | 2398041 | NDS JEWEL QUEST SOLITAIRE | 828068213343 | | | FALSE | FALSE |
| 2013 | | 2702227 | SKYLANDERS GIANTS PUMPKIN EYE BRAWL GIA | 47875848863 | | | FALSE | FALSE |
| 2013 | | 2703347 | Nintendo 2000pt Card - DSI | 799366738169 | | | FALSE | FALSE |
| 2013 | | 2703577 | Nintendo Points Card 1939 | 799366738152 | | | FALSE | FALSE |
| 2013 | | 2704207 | 2013 SKYLANDERS SWAP FORCE TRADING CARD | 687521006634 | | | FALSE | FALSE |
| 2013 | | 2705375 | MS-SMP WII B IN 1 SPORTS PACK DONT SEL | 656777002274 | | | FALSE | FALSE |
| 2013 | | 2706338 | X360-DREAMCAST COLLECTION | 10086680538 | | | FALSE | FALSE |
| 2013 | | 2707445 | Ps3-Battlefield 3 Limited Edition | 14631193977 | | | FALSE | FALSE |
| 2013 | | 2707454 | X360-Battlefield 3 Limited Edition | 14631195934 | | | FALSE | FALSE |
| 2013 | | 2700232 | Battlefield 3 Limited Edition-PC | 14631153613 | | | TRUE | FALSE |
| 2013 | | 2118009 | WAV-JUST DANCE 2014 REMOTE CONTROL | 8068188797 | | | FALSE | FALSE |
| 2013 | | 2120722 | EVERQUEST II: DESTINY OF VELIOUS PC | 814582418722 | | | TRUE | FALSE |
| 2013 | | 2122148 | WII-RANGO | 14633209976 | | | FALSE | FALSE |
| 2013 | | 2123251 | PS3-FIT RYO | 8068346509 | | | FALSE | FALSE |
| 2013 | | 2123274 | WII-FIT RYO | 8068175989 | | | FALSE | FALSE |
| 2013 | | 2136145 | PS3-SPLINTER CELL COMPILATION | 8068342754 | | | FALSE | FALSE |
| 2013 | | 2138185 | PS3-DYNASTY WARRIORS 7 | 40198002127 | | | FALSE | FALSE |
| 2013 | | 2138215 | X360-DYNASTY WARRIORS 7 | 40198002134 | | | FALSE | FALSE |
| 2013 | | 2138207 | PS3-MAYHEM 3D | 896952002759 | | | FALSE | FALSE |
| 2013 | | 2138346 | X360-MAYHEM 3D | 896952002793 | | | FALSE | FALSE |
| 2013 | | 2156674 | WII-MAKING RABBID PARTY COLLECTION | 8068375327 | | | FALSE | FALSE |
| 2013 | | 2137541 | X360-RANGO | 14631092983 | | | FALSE | FALSE |
| 2013 | | 2141254 | PS3-RANGO | 14633208969 | | | FALSE | FALSE |
| 2013 | | 2146625 | PS3 PORTAL 2 | 14633096811 | | | FALSE | FALSE |
| 2013 | | 2146641 | X360 PORTAL 2 | 65000525048 | | | FALSE | FALSE |
| 2013 | | 2146636 | PORTAL 2-PC | 14633096806 | | | TRUE | FALSE |
| 2013 | | 2147831 | XBOX DANCE CENTRAL 1660 PTS $19.99 | 799366616687 | | | FALSE | FALSE |
| 2013 | | 2742310 | NDS-PIXU THE PRINCESS | 47875765528 | | | FALSE | FALSE |
| 2013 | | 2742596 | PS3-BATMAN ARKHAM CITY | 883929156481 | | | FALSE | FALSE |
| 2013 | | 2742065 | X360-BATMAN ARKHAM CITY | 883929156170 | | | FALSE | FALSE |
| 2013 | | 2742083 | Batman: Arkham City Pi | 883929161898 | | | FALSE | FALSE |
| 2013 | | 2742097 | PS3-CARS 2 | 712725021252 | | | FALSE | FALSE |
| 2013 | | 2743108 | WII-Cars 2 | 712725021238 | | | FALSE | FALSE |
| 2013 | | 2743145 | X360-CARS 2 | 712725021245 | | | FALSE | FALSE |
| 2013 | | 2743233 | Pcb-Cars 2 | 712725021320 | | | FALSE | FALSE |
| 2013 | | 2775020 | MCDONALDS $10 XBOX PROMO CODE | 40001736074 | | | FALSE | FALSE |
| 2013 | | 2748365 | DUNGEONS HC | 854490002289 | | | TRUE | FALSE |
| 2013 | | 2181201 | LEAGUE OF LEGENDS PROMO | 40001816613 | | | FALSE | FALSE |
| 2013 | | 2187093 | GWP-LEGO PIRATES FIGURINE | 673419176347 | | | FALSE | FALSE |
| 2013 | | 2462206 | X411-FORZA 5 LL - DAY ONE EDITION | 885370356129 | | | FALSE | FALSE |
| 2013 | | 2191386 | NDS-LEGO BATTLES HEXAGO | 883929172564 | | | FALSE | FALSE |
| 2013 | | 2191148 | 3DS-BLAST-A-MOVE UNIVERSE | 662748910644 | | | FALSE | FALSE |
| 2013 | | 2192647 | PC-MLB 2K11 | 710425315062 | | | TRUE | FALSE |
| 2013 | | 2793087 | G/2 SUMMONER CLUB PS DEVELOPC | 8068406654 | | | FALSE | FALSE |
| 2013 | | 2100235 | PS3-MICHAEL JACKSON THE EXPERIENCE | 8068346796 | | | FALSE | FALSE |
| 2013 | | 2300291 | PS3-DEUS EX: HUMAN REVOLUTION AUGMENTED | 662248918190 | | | FALSE | FALSE |
| 2013 | | 2303175 | DEUS EX: HUMAN REVOLUTION AUGMENTED PC | 662248910406 | | | TRUE | FALSE |
| 2013 | | 2212543 | X360-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841512 | | | FALSE | FALSE |
| 2013 | | 2212552 | Ps3-Skylanders: Spyro'S Adventure Start | 47875841482 | | | FALSE | FALSE |
| 2013 | | 2212164 | WII-SKYLANDERS: SPYRO'S ADVENTURE START | 47875821213 | | | FALSE | FALSE |
| 2013 | | 2212113 | 3DS-SKYLANDERS: SPYRO'S ADVENTURE START | 47875841543 | | | FALSE | FALSE |
| 2013 | | 2334737 | THE SIMS 3 BARNACLE BAY PC | 14631362240 | | | TRUE | FALSE |
| 2013 | | 2334775 | WII THE 1,000,000 PYRAMID | 8068176183 | | | FALSE | FALSE |
| 2013 | | 2345268 | Disney Club Penguin - Geno | 799366252915 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2248155 | NDS-ZHU ZHU PUPPIES | 47875765443 | | | FALSE | FALSE |
| 2013 | | 2248234 | Wii-Transformers: Dark of the Moon | 47875842328 | | | FALSE | FALSE |
| 2013 | | 2248232 | PS3-Transformers: Dark of the Moon | 47875841360 | | | FALSE | FALSE |
| 2013 | | 2248276 | X360-Transformers: Dark of the Moon | 47875841345 | | | FALSE | FALSE |
| 2013 | | 2248296 | NDS-Transformers: Dark of the Moon Auto | 47875841406 | | | FALSE | FALSE |
| 2013 | | 2248426 | 3DS-Transformers: Dark of the Moon | 47875841444 | | | FALSE | FALSE |
| 2013 | | 2256435 | NDS-BEN 10 ALIEN FORCE | 696055193790 | | | FALSE | FALSE |
| 2013 | | 2256436 | NDS-SPONGEBOB ATLANTIS SQRANTS | 696055193806 | | | FALSE | FALSE |
| 2013 | | 2256335 | NDS-PAWS & CLAWS DOGS/CATS | 696055192935 | | | FALSE | FALSE |
| 2013 | | 2256332 | NDS-Space Invaders Extreme 2 | 696055193837 | | | FALSE | FALSE |
| 2013 | | 2256335 | NDS-GARFIELD FUN FEST | 696055193936 | | | FALSE | FALSE |
| 2013 | | 2256337 | NDS-INDIANA JONES STAFF KINGS | 696055193813 | | | FALSE | FALSE |
| 2013 | | 2256556 | Wii-DEAL OR NO DEAL | 696055194124 | | | FALSE | FALSE |
| 2013 | | 2256601 | Wii-GAME PARTY | 696055194032 | | | FALSE | FALSE |
| 2013 | | 2256625 | Wii-SUPER MONKEYBALL BANANA | 696055194131 | | | FALSE | FALSE |
| 2013 | | 2256634 | X360-SPRING DUMP BIN 2011 | 696055193631 | | | FALSE | FALSE |
| 2013 | | 2256647 | Wii-FAMILY PARTY 30 GREAT GAMES | 696055194205 | | | FALSE | FALSE |
| 2013 | | 2256656 | NDS-DEAL OR NO DEAL | 696055160006 | | | FALSE | FALSE |
| 2013 | | 2256674 | Wii-CRAZY GOLF | 696055194186 | | | FALSE | FALSE |
| 2013 | | 2256683 | NDS-ATV THUNDER RIDERS MONSTER | 696055193752 | | | FALSE | FALSE |
| 2013 | | 2256692 | NDS-DORA SAVES THE MERMAIDS | 696055193844 | | | FALSE | FALSE |
| 2013 | | 2256701 | NDS-PAC N ROLL | 696055193974 | | | FALSE | FALSE |
| 2013 | | 2256723 | NDS-WALL-E | 696055193998 | | | FALSE | FALSE |
| 2013 | | 2256747 | NDS-I SPY FUN HOUSE | 696055183068 | | | FALSE | FALSE |
| 2013 | | 2256756 | NDS-JEWEL QUEST OF ATHENA | 696055193543 | | | FALSE | FALSE |
| 2013 | | 2256765 | NDS-DIEGO SAFARI RESCUE | 696055193776 | | | FALSE | FALSE |
| 2013 | | 2256783 | Wii-BRUNSWICK ZONE COSMIC | 696055184179 | | | FALSE | FALSE |
| 2013 | | 2256792 | Wii-TITANIC | 696055194216 | | | FALSE | FALSE |
| 2013 | | 2256801 | Wii-ULTIMATE I SPY | 696055184148 | | | FALSE | FALSE |
| 2013 | | 2256803 | NDS-50 CLASSIC GAMES | 696055193820 | | | FALSE | FALSE |
| 2013 | | 2256832 | Wii-SPRING DUMP BIN 2011 | 696055193207 | | | FALSE | FALSE |
| 2013 | | 2256901 | NDS-LETS PLAY BALLERINA | 696055183082 | | | FALSE | FALSE |
| 2013 | | 2256925 | Wii-OUR HOUSE | 696055194117 | | | FALSE | FALSE |
| 2013 | | 2256928 | Wii-Wii SKI | 696055194023 | | | FALSE | FALSE |
| 2013 | | 2256947 | Wii-BIG FOOT COLLISION COURSE | 696055194018 | | | FALSE | FALSE |
| 2013 | | 2256956 | Wii-SEGA BASS FISHING | 696055194256 | | | FALSE | FALSE |
| 2013 | | 2256970 | Wii-FAMILY PARTY OUTDOOR GAMES | 696055194070 | | | FALSE | FALSE |
| 2013 | | 2256983 | NDS-QUEST TRIO | 696055193950 | | | FALSE | FALSE |
| 2013 | | 2257205 | NDS-SHREKS CARNIVAL CRAZE | 696055193917 | | | FALSE | FALSE |
| 2013 | | 2257271 | Wii-SONIC SECRET RINGS | 696055194003 | | | FALSE | FALSE |
| 2013 | | 2257216 | Wii-CAKE MANIA IN THE MIX | 696055194100 | | | FALSE | FALSE |
| 2013 | | 2257245 | Wii-GUITAR | 696055194049 | | | FALSE | FALSE |
| 2013 | | 2257254 | Wii-DARING GAMES FOR GIRLS | 696055194087 | | | FALSE | FALSE |
| 2013 | | 2257272 | Wii-ARCADE SHOOTING GALLERY | 696055194155 | | | FALSE | FALSE |
| 2013 | | 2257201 | NDS-PROFESSOR BRAINIUM | 696055193767 | | | FALSE | FALSE |
| 2013 | | 2257106 | NDS-SPONGEBOB KRUSTY KRAB | 696055193783 | | | FALSE | FALSE |
| 2013 | | 2257115 | NDS-HELLO KITTY BIG CITY DREAMS | 696055193651 | | | FALSE | FALSE |
| 2013 | | 2257133 | NDS-MY FARM AROUND THE WORLD | 696055193899 | | | FALSE | FALSE |
| 2013 | | 2257142 | NDS-CARS | 696055193449 | | | FALSE | FALSE |
| 2013 | | 2257151 | Wii-CRUISE SHIP | 696055194193 | | | FALSE | FALSE |
| 2013 | | 2257176 | Wii-WATERSPORTS | 696055194223 | | | FALSE | FALSE |
| 2013 | | 2257186 | Wii-WONDERWORLD | 696055194230 | | | FALSE | FALSE |
| 2013 | | 2257197 | Wii-NEW N SERIES 3 | 696055194063 | | | FALSE | FALSE |
| 2013 | | 2257202 | NDS-SPRING DUMP BIN 2011 | 696055193728 | | | FALSE | FALSE |
| 2013 | | 2257476 | PS3-VALEZA II | 10086404423 | | | FALSE | FALSE |
| 2013 | | 2276631 | WITCHER 2: ASSASSINS OF KINGS PC | 74275280557 | | | TRUE | FALSE |
| 2013 | | 2256517 | XboxLive 550 - Battlefield 4 Premium | 47802605441 | | | FALSE | FALSE |
| 2013 | | 2772565 | 3ds-Lego Pirates Of The Caribbean | 71772501977 | | | FALSE | FALSE |
| 2013 | | 2277571 | Wii/-MARIO N SONIC AT THE SOCHI 2014 OLY | 45496363215 | | | FALSE | FALSE |
| 2013 | | 2274573 | PS3-RATCHET & CLANK INTO THE NEXUS | 711719562405 | | | FALSE | FALSE |
| 2013 | | 2278281 | 3DS-THE SIMS 3 | 14633155417 | | | FALSE | FALSE |
| 2011 | | 2278313 | 3ds-Madden NFL Football | 14633154461 | | | FALSE | FALSE |
| 2013 | | 2279302 | PC-TR DEFINITIVE STRATEGY COLLECTION | 71045403663 | | | TRUE | FALSE |
| 2013 | | 2279211 | RAID-2E ESSENTIALS COLLECTION | 710425484803 | | | FALSE | FALSE |
| 2013 | | 2280225 | Wii/-DUCKTALES: REMASTERED | 13388390076 | | | FALSE | FALSE |
| 2013 | | 2281409 | 3DS-PRO EVOLUTION SOCCER 2011 | 83717341067 | | | FALSE | FALSE |
| 2013 | | 2281506 | Wii/-KARAOKE REV GLEE 2 BUNDLE | 83717251748 | | | FALSE | FALSE |
| 2013 | | 2281767 | Wii-KARAOKE REV GLEE 2 | 83717401213 | | | FALSE | FALSE |
| 2013 | | 2281566 | PS3-INFAMOUS 2 HERO EDITION | 711719679277 | | | FALSE | FALSE |
| 2013 | | 2281761 | Wii-TOP SHOT ARCADE W/ GUN | 47875361375 | | | FALSE | FALSE |
| 2013 | | 2283404 | PLE-Super Crazy Warrior | 856054034019 | | | FALSE | FALSE |
| 2013 | | 2283765 | 3DS-SAMURAI WARRIORS CHRONICLES | 40198002168 | | | FALSE | FALSE |
| 2013 | | 2284778 | X360-CARNIVAL GAMES MONKEY SEE MONKEY | 710425399985 | | | FALSE | FALSE |
| 2013 | | 2790275 | 3ds-Nintendogs + Cats: French Bulldog A | 45496741432 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2290252 | 3DS-NINTENDOGS + CATS: GOLDEN RETRIEVER | 45496741336 | | | FALSE | FALSE |
| 2013 | | 2290304 | 3DS-NINTENDOGS + CATS: TOY POODLE AND NE | 45496741419 | | | FALSE | FALSE |
| 2013 | | 2290331 | 3Ds-Motoring Resort | 45496741389 | | | FALSE | FALSE |
| 2013 | | 2290360 | 3Ds-Steel Diver | 45496741426 | | | FALSE | FALSE |
| 2013 | | 2290595 | FARM FRENZY FOREVER PC | 834650006469 | | | TRUE | FALSE |
| 2013 | | 2291251 | X360 - FIFA 14 MANUFACTURE TEAM PROMO | 403022910052 | | | FALSE | FALSE |
| 2013 | | 2291445 | NANCY DREW: TRIPLE THREAT 2 MAX PC | 767861616278 | | | TRUE | FALSE |
| 2013 | | 2291588 | HEAVY FIRE AFGHANISTAN P | 853252000461 | | | FALSE | FALSE |
| 2013 | | 2292302 | PASO-ARMOR MYSTERY QUEST | 814292010649 | | | FALSE | FALSE |
| 2013 | | 2295224 | XJ60 - COD GHOSTS - FEMALE AVATAR BONUS | 403022910244 | | | FALSE | FALSE |
| 2013 | | 2305242 | Xbox Live S15 - Ryse | 793366142667 | | | FALSE | FALSE |
| 2013 | | 2306212 | Xbox Live S2mo - Forza | 793366143222 | | | FALSE | FALSE |
| 2013 | | 2308029 | PC - StarWars: Old Republic 2400 Cons | 793366052305 | | | TRUE | FALSE |
| 2013 | | 2310006 | Xbox Live S25 - COD Ghosts | 793366142950 | | | FALSE | FALSE |
| 2013 | | 2311213 | Xbox Live S25 - World of Tanks | 793366142874 | | | FALSE | FALSE |
| 2013 | | 2313002 | Xbox Live S2mo - Forza 13 | 793366141785 | | | FALSE | FALSE |
| 2013 | | 2319315 | XJ60-DUNGEON SIEGE 3 | 662248910260 | | | FALSE | FALSE |
| 2013 | | 2319328 | PS3-DUNGEON SIEGE 3 | 662248910277 | | | FALSE | FALSE |
| 2013 | | 2319355 | DUNGEON SIEGE 3 PC | 662248910284 | | | TRUE | FALSE |
| 2013 | | 2328455 | 3DS-SUPER MONKEY BALL | 10086611007 | | | FALSE | FALSE |
| 2013 | | 2330658 | Ps3-Saints Row The Third | 752919992982 | | | FALSE | FALSE |
| 2013 | | 2330676 | PC-SAINTS ROW THE THIRD | 752919495926 | | | TRUE | FALSE |
| 2013 | | 2332703 | XJ60-SAINTS ROW THE THIRD | 752919953376 | | | FALSE | FALSE |
| 2013 | | 2340293 | XJ60-NCAA FOOTBALL 12 | 14633195378 | | | FALSE | FALSE |
| 2013 | | 2340414 | PS3-NCAA FOOTBALL 12 | 14633195361 | | | FALSE | FALSE |
| 2013 | | 2344163 | WII-KARAOKE REV GLEE S V1 | 852116011148 | | | FALSE | FALSE |
| 2013 | | 2345167 | OWP-SVAP FORCE PROJECTOR WYOSTBLND | 47875680722 | | | FALSE | FALSE |
| 2013 | | 2345415 | N ntendo Cash Card - $20 - 3DS | 799366746898 | | | FALSE | FALSE |
| 2013 | | 2352155 | N3S-PAWS & CLAWS PAMPERED PETS | 696055184650 | | | FALSE | FALSE |
| 2013 | | 2352164 | PS3-MX VS ATV REFLEX | 696055184698 | | | FALSE | FALSE |
| 2013 | | 2352173 | XJ60-STREET FIGHTER IV PH | 696055184603 | | | FALSE | FALSE |
| 2013 | | 2352182 | WII-CARS RACE O RAMA | 696055184728 | | | FALSE | FALSE |
| 2013 | | 2352191 | XJ60-MX REFLEX | 696055184797 | | | FALSE | FALSE |
| 2013 | | 2352216 | N3S-SONIC RUSH | 696055184643 | | | FALSE | FALSE |
| 2013 | | 2352224 | PS3-TRANSFORMERS THE GAME | 696055184704 | | | FALSE | FALSE |
| 2013 | | 2352243 | WII-SONIC UNLEASHED | 696055184759 | | | FALSE | FALSE |
| 2013 | | 2352285 | N3S-DORA PUPPY | 696055184674 | | | FALSE | FALSE |
| 2013 | | 2352236 | N3S-TIANCO MUSEUM | 696055184667 | | | FALSE | FALSE |
| 2013 | | 2357426 | XJ60-SAINTS ROW 2 | 696055194773 | | | FALSE | FALSE |
| 2013 | | 2352437 | PS3-RESIDENT EVIL 5 F5 | 696055194711 | | | FALSE | FALSE |
| 2013 | | 2357251 | XJ0m - ACIV Black Flag Season Pass | 403021926136 | | | FALSE | FALSE |
| 2013 | | 2364345 | 3DS-KIDGI RACER 3D | 722674700406 | | | FALSE | FALSE |
| 2013 | | 2368106 | PS3-ROCKSMITH 2014 - GUITAR BUNDLE | 886596295 | | | FALSE | FALSE |
| 2013 | | 2369107 | XJ60-ROCKSMITH 2014-GUITAR BUNDLE | 886596295 | | | FALSE | FALSE |
| 2013 | | 2370215 | PC -ROCKSMITH 2014 GUITAR BUNDLE | 886598676 | | | TRUE | FALSE |
| 2013 | | 2371305 | PSV-PS_WANDHALS OF CU CU1A SILVER Anime | 853466001636 | | | FALSE | FALSE |
| 2013 | | 2372017 | 3DS-BEYBLADE EVOLUTION COLLECTIONS | 887195616158 | | | FALSE | FALSE |
| 2013 | | 2373243 | 3DS-FROZEN | 834650026378 | | | FALSE | FALSE |
| 2013 | | 2373245 | Sciing Mambo Pop PC | 817050101796 | | | FALSE | FALSE |
| 2013 | | 2373735 | XJ60-MADDEN NFL 12 | 14633196431 | | | FALSE | FALSE |
| 2013 | | 2375201 | PS3-MADDEN NFL 12 | 14633196467 | | | FALSE | FALSE |
| 2013 | | 2376304 | N3S-FROZEN | 834650026311 | | | FALSE | FALSE |
| 2013 | | 2377221 | Xbox Live S2mo - Ryse | 793366178645 | | | FALSE | FALSE |
| 2013 | | 2378257 | Xbox Live S2mo - COD Ghosts | 793366178652 | | | FALSE | FALSE |
| 2013 | | 2379301 | N3S-GOLDEN KAMP | 834650026142 | | | FALSE | FALSE |
| 2013 | | 2387205 | 3DS-TRAVEL ADVENTURES WITH HELLO KITTY | 753573196285 | | | FALSE | FALSE |
| 2013 | | 2383391 | DSI 18-1 STARTER KIT-ELU | 64425001959 | | | FALSE | FALSE |
| 2013 | | 2391206 | PC-NEED FOR SPEED: RIVALS | 14633710364 | | | TRUE | FALSE |
| 2013 | | 2394206 | XB1-BATTLEFIELD 4 | 14633730296 | | | FALSE | FALSE |
| 2013 | | 2394756 | PS3-BATTLEFIELD 4 | 14633722270 | | | FALSE | FALSE |
| 2013 | | 2394773 | PC - Battlefield 4 | 14633722263 | | | FALSE | FALSE |
| 2013 | | 2394584 | XJ60-BATTLEFIELD 4 | 14633367058 | | | FALSE | FALSE |
| 2013 | | 2395282 | Wii-CRAZW SPONGEBOB SQUIGGLPANTS | 785342847467 | | | FALSE | FALSE |
| 2013 | | 2396251 | Wii-RIO | 785342034660 | | | FALSE | FALSE |
| 2013 | | 2396297 | XJ60-Rio | 752919952259 | | | FALSE | FALSE |
| 2013 | | 2396705 | PS3-RIO | 752919992634 | | | FALSE | FALSE |
| 2013 | | 2396717 | N3s-Rio | 785342847668 | | | FALSE | FALSE |
| 2013 | | 2398235 | PS4 - KILLZONE SHEDOW FALL - SEASON PASS | 711719019677 | | | FALSE | FALSE |
| 2013 | | 2402323 | XJ60 - BATMAN ARKHAM ORIGINS-SEASON PASS | 403024302241 | | | FALSE | FALSE |
| 2013 | | 2402369 | PS3 - BATMAN ARKHAM ORIGINS-SEASON PASS | 403024302609 | | | FALSE | FALSE |
| 2013 | | 2404015 | SWAP FORCE KNOCKX KDASH LIGHTCORE | 47875845640 | | | FALSE | FALSE |
| 2013 | | 2404215 | SWAP FORCE GRIM CREEPER LIGHTCORE | 47875847965 | | | FALSE | FALSE |
| 2013 | | 2404279 | SWAP FORCE STAR STRIKE LIGHTCORE | 47875847526 | | | FALSE | FALSE |
| 2013 | | 2404231 | SWAP FORCE WARNADO LIGHTCORE | 47875846753 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | ▉ | 2409509 | SWAP FORCE FLASHWING LIGHTCORE | 47875844744 | | | FALSE | FALSE |
| 2013 | ▉ | 2409518 | SWAP FORCE MAGNA CHARGE | 47875847439 | | | FALSE | FALSE |
| 2013 | ▉ | 2410204 | SWAP FORCE RANGER | 47875847835 | | | FALSE | FALSE |
| 2013 | ▉ | 2410213 | SWAP FORCE RATTLE SHAKE | 47875847439 | | | FALSE | FALSE |
| 2013 | ▉ | 2412511 | SWAP FORCE HOOT LOOP | 47875847842 | | | FALSE | FALSE |
| 2013 | ▉ | 2413266 | PS3 PRINCE OF PERSIA TRILOGY HD | 4866346751 | | | FALSE | FALSE |
| 2013 | ▉ | 2422251 | PS3 PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021559 | | | FALSE | FALSE |
| 2013 | ▉ | 2422288 | WII PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021566 | | | FALSE | FALSE |
| 2013 | ▉ | 2432227 | PS3 AKV VS ATV ALIVE | 752919992302 | | | FALSE | FALSE |
| 2013 | ▉ | 2432245 | X360 AKV VS ATV ALIVE | 752919553263 | | | FALSE | FALSE |
| 2013 | ▉ | 2432254 | 3DS SPONGEBOB SQUIGGLEPANTS | 785138330525 | | | FALSE | FALSE |
| 2013 | ▉ | 2432272 | PS3 KUNG FU PANDA 2 | 752919992866 | | | FALSE | FALSE |
| 2013 | ▉ | 2432742 | X360 KUNG FU PANDA 2 | 752919553060 | | | FALSE | FALSE |
| 2013 | ▉ | 2432179 | 3DS KUNG FU PANDA 2 | 785138334667 | | | FALSE | FALSE |
| 2013 | ▉ | 2432231 | WII UDRAW KUNG FU PANDA 2 | 785138304731 | | | FALSE | FALSE |
| 2013 | ▉ | 2432276 | X360 UFC Personal Trainer | 752919552301 | | | FALSE | FALSE |
| 2013 | ▉ | 2432294 | PS3 UFC PERSONAL TRAINER | 752919992203 | | | FALSE | FALSE |
| 2013 | ▉ | 2435279 | DUKE NUKEM FOREVER PC | 713425319341 | | | TRUE | FALSE |
| 2013 | ▉ | 2436245 | WII GEON CURE | 095777040349 | | | FALSE | FALSE |
| 2013 | ▉ | 2436254 | WII AWAY RESCUE | 095777000552 | | | FALSE | FALSE |
| 2013 | ▉ | 2437231 | PS3-2K ESSENTIALS COLLECTION | 710425473432 | | | FALSE | FALSE |
| 2013 | ▉ | 2456506 | SWAP FORCE TOWER OF TIME ADVENTURE PACK | 47875848566 | | | FALSE | FALSE |
| 2013 | ▉ | 2456527 | SWAP FORCE FIERY FORGE BATTLE PACK | 47875847569 | | | FALSE | FALSE |
| 2013 | ▉ | 2457175 | X360-GEARS OF WAR 3 LIMITED EDITION | 885370201222 | | | FALSE | FALSE |
| 2013 | ▉ | 2457181 | X360-GEARS OF WAR 3 EPIC EDITION | 885370307481 | | | FALSE | FALSE |
| 2013 | ▉ | 2460274 | PS3-SHADOWS OF THE DAMNED | 14633058938 | | | FALSE | FALSE |
| 2013 | ▉ | 2460117 | X360-SHADOWS OF THE DAMNED | 14633098945 | | | FALSE | FALSE |
| 2013 | ▉ | 2460126 | PS3-ALICE MADNESS RETURNS | 14633056587 | | | FALSE | FALSE |
| 2013 | ▉ | 2460232 | X360-ALICE MADNESS RETURNS | 14633098534 | | | FALSE | FALSE |
| 2013 | ▉ | 2468045 | X360 19.99 DUMP BIN TEST | 696055196517 | | | FALSE | FALSE |
| 2013 | ▉ | 2468058 | WII 19.99 DUMP BIN TEST | 696055196524 | | | FALSE | FALSE |
| 2013 | ▉ | 2468067 | 3DS 19.99 DUMP BIN TEST | 696055196531 | | | FALSE | FALSE |
| 2013 | ▉ | 2468576 | PS3 19.99 DUMP BIN TEST | 696055196548 | | | FALSE | FALSE |
| 2013 | ▉ | 2509573 | DUNGEONS & DRAGONS DAGGERDALE PC | 742725276677 | | | TRUE | FALSE |
| 2013 | ▉ | 2510546 | MB-BATMAN-ARKHAM ORIGINS | 400025100493 | | | FALSE | FALSE |
| 2013 | ▉ | 2513237 | X360-DARK SOULS II BLACK ARMOR LE | 722674211154 | | | FALSE | FALSE |
| 2013 | ▉ | 2514205 | PS3-DARK SOULS II BLACK ARMOR LE | 722674111263 | | | FALSE | FALSE |
| 2013 | ▉ | 2516214 | PC - World of Warcraft | 20428729123 | | | TRUE | FALSE |
| 2013 | ▉ | 2524236 | JEWEL QUEST MYSTERIES 2: THE 7TH GATE PC | 755147733216 | | | TRUE | FALSE |
| 2013 | ▉ | 2524245 | 3DS-JUNIOR BRAIN TRAINER TWO | 814750070765 | | | FALSE | FALSE |
| 2013 | ▉ | 2524254 | VACATION QUEST THE HAWAIIAN ISLAND | 099774026141 | | | FALSE | FALSE |
| 2013 | ▉ | 2524263 | 411 DEAL SLOTS ADVENTURE III WORLD PC | 694771172520 | | | TRUE | FALSE |
| 2013 | ▉ | 2524117 | MAHJONG ESCAPE: ANCIENT CHINA PC | 899274027247 | | | FALSE | FALSE |
| 2013 | ▉ | 2524151 | 3DS DREAM TRIGGER 3D | 879278366606 | | | FALSE | FALSE |
| 2013 | ▉ | 2525231 | X360-CALL OF JUAREZ: THE CARTEL | 696452614834 | | | FALSE | FALSE |
| 2013 | ▉ | 2525318 | PS3-CALL OF JUAREZ: THE CARTEL | 090434434523 | | | FALSE | FALSE |
| 2013 | ▉ | 2532235 | ZYNGA UNIVERSAL $10 | 799366778917 | | | FALSE | FALSE |
| 2013 | ▉ | 2532199 | ZYNGA UNIVERSAL $25 | 799366775661 | | | FALSE | FALSE |
| 2013 | ▉ | 2532215 | ZYNGA UNIVERSAL $50 | 799366775669 | | | FALSE | FALSE |
| 2013 | ▉ | 2538665 | MYSTERY CASE FILES: 13TH SKULL PC | 478753303635 | | | TRUE | FALSE |
| 2013 | ▉ | 2540275 | X360-LIVE ARCADE TRIPLE PACK | 885370307474 | | | FALSE | FALSE |
| 2013 | ▉ | 2541081 | SWAP FORCE BOOM JET CHARACTER PACK | 47875847569 | | | FALSE | FALSE |
| 2013 | ▉ | 2541123 | SWAP FORCE NIGHT SHIFT CHARACTER PACK | 47875847446 | | | FALSE | FALSE |
| 2013 | ▉ | 2541184 | X360-DEAD ISLAND | 895678007483 | | | FALSE | FALSE |
| 2013 | ▉ | 2541193 | PC-DEAD ISLAND | 855607802476 | | | TRUE | FALSE |
| 2013 | ▉ | 2543101 | SWAP FORCE GRILLA DRILLA CHARACTER PACK | 47875846029 | | | FALSE | FALSE |
| 2013 | ▉ | 2543209 | PS3-DEAD ISLAND | 895678002440 | | | FALSE | FALSE |
| 2013 | ▉ | 2541234 | SWAP FORCE FIRE KRAKEN CHARACTER PACK | 47875847956 | | | FALSE | FALSE |
| 2013 | ▉ | 2547101 | EXCLUSIVE GWP-CARS 2 STEELBOOK CASE | 712725021426 | | | FALSE | FALSE |
| 2013 | ▉ | 2542257 | X360-THOR:GOD OF THUNDER | 10086600515 | | | FALSE | FALSE |
| 2013 | ▉ | 2542299 | PS3-THOR: GOD OF THUNDER | 10086600491 | | | FALSE | FALSE |
| 2013 | ▉ | 2542475 | WII-THOR: GOD OF THUNDER | 10086600457 | | | FALSE | FALSE |
| 2013 | ▉ | 2542492 | SCRABBLE TOUR PC | 705187546506 | | | FALSE | FALSE |
| 2013 | ▉ | 2542641 | PS3-SILENT HILL DOWNPOUR | 83717302240 | | | FALSE | FALSE |
| 2013 | ▉ | 2542974 | X360-SILENT HILL DOWNPOUR | 83717301219 | | | FALSE | FALSE |
| 2013 | ▉ | 2543201 | X360-GWP-WWE 2K14 MBO GIVEAWAY | 400054302711 | | | FALSE | FALSE |
| 2013 | ▉ | 2544136 | 3DS-DECA SPORTS EXTREME | 837171310650 | | | FALSE | FALSE |
| 2013 | ▉ | 2546405 | X360-Virtua Tennis 4 | 10086560539 | | | FALSE | FALSE |
| 2013 | ▉ | 2546473 | PS3-VIRTUA TENNIS 4 | 10086560514 | | | FALSE | FALSE |
| 2013 | ▉ | 2546641 | WII-VIRTUA TENNIS 4 | 10086560468 | | | FALSE | FALSE |
| 2013 | ▉ | 2549846 | WII-LFE PERSONAL TRAINER | 785136321601 | | | FALSE | FALSE |
| 2013 | ▉ | 2550116 | THQN 60-MAY THQ CARD PC | 645841000644 | | | FALSE | FALSE |
| 2013 | ▉ | 2550216 | HISTORY GREAT BATTLES MEDIEVAL PC | 814260010073 | | | TRUE | FALSE |
| 2013 | ▉ | 2551264 | TROPICO 4 PC | 853450002558 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2576059 | 3DS-CUBIC NINJA | 858146663 | | | FALSE | FALSE |
| 2013 | | 2576066 | X360-POWERUP HEROES NNECT | 858852627 | | | FALSE | FALSE |
| 2013 | | 2576086 | 3DS-DRIVER RENEGADE | 868616719 | | | FALSE | FALSE |
| 2013 | | 2582544 | 3ds-The Legend Of Zelda Ocarina Of Time | 45496741556 | | | FALSE | FALSE |
| 2013 | | 2582274 | SWAP FORCE HEAVY DUTY SPROCKET S2 | 47875640719 | | | FALSE | FALSE |
| 2013 | | 2586019 | SWAP FORCE BANG BANG TRIGGER HAPPY S3 | 47875846676 | | | FALSE | FALSE |
| 2013 | | 2588334 | SWAP FORCE KNOCKOUT TERRAFIN S3 | 47875846661 | | | FALSE | FALSE |
| 2013 | | 2588365 | FOYLE SMASHBACULIN SLOTS PC | 705381213673 | | | TRUE | FALSE |
| 2013 | | 2588418 | Wii-Wii Sports Resort | 45496902339 | | | FALSE | FALSE |
| 2013 | | 2588436 | N2S-PAWS & CLAWS PAMPERED PETS 2 | 785138367466 | | | FALSE | FALSE |
| 2013 | | 2589132 | SWAP FORCE ANCHORS AWAY GILL GRUNT S3 | 47875846630 | | | FALSE | FALSE |
| 2013 | | 2590096 | SWAP FORCE TWIN BLADE CHOP CHOP S3 | 47875846609 | | | FALSE | FALSE |
| 2013 | | 2590713 | SWAP FORCE SCORP CHARACTER PACK | 47875848061 | | | FALSE | FALSE |
| 2013 | | 2590732 | SWAP FORCE RIP TIDE CHARACTER PACK | 47875848054 | | | FALSE | FALSE |
| 2013 | | 2590936 | SWAP FORCE STAR STRIKE CHARACTER PACK | 47875847927 | | | FALSE | FALSE |
| 2013 | | 2591937 | Wii-Nintendo Selects Wii Sports | 45496902322 | | | FALSE | FALSE |
| 2013 | | 2592235 | Wii-Nintendo Selects Mario Super Slugger | 45496902421 | | | FALSE | FALSE |
| 2013 | | 2592244 | Wii-Nintendo Selects The Legend Of Zelda | 45496902421 | | | FALSE | FALSE |
| 2013 | | 2592262 | Wii-Nintendo Selects Animal Crossing Cit | 45496902438 | | | FALSE | FALSE |
| 2013 | | 2598519 | X81-FORZA 5 | 885370661521 | | | FALSE | FALSE |
| 2013 | | 2598528 | X360-ZOO TYCOON | 885370661873 | | | FALSE | FALSE |
| 2013 | | 2598237 | X81-DEAD RISING 3 | 885370663273 | | | FALSE | FALSE |
| 2013 | | 2598246 | X81-RYSE: SON OF ROME | 885370661613 | | | FALSE | FALSE |
| 2013 | | 2598255 | X360-HALO 4 GOTY | 885370670644 | | | FALSE | FALSE |
| 2013 | | 2598445 | X360-WIPEOUT: IN THE ZONE | 47875765542 | | | FALSE | FALSE |
| 2013 | | 2598588 | X360-SUPREMACY MMA | 812872013145 | | | FALSE | FALSE |
| 2013 | | 2599117 | PS3-SUPREMACY MMA | 812872014298 | | | FALSE | FALSE |
| 2013 | | 2599131 | NANCY DREW: THE CAPTIVE CURSE MIX PC | 767841630823 | | | TRUE | FALSE |
| 2013 | | 2613318 | 3ds-Star Fox 64 3d | 45496741624 | | | FALSE | FALSE |
| 2013 | | 2613342 | X360-Assassin's Creed Revelations | 8888526441 | | | FALSE | FALSE |
| 2013 | | 2615621 | PS3-Assassin's Creed Revelations | 8888346645 | | | FALSE | FALSE |
| 2013 | | 2620358 | N2s-Cake Mania Mainstreet | 96477017004 | | | FALSE | FALSE |
| 2013 | | 2622745 | 3DS-CARTOON NETWORK PUNCHTIME EXPLOSION | 032000650936 | | | FALSE | FALSE |
| 2013 | | 2625718 | 3DS-PINBALL HALL OF FAME | 650080604974 | | | FALSE | FALSE |
| 2013 | | 2628425 | X360-Child Of Eden | 8008525391 | | | FALSE | FALSE |
| 2013 | | 2628547 | COMCAST $150 OFF TABLET | 400026285472 | | | FALSE | FALSE |
| 2013 | | 2628532 | COMCAST $250 OFF TABLET | 400026285922 | | | FALSE | FALSE |
| 2013 | | 2633105 | X360-ROCKSMITH BEST BUY EDITION | 8088576684 | | | FALSE | FALSE |
| 2013 | | 2633145 | PS3-ROCKSMITH BEST BUY EDITION | 8088376690 | | | FALSE | FALSE |
| 2013 | | 2633156 | X360-SUPER STREET FIGHTER 4: ARCADE EDIT | 13388330577 | | | FALSE | FALSE |
| 2013 | | 2633167 | PS3-Super Street Fighter 4: Arcade Edit | 13388340546 | | | FALSE | FALSE |
| 2013 | | 2633176 | 3DS-RESIDENT EVIL THE MERCENARIES | 13388496018 | | | FALSE | FALSE |
| 2013 | | 2636662 | CALL OF DUTY C.O.D.E. DOG TAG 2013 | 47875660645 | | | FALSE | FALSE |
| 2013 | | 2637567 | PS3 DLC-PAIN AMUSEMENT PARK | 400026216675 | | | FALSE | FALSE |
| 2013 | | 2637834 | FAIL THE CURSED INN | 705381224075 | | | FALSE | FALSE |
| 2013 | | 2637834 | ASSASSINS CREED 1 0i | 705381261200 | | | FALSE | FALSE |
| 2013 | | 2638278 | PS3-LITTLEBIGPLANET-SACKBOY'S PAI | 400026362782 | | | FALSE | FALSE |
| 2013 | | 2638366 | G-PS3-Tumble | 400026383666 | | | FALSE | FALSE |
| 2013 | | 2638591 | PS3-DLC-LITTLEBIGPLANET MARVEL COSTUME | 400026382951 | | | FALSE | FALSE |
| 2013 | | 2638611 | PS3-DLC-FAT PRINCESS, FAT ROLLS EXP PACK | 400026286117 | | | FALSE | FALSE |
| 2013 | | 2638666 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SKGE | 400026386667 | | | FALSE | FALSE |
| 2013 | | 2639237 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026236114 | | | FALSE | FALSE |
| 2013 | | 2643275 | X360-TRON EVO 4 | 053496002227 | | | FALSE | FALSE |
| 2013 | | 2655224 | 3DS-BLAZBLUE: CONTINUUM SHIFT II | 856100007471 | | | FALSE | FALSE |
| 2013 | | 2655251 | MIDNIGHT MYSTERIES 3 PC | 811506107734 | | | FALSE | FALSE |
| 2013 | | 2663261 | PS3-EXIT 3 | 76040943474 | | | FALSE | FALSE |
| 2013 | | 2665112 | X360-EXIT 3 | 76040943462 | | | FALSE | FALSE |
| 2013 | | 2670133 | X360-Call Of Duty Modern Warfare 3 | 47875845536 | | | FALSE | FALSE |
| 2013 | | 2670151 | PC - Call of Duty: Modern Warfare 3 | 47875311734 | | | TRUE | FALSE |
| 2013 | | 2670175 | PS3-Call Of Duty Modern Warfare 3 | 47875845502 | | | FALSE | FALSE |
| 2013 | | 2670237 | Wii-Call Of Duty Modern Warfare 3 | 47875845016 | | | FALSE | FALSE |
| 2013 | | 2670855 | PS3-X-MEN DESTINY | 47875841161 | | | FALSE | FALSE |
| 2013 | | 2670737 | Wii-X-MEN DESTINY | 47875841128 | | | FALSE | FALSE |
| 2013 | | 2671264 | X360-X-MEN DESTINY | 47875841130 | | | FALSE | FALSE |
| 2013 | | 2674037 | 3DS-DEAD OR ALIVE DIMENSIONS | 40198007341 | | | FALSE | FALSE |
| 2013 | | 2674265 | 3DS-GREEN LANTERN: RISE OF THE MANHEN | 883929166787 | | | FALSE | FALSE |
| 2013 | | 2674296 | 3DS-DUAL PEN SPORTS | 722674702290 | | | FALSE | FALSE |
| 2013 | | 2674102 | Wii-WII PLAY MOTION W/ BLACK WMP | 45496902353 | | | FALSE | FALSE |
| 2013 | | 2674111 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719901556 | | | FALSE | FALSE |
| 2013 | | 2674157 | PS3-Resistance 3 | 711719017428 | | | FALSE | FALSE |
| 2013 | | 2675059 | PS3-Need For Speed: The Run | 14633199062 | | | FALSE | FALSE |
| 2013 | | 2677178 | Wii-NEED FOR SPEED: THE RUN | 14633199610 | | | FALSE | FALSE |
| 2013 | | 2677315 | X360-SKYRIM THE DRAGON KNIGHT SAG | 730865000044 | | | FALSE | FALSE |
| 2013 | | 2677286 | THE SIMS 3 GENERATIONS-PC | 14633195736 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2678254 | OPERATION FLASHPOINT: RED RIVER-PC | 767649402561 | | | TRUE | FALSE |
| 2013 | | 2678108 | X360-OPERATION FLASHPOINT: RED RIVER | 767649402500 | | | FALSE | FALSE |
| 2013 | | 2678135 | PS3-OPERATION FLASHPOINT: RED RIVER | 767649402400 | | | FALSE | FALSE |
| 2013 | | 2678241 | X360-Need For Speed: The Run | 14633195873 | | | FALSE | FALSE |
| 2013 | | 2678628 | Need for Speed: The Run-PC | 14633195903 | | | TRUE | FALSE |
| 2013 | | 2678505 | GRUNION 5TH ANNIVERSARY EDITION PC | 9315511774 | | | TRUE | FALSE |
| 2013 | | 2678532 | PS3-OBLIVION 5TH ANNIVERSARY EDITION | 9315511776 | | | FALSE | FALSE |
| 2013 | | 2679051 | Wii-MYSTERY CASE FILES: THE MALGRAVE INC | 45496902445 | | | FALSE | FALSE |
| 2013 | | 2682475 | LEGO THE COUNCIL OF ELROND STARTER KIT | 673419191975 | | | FALSE | FALSE |
| 2013 | | 2682462 | LEGO HIGH SPEED CHASE STARTER KIT | 673419198636 | | | FALSE | FALSE |
| 2013 | | 2682471 | LEGO NINJAGO THE GOLDEN DRAGON STARTER | 673419190129 | | | FALSE | FALSE |
| 2013 | | 2682495 | LEGO CITY STARTER SET | 673419198241 | | | FALSE | FALSE |
| 2013 | | 2682506 | LEGO STAR WARS MANDALORIAN SPEEDER STAR | 673419191395 | | | FALSE | FALSE |
| 2013 | | 2683204 | LEGO EGLOR'S TWIN BIKE STARTER SET | 673419188590 | | | FALSE | FALSE |
| 2013 | | 2683213 | LEGO ARCTIC BATMAN VS. MR. FREEZE STAR | 673419190681 | | | FALSE | FALSE |
| 2013 | | 2683231 | LEGO STAR WARS CORPORATE ALLIANCE TANK | 673419191947 | | | FALSE | FALSE |
| 2013 | | 2685621 | PS3-NBA 2K14 SUPER FAN PACK | 713425473609 | | | FALSE | FALSE |
| 2013 | | 2686536 | PS3-SILENT HILL HD COLLECTION | 83717202233 | | | FALSE | FALSE |
| 2013 | | 2686061 | 3DS-FROGGER | 83717242553 | | | FALSE | FALSE |
| 2013 | | 2686081 | PS3-NO MORE HEROES | 83717202196 | | | FALSE | FALSE |
| 2013 | | 2686108 | X360-Otomedius Excellent | 83717200991 | | | FALSE | FALSE |
| 2013 | | 2703502 | X360 - TIM DRAKE ROBIN SKIN | 400027060026 | | | FALSE | FALSE |
| 2013 | | 2703568 | X360-Motion Explosion | 96427017271 | | | FALSE | FALSE |
| 2013 | | 2703101 | X360-HULK HOGAN MAIN EVENT | 96427017334 | | | FALSE | FALSE |
| 2013 | | 2703138 | 3DS-COOKING MAMA 4 | 96427017356 | | | FALSE | FALSE |
| 2013 | | 2703155 | 3DS-PET ZOMBIES | 96427017233 | | | FALSE | FALSE |
| 2013 | | 2704001 | PS3 - TIM DRAKE ROBIN SKIN | 400027060018 | | | FALSE | FALSE |
| 2013 | | 2704258 | X360-FIFA SOCCER 12 | 14633196368 | | | FALSE | FALSE |
| 2013 | | 2704276 | PS3-FIFA SOCCER 12 | 14633196337 | | | FALSE | FALSE |
| 2013 | | 2705228 | PC - TIM DRAKE ROBIN SKIN | 400027060284 | | | TRUE | FALSE |
| 2013 | | 2706009 | X360-LEGO MARVEL: ASGARD CHARACTER PACK | 400027060092 | | | FALSE | FALSE |
| 2013 | | 2706018 | PS3-LEGO MARVEL: ASGARD CHARACTER PACK | 400027060184 | | | FALSE | FALSE |
| 2013 | | 2706027 | PS4-LEGO MARVEL: ASGARD CHARACTER PACK | 400027060276 | | | FALSE | FALSE |
| 2013 | | 2706045 | XONE-LEGO MARVEL ASGARD CHARACTER PACK | 400027060450 | | | FALSE | FALSE |
| 2013 | | 2706019 | NEO ORCHESTRA 2 PC | 94922309530 | | | TRUE | FALSE |
| 2013 | | 2711065 | PS3 - BATTLEFIELD 4 | 400027100051 | | | FALSE | FALSE |
| 2013 | | 2711016 | PS4 - BATTLEFIELD 4 | 400027101160 | | | FALSE | FALSE |
| 2013 | | 2712785 | PS3-CATHERINE | 730565001892 | | | FALSE | FALSE |
| 2013 | | 2712976 | X360-CATHERINE | 730565001660 | | | FALSE | FALSE |
| 2013 | | 2717671 | ALICE: MADNESS RETURNS-PC | 14633060173 | | | TRUE | FALSE |
| 2013 | | 2714631 | PS3-RESISTANCE DUAL PACK | 711719831426 | | | FALSE | FALSE |
| 2013 | | 2721231 | Disney Club Penguin Tent Card | 799364860414 | | | FALSE | FALSE |
| 2013 | | 2721374 | CLUB PENGUIN M.O. 1295 | 400027217744 | | | FALSE | FALSE |
| 2013 | | 2730345 | 3DS-THE HIDDEN | 96427017310 | | | FALSE | FALSE |
| 2013 | | 2730372 | X360-RECORD OF AGAREST WAR ZERO | 891633003477 | | | FALSE | FALSE |
| 2013 | | 2735264 | PS3-DEAD RISING 2: OFF THE RECORD | 13388340442 | | | FALSE | FALSE |
| 2013 | | 2737533 | X360-DEAD RISING 2: OFF THE RECORD | 13388330492 | | | FALSE | FALSE |
| 2013 | | 2737171 | X360-RESIDENT EVIL: ORC BEST BUY LE | 13388391105 | | | FALSE | FALSE |
| 2013 | | 2737209 | PS3-RESIDENT EVIL: ORC BEST BUY LE | 13388391099 | | | FALSE | FALSE |
| 2013 | | 2738504 | PC-SIM CITY: CITIES OF TOMORROW | 14633120906 | | | TRUE | FALSE |
| 2013 | | 2742548 | Warhammer 40K Space Marine-Pc | 752919434512 | | | FALSE | FALSE |
| 2013 | | 2740641 | X360-WARHAMMER 40K: SPACE MARINE | 752919551862 | | | FALSE | FALSE |
| 2013 | | 2745578 | PS3-WARHAMMER 40K: SPACE MARINE | 752919941847 | | | FALSE | FALSE |
| 2013 | | 2750292 | Tera Online Pc | 742735284452 | | | FALSE | FALSE |
| 2013 | | 2751721 | PS3-Ace Combat: Assault Horizon | 722674116437 | | | FALSE | FALSE |
| 2013 | | 2753743 | X360-Ace Combat: Assault Horizon | 722674210430 | | | FALSE | FALSE |
| 2013 | | 2758061 | PS3-DARK SOULS | 722674105248 | | | FALSE | FALSE |
| 2013 | | 2758081 | X360-DARK SOULS | 722674210568 | | | FALSE | FALSE |
| 2013 | | 2756119 | X360-Earth Defense Force Insect | 879278016660 | | | FALSE | FALSE |
| 2013 | | 2760174 | PS3-RECORD OF AGAREST WAR ZERO LE | 891633003433 | | | FALSE | FALSE |
| 2013 | | 2760275 | X360-RECORD OF AGAREST WAR ZERO LE | 093610001426 | | | FALSE | FALSE |
| 2013 | | 2762361 | NDS-50 MORE CLASSIC GAMES | 820066713274 | | | FALSE | FALSE |
| 2013 | | 2769101 | PS4-WARLORDS: SECOND SON COLLECTORS EDI | 711719035667 | | | FALSE | FALSE |
| 2013 | | 2769364 | Wii-DISNEY UNIVERSE | 712725069038 | | | FALSE | FALSE |
| 2013 | | 2769453 | PS3-Disney Universe | 712725071955 | | | FALSE | FALSE |
| 2013 | | 2769498 | X360-DISNEY UNIVERSE | 712725071947 | | | FALSE | FALSE |
| 2013 | | 2774231 | Wii-FIFA SOCCER 12 | 14633196351 | | | FALSE | FALSE |
| 2013 | | 2774056 | 3DS-FIFA SOCCER 12 | 14633196450 | | | FALSE | FALSE |
| 2013 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | | FALSE | FALSE |
| 2013 | | 2774174 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196027 | | | FALSE | FALSE |
| 2013 | | 2774747 | Wii-HARRY POTTER AND THE DEATHLY HALLOW | 14633195697 | | | FALSE | FALSE |
| 2013 | | 2785301 | Xbox Live 2 Mo Gold Membership - Digital | 400027640013 | | | TRUE | FALSE |
| 2013 | | 2795221 | PC - Far Cry 3 | 8808684316 | | | TRUE | FALSE |
| 2013 | | 2795178 | X360-Mass Effect 3 | 14633195859 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2013 | ▮ | 2796473 | WII-MADDEN NFL 12 | 14632196474 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2800251 | PS3-NASCAR THE GAME 2014 | 816819011300 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2800275 | X360-NASCAR THE GAME 2014 | 816819011263 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2806461 | LEGEND OF ZELDA ORACLE OF AGES BONUS | 400028604619 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2803506 | X360-Just Dance 3 Standard Edition | 0008525773 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2802957 | PS3-JUST DANCE 3 STANDARD EDITION | 0008465777 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2803428 | Wii-Just Dance 3 Best Buy Katy Perry Ed | 0008136778 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2807236 | X360-NHL 12 | 14631196429 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2807254 | PS3-NHL 12 | 14631196412 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2807272 | Ps3-Max Payne 3 | 713425316661 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2808781 | ROCKSMITH WITH BASS-PC | 8888686880 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2808872 | X360-Max Payne 3 | 713425396052 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2809316 | MAX PAYNE 3-PC | 713425316674 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2809052 | WII-CENTIPEDE INFESTATION | 742725281936 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2809173 | 3DS-CENTIPEDE INFESTATION | 742725281943 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2809265 | NANCY DREW: ALIBI IN ASHES PC | 767861600630 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2809295 | 3ds-Super Mario 3d Land | 45496741723 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2809431 | WII-CAPTAIN AMERICA:SUPER SOLDIER | 10086650464 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2809529 | X360-CAPTAIN AMERICA: SUPER SOLDIER | 10086680522 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2815123 | 3DS-SHINOBI | 10086611076 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2815178 | X360-Metal Gear Rising Revengeance | 83713301025 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2815257 | 3DS-Metal Gear Solid Snake Eater | 83717241911 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2820237 | X360-Who Wants To Be A Millionaire | 8888527022 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2820255 | WII-JUST DANCE SUMMER PARTY LE | 0008177067 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2820273 | Ps3-Mass Effect 3 | 14631195842 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2820291 | MASS EFFECT 3-PC | 14631195835 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2821206 | Xbox Live $20 - Digital Currency - VWE | 400028210052 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2827504 | PS3 - WWE 2K14 SEASON PASS | 400028220044 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2822666 | Wii-Zumba Fitness 2 | 96427017554 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2823532 | Ps3-Tomb Raider | 662248910420 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2823826 | X360-Tomb Raider | 662248910413 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2824895 | X360-Kinect Star Wars | 712725004552 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2824158 | X360-Human Absolution | 662248911638 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2824194 | PS3-Hitman Absolution | 662248911645 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2830243 | 3DS-NEED FOR SPEED THE RUN | 14631195037 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2831231 | PS3-EARTH DEFENSE FORCE INSECTARMAGEDDON | 879278130250 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2832231 | X360-Call Of Duty Black Ops Le W/Map | 47875881853 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2832555 | Ps3-Call Of Duty Black Ops Le W/Map | 47875872172 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2833266 | PS3-SONIC GENERATIONS | 10086659557 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2833295 | X360-SONIC GENERATIONS | 10086660960 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2833774 | PS3-CAPTAIN AMERICA: SUPER SOLDIER | 10086690927 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2842126 | WII-SING 4 YOU FULL BUNDLE | 650006530950 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2842408 | HODEN MYSTERIES:ROYAL FAMILY SECRETS PC | 834634005509 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2842607 | X360-MICHAEL PHELPS: PUSH THE LIMIT | 697679731847 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2842635 | X360-REA OF NIGHTMARE | 10086600461 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2842757 | X360-SESAME STREET: ONCE UPON | 083769139560 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2842775 | X360-MOTIONSPORTS: ADRENALINE | 008852456 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2843267 | PS3-HOUSE OF THE DEAD OVERKILL | 10086690976 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2843198 | WII-SIMON 5 | 0008174067 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2846274 | PS3-SPACEHARRIO COLLECTION | 711719573227 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2846243 | 3DS-BEN 10 TRIPLE PACK - DS | 879278370277 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2846252 | 3DS-PAC-MAN AND GALAGA DIMENSIONS | 722674701313 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2846261 | Ps3-White Knight Chronicles 3 | 879278130074 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2846298 | Ps3-10 Galactic Racing - X360 | 879278210490 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2846704 | Ps3-Ben 10 Galactic Racing | 879278136645 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2846713 | 3ds-ben 10 Galactic Racing | 879278367246 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2846722 | 3ds-ben 10 Galactic Racing | 879278366020 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2846731 | Wii-Ben 10 Galactic Racing | 879278362737 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2853002 | PS4-ANGRY BIRDS STAR WARS | 47875767607 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2854001 | Xb1-ANGRY BIRDS STAR WARS | 47875767645 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2855213 | PS3-MADDEN NFL 12 Hall of Fame Edition | 14633196917 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2855465 | X360-MADDEN NFL 12 Hall of Fame Edition | 14633196924 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2855517 | X360-HULU Combat Evolved Anniversary | 885370197365 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2856444 | X360-Halo 4 | 885370420617 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2856562 | 3ds-Mario Kart 7 | 45496741747 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2856596 | 3DS-LUIGIS MANSION DARK MOON | 45496741730 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2856614 | 3ds-mid Icarus: Uprising | 45496741686 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2856747 | 3DS-LEGO CITY: UNDERCOVER | 45496742317 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2859528 | 3DS-MADAME FASHION STYLE SETTER | 008987051 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2865175 | XBOX LIVE $20 PROMO CODE | 400028657294 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2865775 | $10 PLAYSTATION PROMO CODE | 400028657295 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2868166 | JACK HOUSSA:AND THE FALL OF SAINT ANTHOR | 98232104218 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2871731 | SHERLOCK HOLMES: HOUNDS OF THE BASKE PC | 47875323627 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2871402 | DARK TALES: EDGAR ALLAN POE'S THE BL PC | 47875323600 | ▮ | ▮ | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | ▮ | 2871434 | WII-SHIP WII ZUMBA DO NOT SELL | 96427016946 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2876484 | PC3-BATMAN: ARKHAM ORIGINS | 40002871644 5 | ▮ | ▮ | FALSE | TRUE |
| 2013 | ▮ | 2877325 | PS3-UNCHARTED 3 COLLECTORS EDITION | 711719636429 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2887369 | PC - Train Simulator | 811002012600 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2887357 | PC - X Rebirth | 811002012270 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2889544 | X360-MASS EFFECT 3 COLLECTORS EDITION | 14633160560 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2889753 | PS3-MASS EFFECT 3 COLLECTORS EDITION | 14633165577 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2890138 | SWAP FORCE JOLLY RUMBLE BLAST | 47875849099 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2890335 | PS3-FARMING SIMULATOR | 814250012519 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2890366 | X360-FARMING SIMULATOR | 814250012502 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2890524 | PS4 - KILLZONE SHADOW FALL PO BONUS | 40002890524 8 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2890715 | PS4 - KILLZONE SHADOW FALL PO BONUS | 40002890715 0 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2890731 | PO4 CHARACTER CODE | 40002890731 8 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2896388 | XBOX - KINECT PARTY | 40002896388 0 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2897055 | X360-KINECT SPORTS SEASON 2 | 88570394881 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2897577 | X360-KINECT DISNEYLAND ADVENTURES | 88570314687 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2897297 | X360-KinectimaIs With Bears | 88570316702 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2897716 | X360-Dance Central 2 | 88570354713 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2898043 | MIN/SALVERACIOUS 2FK NDS | 83469081007 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2901607 | 3DS-MAHJONG CUB3D | 73266530013 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2903307 | PS3 - Need For Speed: Rivals PO-Bonus | 40002903307 0 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2903325 | PS4 - Need For Speed: Rivals PO-Bonus | 40002903325 4 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2903928 | X360 - Need For Speed: Rivals PO-Bonus | 40002903928 4 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2903956 | XOne - Need For Speed: Rivals PO-Bonus | 40002903956 0 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2904245 | PS3 CALL OF DUTY: GHOSTS DIGITAL | 40002904460 0 | ▮ | ▮ | FALSE | TRUE |
| 2013 | ▮ | 2904254 | PS4 CALL OF DUTY: GHOSTS DIGITAL | 40002904542 0 | ▮ | ▮ | FALSE | TRUE |
| 2013 | ▮ | 2904263 | PS4 KILLZONE SHADOW FALL DIGITAL | 40002904263 4 | ▮ | ▮ | FALSE | TRUE |
| 2013 | ▮ | 2904272 | PS4 ASSASSINS CREED IV BLACK FLAG DIGI | 40002904072 6 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2904195 | X360-FABLE: THE JOURNEY | 88570030121 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2904265 | AGE OF EMPIRES ONLINE-PC | 88570362361 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2907571 | WII-SESAME STREET: READY, SET, GROVER | 88329172609 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2908074 | *TARAWAY BONUS | 40002908074 2 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2910005 | SAVE 550 GH HP TUNING | 40002910009 3 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2915413 | PS3-NHL/XERXAD | 83717202455 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2915726 | PS3-THE DARKNESS II | 71342540165 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2916357 | PC - The Darkness II | 71342540185 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2916386 | PC - The Sims 3: Town Life Stuff | 14633195736 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2918123 | X360 - NEED FOR SPEED: RIVALS - COP PACK | 40002918123 2 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2918198 | XONE - NEED FOR SPEED: RIVALS - COP PACK | 40002918198 6 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2918344 | PS3 - NEED FOR SPEED: RIVALS - COP PACK | 40002918344 7 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2918353 | PS4 - NEED FOR SPEED: RIVALS - COP PACK | 40002918353 9 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2918605 | ASSASSIN'S CREED REVELATIONS-PC | 8886868642 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2927305 | PS3-MOH-COD INFINITE | 71342547701 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2935297 | X360-GUNSTRINGER | 88570318447 0 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2937126 | N3S-SESAME STREET: READY, SET, GROVER | 88329172650 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2938114 | X360-HKCOTTONS FLD | 75342549010 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2938166 | WII-NKCOTTONS MED | 71342540217 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2935201 | DLC-PS3-COU: Black Ops FIRST STRIKE MAP | 40002933016 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2939425 | DLC-PS3-COU: Black Ops ESCALATION MAP 2 | 40002938204 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2943254 | PS4-UNCHARTED 4: A THIEF'S END | 711719623625 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2945252 | X360-CALL OF DUTY: MW3 HARDENED EDITION | 47875847413 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2945282 | PS3-Call of Duty: MW3 Hardened Edition | 47875847420 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2953470 | X360-BIOSHOCK INFINITE | 71342539473 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2954076 | 3S2 DEF SELECT PETIT SAUS | 40002954076 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2954075 | N3S-PETZ PUPPYZ & KITTENZ | 8868166515 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2954106 | 32S-THE ADVENTURES OF TINTIN: THE GAME | 8866166641 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2954126 | PS4-UNCHARTED GOLDEN ABYSS | 711719225041 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2958046 | PSV-LITTLE BIG PLANET | 711719220183 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2959264 | PSV-MODNATION RACERS: ROAD TRIP | 711719025615 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2962144 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 40002942464 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2967236 | WII-JUST DANCE KIDS 2 | 008411395 4 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2967245 | X360-THE DARKNESS II | 71342540170 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2968137 | PS3-DRAGULA 4 | 71342549104 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2971274 | N3S-DRAGON QUEST MONSTERS JOKER 2 | 45496740620 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2971706 | PC-STRONGHOLD 3 | 617545020009 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2977565 | WII-NBA 2K12 | 71342540255 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2974637 | X360-Nba 2k12 | 71342540262 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2974647 | PS3-Nba 2k12 | 71342540248 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2979224 | RISE: DEAD: GODS OF OLYMPUS-PC | 69473130024 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2989786 | NBA 2K12-PC | 71342540298 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2994374 | Xbox Live 12mo - INT Ultimate Fun Pack | 79386170603 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3001534 | PS3-SAINTS ROW: THE THIRD PLATINUM PACK | 752919993694 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3001546 | X360-SAINTS ROW THE THIRD PLATINUM PACK | 752919934155 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3001573 | PC -THE SIMS MEDIEVAL: PIRATES AND NOBLE | 14633195652 | ▮ | ▮ | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | ▮ | 3002236 | W-i-Nintendo Selects: Super Mario Galaxy | 45496902612 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3002342 | W-i-Nintendo Selects: Punch-Out!! | 45496902636 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3003044 | W-i-Nintendo Selects: Mario Strikers Cha | 45496902605 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3003114 | W-i-Nintendo Selects: Super Paper Mario | 45496902629 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3004265 | 3ds-Pokemon Rumble Blast | 45496741729 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3004671 | W-i-Kirby's Return To Dream Land | 45496902643 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3010296 | XB1-ZOO TYCOON | 885370061705 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3021566 | PS3-WWE 12 | 752919993354 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3021587 | X360-Wwe 12 | 752919953671 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3021632 | Wii-WWE 12 | 785116305257 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3021676 | Wii-THE BLACK EYED PEAS EXPERIENCE | 888697049 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3025213 | PS4-MIDDLE EARTH SHADOW OF MORDOR | 883929319695 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3027239 | PS3-GHOST RECON ANTHOLOGY | 8888344207 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3031171 | STAR WARS: THE OLD REPUBLIC-PC | 14633160522 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 3031505 | PS3-SSX | 14633196443 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3031568 | X360-SSX | 14633196443 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3035119 | Star Wars: The Old Republic Collector's | 14633160546 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3040244 | Math Advantage 2012 Pc | 705381215612 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3040441 | Elementary Advantage 2012 Pc | 705381215515 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3046239 | PS3-ROCKSMITH - GUITAR BUNDLE 38V ED | 8884396668 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3046266 | X360-ROCKSMITH - GUITAR BUNDLE 38V ED | 8884596602 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3046293 | Wii-RAYMAN ORIGINS | 8884174055 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3046376 | PS3-BATMAN ARKHAM CITY COLLECTOR'S E | 883929212606 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3051252 | Pc-The Ultimate Hoyle Collection | 705381364504 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3052258 | Ps3-Rayman Origins | 8888346852 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3052276 | X360-RAYMAN ORIGINS | 8888352658 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3052294 | X360-HASBRO FAMILY GAME NIGHT 4 | 14633196285 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3052315 | X360-HASBRO FAMILY GAME NIGHT FUN PACK | 14633196832 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3052728 | Wii-HASBRO FAMILY GAME NIGHT 4 | 14633196078 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3052744 | PS3-HASBROS FAMILY GAME NIGHT 4 | 14633196061 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3053161 | X360-LEGO HARRY POTTER: YEARS 5-7 | 883929187560 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3053356 | PS3-LEGO HARRY POTTER: YEARS 5-7 | 883929187850 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3055407 | Wii-Lego Harry Potter: Years 5-7 | 883929186457 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3061505 | PS3 - GRAN TURISMO 5 PRE-ORDER | 400064610805 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3064271 | Middle School Advantage 2012 Pc | 705381215414 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3064295 | High School Advantage 2012 Pc | 705381215513 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3064211 | N DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3064244 | 3DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186181 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3071378 | 3DS-SPIDER-MAN THE EDGE OF TIME | 47875841321 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3071287 | PS3-SPIDER-MAN: EDGE OF TIME | 47875841246 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3071404 | X360-SPIDER-MAN EDGE OF TIME | 47875841307 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3071426 | N DS-SPIDER-MAN: EDGE OF TIME | 47875841307 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3071453 | Wii-SPIDER-MAN: EDGE OF TIME | 47875841284 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3071505 | Wii-WIPEOUT: SEASON 2 | 47875745740 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3071574 | N DS-WIPEOUT: SEASON 2 | 47875745740 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3071602 | X360-WIPEOUT: SEASON 2 | 47875745801 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3071635 | PS3-WIPEOUT: SEASON 2 | 47875745825 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3072237 | 3DS-WIPEOUT: SEASON 2 | 47875745764 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3072651 | Wii-HAPPY FEET TWO | 883929162291 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3073770 | N DS-HAPPY FEET TWO | 883929197420 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3073203 | 3DS-HAPPY FEET TWO | 883929172962 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 3073626 | MAHJJAVE MANOR 3 PC | 811934037842 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3086387 | X360-ULTIMATE MARVEL VS CAPCOM 3 | 13388169522 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 3088396 | PS3-Ultimate Marvel Vs Capcom 3 | 13388149571 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3097287 | PS3-THE BUREAU: XCOM DECLASSIFIED | 710425375040 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3097736 | X360-THE BUREAU: XCOM DECLASSIFIED | 710425379541 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3-01705 | X360-HALO ORIGINS BUNDLE X3OX 360 ENGLI | 885370737271 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3-05411 | X360-JIMMIE JOHNSON Anything w/ Engine | 837173013771 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3-05411 | PS3 411 2011 | 767049452521 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3-16526 | 3DS-WWE 4MAN PARTY 10 | 722674706127 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3-16200 | Xoox Live 12mo - GOW3 | 799366786657 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3-16307 | Xoox Live - 800pts (1-Pack) | 799366778516 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3-57121 | X360-EVO EVOLUTION SOCCER X-2012 | 837173022541 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3-56367 | PS3-Pro Evolution Soccer 2012 | 837173022264 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3-56698 | Wii-JIMMIE JOHNSON Anything with an Engi | 837173041730 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3-56425 | Wii-KARAOKE REV GLEE 3 BUNDLE | 837173751320 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3-56504 | Wii-DANCE DANCE REVOLUTION II | 837173751293 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3-56282 | Wii-KARAOKE REV GLEE 3 (SW) | 837173041261 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3-56581 | X360-METAL GEAR SOLID HD COLLECTION | 827173201325 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3-66697 | 3ds-Face Racers Photo Finish | 964270173158 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3-56697 | PS3-Metal Gear Solid Hd Collection | 827173201509 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3-56324 | X360-Neverdead | 834173201325 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3-67255 | X360-Birds of Steel | 827173201318 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3-67271 | PS3-Birds of Steel | 827173202325 | ▮ | ▮ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 3174234 | 1st Dog Cleopatra PC | 705381215400 | | | FALSE | FALSE |
| 2013 | | 3186002 | X360-BODYCOUNT | 767649442714 | | | FALSE | FALSE |
| 2013 | | 3182258 | PS3-BODYCOUNT | 767649443448 | | | FALSE | FALSE |
| 2013 | | 3184726 | Ps3-Spec Ops The Line | 713425471513 | | | FALSE | FALSE |
| 2013 | | 3184753 | X360-Spec Ops The Line | 713425491504 | | | FALSE | FALSE |
| 2013 | | 3184817 | PC - The Bureau Xcom Declassified | 713425510563 | | | TRUE | FALSE |
| 2013 | | 3184906 | X360-URC 3 | 752919553794 | | | FALSE | FALSE |
| 2013 | | 3184935 | PS3-URC 3 | 752919993477 | | | FALSE | FALSE |
| 2013 | | 3209268 | PS3-EL SHADDAI | 893384360533 | | | FALSE | FALSE |
| 2013 | | 3209235 | X360-EL SHADDAI | 893384300540 | | | FALSE | FALSE |
| 2013 | | 3215866 | N2S-YOU DON'T KNOW JACK | 785138364278 | | | FALSE | FALSE |
| 2013 | | 3215875 | N2S-JUST IN THE TRANSLATIONS | 785138363396 | | | FALSE | FALSE |
| 2013 | | 3215884 | N2S-BARGAIN BUNDLE | 696055185337 | | | FALSE | FALSE |
| 2013 | | 3215311 | N2S-LEGO 3 PACK | 696055185658 | | | FALSE | FALSE |
| 2013 | | 3218096 | PS3-AMMIE JOHNSON ANYTHING WITH AN ENGI | 817172023118 | | | FALSE | FALSE |
| 2013 | | 3220207 | 3DS-YOSHI'S NEW ISLAND | 454987426583 | | | FALSE | FALSE |
| 2013 | | 3222238 | MASS EFFECT 3 COLLECTOR'S EDITION | 146331105504 | | | FALSE | FALSE |
| 2013 | | 3230338 | X360-Ultraw Gametablet W/Adraw Studio 1 | 752919553396 | | | FALSE | FALSE |
| 2013 | | 3230277 | Ps3-Ultraw Gametablet W/Adraw Studio 1s | 752919993459 | | | FALSE | FALSE |
| 2013 | | 3232235 | DLC-CABELA'S BIG GAME HUNTER DLC1 PC | 400023302368 | | | FALSE | FALSE |
| 2013 | | 3244266 | N2S-PENGUINS OF MADAGASCAR DR BLOWHOLE | 785138364964 | | | TRUE | FALSE |
| 2013 | | 3244421 | X360-The Elder Scrolls V: Skyrim Ce | 93155117730 | | | FALSE | FALSE |
| 2013 | | 3244455 | The Elder Scrolls V: Skyrim CE PC | 93155117716 | | | TRUE | FALSE |
| 2013 | | 3245496 | DIGI-STAR WARS THE OLD REPUBLIC-PC | 400024454992 | | | TRUE | TRUE |
| 2013 | | 3282095 | WII-INFINITY STARTER PACK MESSHIP | 712725024253 | | | FALSE | FALSE |
| 2013 | | 3294743 | Ps3-Little Big Planet 2 Special Edition | 711719027220 | | | FALSE | FALSE |
| 2013 | | 3294752 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719028321 | | | FALSE | FALSE |
| 2013 | | 3301256 | X360-PENGUINS OF MADAGASCAR DR BLOWHOL | 752919953381 | | | FALSE | FALSE |
| 2013 | | 3301464 | WII-UDRAW-PENGUINS OF MADAGGAR DR BLOW | 785138304953 | | | FALSE | FALSE |
| 2013 | | 3301547 | PS3-PENGUINS OF MADASCAR DR BLOWHOLE R | 752919993288 | | | FALSE | FALSE |
| 2013 | | 3301556 | X360-F1 2011 | 767649443130 | | | FALSE | FALSE |
| 2013 | | 3302121 | X360-BLACK EYED PEAS THE EXPERIENCE | 886857684 | | | FALSE | FALSE |
| 2013 | | 3303645 | SKYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 478758463660 | | | FALSE | FALSE |
| 2013 | | 3306129 | Skylanders Spyro Adventures 3 Character | 478758463684 | | | FALSE | FALSE |
| 2013 | | 3307482 | SKYLANDERS SPYRO'S ADVENTURE ADVENTUR | 478758463677 | | | FALSE | FALSE |
| 2013 | | 3373185 | PS3-EVERYBODY DANCE | 711719036520 | | | FALSE | FALSE |
| 2013 | | 3371702 | PS3-MEDIEVAL MOVES DEADMUND'S QUEST | 711719027924 | | | FALSE | FALSE |
| 2013 | | 3390673 | Holiday Pop PC | 831930108038 | | | FALSE | FALSE |
| 2013 | | 3475307 | WII-BARBIE: JET, SET AND STYLE | 785138304977 | | | FALSE | FALSE |
| 2013 | | 3425334 | N2S-BARBIE: JET, SET AND STYLE | 785138354948 | | | FALSE | FALSE |
| 2013 | | 3475352 | X360-DR.PAK CHICKEN PROJECT | 752919553066 | | | FALSE | FALSE |
| 2013 | | 3431061 | X360-PHOTO TYPE 2 | 478758464010 | | | FALSE | FALSE |
| 2013 | | 3457233 | PS3-PHOTO TYPE 2 | 478758464117 | | | FALSE | FALSE |
| 2013 | | 3433279 | Lucky Larry's Lobstermania Pc | 982547044416 | | | FALSE | FALSE |
| 2013 | | 3437266 | X360-LORD OF THE RINGS: WAR IN THE N CL | 887252141196 | | | FALSE | FALSE |
| 2013 | | 3431202 | X360-Borderlands 2 | 710425491516 | | | FALSE | FALSE |
| 2013 | | 3433269 | Ps3-Borderlands 2 | 710425471623 | | | FALSE | FALSE |
| 2013 | | 3431707 | PC - Borderlands 2 | 710425411638 | | | TRUE | FALSE |
| 2013 | | 3447257 | OBLIVION GAME OF THE YEAR EDITION PC | 93155110564 | | | TRUE | FALSE |
| 2013 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2013 | | 3447162 | X360-GREASE DIRECT | 812872611417 | | | FALSE | FALSE |
| 2013 | | 3447458 | X360-BLACKWATER DIRECT | 812872011446 | | | FALSE | FALSE |
| 2013 | | 3447513 | 3DS-CAPTAIN AMERICA Super Soldiern | 100064311621 | | | FALSE | FALSE |
| 2013 | | 3447667 | WII-Mario & Sonic At The London Olympics | 100064350495 | | | FALSE | FALSE |
| 2013 | | 3447699 | 3ds-Sonic Generations | 100064310345 | | | FALSE | FALSE |
| 2013 | | 3447776 | 3ds-Mario & Sonic At The London Olympics | 100064411049 | | | FALSE | FALSE |
| 2013 | | 3447752 | X360-ANARCHY REIGNS | 100064300353 | | | FALSE | FALSE |
| 2013 | | 3447376 | PS3-ANARCHY REIGNS | 100064309545 | | | FALSE | FALSE |
| 2013 | | 3451783 | 3DS-ORE GOW TRAIL | 650008620191 | | | FALSE | FALSE |
| 2013 | | 3451301 | WII-OREGON TRAIL | 650008628216 | | | FALSE | FALSE |
| 2013 | | 3451923 | WII-SANTA CLAUS IS COMIN' TO TOWN | 650000031270 | | | FALSE | FALSE |
| 2013 | | 3451965 | Sega 15th Anniversary 4 Pk Ps | 893930027485 | | | FALSE | FALSE |
| 2013 | | 3451874 | Hannam 6 Pack PC | 831920107925 | | | FALSE | FALSE |
| 2013 | | 3455749 | WII-CABELA'S BIG GAME HUNTER 2012 | 478757636617 | | | FALSE | FALSE |
| 2013 | | 3451785 | X360-CABELA'S BIG GAME HUNTER 2012 | 478757656663 | | | FALSE | FALSE |
| 2013 | | 3455352 | PS3-CABELA'S BIG GAME HUNTER 2012 | 478757657512 | | | FALSE | FALSE |
| 2013 | | 3455136 | X360-CABELA'S BIG GAME HUNTER 2012 W GUN | 478757636589 | | | FALSE | FALSE |
| 2013 | | 3455421 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 478757651526 | | | FALSE | FALSE |
| 2013 | | 3455458 | N2S-1001 TOUCH GAMES | 814250011290 | | | FALSE | FALSE |
| 2013 | | 3455671 | FOYLE CASINO GAMES 2012 PC | 705383478368 | | | TRUE | FALSE |
| 2013 | | 3419607 | FOYLE PUZZLE BOARD GAMES 2012 | 705383479405 | | | FALSE | FALSE |
| 2013 | | 3456540 | N2S-QUASH I ON 2HU | 478757662456 | | | FALSE | FALSE |
| 2013 | | 3457255 | PS3-CHILD OF EDEN | 888843433g | | | FALSE | FALSE |
| 2013 | | 3457273 | X360-SILENT HILL HD Collection | 827177021332 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_TITLE | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 3487866 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785138356174 | | | FALSE | FALSE |
| 2013 | | 3488071 | WII-ABBA YOU CAN DANCE | 8506177058 | | | FALSE | FALSE |
| 2013 | | 3491089 | G-NANCY DREW: DANGER BY DESIGN PC | 40003491089 | | | TRUE | FALSE |
| 2013 | | 3508275 | X360-Victorious (Kinect) | 879218220003 | | | FALSE | FALSE |
| 2013 | | 3519087 | PS3-FINAL FANTASY XIII-2 | 662248911182 | | | FALSE | FALSE |
| 2013 | | 3519921 | X360-Final Fantasy Xiii-2 | 662248911375 | | | FALSE | FALSE |
| 2013 | | 3521837 | WII-JAWS THE ULTIMATE PREDATOR | 96422017431 | | | FALSE | FALSE |
| 2013 | | 3521931 | 3DS-JAWS THE ULTIMATE PREDATOR | 96422017455 | | | FALSE | FALSE |
| 2013 | | 3540866 | WII-Tn Legend of Zelda: Skyward Sword B | 45496902667 | | | FALSE | FALSE |
| 2013 | | 3543701 | WII-DEEPAK CHOPRA PROJECT | 785138306364 | | | FALSE | FALSE |
| 2013 | | 3552141 | PS3-DRAGON BALL Z ULTIMATE TENKAICHI | 722674110501 | | | FALSE | FALSE |
| 2013 | | 3552321 | X360-DRAGON BALL Z ULTIMATE TENKAICHI | 722674210522 | | | FALSE | FALSE |
| 2013 | | 3552496 | X360-Family Guy | 47875766648 | | | FALSE | FALSE |
| 2013 | | 3552502 | Ps3-Family Guy | 47875766642 | | | FALSE | FALSE |
| 2013 | | 3552672 | X360-Dishonored | 93155117938 | | | FALSE | FALSE |
| 2013 | | 3552661 | Ps3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2013 | | 3552762 | PC - Dishonored | 93155117921 | | | FALSE | FALSE |
| 2013 | | 3553413 | WII-POWER RANGERS SAMURAI | 722674060356 | | | TRUE | FALSE |
| 2013 | | 3553735 | NDS-POWER RANGERS SAMURAI | 722674760355 | | | FALSE | FALSE |
| 2013 | | 3553744 | Ps3-Italian Hymns | 722674115645 | | | FALSE | FALSE |
| 2013 | | 3554251 | PSV-LEGO HARRY POTTER: YEARS 5-7 | 883929009972 | | | FALSE | FALSE |
| 2013 | | 3555951 | X360-The Witcher 2: Assassins Of Kings | 883929640225 | | | FALSE | FALSE |
| 2013 | | 3558367 | Ps3-Carnival Island | 711719982715 | | | FALSE | FALSE |
| 2013 | | 3558436 | VOODOO CHRONICLES PC | 755142721529 | | | TRUE | FALSE |
| 2013 | | 3558454 | WII-GO VACATION | 722674050280 | | | FALSE | FALSE |
| 2013 | | 3558463 | JEWEL QUEST 6 THE SAPPHIRE DRAGON PC | 755142721411 | | | TRUE | FALSE |
| 2013 | | 3558576 | X360-MINUTE TO WIN IT | 802068103561 | | | FALSE | FALSE |
| 2013 | | 3558603 | PS3-THE SIMS 3 PETS | 14633196191 | | | FALSE | FALSE |
| 2013 | | 3558612 | PS3-BACK TO THE FUTURE THE GAME | 812302016217 | | | FALSE | FALSE |
| 2013 | | 3559311 | 3DS-THE SIMS 3 PETS | 14633196184 | | | FALSE | FALSE |
| 2013 | | 3559344 | THE SIMS 3 PETS SPECIAL EDITION-PC | 14633196559 | | | TRUE | FALSE |
| 2013 | | 3559364 | X360-THE SIMS 3 PETS | 14633196207 | | | FALSE | FALSE |
| 2013 | | 3559417 | PC-THE SIMS 3 PETS | 14633196221 | | | TRUE | FALSE |
| 2013 | | 3559431 | WII-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | | | FALSE | FALSE |
| 2013 | | 3559464 | WII-MONOPOLY COLLECTION | 14633196139 | | | FALSE | FALSE |
| 2013 | | 3559471 | X360-JURASSIC PARK THE GAME | 812302010187 | | | FALSE | FALSE |
| 2013 | | 3559525 | X81-Red Dead Redemption Goty | 710425490071 | | | FALSE | FALSE |
| 2013 | | 3559578 | Ps3-Red Dead Redemption Goty | 710425470066 | | | FALSE | FALSE |
| 2013 | | 3562252 | PS3-DEADLIEST WARRIOR: ANCIENT COMBAT | 812302016231 | | | FALSE | FALSE |
| 2013 | | 3562521 | X360-DEADLIEST WARRIOR: ANCIENT COMBAT | 812302010248 | | | FALSE | FALSE |
| 2013 | | 3562656 | Civilization V Game Of The Year PC | 710425410277 | | | FALSE | FALSE |
| 2013 | | 3561562 | 3DS-MARVEL SUPER HERO SQUAD: INFINITY G | 785138330600 | | | FALSE | FALSE |
| 2013 | | 3566578 | DLC-PS3-CALL OF DUTY: BLACK OPS RETURN C | 40452566586 | | | FALSE | FALSE |
| 2013 | | 3566811 | PS3-MAFIA BOND GOLDENEYE 007 RELOADED | 47875847507 | | | FALSE | FALSE |
| 2013 | | 3566857 | X360-MASS BOND GOLDENEYE 007 RELOADED | 47875842212 | | | FALSE | FALSE |
| 2013 | | 3566935 | WII-CABELA'S BIG GAME HUNTER 2012 W/ GUN | 47875765641 | | | FALSE | FALSE |
| 2013 | | 3566901 | X360-Test Drive Unlimited Ferrari | 742725283817 | | | FALSE | FALSE |
| 2013 | | 3566971 | Ps3-Test Drive Unlimited Ferrari | 742725283817 | | | FALSE | FALSE |
| 2013 | | 3566801 | X360-Karaoke Rev Glee 2 | 83713251930 | | | FALSE | FALSE |
| 2013 | | 3566303 | X360-Twister Mania | 96477017167 | | | FALSE | FALSE |
| 2013 | | 3566916 | X360-WINTER STARS | 816819010675 | | | FALSE | FALSE |
| 2013 | | 3569262 | X360-JILLIAN MICHAELS FITNESS | 96422017475 | | | FALSE | FALSE |
| 2013 | | 3569709 | X360-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96422017493 | | | FALSE | FALSE |
| 2013 | | 3569711 | NDS-ALVIN AND THE CHIPMUNKS CHIP WRECKE | 96477017530 | | | FALSE | FALSE |
| 2013 | | 3569748 | WII-ALVIN AND THE CHIPMUNKS CHIP WRECKE | 96477017516 | | | FALSE | FALSE |
| 2013 | | 3569341 | WII-CARTOON NETWORK:PUNCHTIME EXPLOSION | 65000650244 | | | FALSE | FALSE |
| 2013 | | 3569363 | X360-CARTOON NETWORK: PUNCHTIME | 65000650117 | | | FALSE | FALSE |
| 2013 | | 3569414 | PS3-CABELA'S ADVENTURE CAMP (MOVE) | 47875766488 | | | FALSE | FALSE |
| 2013 | | 3480274 | WII-CABELA'S ADVENTURE CAMP | 47875766440 | | | FALSE | FALSE |
| 2013 | | 3480835 | PS3-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766297 | | | FALSE | FALSE |
| 2013 | | 3481951 | WII-CABELA'S SURVIVAL ADVENTURES | 47875766341 | | | FALSE | FALSE |
| 2013 | | 3481835 | WII-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766204 | | | FALSE | FALSE |
| 2013 | | 3481907 | X360-CABELA'S SURVIVAL ADVENTURES | 47875766426 | | | FALSE | FALSE |
| 2013 | | 3481941 | PS3-CABELA'S SURVIVAL ADVENTURES | 47875766262 | | | FALSE | FALSE |
| 2013 | | 3481961 | X360-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766242 | | | FALSE | FALSE |
| 2013 | | 3590234 | 3DS-TETRIS AXIS | 45496741846 | | | FALSE | FALSE |
| 2013 | | 3597237 | Nintendo 2000pt Card - Zelda | 79336603117 | | | FALSE | FALSE |
| 2013 | | 3598501 | N intendo Cash Card - $20 - Zelda | 79336401840 | | | FALSE | FALSE |
| 2013 | | 3598276 | GALA NET G POTATO $50 | 79336706900 | | | FALSE | FALSE |
| 2013 | | 3598782 | XBOX GOW3 1600 PT $19.99 | 79336600512 | | | FALSE | FALSE |
| 2013 | | 3598955 | XBOX MW3 12 MO SUB $59.99 | 79336505166 | | | FALSE | FALSE |
| 2013 | | 3598964 | KABAM DRAGONS OF ATLANTIS $50 | 79336606404 | | | FALSE | FALSE |
| 2013 | | 3599741 | P AYDAY $10 CARD | 79336664627 | | | FALSE | FALSE |
| 2013 | | 3600518 | NDS-ZHU ZHU BABIES | 47875766007 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 3600336 | PS3-GENERATOR REX: AGENT OF PROVIDENCE | 47875765948 | | | FALSE | FALSE |
| 2013 | | 3600554 | X360-Rabbids Alive And Kicking -Kinect | 8568552964 | | | FALSE | FALSE |
| 2013 | | 3605123 | Wii-GAMESTOP FUN 2-PACK | 785138304262 | | | FALSE | FALSE |
| 2013 | | 3605143 | Wii-MONSTER HIGH: GHOUL SPIRIT | 785138305462 | | | FALSE | FALSE |
| 2013 | | 3606045 | PS3-PUSS IN BOOTS | 752599993875 | | | FALSE | FALSE |
| 2013 | | 3606031 | X360-RAYMAN ORIGINS SLAPPING BAG GIFT | 6508996850 | | | FALSE | FALSE |
| 2013 | | 3617232 | 3DS-NASCAR UNLEASHED | 47875766341 | | | FALSE | FALSE |
| 2013 | | 3617241 | PS3-NASCAR UNLEASHED | 47875766426 | | | FALSE | FALSE |
| 2013 | | 3617268 | X360-NASCAR UNLEASHED | 47875766432 | | | FALSE | FALSE |
| 2013 | | 3617278 | Wii-NASCAR UNLEASHED | 47875766368 | | | FALSE | FALSE |
| 2013 | | 3617287 | X360-RAPALA FISHING KINECT | 47875766563 | | | FALSE | FALSE |
| 2013 | | 3617102 | 3DS-MOSHI MONSTERS | 47875766666 | | | FALSE | FALSE |
| 2013 | | 3617113 | Wii-GENERATOR REX: AGENT OF PROVIDENCE | 47875765930 | | | FALSE | FALSE |
| 2013 | | 3619058 | 3ds-Generator Rex Agent Of Provenance | 47875765047 | | | FALSE | FALSE |
| 2013 | | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2013 | | 3619076 | X360-CABELA'S ADVENTURE CAMP | 47875766464 | | | FALSE | FALSE |
| 2013 | | 3619085 | X360-CABELA'S BGH HUNTING PARTY W/ GUN | 47875766008 | 5 | | FALSE | FALSE |
| 2013 | | 3619094 | Wii-DREAMWORKS RACING | 47875766031 | | | FALSE | FALSE |
| 2013 | | 3619146 | 3DS-DREAMWORKS RACING | 47875766006 | | | FALSE | FALSE |
| 2012 | | 3619162 | X360-AIR CONFLICTS: Secret Wars | 853450002361 | | | FALSE | FALSE |
| 2013 | | 3622155 | PS3-AIR CONFLICTS: SECRET WARS | 853450002678 | | | FALSE | FALSE |
| 2013 | | 3622226 | AIR CONFLICTS: SECRET WARS PC | 853450002654 | | | FALSE | FALSE |
| 2013 | | 3622771 | 3ds-Wwe All Stars | 785138310716 | | | TRUE | FALSE |
| 2013 | | 3630145 | Wii-FORTUNE STREET | 45496902650 | | | FALSE | FALSE |
| 2013 | | 3630158 | GWP-ACE COMBAT LIMITED EDITION CD | 722674600316 | | | FALSE | FALSE |
| 2013 | | 3630219 | Wii-RHYTHM HEAVEN FEVER | 45496902742 | | | FALSE | FALSE |
| 2013 | | 3648174 | X360-JANE'S ADVANCED AIR STRIKE | 814250011598 | | | FALSE | FALSE |
| 2013 | | 3648407 | Ps3-Dynasty Warriors 7 Xtreme Legends | 42198002252 | | | FALSE | FALSE |
| 2013 | | 3650041 | X360-FAMILY FEUD 2012 | 868452695 | | | FALSE | FALSE |
| 2013 | | 3650054 | X360-ROCKSMITH REAL TONE TH CABLE | 6508656862 | | | FALSE | FALSE |
| 2013 | | 3650063 | Wii-FAMILY FEUD 2012 | 868817692 | | | FALSE | FALSE |
| 2013 | | 3650072 | Wii-THE PRICE IS RIGHT DECADES | 668417765 | | | FALSE | FALSE |
| 2013 | | 3650081 | X360-THE PRICE IS RIGHT DECADES | 6506527068 | | | FALSE | FALSE |
| 2013 | | 3650106 | PS3-JUST DANCE KIDS 2 | 853454951 | | | FALSE | FALSE |
| 2013 | | 3650391 | X360-Just Dance Kids 2 | 8568526957 | | | FALSE | FALSE |
| 2013 | | 3650406 | PS3-MOTIONSPORTS: EXTREME | 8568346560 | | | FALSE | FALSE |
| 2013 | | 3650415 | 3DS-CUTE PUPPIES | 868366948 | | | FALSE | FALSE |
| 2013 | | 3650521 | Wii-ACES | 868817693 | | | FALSE | FALSE |
| 2013 | | 3650545 | X360-HOLE IN THE WALL | 868457015 | | | FALSE | FALSE |
| 2013 | | 3651235 | X360-Your Shape 2012 | 868457046 | | | FALSE | FALSE |
| 2013 | | 3651458 | PS3-WINTER STARS | 816819010068 | | | FALSE | FALSE |
| 2013 | | 3651467 | Wii-WINTER STARS | 816819014062 | | | FALSE | FALSE |
| 2013 | | 3651496 | X360-SELF-DEFENSE | 868457049 | | | FALSE | FALSE |
| 2013 | | 3651555 | Wii-Dinosaurs Tablet | 868459762 | | | FALSE | FALSE |
| 2013 | | 3653646 | X360-THE ADVENTURES OF TINTIN THE GAME | 6508526043 | | | FALSE | FALSE |
| 2013 | | 3654032 | 3DS-ACE COMBAT ASSAULT HORIZON LEGACY | 722674706162 | | | FALSE | FALSE |
| 2013 | | 3654479 | PS3-THE ADVENTURES OF TINTIN THE GAME | 868834647 | | | FALSE | FALSE |
| 2013 | | 3654645 | Wii-THE ADVENTURES OF TINTIN THE GAME | 6508316641 | | | FALSE | FALSE |
| 2013 | | 3654476 | 3DS-PUSS IN BOOTS | 785138305190 | | | FALSE | FALSE |
| 2013 | | 3654456 | Wii-PUSS IN BOOTS | 785138305493 | | | FALSE | FALSE |
| 2013 | | 3655492 | X360-SPONGEBOB SURF & SKATE ROAD | 757599551396 | | | FALSE | FALSE |
| 2013 | | 3656234 | Ps3-Battlefield 3 Standard Edition | 14633197260 | | | FALSE | FALSE |
| 2013 | | 3660316 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197277 | | | FALSE | FALSE |
| 2013 | | 3660421 | 3DS-KIDS LEARN MATH: A+ EDITION | 853464001027 | | | FALSE | FALSE |
| 2013 | | 3669547 | ZUMA'S REVENGE LIMITED EDITION-LUNCHBOX | 93827600240 | | | FALSE | FALSE |
| 2013 | | 3640797 | 3ds-Gametek's Grundy Groove | 319591400030 | | | FALSE | FALSE |
| 2013 | | 3670127 | Ps3-Rune Factory: Tides Of Destiny | 719593130031 | | | FALSE | FALSE |
| 2013 | | 3670156 | Wii-Rune Factory: Tides Of Destiny | 719593130117 | | | FALSE | FALSE |
| 2013 | | 3672171 | Xbox Live Sms - Kinect Sports | 799366012162 | | | FALSE | FALSE |
| 2013 | | 3720271 | X360-Puss In Boots | 752599552965 | | | FALSE | FALSE |
| 2013 | | 3722103 | Battlefield 3 Standard Edition-Pc | 14633197266 | | | FALSE | FALSE |
| 2013 | | 3722167 | Wii-BASS PRO SHOPS: THE STRIKE BUNDLE | 834719002263 | | | FALSE | FALSE |
| 2013 | | 3722776 | Wii-BASS PRO SHOPS: THE HUNT BUNDLE | 834719002243 | | | FALSE | FALSE |
| 2013 | | 3725285 | UNIVERSAL STYLUS | 631849965127 | | | FALSE | FALSE |
| 2013 | | 3725298 | Wii-1999 HOLIDAY DUMP BIN 2011 | 696055095417 | | | FALSE | FALSE |
| 2013 | | 3725611 | N2S-1999 HOLIDAY DUMP BIN 2011 | 696055095424 | | | FALSE | FALSE |
| 2013 | | 3725631 | PS3-1999 HOLIDAY DUMP BIN 2011 | 696055095448 | | | FALSE | FALSE |
| 2013 | | 3725668 | MATURE-1999 HOLIDAY DUMP BIN 2011 | 696055095455 | | | FALSE | FALSE |
| 2013 | | 3725677 | Wii-14.99 HOLIDAY DUMP BIN 2011 | 696055095479 | | | FALSE | FALSE |
| 2013 | | 3725745 | N2S-14.99 HOLIDAY DUMP BIN 2011 | 696055095479 | | | FALSE | FALSE |
| 2013 | | 3725504 | X360-14.99 HOLIDAY DUMP BIN 2011 | 696055095486 | | | FALSE | FALSE |
| 2013 | | 3725831 | PS3-14.99 HOLIDAY DUMP BIN 2011 | 696055095493 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | ▮ | 3725477 | MATURE-5439 HOLIDAY DUMBER V 2011 | 696055205500 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2727274 | X360-Skylanders Spyro'S Advent Megapack | 47875042070 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3727792 | PS3-SKYLANDERS SPYROS ADVENT. MEGA PACK | 47875842063 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3727117 | Wii-SKYLANDERS SPRYO'S ADVENTURES MEGA | 47875842687 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3779652 | N-DS-DOODLE WITH TOY | 47875766303 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3775734 | W99-Move Mini Em Ini Pc | 694729191523 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3779761 | PLANTS VS ZOMBIES GOTY LIM. ED. PC | 899274002472 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 3775816 | N-DS-SOURMIES 2 WITH TOY | 47875766467 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3775643 | N-DS-LALALOOPSY WITH TOY | 47875766501 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3784238 | PS3-KINGDOMS OF AMALUR RECKONING | 14655209921 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3785546 | 3DS-CARNIVAL GAMES: WILD WEST 3D | 710425450990 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3802561 | X360-LA NOIRE COMPLETE EDITION | 710425480561 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3802117 | PS3-LA NOIRE COMPLETE EDITION | 710425470936 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3802237 | LA NOIRE-PC | 710425318054 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 3810264 | Wii-COUNTRY DANCE 2 | 834656085551 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3816231 | N-DS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138365169 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3816255 | Wii-U-DRAW DISNEY PRINCESS: ENCHANTING S | 785138365455 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3816332 | 3DS-CARS 2 | 712725005422 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3816277 | 3DS-RESIDENT EVIL: REVELATIONS | 13388305087 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3816266 | Wii-ACTIVE LIFE: MAGICAL CARNIVAL W/MAT | 722674600341 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3824746 | DIG-X360-ASSASSIN'S CREED: THE CRUSADIA | 40008214666 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3826884 | X360-NICKELODEON DANCE | 712425450615 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3827196 | N-DS-DORA & KAI-LAN'S PET SHELTER | 712425450914 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3827255 | Wii-Nickelodeon Dance | 712425440647 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3827583 | N-DS-TEAM UMIZOOMI | 712425450691 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3827774 | X360-LET'S CHEER | 712425450873 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3838112 | X360-THE KING OF FIGHTERS XIII | 730865900114 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3839888 | Dca Ac10 Warthog Max Pc | 817966030724 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3840125 | PS3-DIc Batman: Arkham City Nightwing Bu | 40008403059 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3846189 | Ps3-DLC-Batman: Arkham City Skins Pack | 40008401801 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3840325 | DLC-PS3-BATMAN-ARKHAM CITY ROBIN BUNDLE | 40008403291 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3847276 | PS3-UDRAW PICTIONARY 2 | 752319993390 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3847137 | N-DS-SPONGEBOB SURF & SKATE ROADTRIP | 785138364971 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3847746 | PS3-UDRAW MARVEL SUPER HERO SQUAD: COMI | 752319993668 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3847356 | Wii-UDRAW BLACK GAMETABLET W/UDRAW STUD | 785138305695 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3847715 | Wii-UDRAW MARVEL SUPER HERO SQUAD: COMI | 785138305094 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3847415 | PS3-UDRAW MARVEL SUPER HERO SQUAD: COMI | 752319553554 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3847428 | X360-UDRAW-PICTIONARY 2 | 752319553909 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3847446 | Wii-UDRAW TABLET W/UDRAW DISNEY PRINCES | 785138305561 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3847454 | 3DS-F1 2011 | 767649403757 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3869577 | N-DS-PILLOW PETS | 834656085457 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3869363 | N-DS-HELLO KITTY LOVING LIFE | 793573041900 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3869563 | N-DS-DIAGIDEAR | 834656085759 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3869577 | N-DS-I SPY CASTLE | 780736592651 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3869491 | N-DS-MOXIE GALS | 834656085407 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3869006 | N-DS-MAGIC SCHOOL BUS OCEANS | 180736520619 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3883255 | 3dsHarvest Moon: Tale Of Two Towns | 719553116654 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3904262 | PS3-HEAVY FIRE: AFGHANISTAN (TEUSKV | 653575000465 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3905166 | X360-DARKSIDERS II LIMITED EDITION ANGEL | 752919554652 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3905247 | PS3-DARKSIDERS II LIMITED EDITION ANGEL | 752919994169 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3915523 | X360-Adidas Mi Coach | 812872011578 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3946557 | PS3-EYE PET AND FRIENDS | 711719673576 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3946915 | Ps3-Mx Coach By-Adidas | 812872014227 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3948484 | PC-METRO LAST LIGHT | 816819014608 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 3946476 | X360-METRO LAST LIGHT | 816819010945 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3946464 | PS3-METRO LAST LIGHT | 816819010938 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3952733 | Wii-DREAMWORKS RACING WITH WHEEL | 47875766020 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3955245 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3954248 | Diablo Iii Collector'S Edition Pc | 20626030548 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3967233 | X360-DEVIL MAY CRY COLLECTION | 13388330479 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3967542 | PS3-ASURA'S WRATH | 13388340446 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3967268 | X360-ASURA'S WRATH | 13388330447 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3967291 | PS3-STREET FIGHTER X TEKKEN | 13388340613 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3967276 | X360-Street Fighter X Tekken | 13388330454 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3957028 | PS3-STREET FIGHTER X TEKKEN SE | 13388340606 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3967307 | X360-STREET FIGHTER X TEKKEN SE | 13388330627 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3957376 | PS3-Dragon's Dogma | 13388340460 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3957325 | X360-Dragon's Dogma | 13388330461 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3967334 | PS3-RE: OPERATION RACCOON CITY SE | 13388340530 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3967352 | PS4-ULTIMATE MARVEL VS CAPCOM 3 | 13388330216 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 3967461 | X360-RE: OPERATION RACCOON CITY SE | 13388330531 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3950166 | X360-Soulcalibur V | 722674210553 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3969295 | PS3-Soulcalibur V | 722674210549 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 3969206 | X360-INVERSION | 722674210346 | ▮ | ▮ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 3360217 | PS3-INVERSION | 722674116510 | | | FALSE | FALSE |
| 2013 | | 3974503 | 3DS-FUNKY FARM | 8868167112 | | | FALSE | FALSE |
| 2013 | | 3974512 | PSV-MICHAEL JACKSON THE EXPERIENCE | 8868304255 | | | FALSE | FALSE |
| 2013 | | 3974549 | Pre-Payman Origins | 8868356651 | | | FALSE | FALSE |
| 2013 | | 3974567 | PL3-Far Cry 3 | 8868346319 | | | FALSE | FALSE |
| 2013 | | 3974594 | X360-Far Cry 3 | 8868526413 | | | FALSE | FALSE |
| 2013 | | 3982738 | hdz-Bejeweled 3 | 89927400246x | | | FALSE | FALSE |
| 2013 | | 3982547 | PS3-PLANTS VS. ZOMBIES | 899274002540 | | | FALSE | FALSE |
| 2013 | | 3982556 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 899274002502 | | | FALSE | FALSE |
| 2013 | | 3982563 | X360-BEJEWELED 3(W/BEJEWELED BLITZ LIVE) | 899274002519 | | | FALSE | FALSE |
| 2013 | | 3987542 | DG-PS3-INFAMOUS FESTIVAL OF BLOOD | 400029670425 | | | FALSE | TRUE |
| 2013 | | 3996334 | 3ds-Tales Of The Abyss | 722674700320 | | | FALSE | FALSE |
| 2013 | | 4001657 | 3DS-TEKKEN 3D PRIME EDITION | 722674700375 | | | TRUE | FALSE |
| 2013 | | 4305211 | PC - WoW Mists of Pandaria | 20626728519 | | | TRUE | FALSE |
| 2013 | | 4316123 | WII-GRAAN STUDIO INSTANT ARTIST | 785188395356 | | | FALSE | FALSE |
| 2013 | | 4316132 | PSV-HOTSHOTS GOLF | 711719202907 | | | FALSE | FALSE |
| 2013 | | 4316141 | PSV-LITTLE DEVIANTS | 711719220084 | | | FALSE | FALSE |
| 2013 | | 4326668 | PSV-ARMY CORPS OF HELL | 662248911243 | | | FALSE | FALSE |
| 2013 | | 4327159 | 3DS-HEROES OF RUIN | 664248391569 | | | FALSE | FALSE |
| 2013 | | 4330254 | X360-KUNG FU HIGH IMPACT | 893384000571 | | | FALSE | FALSE |
| 2013 | | 4337196 | PS3-SOULCALIBUR V COLLECTORS EDITION | 722674110648 | | | FALSE | FALSE |
| 2013 | | 4337693 | X360-SOULCALIBUR V COLLECTORS EDITION | 722674210645 | | | FALSE | FALSE |
| 2013 | | 4348273 | PS-Vipeout 2048 | 711719220039 | | | FALSE | FALSE |
| 2013 | | 4349102 | PSV-REALITY FIGHTER | 711719220060 | | | FALSE | FALSE |
| 2013 | | 4355642 | X360-Grand Theft Auto V | 710425431265 | | | FALSE | FALSE |
| 2013 | | 4355675 | Ps3-Grand Theft Auto V | 710425471254 | | | FALSE | FALSE |
| 2013 | | 4110278 | Ps3-Mlb 12 The Show | 711719962951 | | | FALSE | FALSE |
| 2013 | | 4120033 | PS3-FINAL FANTASY XIII-2 COLLECTOR'S ED. | 662248911368 | | | FALSE | FALSE |
| 2013 | | 4120264 | X360-FINAL FANTASY XIII-2 COLLECTORS ED | 662248911351 | | | FALSE | FALSE |
| 2013 | | 4217232 | WII-MAJOR LEAGUE BASEBALL 2K12 | 710425441365 | | | FALSE | FALSE |
| 2013 | | 4217278 | PS3-MAJOR LEAGUE BASEBALL 2K12 | 710425471355 | | | FALSE | FALSE |
| 2013 | | 4217296 | X360-MAJOR LEAGUE BASEBALL 2K12 | 710425491346 | | | FALSE | FALSE |
| 2013 | | 4217135 | PS3-STARHAWK | 711719818120 | | | FALSE | FALSE |
| 2013 | | 4217157 | PS3-ARMORED CORE V | 722674110525 | | | FALSE | FALSE |
| 2013 | | 4217186 | X360-Armored Core V | 722674210539 | | | FALSE | FALSE |
| 2013 | | 4221262 | GRAVELY SILENT-HOUSE OF DEADLOCK PC | 43875333840 | | | TRUE | FALSE |
| 2013 | | 4223194 | X360-Max Payne 3 Special Edition | 710425431283 | | | TRUE | FALSE |
| 2013 | | 4229547 | DISNEY UNIVERSE-PC | 44702010622 | | | TRUE | FALSE |
| 2013 | | 4243765 | D & D CLASSIC ANTHOLOGY PC | 747752523923 | | | TRUE | FALSE |
| 2013 | | 4243274 | D & D NEVERWINTER NIGHTS COMPLETE COLL | 747752523916 | | | TRUE | FALSE |
| 2013 | | 4264756 | PS3-MAX PAYNE 3 SPECIAL EDITION | 710425471247 | | | FALSE | FALSE |
| 2013 | | 4264192 | MAX PAYNE 3 SPECIAL EDITION-PC | 710425411304 | | | TRUE | FALSE |
| 2013 | | 4264276 | PS3-GRAND SLAM TENNIS 2 | 14633196779 | | | FALSE | FALSE |
| 2013 | | 4264273 | X360-Grand Slam Tennis 2 | 14633196719 | | | FALSE | FALSE |
| 2013 | | 4264323 | PS3-SYNDICATE | 14633192340 | | | FALSE | FALSE |
| 2013 | | 4264341 | X360-SYNDICATE | 14633192315 | | | FALSE | FALSE |
| 2013 | | 4263645 | X360-KINGDOMS OF AMALUR: RECKONING | 14633409047 | | | FALSE | FALSE |
| 2013 | | 4263256 | PC-KINGDOMS OF AMALUR: RECKONING | 14633424914 | | | TRUE | FALSE |
| 2013 | | 4273973 | PC-Star Wars The Old Republic Time Card | 14633197949 | | | TRUE | FALSE |
| 2013 | | 4277245 | PC - Bioshock Infinite | 71242525995x | | | TRUE | FALSE |
| 2013 | | 4395247 | X360-TIGER WOODS PGA TOUR 13 | 14633196515 | | | FALSE | FALSE |
| 2013 | | 4399117 | PS3-TIGER WOODS PGA TOUR 13 | 14633196511 | | | FALSE | FALSE |
| 2013 | | 4395135 | PS3-TIGER WOODS PGA TOUR 13 COLLECTOR'S | 14633197242 | | | FALSE | FALSE |
| 2013 | | 4395144 | X360-TIGER WOODS PGA TOUR 13 COLLECTOR | 14633197259 | | | FALSE | FALSE |
| 2013 | | 4300268 | Ps3-Ridge Racer Unbounded | 722674116266 | | | FALSE | FALSE |
| 2013 | | 4300277 | X360-RIDGE RACER UNBOUNDED | 722674216240 | | | FALSE | FALSE |
| 2013 | | 4391126 | PS3-RESIDENT EVIL OPERATION RACCOON CITY | 13388540438 | | | FALSE | FALSE |
| 2013 | | 4303144 | X360-RESIDENT EVIL ORC STANDARD | 13388330366 | | | FALSE | FALSE |
| 2013 | | 4407031 | Ps3-The Amazing Spiderman | 418758415x54 | | | FALSE | FALSE |
| 2013 | | 4407042 | 3ds-The Amazing Spiderman | 418758415x50 | | | FALSE | FALSE |
| 2013 | | 4407134 | LPG-GUILD WARS 2 PC | 40064571941 | | | TRUE | FALSE |
| 2013 | | 4350607 | XLive Live - Silver Two | 793366054764 | | | FALSE | FALSE |
| 2013 | | 4438623 | X360-KVA STREET | 14633196307 | | | FALSE | FALSE |
| 2013 | | 4550716 | Ps3-NBA Street | 14633196375 | | | FALSE | FALSE |
| 2013 | | 4564106 | X320-KWII 1600 PT $19.99 | 793366007131 | | | FALSE | FALSE |
| 2013 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155175919 | | | FALSE | FALSE |
| 2013 | | 4269776 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155175926 | | | FALSE | FALSE |
| 2013 | | 4269776 | FALLOUT NEW VEGAS ULTIMATE EDITION-PC | 93155175993 | | | TRUE | FALSE |
| 2013 | | 4288105 | WII-MEN IN BLACK 3 | 47875769052 | | | FALSE | FALSE |
| 2013 | | 4566277 | PS3-MEN IN BLACK 3 | 47875769014 | | | FALSE | FALSE |
| 2013 | | 4466716 | X360-MEN IN BLACK Alien Crisis | 47875769038 | | | FALSE | FALSE |
| 2013 | | 4468243 | X360-The Amazing Spiderman | 418758415x43 | | | FALSE | FALSE |
| 2013 | | 4607588 | X360-ZUMBA FITNESS RUSH | 9647037578 | | | FALSE | FALSE |
| 2013 | | 4607415 | PC-THE SIMS 3 HIDDEN SPRINGS | 14633197570 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 4602521 | PC-THE SIMS 3 MASTER SUITE STUFF | 14633196238 | | | FALSE | FALSE |
| 2013 | | 4602628 | PC - The Sims 3: Showtime | 14633196900 | | | TRUE | FALSE |
| 2013 | | 4611477 | DIG-X360-PROMOTIONAL GUNSLRANGER | 40304614775 | | | FALSE | TRUE |
| 2013 | | 4612215 | Wii-The Amazing Spiderman | 47875643316 | | | FALSE | FALSE |
| 2013 | | 4612255 | Ps3-The Amazing Spiderman | 47875643479 | | | FALSE | FALSE |
| 2013 | | 4615211 | PS3-TALES OF GRACES F | 722674110518 | | | FALSE | FALSE |
| 2013 | | 4615267 | X360-NARUTO SHIPPUDEN ULTIMATE STORM | 722674210546 | | | FALSE | FALSE |
| 2013 | | 4615085 | Ps3-Naruto Shippuden: Ultimate Storm | 722674110532 | | | FALSE | FALSE |
| 2013 | | 4615094 | X360-GAME OF THRONES | 730665300518 | | | FALSE | FALSE |
| 2013 | | 4615115 | Psv-Mlb 12 The Show | 711719230008 | | | FALSE | FALSE |
| 2013 | | 4615128 | Ps3-Game Of Thrones | 730665001460 | | | FALSE | FALSE |
| 2013 | | 4635007 | Ps3-Tekken Tag Tournament 2 | 722674110655 | | | FALSE | FALSE |
| 2013 | | 4635043 | X360-Tekken Tag Tournament 2 | 722674210652 | | | FALSE | FALSE |
| 2013 | | 4680416 | N25-MY BABY GIRL | 96473017028 | | | FALSE | FALSE |
| 2013 | | 4680454 | N25-MONSTER JAM PATH DESTRUCT | 47875745061 | | | FALSE | FALSE |
| 2013 | | 4680463 | Wii-JUMPSTART CRAZY KARTS | 879350007828 | | | FALSE | FALSE |
| 2013 | | 4684318 | Wii-Polarpoint 2: Wonders Beyond | 45496302634 | | | FALSE | FALSE |
| 2013 | | 4684327 | Wii-Mario Party 9 | 45496302641 | | | FALSE | FALSE |
| 2013 | | 4684741 | PSV-DRAGON'S CROWN | 730865200054 | | | FALSE | FALSE |
| 2013 | | 4693742 | PS3-LOLLIPOP CHAINSAW | 083929212146 | | | FALSE | FALSE |
| 2013 | | 4693151 | X360-LOLLIPOP CHAINSAW | 083929218172 | | | FALSE | FALSE |
| 2013 | | 4694123 | G-PS3-GOTHAM CITY IMPOSTORS | 400046041235 | | | FALSE | FALSE |
| 2013 | | 4709462 | 3ds-Kingdom Hearts 3d: Dream Drop Dista | 662248012011 | | | FALSE | FALSE |
| 2013 | | 4726357 | PSV-TOUCH MY KATAMARI | 722674160322 | | | FALSE | FALSE |
| 2013 | | 4726645 | PSV-SHINOBIDO 2 REVENGE OF ZEN | 722674160025 | | | FALSE | FALSE |
| 2013 | | 4726709 | PSV-RIDGE RACER | 722674160018 | | | FALSE | FALSE |
| 2013 | | 4726781 | PSV-FIFA SOCCER | 14633196344 | | | FALSE | FALSE |
| 2013 | | 4735316 | X360-Transformers: Fall Of Cybertron | 47875843387 | | | FALSE | FALSE |
| 2013 | | 4735352 | PS3-TRANSFORMERS: FALL OF CYBERTRON | 47875843363 | | | FALSE | FALSE |
| 2013 | | 4735458 | AFA RELOADED PC | 646662301394 | | | TRUE | FALSE |
| 2013 | | 4744285 | 32S-TOP TRUMPS NBA ALLSTARS | 857298002102 | | | FALSE | FALSE |
| 2013 | | 4760631 | Ps3-Gran Turismo 5 XI Edition | 711719963561 | | | FALSE | FALSE |
| 2013 | | 4770232 | PSV-NINJA GAIDEN SIGMA PLUS | 40198002226 | | | FALSE | FALSE |
| 2013 | | 4770255 | Psv-Dynasty Warriors: Next | 40198002219 | | | FALSE | FALSE |
| 2013 | | 4770375 | PS3-NINJA GAIDEN 3 | 40198002165 | | | FALSE | FALSE |
| 2013 | | 4770354 | X360-NINJA GAIDEN 3 | 40198002172 | | | FALSE | FALSE |
| 2013 | | 4770578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239634 | | | FALSE | FALSE |
| 2013 | | 4770596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | | FALSE | FALSE |
| 2013 | | 4786667 | 3DS-PRO EVOLUTION SOCCER 2012 | 83717241508 | | | FALSE | FALSE |
| 2013 | | 4790238 | PSV-F1 2011 | 767549603776 | | | FALSE | FALSE |
| 2013 | | 4791777 | Ps3-Mk 9: Classic Collection | 711719967914 | | | FALSE | FALSE |
| 2013 | | 4790011 | Ps3-Metal Gear Rising: Revengeance | 83717202006 | | | FALSE | FALSE |
| 2013 | | 4790272 | Ps3-BINARY DOMAIN | 10086069538 | | | FALSE | FALSE |
| 2013 | | 4790242 | X360-BINARY DOMAIN | 10086069546 | | | FALSE | FALSE |
| 2013 | | 4790275 | 32S-RHYTHM THIEF | 10086611042 | | | FALSE | FALSE |
| 2013 | | 4790237 | HIDDEN MYSTERIES TITANIC 2 PC | 634536005234 | | | FALSE | FALSE |
| 2013 | | 4790212 | X360-RISEN 2: DARK WATERS | 816819010457 | | | TRUE | FALSE |
| 2013 | | 4809383 | PC - God Of War 2 Heroes Edition | 879366000517 | | | TRUE | FALSE |
| 2013 | | 4810362 | X360-Prototype 2 Collector's Edition | 47875494435 | | | FALSE | FALSE |
| 2013 | | 4810231 | PS3-Prototype 2 Collector's Edition | 47875494411 | | | FALSE | FALSE |
| 2013 | | 4811148 | DLC-X360-GEARS OF WAR 3 RAAMS SHADOW | 400048111481 | | | FALSE | FALSE |
| 2013 | | 4811333 | Psv-Gunners | 88683177344 | | | FALSE | FALSE |
| 2013 | | 4811351 | Psv-Dungeon Hunter | 88683177342 | | | FALSE | FALSE |
| 2013 | | 4811388 | PSV-GRAVITY | 88683177425 | | | FALSE | FALSE |
| 2013 | | 4811402 | PC-THE SIMS 3 SHOWTIME COLLECTOR'S EDIT | 14633197930 | | | TRUE | FALSE |
| 2013 | | 4814268 | 32S-NICKTOONS MLB | 716456450976 | | | FALSE | FALSE |
| 2013 | | 4815171 | PC-THE SIMS 3 PLUS SHOWTIME | 14633196149 | | | TRUE | FALSE |
| 2013 | | 4815452 | X360-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2013 | | 4815925 | Ps3-Resident Evil 6 | 13388340477 | | | FALSE | FALSE |
| 2013 | | 4819731 | VACATION QUEST: AUSTRALIA PC | 093214002694 | | | TRUE | FALSE |
| 2013 | | 4820231 | G-PSV-AIRPLANE 20th | 400046200212 | | | FALSE | FALSE |
| 2013 | | 4820855 | G-PSV-ESCAPE PLAN | 400046200896 | | | FALSE | FALSE |
| 2013 | | 4820347 | G-PSV-SUPER STARDUST DELTA | 400046200094 | | | FALSE | FALSE |
| 2013 | | 4822800 | PSV-NFL 13 | 711719228486 | | | FALSE | FALSE |
| 2013 | | 4826335 | Psv-Madden Nfl 13 | 14633196906 | | | FALSE | FALSE |
| 2013 | | 4827371 | MYSTERY CASE FILES: ESCAPE FROM RAVE PC | 47875317079 | | | TRUE | FALSE |
| 2013 | | 4833062 | Ps3-Ncaa Football 13 | 14633197310 | | | FALSE | FALSE |
| 2013 | | 4833106 | X360-Ncaa Football 13 | 14633197303 | | | FALSE | FALSE |
| 2013 | | 4833217 | Wii-MADDEN NFL 13 | 14633197327 | | | FALSE | FALSE |
| 2013 | | 4833244 | X360-Madden Nfl 13 | 14633197327 | | | FALSE | FALSE |
| 2013 | | 4833141 | Ps3-Madden Nfl 13 | 14633197349 | | | FALSE | FALSE |
| 2013 | | 4833171 | 32S-MADAGASCAR 3: THE VIDEO GAME | 879278350044 | | | FALSE | FALSE |
| 2013 | | 4833208 | N25-MADAGASCAR 3: THE VIDEO GAME | 879278370284 | | | FALSE | FALSE |
| 2013 | | 4834194 | Psv-Virtua Tennis 4: World Tour | 10086620029 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 4434507 | PSV-SUPER MONKEY BANANA BALL SPLITZ | 10086600016 | | | FALSE | FALSE |
| 2013 | | 4434316 | PS3-Yakuza Dead Souls | 10086690590 | | | FALSE | FALSE |
| 2013 | | 4434323 | SHOGUN 2: FALL OF THE SAMURAI PC | 10085652653 | | | TRUE | FALSE |
| 2013 | | 4846552 | PS3-XCOM: ENEMY UNKNOWN | 713425473452 | | | FALSE | FALSE |
| 2013 | | 4841332 | X360-Kinect Rush:Disney Pixar Adventure | 885370330275 | | | FALSE | FALSE |
| 2013 | | 4841336 | X360-XCOM: ENEMY UNKNOWN | 713425491443 | | | FALSE | FALSE |
| 2013 | | 4841475 | Xcom: Enemy Unknown-Pc | 713425411465 | | | FALSE | FALSE |
| 2013 | | 4846295 | XOS-ZUMA'S REVENGE | 899274202625 | | | FALSE | FALSE |
| 2013 | | 4846329 | ESCAPE HIDDEN OBJECT COLLECTION PC | 899274002724 | | | TRUE | FALSE |
| 2013 | | 4852439 | Psv-Mortal Kombat | 683929243471 | | | FALSE | FALSE |
| 2013 | | 4854764 | Dsp-Psp-kingdom Of Amalur Bonus | 400045347640 | | | FALSE | FALSE |
| 2013 | | 4858157 | THE WITCHER 2: ASSASSINS OF KINGS ENHANC | 883929236244 | | | FALSE | FALSE |
| 2013 | | 4863466 | X360-HALBX/12 / NBA2K12 COMBO | 713425491663 | | | FALSE | FALSE |
| 2013 | | 4865538 | X360-NBA 2K12 GAME OF THE YEAR EDITION | 713425491827 | | | FALSE | FALSE |
| 2013 | | 4863547 | PS3-NBA 2K12 GAME OF THE YEAR EDITION | 713425471636 | | | FALSE | FALSE |
| 2013 | | 4863717 | X360-BATTLESHIP | 47875760164 | | | FALSE | FALSE |
| 2013 | | 4863735 | WII-BATTLESHIP | 47875760168 | | | FALSE | FALSE |
| 2013 | | 4863744 | N3S-BATTLESHIP | 47875760162 | | | FALSE | FALSE |
| 2013 | | 4869753 | 3DS-BATTLESHIP | 47875760205 | | | FALSE | FALSE |
| 2013 | | 4863762 | PS3-BATTLESHIP | 47875760120 | | | FALSE | FALSE |
| 2013 | | 4864136 | DLC-DLC-PS3-GENABOWL V8 | 400048681868 | | | FALSE | TRUE |
| 2013 | | 4866231 | X360-ASSASSIN'S CREED 3 STEELBOOK CASE | 8888207160 | | | FALSE | FALSE |
| 2013 | | 4873331 | X360-Assassin'S Creed 3 | 8888527237 | | | FALSE | FALSE |
| 2013 | | 4873375 | PS3-Assassin'S Creed 3 | 8888347231 | | | FALSE | FALSE |
| 2013 | | 4883495 | X360-BROTHERS IN ARMS FURIOUS 4 | 8888526322 | | | FALSE | FALSE |
| 2013 | | 4883547 | X360-SILVERLICIOUS | 834656086307 | | | FALSE | FALSE |
| 2013 | | 4883556 | N3S-NA NA | 834656086152 | | | FALSE | FALSE |
| 2013 | | 4883565 | N3S-GOGO'S | 834656086256 | | | FALSE | FALSE |
| 2013 | | 4894264 | Kibam Game Card - $25 | 799366782404 | | | FALSE | FALSE |
| 2013 | | 4894231 | MAJOR LEAGUE GAMING $9.99 3 MO SUB | 799366831323 | | | FALSE | FALSE |
| 2013 | | 4311474 | X360-Country Dance All Stars | 834656085506 | | | FALSE | FALSE |
| 2013 | | 4911878 | X360-FALLOUT 3 & OBLIVION DOUBLE PACK | 93135125641 | | | FALSE | FALSE |
| 2013 | | 4912507 | 3ds-Rayman Origins | 8668166856 | | | FALSE | FALSE |
| 2013 | | 4916477 | X360-DEER DRIVE LEGENDS | 814250013475 | | | FALSE | FALSE |
| 2013 | | 4918456 | 3ds-Myst | 814250011789 | | | FALSE | FALSE |
| 2013 | | 4919233 | 3DS-SPIRIT CAMERA: THE CURSED MEMOIR | 45496741969 | | | FALSE | FALSE |
| 2013 | | 4919542 | 3ds-Mario Tennis Open | 45496741963 | | | FALSE | FALSE |
| 2013 | | 4919246 | ASSASSIN'S CREED 3-PC | 8866687236 | | | TRUE | FALSE |
| 2013 | | 4919578 | Psv-Silent Hill Book Of Memories | 83717760684 | | | FALSE | FALSE |
| 2013 | | 4922325 | X360-Medal Of Honor Warfighter | 14633197167 | | | FALSE | FALSE |
| 2013 | | 4922383 | Ps3-Medal Of Honor Warfighter | 14633197114 | | | FALSE | FALSE |
| 2013 | | 4923212 | PC - Medal of Honor: Warfighter | 14633119181 | | | TRUE | FALSE |
| 2013 | | 4947414 | Ps3-de No Kura: Wrath Of The Whie Witch | 722674110214 | | | FALSE | FALSE |
| 2013 | | 4948104 | DIG-G-PS3-FAM ALIVE | 400048681642 | | | FALSE | TRUE |
| 2013 | | 4957272 | Ps3-Dirt 3: Complete Edition | 767649403899 | | | FALSE | FALSE |
| 2013 | | 4957281 | X360-SIMS 3 COMPLETE EDITION | 767649403875 | | | FALSE | FALSE |
| 2013 | | 4957306 | PC - Darksiders II | 752919436527 | | | TRUE | FALSE |
| 2013 | | 4961936 | WII-MADAGASCAR 3: THE VIDEO GAME | 879278340251 | | | FALSE | FALSE |
| 2013 | | 4961945 | X360-MADAGASCAR 3: THE VIDEO GAME | 879278276134 | | | FALSE | FALSE |
| 2013 | | 4962561 | N-3S-KAH-Y CHOOLY+-OOOH+ | 879278276252 | | | FALSE | FALSE |
| 2013 | | 4962596 | G-PSV-FIFA SOCCER | 400045626984 | | | FALSE | FALSE |
| 2013 | | 4962137 | Igt Slots: Diamond Galaxy Pc | 58215410417 | | | FALSE | FALSE |
| 2013 | | 4960151 | Ps3-Sleeping Dogs | 662248912129 | | | FALSE | FALSE |
| 2013 | | 4960375 | X360-Sleeping Dogs | 662248912297 | | | FALSE | FALSE |
| 2013 | | 4987105 | X360-Brave | 717725073119 | | | FALSE | FALSE |
| 2013 | | 4987116 | Ps3-Brave | 717725073113 | | | FALSE | FALSE |
| 2013 | | 4987145 | Wii-BRAVE | 717725073133 | | | FALSE | FALSE |
| 2013 | | 4989892 | 3DS-HORSES 2D | 885816690547 | | | FALSE | FALSE |
| 2013 | | 4995374 | DLC-MASS EFFECT 3 FROM ASHES | 400049953647 | | | FALSE | FALSE |
| 2013 | | 4995456 | PS3 DRAKSIDERS 2 COLLECTORS EDITION | 752919394467 | | | FALSE | FALSE |
| 2013 | | 4995387 | X360-DARKSIDERS 2 COLLECTIONS EDITION | 752919524669 | | | FALSE | FALSE |
| 2013 | | 5202077 | X360-Disney Epic Mickey: The Power Of 2 | 712725025266 | | | FALSE | FALSE |
| 2013 | | 5202051 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725025227 | | | FALSE | FALSE |
| 2013 | | 5202244 | 3DS-DISNEY EPIC MICKEY: THE POWER OF 2L | 712725025167 | | | FALSE | FALSE |
| 2013 | | 5202081 | Wii-Disney Epic Mickey: The Power Of 2 | 717725020194 | | | FALSE | FALSE |
| 2013 | | 5201899 | TROPICO 4 MODERN TIMES PC | 851493007944 | | | TRUE | FALSE |
| 2013 | | 5201317 | HARD RESET EXTENDED EDITION PC | 848466000200 | | | FALSE | FALSE |
| 2013 | | 5025686 | X360-RISEN 2 DARK WATERS-SPECIAL EDIT | 816819010249 | | | FALSE | FALSE |
| 2013 | | 5205331 | PS3-RISEN 2: DARK WATERS SPECIAL EDITION | 816819010377 | | | FALSE | FALSE |
| 2013 | | 5201672 | PSV-GRAVITY RUSH | 711719240277 | | | FALSE | FALSE |
| 2013 | | 5203201 | PSV-RESISTANCE: BURNING SKIES | 711719240251 | | | FALSE | FALSE |
| 2013 | | 5203331 | X360-STEEL BATTALION: HEAVY ARMOR | 1338839685 | | | TRUE | FALSE |
| 2013 | | 5203153 | THE SECRET WORLD PC | 146331192679 | | | FALSE | FALSE |
| 2013 | | 5202454 | PC-MAN 33 | 146331192679 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 5332473 | X360-Fifa 13 | 14633193662 | | | FALSE | FALSE |
| 2013 | | 5337095 | Ps3-Sniper Elite V2 | 812872014166 | | | FALSE | FALSE |
| 2013 | | 5337142 | X360-Sniper Elite V2 | 812872013462 | | | FALSE | FALSE |
| 2013 | | 5337511 | PC-THE SIMS 3 KATY PERRY SWEET TREATS | 14633197563 | | | FALSE | FALSE |
| 2013 | | 5055934 | BORDERLANDS 2 ULTIMATE LOOT CHEST LE-PC | 710425411861 | | | TRUE | FALSE |
| 2013 | | 5059671 | BORDERLANDS 2 DELUXE VAULT HUNTER-PC | 710425411864 | | | TRUE | FALSE |
| 2013 | | 5059682 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #1 | 400050586827 | | | FALSE | FALSE |
| 2013 | | 5361401 | G-PC-BIOSHOCK INFINITE | 400050614015 | | | FALSE | FALSE |
| 2013 | | 5370842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2013 | | 5370906 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2013 | | 5371213 | Wii-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2013 | | 5371263 | 3ds-Lego Batman 2: Dc Super Heroes | 883929242580 | | | FALSE | FALSE |
| 2013 | | 5119335 | Ps3-Call Of Duty Black Ops II | 47875841437 | | | FALSE | FALSE |
| 2013 | | 5119375 | X360-Call Of Duty: Black Ops II | 47875841438 | | | FALSE | FALSE |
| 2013 | | 5122623 | PC - Call of Duty: Black Ops II | 47875333499 | | | TRUE | FALSE |
| 2013 | | 5740329 | PSV-LEGO BATMAN 2: SUPER HEROES | 883929243389 | | | FALSE | FALSE |
| 2013 | | 5740274 | LEGO BATMAN 2: SUPER HEROES PC | 883929242566 | | | TRUE | FALSE |
| 2013 | | 5740332 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2013 | | 5740452 | X360-DIRT SHOWDOWN | 883929243159 | | | FALSE | FALSE |
| 2013 | | 5743249 | 3DS-THEATRHYTHM FINAL FANTASY | 662248912219 | | | FALSE | FALSE |
| 2013 | | 5743637 | X360-DEAD OR ALIVE 5 | 40198002211 | | | FALSE | FALSE |
| 2013 | | 5743673 | PS3-DEAD OR ALIVE 5 | 40198002264 | | | FALSE | FALSE |
| 2013 | | 5743351 | DLC-PS3-ROCKSMITH: BLINK 182 BUNDLE | 400051433534 | | | FALSE | FALSE |
| 2013 | | 5752775 | ISLAND OS LITE UNIVERSAL TRANSPORTER-CA | 637885996379 | | | FALSE | FALSE |
| 2013 | | 5775227 | Ps3-Little Big Planet Karting | 711719962548 | | | FALSE | FALSE |
| 2013 | | 5777096 | X360-ZONE OF THE ENDERS HD | 83717301523 | | | FALSE | FALSE |
| 2013 | | 5215295 | PS3-BLOOD DRIVE | 47875766576 | | | FALSE | FALSE |
| 2013 | | 5215508 | DLC-PS3-MAX PAYNE 3 ROCKSTAR SEASON PASS | 400052155284 | | | FALSE | FALSE |
| 2013 | | 5222324 | PC - Starcraft II: Heart of the Swarm | 20626728533 | | | TRUE | FALSE |
| 2013 | | 5258456 | Psv-Metal Gear Solid Hd | 83717260707 | | | FALSE | FALSE |
| 2013 | | 5258539 | Wii-PRO EVO SOCCER 2013 | 83717401247 | | | FALSE | FALSE |
| 2013 | | 5258575 | PS3-ZONE OF THE ENDERS HD | 83717202479 | | | FALSE | FALSE |
| 2013 | | 5258593 | Wii-DISNEY PRINCESS: MY FAIRYTALE ADVEN | 712725022419 | | | FALSE | FALSE |
| 2013 | | 5258645 | X360-PRO EVO SOCCER 2013 | 83717401261 | | | FALSE | FALSE |
| 2013 | | 5258654 | 3DS-DISNEY PRINCESS: MY FAIRYTALE ADVEN | 712725022426 | | | FALSE | FALSE |
| 2013 | | 5256672 | PS3-PRO EVO SOCCER 2013 | 83717202516 | | | FALSE | FALSE |
| 2013 | | 5258872 | X360-Nba Baller Beats | 96427017721 | | | FALSE | FALSE |
| 2013 | | 5262216 | X360-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017745 | | | FALSE | FALSE |
| 2013 | | 5262252 | Wii-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017769 | | | FALSE | FALSE |
| 2013 | | 5350302 | NANCY DREW: TOMB OF THE LOST QUEEN PC | 767861630847 | | | FALSE | FALSE |
| 2013 | | 5350437 | Wii-NINTENDO SELECT: PIKMIN 2 | 45496902926 | | | FALSE | FALSE |
| 2013 | | 5350534 | Wii-Nintendo Selects: Mario Power Tennis | 45496902926 | | | FALSE | FALSE |
| 2013 | | 5360613 | PS3-DIRT SHOWDOWN | 883929243166 | | | FALSE | FALSE |
| 2013 | | 5360666 | X360-Batman: Arkham City Game Of The Yea | 883929218844 | | | FALSE | FALSE |
| 2013 | | 5260722 | PS3-Batman: Arkham City Game Of the Year | 883929218826 | | | FALSE | FALSE |
| 2013 | | 5272444 | PS3-GOD OF WAR: ASCENSION | 711719162326 | | | FALSE | FALSE |
| 2013 | | 5380313 | X360-JUST DANCE GREATEST HITS | 8088577215 | | | FALSE | FALSE |
| 2013 | | 5730068 | 5-z Heroes's Geofworld V: Gods & Kings | 710425411293 | | | FALSE | FALSE |
| 2013 | | 5290733 | PS3-BORDERLANDS 2 ULTIMATE LOOT CHEST LE | 710425411650 | | | FALSE | FALSE |
| 2013 | | 5295739 | PS3-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425411827 | | | FALSE | FALSE |
| 2013 | | 5296826 | X360-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425411818 | | | FALSE | FALSE |
| 2013 | | 5295699 | X360-Nba 2k13 | 710425411887 | | | FALSE | FALSE |
| 2013 | | 5293944 | PS3-Nba 2k13 | 710425411896 | | | FALSE | FALSE |
| 2013 | | 5297152 | Wii-JUST DANCE GREATEST HITS | 8088577272 | | | FALSE | FALSE |
| 2013 | | 5297782 | X360-Halo 4 Limited Edition | 885370429718 | | | FALSE | FALSE |
| 2013 | | 5297876 | X360-Halo 4 Power | 40052974164 | | | FALSE | FALSE |
| 2013 | | 5354705 | Wii-X360-HITMAN ABSOLUTION BONUS DLC | 400051414767 | | | FALSE | FALSE |
| 2013 | | 5353716 | X360-BLOOD DRIVE | 47875766552 | | | FALSE | FALSE |
| 2013 | | 5373376 | GRIM TALES 1: THE BRIDE PC | 47875336414 | | | TRUE | FALSE |
| 2013 | | 5389771 | G-PC-18 WHEELS OF STEEL: EXTREME TRUCKER2 | 400050831738 | | | TRUE | FALSE |
| 2013 | | 5395471 | G-PC-Diablo III | 47875726505 | | | FALSE | FALSE |
| 2013 | | 5396782 | PSV-DISGAEA 3 | 813633015516 | | | FALSE | FALSE |
| 2013 | | 5408601 | PS3-THE LAST OF US | 711719062547 | | | FALSE | FALSE |
| 2013 | | 5400601 | PS3-SORCERY | 711719630423 | | | FALSE | FALSE |
| 2013 | | 5403261 | G-PS3-JOURNEY | 400054000838 | | | FALSE | FALSE |
| 2013 | | 5403261 | X360 - SINGULARITY | 47875833713 | | | FALSE | FALSE |
| 2013 | | 5422463 | PREORDER BONUS X360-FAR CRY 3 | 400054274634 | | | FALSE | FALSE |
| 2013 | | 5422481 | Preorder Bonus Ps3-Far Cry 3 | 400054224618 | | | FALSE | FALSE |
| 2013 | | 5427071 | DLC-PC-GHOST RECON PREORDER BONUS | 400054275219 | | | TRUE | FALSE |
| 2013 | | 5425776 | TERA ONLINE LIMITED COLLECTORS EDITION | 767757470051 | | | FALSE | FALSE |
| 2013 | | 5430311 | PEDIGTY11 / ZERKOAL STRATEGY C-GUIDE | 752015014056 | | | FALSE | FALSE |
| 2013 | | 5427561 | BIOSHOCK INFINITE INDUSTRIAL REVOLUTION | 400054270633 | | | FALSE | FALSE |
| 2013 | | 5429711 | Psv-Assassin's Creed 3 Liberation | 8888317734 | | | FALSE | FALSE |
| 2013 | | 5429402 | Dc-Ps3-Madden 13 Tony Race/Bill Walsh | 400054274526 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 5434274 | PS3-HITMAN: ABSOLUTION PROFESSIONAL EDIT | 662248912448 | | | FALSE | FALSE |
| 2013 | | 5434308 | X360-HITMAN: ABSOLUTION PROFESSIONAL EDI | 662248912431 | | | FALSE | FALSE |
| 2013 | | 5456406 | Roblox Wacky Worlds | 747725247039 | | | FALSE | FALSE |
| 2013 | | 5471277 | Mac-Star Wars Force Unleashed | 658070122403 | | | FALSE | FALSE |
| 2013 | | 5471407 | Mac-Civilization V Game Of The Year | 658070125701 | | | FALSE | FALSE |
| 2013 | | 5471423 | Mac-Roller Coaster Tycoon Platinum | 658070122506 | | | FALSE | FALSE |
| 2013 | | 5471783 | MAC-RAGE CAMPAIGN ED | 658070126005 | | | FALSE | FALSE |
| 2013 | | 5471732 | MAC-CALL OF DUTY 4 | 658070117607 | | | FALSE | FALSE |
| 2013 | | 5471801 | Mac-Star Wars Mac Pack | 658070123304 | | | FALSE | FALSE |
| 2013 | | 5495625 | PRE ORDER BONUS X360-RE6 | 400064966252 | | | FALSE | FALSE |
| 2013 | | 5495698 | PREORDER BONUS 360-ASSASSIN'S CREED III | 400054966986 | | | FALSE | FALSE |
| 2013 | | 5512823 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 400055129235 | | | FALSE | FALSE |
| 2013 | | 5512969 | DLC-PS3-PROTOTYPE 2 EXCESSIVE FORCE DLC | 400055175693 | | | FALSE | FALSE |
| 2013 | | 5512987 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #2 | 400055158677 | | | FALSE | FALSE |
| 2013 | | 5513021 | Pre-Playstation All Star Battle Royale | 711719223602 | | | FALSE | FALSE |
| 2013 | | 5513604 | G-PSV-PLAYSTATION ALLSTAR BATTLE ROYALE | 400055136042 | | | FALSE | FALSE |
| 2013 | | 1003641 | WII-LAST AIRBENDER | 785138362515 | | | FALSE | FALSE |
| 2013 | | 1004602 | X360-SNIPER: GHOST WARRIOR | 097419002509 | | | FALSE | FALSE |
| 2013 | | 1010425 | S-VG-3 FAST LANE STUFF PC | 14633195026 | | | TRUE | FALSE |
| 2013 | | 1012517 | PS3-MONOPOLY STREETS | 14633194645 | | | FALSE | FALSE |
| 2013 | | 1011256 | N2S-MYSIMS SKYHEROES | 14633194031 | | | FALSE | FALSE |
| 2013 | | 1011261 | X360-MYSIMS SKYHEROES | 14633194160 | | | FALSE | FALSE |
| 2013 | | 1011162 | WII-NBA Jam | 14633158298 | | | FALSE | FALSE |
| 2013 | | 1011232 | PS3-FIFA 11 | 14633193213 | | | FALSE | FALSE |
| 2013 | | 1011431 | X360-FIFA 11 | 14633193220 | | | FALSE | FALSE |
| 2013 | | 1011186 | The Sims 3 | 14633194401 | | | FALSE | FALSE |
| 2013 | | 1011804 | WII-HASBRO FAMILY GAME NIGHT 3 | 14633194607 | | | FALSE | FALSE |
| 2013 | | 1012136 | PS3-SIMS 3 | 14633194241 | | | FALSE | FALSE |
| 2013 | | 1012361 | N2S-SIMS 3 | 14633193463 | | | FALSE | FALSE |
| 2013 | | 1012721 | X360-SIMS 3 | 14633194258 | | | FALSE | FALSE |
| 2013 | | 1012945 | PS3-TWO WORLDS 2 | 612561600195 | | | FALSE | FALSE |
| 2013 | | 1012876 | X360-Two Worlds 2 | 612561700192 | | | FALSE | FALSE |
| 2013 | | 1014064 | X360-CASTLEVANIA LORDS OF SHADOW | 83717301165 | | | FALSE | FALSE |
| 2013 | | 1014423 | WII-Just Dance 2 | 8888176060 | | | FALSE | FALSE |
| 2013 | | 1015234 | Wii-The Legend Of Zelda Skyward Sword | 45496902681 | | | FALSE | FALSE |
| 2013 | | 1015731 | X360-OBLIVION PLATINUM HITS | 93155117532 | | | FALSE | FALSE |
| 2013 | | 1018334 | WII-WIPEOUT | 47875761735 | | | FALSE | FALSE |
| 2013 | | 1019368 | N2S-WIPEOUT | 47875761773 | | | FALSE | FALSE |
| 2013 | | 1023363 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875963344 | | | FALSE | FALSE |
| 2013 | | 1023605 | Ps3-Guitar Hero Warriors Of Rock Stand | 47875961401 | | | FALSE | FALSE |
| 2013 | | 1024681 | WII-ROCK BAND 3 | 14631199200 | | | FALSE | FALSE |
| 2013 | | 1023705 | N2S-ROCK BAND 3 | 14631195224 | | | FALSE | FALSE |
| 2013 | | 1024701 | WII-EA ACTIVE 2.0 | 14631190090 | | | FALSE | FALSE |
| 2013 | | 1026806 | Ps3-Socom 4 | 711719013021 | | | FALSE | FALSE |
| 2013 | | 1026937 | PS3-Little Big Planet 2 | 711719024527 | | | FALSE | FALSE |
| 2013 | | 1028366 | PS3-Killzone 3 | 711719023421 | | | FALSE | FALSE |
| 2013 | | 1032361 | X360-NEED FOR SPEED HOT PURSUIT | 14633194364 | | | FALSE | FALSE |
| 2013 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633193664 | | | FALSE | FALSE |
| 2013 | | 1034631 | WII-NBA BEACH SPORTS 2 | 785138363260 | | | FALSE | FALSE |
| 2013 | | 1252737 | PS3-MARVEL VS CAPCOM 2: FATE OF 2 WORLD | 13388340767 | | | TRUE | FALSE |
| 2013 | | 1254556 | Wii-Gold's Gym Dance Workout | 8088175937 | | | FALSE | FALSE |
| 2013 | | 1066733 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961487 | | | FALSE | FALSE |
| 2013 | | 1066481 | WII-CALL OF DUTY BLACK OPS | 47875840058 | | | FALSE | FALSE |
| 2013 | | 1066515 | X360-DJ HERO 2 | 47875962378 | | | FALSE | FALSE |
| 2013 | | 1066633 | WII-DJ HERO 2 | 47875962337 | | | FALSE | FALSE |
| 2013 | | 1066651 | X360-WWE SMACKDOWN VS RAW 2011 | 752919542144 | | | FALSE | FALSE |
| 2013 | | 1066701 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919992510 | | | FALSE | FALSE |
| 2013 | | 1067717 | Cod Modern Warfare 2 Ds: Resurgence | 47875333482 | | | FALSE | FALSE |
| 2013 | | 1067848 | X360-Homefront | 752919551555 | | | FALSE | FALSE |
| 2013 | | 1067811 | PC - Homefront | 752919544417 | | | TRUE | FALSE |
| 2013 | | 1067948 | X360-RED FACTION ARMAGEDDON | 752919542755 | | | TRUE | FALSE |
| 2013 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919991064 | | | FALSE | FALSE |
| 2013 | | 1067364 | PC-RED FACTION ARMAGEDDON | 752919545117 | | | TRUE | FALSE |
| 2013 | | 1072255 | PS3-Twisted Metal | 711719010629 | | | FALSE | FALSE |
| 2013 | | 1072272 | PS3-Infamous 2 | 711719017524 | | | FALSE | FALSE |
| 2013 | | 1077893 | PS3 MORTAL KOMBAT | 883929158067 | | | FALSE | FALSE |
| 2013 | | 1074732 | X360-MORTAL KOMBAT | 883929158124 | | | FALSE | FALSE |
| 2013 | | 1086745 | PC-MORTAL KOMBAT KOMPLETE EDITION | 883929334042 | | | TRUE | FALSE |
| 2013 | | 1089312 | PS3-FINAL FANTASY XIV: A REALM REBORN | 662248910055 | | | FALSE | FALSE |
| 2013 | | 1089558 | X81-SKYLANDERS SWAPFORCE STARTER PACK | 47875847095 | | | FALSE | FALSE |
| 2013 | | 1290877 | PS4-SKYLANDERS SWAPFORCE STARTER PACK | 47875847026 | | | FALSE | FALSE |
| 2013 | | 1292434 | X360-Driver San Francisco | 8888524099 | | | FALSE | FALSE |
| 2013 | | 1294314 | Nds-Drummania Party Pack | 47875764330 | | | FALSE | FALSE |
| 2013 | | 1294465 | WII-CLUB PENGUIN GAME DAY! | 712725017286 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1094483 | PS3-DISNEY SING IT: PARTY HITS | 712725079730 | | | FALSE | FALSE |
| 2013 | | 1094544 | WII-DISNEY CHANNEL ALL STAR PARTY | 712725018427 | | | FALSE | FALSE |
| 2013 | | 1094551 | NDS-CAMP ROCK 2 THE FINAL JAM | 712725018276 | | | FALSE | FALSE |
| 2013 | | 1094062 | NDS-Tk Bet Bell And The Great Fairy Resc | 712725019655 | | | FALSE | FALSE |
| 2013 | | 118484 | WII-GARFIELD SHOW | 802066162791 | | | FALSE | FALSE |
| 2013 | | 118706 | WII-BEACH FUN | 802068746354 | | | FALSE | FALSE |
| 2013 | | 118797 | NDS-RINGLING BROTHERS | 710425356216 | | | FALSE | FALSE |
| 2013 | | 118933 | PS3-START THE PARTY | 711719622228 | | | FALSE | FALSE |
| 2013 | | 119136 | WII-NEW CARNIVAL GAMES | 710425364433 | | | FALSE | FALSE |
| 2013 | | 119262 | NDS-NEW CARNIVAL GAMES | 710425364449 | | | FALSE | FALSE |
| 2013 | | 121276 | PS3-DEF JAM RAPSTAR BUNDLE | 837172531125 | | | FALSE | FALSE |
| 2013 | | 121281 | X360-DEF JAM RAPSTAR BUNDLE | 837172531132 | | | FALSE | FALSE |
| 2013 | | 121234 | PS3-DEF JAM RAPSTAR | 837177061951 | | | FALSE | FALSE |
| 2013 | | 121216 | WII-DEF JAM RAPSTAR (SW) | 837174001094 | | | FALSE | FALSE |
| 2013 | | 121273 | X360-DEF JAM RAPSTAR (SW) | 837173002913 | | | TRUE | FALSE |
| 2013 | | 122132 | PC - Fallen Earth Blood Sports | 646662901233 | | | TRUE | FALSE |
| 2013 | | 142348 | X360-BLAZBLUE: CONTINUUM SHIFT | 893610004272 | | | FALSE | FALSE |
| 2013 | | 145501 | WII-TANGLED | 712725018603 | | | FALSE | FALSE |
| 2013 | | 146906 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 710425358355 | | | FALSE | FALSE |
| 2013 | | 147325 | NDS-I SPY UNIVERSE | 780712736814 | | | FALSE | FALSE |
| 2013 | | 150134 | WII-THE BACHELOR & THE BACHELORETTE | 863529112321 | | | FALSE | FALSE |
| 2013 | | 150143 | NDS-THE BACHLLOR & THE BACHELLORETTE | 863529112315 | | | FALSE | FALSE |
| 2013 | | 161834 | WII-NBA 2K11 | 710425348518 | | | FALSE | FALSE |
| 2013 | | 170853 | JAMES BOND 007 BLOODSTONE | 47875233116 | | | FALSE | FALSE |
| 2013 | | 172205 | DS ELMO STARTER KIT | 845620027387 | | | FALSE | FALSE |
| 2013 | | 179327 | X360-YOUR SHAPE: FITNESS EVOLVED | 8888526328 | | | FALSE | FALSE |
| 2013 | | 180104 | X360-Kinect Sports | 885370211597 | | | FALSE | FALSE |
| 2013 | | 182175 | X360-Battlefield Bad Company 2 Ga | 14633195507 | | | FALSE | FALSE |
| 2013 | | 182815 | S d Moore'S Civilization V Pc | 710425318177 | | | FALSE | FALSE |
| 2013 | | 183305 | WII-SID MEIER'S PIRATES! | 710425348693 | | | FALSE | FALSE |
| 2013 | | 199284 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 752919552353 | | | FALSE | FALSE |
| 2013 | | 100408 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PS4 | 400012041262 | | | FALSE | FALSE |
| 2013 | | 100417 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PS3 | 400012041174 | | | FALSE | FALSE |
| 2013 | | 100598 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PC | 400012051562 | | | TRUE | FALSE |
| 2013 | | 100271 | X360-SAINTS ROW PLATINUM 2-PACK | 752919594366 | | | FALSE | FALSE |
| 2013 | | 100375 | Xbox Live 320 (Digital) - AC IV | 400012075359 | | | FALSE | FALSE |
| 2013 | | 100468 | X360-DEADSHOTS FREEDOM (KINECT) | 837173011611 | | | FALSE | FALSE |
| 2013 | | 100744 | PS3-POWER OG RISE OF THE SIXSTRING | 815427010657 | | | FALSE | FALSE |
| 2013 | | 100853 | X360-Power Grg Rise Of The Sixstring | 815427010640 | | | FALSE | FALSE |
| 2013 | | 101324 | WII-GREASE | 837873017124 | | | FALSE | FALSE |
| 2013 | | 101474 | FALLOUT 3 | 404110134137 | | | FALSE | FALSE |
| 2013 | | 101411 | COOKING ACADEMY 2 WORLD CUISINE | 227874162039 | | | FALSE | FALSE |
| 2013 | | 101474 | STAR TREK D-A-C | 22787741648 | | | FALSE | FALSE |
| 2013 | | 101456 | PARADISE COLLECTION | 695316001464 | | | FALSE | FALSE |
| 2013 | | 125369 | PS3 EA SPORTS ACTIVE 2.0 BUNDLE | 14633194746 | | | FALSE | FALSE |
| 2013 | | 120039 | X360-HAGA | 93153117433 | | | FALSE | FALSE |
| 2013 | | 127628 | PS3-RAGE | 93153117440 | | | FALSE | FALSE |
| 2013 | | 131351 | PLANTS VS. ZOMBIES GAME OF THE YEAR EDI | 696764002470 | | | FALSE | FALSE |
| 2013 | | 135444 | WII-SCREWBALL WII WEALING'S ADVENTURE | 454969019307 | | | FALSE | FALSE |
| 2013 | | 139680 | WII-HOLLYWOOD SQUARES | 888814673 | | | FALSE | FALSE |
| 2013 | | 142486 | PS3-RACQUET SPORTS | 888834209 | | | FALSE | FALSE |
| 2013 | | 143715 | PS3-TRUTH OR LIES | 752919991565 | | | FALSE | FALSE |
| 2013 | | 143512 | Imagine Fashion Stylist | 886816415 | | | FALSE | FALSE |
| 2013 | | 146866 | NDS-BATMAN THE BRAVE AND THE BOLD | 863529173637 | | | FALSE | FALSE |
| 2013 | | 151362 | PS3-DEUS EX HUMAN REVOLUTION | 662248910787 | | | FALSE | FALSE |
| 2013 | | 151137 | X360-DEUS EX HUMAN REVOLUTION | 662248910585 | | | FALSE | FALSE |
| 2013 | | 151187 | PC - Deus Ex Human Revolution | 662248910200 | | | TRUE | FALSE |
| 2013 | | 152962 | PlayStation Plus - 3mo Subscription | 799366073062 | | | FALSE | FALSE |
| 2013 | | 153176 | PlayStation Plus - 12mo Subscription | 799366036044 | | | FALSE | FALSE |
| 2013 | | 153476 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 863529179406 | | | FALSE | FALSE |
| 2013 | | 153487 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 863529139569 | | | FALSE | FALSE |
| 2013 | | 153439 | NDS-SUPER SCRIBBLENAUTS | 863529137138 | | | FALSE | FALSE |
| 2013 | | 153277 | CIVILIZATION V SPECIAL EDITION PC | 710425318184 | | | TRUE | FALSE |
| 2013 | | 153564 | WII-SKYLANDER'S CLOARK, BOWLING | 834656004420 | | | FALSE | FALSE |
| 2013 | | 153531 | NDS-HIDDEN MYSTERIES VAMPIRE SECRETS | 834656004103 | | | FALSE | FALSE |
| 2013 | | 150334 | WII-Donkey Kong Country Returns | 45496927021 | | | FALSE | FALSE |
| 2013 | | 151541 | WII-Ultra PICTIONARY | 785138303163 | | | FALSE | FALSE |
| 2013 | | 151111 | WII-Ultra Blood's Big Adventure | 785138303710 | | | FALSE | FALSE |
| 2013 | | 156460 | 101-in-1 Sports Megamix | 730065400267 | | | FALSE | FALSE |
| 2013 | | 165596 | WII-PHEASANTS FOREVER | 834656004608 | | | FALSE | FALSE |
| 2013 | | 172580 | Xbox Live 3mo Gold Membership | 799366826431 | | | FALSE | FALSE |
| 2013 | | 172726 | Xbox Live 12mo Gold Membership | 799366031014 | | | FALSE | FALSE |
| 2013 | | 172271 | Xbox 4000 Points $49.99 | 799366732266 | | | FALSE | FALSE |
| 2013 | | 172433 | Xbox Live 12mo Gold Membership | 799366735060 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | ■ | 1272601 | Xbox 1600 Points $19.99 | 799366732059 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1276855 | PS3-TV-SUPERSTARS | 711719602424 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1283655 | WII-DISNEY EPIC MICKEY C.E. | 712725005419 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1284235 | KOXBOX $10 | 799366733171 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1284236 | EA Prepaid Game Card - $20 | 799366709992 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1296361 | NDS-I LOVE PUPPIES | 828068213163 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1297424 | Sony Online - $35 | 799366706279 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1306726 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1308694 | WII-DECASPORTS 3 | 837174011206 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1309041 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 899274002236 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1315457 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1315634 | X360-RAPALA PRO BASS FISHING 2010 W/ RO | 47875764118 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1315646 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765153 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1318454 | WII-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14633169157 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1318163 | EUROPA UNIVERSALIS IV-PC | 400093181632 | ■ | ■ | TRUE | FALSE |
| 2013 | ■ | 1319321 | EUROPA UNIVERSALIS IV DIGITAL XTRMM ED | 400093183216 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1319436 | ASSASSIN'S CREED IV-LOST TRIADS PACK-PS3 | 400093194367 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1320200 | ASSASSIN'S CREED IV-LOST TRIADS PACK-PS4 | 400093206062 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1321207 | XBX1-ASSASSIN'S CREED IV-LOST TRIADS PACK | 400093216174 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1324438 | NDS-BEN 10 ULTIMATE ALIEN | 879278200222 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1324605 | NDS-PETZ FANTASY: SUNSHINE MAGIC | 008166659 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1324965 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158144 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1324987 | X360-HARRY POTTER AND THE DEATHLY HALLOW | 14633158646 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1325146 | X360-DRAGON AGE: ORIGINS ULTIMATE EDITIO | 14633195235 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1325285 | DRAGON AGE: ORIGINS ULTIMATE EDITION PC | 14633195231 | ■ | ■ | TRUE | FALSE |
| 2013 | ■ | 1329964 | WII-CHAOTIC W/ TRADING CARD | 47875761339 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1330214 | WII-SKY CAPTAIN | 879278340783 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1330175 | WII-DRAGONS LAIR TRILOGY | 828068213132 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1332261 | PC - The Sims 3: Late Night | 14633191529 | ■ | ■ | TRUE | FALSE |
| 2013 | ■ | 1337187 | TOTAL WAR - ROME II-PC | 400093181874 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1338205 | X360-MOTORSPORTS | 0008528360 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1339336 | 1200 MSFT POINT-COD BLK OPS II-VENGEANCE | 400093393962 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1342117 | PS3-CALL OF DUTY: BLACK OPS II-VENGEANCE | 400093401975 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1342451 | SPLINTER CELL BLCKLIST-KURIBGUM PACK-X360 | 400093341041 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1342497 | SPLINTER CELL BLCKLIST-KURIBGUM PACK-PC | 400093349976 | ■ | ■ | TRUE | FALSE |
| 2013 | ■ | 1342558 | SPLINTER CELL BLCKLIST-KURIBGUM PACK-PS3 | 400093425584 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1344298 | NDS-PENGUINS OF MADAGASCAR | 785138354200 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1344422 | NDS-HOT WHEELS: TRACK ATTACK | 785138364179 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1344581 | WII-HOT WHEELS: TRACK ATTACK | 785138363864 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1344653 | NDS-BARBIE: GROOM AND GLAM PUPS | 785138354162 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1344891 | WII-BARBIE: GROOM AND GLAM PUPS | 785138303017 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1346541 | X360-ARMORED CORE: VERDICT DAY | 722674211031 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1346266 | PS3-ARMORED CORE: VERDICT DAY | 722674111045 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1346273 | JDS-CRASH CITY MAYHEM | 9647017337 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1351707 | Disney Club Penguin Jens Card | 79336470628 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1354063 | WII-FATE FUZZLE PIECE-CAMS | 712725003237 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1376005 | NEW SUPER LUIGI U-WII U | 400093736690 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1377500 | WII-BARBIE: LIFE IN THE DREAM HOUSE | 815403016293 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1378222 | 3DS-MONSTER HIGH: 13 WISHES | 815403016262 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1382372 | G-PS3-FAT PRINCESS | 400093601319 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1384201 | PC-JEWEL QUEST: THE CROWN COLLECTION | 755147723699 | ■ | ■ | TRUE | FALSE |
| 2013 | ■ | 1404131 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1404355 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875763393 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1404391 | X360-CABELA'S DANGEROUS HUNTS 2011 W/ G | 47875764664 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1404400 | WII-RAVING RABBIDS: TRAVEL IN TIME | 008317665 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1407316 | NDS-Zhu Zhu Pets Wild Bunch | 47875764408 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1407352 | WII-Zhu Zhu Pets Wild Bunch | 47875764345 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1414943 | PS3-DK-Call Of Duty: Modern Warfare 2 Ra | 400094418434 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1415063 | PS3-EXC-LITTLEBIGPLANET NE EN: GEAR SOLID | 400094152637 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1415306 | PS3-EXC-LITTLEBIGPLANET PIRATES OF THE C | 400094136063 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1415688 | m3-Solv-50 Unv | 400094154003 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1417505 | XB1-ZUMBA FITNESS WORLD PARTY | 9647018067 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1426278 | Wii-Michael Jackson The Experience | 008317479 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1426347 | Xbox Live $15 | 799366078674 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1426401 | Xbox Live $25 | 799366010031 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1426468 | Xbox Live $10 (3-Pack) | 799366086558 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1426486 | Xbox Live 3mo Gold Membership | 799366078104 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1426474 | WII-AROUND THE WORLD 50 GAMES | 852068103361 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1426287 | NDS-GALACTIC TAZ BALL | 883929133993 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1431298 | PS3-UNCHARTED 2:AMONG THEVES GOTY | 711719025722 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1431361 | PS3-Borderlands Game Of The Year Edition | 710425378683 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1431384 | X360-Borderlands Goty | 710425394624 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1442038 | WII-DORA THE EXPLORER: DORA'S BIG BIRTHD | 710425348210 | ■ | ■ | FALSE | FALSE |
| 2013 | ■ | 1442577 | NDS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425348414 | ■ | ■ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1442386 | Wii-NICKELODEON FIT | 712425348396 | | | FALSE | FALSE |
| 2013 | | 1443104 | Ps3-DJ Hero 1 Software | 47875961920 | | | FALSE | FALSE |
| 2013 | | 1443122 | Wii-DJ HERO 1 SOFTWARE | 47875961968 | | | FALSE | FALSE |
| 2013 | | 1443131 | X360-DJ HERO 1 SOFTWARE | 47875961944 | | | FALSE | FALSE |
| 2013 | | 1443422 | Wii-DANCE DANCE REVOLUTION | 83717251107 | | | FALSE | FALSE |
| 2013 | | 1444608 | PS3-DUKE NUKEM FOREVER | 712425376015 | | | FALSE | FALSE |
| 2013 | | 1443864 | N2S-DRAGON RESORT OWNER | 8068166108 | | | FALSE | FALSE |
| 2013 | | 1443926 | Wii-Zumba Fitness Bundle | 96427016878 | | | FALSE | FALSE |
| 2013 | | 1445815 | N2S-PETZ NURSERY 2 | 885816619 | | | FALSE | FALSE |
| 2013 | | 1449026 | NBA 2K14 KING JAMES BONUS PACK-X360 | 400014490291 | | | FALSE | FALSE |
| 2013 | | 1449074 | NBA 2K14 KING JAMES BONUS PACK-PS3 | 400014490741 | | | FALSE | FALSE |
| 2013 | | 1450104 | Wii-WHEEL OF FORTUNE | 785136303796 | | | FALSE | FALSE |
| 2013 | | 1450122 | N2S-WHEEL OF FORTUNE | 785136364131 | | | FALSE | FALSE |
| 2013 | | 1450177 | N2S-ARE YOU SMARTER THAN A 5TH GRADER: E | 785136346363 | | | FALSE | FALSE |
| 2013 | | 1451179 | Wii-Biggest Loser Challenge | 785136303679 | | | FALSE | FALSE |
| 2013 | | 1450226 | N2S-JEOPARDY | 785136346087 | | | FALSE | FALSE |
| 2013 | | 1450283 | N2S-MARVEL SUPER HERO SQUAD:INFINITY GA | 785136254124 | | | FALSE | FALSE |
| 2013 | | 1450371 | N2S-MEGAMIND: THE BLUE DEFENDER | 785136346294 | | | FALSE | FALSE |
| 2013 | | 1450491 | Wii-MEGAMIND MEGA TEAM UNITE | 785136303741 | | | FALSE | FALSE |
| 2013 | | 1450565 | N2S-PICTIONARY | 785136364155 | | | FALSE | FALSE |
| 2013 | | 1470147 | X360-SONIC FREE RIDERS | 10086680492 | | | FALSE | FALSE |
| 2013 | | 1470174 | Wii-SONIC COLORS | 10086630426 | | | FALSE | FALSE |
| 2013 | | 1470217 | N2S-SONIC COLORS | 10086670370 | | | FALSE | FALSE |
| 2013 | | 1471108 | PS3-DEAD SPACE 2 | 14633158855 | | | FALSE | FALSE |
| 2013 | | 1474286 | Wii-NHL Slapshot 2-Stick Bundle | 14633160362 | | | FALSE | FALSE |
| 2013 | | 1475236 | X360-DEAD SPACE 2 | 14633731527 | | | FALSE | FALSE |
| 2013 | | 1475254 | N2S-Sesame Street Elmo'S A-To-Zoo Ad | 883929140008 | | | FALSE | FALSE |
| 2013 | | 1476927 | PC-DLC-CALLOFDUTYBLACKOPSRVENGEANCE | 400014759274 | | | TRUE | FALSE |
| 2013 | | 1492609 | Wii-AMAZING RACE | 888176256 | | | FALSE | FALSE |
| 2013 | | 1494462 | PS3-NBA 2K11 | 712425378508 | | | FALSE | FALSE |
| 2013 | | 1502738 | 3DS-BEYBLADE: EVOLUTION | 681195000165 | | | FALSE | FALSE |
| 2013 | | 1503682 | Nintendo eShop - Log $15 | 799366144674 | | | FALSE | FALSE |
| 2013 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084556 | | | FALSE | FALSE |
| 2013 | | 1506787 | X360-Red Dead Redemption: Undead Nightmra | 712425393425 | | | FALSE | FALSE |
| 2013 | | 1511554 | X360-Grand Theft Auto IV: Complete | 712425390111 | | | FALSE | FALSE |
| 2013 | | 1511551 | Ps3-Grand Theft Auto Iv: Complete | 712425378702 | | | FALSE | FALSE |
| 2013 | | 1515341 | X360-ZUMBA FITNESS (QUECT) | 96427016832 | | | FALSE | FALSE |
| 2013 | | 1516561 | DIG- MASS EFFECT 2 PC | 400015165617 | | | TRUE | FALSE |
| 2013 | | 1516604 | SPORE PC | 400015186641 | | | TRUE | FALSE |
| 2013 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015186313 | | | TRUE | FALSE |
| 2013 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 400015186775 | | | TRUE | FALSE |
| 2013 | | 1516622 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015186229 | | | TRUE | FALSE |
| 2013 | | 1516668 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 400015186681 | | | TRUE | FALSE |
| 2013 | | 1517276 | PC - DRAGON AGE ORIGINS DIGITAL | 400015162766 | | | TRUE | FALSE |
| 2013 | | 1519828 | Battlefield Bad Company2 Complete Ca PC | 400015198287 | | | FALSE | FALSE |
| 2013 | | 1520215 | ASSASSIN'S CREED BROTHERHOOD | 400015202190 | | | TRUE | FALSE |
| 2013 | | 1520266 | DIG- BORDERLANDS PC | 400015202966 | | | TRUE | FALSE |
| 2013 | | 1520291 | BORDERLANDS-SECRET ARMORY OF G. KNO PC | 400015202916 | | | TRUE | FALSE |
| 2013 | | 1520342 | BORDERLANDS-ZOMBIE ISLAND OF DR. NED PC | 400015203412 | | | TRUE | FALSE |
| 2013 | | 1520357 | CALL OF DUTY BLACKOPS PC | 400015203574 | | | TRUE | FALSE |
| 2013 | | 1521236 | PC-ANGRY BIRDS | 22787112757 | | | TRUE | FALSE |
| 2013 | | 1521265 | PC-ANGRY BIRDS SPACE | 22787112765 | | | TRUE | FALSE |
| 2013 | | 1525106 | CALL OF DUTY MODERN WARFARE2 PC | 400015251082 | | | TRUE | FALSE |
| 2013 | | 1525162 | JAMES BOND BLOOD STONE PC | 400015251624 | | | TRUE | FALSE |
| 2013 | | 1525274 | MEDAL OF HONOR PC | 400015252740 | | | TRUE | FALSE |
| 2013 | | 1525292 | SID MEIER CIVILIZATION V PC | 400015252921 | | | TRUE | FALSE |
| 2013 | | 1526718 | SPLINTER CELL CONVICTION DLC1 PC | 400015252182 | | | TRUE | FALSE |
| 2013 | | 1525471 | SIMS 3 PC | 400015254717 | | | TRUE | FALSE |
| 2013 | | 1525505 | TOM CLANCY'S SPLINTER CELL CONVICTION PC | 400015255059 | | | TRUE | FALSE |
| 2013 | | 1535276 | PS3-CREATE | 14633159426 | | | FALSE | FALSE |
| 2013 | | 1535264 | X360-GAME PARTY IN MOTION | 883929144709 | | | FALSE | FALSE |
| 2013 | | 1535593 | Wii-CREATE | 14633163452 | | | FALSE | FALSE |
| 2013 | | 1551562 | PS3-THE SIMS 3 (S) | 14633159233 | | | FALSE | FALSE |
| 2013 | | 1552226 | WARHAMMER ONLINE AGE OF RECKONING | 400015322267 | | | FALSE | FALSE |
| 2013 | | 1552711 | NEED FOR SPEED SHIFT | 400015327117 | | | TRUE | FALSE |
| 2013 | | 1560482 | THE SIMS 3 DRAGON VALLEY - PC | 400015604826 | | | FALSE | FALSE |
| 2013 | | 1561197 | X360-MICHAEL JACKSON THE EXPERIENCE | 885675797 | | | FALSE | FALSE |
| 2013 | | 1561494 | PS3-CRYSIS 2 | 14633152043 | | | FALSE | FALSE |
| 2013 | | 1565451 | X360-CRYSIS 2 | 14633731620 | | | FALSE | FALSE |
| 2013 | | 1570172 | PSV-RAYMAN LEGENDS | 8888377661 | | | FALSE | FALSE |
| 2013 | | 1579716 | X360-NBA JAM | 14633159417 | | | FALSE | FALSE |
| 2013 | | 1579747 | PS3-NBA JAM | 14633159760 | | | FALSE | FALSE |
| 2013 | | 1579317 | MADDEN NFL 25 COWBOYS FRANCHISE PACK-PS3 | 400015792172 | | | FALSE | FALSE |
| 2013 | | 1579326 | MADDEN NFL 25 COWBOYS FRANCHISEPACK-X360 | 400015792564 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1580249 | XI360-Dance Central | 885370247747 | | | FALSE | FALSE |
| 2013 | | 1581235 | NDS-LEGO HARRY POTTER: YEARS 1-4 HOLI | 883929165222 | | | FALSE | FALSE |
| 2013 | | 1581603 | 3DS-BEN 10 OMNIVERSE 2 | 879278006133 | | | FALSE | FALSE |
| 2013 | | 1581612 | XI360-BEN 10 OMNIVERSE 2 | 879278002442 | | | FALSE | FALSE |
| 2013 | | 1581667 | WiiU-BEN 10 OMNIVERSE 2 | 879278005429 | | | FALSE | FALSE |
| 2013 | | 1581676 | Wii-BEN 10 OMNIVERSE 2 | 879278002442 | | | FALSE | FALSE |
| 2013 | | 1581703 | PS3-BEN 10 OMNIVERSE 2 | 879278001435 | | | FALSE | FALSE |
| 2013 | | 1581585 | XI360-DEAD OR ALIVE 5 ULTIMATE | 40198002400 | | | FALSE | FALSE |
| 2013 | | 1581594 | PS3-DEAD OR ALIVE 5 ULTIMATE | 40198002394 | | | FALSE | FALSE |
| 2013 | | 1581967 | 3DS-ADVENTURE TIME:EXPLORE THE DUNGEON | 879278006129 | | | FALSE | FALSE |
| 2013 | | 1581976 | WiiU-ADVENTURE TIME EXPLORE THE DUNGEON | 879278005112 | | | FALSE | FALSE |
| 2013 | | 1581985 | PS3-ADVENTURE TIME:EXPLORE THE DUNGEON | 879278005428 | | | FALSE | FALSE |
| 2013 | | 1581994 | XI360-ADVENTURE TIME: EXPLORE THE DUNGEON | 879278002425 | | | FALSE | FALSE |
| 2013 | | 1582001 | 3DS-REGULAR SHOW: MORDECAI AND RIGBY IN | 879278006119 | | | FALSE | FALSE |
| 2013 | | 1582413 | Wii-PAC-MAN PARTY | 722674800266 | | | FALSE | FALSE |
| 2013 | | 1584245 | Wii-ANGRY BIRDS TRILOGY | 47875767461 | | | FALSE | FALSE |
| 2013 | | 1584267 | Wii-ANGRY BIRDS TRILOGY | 47875767447 | | | FALSE | FALSE |
| 2013 | | 1586216 | XI360-SAINTS ROW IV: SUPER DANGEROUS WUB | 816819013519 | | | FALSE | FALSE |
| 2013 | | 1586225 | PS3-SAINTS ROW IV: SUPER DANGEROUS WUB | 816819013162 | | | FALSE | FALSE |
| 2013 | | 1586095 | PS4-ASSASSIN'S CREED IV BLACK FLAG LIMI | 8888396363 | | | FALSE | FALSE |
| 2013 | | 1588299 | X81-ASSASSIN'S CREED IV BLACK FLAG LIMI | 8888596367 | | | FALSE | FALSE |
| 2013 | | 1591211 | WiiU-BARBIE LIFE IN THE DREAMHOUSE | 815403010296 | | | FALSE | FALSE |
| 2013 | | 1591163 | Wii-MONSTER HIGH: 13 WISHES | 815403010268 | | | FALSE | FALSE |
| 2013 | | 1592325 | 3DS-SONIC LOST WORLD | 10086611113 | | | FALSE | FALSE |
| 2013 | | 1592375 | NDS-ICARLY: IJOIN THE CLICK! | 47875764538 | | | FALSE | FALSE |
| 2013 | | 1592523 | Wii-ICARLY: IJOIN THE CLICK! | 47875764514 | | | FALSE | FALSE |
| 2013 | | 1592666 | NDS-MINUTE TO WIN IT | 802068103453 | | | FALSE | FALSE |
| 2013 | | 1593975 | NDS-SHAWN JOHNSON GYMNASTICS | 802068103156 | | | FALSE | FALSE |
| 2013 | | 1592564 | Wii-SONIC LOST WORLD | 10086611063 | | | FALSE | FALSE |
| 2013 | | 1592593 | PC - Total War: Rome 2 | 10086652738 | | | TRUE | FALSE |
| 2013 | | 1593246 | Wii-HELLO KITTY SEASONS | 802068103200 | | | FALSE | FALSE |
| 2013 | | 1593123 | PS3-AIR CONFLICT PACIFIC CARRIER | 814290012465 | | | FALSE | FALSE |
| 2013 | | 1594234 | XI360-DEUS EX:REVOLUTION DIRECTOR'S CUT | 662248013476 | | | FALSE | FALSE |
| 2013 | | 1594519 | PS3-DEUS EX:REVOLUTION DIRECTOR'S CUT | 662248013464 | | | FALSE | FALSE |
| 2013 | | 1594328 | PS3-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875767508 | | | FALSE | FALSE |
| 2013 | | 1595217 | 3DS-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875767522 | | | FALSE | FALSE |
| 2013 | | 1595226 | Wii-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875766048 | | | FALSE | FALSE |
| 2013 | | 1595244 | XI360-SPONGEBOB SQUAREPANTS: PLANKTON'S | 47875767485 | | | FALSE | FALSE |
| 2013 | | 1595253 | WiiU-SPONGEBOB SQUAREPANTS: PLANKTON'S | 47875767546 | | | FALSE | FALSE |
| 2013 | | 1595721 | 3DS-TEENAGE MUTANT NINJA TURTLES | 47875767621 | | | FALSE | FALSE |
| 2013 | | 1595709 | XI360-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | | FALSE | FALSE |
| 2013 | | 1595105 | Wii-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | | FALSE | FALSE |
| 2013 | | 1597194 | Wii-TRANSFORMERS: BOTM & ROTF 2-PK | 47875767966 | | | FALSE | FALSE |
| 2013 | | 1596537 | PSV-AMAZING SPIDERMAN | 47875767980 | | | FALSE | FALSE |
| 2013 | | 1596627 | WiiU-WIPEOUT: CREATE & CRASH | 47875767669 | | | FALSE | FALSE |
| 2013 | | 1596642 | 3DS-WIPEOUT: CREATE & CRASH | 47875767645 | | | FALSE | FALSE |
| 2013 | | 1596658 | Wii-WIPEOUT: CREATE & CRASH | 47875767645 | | | FALSE | FALSE |
| 2013 | | 1599781 | XI360-CABELA'S AFRICAN ADVENTURES | 47875767768 | | | FALSE | FALSE |
| 2013 | | 1599807 | Wii-CABELA'S AFRICAN ADVENTURES | 47875767782 | | | FALSE | FALSE |
| 2013 | | 1599805 | PS3-CABELA'S AFRICAN ADVENTURES | 47875767782 | | | FALSE | FALSE |
| 2013 | | 1599814 | THE BUREAU XCOM DECLASSIFIED PC | 4600559988347 | | | TRUE | FALSE |
| 2013 | | 1599969 | XI360-WIPEOUT: CREATE & CRASH | 47875767683 | | | FALSE | FALSE |
| 2013 | | 1600225 | 3DS-MOSHI MONSTERS: KATSUMA UNLEASHED | 47875768062 | | | FALSE | FALSE |
| 2013 | | 1601264 | Wii-ANGRY BIRDS STAR WARS | 47875767867 | | | FALSE | FALSE |
| 2013 | | 1601202 | WiiU-ANGRY BIRDS STAR WARS | 47875767881 | | | FALSE | FALSE |
| 2013 | | 1602181 | XI360-BATMAN: ARKHAM ORIGINS STEEL CASE | 883929170474 | | | FALSE | FALSE |
| 2013 | | 1602415 | PS3-BATMAN:ARKHAM ORIGINS - STEEL CAS | 66197510481 | | | FALSE | FALSE |
| 2013 | | 1606205 | PS3-ANGRY BIRDS STAR WARS | 47875767859 | | | FALSE | FALSE |
| 2013 | | 1606214 | XI360-ANGRY BIRDS STAR WARS | 47875767944 | | | FALSE | FALSE |
| 2013 | | 1606223 | 3DS-ANGRY BIRDS STAR WARS | 47875767904 | | | FALSE | FALSE |
| 2013 | | 1606236 | PSV-ANGRY BIRDS STAR WARS | 47875767928 | | | FALSE | FALSE |
| 2013 | | 1607204 | BULLETSTORM-PCD | 4600160700640 | | | TRUE | FALSE |
| 2013 | | 1610165 | PS3-RED DEAD REDEMPTION UNDEAD NIGHTMA | 710425370528 | | | FALSE | FALSE |
| 2013 | | 1610517 | NDS-GIRLFRIEND SpicePlatoon | 036068103152 | | | FALSE | FALSE |
| 2013 | | 1610635 | Wii-NAMCO MUSEUM MEGAMIX | 722674800263 | | | FALSE | FALSE |
| 2013 | | 1610357 | NDS-DIGGING FOR DINOSAURS | 730713013270 | | | FALSE | FALSE |
| 2013 | | 1610566 | Wii-FAMISMART FAMILY | 85145302138 | | | FALSE | FALSE |
| 2013 | | 1610575 | NDS-MY AMUSEMENT PARK | 730713013223 | | | FALSE | FALSE |
| 2013 | | 1610584 | NDS-CLASSIC CARD GAMES | 870006013290 | | | FALSE | FALSE |
| 2013 | | 1610593 | NDS-SALEM WITCH TRIALS | 844666504509 | | | FALSE | FALSE |
| 2013 | | 1611517 | XI360-SPACE I-PCD | 4370163131312 | | | TRUE | FALSE |
| 2013 | | 1615016 | X-VGDOM HEARTS HD 1.5 REMIX-PS3 | 4970613191782 | | | FALSE | FALSE |
| 2013 | | 1613288 | DEAD SPACE 2-PCD | 4300761396843 | | | TRUE | FALSE |
| 2013 | | 1613238 | XI360-BULLETSTORM | 14633154546 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1612214 | PS3-BULLETSTORM | 14633134519 | | | FALSE | FALSE |
| 2013 | | 1620688 | DARKSPORE PC | 14633195286 | | | TRUE | FALSE |
| 2013 | | 1622003 | WII-JUST DANCE KIDS 2014 | 8888178163 | | | FALSE | FALSE |
| 2013 | | 1622721 | X360-JUST DANCE KIDS 2014 | 8888528186 | | | FALSE | FALSE |
| 2013 | | 1626254 | XOS-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764804 | | | FALSE | FALSE |
| 2013 | | 1652162 | X360-WWE 2K14: The Phenom Edition | 710425492105 | | | FALSE | FALSE |
| 2013 | | 1652191 | PS3-WWE 2K14: The Phenom Edition | 710425473203 | | | FALSE | FALSE |
| 2013 | | 1657141 | PS3-ARCANIA THE COMPLETE TALE | 854436004183 | | | FALSE | FALSE |
| 2013 | | 1658208 | Bejeweled 3 Pc | 89327620175S | | | FALSE | FALSE |
| 2013 | | 1659341 | WII-COD GHOSTS | 47875846432 | | | FALSE | FALSE |
| 2013 | | 1679203 | 3DS-MARIO PARTY: ISLAND TOUR | 45496742553 | | | FALSE | FALSE |
| 2013 | | 1679272 | X360-HOT WHEELS WORLD'S BEST DRIVER | 883929360727 | | | FALSE | FALSE |
| 2013 | | 1679231 | 3DS-HOT WHEELS WORLD'S BEST DRIVER | 883929361955 | | | FALSE | FALSE |
| 2013 | | 1679455 | WII-HOT WHEELS WORLD'S BEST DRIVER | 683929360734 | | | FALSE | FALSE |
| 2013 | | 1679596 | 3DS-SILLY BANDZ | 00206810360? | | | FALSE | FALSE |
| 2013 | | 1679666 | Down To Life Collection | 785134354377 | | | FALSE | FALSE |
| 2013 | | 1679968 | PS3-HOT WHEELS WORLD'S BEST DRIVER | 883929360741 | | | FALSE | FALSE |
| 2013 | | 1681232 | Xbox Live 12mo - Digital (COD, Ghosts) | 400016612329 | | | FALSE | FALSE |
| 2013 | | 1861373 | MICROSOFT \$5 TOKEN | 400098013753 | | | FALSE | FALSE |
| 2013 | | 1865234 | DRAGON AGE 2 PC | 14633149599 | | | TRUE | FALSE |
| 2013 | | 1865252 | X360-Dragon Age 2 | 14633195019 | | | FALSE | FALSE |
| 2013 | | 1866745 | PS3-Dragon Age 2 | 14633195002 | | | FALSE | FALSE |
| 2013 | | 1866794 | PS3-Mass Effect 2 | 14633195040 | | | FALSE | FALSE |
| 2013 | | 1688514 | 3DS-YOUNG JUSTICE: LEGACY | 815463010231 | | | FALSE | FALSE |
| 2013 | | 1695284 | CREATE | 400016900842 | | | FALSE | FALSE |
| 2013 | | 1695291 | SIMS LATE NIGHT 3 PC | 400016900934 | | | TRUE | FALSE |
| 2013 | | 1695145 | NEED FOR SPEED HOT PURSUIT LTD EDITION | 400016901450 | | | FALSE | FALSE |
| 2013 | | 1695361 | NEED FOR SPEED PROSTREET | 400016903476 | | | FALSE | FALSE |
| 2013 | | 1695436 | NEED FOR SPEED UNDERCOVER | 400016904369 | | | FALSE | FALSE |
| 2013 | | 1695515 | LITTLEST PET SHOP | 400016905351 | | | FALSE | FALSE |
| 2013 | | 1695509 | PS3-BANDFUSE ROCK LEGENDS ARTIST PACK | 852082000012 | | | FALSE | FALSE |
| 2013 | | 1693518 | X360-BANDFUSE ROCK LEGENDS ARTIST PACK | 852082000005 | | | FALSE | FALSE |
| 2013 | | 1693788 | PS3-AQUAPAZZA | 730065001507 | | | FALSE | FALSE |
| 2013 | | 1693797 | 3DS-ETRIAN ODYSSEY UNTOLD:THE MILLENNIU | 730065500769 | | | FALSE | FALSE |
| 2013 | | 1693267 | PC - The Elder Scrolls Anthology | 93155180132 | | | FALSE | FALSE |
| 2013 | | 1695367 | X360-CALL OF DUTY BK OPS II-APOCOLYPSE | 400016953671 | | | TRUE | FALSE |
| 2013 | | 1695385 | PC-THE SIMS 3 MOVIE STUFF (PC/MAC) PCV | 14633729214 | | | FALSE | FALSE |
| 2013 | | 1700206 | X360-BATMAN: ARKHAM ORIGINS CE | 883929352609 | | | FALSE | FALSE |
| 2013 | | 1700218 | PS3-BATMAN: ARKHAM ORIGINS CE | 883929352746 | | | FALSE | FALSE |
| 2013 | | 1702784 | BATTLEFORGE | 400017002840 | | | FALSE | FALSE |
| 2013 | | 1702791 | EXC-COMMAND & CONQUER 4 | 400017024957 | | | FALSE | FALSE |
| 2013 | | 1702518 | COMMAND & CONQUER: RED ALERT 3 PC | 400017023162 | | | TRUE | FALSE |
| 2013 | | 1702545 | COMMAND & CONQUER: RED ALERT 3 UPRISING | 400017023468 | | | FALSE | FALSE |
| 2013 | | 1706236 | BURNOUT PARADISE THE ULTIMATE BOX | 400017047666 | | | FALSE | FALSE |
| 2013 | | 1701216 | WII-MARIO SPORTS MIX | 45496392111 | | | FALSE | FALSE |
| 2013 | | 1701243 | XOS-DRAGON QUEST VI:REALMS OF REVELATI | 45496741525 | | | FALSE | FALSE |
| 2013 | | 1708694 | XOS-KINGDOM HEARTS RE:CODED | 662248010245 | | | FALSE | FALSE |
| 2013 | | 1708317 | PS3-UNCHARTED 3 | 711719013322 | | | FALSE | FALSE |
| 2013 | | 1711233 | DXG-EMPIRE TOTAL WAR | 400017116042 | | | FALSE | FALSE |
| 2013 | | 1712900 | PS3-CAPCOM ESSENTIALS | 13388340797 | | | TRUE | FALSE |
| 2013 | | 1713405 | X360-CAPCOM ESSENTIALS | 13388330732 | | | TRUE | FALSE |
| 2013 | | 1721094 | MEDIEVAL II TOTAL WAR GOLD EDITION | 400017109040 | | | FALSE | FALSE |
| 2013 | | 1721115 | NAPOLEON TOTAL WAR IMPERIAL EDITION | 400017211190 | | | FALSE | FALSE |
| 2013 | | 1721355 | COMMANDOS 2: MEN OF COURAGE | 400017213590 | | | FALSE | FALSE |
| 2013 | | 1721377 | COMMANDOS 3: DESTINATION BERLIN | 400017213774 | | | FALSE | FALSE |
| 2013 | | 1721506 | GHOST RECON ADVANCED WAR FGHTER 2 | 400017213866 | | | FALSE | FALSE |
| 2013 | | 1721415 | SPLINTER CELL DOUBLE AGENT | 400017214191 | | | FALSE | FALSE |
| 2013 | | 1721478 | TOM CLANCY'S RAINBOW SIX VEGAS 2 | 400017514263 | | | FALSE | FALSE |
| 2013 | | 1721417 | ASSASSIN'S CREED: DIRECTOR'S CUT | 400017214175 | | | FALSE | FALSE |
| 2013 | | 1721446 | BROTHERS IN ARMS: ROAD TO HILL 30 | 400017214467 | | | FALSE | FALSE |
| 2013 | | 1721453 | TOM CLANCY'S SPLINTER CELL | 400017214539 | | | FALSE | FALSE |
| 2013 | | 1721552 | WARHAMMER 42000 DAWN OF WAR II CHAOS R | 400017215525 | | | FALSE | FALSE |
| 2013 | | 1721561 | COMPANY OF HEROES | 400017215617 | | | FALSE | FALSE |
| 2013 | | 1721569 | COMPANY OF HEROES: OPPOSING FRONTS | 400017215691 | | | FALSE | FALSE |
| 2013 | | 1721596 | F-FIGHTERS: HEIR OF WAR | 400017215963 | | | FALSE | FALSE |
| 2013 | | 1721604 | RED FACTION GUERRILA | 400017716041 | | | FALSE | FALSE |
| 2013 | | 1721613 | S.T.A.L.K.E.R. SHADOW OF CHERNOBYL | 400017716133 | | | FALSE | FALSE |
| 2013 | | 1721623 | WARHAMMER 42000 DAWN OF WAR-DARK CRUSA | 400017216225 | | | FALSE | FALSE |
| 2013 | | 1721631 | WARHAMMER 42000 DAWN OF WAR-SOULSTORM | 400017216317 | | | FALSE | FALSE |
| 2013 | | 1723217 | Xbox Live \$50 (Digital) - COD | 400017730177 | | | FALSE | FALSE |
| 2013 | | 1724293 | PS3 - COD Ghosts Season Pass | 400017230931 | | | FALSE | FALSE |
| 2013 | | 1723304 | VG4 - COD Ghosts Season Pass | 400017231044 | | | FALSE | FALSE |
| 2013 | | 1729002 | PS3-THE WALKING DEAD: GAME OF THE YEAR | 094515001290 | | | FALSE | FALSE |
| 2013 | | 1729211 | X360-THE WALKING DEAD: GAME OF YEAR | 094515001281 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | █ | 1729239 | PC - The Walking Dead: Game of the Year | 894515005306 | █ | █ | TRUE | FALSE |
| 2013 | █ | 1729327 | PC - Nancy Drew: The Silent | 767661600878 | █ | █ | TRUE | FALSE |
| 2013 | █ | 1729336 | 3DS-ADVENTURE TIME: EXPLORE DUNGEON CE | 879278006225 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1735057 | PROJECT RUNWAY | 400013508379 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1735302 | G-GRAND THEFT AUTO IV | 400017309026 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1732746 | PC-CALL OF DUTY GHOSTS DIGITAL DELUXE | 400017321462 | █ | █ | TRUE | TRUE |
| 2013 | █ | 1732224 | XONE - CGG: Ghosts Season Pass | 400017322247 | █ | █ | TRUE | TRUE |
| 2013 | █ | 1733116 | LEGO STAR WARS III: THE CLONE WARS PC | 23272342180 | █ | █ | TRUE | FALSE |
| 2013 | █ | 1734201 | FARM FRENZY 2 | 400017342016 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1734265 | G-FISHDOM | 400017342658 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1735194 | G-RESIDENT EVIL 5 | 400017351940 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1735258 | G-Sniper Ghost Warrior | 400017352558 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1735273 | G-SECTION 8 | 400017352732 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1735282 | G-STREET FIGHTER IV | 400017352824 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1737231 | G-TRINE | 400017370116 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740265 | G-BIOSHOCK 2 | 400017400695 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740113 | G-MOUNT AND BLADE: WARBAND | 400017401133 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740131 | G-WARHAMMER 40,000: DAWN OF WAR II | 400017401317 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740159 | DIGI-COMPANY OF HEROES-TALES OF VALOR | 400017401591 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740177 | G-COMPANY OF HEROES GOLD | 400017401775 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740229 | G-NBA2 NINJAS | 400017402291 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740247 | G-OPERATION FLASHPOINT-DRAGON RISING | 400017402475 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740256 | G-ROLLERCOASTER TYCOON 3 PLATINUM | 400017402567 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740292 | G-SID MEIER'S CIVILIZATION IV: COLONIZAT | 400017402658 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740292 | G-CM 3: DEADLY INTENT | 400017402925 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740308 | G-BLUR | 400017403083 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740317 | G-BROTHERS IN ARMS HELL'S HIGHWAY | 400017403175 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740326 | G-CSI: FATAL CONSPIRACY | 400017403267 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740335 | G-SHAUN WHITE SKATEBOARDING | 400017403359 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740344 | G-TOM CLANCY'S HAWX | 400017403443 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740362 | G-CIVILIZATION IV PC | 400017403625 | █ | █ | TRUE | FALSE |
| 2013 | █ | 1740371 | G-CIVILIZATION IV: BEYOND THE SWORD | 400017403717 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740395 | G-GHOSTBUSTERS | 400017403951 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740413 | G-SUPREME COMMANDER | 400017404134 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740422 | G-SUPREME COMMANDER: FORGED ALLIANCE | 400017404226 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1742157 | G-SUPREME COMMANDER 2 | 400017421573 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1742245 | G-FALLOUT 2 | 400017422459 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1742263 | G-HORSE RACING MANAGER | 400017422633 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1742272 | G-TOM CLANCY'S SPLINTER CELL CONVICTION | 400017427275 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1742281 | G-PROTOTYPE | 400017472817 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1742374 | G-PUPIL PC | 400017474241 | █ | █ | TRUE | FALSE |
| 2013 | █ | 1741116 | G-SID MEIER'S CIVILIZATION III COMPLETE | 400017411167 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1741737 | G-GRAND THEFT AUTO III | 400017472377 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1741786 | G-FALLOUT | 400017472867 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1741235 | G-GRAND THEFT AUTO: SAN ANDREAS | 400017472928 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1741301 | G-HAVEN SQUAD | 400017473011 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740116 | G-CLEOPATRA: RIDDLE OF THE TOMB | 400017486367 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740245 | G-UNREAL TOURNAMENT 3 BLACK | 400017486459 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740106 | G-FAR CRY 2: FORTUNE'S EDITION | 400017485041 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1740174 | G-GUN | 400017485141 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1753455 | WIIU-JUST DANCE KIDS 2014 | 8058186167 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1762305 | 3DS-BARBIE: LIFE IN THE DREAMHOUSE | 815403016393 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1760252 | G-CIVILIII | 400017662525 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1760455 | G-PUZZLE QUEST 2 | 400017684550 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1768104 | G-CALL OF DUTY 2 | 400017687049 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1768731 | G-CALL OF DUTY4 MODERN WARFARE | 400017687315 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1768777 | G-GRAND THEFT AUTO EPISODES FROM LIBERT | 400018687773 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1768795 | G-BATMAN: ARKHAM ASYLUM GOTY | 400017687957 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1768831 | L-KANE & LYNCH: DEAD MEN | 400017688317 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1768870 | G-LEISURE SUIT LARRY-BOX OF HELL BUST | 400017688370 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1760035 | G-WARHAMMER 40,000: DAWN OF WAR 2 GOLD | 400017600354 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1765266 | G-TRANSFORMERS: WAR FOR CYBERTRON | 400017636667 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1760171 | G-AMMA PROTOCOL | 400017617175 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1760172 | G-SKY.GUARDER | 400017691725 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1765324 | C-STAR TREK ONLINE DIGITAL DX HD | 400013692241 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1774553 | 3DS-LEGO STAR WARS III: THE CLONE WARS | 23272342416 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1774477 | PS3-LEGO STAR WARS III: THE CLONE WARS | 713725024098 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1775505 | PSV-THE WALKING DEAD: A TELLTALE GAME | 711119221652 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1775531 | WII-LEGO STAR WARS III: THE CLONE WARS | 23272342620 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1775521 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024501 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1774372 | X360-LEGO BIO 2 | 78516364010 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1774281 | PS3-LEGO BIO 2 | 752959992766 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1778267 | WII-DE BLOB 2 | 78518203697 | █ | █ | FALSE | FALSE |
| 2013 | █ | 1774015 | X360-MINDJACK | 662748010246 | █ | █ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1781563 | X81-FIGHTER WITHIN | 885851388820 | | | FALSE | FALSE |
| 2013 | | 1784065 | NDS-PLANTS VS. ZOMBIES | 899274002243 | | | FALSE | FALSE |
| 2013 | | 1784131 | WII-SPY SPOOKY MANSION | 730713029934 | | | FALSE | FALSE |
| 2013 | | 1784195 | NDS-OUR HOUSE | 96427015673 | | | FALSE | FALSE |
| 2013 | | 1784201 | NDS-REC ROOM | 828066613268 | | | FALSE | FALSE |
| 2013 | | 1784256 | WII-FAMILY PARTY 30 GREAT GAMES | 879278346376 | | | FALSE | FALSE |
| 2013 | | 1786213 | DISNEY TOY STORY PLAY SET | 712725023351 | | | FALSE | FALSE |
| 2013 | | 1786231 | INFINITY JACK SKELLINGTON | 712725024451 | | | FALSE | FALSE |
| 2013 | | 1786259 | DISNEY INFINITY WOODY | 712725023775 | | | FALSE | FALSE |
| 2013 | | 1786366 | DISNEY INFINITY FROZEN TOY BOX PACK | 712725024543 | | | FALSE | FALSE |
| 2013 | | 1786137 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024005 | | | FALSE | FALSE |
| 2013 | | 1788564 | DISNEY INFINITY WRECK-IT-RALPH | 712725024482 | | | FALSE | FALSE |
| 2013 | | 1800261 | PC-Diablo III | 20629728515 | | | TRUE | FALSE |
| 2013 | | 1801176 | BATTLEFIELD 4 PREMIUM-PC | 400018011768 | | | FALSE | FALSE |
| 2013 | | 1801253 | PS3 - Battlefield 4 Premium | 400018012655 | | | FALSE | FALSE |
| 2013 | | 1801464 | Xbox Live $50 (Digital) - EF4 | 400018014646 | | | FALSE | FALSE |
| 2013 | | 1801462 | PS4 - Battlefield 4 Premium | 400018014620 | | | FALSE | FALSE |
| 2013 | | 1801809 | PS3-MLB 13: THE SHOW | 711719025528 | | | FALSE | FALSE |
| 2013 | | 1802549 | X360-FANTASTIC PETS KINECT | 752919036047 | | | FALSE | FALSE |
| 2013 | | 1803299 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656000298 | | | FALSE | FALSE |
| 2013 | | 1805606 | X360-3 COM: ENEMY WITHIN | 752425432646 | | | FALSE | FALSE |
| 2013 | | 1805624 | PC-XCOM:ENEMY WITHIN | 752425412868 | | | TRUE | FALSE |
| 2013 | | 1805642 | PS3-XCom:Enemy Within | 752425472855 | | | FALSE | FALSE |
| 2013 | | 1809555 | Steam Wallet Card - $49.99 (Saints Row4) | 799366137719 | | | FALSE | FALSE |
| 2013 | | 1806648 | PC - The Sims 3: Into the Future | 14633730030 | | | TRUE | FALSE |
| 2013 | | 1806266 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | | FALSE | FALSE |
| 2013 | | 1806284 | PS3-NEED FOR SPEED RIVALS | 14633730333 | | | FALSE | FALSE |
| 2013 | | 1806293 | X360-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2013 | | 1806117 | Steam Wallet Card - $39.99 (Bioshock) | 799366137726 | | | FALSE | FALSE |
| 2013 | | 1807293 | PS3-FIGHT NIGHT CHAMPION | 14633194937 | | | FALSE | FALSE |
| 2013 | | 1807242 | PS3-MLB 2K11 | 710425379635 | | | FALSE | FALSE |
| 2013 | | 1810004 | SCNX-PLAYSTATION NETWORK $5 CURRENCY CODE | 400018100042 | | | FALSE | FALSE |
| 2013 | | 1814271 | PS3-SHIFT 2 UNLEASHED | 14633194845 | | | FALSE | FALSE |
| 2013 | | 1814239 | X360-SHIFT 2 UNLEASHED | 14633194832 | | | FALSE | FALSE |
| 2013 | | 1814358 | PC - LEGO: Pirates of the Caribbean | 447020.10542 | | | TRUE | FALSE |
| 2013 | | 1814405 | PS3-LEGO PIRATES OF THE CARIBBEAN, THE | 712725021139 | | | FALSE | FALSE |
| 2013 | | 1816264 | Wii-Lego Pirates Of The Caribbean The | 712725021153 | | | FALSE | FALSE |
| 2013 | | 1816273 | X360-LEGO PIRATES OF THE CARIBBEAN, THE | 712725021146 | | | FALSE | FALSE |
| 2013 | | 1825354 | PS3-DLC-UNCHARTED 3: AMONG THIEVES DRAKE | 400018052540 | | | FALSE | FALSE |
| 2013 | | 1825481 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400018053816 | | | FALSE | FALSE |
| 2013 | | 1826216 | C-PS3-Twisted Metal 2 (PS One Classic) | 400018042140 | | | FALSE | FALSE |
| 2013 | | 1826155 | PS3-G-RATCHT & CLANK FUTURE: QUEST FOR | 400018251590 | | | FALSE | FALSE |
| 2013 | | 1889244 | BATTLEFIELD 4 TRADE EMAIL COUPON | 400018004442 | | | FALSE | FALSE |
| 2013 | | 1890205 | FIFA 14 X81 Trade-Up | 400018004497 | | | FALSE | FALSE |
| 2013 | | 1890545 | AC4 BLACK FLAG TRADE EMAIL COUPON | 400018004451 | | | FALSE | FALSE |
| 2013 | | 1890600 | TWO PLAYSTATION PLUS BONUS COUP. | 400018960035 | | | FALSE | FALSE |
| 2013 | | 1901137 | Wargaming.Net World Of Tanks $25 | 799366065616 | | | FALSE | FALSE |
| 2013 | | 1976231 | Kit SubMac PL | 6404410000006 | | | FALSE | FALSE |
| 2013 | | 1930715 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195079 | | | FALSE | FALSE |
| 2013 | | 1930733 | X360-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195073 | | | FALSE | FALSE |
| 2013 | | 1952015 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 889852689.0 | | | FALSE | FALSE |
| 2013 | | 1953005 | X360-ASSASSIN'S CREED - LEGO TRILOGY | 888552869.0 | | | FALSE | FALSE |
| 2013 | | 1953295 | WARHAMMER 40K: DAWN OF WAR II RETRIBU-PC | 752919025612 | | | TRUE | FALSE |
| 2013 | | 1957238 | SKYLANDERS SWAP FORCE SINGLE CHAR ASRTMT | 478758475.14 | | | FALSE | FALSE |
| 2013 | | 1957247 | SKYLANDERS SWAP FORCE CHARACTER ASRTMT | 478758475.88 | | | FALSE | FALSE |
| 2013 | | 1957564 | X81-LEGO MARVEL SUPER HEROES | 887675364641 | | | FALSE | FALSE |
| 2013 | | 1955774 | X54-LEGO MARVEL SUPER HEROES | 883929560047 | | | FALSE | FALSE |
| 2013 | | 1967767 | PC-BORDERLANDS 2 GOTY | 71247541356.0 | | | TRUE | FALSE |
| 2013 | | 1967703 | PS3-BORDERLANDS 2 GOTY | 710425473531 | | | FALSE | FALSE |
| 2013 | | 1967274 | X360-BORDERLANDS 2 GOTY | 710425472664 | | | FALSE | FALSE |
| 2013 | | 1957221 | PC-DISHONORED GOTY | 9315311809.0 | | | FALSE | FALSE |
| 2013 | | 1967245 | PS3-DISHONORED GOTY | 9315511911 | | | FALSE | FALSE |
| 2013 | | 1967203 | X360-DISHONORED GOTY | 9315311808 | | | FALSE | FALSE |
| 2013 | | 1957767 | PS3-CASTLEVANIA LOS COLLECTION | 83717026351 | | | FALSE | FALSE |
| 2013 | | 1957776 | X360-CASTLEVANIA LOS COLLECTION | 83717026068 | | | FALSE | FALSE |
| 2013 | | 1972353 | PS3-4:19 Shadow Of The Colossus Collec | 711719029500 | | | FALSE | FALSE |
| 2013 | | 1973734 | PS3-WWE ALL STARS | 752919042572 | | | FALSE | FALSE |
| 2013 | | 1969955 | NDS-GREEN LANTERN RISE OF THE MANHUNT | 883929160460 | | | FALSE | FALSE |
| 2013 | | 1981299 | X360-DANCE PARADISE | 752919035264 | | | FALSE | FALSE |
| 2013 | | 1981957 | PS3-GREEN LANTERN RISE OF THE MANHUNTER | 883929167041 | | | FALSE | FALSE |
| 2013 | | 1981916 | WII-GREEN LANTERN RISE OF THE MANHUNTER | 883929167876 | | | FALSE | FALSE |
| 2013 | | 1982565 | THE SIMS 3 OUTDOOR LIVING STUF-PC | 14633194203 | | | FALSE | FALSE |
| 2013 | | 1989161 | PC-LORD OF THE RINGS: WAR IN THE NORTH | 883929271462 | | | TRUE | FALSE |
| 2013 | | 1990337 | G-AGE OF BOOTY-PC | 400019903176 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 1996384 | C-ASSASSIN'S CREED II DELUXE EDITION PC | 4020099003442 | | | TRUE | FALSE |
| 2013 | | 2910206 | PC-INJUSTICE: GODS AMONG US-ULTIMATE EDI | 883929370220 | | | FALSE | FALSE |
| 2013 | | 2013207 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929323265 | | | FALSE | FALSE |
| 2013 | | 2312724 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323624 | | | FALSE | FALSE |
| 2013 | | 2313305 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | | FALSE | FALSE |
| 2013 | | 2013241 | XJ60-INJUSTICE: GODS AMONG US ULTIMATE | 883929312916 | | | FALSE | FALSE |
| 2013 | | 2023324 | 3DS-RABBIDS TRAVEL IN TIME | 8888160723 | | | FALSE | FALSE |
| 2013 | | 2026235 | G-F.E.A.R. 2 PROJECT ORIGINS | 4020020269390 | | | FALSE | FALSE |
| 2013 | | 2027238 | G-F.E.A.R. 2 REBORN | 4020020701387 | | | FALSE | FALSE |
| 2013 | | 2027247 | G-FAR CRY | 4020020278474 | | | FALSE | FALSE |
| 2013 | | 2029336 | G-GHOST RECON ADVANCED WARFIGHTER | 4020020290366 | | | FALSE | FALSE |
| 2013 | | 2029063 | G-LEGO BATMAN | 4020020290632 | | | FALSE | FALSE |
| 2013 | | 2029072 | G-LEGO HARRY POTTER | 4020020190724 | | | FALSE | FALSE |
| 2013 | | 2029081 | G-RED FACTION | 4020020290816 | | | FALSE | FALSE |
| 2013 | | 2032276 | XJ60-Gears Of War Triple Pack | 885370245400 | | | FALSE | FALSE |
| 2013 | | 2034065 | 3DS-ASPHALT | 8888166656 | | | FALSE | FALSE |
| 2013 | | 2034144 | G-SID MEIER'S CIVILIZATION IV: WARLOADS | 4020020341440 | | | FALSE | FALSE |
| 2013 | | 2034153 | G-SID MEIER'S PIRATES! PC | 4020020341532 | | | FALSE | FALSE |
| 2013 | | 2034223 | G-SOLDIER OF FORTUNE PAYBACK PC | 4020020342232 | | | TRUE | FALSE |
| 2013 | | 2034269 | DIG-TOM CLANCY  H.A.W.X 2 PC | 4020020342690 | | | FALSE | FALSE |
| 2013 | | 2034278 | G-TOM CLANCY'S RAINBOW SIX VEGAS PC | 4020020342782 | | | TRUE | FALSE |
| 2013 | | 2035325 | DIG-TOM CLANCY'S H.A.W.X2 DELUXE EDITION | 4020020353290 | | | FALSE | FALSE |
| 2013 | | 2035338 | G-TOM CLANCY'S H.A.W.X. 2 OPEN SALES EA | 4020020353382 | | | FALSE | FALSE |
| 2013 | | 2035892 | G-VAMPIRE: THE MASQUERADE-BLOODLINES PC | 4020020359926 | | | TRUE | FALSE |
| 2013 | | 2036272 | G-VELVET ASSASSIN PC | 4020020362724 | | | TRUE | FALSE |
| 2013 | | 2036337 | 3DS-RAYMAN | 8888166740 | | | FALSE | FALSE |
| 2013 | | 2037836 | 3DS-SPLINTER CELL | 8888166757 | | | FALSE | FALSE |
| 2013 | | 2037845 | 3DS-JAMES NOIR'S HOLLYWOOD CRIMES | 8888166764 | | | FALSE | FALSE |
| 2013 | | 2037862 | 3DS-SUPER STREET FIGHTER 4 | 13388306215 | | | FALSE | FALSE |
| 2013 | | 2050203 | SWAP FORCE POP FIZZ S2 CHARACTER PACK | 47875844722 | | | FALSE | FALSE |
| 2013 | | 2051131 | XJ60-DUKE NUKEM FOREVER | 710425399206 | | | FALSE | FALSE |
| 2013 | | 2052065 | SWAP FORCE BLIZZARD CHILL PACK | 47875844681 | | | FALSE | FALSE |
| 2013 | | 2052107 | SWAP FORCE MEGA RAM SPIRO CHAR PACK | 47875846664 | | | FALSE | FALSE |
| 2013 | | 2052123 | SWAP FORCE LAVA BARB ERUPTOR CHAR PACK | 47875846623 | | | FALSE | FALSE |
| 2013 | | 2052143 | SWAP FORCE ZOO LOU CHARACTER PACK | 47875847934 | | | FALSE | FALSE |
| 2013 | | 2052185 | SWAP FORCE SLOBBER TOOTH CHARACTER PACK | 47875847910 | | | FALSE | FALSE |
| 2013 | | 2052215 | SWAP FORCE ROLLER BRAWL CHARACTER PACK | 47875847484 | | | FALSE | FALSE |
| 2013 | | 2054209 | SWAP FORCE COUNTDOWN CHARACTER PACK | 47875847477 | | | FALSE | FALSE |
| 2013 | | 2062118 | SKYLANDERS SWAP FORCE TRIPLE PACK #2 | 47875847590 | | | FALSE | FALSE |
| 2013 | | 2062636 | SKYLANDERS SWAP FORCE TRIPLE PACK #3 | 47875847583 | | | FALSE | FALSE |
| 2013 | | 2075304 | PS3-YOOSTAR 2 IN THE MOVIES | 857311002055 | | | FALSE | FALSE |
| 2013 | | 2075381 | XJ60-YOOSTAR 2 IN THE MOVIES | 852311002055 | | | FALSE | FALSE |
| 2013 | | 2089312 | XJ60-Forza Motorsport 4 | 885370254549 | | | FALSE | FALSE |
| 2013 | | 2076707 | 3DS-LEGO STAR WARS III: THE CLONE WARS | 712725142534 | | | FALSE | FALSE |
| 2013 | | 2067244 | XJ60-Brunswick Bowling Pro | 650060400464 | | | FALSE | FALSE |
| 2013 | | 2095193 | XJ60-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2013 | | 2095196 | Ps3-The Elder Scrolls V: Skyrim | 93155117624 | | | FALSE | FALSE |
| 2013 | | 2095272 | PC - The Elder Scrolls V: Skyrim | 93155117617 | | | TRUE | FALSE |
| 2013 | | 2097164 | G-EXCALIBUR AGE 2 | 4020020971234 | | | FALSE | FALSE |
| 2013 | | 2097177 | G-SPAS AIR DEVILS | 4020020972176 | | | FALSE | FALSE |
| 2013 | | 2097414 | G-DARKSPORE | 4020020974143 | | | FALSE | FALSE |
| 2013 | | 2097977 | WII-MONSTER JAM: PATH OF DESTRUCTION | 47875765047 | | | FALSE | FALSE |
| 2013 | | 2097681 | N2G-PINBALL ROCKS | 834056005506 | | | FALSE | FALSE |
| 2013 | | 2090207 | N2G-MONSTER JAM 3 W/ KINEX TOY | 47875765247 | | | FALSE | FALSE |
| 2013 | | 2096036 | WII-COUNTRY DANCE | 834056006655 | | | FALSE | FALSE |
| 2013 | | 2096067 | N2G-JEWEL MYSTERIES: CRADLE OF ATHENA | 83415701605? | | | FALSE | FALSE |
| 2013 | | 2096061 | N2G-JEWEL QUEST SOLITAIRE | 829066213343 | | | FALSE | FALSE |
| 2013 | | 2100327 | SKYLANDERS GIANTS PUMPKIN EYE BRAWL CHA | 47875844863 | | | FALSE | FALSE |
| 2013 | | 2103377 | Nintendo Points Card $10.99 | 723366738152 | | | FALSE | FALSE |
| 2013 | | 2104207 | 2013 SKYLANDERS SWAP FORCE TRADING CARD | 665210008834 | | | FALSE | FALSE |
| 2013 | | 2106233 | XJ60-DANCE&CAST COLLECTION | 100066005400 | | | FALSE | FALSE |
| 2013 | | 2108237 | Au-G-Cold 3 Limited Edition PC | 14633153613 | | | TRUE | FALSE |
| 2013 | | 2118207 | XJ60-JUST DANCE 2014 KINECT CONTROL | 88868188797? | | | FALSE | FALSE |
| 2013 | | 2129732 | EXEQUEST II DESTINY OF VEDROS PC | 818506318722 | | | TRUE | FALSE |
| 2013 | | 2132365 | PS3-411 PKG | 8888166566 | | | FALSE | FALSE |
| 2013 | | 2138749 | PS3-SPLINTER CELL COMPILATION | 8888165784 | | | FALSE | FALSE |
| 2013 | | 2136215 | XJ60-DYNASTY WARRIORS 7 | 40198002184 | | | FALSE | FALSE |
| 2013 | | 2146623 | PS3-PORTAL 2 | 14633050011 | | | FALSE | FALSE |
| 2013 | | 2146641 | XJ60-PORTAL 2 | 696055415649 | | | FALSE | FALSE |
| 2013 | | 2146696 | PORTAL 2 PC | 14633050008 | | | FALSE | FALSE |
| 2013 | | 2172436 | N2G-PRO EVO 2010 PRINCESS | 47875765069 | | | FALSE | FALSE |
| 2013 | | 2172556 | PS3-BATMAN: ARKHAM CITY | 883929161881 | | | FALSE | FALSE |
| 2013 | | 2172866 | XJ60-BATMAN: ARKHAM CITY | 883929116770 | | | FALSE | FALSE |
| 2013 | | 2172083 | Batman: Arkham City Pc | 883929161890 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2732292 | PS3-CARS 2 | 712725021252 | | | FALSE | FALSE |
| 2013 | | 2732108 | Wi-Cars 2 | 712725021238 | | | FALSE | FALSE |
| 2013 | | 2732135 | X360-CARS 2 | 712725021245 | | | FALSE | FALSE |
| 2013 | | 2733221 | Nds-Cars 2 | 712725021399 | | | FALSE | FALSE |
| 2013 | | 2735007 | MICROSOFT $10 XBOX PROMO CODE | 4000217150074 | | | FALSE | FALSE |
| 2013 | | 2761201 | LEAGUE OF LEGENDS PROMO | 4000218100213 | | | FALSE | FALSE |
| 2013 | | 2766006 | X81-FORZA 5 LE - DAY ONE EDITION | 885370661552 | | | FALSE | FALSE |
| 2013 | | 2791261 | NDS-LEGO BATTLES NINJAGO | 883929112184 | | | FALSE | FALSE |
| 2013 | | 2791146 | 3DS-BUST-A-MOVE UNIVERSE | 662248910444 | | | FALSE | FALSE |
| 2013 | | 2792247 | PC-MLB 2K11 | 710425319662 | | | TRUE | FALSE |
| 2013 | | 2212543 | X360-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841512 | | | FALSE | FALSE |
| 2013 | | 2212552 | Ps3-Skylanders: Spyro'S Adventure Start | 47875841462 | | | FALSE | FALSE |
| 2013 | | 2212104 | WII-SKYLANDERS: SPYRO'S ADVENTURE START | 47875839731 | | | FALSE | FALSE |
| 2013 | | 2212111 | 3DS-SKYLANDERS: SPYRO'S ADVENTURE START | 47875841543 | | | FALSE | FALSE |
| 2013 | | 2245206 | Disney Club Penguin - 6mo | 799364752615 | | | FALSE | FALSE |
| 2013 | | 2246155 | NDS-2HU 2HU PUPPIES | 47875765443 | | | FALSE | FALSE |
| 2013 | | 2246232 | PS3-Transformers: Dark of the Moon | 47875841369 | | | FALSE | FALSE |
| 2013 | | 2246246 | NDS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2013 | | 2246426 | 3DS-Transformers: Dark of the Moon | 47875841444 | | | FALSE | FALSE |
| 2013 | | 2257479 | PS3-RAYZZA 4 | 1008669049 | | | FALSE | FALSE |
| 2013 | | 2262657 | Xbox Live 550 - Battlefield 4 Premium | 4000225065571 | | | FALSE | FALSE |
| 2013 | | 2272265 | 3ds-Lego Pirates Of The Caribbean | 712725021177 | | | FALSE | FALSE |
| 2013 | | 2277211 | WII-HANRO & SONIC AT THE SOCHI 2014 OLY | 45496309275 | | | FALSE | FALSE |
| 2013 | | 2278212 | PS3-RATCHET & CLANK INTO THE NEXUS | 711719992463 | | | FALSE | FALSE |
| 2013 | | 2276281 | 3DS-THE SIMS 3 | 14633119547 | | | FALSE | FALSE |
| 2013 | | 2278233 | 3ds-Madden Nfl Football | 14633119661 | | | FALSE | FALSE |
| 2013 | | 2279202 | PC-2K DEFINITIVE STRATEGY COLLECTION | 710425413469 | | | TRUE | FALSE |
| 2013 | | 2279211 | X360-2K ESSENTIALS COLLECTION | 710425433443 | | | FALSE | FALSE |
| 2013 | | 2279235 | X360-2K POWER PACK COLLECTION | 710425433478 | | | FALSE | FALSE |
| 2013 | | 2280726 | WWII-DUCKTALES: REMASTERED | 13388300076 | | | FALSE | FALSE |
| 2013 | | 2283564 | Ps3-Sniper: Great Warrior | 816283014619 | | | FALSE | FALSE |
| 2013 | | 2283765 | 3DS-SAMURAI WARRIORS CHRONICLES | 40198002158 | | | FALSE | FALSE |
| 2013 | | 2284728 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 710425329583 | | | FALSE | FALSE |
| 2013 | | 2290252 | 3DS-NINTENDOGS + CATS: GOLDEN RETRIEVER | 45496741306 | | | FALSE | FALSE |
| 2013 | | 2290368 | 3ds-Steel Diver | 45496741426 | | | FALSE | FALSE |
| 2013 | | 2291251 | X360 - FIFA 14 MANI ULTIMATE TEAM PROMO | 4000225010552 | | | FALSE | FALSE |
| 2013 | | 2291586 | HEAVY FIRE AFGHANISTAN P | 850262000461 | | | FALSE | FALSE |
| 2013 | | 2303242 | Xbox Live 315 - Ryse | 799364142867 | | | FALSE | FALSE |
| 2013 | | 2306217 | Xbox Live 10mo - Forza | 799364143277 | | | FALSE | FALSE |
| 2013 | | 2308279 | PC - StarWars: Old Republic 2400 Coins | 799360257205 | | | TRUE | FALSE |
| 2013 | | 2315026 | Xbox Live 325 - COD: Ghosts | 799364147690 | | | FALSE | FALSE |
| 2013 | | 2315615 | X360-DUNGEON SIEGE 3 | 662248916260 | | | FALSE | FALSE |
| 2013 | | 2315651 | DUNGEON SEIGE 3 PC | 662748916166 | | | TRUE | FALSE |
| 2013 | | 2315066a | Ps3-Saints Row The Third | 752919947682 | | | FALSE | FALSE |
| 2013 | | 2315676 | PC-SAINTS ROW THE THIRD | 752919947526 | | | TRUE | FALSE |
| 2013 | | 2315043 | X360-SAINTS ROW THE THIRD | 752919912376 | | | FALSE | FALSE |
| 2013 | | 2342233 | X360-NCAA FOOTBALL 12 | 14633195378 | | | FALSE | FALSE |
| 2013 | | 2342414 | PS3-NCAA FOOTBALL 12 | 14633195361 | | | FALSE | FALSE |
| 2013 | | 2345747 | OMP-SWAP FORCE PROTECTOR WRISTBAND | 47875680717 | | | FALSE | FALSE |
| 2013 | | 2345475 | Nintendo Cash Card - $10 - 3DS | 799360706090 | | | FALSE | FALSE |
| 2013 | | 2357203 | XOne - AC4: Black Flag Season Pass | 4000225076638 | | | FALSE | FALSE |
| 2013 | | 2354706 | PS3-ROCKSMITH 2014 - GUITAR BUNDLE | 885933629 | | | FALSE | FALSE |
| 2013 | | 2359707 | X360-ROCKSMITH 2014-GUITAR BUNDLE | 885933629299 | | | FALSE | FALSE |
| 2013 | | 2370215 | PC-ROCKSMITH 2014 GUITAR BUNDLE | 885060067696 | | | TRUE | FALSE |
| 2013 | | 2371269 | PSV-CS: MEMORIES OF CELESTA: SILVER ANNI | 853466031536 | | | FALSE | FALSE |
| 2013 | | 2372512 | 3DS-ELVIRADOL: EVOLUTION COLLECTION'S | 667195000158 | | | FALSE | FALSE |
| 2013 | | 2373543 | 3DS-FROZEN | 836506097120 | | | FALSE | FALSE |
| 2013 | | 2375195 | X360-MADDEN NFL 12 | 14633195441 | | | FALSE | FALSE |
| 2013 | | 2375201 | PS3-MADDEN NFL 12 | 14633196447 | | | FALSE | FALSE |
| 2013 | | 2376204 | NDS-FROZEN | 836506099111 | | | FALSE | FALSE |
| 2013 | | 2378057 | Xbox Live 10mo - COD Ghosts | 799366126632 | | | FALSE | FALSE |
| 2013 | | 2379201 | NDS-DOODLE JUMP | 834656076342 | | | FALSE | FALSE |
| 2013 | | 2381701 | 3DS-TRAVEL ADVENTURES WITH FIELD 16115 | 759341910625 | | | FALSE | FALSE |
| 2013 | | 2384491 | UM-18-1 STARTER KIT-4LU | 846626075991 | | | FALSE | FALSE |
| 2013 | | 2391506 | PC-NEED FOR SPEED RIVALS | 14633130364 | | | TRUE | FALSE |
| 2013 | | 2394206 | X81-BATTLEFIELD 4 | 14633173076 | | | FALSE | FALSE |
| 2013 | | 2394156 | PS3-BATTLEFIELD 4 | 14633173290 | | | FALSE | FALSE |
| 2013 | | 2394175 | PC - Battlefield 4 | 14633173283 | | | TRUE | FALSE |
| 2013 | | 2394184 | X360-BATTLEFIELD 4 | 14633173089 | | | FALSE | FALSE |
| 2013 | | 2396243 | WII-DRAW SPONGEBOB SQUIGGLEPANTS | 785138344762 | | | FALSE | FALSE |
| 2013 | | 2396251 | WII-H0 | 851381544645 | | | FALSE | FALSE |
| 2013 | | 2396705 | WII-H00 | 752919929254 | | | FALSE | FALSE |
| 2013 | | 2396112 | Nds Rio | 785138345568 | | | FALSE | FALSE |
| 2013 | | 2396231 | PS4 - KILLZONE SHADOW FALL - SEASON PASS | 711719025077 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigkaD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2400221 | X360 - BATMAN ARKHAM ORIGINS-SEASON PASS | 4000024090234 | | | FALSE | FALSE |
| 2013 | | 2403066 | PS3 - BATMAN ARKHAM ORIGINS-SEASON PASS | 4000024090692 | | | FALSE | FALSE |
| 2013 | | 2406020 | SOMI SS PLAYSTATION NETWORK PROMO CODE | 4000024030205 | | | FALSE | FALSE |
| 2013 | | 2407125 | SWAP FORCE SMOLDERDASH LIGHTCORE | 47875640290 | | | FALSE | FALSE |
| 2013 | | 2406019 | SWAP FORCE GRIM CREEPER LIGHTCORE | 47875647965 | | | FALSE | FALSE |
| 2013 | | 2406026 | SWAP FORCE STAR STRIKE LIGHTCORE | 47875647556 | | | FALSE | FALSE |
| 2013 | | 2406737 | SWAP FORCE WARNADO LIGHTCORE | 47875640733 | | | FALSE | FALSE |
| 2013 | | 2409095 | SWAP FORCE FLASHWING LIGHTCORE | 47875846746 | | | FALSE | FALSE |
| 2013 | | 2409218 | SWAP FORCE MAGNA CHARGE | 47875847439 | | | FALSE | FALSE |
| 2013 | | 2410204 | SWAP FORCE FREE RANGER | 47875847683 | | | FALSE | FALSE |
| 2013 | | 2410213 | SWAP FORCE RATTLE SHAKE | 47875847859 | | | FALSE | FALSE |
| 2013 | | 2412011 | SWAP FORCE WOOT LOOP | 47875847842 | | | FALSE | FALSE |
| 2013 | | 2413266 | PS3-PRINCE OF PERSIA TRILOGY HD | 8888346791 | | | FALSE | FALSE |
| 2013 | | 2422151 | PS3-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021559 | | | FALSE | FALSE |
| 2013 | | 2422284 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021566 | | | FALSE | FALSE |
| 2013 | | 2432227 | PS3-KAY'S ATV ALIVE | 752919992622 | | | FALSE | FALSE |
| 2013 | | 2432245 | X360-KAY'S ATV ALIVE | 752919953243 | | | FALSE | FALSE |
| 2013 | | 2432234 | 3DS-SPONGEBOB SQUIGGLEPANTS | 785138305025 | | | FALSE | FALSE |
| 2013 | | 2432142 | X360-KUNG FU PANDA 2 | 752919554069 | | | FALSE | FALSE |
| 2013 | | 2432176 | 3DS-KUNG FU PANDA 2 | 785138344667 | | | FALSE | FALSE |
| 2013 | | 2432201 | WII-DRAW KUNG FU PANDA 2 | 785138344755 | | | FALSE | FALSE |
| 2013 | | 2432276 | X360-UFC Personal Trainer | 752919552391 | | | FALSE | FALSE |
| 2013 | | 2436218 | X360-ALTO INVADERS | 802068103378 | | | FALSE | FALSE |
| 2013 | | 2436227 | X360-360 QUEED | 747725278684 | | | FALSE | FALSE |
| 2013 | | 2438245 | WII-GEON CUBE | 695771902530 | | | FALSE | FALSE |
| 2013 | | 2438254 | WII-ARMY RESCUE | 695771900552 | | | FALSE | FALSE |
| 2013 | | 2436272 | WII-MATHEWS BOW HUNTING | 802068103217 | | | FALSE | FALSE |
| 2013 | | 2437217 | PS3-2K POWER PACK COLLECTION | 710425473487 | | | FALSE | FALSE |
| 2013 | | 2437231 | PS3-2K ESSENTIALS COLLECTION | 710425473432 | | | FALSE | FALSE |
| 2013 | | 2450005 | SWAP FORCE TOWER OF TIME ADVENTURE PACK | 47875848566 | | | FALSE | FALSE |
| 2013 | | 2460027 | SWAP FORCE FIERY FORGE BATTLE PACK | 47875847569 | | | FALSE | FALSE |
| 2013 | | 2504115 | PC-SUPER MEAT BOY | 859749002123 | | | TRUE | FALSE |
| 2013 | | 2514245 | MIB-BATMAN-ARKHAM ORIGINS | 400025106493 | | | FALSE | FALSE |
| 2013 | | 2518214 | PC - World of Warcraft | 20625725123 | | | TRUE | FALSE |
| 2013 | | 2524254 | VACATION QUEST: THE HAWAIIAN ISLAND | 839274002273 | | | FALSE | FALSE |
| 2013 | | 2525318 | PS3-CALL OF JUAREZ: THE CARTEL | 855634656308 | | | FALSE | FALSE |
| 2013 | | 2532121 | ZYNGA-UNIVERSAL $10 | 799366778912 | | | FALSE | FALSE |
| 2013 | | 2532166 | ZYNGA-UNIVERSAL $25 | 799366779661 | | | FALSE | FALSE |
| 2013 | | 2532226 | ZYNGA-UNIVERSAL $50 | 799366779678 | | | FALSE | FALSE |
| 2013 | | 2541281 | SWAP FORCE BOOM JET CHARACTER PACK | 47875847583 | | | FALSE | FALSE |
| 2013 | | 2541173 | SWAP FORCE NIGHT SHIFT CHARACTER PACK | 47875847446 | | | FALSE | FALSE |
| 2013 | | 2541131 | PC-DEAD ISLAND | 8966100022476 | | | TRUE | FALSE |
| 2013 | | 2543201 | SWAP FORCE GRILLA DRILLA CHARACTER PACK | 47875848049 | | | FALSE | FALSE |
| 2013 | | 2543205 | PS3-DEAD ISLAND | 8966100021410 | | | FALSE | FALSE |
| 2013 | | 2543236 | SWAP FORCE FIRE KRAKEN CHARACTER PACK | 47875847770 | | | FALSE | FALSE |
| 2013 | | 2544252 | X360-THOR:GOD OF THUNDER | 10006600513 | | | FALSE | FALSE |
| 2013 | | 2562475 | WII-THOR: GOD OF THUNDER | 10006600457 | | | FALSE | FALSE |
| 2013 | | 2564136 | 3DS-DEADSPORTS EXTREME | 837127741850 | | | FALSE | FALSE |
| 2013 | | 2566605 | X360-Virtua Tennis 4 | 10086600579 | | | FALSE | FALSE |
| 2013 | | 2566473 | PS3-VIRTUA TENNIS 4 | 10086600514 | | | FALSE | FALSE |
| 2013 | | 2569876 | WII-UFC PERSONAL TRAINER | 785138303789 | | | FALSE | FALSE |
| 2013 | | 2592115 | TURN 60-DAY TIME CARD PC | 845611002644 | | | TRUE | FALSE |
| 2013 | | 2576246 | 3DS-DRIVER REFUELER | 8888346719 | | | FALSE | FALSE |
| 2013 | | 2587244 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | | | FALSE | FALSE |
| 2013 | | 2587274 | SWAP FORCE HEAVY DUTY SPROCKET S2 | 47875848272 | | | FALSE | FALSE |
| 2013 | | 2466715 | SWAP FORCE BANG BANG TRIGGER HAPPY S3 | 47875846678 | | | FALSE | FALSE |
| 2013 | | 2588134 | SWAP FORCE KNOCKOUT TERRAFIN S3 | 47875846663 | | | FALSE | FALSE |
| 2013 | | 2588418 | WII-NBA Sports Resort | 45496502333 | | | FALSE | FALSE |
| 2013 | | 2588436 | 3DS-PAWS & CLAWS FAMILY BEST PETS 2 | 785138364766 | | | FALSE | FALSE |
| 2013 | | 2589112 | SWAP FORCE ANCHORS AWAY GILL GRUNT S3 | 47875846630 | | | FALSE | FALSE |
| 2013 | | 2590291 | SWAP FORCE TWIN BLADE CHOP CHOP S3 | 47875846629 | | | FALSE | FALSE |
| 2013 | | 2592013 | SWAP FORCE SCORP CHARACTER PACK | 47875848061 | | | FALSE | FALSE |
| 2013 | | 2590727 | SWAP FORCE RIP TIDE CHARACTER PACK | 47875848634 | | | FALSE | FALSE |
| 2013 | | 2590759 | SWAP FORCE STAR STRIKE CHARACTER PACK | 47875847527 | | | FALSE | FALSE |
| 2013 | | 2591197 | WII-Nintendo Selects: WII Sports | 45496502327 | | | FALSE | FALSE |
| 2013 | | 2592235 | WII-Nintendo Selects:Mario Super Slugger | 45496502421 | | | FALSE | FALSE |
| 2013 | | 2597564 | WII-Nintendo Selects:The Legend Of Zelda | 45496502407 | | | FALSE | FALSE |
| 2013 | | 2595115 | X361-FORZA 5 | 885370661521 | | | FALSE | FALSE |
| 2013 | | 2594208 | X360-ZOO TYCOON | 885370661675 | | | FALSE | FALSE |
| 2013 | | 2596217 | X361-DEAD RISING 3 | 885370662177 | | | FALSE | FALSE |
| 2013 | | 2598246 | X61-PS4: SON OF ROME | 885370661613 | | | FALSE | FALSE |
| 2013 | | 2596755 | X360-HALO 4 GOTY | 885370669644 | | | FALSE | FALSE |
| 2013 | | 2596445 | X360-WIPEOUT: IN THE ZONE | 47875745542 | | | FALSE | FALSE |
| 2013 | | 2596468 | X360-SUPREMACY MMA | 812872013145 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2599135 | NANCY DREW: THE CAPTIVE CURSE MIX PC | 767841600823 | | | TRUE | FALSE |
| 2013 | | 2613116 | 3ds-Star Fox 64 3d | 45496741624 | | | FALSE | FALSE |
| 2013 | | 2613042 | X360-Assassin's Creed Revelations | 8888524641 | | | FALSE | FALSE |
| 2013 | | 2613621 | PS3-Assassin's Creed Revelations | 8888346045 | | | FALSE | FALSE |
| 2013 | | 2614153 | MIGHT & MAGIC HEROES VI PC | 8888606611 | | | TRUE | FALSE |
| 2013 | | 2620266 | Nds-Cake Mania Manistreet | 96427017244 | | | FALSE | FALSE |
| 2013 | | 2620758 | 3DS-PINBALL HALL OF FAME | 850008500974 | | | FALSE | FALSE |
| 2013 | | 2620625 | X360-Child Of Eden | 8888526391 | | | FALSE | FALSE |
| 2013 | | 2631101 | X360-ROCKSMITH BEST BUY EDITION | 8888576884 | | | FALSE | FALSE |
| 2013 | | 2631145 | PS3-ROCKSMITH BEST BUY EDITION | 8888376880 | | | FALSE | FALSE |
| 2013 | | 2631158 | X360-SUPER STREET FIGHTER 4: ARCADE EDIT | 13388330577 | | | FALSE | FALSE |
| 2013 | | 2631167 | PS3-Super Street Fighter 4: Arcade Edit | 13388340516 | | | FALSE | FALSE |
| 2013 | | 2631176 | 3DS-RESIDENT EVIL: THE MERCENARIES | 13388350518 | | | FALSE | FALSE |
| 2013 | | 2636662 | CALL OF DUTY C O D E: DOG TAG 2013 | 47875660645 | | | FALSE | FALSE |
| 2013 | | 2637621 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 400026876217 | | | FALSE | FALSE |
| 2013 | | 2637858 | FATE THE CURSED KIN | 705341250305 | | | FALSE | FALSE |
| 2013 | | 2637065 | SPONGEBOB SQUAREPANTS. CLASH OF TINTO | 727256613506 | | | FALSE | FALSE |
| 2013 | | 2637594 | ASSASSINS CREED 3 In | 705341251769 | | | FALSE | FALSE |
| 2013 | | 2637956 | THOMAS & FRIENDS: MISTY ISLAND RESCU | 727256609347 | | | FALSE | FALSE |
| 2013 | | 2637467 | BROTHERS IN ARMS HELLS HIGHWA | 705341267409 | | | FALSE | FALSE |
| 2013 | | 2637376 | IN HAO | 727256610242 | | | FALSE | FALSE |
| 2013 | | 2638278 | PS3-G-LITTLEBIGPLANET-SACKBOY'S FM | 400026362782 | | | FALSE | FALSE |
| 2013 | | 2638384 | PS3-DLC-UNCHARTED 2: SIDENZR SKIN PACK | 400026383840 | | | FALSE | FALSE |
| 2013 | | 2638666 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400026386667 | | | FALSE | FALSE |
| 2013 | | 2638037 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026396374 | | | FALSE | FALSE |
| 2013 | | 2655234 | 3DS-BLAZBLUE: CONTINUUM SHIFT II | 093652001471 | | | FALSE | FALSE |
| 2013 | | 2665397 | PS3-DIRT 3 | 767649403424 | | | FALSE | FALSE |
| 2013 | | 2665112 | X360-DIRT 3 | 767649403640 | | | FALSE | FALSE |
| 2013 | | 2670133 | X360-Call Of Duty: Modern Warfare 3 | 47875845536 | | | FALSE | FALSE |
| 2013 | | 2670151 | PC - Call of Duty: Modern Warfare 3 | 47875313734 | | | TRUE | FALSE |
| 2013 | | 2670179 | PS3-Call Of Duty Modern Warfare 3 | 47875842032 | | | FALSE | FALSE |
| 2013 | | 2670337 | Wii-Call Of Duty: Modern Warfare 3 | 47875842076 | | | FALSE | FALSE |
| 2013 | | 2670855 | PS3-X-MEN: DESTINY | 47875841161 | | | FALSE | FALSE |
| 2013 | | 2671244 | X360-X-MEN: DESTINY | 47875841161 | | | FALSE | FALSE |
| 2013 | | 2674232 | 3DS-DEAD OR ALIVE DIMENSIONS | 40198002741 | | | FALSE | FALSE |
| 2013 | | 2674111 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719961156 | | | FALSE | FALSE |
| 2013 | | 2674157 | PS3-Resistance 3 | 711719851628 | | | FALSE | FALSE |
| 2013 | | 2675255 | PS3-Need For Speed: The Run | 14633195866 | | | FALSE | FALSE |
| 2013 | | 2677116 | Wii-NEED FOR SPEED: THE RUN | 14633195910 | | | FALSE | FALSE |
| 2013 | | 2677215 | X360-DIVINITY II THE DRAGON KNIGHT SAG | 73690700646 | | | FALSE | FALSE |
| 2013 | | 2677768 | THE SIMS 3 GENERATIONS PC | 14633195710 | | | TRUE | FALSE |
| 2013 | | 2678102 | X360-OPERATION FLASHPOINT: RED RIVER | 767649403509 | | | FALSE | FALSE |
| 2013 | | 2678241 | X360-Need For Speed: The Run | 14633195873 | | | FALSE | FALSE |
| 2013 | | 2678476 | Need for Speed: The Run PC | 14633195043 | | | TRUE | FALSE |
| 2013 | | 2679055 | Wii-MYSTERY CASE FILES: TIL MALGRAVE, INC | 45496392445 | | | FALSE | FALSE |
| 2013 | | 2685487 | X360-NBA 2K14 SUPER FAN PACK | 710425493614 | | | FALSE | FALSE |
| 2013 | | 2685621 | PS3-NBA 2K14 SUPER FAN PACK | 710425493609 | | | FALSE | FALSE |
| 2013 | | 2686256 | 3DS-DIE LAUFRUL AND THE FORGOTTEN KNIGHT | 837172410336 | | | FALSE | FALSE |
| 2013 | | 2686665 | 3DS-HEXAGER | 837172420533 | | | FALSE | FALSE |
| 2013 | | 2666080 | PS3-NO MORE HEROES | 837172021496 | | | FALSE | FALSE |
| 2013 | | 2686106 | X360-Chromodun Eru Bml | 837173007931 | | | FALSE | FALSE |
| 2013 | | 2696497 | G-100 1 PC | 400026304417 | | | TRUE | FALSE |
| 2013 | | 2701646 | X360-Motoon Explosion | 96427017234 | | | FALSE | FALSE |
| 2013 | | 2701701 | X360-H&R HOGAN MAIN EVENT | 96427017234 | | | FALSE | FALSE |
| 2013 | | 2703118 | 3DS-COOKING MAMA 4 | 96427017256 | | | FALSE | FALSE |
| 2013 | | 2703156 | 3DS-PET ZOMBIES | 96427017213 | | | FALSE | FALSE |
| 2013 | | 2704058 | X360-FIFA SOCCER 12 | 14633196166 | | | FALSE | FALSE |
| 2013 | | 2704276 | PS3-FIFA SOCCER 12 | 14633196237 | | | FALSE | FALSE |
| 2013 | | 2706609 | X360-LEGO MARVEL ASGARD CHARACTER PACK | 400027066032 | | | FALSE | FALSE |
| 2013 | | 2706216 | PS3-LEGO MARVEL ASGARD CHARACTER PACK | 400027066049 | | | FALSE | FALSE |
| 2013 | | 2706621 | PS4-LEGO MARVEL ASGARD CHARACTER PACK | 400027066216 | | | FALSE | FALSE |
| 2013 | | 2706245 | XONE-LEGO MARVELS ASGARD CHARACTER PACK | 400027066450 | | | FALSE | FALSE |
| 2013 | | 2710265 | PS3 - BATTLEFIELD 4 | 400027108451 | | | FALSE | FALSE |
| 2013 | | 2716533 | PS3-RESISTANCE USMA PALA | 711719937426 | | | FALSE | FALSE |
| 2013 | | 2721231 | Disney Club Penguin Tirio Card | 799356646574 | | | FALSE | FALSE |
| 2013 | | 2732345 | 3DS-THE HIDDEN | 45496634476 | | | FALSE | FALSE |
| 2013 | | 2736244 | PS3-DEAD RISING 2 OFF THE RECORD | 13388340484 | | | FALSE | FALSE |
| 2013 | | 2737171 | X360-RESIDENT EVIL ORC BEST BUY LE | 13388991126 | | | FALSE | FALSE |
| 2013 | | 2737766 | PS3-RESIDENT EVIL: ORC BEST BUY LE | 13388997099 | | | FALSE | FALSE |
| 2013 | | 2736304 | PC-SIM CITY: CITIES OF TOMORROW | 14633730566 | | | TRUE | FALSE |
| 2013 | | 2742544 | Warhammer 40K Space Marine-Pc | 75459404457 | | | FALSE | FALSE |
| 2013 | | 2743041 | X360-WARHAMMER 40K SPACE MARINE | 75259543462 | | | FALSE | FALSE |
| 2013 | | 2750257 | Tera Online Pc | 743775264452 | | | FALSE | FALSE |
| 2013 | | 2755121 | PS3-Ace Combat Assault Horizon | 722674110402 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | ▮ | 2755149 | X360-Ace Combat: Assault Horizon | 722674216430 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2758067 | PS3-DARK SOULS | 722674216471 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2758065 | X360-DARK SOULS | 722674210506 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2758119 | X360-Earth Defense Force Insect | 879278210500 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2782361 | NDS-50 MORE CLASSIC GAMES | 828066213374 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2768454 | WII-DISNEY UNIVERSE | 712725014858 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2769451 | PS3-Disney Universe | 712725015555 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2769488 | X360-DISNEY UNIVERSE | 712725021962 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 1463319604 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2774125 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 1463319609 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2774147 | WII-HARRY POTTER AND THE DEATHLY HALLOW | 1463319563 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2793232 | PC - Far Cry 3 | 8888686336 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2795128 | X360-Mass Effect 3 | 1463319589 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2795473 | WII-MADDEN NFL 12 | 1463319674 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2800467 | LEGEND OF ZELDA: ORACLE OF AGES BONUS | 400028004613 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2802504 | X360-Just Dance 3 Standard Edition | 8888528772 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2804428 | WII-Just Dance 3 Best Buy Katy Perry Ed | 838839678 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2807238 | X360-NHL 12 | 1463319629 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2807254 | PS3-NHL 12 | 1463319612 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2807272 | PS3-Max Payne 3 | 710425376061 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2808781 | ROCKSMITH WITH BASS-PC | 8888686680 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2808872 | X360-Max Payne 3 | 710425396052 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2808936 | MAX PAYNE 3-PC | 710425316074 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2809177 | 3DS-CENTIPEDE INFESTATION | 742725281943 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2809265 | NANCY DREW: ALIBI IN ASHES PC | 767661630030 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2809395 | 3ds-Super Mario 3d Land | 45496741723 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2809431 | WII-CAPTAIN AMERICA SUPER SOLDIER | 10086630464 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2815123 | 3DS-SHINOBI | 10086611076 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2815178 | X360-Metal Gear Rising Revengeance | 83717301035 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2815257 | 3DS-Metal Gear Solid Snake Eater | 83717241911 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2820237 | X360-Who Wants To Be A Millionaire | 8808527622 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2820255 | WII-JUST DANCE SUMMER PARTY LE | 8888517067 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2820273 | PS3-Mass Effect 3 | 1463319542 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2820291 | MASS EFFECT 3-PC | 1463319585 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2821205 | Xbox Live $20 - Digital Currency - WWE | 400028210052 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2822004 | PS3 - WWE 2K14 SEASON PASS | 400028220044 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2822465 | WII-Zumba Fitness 2 | 96420017544 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2823532 | Ps3-Tomb Raider | 662248910420 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2823876 | X360-Tomb Raider | 662248910413 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2824139 | X360-Green Star Wars | 71272502493? | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2824174 | X360-Inhuman Absolution | 662248910136 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2824194 | PS3-Hitman Absolution | 662248911045 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2833211 | X360-Call Of Duty Black Ops Ln W/ Map | 47875881853 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2833255 | PS3-Call Of Duty Black Ops Ln W/ Map | 47875841747 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2833546 | PS3-SONIC GENERATIONS | 10086690552 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2833591 | X360-SONIC GENERATIONS | 10086690040 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2842408 | HIDDEN MYSTERIES ROYAL FAMILY SECRETS PC | 634656005209 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2842507 | X360-MICHAEL PHELPS: PUSH THE LIMIT | 837070011367 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2842539 | X360-RISE OF NIGHTMARE | 10086680961 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2847757 | X360-SESAME STREET: ONCE UPON | 883929189588 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2847775 | X360-MOTIONSPORTS: ADRENALINE | 8888529556 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2853067 | PS3-HOUSE OF THE DEAD OVERKILL | 10086690576 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2854190 | WII-SKATE 3 | 88847460? | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2856234 | PS3-UNCHARTED COLLECTION | 711719017527 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2866243 | NDS-BEN 10 TRIPLE PACK - DS | 879278349477 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2866261 | PS3-White Knight Chronicles II | 879278180474 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2866708 | Ben 10 Galactic Racing - X360 | 879278201040 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2866704 | Ps3-Ben 10 Galactic Racing | 879278130681 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2866711 | Nds-Ben 10 Galactic Racing | 879278340474 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2866731 | Wii-Ben 10 Galactic Racing | 879278340217 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2853002 | PS4-ANGRY BIRDS STAR WARS | 47875476527 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2854201 | X360-ANGRY BIRDS STAR WARS | 47875760040 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2896453 | PS3-ASSASSIN'S CREED III Hall of Fame Edition | 1463319417 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2896517 | X360-Halo Combat Evolved Anniversary | 885370043563 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2896544 | X360-Halo 4 | 885370425671 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2896562 | 3ds-Mario Kart 7 | 45496741747 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2896599 | 3DS-LEGO'S MANSION: DARK MOON | 45496742157 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2896674 | X360-Bakugan Uprising | 45496741646 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2896741 | 3DS-LEGO CITY: UNDERCOVER | 45496742377 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2865175 | ARGH LIVE $20 PROMO CODE | 400028657734 | ▮ | ▮ | FALSE | FALSE |
| 2013 | ▮ | 2869766 | DARK HOUSE ABJ THE FALL OF SAINT ANTON PC | 985141060118 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2871400 | DARK FALLS: LEGAM ALLAN POE'S THE BL PC | 47875515620 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2876684 | PC0-BATMAN ARKHAM ORIGINS | 400028746645 | ▮ | ▮ | TRUE | FALSE |
| 2013 | ▮ | 2887360 | PC - Train Simulator | 611000012500 | ▮ | ▮ | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 2887387 | PC - X Rebirth | 811002032270 | | | TRUE | FALSE |
| 2013 | | 2889044 | X360-MASS EFFECT 3 COLLECTORS EDITION | 14633165560 | | | FALSE | FALSE |
| 2013 | | 2889251 | PS3-MASS EFFECT 3 COLLECTORS EDITION | 14633160577 | | | FALSE | FALSE |
| 2013 | | 2896136 | SWAP FORCE JOLLY BUMBLE BLAST | 47875049099 | | | FALSE | FALSE |
| 2013 | | 2896339 | PS3-FARMING SIMULATOR | 814250012519 | | | FALSE | FALSE |
| 2013 | | 2896366 | X360-FARMING SIMULATOR | 814250012562 | | | FALSE | FALSE |
| 2013 | | 2896751 | I-OM CHARACTER CODE | 400028097518 | | | FALSE | FALSE |
| 2013 | | 2896388 | XBOX - KINECT PARTY | 400028963650 | | | FALSE | FALSE |
| 2013 | | 2897255 | X360-KINECT SPORTS SEASON 2 | 885370354881 | | | FALSE | FALSE |
| 2013 | | 2897271 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2013 | | 2897297 | X360-Kinectimals With Bears | 885370316902 | | | FALSE | FALSE |
| 2013 | | 2897716 | X360-Dance Central 2 | 885370354113 | | | FALSE | FALSE |
| 2013 | | 2896035 | PINK/SILVER/ICIOUS 2PK NDS | 834656087307 | | | FALSE | FALSE |
| 2013 | | 2901887 | 3DS-MAHJONG CUBED | 730865300211 | | | FALSE | FALSE |
| 2013 | | 2904063 | PS4-KILLZONE SHADOW FALL DIGITAL | 400029040634 | | | FALSE | TRUE |
| 2013 | | 2904195 | X360-FABLE: THE JOURNEY | 885370320121 | | | FALSE | FALSE |
| 2013 | | 2904205 | AGE OF EMPIRES ONLINE-PC | 885370332564 | | | FALSE | FALSE |
| 2013 | | 2907271 | WII-SESAME STREET, READY, SET, GROV ER | 083929172689 | | | TRUE | FALSE |
| 2013 | | 2915728 | PS3-THE DARKNESS II | 713425470163 | | | FALSE | FALSE |
| 2013 | | 2916352 | PC - The Darkness II | 713425410355 | | | FALSE | FALSE |
| 2013 | | 2916369 | PC - The Sims 3 Town Life Stuff | 14633195798 | | | TRUE | FALSE |
| 2013 | | 2918605 | ASSASSIN'S CREED REVELATIONS-PC | 886162640642 | | | TRUE | FALSE |
| 2013 | | 2927385 | PS3-BIOSHOCK INFINITE | 713425472201 | | | FALSE | FALSE |
| 2013 | | 2935292 | X360-GUNSTRINGER | 885370334470 | | | FALSE | FALSE |
| 2013 | | 2938114 | X360-NECKTOONS MLB | 713425450705 | | | FALSE | FALSE |
| 2013 | | 2938165 | WII-NECKTOONS MLB | 713425440217 | | | FALSE | FALSE |
| 2013 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP. | 400029182516 | | | FALSE | FALSE |
| 2013 | | 2939205 | DLC-PS3-COD: Black Ops ESCALATION MAP 2. | 400029332590 | | | FALSE | FALSE |
| 2013 | | 2945252 | X360-CALL OF DUTY: MW3 HARDENED EDITION | 47875842113 | | | FALSE | FALSE |
| 2013 | | 2953816 | X360-BIOSHOCK INFINITE | 713425399473 | | | FALSE | FALSE |
| 2013 | | 2954475 | NDS-PETZ PUPPYZ & KITTENZ | 8684166555 | | | FALSE | FALSE |
| 2013 | | 2958126 | PSV-UNCHARTED: GOLDEN ABYSS | 711719220268 | | | FALSE | FALSE |
| 2013 | | 2955646 | PSV-LITTLE BIG PLANET | 711719220383 | | | FALSE | FALSE |
| 2013 | | 2958264 | PS4-MODNATION RACERS: ROAD TRIP | 711719220615 | | | FALSE | FALSE |
| 2013 | | 2962544 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029025442 | | | FALSE | FALSE |
| 2013 | | 2967236 | WII-JUST DANCE KIDS 2 | 8884116954 | | | FALSE | FALSE |
| 2013 | | 2967545 | X360-THE DARKNESS II | 713425450170 | | | FALSE | FALSE |
| 2013 | | 2968132 | PS3-DISGAEA 4 | 813633011202 | | | FALSE | FALSE |
| 2013 | | 2977385 | WII-NBA 2K12 | 713425446271 | | | FALSE | FALSE |
| 2013 | | 2977637 | X360-Nba 2k12 | 713425455577 | | | FALSE | FALSE |
| 2013 | | 2976461 | PS3-Nba 2k12 | 713425447043 | | | FALSE | FALSE |
| 2013 | | 2978734 | REEL DEAL: GODS OF OLYMPUS PC | 696721190524 | | | TRUE | FALSE |
| 2013 | | 3001544 | X360-SAINTS ROW: THE THIRD PLATINUM PACK | 752919054185 | | | FALSE | FALSE |
| 2013 | | 3001271 | PC-THE SIMS MEDIEVAL: PIRATES AND NOBLE | 14633196252 | | | TRUE | FALSE |
| 2013 | | 3002216 | WII-Nintendo Selects Super Mario Galaxy | 45496392642 | | | FALSE | FALSE |
| 2013 | | 3003244 | WII-Nintendo Selects Mario Strikers Cha | 45496392605 | | | FALSE | FALSE |
| 2013 | | 3003314 | WII-Nintendo Selects Super Paper Mario | 45496392629 | | | FALSE | FALSE |
| 2013 | | 3004235 | 3D-Pokemon Rumble Blast | 45496741129 | | | FALSE | FALSE |
| 2013 | | 3004671 | WII-Kirby's Return To Dream Land | 45496741112 | | | FALSE | FALSE |
| 2013 | | 3021369 | PS3-WWII 12 | 752919993334 | | | FALSE | FALSE |
| 2013 | | 3021457 | X360-Wwe 12 | 752919953671 | | | FALSE | FALSE |
| 2013 | | 3021637 | WII-WWE 12 | 785158392517 | | | FALSE | FALSE |
| 2013 | | 3021678 | WII-THE BLACK EYED PEAS EXPERIENCE | 8084197859 | | | FALSE | FALSE |
| 2013 | | 3031171 | STAR WARS: THE OLD REPUBLIC-PC | 14633185522 | | | TRUE | FALSE |
| 2013 | | 3031366 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 400033313666 | | | FALSE | FALSE |
| 2013 | | 3031505 | PS3-SSX | 14633196436 | | | FALSE | FALSE |
| 2013 | | 3035158 | X360-SSX | 14633196443 | | | FALSE | FALSE |
| 2013 | | 3046293 | WII-RAYMAN ORIGINS | 8088470855 | | | FALSE | FALSE |
| 2013 | | 3051292 | PC-The Ultimate Heist Collection | 705387364504 | | | FALSE | FALSE |
| 2013 | | 3052258 | PS3-Rayman Origins | 8088346452 | | | FALSE | FALSE |
| 2013 | | 3052276 | X360-RAYMAN ORIGINS | 8088470858 | | | FALSE | FALSE |
| 2013 | | 3052294 | X360-HASBRO FAMILY GAME NIGHT 4 | 14633196603 | | | FALSE | FALSE |
| 2013 | | 3052375 | X360-HASBRO FAMILY GAME NIGHT FUN PACK | 14633196612 | | | FALSE | FALSE |
| 2013 | | 3052748 | WII-HASBRO FAMILY GAME NIGHT 4 | 14633196078 | | | FALSE | FALSE |
| 2013 | | 3052746 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196061 | | | FALSE | FALSE |
| 2013 | | 3055161 | X360-LEGO HARRY POTTER, YEARS 5-7 | 883929187560 | | | FALSE | FALSE |
| 2013 | | 3055316 | PS3-LEGO HARRY POTTER, Years 5-7 | 883929187850 | | | FALSE | FALSE |
| 2013 | | 3055407 | WII-Lego Harry Potter, Years 5-7 | 883929186467 | | | FALSE | FALSE |
| 2013 | | 3064211 | NDS-LEGO HARRY POTTER, YEARS 5-7 | 883929186900 | | | FALSE | FALSE |
| 2013 | | 3064243 | 3DS-LEGO HARRY POTTER, YEARS 5-7 | 883929186161 | | | FALSE | FALSE |
| 2013 | | 3071282 | PS3-SPIDER-MAN EDGE OF TIME | 47875841260 | | | FALSE | FALSE |
| 2013 | | 3071404 | X360-SPIDER-MAN EDGE OF TIME | 47875841277 | | | FALSE | FALSE |
| 2013 | | 3071476 | NDS-SPIDER-MAN EDGE OF TIME | 47875841307 | | | FALSE | FALSE |
| 2013 | | 3071451 | WII-SPIDER-MAN EDGE OF TIME | 47875841284 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 3271505 | Wii-WIPEOUT: SEASON 2 | 47875765198 | | | FALSE | FALSE |
| 2013 | | 3271578 | NDS-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2013 | | 3271602 | X360-WIPEOUT: SEASON 2 | 47875765801 | | | FALSE | FALSE |
| 2013 | | 3271534 | PS3-WIPEOUT: SEASON 2 | 47875765405 | | | FALSE | FALSE |
| 2013 | | 3272237 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | | FALSE | FALSE |
| 2013 | | 3272461 | Wii-HAPPY FEET TWO | 083929142079 | | | FALSE | FALSE |
| 2013 | | 3373176 | NDS-HAPPY FEET TWO | 083929142055 | | | FALSE | FALSE |
| 2013 | | 3373203 | 3DS-HAPPY FEET TWO | 083929172962 | | | FALSE | FALSE |
| 2013 | | 3386196 | Ps3-Ultimate Marvel Vs Capcom 3 | 13366340521 | | | FALSE | FALSE |
| 2013 | | 3397287 | PS3-THE BUREAU XCOM DECLASSIFIED | 71342537050 | | | FALSE | FALSE |
| 2013 | | 3397175 | X360-THE BUREAU XCOM DECLASSIFIED | 710425395541 | | | FALSE | FALSE |
| 2013 | | 3101205 | X360-HALO ORIGINS BUNDLE XBOX 360 ENGL | 885370737233 | | | FALSE | FALSE |
| 2013 | | 3105175 | PS3-F1 2011 | 767654435321 | | | FALSE | FALSE |
| 2013 | | 3116126 | 3DS-PAC-MAN PARTY 3D | 722654706337 | | | FALSE | FALSE |
| 2013 | | 3703302 | Xbox Live - 800pts (3-Pack) | 799366778516 | | | FALSE | FALSE |
| 2013 | | 3152127 | X360-PRO EVOLUTION SOCCER 2012 | 83717201233 | | | FALSE | FALSE |
| 2013 | | 3152321 | Ps3-Pro Evolution Soccer 2012 | 83717202264 | | | FALSE | FALSE |
| 2013 | | 3150207 | PS3 - ACIV: BLACK FLAG - FREEDOM CRY DLC | 40001160029 | | | FALSE | FALSE |
| 2013 | | 3156276 | PS4 - ACIV:BLACK FLAG - FREEDOM CRY DLC | 40001160787 | | | FALSE | FALSE |
| 2013 | | 3164226 | Wii-KARAOKE REV GLEE 3 BUNDLE | 83717251339 | | | FALSE | FALSE |
| 2013 | | 3156264 | Wii-DANCE DANCE REVOLUTION II | 83717251234 | | | FALSE | FALSE |
| 2013 | | 3156272 | Wii-PRO EVOLUTION SOCCER 2012 | 83717240278 | | | FALSE | FALSE |
| 2013 | | 3156737 | Ps3-Metal Gear Solid Hd Collection | 83717202332 | | | FALSE | FALSE |
| 2013 | | 3156824 | X360-Neverdead | 83717201539 | | | FALSE | FALSE |
| 2013 | | 3730602 | X360-BODYCOUNT | 767654603714 | | | FALSE | FALSE |
| 2013 | | 3184726 | Ps3-Spec Ops: The Line | 715425475513 | | | FALSE | FALSE |
| 2013 | | 3164753 | X360-Spec Ops: The Line | 715425491504 | | | FALSE | FALSE |
| 2013 | | 3164008 | SPEC OPS: THE LINE-PC | 715425317567 | | | TRUE | FALSE |
| 2013 | | 3744417 | PC - The Bureau Xcom Declassified | 710425319563 | | | FALSE | FALSE |
| 2013 | | 3164008 | X360-UK: 3 | 752919553794 | | | FALSE | FALSE |
| 2013 | | 3164335 | Ps3-UK: 3 | 752919993477 | | | FALSE | FALSE |
| 2013 | | 3309268 | PS3-EL SHADDAI | 093384000633 | | | FALSE | FALSE |
| 2013 | | 3309235 | X360-EL SHADDAI | 093384000540 | | | FALSE | FALSE |
| 2013 | | 3215848 | NDS ATV WILD RIDE | 626066013457 | | | FALSE | FALSE |
| 2013 | | 3215886 | X360-YOU DON'T KNOW JACK | 785138364278 | | | FALSE | FALSE |
| 2013 | | 3218095 | PS3-MASS EFFECT 3 COLLECTOR'S EDITION | 14633169584 | | | FALSE | FALSE |
| 2013 | | 3322238 | MASS EFFECT 3 COLLECTOR'S EDITION | 14633169584 | | | FALSE | FALSE |
| 2013 | | 3328064 | G-TEST DRIVE UNLIMITED 2 PC | 400082300640 | | | TRUE | FALSE |
| 2013 | | 3230198 | X360-Warner Game:Latest W/Ubfaw Studio 1 | 752919553756 | | | FALSE | FALSE |
| 2013 | | 3310204 | G-SHOGUN II TOTAL WAR PC | 400012132040 | | | TRUE | FALSE |
| 2013 | | 3310264 | C-WITCHER 2 ASSASSINS OF KINGS PC | 400084346370 | | | TRUE | FALSE |
| 2013 | | 3230277 | Ps3-Saints Game:latest W/Ubfaw Studio 1i | 752919553453 | | | FALSE | FALSE |
| 2013 | | 3230247 | G-TROPICO 4 PC | 400012309416 | | | TRUE | FALSE |
| 2013 | | 3231009 | G-ANCIENTS III RENAISSANCE | 400012304240 | | | TRUE | FALSE |
| 2013 | | 3231236 | G-DRAGONS PC | 400042314040 | | | TRUE | FALSE |
| 2013 | | 3294142 | Ps3-Uble Big Planet 2 Special Edition | 711419001220 | | | FALSE | FALSE |
| 2013 | | 3294152 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719092621 | | | FALSE | FALSE |
| 2013 | | 3301216 | X360-PENGUINS OF MADAGASCAR DR BLOWHOI | 752919553301 | | | FALSE | FALSE |
| 2013 | | 3301464 | Wii-DREAMWORKS PENGUINS OF MADAGASCAR DR BLOW | 785138364953 | | | FALSE | FALSE |
| 2013 | | 3301447 | PS3-PENGUINS OF MADAGASCAR DR BLOWHOLE H | 752919552080 | | | FALSE | FALSE |
| 2013 | | 3301556 | X360-F1 2011 | 767654435330 | | | FALSE | FALSE |
| 2013 | | 3302121 | X360-BLACKFIELD PLUS THE EXPERIENCE | 888052740404 | | | FALSE | FALSE |
| 2013 | | 3310205 | PS3 - MINECRAFT | 400033700240 | | | FALSE | FALSE |
| 2013 | | 3371166 | PS3-EVERYBODY DANCE | 711719836520 | | | FALSE | FALSE |
| 2013 | | 3371202 | Ps3-MEDIEVAL MOVES:DEADMUND'S QUEST | 711719067504 | | | FALSE | FALSE |
| 2013 | | 3391263 | G-THE SIMS MEDIEVAL PIRATES AND NOBLES | 400034010634 | | | FALSE | FALSE |
| 2013 | | 3411322 | PS3-UGC:Intel DLC SKU 3411322 | 400054113224 | | | FALSE | FALSE |
| 2013 | | 3425207 | Wii-BARBIE: JET, SET AND STYLE! | 785138304977 | | | FALSE | FALSE |
| 2013 | | 3425334 | NDS-BARBIE: JET, SET AND STYLE! | 785138364368 | | | FALSE | FALSE |
| 2013 | | 3425352 | X360-DIGIPAK EXTOMGA PROJECT | 752919553886 | | | FALSE | FALSE |
| 2013 | | 3431061 | X360-PROTOTYPE 2 | 47875844010 | | | FALSE | FALSE |
| 2013 | | 3432233 | PS3-PROTOTYPE 2 | 47875844117 | | | FALSE | FALSE |
| 2013 | | 3432251 | PS3-GUITAR 2 PC | 47875337601 | | | FALSE | FALSE |
| 2013 | | 3434286 | X360-LORD OF THE RINGS: WAR IN THE NOE | 083929474438 | | | TRUE | FALSE |
| 2013 | | 3432237 | X360-Borderlands 2 | 710425491016 | | | FALSE | FALSE |
| 2013 | | 3432265 | Ps3-Borderlands 2 | 710425471025 | | | FALSE | FALSE |
| 2013 | | 3431302 | PC - Borderlands 2 | 710425411038 | | | TRUE | FALSE |
| 2013 | | 3442416 | G-DEUS EX: HUMAN REVOLUTION PC | 400034404284 | | | TRUE | FALSE |
| 2013 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155318157 | | | FALSE | FALSE |
| 2013 | | 3447464 | X360-BREAKWATER KINECT | 83207031448 | | | FALSE | FALSE |
| 2013 | | 3447662 | Wii-Mario & Sonic At The London Olympics | 008964304025 | | | FALSE | FALSE |
| 2013 | | 3447695 | 3ds-Sonic Generations | 008664150345 | | | FALSE | FALSE |
| 2013 | | 3447726 | 3ds-Mario & Sonic At The London Olympics | 008664159049 | | | FALSE | FALSE |
| 2013 | | 3447752 | X360-ANARCHY REIGNS | 008664005033 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitaD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 3447726 | PS3-ANARCHY REIGNS | 10086690545 | | | FALSE | FALSE |
| 2013 | | 3451783 | 3DS-OREGON TRAIL | 65000850193 | | | FALSE | FALSE |
| 2013 | | 3451905 | Simon 35th Anniversary 4 IN 1 | 65974900185 | | | FALSE | FALSE |
| 2013 | | 3455181 | X360-CABELA'S BIG GAME HUNTER 2012 | 47875765665 | | | FALSE | FALSE |
| 2013 | | 3455390 | X360-CABELA'S BIG GAME HUNTER 2012 W/GUN | 47875765649 | | | FALSE | FALSE |
| 2013 | | 3455421 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875765726 | | | FALSE | FALSE |
| 2013 | | 3454558 | NDS-1001 TOUCH GAMES | 814250011590 | | | FALSE | FALSE |
| 2013 | | 3455696 | NDS-QUEST FOR ZHU | 47875766785 | | | FALSE | FALSE |
| 2013 | | 3457353 | PS3-CHILD OF EDEN | 8888344385 | | | FALSE | FALSE |
| 2013 | | 3457323 | X360-SILENT HILL HD Collection | 83711301332 | | | FALSE | FALSE |
| 2013 | | 3487866 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785158365176 | | | FALSE | FALSE |
| 2013 | | 3488073 | Wii-ABBA:YOU CAN DANCE | 8884377098 | | | FALSE | FALSE |
| 2013 | | 3490235 | G-NANCY DREW: LAST TRAIN TO BLUE MOON PC | 400034900350 | | | TRUE | FALSE |
| 2013 | | 3490044 | G-NANCY DREW: PHANTOM OF VENICE PC | 400034900442 | | | TRUE | FALSE |
| 2013 | | 3490051 | G-NANCY DREW: SECRET OF THE SCARLET H PC | 400034900534 | | | TRUE | FALSE |
| 2013 | | 3490062 | G-NANCY DREW: LEGEND OF THE CRYSTAL S PC | 400034900626 | | | TRUE | FALSE |
| 2013 | | 3490277 | G-NANCY DREW: RANSOM OF THE SEVEN SH PC | 400034900718 | | | TRUE | FALSE |
| 2013 | | 3490295 | G-NANCY DREW: THE CREATURE OF KAPU CA PC | 400034900902 | | | TRUE | FALSE |
| 2013 | | 3491234 | G-NANCY DREW: THE WHITE WOLF OF ICICLE PC | 400034910942 | | | TRUE | FALSE |
| 2013 | | 3491243 | G-NANCY DREW: THE HAUNTING OF CASTLE PC | 400034910434 | | | TRUE | FALSE |
| 2013 | | 3491252 | G-NANCY DREW: DANGER ON DECEPTION ISLAND | 400034910526 | | | TRUE | FALSE |
| 2013 | | 3491261 | G-NANCY DREW: CURSE OF BLACKMOOR PC | 400034910618 | | | TRUE | FALSE |
| 2013 | | 3491288 | G-NANCY DREW: DANGER BY DESIGN PC | 400034910092 | | | TRUE | FALSE |
| 2013 | | 3500275 | X360-Victorious (Kinect) | 879270023003 | | | FALSE | FALSE |
| 2013 | | 3515687 | PS3-FINAL FANTASY XIII-2 | 662248091182 | | | FALSE | FALSE |
| 2013 | | 3519373 | X360-Final Fantasy XIII-2 | 662248091175 | | | FALSE | FALSE |
| 2013 | | 3521831 | 3DS-JAWS THE ULTIMATE PREDATOR | 96427017455 | | | FALSE | FALSE |
| 2013 | | 3563701 | Wii-DEEPAK CHOPRA PROJECT | 785158305363 | | | FALSE | FALSE |
| 2013 | | 3552141 | PS3-DRAGON BALL Z ULTIMATE TENKAICHI | 722674110501 | | | FALSE | FALSE |
| 2013 | | 3552327 | X360-DRAGON BALL Z ULTIMATE TENKAICHI | 722674210522 | | | FALSE | FALSE |
| 2013 | | 3552496 | X360-Family Guy | 47875766648 | | | FALSE | FALSE |
| 2013 | | 3552502 | PS3-Family Guy | 47875766662 | | | FALSE | FALSE |
| 2013 | | 3552672 | X360-Dishonored | 93155117938 | | | FALSE | FALSE |
| 2013 | | 3552681 | PS3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2013 | | 3552763 | PC - Dishonored | 93155117921 | | | TRUE | FALSE |
| 2013 | | 3553413 | Wii-POWER RANGERS SAMURAI | 722674030558 | | | FALSE | FALSE |
| 2013 | | 3553735 | NDS-POWER RANGERS SAMURAI | 722674700351 | | | FALSE | FALSE |
| 2013 | | 3553744 | PS3-Tekken Hybrids | 722674119495 | | | FALSE | FALSE |
| 2013 | | 3554251 | PSV-LEGO HARRY POTTER YEARS 5-7 | 883929029372 | | | FALSE | FALSE |
| 2013 | | 3555351 | X360-The Witcher 2 Assassins Of Kings | 683929463275 | | | FALSE | FALSE |
| 2013 | | 3554367 | PS3-Carnival Island | 711719962175 | | | FALSE | FALSE |
| 2013 | | 3554454 | Wii-CO VACATION | 722674000290 | | | FALSE | FALSE |
| 2013 | | 3554675 | JEWEL QUEST 6: THE SAPPHIRE DRAGON PC | 755147021411 | | | TRUE | FALSE |
| 2013 | | 3554575 | X360-INFINITE TD WHAT? | 4020681113411 | | | FALSE | FALSE |
| 2013 | | 3554603 | PS3-TIL SIMS 3 PETS | 14633196191 | | | FALSE | FALSE |
| 2013 | | 3554612 | PS3-BACK TO THE FUTURE: THE GAME | 612302010217 | | | FALSE | FALSE |
| 2013 | | 3555104 | X360-THE SIMS 3 PETS | 14633196727 | | | FALSE | FALSE |
| 2013 | | 3555112 | PC-THE SIMS 3 PETS | 14633196221 | | | TRUE | FALSE |
| 2013 | | 3559435 | Wii-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | | | FALSE | FALSE |
| 2013 | | 3559444 | Wii-MONOPOLY COLLECTION | 14633196379 | | | FALSE | FALSE |
| 2013 | | 3559525 | X81-Red Dead Redemption Goty | 710475436071 | | | FALSE | FALSE |
| 2013 | | 3559578 | PS3-Red Dead Redemption Goty | 710475435066 | | | FALSE | FALSE |
| 2013 | | 3560352 | PS3-DEADLIEST WARRIOR ANCIENT COMBAT | 812303010231 | | | FALSE | FALSE |
| 2013 | | 3560379 | X360-DEADLIEST WARRIOR ANCIENT COMBAT | 812303010248 | | | FALSE | FALSE |
| 2013 | | 3561582 | 3DS-MARVEL SUPER HERO SQUAD INFINITI G | 785158336430 | | | FALSE | FALSE |
| 2013 | | 3566857 | X360-JAMES BOND:GOLDENEYE 007 RELOADED | 47875847277 | | | FALSE | FALSE |
| 2013 | | 3566375 | Wii-CABELA'S BIG GAME HUNTER 2012 W/GUN | 47875765641 | | | FALSE | FALSE |
| 2013 | | 3560581 | X360-Test Drive Unlimited Ferrari | 74775523024 | | | FALSE | FALSE |
| 2013 | | 3560771 | PS3-Test Drive Unlimited Ferrari | 74775523017 | | | FALSE | FALSE |
| 2013 | | 3566465 | X360-Twister Mania | 96427017592 | | | FALSE | FALSE |
| 2013 | | 3559092 | X360-ALVIN MICHAELS FITNESS | 96427017473 | | | FALSE | FALSE |
| 2013 | | 3559295 | X360-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017413 | | | FALSE | FALSE |
| 2013 | | 3569711 | NDS-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017230 | | | FALSE | FALSE |
| 2013 | | 3569345 | Wii-CARTOON NETWORK PUNCHTIME EXPLOSION | 65000850443 | | | FALSE | FALSE |
| 2013 | | 3569363 | X360-CARTOON NETWORK PUNCHTIME | 65000850117 | | | FALSE | FALSE |
| 2013 | | 3580274 | Wii-CABELA'S ADVENTURE CAMP | 47875766440 | | | FALSE | FALSE |
| 2013 | | 3581385 | Wii-CABELA'S SURVIVAL ADVENTURES | 47875766294 | | | FALSE | FALSE |
| 2013 | | 3581907 | X360-CABELA'S SURVIVAL ADVENTURES | 47875766228 | | | FALSE | FALSE |
| 2013 | | 3581343 | PS3-CABELA'S SURVIVAL ADVENTURES | 47875766242 | | | FALSE | FALSE |
| 2013 | | 3581961 | X360-CABELA'S SURVIVAL ADVENTURES W/GUN | 47875766247 | | | FALSE | FALSE |
| 2013 | | 3590134 | 3DS-ULTRA PINBALL | 45496741969 | | | FALSE | FALSE |
| 2013 | | 3592732 | Nintendo 2000pt Card - Zelda | 799366003317 | | | FALSE | FALSE |
| 2013 | | 3592281 | Nintendo Cash Card - $20 - Zelda | 799366417840 | | | FALSE | FALSE |
| 2013 | | 3590276 | GALA NET G POTATO $50 | 799366786000 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 3598964 | KABAM DRAGONS OF ATLANTIS $50 | 799366734104 | | | FALSE | FALSE |
| 2013 | | 3600518 | NDS-ZHU ZHU BABIES | 47875766402 | | | FALSE | FALSE |
| 2013 | | 3600536 | PS3-GENERATOR REX AGENT OF PROVIDENCE | 47875765948 | | | FALSE | FALSE |
| 2013 | | 3600554 | X360-RoRkkAb; Abve And Kicking Xbox1 | 886632694 | | | FALSE | FALSE |
| 2013 | | 3605143 | Wii-MONSTER HIGH GHOUL SPIRIT | 785138395462 | | | FALSE | FALSE |
| 2013 | | 3606543 | PS3-PUSS IN BOOTS | 752919993675 | | | FALSE | FALSE |
| 2013 | | 3617232 | 3DS-NASCAR UNLEASHED | 47875766341 | | | FALSE | FALSE |
| 2013 | | 3617278 | Wii-NASCAR UNLEASHED | 47875766365 | | | FALSE | FALSE |
| 2013 | | 3619058 | 3ds-Generator Rex Agent Of Providence | 47875765847 | | | FALSE | FALSE |
| 2013 | | 3619067 | X360-GENERATOR REX AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2013 | | 3619581 | X360-CABELA'S BGH HUNTING PARTY W/ GUN | 47875766808 | | | FALSE | FALSE |
| 2013 | | 3619594 | X360-BIG LEAGUE SPORTS FOR KINECT | 47875366761 | | | FALSE | FALSE |
| 2013 | | 3619755 | NDS-DREAMWORKS RACING | 47875765962 | | | FALSE | FALSE |
| 2013 | | 3622256 | AIR CONFLICTS: SECRET WARS PC | 853450002654 | | | TRUE | FALSE |
| 2013 | | 3622771 | 3ds-Wee All Stars | 785138330716 | | | FALSE | FALSE |
| 2013 | | 3630145 | Wii-FORTUNE STREET | 45496902650 | | | FALSE | FALSE |
| 2013 | | 3630219 | Wii-RHYTHM HEAVEN FEVER | 45496902742 | | | FALSE | FALSE |
| 2013 | | 3644807 | Ps3-Dynasty Warriors 7,Xtreme Legends | 40198002202 | | | FALSE | FALSE |
| 2013 | | 3650541 | X360-FAMILY FEUD 2012 | 886842999 | | | FALSE | FALSE |
| 2013 | | 3650654 | X360-ROCKSMITH REAL TONE/TH CABLE | 8886584063 | | | FALSE | FALSE |
| 2013 | | 3650261 | Wii-FAMILY FEUD 2012 | 8884176992 | | | FALSE | FALSE |
| 2013 | | 3650272 | Wii-THE PRICE IS RIGHT DECADES | 8884177005 | | | FALSE | FALSE |
| 2013 | | 3650281 | X360-THE PRICE IS RIGHT DECADES | 8886527008 | | | FALSE | FALSE |
| 2013 | | 3650106 | PS3-JUST DANCE KIDS 2 | 8588349951 | | | FALSE | FALSE |
| 2013 | | 3650391 | X360-Just Dance Kiss 2 | 8888526957 | | | FALSE | FALSE |
| 2013 | | 3650426 | PS3-MOTIONSPORTS: EXTREME | 8588346920 | | | FALSE | FALSE |
| 2013 | | 3651521 | Wii-NOS | 8588376930 | | | FALSE | FALSE |
| 2013 | | 3651235 | X360-Your Shape 2012 | 8888527046 | | | FALSE | FALSE |
| 2013 | | 3653434 | Wii-WINTER STARS | 816819010062 | | | FALSE | FALSE |
| 2013 | | 3653564 | X360-THE ADVENTURES OF TINTIN THE GAME | 8884526643 | | | FALSE | FALSE |
| 2013 | | 3654032 | 3DS-ACE COMBAT ASSAULT HORIZON LEGACY | 722674700302 | | | FALSE | FALSE |
| 2013 | | 3654375 | PS3-THE ADVENTURES OF TINTIN THE GAME | 8884346647 | | | FALSE | FALSE |
| 2013 | | 3654541 | Wii-THE ADVENTURES OF TINTIN THE GAME | 8884176640 | | | FALSE | FALSE |
| 2013 | | 3655423 | NDS-PUSS IN BOOTS | 785138330190 | | | FALSE | FALSE |
| 2013 | | 3655454 | Wii-PUSS IN BOOTS | 785138394919 | | | FALSE | FALSE |
| 2013 | | 3655492 | X360-SPONGEBOB SURF & SKATE ROAD | 752919953208 | | | FALSE | FALSE |
| 2013 | | 3666256 | PS3-Battlefield 3 Standard Edition | 14633197260 | | | FALSE | FALSE |
| 2013 | | 3668316 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2013 | | 3668473 | NDS-KIDS LEARN MATH A+ EDITION | 859462001007 | | | FALSE | FALSE |
| 2013 | | 3669547 | ZUMA'S REVENGE LIMITED EDITION-LUNCHBOX | 899274002458 | | | FALSE | FALSE |
| 2013 | | 3670297 | 3ds-Carnelia's Ghostly Groove | 719543140130 | | | FALSE | FALSE |
| 2013 | | 3670158 | Wii-Rune Factory Tides Of Destiny | 719543130117 | | | FALSE | FALSE |
| 2013 | | 3677715 | Xbox Live Arra - Kinect Sports | 799366803747 | | | FALSE | FALSE |
| 2013 | | 3720271 | X360-Puss In Boots | 752919953563 | | | FALSE | FALSE |
| 2013 | | 3720576 | G-DEAD ISLAND PC | 4020173231762 | | | TRUE | FALSE |
| 2013 | | 3723103 | Gottenfield 3 Standard Edition-PC | 14633197266 | | | FALSE | FALSE |
| 2013 | | 3727167 | Wii-BASS PRO SHOPS; THE STRIKE BUNDLE | 093279002347 | | | FALSE | FALSE |
| 2013 | | 3727176 | Wii-BASS PRO SHOPS; THE HUNT BUNDLE | 093219002335 | | | FALSE | FALSE |
| 2013 | | 3725561 | G-UNIVERSAL STRICT | 697865067632 | | | TRUE | FALSE |
| 2013 | | 3725304 | LAG-BATMAN ARKHAM CITY PC | 4020173139247 | | | TRUE | FALSE |
| 2013 | | 3725913 | G-LORD OF THE RINGS WAR IN TH PC | 4020173593134 | | | TRUE | FALSE |
| 2013 | | 3726534 | G-RAGE PC DIGITAL | 4020173153440 | | | TRUE | TRUE |
| 2013 | | 3726971 | DIG-LEGO HARRY POTTER YEARS 5-7 PC | 4020173256710 | | | TRUE | TRUE |
| 2013 | | 3727274 | X360-Skylanders Spyro'S Advent Megapack | 47875642670 | | | FALSE | FALSE |
| 2013 | | 3727297 | PS3-SKYLANDERS SPYRO'S ADVENT. MEGA PACK | 47875642463 | | | FALSE | FALSE |
| 2013 | | 3727117 | Wii-SKYLANDERS SPYRO'S ADVENTURES MEGA | 47875642467 | | | FALSE | FALSE |
| 2013 | | 3718556 | DigiG-The Sims 3 Pets PC Digital | 4020173076114 | | | FALSE | FALSE |
| 2013 | | 3775652 | NDS-ZOODLES WITH TOY | 47875766523 | | | FALSE | FALSE |
| 2013 | | 3727314 | Wii-Slots Reel Em Jnd Pc | 604729191571 | | | FALSE | FALSE |
| 2013 | | 3779361 | PLANTS VS ZOMBIES GOTS LAx LD PC | 898274002472 | | | TRUE | FALSE |
| 2013 | | 3783046 | NDS-LALALOOPSY WISH TOY | 47875766501 | | | FALSE | FALSE |
| 2013 | | 3785346 | 3DS-CARNIVAL GAMES: WILD WEST 3D | 719543450930 | | | FALSE | FALSE |
| 2013 | | 3802066 | X360-LA NOIRE COMPLETE EDITION | 710425470394 | | | FALSE | FALSE |
| 2013 | | 3802112 | PS3-LA NOIRE COMPLETE EDITION | 710425470196 | | | FALSE | FALSE |
| 2013 | | 3810264 | Wii-COUNTRY DANCE 2 | 834656005551 | | | FALSE | FALSE |
| 2013 | | 3814231 | NDS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138345369 | | | FALSE | FALSE |
| 2013 | | 3816253 | Wii-DISNEY DISNEY PRINCESS: ENCHANTING S | 785138345453 | | | FALSE | FALSE |
| 2013 | | 3816264 | 3DS-CARS 2 | 712125005622 | | | FALSE | FALSE |
| 2013 | | 3816277 | 3DS-RESIDENT EVIL: REVELATIONS | 13388309207 | | | FALSE | FALSE |
| 2013 | | 3827130 | NDS-DORA & KAI-LAN'S PET SHELTER | 71342545014 | | | FALSE | FALSE |
| 2013 | | 3827155 | Wii-NoLandons Dance | 710425440085 | | | FALSE | FALSE |
| 2013 | | 3827169 | NDS-TEAM UMIZOOMI | 710425449003 | | | FALSE | FALSE |
| 2013 | | 3827774 | X360-LET'S CHEER | 712425450073 | | | FALSE | FALSE |
| 2013 | | 3838112 | X360-THE KING OF FIGHTERS XIII | 733065000114 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | ██ | 3840123 | Ps3-DXL Batman: Arkham City Nightwing Bu | 4000384403259 | | | FALSE | FALSE |
| 2013 | ██ | 3840199 | Ps3-DLC-Batman: Arkham City Skins Pack | 4000384401691 | | | FALSE | FALSE |
| 2013 | ██ | 3842529 | DLC-PS3-BATMAN ARKHAM CITY ROBIN BUNDLE | 4000384403291 | 5 | | FALSE | FALSE |
| 2013 | ██ | 3847276 | PS3-UDRAW PICTIONARY 2 | 752919941389 | | | FALSE | FALSE |
| 2013 | ██ | 3847137 | X25-SPONGEBOB SURF & SKATE ROADTRIP | 785136034971 | | | FALSE | FALSE |
| 2013 | ██ | 3847146 | PS3-UDRAW MARVEL SUPER HERO SQUAD.COM | 752919993668 | | | FALSE | FALSE |
| 2013 | ██ | 3847195 | WII-UDRAW MARVEL SUPER HERO SQUAD. COMI | 785138335406 | | | FALSE | FALSE |
| 2013 | ██ | 3847415 | X260-UDRAW MARVEL SUPER HERO SQUAD.COM | 752919953954 | | | FALSE | FALSE |
| 2013 | ██ | 3847428 | X260-UDRAW-PICTIONARY 2 | 752919952209 | | | FALSE | FALSE |
| 2013 | ██ | 3847417 | WII-UDRAW TABLET W/UDRAW SPONGEBOB SQUA | 785138265392 | | | FALSE | FALSE |
| 2013 | ██ | 3847464 | 3DS-F1 2011 | 767649403752 | | | FALSE | FALSE |
| 2013 | ██ | 3365527 | X-25-PILLOWY PETS | 834656085642 | | | FALSE | FALSE |
| 2013 | ██ | 3865545 | X-25-HELLO KITTY LOVING LIFE | 793573343900 | | | FALSE | FALSE |
| 2013 | ██ | 3865561 | X-25-DAGEDAR | 834656085759 | | | FALSE | FALSE |
| 2013 | ██ | 3865572 | PS3-ISPY CASTLE | 7807342063 | | | FALSE | FALSE |
| 2013 | ██ | 3865606 | X-25-MAGIC SCHOOL BUS OCEANS | 7807342069 | | | FALSE | FALSE |
| 2013 | ██ | 3893729 | Smart Bomb Animal Jam 15.99 Bo | 894352001208 | | | FALSE | FALSE |
| 2013 | ██ | 3893993 | Stardoll 10 Bo | 894352001335 | | | FALSE | FALSE |
| 2013 | ██ | 3894336 | Werewolf 10 Bo | 894352001303 | | | FALSE | FALSE |
| 2013 | ██ | 3895226 | Zwinky 15 Bo | 894352001118 | | | FALSE | FALSE |
| 2013 | ██ | 3904062 | PS3-HEAVY FIRE: AFGHANISTAN PS3/MOV | 853052004485 | | | FALSE | FALSE |
| 2013 | ██ | 3905186 | X360-DARKSIDERS II LIMITED EDITION ANGEL | 752919934652 | | | FALSE | FALSE |
| 2013 | ██ | 3905247 | PS3-DARKSIDERS II LIMITED EDITION ANGEL | 752919994650 | | | FALSE | FALSE |
| 2013 | ██ | 3915321 | X260-Adidas MI Coach | 612872011578 | | | FALSE | FALSE |
| 2013 | ██ | 3943357 | PS3-EYE PET AND FRIENDS | 711719823520 | | | FALSE | FALSE |
| 2013 | ██ | 3948375 | Ps3-Hi Coach by Adidas | 612872014227 | | | FALSE | FALSE |
| 2013 | ██ | 3948384 | PC-METRO LAST LIGHT | 816819010808 | | | TRUE | FALSE |
| 2013 | ██ | 3948426 | X360-METRO LAST LIGHT | 816819001044 | | | FALSE | FALSE |
| 2013 | ██ | 3948464 | PS3-METRO LAST LIGHT | 816819010534 | | | FALSE | FALSE |
| 2013 | ██ | 3953245 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2013 | ██ | 3967233 | X360-DEVIL MAY CRY COLLECTION | 13388330439 | | | FALSE | FALSE |
| 2013 | ██ | 3957297 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | | | FALSE | FALSE |
| 2013 | ██ | 3967215 | X360-Street Fighter X Tekken | 13388330454 | | | FALSE | FALSE |
| 2013 | ██ | 3957228 | PS3-STREET FIGHTER X TEKKEN SE | 13388340426 | | | FALSE | FALSE |
| 2013 | ██ | 3957307 | X360-STREET FIGHTER X TEKKEN SE | 13388330627 | | | FALSE | FALSE |
| 2013 | ██ | 3967316 | Ps3-Dragon's Dogma | 13388340460 | | | FALSE | FALSE |
| 2013 | ██ | 3967335 | X360-Dragon's Dogma | 13388330461 | | | FALSE | FALSE |
| 2013 | ██ | 3967352 | PSV-ULTIMATE MARVEL VS CAPCOM 3 | 13388330016 | | | TRUE | FALSE |
| 2013 | ██ | 3969086 | X260-Soulcalibur V | 727674792553 | | | FALSE | FALSE |
| 2013 | ██ | 3969095 | Ps3-Soulcalibur V | 727674110549 | | | FALSE | FALSE |
| 2013 | ██ | 3969704 | X260-ANVERSION | 727674010048 | | | FALSE | FALSE |
| 2013 | ██ | 3969713 | PS3-INVERSION | 722654110310 | | | FALSE | FALSE |
| 2013 | ██ | 3974317 | PSV-MICHAEL JACKSON THE EXPERIENCE | 888435475 | | | FALSE | FALSE |
| 2013 | ██ | 3974347 | Psv-Rayman Origins | 888439831 | | | FALSE | FALSE |
| 2013 | ██ | 3974367 | Ps3-Far Cry 3 | 886346319 | | | FALSE | FALSE |
| 2013 | ██ | 3974394 | X260-Far Cry 3 | 886025321 | | | FALSE | FALSE |
| 2013 | ██ | 3982538 | Nds-Bejeweled 3 | 014074032496 | | | FALSE | FALSE |
| 2013 | ██ | 3982556 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 014074007502 | | | FALSE | FALSE |
| 2013 | ██ | 3982601 | X360-BEJEWELED 3 W/ ZUMA W/LED BLITZ LIVE | 014074003029 | | | FALSE | FALSE |
| 2013 | ██ | 3995234 | 3ds-Tales Of The Abyss | 727674404620 | | | FALSE | FALSE |
| 2013 | ██ | 4001657 | 3DS-TEKKEN 3D PRIME EDITION | 727674706375 | | | FALSE | FALSE |
| 2013 | ██ | 4005715 | PC - WKW: Mists of Pandaria | 206457055193 | | | TRUE | FALSE |
| 2013 | ██ | 4016121 | WII-UDRAW STUDIO: INSTANT ARTIST | 785138205156 | | | FALSE | FALSE |
| 2013 | ██ | 4016127 | Psv-HOT SHOTS GOLF | 711719274927 | | | FALSE | FALSE |
| 2013 | ██ | 4016141 | PSV-LITTLE DEVIANTS | 711719274684 | | | FALSE | FALSE |
| 2013 | ██ | 4046686 | PSV-ARMY CORPS OF HELL | 662748311413 | | | FALSE | FALSE |
| 2013 | ██ | 4327753 | 3DS-HEROES OF RUIN | 662248593059 | | | FALSE | FALSE |
| 2013 | ██ | 4237756 | PS3-SOULCALIBUR V COLLECTORS EDITION | 722674115648 | 5 | | FALSE | FALSE |
| 2013 | ██ | 4237693 | X360-SOULCALIBUR V COLLECTORS EDITION | 727674706645 | | | FALSE | FALSE |
| 2013 | ██ | 4046273 | Psv-Wipeout 2048 | 711719226639 | | | FALSE | FALSE |
| 2013 | ██ | 4049702 | PSV-REALITY FIGHTER | 711719220660 | | | FALSE | FALSE |
| 2013 | ██ | 4056642 | X260-Grand Theft Auto V | 710425431245 | 5 | | FALSE | FALSE |
| 2013 | ██ | 4056675 | Ps3-Grand Theft Auto V | 710425471254 | | | FALSE | FALSE |
| 2013 | ██ | 4110276 | X260-1z The Show | 711719562953 | | | FALSE | FALSE |
| 2013 | ██ | 4170035 | PS3-FINAL FANTASY XIII-2 COLLECTOR'S ED | 662248311960 | | | FALSE | FALSE |
| 2013 | ██ | 4170064 | X360-FINAL FANTASY XIII-2 COLLECTOR'S ED | 662248911151 | | | FALSE | FALSE |
| 2013 | ██ | 4217237 | WII-MAJOR LEAGUE BASEBALL 2K12 | 710425431865 | | | FALSE | FALSE |
| 2013 | ██ | 4217274 | PS3-MAJOR LEAGUE BASEBALL 2K12 | 710425471355 | | | FALSE | FALSE |
| 2013 | ██ | 4217256 | X360-MAJOR LEAGUE BASEBALL 2K12 | 710425491366 | | | FALSE | FALSE |
| 2013 | ██ | 4217135 | PS3-STARHAWK | 711719824130 | | | FALSE | FALSE |
| 2013 | ██ | 4217157 | PS3-ARMORED CORE V | 722674110575 | | | FALSE | FALSE |
| 2013 | ██ | 4217166 | X260-Armored Core V | 722674270539 | | | FALSE | FALSE |
| 2013 | ██ | 4329347 | DISNEY UNIVERSE PC | 447029700622 | | | TRUE | FALSE |
| 2013 | ██ | 4245038 | DIG-SAINTS ROW: THE THIRD DIGITAL PC | 4000424252304 | | | TRUE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2013 | ▓ | 4242828 | PS3-GRAND SLAM TENNIS 2 | 14633199216 | | | FALSE | FALSE |
| 2013 | ▓ | 4242831 | X360-Grand Slam Tennis 2 | 14633199219 | | | FALSE | FALSE |
| 2013 | ▓ | 4248231 | PS3-SYNDICATE | 14633192308 | | | FALSE | FALSE |
| 2013 | ▓ | 4248341 | X360-SYNDICATE | 14633192315 | | | FALSE | FALSE |
| 2013 | ▓ | 4253245 | X360-KINGDOMS OF AMALUR; RECKONING | 14633098927 | | | FALSE | FALSE |
| 2013 | ▓ | 4275973 | FC-Star Wars The Old Republic Time Card | 14633197969 | | | TRUE | FALSE |
| 2013 | ▓ | 4277245 | FC - Bioshock Intinite | 713425319695 | | | TRUE | FALSE |
| 2013 | ▓ | 4295047 | X360-TIGER WOODS PGA TOUR 13 | 14633199635 | | | FALSE | FALSE |
| 2013 | ▓ | 4295117 | PS3-TIGER WOODS PGA TOUR 13 | 14633196511 | | | FALSE | FALSE |
| 2013 | ▓ | 4295135 | PS3-TIGER WOODS PGA TOUR 13: COLLECTOR'S | 14633197242 | | | FALSE | FALSE |
| 2013 | ▓ | 4295144 | X360-TIGER WOODS PGA TOUR 13: COLLECTOR | 14633197259 | | | FALSE | FALSE |
| 2013 | ▓ | 4300066 | PS3-Ridge Racer Unbounded | 722674410656 | | | FALSE | FALSE |
| 2013 | ▓ | 4300277 | X360-RIDGE RACER UNBOUNDED | 722674210560 | | | FALSE | FALSE |
| 2013 | ▓ | 4407121 | Nds-The Amazing Spiderman | 47875843554 | | | FALSE | FALSE |
| 2013 | ▓ | 4407312 | 3ds-The Amazing Spiderman | 47875843550 | | | FALSE | FALSE |
| 2013 | ▓ | 4438379 | DIG-DLC-PS3-DISNEY UNIVERSE DLC PACK | 40004338793 | | | FALSE | TRUE |
| 2013 | ▓ | 4550112 | DIG-RAGGED ALLIANCE, BACK IN ACTION | 14633501526 | | | FALSE | TRUE |
| 2013 | ▓ | 4550067 | Xcox Live - Smut Intro | 799366054764 | | | FALSE | FALSE |
| 2013 | ▓ | 4550665 | X360-FIFA STREET | 14633199362 | | | FALSE | FALSE |
| 2013 | ▓ | 4550276 | Ps3-Fifa Street | 14633196375 | | | FALSE | FALSE |
| 2013 | ▓ | 4569531 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2013 | ▓ | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2013 | ▓ | 4588205 | WII-MEN IN BLACK 3 | 47875769052 | | | FALSE | FALSE |
| 2013 | ▓ | 4588227 | PS3-MEN IN BLACK 3 | 47875769014 | | | FALSE | FALSE |
| 2013 | ▓ | 4588236 | X360-MEN IN BLACK Alien Crisis | 47875769038 | | | FALSE | FALSE |
| 2013 | ▓ | 4588245 | X360-The Amazing Spiderman | 47875843493 | | | FALSE | FALSE |
| 2013 | ▓ | 4588486 | Dig-Pc-Battlefield 3 Back To Karkand | 40004588447 | | | FALSE | FALSE |
| 2013 | ▓ | 4603184 | X360-ZUMBA FITNESS Rush | 96427077578 | | | FALSE | FALSE |
| 2013 | ▓ | 4602415 | PC-THE SIMS 3 HIDDEN SPRINGS | 14633197976 | | | TRUE | FALSE |
| 2013 | ▓ | 4602521 | FC-THE SIMS 3 MASTER SUITE STUFF | 14633196238 | | | TRUE | FALSE |
| 2013 | ▓ | 4602628 | FC - The Sims 3: Showtime | 14633196900 | | | TRUE | FALSE |
| 2013 | ▓ | 4611466 | DIG-PC-ASSASSIN'S CREED REVELATIONS | 40004611684 | | | TRUE | TRUE |
| 2013 | ▓ | 4612219 | Wii-The Amazing Spiderman | 47875843516 | | | FALSE | FALSE |
| 2013 | ▓ | 4612235 | Ps3-The Amazing Spiderman | 47875843479 | | | FALSE | FALSE |
| 2013 | ▓ | 4615067 | X360-NARUTO SHIPPUDEN ULTIMATE STORM | 722674210544 | | | FALSE | FALSE |
| 2013 | ▓ | 4615067 | Ps3-Naruto Shippuden Ultimate Storm | 722674110532 | | | FALSE | FALSE |
| 2013 | ▓ | 4615054 | X360-GAME OF THRONES | 730865000158 | | | FALSE | FALSE |
| 2013 | ▓ | 4615115 | Ps3-MLB 12 The Show | 711719220008 | | | FALSE | FALSE |
| 2013 | ▓ | 4615176 | Ps3-Game Of Thrones | 730865001460 | | | FALSE | FALSE |
| 2013 | ▓ | 4615207 | Ps3-Tekken Tag Tournament 2 | 722674146655 | | | FALSE | FALSE |
| 2013 | ▓ | 4615241 | X360-Tekken Tag Tournament 2 | 722674216012 | | | FALSE | FALSE |
| 2013 | ▓ | 4660416 | N2IS-ART BM47 CRIL | 96427014128 | | | FALSE | FALSE |
| 2013 | ▓ | 4660454 | N2IS-MONSTER JAM PATH DESTRUCT | 47875765061 | | | FALSE | FALSE |
| 2013 | ▓ | 4660463 | WII-JUMPSTART CRAZY KARTS | 870560001678 | | | FALSE | FALSE |
| 2013 | ▓ | 4664716 | Vf-Hokepat 2 Wonders Beyond | 45496902694 | | | FALSE | FALSE |
| 2013 | ▓ | 4660417 | Vf-Mano Karty 7 | 45496902641 | | | FALSE | FALSE |
| 2013 | ▓ | 4684345 | PSV-DRAGON'S CROWN | 730865204041 | | | FALSE | FALSE |
| 2013 | ▓ | 4691147 | PS3-SOULCOF CHAROWA | 68325741840 | | | FALSE | FALSE |
| 2013 | ▓ | 4691151 | X360-SOULCOF CHAROWA-W | 68325741811 | | | FALSE | FALSE |
| 2013 | ▓ | 4709452 | 3ds-Kingdom Hearts 3d Dream Drop Insta | 662748212511 | | | FALSE | FALSE |
| 2013 | ▓ | 4724557 | PSV-TOUCH NH KATAMAR | 722674116602 | | | FALSE | FALSE |
| 2013 | ▓ | 4726625 | PSV-SPHONIMO 2 REVENGE OF ZEN | 722674116016 | | | FALSE | FALSE |
| 2013 | ▓ | 4726706 | PSV-RIDGE RACER | 722674140616 | | | FALSE | FALSE |
| 2013 | ▓ | 4726781 | PSV-FIFA SOCCER | 14633196344 | | | FALSE | FALSE |
| 2013 | ▓ | 4735316 | X360-Transformers Fall Of Cybertron | 47875841307 | | | FALSE | FALSE |
| 2013 | ▓ | 4735357 | PS3-TRANSFORMERS: FALL OF CYBERTRON | 47875841340 | | | FALSE | FALSE |
| 2013 | ▓ | 4747055 | 3DS-1GP IHLAMPS NBA ALLSTARS | 654396003342 | | | FALSE | FALSE |
| 2013 | ▓ | 4760037 | Ps3-Gran Turismo 5 XII Edison | 711719063541 | | | FALSE | FALSE |
| 2013 | ▓ | 4760935 | PSV-BEN 10 GALACTIC RACING | 879278146026 | | | FALSE | FALSE |
| 2013 | ▓ | 4770212 | PSV-NINJA GAIDEN SIGMA PLUS | 722674116633 | | | FALSE | FALSE |
| 2013 | ▓ | 4770269 | Ps3-Dynasty Warriors Next | 40190002219 | | | FALSE | FALSE |
| 2013 | ▓ | 4770375 | PS3-NINJA GAIDEN 3 | 40190002165 | | | FALSE | FALSE |
| 2013 | ▓ | 4770384 | X360-NINJA GAIDEN 3 | 40190002172 | | | FALSE | FALSE |
| 2013 | ▓ | 4770576 | X360-MORTAL KOMBAT: KOMPLETE ELATION | 883929239634 | | | FALSE | FALSE |
| 2013 | ▓ | 4770596 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | | FALSE | FALSE |
| 2013 | ▓ | 4789667 | 3DS-PRO EVOLUTION SOCCER 2012 | 83717249528 | | | FALSE | FALSE |
| 2013 | ▓ | 4790236 | PSV-E1.2013 | 76164960376 | | | FALSE | FALSE |
| 2013 | ▓ | 4793727 | Ps3-Mlb Outer Cyberzun | 711719062814 | | | FALSE | FALSE |
| 2013 | ▓ | 4799511 | Ps3-Metal Gear Rising Revengeance | 83717065066 | | | FALSE | FALSE |
| 2013 | ▓ | 4799231 | Ps3-BINARY DOMAIN | 10086600538 | | | FALSE | FALSE |
| 2013 | ▓ | 4799247 | X360-BINARY DOMAIN | 10086600512 | | | FALSE | FALSE |
| 2013 | ▓ | 4804861 | FC - Guild Wars 2 Heroic Edison | 873466000512 | | | TRUE | FALSE |
| 2013 | ▓ | 4810582 | X360-Prototype 2 Collector's Edison | 47875844094 | | | FALSE | FALSE |
| 2013 | ▓ | 4810531 | PS3-Prototype 2 Collector's Edison | 47875844131 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 4411332 | Ps=Lumines | 8568317159 | | | FALSE | FALSE |
| 2013 | | 4411351 | Ps=Dungeon Hunter | 8568317142 | | | TRUE | FALSE |
| 2013 | | 4411402 | PC-THE SIMS 3 SHOWTIME COLLECTOR'S EDIT | 14633197900 | | | TRUE | FALSE |
| 2013 | | 4414958 | 32S-HACKTOONS MLB | 713429450976 | | | FALSE | FALSE |
| 2013 | | 4415171 | PC-THE SIMS 3 PLUS SHOWTIME | 14633185690 | | | TRUE | FALSE |
| 2013 | | 4415432 | X360-Resident Evil 6 | 13388330476 | | | FALSE | FALSE |
| 2013 | | 4415509 | PS3-Resident Evil 6 | 13388340477 | | | FALSE | FALSE |
| 2013 | | 4419234 | DIG-ASSASSIN'S CREED REVELATIONS MAPPACK | 400048190541 | | | FALSE | TRUE |
| 2013 | | 4420813 | G-PSV-MLB 12 THE SHOW | 400048208138 | | | FALSE | FALSE |
| 2013 | | 4420831 | G-PSV-WIPEOUT 2048 | 400048206137 | | | FALSE | FALSE |
| 2013 | | 4420856 | G-PSV-LITTLE DEVIANTS | 400048208688 | | | FALSE | FALSE |
| 2013 | | 4420866 | G-PSV-REALITY FIGHTERS | 400048208662 | | | FALSE | FALSE |
| 2013 | | 4420591 | DIG-G-PSV-UNIT 13 | 400048208954 | | | FALSE | FALSE |
| 2013 | | 4420904 | G-PSV-MODNATION RACERS | 400048209043 | | | FALSE | FALSE |
| 2013 | | 4420922 | G-PSV-SUPER STARDUST DELTA | 400048206227 | | | FALSE | FALSE |
| 2013 | | 4420931 | G-PSV-UNCHARTED: GOLDEN ABYSS | 400048209319 | | | FALSE | FALSE |
| 2013 | | 4420955 | G-PSV-HOTSHOTS GOLF | 400048209593 | | | FALSE | FALSE |
| 2013 | | 4420977 | G-PSV-HUSTLE KINGS | 400048209777 | | | FALSE | FALSE |
| 2013 | | 4420366 | PSV-UNIT 13 | 711779290407 | | | FALSE | FALSE |
| 2013 | | 4422256 | DIG-DLC-PS3-ACR MEDITERRANEAN TRAVELER | 400048290567 | | | FALSE | TRUE |
| 2013 | | 4426535 | Ps=Madden NFL 13 | 14633196566 | | | FALSE | FALSE |
| 2013 | | 4426771 | MYSTERY CASE FILES: ESCAPE FROM RAVE PC | 47875337919 | | | TRUE | FALSE |
| 2013 | | 4433662 | PS3-Ncaa Football 13 | 14633197310 | | | FALSE | FALSE |
| 2013 | | 4433708 | X360-Ncaa Football 13 | 14633197322 | | | FALSE | FALSE |
| 2013 | | 4433717 | Wii-MADDEN NFL 13 | 14633197334 | | | FALSE | FALSE |
| 2013 | | 4433744 | X360-Madden Nfl 13 | 14633197327 | | | FALSE | FALSE |
| 2013 | | 4433753 | Ps3-Madden Nfl 13 | 14633197341 | | | FALSE | FALSE |
| 2013 | | 4433908 | NDS-MADAGASCAR 3: THE VIDEO GAME | 879278326284 | | | FALSE | FALSE |
| 2013 | | 4434134 | Psv-Virtua Tennis 4 World Tour | 10096620009 | | | FALSE | FALSE |
| 2013 | | 4434307 | PSV-SUPER MONKEY BANANA BALL SPLITZ | 10096620016 | | | FALSE | FALSE |
| 2013 | | 4424316 | Ps3-Yakuza Dead Souls | 10096690530 | | | FALSE | FALSE |
| 2013 | | 4446632 | PS3-XCOM ENEMY UNKNOWN | 710425471452 | | | FALSE | FALSE |
| 2013 | | 4441333 | X360-Kinect Rush Disney Pixar Adventure | 885370376275 | | | FALSE | FALSE |
| 2013 | | 4441568 | X360-XCOM ENEMY UNKNOWN | 710425441464 | | | FALSE | FALSE |
| 2013 | | 4441471 | Xcom: Enemy Unknown-Pc | 710425413465 | | | FALSE | FALSE |
| 2013 | | 4441842 | DIG-DEAD ISLAND RYDER WHITE DLC PC | 400046416421 | | | TRUE | FALSE |
| 2013 | | 4464172 | DIG-G-PC-KINGDOMS OF AMALUR RECKONING | 400046841726 | | | TRUE | FALSE |
| 2013 | | 4464235 | NDS-ZUMA'S REVENGE | 899274262625 | | | FALSE | FALSE |
| 2013 | | 4452499 | Psv-Mortal Kombat | 083957934471 | | | FALSE | FALSE |
| 2013 | | 4463466 | X360-INJUSTICE / NBA 2K12 COMBO | 710425431665 | | | FALSE | FALSE |
| 2013 | | 4463538 | X360-NBA 2K12 GAME OF THE YEAR EDITION | 710425431627 | | | FALSE | FALSE |
| 2013 | | 4465547 | PS3-NBA 2K12 GAME OF THE YEAR EDITION | 710425471636 | | | FALSE | FALSE |
| 2013 | | 4462717 | X360-BATTLESHIP | 47875769144 | | | FALSE | FALSE |
| 2013 | | 4463744 | NDS-BATTLESHIP | 47875769182 | | | FALSE | FALSE |
| 2013 | | 4362452 | 32S-BATTLESHIP | 47875769255 | | | FALSE | FALSE |
| 2013 | | 4363762 | PS3-BATTLESHIP | 47875769170 | | | FALSE | FALSE |
| 2013 | | 4368145 | DIG-DLC-PC-GENGROOVE V8 | 400046841464 | | | TRUE | FALSE |
| 2013 | | 4368231 | X360-ASSASSIN'S CREED 3 STEELBOOK CASE | 8888707160 | | | FALSE | FALSE |
| 2013 | | 4368242 | DIG-G-PC-MASS EFFECT 3 | 400046645427 | | | TRUE | FALSE |
| 2013 | | 4368251 | DIG-G-PS3-MASS EFFECT 3 | 400046845519 | | | FALSE | FALSE |
| 2013 | | 4375131 | X360-Assassin's Creed 3 | 8088577237 | | | FALSE | FALSE |
| 2013 | | 4375176 | Ps3-Assassin's Creed 3 | 8088347211 | | | FALSE | FALSE |
| 2013 | | 4383547 | NDS-SILVERLICIOUS | 834556086707 | | | FALSE | FALSE |
| 2013 | | 4383556 | NDS-VIA VIA | 834556086152 | | | FALSE | FALSE |
| 2013 | | 4383565 | NDS-GOKGPS | 834556086304 | | | FALSE | FALSE |
| 2013 | | 4394264 | Kaham Game Card - 1/5 | 793366763404 | | | FALSE | FALSE |
| 2013 | | 4394291 | MAJOR LEAGUE GAMING 59 99 1 MO Sub | 799366031921 | | | FALSE | FALSE |
| 2013 | | 4311474 | X360-Country Dance All Stars | 834556005506 | | | FALSE | FALSE |
| 2013 | | 4311878 | X360-FALLOUT 3 IN OBLIVION DOUBLE PACK | 93155125841 | | | FALSE | FALSE |
| 2013 | | 4374247 | 3Ds-Rayman Origins | 08083166856 | | | FALSE | FALSE |
| 2013 | | 4310471 | 32S-USUR DRIVE LEGENDS | 814290011475 | | | FALSE | FALSE |
| 2013 | | 4319233 | 3DS-SPIRIT CAMERA: THE CURSED MEMOIR | 45496741949 | | | FALSE | FALSE |
| 2013 | | 4319247 | 3Ds-Mario Tennis Open | 45496341943 | | | FALSE | FALSE |
| 2013 | | 4319246 | ASSASSIN'S CREED 3 PC | 400048072146 | | | FALSE | FALSE |
| 2013 | | 4319328 | Psv-Silent Hill Book Of Memories | 83711760644 | | | FALSE | FALSE |
| 2013 | | 4327329 | X360-Medal Of Honor Warfighter | 14633197367 | | | FALSE | FALSE |
| 2013 | | 4327383 | Ps3-Medal Of Honor Warfighter | 14633197474 | | | FALSE | FALSE |
| 2013 | | 4327372 | PC - Medal of Honor Warfighter | 14633197191 | | | TRUE | FALSE |
| 2013 | | 4347414 | Ps3-Ni No Kuni Wrath Of The White Wich | 727674110716 | | | FALSE | FALSE |
| 2013 | | 4347601 | DIG-DLC-PS3-ACIII: LOST ARCHIVE | 400048708611 | | | FALSE | TRUE |
| 2013 | | 4364104 | DIG-G-PS3-DEAD ISLAND | 400048645547 | | | FALSE | FALSE |
| 2013 | | 4357272 | Ps3-Dirt 3 Complete Edition | 767454503899 | | | FALSE | FALSE |
| 2013 | | 4357281 | X360-DIRT 3: COMPLETE EDITION | 767464433475 | | | FALSE | FALSE |
| 2013 | | 4357306 | PC - Darksiders II | 752919490527 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | ▓ | 4961336 | WII-MADAGASCAR 3: THE VIDEO GAME | 879218340251 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 4962298 | G-PSV-FIFA SOCCER | 400049620584 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 4960151 | Ps3-Sleeping Dogs | 662248912103 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 4960175 | X360-Sleeping Dogs | 662248912097 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 4963573 | G-PS3-SHOOT MANY ROBOTS | 400049635729 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 4987106 | X360-Brave | 712725023426 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 4987118 | Ps3-Brave | 712725023419 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 4987141 | WII-BRAVE | 712725023133 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 4995314 | DLC-MASS EFFECT 3 FROM ASHES | 400049953343 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5320327 | X360-Disney Epic Mickey: The Power Of 2 | 712725020286 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5320345 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725020279 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5320387 | 3DS-DISNEY EPIC MICKEY: THE POWER OF ILL | 712725020187 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5320981 | WII-Disney Epic Mickey: The Power Of 2 | 712725020194 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5321317 | HARD RESET: EXTENDED EDITION PC | 648446000000 | ▓ | ▓ | TRUE | FALSE |
| 2013 | ▓ | 5325684 | X360-RISEN 2: DARK WATERS-SPECIAL EDITI | 816819010480 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5325931 | PS3-RISEN 2: DARK WATERS SPECIAL EDITION | 816819010372 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5329272 | PSV-GRAVITY RUSH | 711719320777 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5330205 | PSV-RESISTANCE: BURNING SKIES | 711719320623 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5332331 | X360-STEEL BATTALION: HEAVY ARMOR | 158885X0463 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5332355 | PC-THE SECRET WORLD-PC | 146331970020 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5332454 | Ps3-HN 13 | 146331970479 | ▓ | ▓ | TRUE | FALSE |
| 2013 | ▓ | 5332473 | X360-NN 13 | 146331970662 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5337095 | Ps3-Sniper Elite V2 | 812812014166 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5337114 | X360-Sniper Elite V2 | 812812031462 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5337327 | DLC-PS3-THE LEGEND OF DEAD KEL | 400050373275 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5331511 | PC-THE SIMS 3 KATY PERRY SWEET TREATS | 146331970963 | ▓ | ▓ | TRUE | FALSE |
| 2013 | ▓ | 5059673 | BORDERLANDS 2 DELUXE VAULT HUNTER-PC | 713425411830 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5059662 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #1 | 400050036427 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5060651 | G-PC-LA NOIRE COMPLETE EDITION | 400050060519 | ▓ | ▓ | TRUE | FALSE |
| 2013 | ▓ | 5060327 | G-PC-DARKNESS II | 400050068975 | ▓ | ▓ | TRUE | FALSE |
| 2013 | ▓ | 5061322 | G-PC-MAX PAYNE 3 | 400050613326 | ▓ | ▓ | TRUE | FALSE |
| 2013 | ▓ | 5061401 | G-PC-BIOSHOCK INFINITE | 400050614019 | ▓ | ▓ | TRUE | FALSE |
| 2013 | ▓ | 5061536 | G-PC-SPEC OPS: THE LINE | 400050610969 | ▓ | ▓ | TRUE | FALSE |
| 2013 | ▓ | 5270842 | Ps3-Lego Batman 2: Super Heroes | 883929043460 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5270906 | X360-Lego Batman 2: Dc Super Heroes | 883929043385 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5271212 | Ndv-Lego Batman 2: Super Heroes | 883929042562 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5271253 | 3ds-Lego Batman 2: Dc Super Heroes | 883929042560 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5119935 | Ps3-Call Of Duty: Black Ops II | 478758B4857 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5119375 | X360-Call Of Duty: Black Ops II | 478758B1938 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5720235 | PC - Call of Duty: Black Ops II | 478751334491 | ▓ | ▓ | TRUE | FALSE |
| 2013 | ▓ | 5742379 | PS4-LEGO BATMAN 2 SUPER HEROES | 883929043189 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5742374 | LEGO BATMAN 2 SUPER HEROES PC | 883929042566 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5742337 | Wii-Lego Batman 2: Super Heroes | 883929043377 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5742492 | X360-DIRT SHOWDOWN | 887256121159 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5742145 | 3DS-THEATRHYTHM FINAL FANTASY | 662248912215 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5741527 | X360-DEAD OR ALIVE 5 | 401900032217 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5741873 | PS3-DEAD OR ALIVE 5 | 401900032764 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5743155 | DLC-PS3-ROCKSMITH: BLACK X2 PS BUNDLE | 400051441737 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5743477 | DLC-PS3-ROCKSMITH: JUDAS PRIEST BUNDLE | 400051441616 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5743483 | DLC-PS3-ROCKSMITH: TINY SAVER PACK | 400051442534 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5743326 | DLC-PS3-DOORS DOWN BUNDLE | 400051443268 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5743553 | DLC-PS3-ROCKSMITH: BLEVE 3BF BUNDLE | 400051443534 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5743547 | DLC-PS3-ROCKSMITH: HEAVY METAL GLAM PACK | 400051442547 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5743584 | DLC-PS3-ROCKSMITH: POLICE BUNDLE | 400051445425 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5743671 | DLC-PS3-ROCKSMITH: MEGADETH BUNDLE | 400051440779 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5743776 | G-PS3-BATMAN 3 H.D | 400051442066 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5752775 | USEABLO US LIFE UNIVERSAL TRANSFORMER CA | 637685962579 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5755237 | Ps3-Little Big Planet Karting | 711719002548 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5777094 | X360-ZONE OF THE ENDERS HD | 837716013213 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5015204 | DLC-PS3-MAX PAYNE 3 ROCKSTAR SEASON PASS | 400052152694 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5215526 | G-PC-SERIOUS 1 | 400052155268 | ▓ | ▓ | TRUE | FALSE |
| 2013 | ▓ | 5215623 | G-PC-BRIDGE CONSTRUCTOR | 400052156234 | ▓ | ▓ | TRUE | FALSE |
| 2013 | ▓ | 5223231 | PC - StarcraftII: Heart of the Swarm | 706541403031 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5326930 | PS4-METAL GEAR SOLID HD | 837716007271 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5756239 | WII-PRO EVO SOCCER 2013 | 837716013273 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5756575 | PS3-ZONE OF THE ENDERS HD | 837716013213 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5756531 | WII-DISNEY PRINCESS: MY FAIRYTALE ADVEN | 712725022419 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5758645 | X360-PRO EVO SOCCER 2013 | 837716013563 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5758654 | 3DS-DISNEY PRINCESS: MY FAIRYTALE ADVEN | 712725022426 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5758672 | Ps3-PRO EVO SOCCER 2013 | 837716013556 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5759677 | X360-Nba Baller Beats | 066270011731 | ▓ | ▓ | FALSE | FALSE |
| 2013 | ▓ | 5259247 | G-PC-SONIC 4 EPISODE 1 | 400052152416 | ▓ | ▓ | TRUE | FALSE |
| 2013 | ▓ | 5759371 | G-PC-KING ARTHUR II: THE ROLE-PLAYING WAR | 400052552310 | ▓ | ▓ | TRUE | FALSE |
| 2013 | ▓ | 5259525 | G-PC-JULIA | 400052529251 | ▓ | ▓ | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2013 | | 5259653 | G-PC-POLICE FORCE | 4000525946325 | | | TRUE | FALSE |
| 2013 | | 5259908 | G-PC-ARMADA 2526 GOLD EDITION | 4000525590209 | | | TRUE | FALSE |
| 2013 | | 5256216 | X360-HARLEY PASTERNAK CELEBRITY TRAINER | 9642707745 | | | FALSE | FALSE |
| 2013 | | 5256232 | WII-HARLEY PASTERNAK CELEBRITY TRAINER | 9642707749 | | | FALSE | FALSE |
| 2013 | | 5260302 | NANCY DREW: TOMB OF THE LOST QUEEN PC | 767861600047 | | | TRUE | FALSE |
| 2013 | | 5256437 | WII-NINTENDO SELECTS: PIKMIN 2 | 45496902742 | | | FALSE | FALSE |
| 2013 | | 5256534 | Wii-Nintendo Selects: Mario Power Tennis | 45496902926 | | | FALSE | FALSE |
| 2013 | | 5260613 | PS3-DIRT SHOWDOWN | 883929253142 | | | FALSE | FALSE |
| 2013 | | 5266666 | X360-Batman: Arkham City Game Of The Yea | 883929238842 | | | FALSE | FALSE |
| 2013 | | 5266722 | Ps3-Batman: Arkham City Game Of The Year | 883929240206 | | | FALSE | FALSE |
| 2013 | | 5272444 | PS3-GOD OF WAR ASCENSION | 711719962326 | | | FALSE | FALSE |
| 2013 | | 5280915 | X360-JUST DANCE GREATEST HITS | 8888527275 | | | TRUE | FALSE |
| 2013 | | 5290298 | G-PC-CALL OF DUTY: BLACK OPS FIRST STRIK | 4000529429085 | | | TRUE | FALSE |
| 2013 | | 5290322 | G-PC-DEUS EX: HUMAN REVOLUTION AUGMENTED | 4000529033277 | | | TRUE | FALSE |
| 2013 | | 5290611 | G-PC-GAME OF THRONES: GENESIS | 4000529906106 | | | TRUE | FALSE |
| 2013 | | 5290615 | C-PC-THE NEXT BIG THING | 4000529906594 | | | TRUE | FALSE |
| 2013 | | 5290646 | G-PC-FALLOUT TACTICS | 4000529060660 | | | TRUE | FALSE |
| 2013 | | 5290639 | G-PC-PATRICIAN IV: RISE OF A DYNASTY | 4000529069552 | | | TRUE | FALSE |
| 2013 | | 5290781 | G-PC-ELEMENTS OF WAR | 4000529073517 | | | TRUE | FALSE |
| 2013 | | 5290755 | G-PC-KING ARTHUR: FALLEN CHAMPIONS | 4200529075391 | | | TRUE | FALSE |
| 2013 | | 5290768 | G-PC-EUROPA UNIVERSALIS III: CHRONICLES | 4000529075683 | | | TRUE | FALSE |
| 2013 | | 5290822 | G-PC-MOUNT & BLADE: FIRE AND SWORD | 4000529068222 | | | TRUE | FALSE |
| 2013 | | 5290831 | G-PC-PRIDE OF NATIONS | 4000529083114 | | | TRUE | FALSE |
| 2013 | | 5262668 | S d Meier'S Civilization V: Gods & Kings | 713425413793 | | | FALSE | FALSE |
| 2013 | | 5290877 | G-PC-SENGOKU: WAY OF THE WARRIOR | 4000529088772 | | | TRUE | FALSE |
| 2013 | | 5290686 | G-PC-SONIC GENERATIONS | 4000529068666 | | | TRUE | FALSE |
| 2013 | | 5290895 | G-PC-DUNGEON SIEGE III | 4000529089566 | | | TRUE | FALSE |
| 2013 | | 5296795 | PS3-BORDERLANDS 2 DELUXE VAULT HUNTERS | 713425471827 | | | FALSE | FALSE |
| 2013 | | 5296826 | X360-BORDERLANDS 2 DELUXE VAULT HUNTERS | 713425491816 | | | FALSE | FALSE |
| 2013 | | 5296696 | X360-Nba 2k13 | 713425491987 | | | FALSE | FALSE |
| 2013 | | 5296944 | Ps3-Nba 2k13 | 713425471806 | | | FALSE | FALSE |
| 2013 | | 5297176 | DLC-PC-SPACE MARINE:THE DREADNOUGHT | 4000529717769 | | | TRUE | FALSE |
| 2013 | | 5297723 | G-PC-SID MEIERS CIV V: GODS AND KINGS | 4000529772259 | | | TRUE | FALSE |
| 2013 | | 5297816 | X360-Halo 4 Forza | 4000529781164 | | | FALSE | FALSE |
| 2013 | | 5314132 | G-PC-UNSTOPPABLE GORG | 4000531141525 | | | TRUE | FALSE |
| 2013 | | 5314208 | DLC-PC-TROPICO 4: QUICK-DRY-CEMENT | 4000531142583 | | | TRUE | FALSE |
| 2013 | | 5314262 | G-PC-MEN OF WAR: ASSAULT SQUAD | 4000531142625 | | | TRUE | FALSE |
| 2013 | | 5314271 | G-PC-WARGAME: EUROPEAN ESCALATION | 4000531142717 | | | TRUE | FALSE |
| 2013 | | 5358422 | G-PSV-GRAVITY RUSH | 4000535584277 | | | FALSE | FALSE |
| 2013 | | 5359716 | X360-BLOOD DRIVE | 47875764552 | | | FALSE | FALSE |
| 2013 | | 5373374 | GRIM TALES 1: THE BRIDE PC | 4787513 4021 | | | TRUE | FALSE |
| 2013 | | 5373328 | L A C K S  PC | 4787513 4021 | | | TRUE | FALSE |
| 2013 | | 5373632 | G-PC-HOMEFRONT | 4000537364274 | | | TRUE | FALSE |
| 2013 | | 5373893 | G-PC-WARHAMMER 40,000-SPACE MARINE | 4000537389352 | | | TRUE | FALSE |
| 2013 | | 5373604 | G-PC-EMERGENCY 2012 | 4000537384644 | | | TRUE | FALSE |
| 2013 | | 5380154 | G-PC-TRAD WORLDS 2 | 4000538091046 | | | TRUE | FALSE |
| 2013 | | 5380905 | G-PC-DAWN OF WAR PLATINUM EDITION | 4000538041636 | | | TRUE | FALSE |
| 2013 | | 5389212 | G-PC-DRAKENSANG-THE RIVER OF TIME | 4000538061650 | | | TRUE | FALSE |
| 2013 | | 5389171 | G-PC-18 WHEELS OF STEEL-EXTREME TRUCKER2 | 4000538917649 | | | TRUE | FALSE |
| 2013 | | 5389407 | G-PC-YOU DON'T KNOW JACK | 4000538947019 | | | TRUE | FALSE |
| 2013 | | 5389716 | G-PC-ELIZABETH FIND - DIAGNOSIS MYSTERY | 4000538972167 | | | TRUE | FALSE |
| 2013 | | 5389725 | G-PC-Art B 2K11 | 4000538927254 | | | TRUE | FALSE |
| 2013 | | 5389241 | G-PC-RED FACTION ARMAGEDDON | 4000538924166 | | | TRUE | FALSE |
| 2013 | | 5389730 | DLC-PC-RUSE: THE PACK OF RISING | 4000538397068 | | | TRUE | FALSE |
| 2013 | | 5400501 | PS3-THE LAST OF US | 711719941744 | | | FALSE | FALSE |
| 2013 | | 5400901 | PS3-SORCERY | 711719976121 | | | FALSE | FALSE |
| 2013 | | 5400681 | G-PS3-JOURNEY | 4005640006310 | | | FALSE | FALSE |
| 2013 | | 5401561 | X360 - SINGULARITY | 47875377713 | | | FALSE | FALSE |
| 2013 | | 5427541 | BIOSHOCK INFINITE INDUSTRIAL REVOLUTION | 4000542706431 | | | FALSE | FALSE |
| 2013 | | 5425971 | Ps-Assassin'S Creed 3-Liberation | 8888317021 | | | FALSE | FALSE |
| 2013 | | 5425642 | DLC-X360-MADDEN 13 JERRY RICE/BILL WALSH | 4000542302721 | | | FALSE | FALSE |
| 2013 | | 5425602 | DLC-PS3-Madden 13 Jerry Rice/Bill Walsh | 4000542346216 | | | FALSE | FALSE |
| 2013 | | 5433274 | PS3-HITMAN: ABSOLUTION PROFESSIONAL EDIT | 662248912466 | | | FALSE | FALSE |
| 2013 | | 5434306 | X360-HITMAN: ABSOLUTION PROFESSIONAL EDI | 662248912411 | | | FALSE | FALSE |
| 2013 | | 5471271 | Mac-Star Wars Force Unleashed | 61581012740 3 | | | FALSE | FALSE |
| 2013 | | 5471407 | Mac-Civilization V Game Of The Year | 61587017570 1 | | | FALSE | FALSE |
| 2013 | | 5471423 | Mac-Roller Coaster Tycoon Platinum | 61587017790 8 | | | FALSE | FALSE |
| 2013 | | 5471789 | MAC-RIDGE CAMPAIGN LD | 61581012690 5 | | | FALSE | FALSE |
| 2013 | | 5471732 | MAC-CALL OF DUTY 4 | 61587017600 7 | | | FALSE | FALSE |
| 2013 | | 5471801 | Mac-Star Wars Mac Pack | 61587017350 04 | | | FALSE | FALSE |
| 2013 | | 5499690 | PREORDER BONUS: X60-ASSASSIN'S CREED III | 47054494986 | | | FALSE | FALSE |
| 2013 | | 5512723 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 4000551292715 | | | FALSE | FALSE |
| 2013 | | 5512966 | DLC-PS3-PROTOTYPE 2 EXCESSIVE FORCE DLC | 4000551295693 | | | FALSE | FALSE |
| 2013 | | 5512987 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #2 | 4000551250077 | | | FALSE | FALSE |

Attachment X-2
Page 187 of 473

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2013 | ▮ | 1013237 | PS3-Playstation All Star Battle Royale | 711719220602 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1003641 | WII-LAST AIRBENDER | 785138352515 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1004602 | X360-SNIPER GHOST WARRIOR | 697749002569 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1010429 | S.MS 3 FAST LANE STUFF PC | 14633139526 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 1010517 | PS3-MONOPOLY STREETS | 14633194605 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1010614 | WII-NHL 11 SLAPSHOT | 14633160140 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1011258 | N2S-MYSIMS SKYHEROES | 14633154631 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1011267 | X360-MYSIMS SKYHEROES | 14633194180 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1011137 | PS3-MYSIMS SKYHEROES | 14633194173 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1011153 | WII-MYSIMS SKYHEROES | 14633156274 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1011162 | WII-NBA Jam | 14633158298 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1011252 | PS3-FIFA 11 | 14633153213 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1011455 | WII-FIFA 11 | 14633153193 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1011491 | X360-FIFA 11 | 14633193220 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1011784 | The Sims 3 | 14633194401 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1012136 | PS3-SIMS 3 | 14633194241 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1012721 | X360-SIMS 3 | 14633194258 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1012767 | PS3-HASBRO FAMILY GAME NIGHT 3 | 14633194731 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1012843 | PS3-TWO WORLDS 2 | 814290601195 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1012876 | X360-Two Worlds 2 | 612567720192 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1014215 | PS3-CASTLEVANIA LORD OF SHADOWS | 627172022172 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1014264 | X360-CASTLEVANIA LORDS OF SHADOW | 83717303165 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1014273 | WII-VACATION ISLE BEACH PARTY | 083929126910 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1014378 | WII-Just Dance 2 | 008847760002 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1015234 | Wii-The Legend Of Zelda Skyward Sword | 45496902681 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1015791 | X360-OBLIVION PLATINUM HITS | 93155117532 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1016974 | WII-WIPEOUT | 47875761775 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1016968 | NDS-WIPEOUT | 47875761773 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1023163 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1023405 | PS3-Guitar Hero Warriors Of Rock Stand | 47875961401 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1023631 | WII-ROCK BAND 3 | 14633195200 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1023709 | NDS-ROCK BAND 3 | 14633195224 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1026806 | PS3-Socom 4 | 711719613321 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1026806 | PS3-Killzone 3 | 711719623421 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1032261 | X360-NEED FOR SPEED HOT PURSUIT | 14633194364 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1034535 | WII-BIG BEACH SPORTS 2 | 785138303260 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1035206 | NVIDIA PICK YOUR PATH BUNDLE | 40009080087 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 1038304 | FABLE 3 PC | 885370212617 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 1038425 | PS3-LEGO SW COMPLETE SAGA | 696055179961 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1051601 | N2S-PAWS N CLAWS REGAL RESCUE | 785138353691 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1052197 | PS3-MARVEL VS CAPCOM 3 FATE OF 2 WORLD | 13388560262 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 1052721 | X360-MARVEL VS CAPCOM 3 FATE OF 2 WORLD | 13388330253 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 1054545 | WII-EA SPORTS Gym Dance Workout | 886411709525 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1066231 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961487 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1066412 | WII-GUITAR HERO WARRIORS OF ROCK | 47875961562 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1066481 | WII-CALL OF DUTY BLACK OPS | 47875840508 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1066615 | X360-UFC HERO 2 | 47875962378 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1066623 | WII-DJ HERO 2 | 47875962344 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1066557 | X360-WWE SMACKDOWN VS RAW 2011 | 752919942260 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1066703 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919992260 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1067817 | CodMdern Warfare 2 DIr Resurgence | 47875313460 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1067646 | WII-WWE SMACKDOWN VS RAW 2011 | 785138393550 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1067848 | X360-Homefront | 752919551455 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1067893 | PS3-HOMEFRONT | 752919591250 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1067911 | PC - Homefront | 752919434417 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 1067968 | X360-RED FACTION ARMAGEDDON | 752919552765 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919591654 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1067984 | PC-RED FACTION ARMAGEDDON | 752919435317 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 1068425 | FALLOUT NEW VEGAS C.E. | 93155117536 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1072215 | PS3-Twisted Metal | 711719610429 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1072284 | PS3-Homefront Apocalypse | 711719624220 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1072273 | PS3-Warriors 7 | 711719012524 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1074409 | WII-LITTLE LEAGUE WORLD SERIES DOUBLE P | 47875464742 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1077333 | PS3-MORTAL KOMBAT | 883929150061 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1078797 | X360-MORTAL KOMBAT | 883929150124 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1065139 | KANE & LYNCH 2 DOG DAYS PC | 662748910116 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 1086745 | PC-MORTAL KOMBAT COMPLETE EDITION | 883929554792 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1069212 | PS3-FINAL FANTASY XIV: A REALM REBORN | 662748910053 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1069276 | FINAL FANTASY XIV PC | 662748910031 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1069368 | X64-SKYLANDERS SWAP FORCE STARTER PACK | 47875842755 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1090372 | PS4-SKYLANDERS SWAP FORCE STARTER PACK | 47875842924 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1092784 | WII-TOURNAMENT OF LEGENDS | 10086630389 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1092436 | X360-Driver San Francisco | 008452052812 | ▮ | ▮ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | ■ | 1293519 | Wii DRIVER SAN FRANCISCO | 8868115896 | | | FALSE | FALSE |
| 2014 | ■ | 1293536 | X360-SPLINTER CELL DOUBLE AGENT | 696055180211 | | | FALSE | FALSE |
| 2014 | ■ | 1294192 | Wii-CABELA'S NORTH AMERICAN ADVENTURE | 47875764309 | | | FALSE | FALSE |
| 2014 | ■ | 1294226 | Wii-SPIDER-MAN SHATTERED DIMENSIONS | 47875840629 | | | FALSE | FALSE |
| 2014 | ■ | 1294374 | Nds-Dreamworks Party Pack | 47875784230 | | | FALSE | FALSE |
| 2014 | ■ | 1294369 | PS3-SPIDER-MAN SHATTERED DIMENSIONS | 47875859661 | | | FALSE | FALSE |
| 2014 | ■ | 1294378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | | | FALSE | FALSE |
| 2014 | ■ | 1294336 | X360-CABELA'S NORTH AMERICAN ADVENTURE | 47875764286 | | | FALSE | FALSE |
| 2014 | ■ | 1294401 | X360-SPIDER-MAN SHATTERED DIMENSIONS | 47875839670 | | | FALSE | FALSE |
| 2014 | ■ | 1294430 | Wii-DISNEY SING IT PARTY HITS | 712725019693 | | | FALSE | FALSE |
| 2014 | ■ | 1294461 | Wii-CLUB PENGUIN GAME DAY! | 712725017068 | | | FALSE | FALSE |
| 2014 | ■ | 1294474 | PS3-SING IT: FAMILY HITS | 712725018240 | | | FALSE | FALSE |
| 2014 | ■ | 1294451 | PS3-DISNEY SING IT PARTY HITS | 712725019730 | | | FALSE | FALSE |
| 2014 | ■ | 1294517 | Wii-CARS TOON: MATER'S TALL TALES | 712725018665 | | | FALSE | FALSE |
| 2014 | ■ | 1294564 | Wii-DISNEY CHANNEL ALL STAR PARTY | 712725018627 | | | FALSE | FALSE |
| 2014 | ■ | 1294552 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | | | FALSE | FALSE |
| 2014 | ■ | 1294562 | Nds-Tinker Bell And The Great Fairy Race | 712725015655 | | | FALSE | FALSE |
| 2014 | ■ | 1295010 | XB1-NEED FOR SPEED COMPLETE EDITION | 14633713464 | | | FALSE | FALSE |
| 2014 | ■ | 1295063 | PS4-NEED FOR SPEED COMPLETE ED | 14633366222 | | | FALSE | FALSE |
| 2014 | ■ | 1295105 | X360-NEED FOR SPEED RIVALS COMPLETE ED | 14633713457 | | | FALSE | FALSE |
| 2014 | ■ | 1295025 | NANCY DREW: TRAIL OF THE TWISTER MLX | 767861637779 | | | FALSE | FALSE |
| 2014 | ■ | 1295056 | MAFIA II COLL ED PC | 710425319174 | | | TRUE | FALSE |
| 2014 | ■ | 1295505 | PS3-NEED FOR SPEED RIVALS COMPLETE ED | 14633366215 | | | FALSE | FALSE |
| 2014 | ■ | 1152008 | GTA ONLINE:THE GREAT WHITE SHARK CASH CAD | 799366425199 | | | FALSE | FALSE |
| 2014 | ■ | 117316 | Wii BIRTHDAY BASH | 696055180653 | | | FALSE | FALSE |
| 2014 | ■ | 118675 | N-DS SPEED MACHINES | 5642701607↴ | | | FALSE | FALSE |
| 2014 | ■ | 118684 | Wii-GARFIELD SHOW | 802068102791 | | | FALSE | FALSE |
| 2014 | ■ | 118706 | Wii-BEACH FUN | 822068103154 | | | FALSE | FALSE |
| 2014 | ■ | 118737 | N-DS RINGLING BROTHERS | 713425356216 | | | FALSE | FALSE |
| 2014 | ■ | 118333 | PS3-START THE PARTY | 711719622028 | | | FALSE | FALSE |
| 2014 | ■ | 119128 | Wii-NEW CARNIVAL GAMES | 713425346433 | | | FALSE | FALSE |
| 2014 | ■ | 119262 | N-DS-NEW CARNIVAL GAMES | 713425358441 | | | FALSE | FALSE |
| 2014 | ■ | 118271 | PS3-THE FIGHT:LIGHTS OUT | 711719625324 | | | FALSE | FALSE |
| 2014 | ■ | 119305 | PS3-THE SHOOT | 711719622226 | | | FALSE | FALSE |
| 2014 | ■ | 115314 | PS3-KUNG FU RIDER | 711719627023 | | | FALSE | FALSE |
| 2014 | ■ | 120421 | PS3-SPORTS CHAMPIONS | 711719617727 | | | FALSE | FALSE |
| 2014 | ■ | 121276 | PS3-DEF JAM RAPSTAR BUNDLE | 83717251125 | | | FALSE | FALSE |
| 2014 | ■ | 121285 | X360-DEF JAM RAPSTAR BUNDLE | 83717251132 | | | FALSE | FALSE |
| 2014 | ■ | 121294 | PS3-DEF JAM RAPSTAR | 83717201991 | | | FALSE | FALSE |
| 2014 | ■ | 121315 | Wii-DEF JAM RAPSTAR (SW) | 83717400494 | | | FALSE | FALSE |
| 2014 | ■ | 121326 | PS3-LUCHA LIBRE: AAA HEROES DEL RING | 83717400892 | | | FALSE | FALSE |
| 2014 | ■ | 121355 | X360-LUCHA LIBRE: AAA HEROES DEL RING | 83717400892 | | | FALSE | FALSE |
| 2014 | ■ | 121364 | Wii-DEF JAM RAPSTAR BUNDLE | 83717251149 | | | FALSE | FALSE |
| 2014 | ■ | 121371 | X360-DEF JAM RAPSTAR (SW) | 83717400591 | | | FALSE | FALSE |
| 2014 | ■ | 121619 | Wii-14:99 BTS DUMP BIN | 696055180042 | | | FALSE | FALSE |
| 2014 | ■ | 121646 | N-DS-14:99 BTS DUMP BIN | 696055180059 | | | FALSE | FALSE |
| 2014 | ■ | 121715 | PS3-14:99 BTS DUMP BIN | 696055180073 | | | FALSE | FALSE |
| 2014 | ■ | 122132 | PC - Fallen Earth Blood Sports | 646667301233 | | | TRUE | FALSE |
| 2014 | ■ | 124308 | X1- WWE 2K15 STING PS4 | 40001526685 | | | FALSE | FALSE |
| 2014 | ■ | 130271 | PS4- WWE 2K15 STING PS4 | 40201330211 | | | FALSE | FALSE |
| 2014 | ■ | 143225 | PS3-COD ADVANCE WARFARE DIGITAL | 40001441254 | | | FALSE | TRUE |
| 2014 | ■ | 142166 | X360-BRAZAEUIL CONTINUUM SHIFT | 891655003157 | | | FALSE | FALSE |
| 2014 | ■ | 142357 | X360-DARK STAR ONE | 834490002650 | | | FALSE | FALSE |
| 2014 | ■ | 142375 | PS3-BLAZBLUE CONTINUUM SHIFT | 891655003165 | | | FALSE | FALSE |
| 2014 | ■ | 145881 | Wii-TANGLED | 712725018603 | | | FALSE | FALSE |
| 2014 | ■ | 145405 | Wii-TRON EVOLUTION | 712725017866 | | | FALSE | FALSE |
| 2014 | ■ | 146908 | N-DS-LIONA'S BIG BIRTHDAY ADVENTURE | 712725018313 | | | FALSE | FALSE |
| 2014 | ■ | 147320 | NDS-I SPY UNIVERSE | 784737732411 | | | FALSE | FALSE |
| 2014 | ■ | 147350 | Wii-FAMILY GAME SHOW | 81415010115 | | | FALSE | FALSE |
| 2014 | ■ | 150734 | Wii-THE BACHELOR & THE BACHELORETTE | 883929152131 | | | FALSE | FALSE |
| 2014 | ■ | 150743 | N-DS-THE BACHELOR & THE BACHELORETTE | 883929152145 | | | FALSE | FALSE |
| 2014 | ■ | 161734 | X360-Mud 2k11 | 713425336940 | | | FALSE | FALSE |
| 2014 | ■ | 161834 | Wii-NBA 2K11 | 710425340516 | | | FALSE | FALSE |
| 2014 | ■ | 156549 | PS3-DC Universe Online | 814562415426 | | | FALSE | FALSE |
| 2014 | ■ | 156864 | Wii-ARC RISE FANTASIA | 893384000472 | | | FALSE | FALSE |
| 2014 | ■ | 170276 | Wii-SAMURAI WARRIORS 3 | 45496901935 | | | FALSE | FALSE |
| 2014 | ■ | 170735 | X360-JAMES BOND 007 BLOODSTONE | 47875837195 | | | FALSE | FALSE |
| 2014 | ■ | 170853 | JAMES BOND 007 BLOODSTONE | 47875833116 | | | FALSE | FALSE |
| 2014 | ■ | 179377 | X360-YOUR SHAPE: FITNESS EVOLVED | 8000563636 | | | FALSE | FALSE |
| 2014 | ■ | 179362 | X360-Kinect Joy Ride | 885370293215 | | | FALSE | FALSE |
| 2014 | ■ | 182641 | X360-Kinectimals | 885370293241 | | | FALSE | FALSE |
| 2014 | ■ | 182506 | X360-Kinect Sports | 885370215137 | | | FALSE | FALSE |
| 2014 | ■ | 182175 | X360-Battlefield Bad Company 2 Go | 14633195577 | | | FALSE | FALSE |
| 2014 | ■ | 182705 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195491 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigikaB |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1182815 | S 0 Mario'S Civilization V-PK | 755425318177 | | | FALSE | FALSE |
| 2014 | | 1184234 | X360-ARCANIA: GOTHIC 4 | 625504730640 | | | FALSE | FALSE |
| 2014 | | 1199211 | PC-MMABONANDO 6 PACK- ED2 | 811930106973 | | | TRUE | FALSE |
| 2014 | | 1199284 | X360-BIGGEST LOSER: ULTIMATE WORKOUT | 752819552359 | | | FALSE | FALSE |
| 2014 | | 1020202 | 320-XBOX GC DESTINY EXPANSION I | 400012000025 | | | FALSE | FALSE |
| 2014 | | 1004215 | DESTINY EXPANSION I: THE DARK BELOW | 400012004791 | | | FALSE | FALSE |
| 2014 | | 1004228 | 320-XBOX GC DESTINY EXPANSION I | 400012000283 | | | FALSE | FALSE |
| 2014 | | 1004108 | ASSASSIN'S CREED 4 BLK FLAG-SSH PASS-PS4 | 400012001082 | | | FALSE | FALSE |
| 2014 | | 1004117 | ASSASSIN'S CREED 4 BLK FLAG-SSH PASS-PS3 | 400012001174 | | | FALSE | FALSE |
| 2014 | | 1005272 | DESTINY EXPANSION I: THE DARK BELOW | 400012050725 | | | FALSE | FALSE |
| 2014 | | 1207573 | Xton Live 320 (Digital) - AC IV | 400012075735 | | | FALSE | FALSE |
| 2014 | | 1208344 | X360-ADRENALINE MISFITS(KINECT) | 837113009654 | | | FALSE | FALSE |
| 2014 | | 1206460 | X360-DECASPORTS FREEDOM (KINECT) | 837113031141 | | | FALSE | FALSE |
| 2014 | | 1206486 | X360-DANCEMASTERS | 837113000977 | | | FALSE | FALSE |
| 2014 | | 1208764 | PS3-POWER GIG RISE OF THE SIXSTRING | 815427010637 | | | FALSE | FALSE |
| 2014 | | 1208751 | X360-Power Gig Rise Of The Sixstring | 815427010640 | | | FALSE | FALSE |
| 2014 | | 1210245 | WII-HARTLAM PARIC WITH BLASTER- BUNDLE | 820564132548 | | | FALSE | FALSE |
| 2014 | | 1213261 | GTA V 1,000,000 IN-GAME CASH POB | 400012130618 | | | FALSE | FALSE |
| 2014 | | 1213103 | GTA V 1,000,000 IN-GAME CASH POB | 400012131035 | | | FALSE | FALSE |
| 2014 | | 1214174 | FALLOUT 1 | 404201140637 | | | FALSE | FALSE |
| 2014 | | 1214133 | ADVENTURE COLLECTION | 895318003171 | | | FALSE | FALSE |
| 2014 | | 1214211 | COOKING ACADEMY 2 WORLD CUISINE | 227877442089 | | | FALSE | FALSE |
| 2014 | | 1214248 | STAR TREK D-A-C | 227877445643 | | | FALSE | FALSE |
| 2014 | | 1214266 | PARADISE COLLECTION | 895318003164 | | | FALSE | FALSE |
| 2014 | | 1215962 | PS3-JAMES BOND 007 BLOODSTONE | 478758371157 | | | FALSE | FALSE |
| 2014 | | 1225365 | PS3-EA SPORTS ACTIVE 2.0 BUNDLE | 146533194746 | | | FALSE | FALSE |
| 2014 | | 1226228 | SKYLANDERS TRAP TEAM: TRAP B-PK #3 | 478758372783 | | | FALSE | FALSE |
| 2014 | | 1226375 | X360-CALL OF DUTY BLACK OPS HARDENED EDI | 478758402418 | | | FALSE | FALSE |
| 2014 | | 1228935 | X360-RAGE | 093155117433 | | | FALSE | FALSE |
| 2014 | | 1229348 | HUNTED: THE DEMON'S FORGE | 093155117346 | | | FALSE | FALSE |
| 2014 | | 1229228 | PS3-RAGE | 093155117440 | | | FALSE | FALSE |
| 2014 | | 1229346 | PS3-HUNTED THE DEMON'S FORGE | 093155117334 | | | FALSE | FALSE |
| 2014 | | 1229107 | X/OS-POKEMON RANGER: GUARDIAN SIGNS | 045496741631 | | | FALSE | FALSE |
| 2014 | | 1229143 | RAGE | 093155117457 | | | TRUE | FALSE |
| 2014 | | 1232214 | MYSTERY 4 PACK PC | 836639006453 | | | TRUE | FALSE |
| 2014 | | 1232932 | MAHJONGG DELUXE 4 PC | 836639006724 | | | TRUE | FALSE |
| 2014 | | 1232965 | DISCOVER 4 GAME PACK PC | 836639006768 | | | TRUE | FALSE |
| 2014 | | 1233242 | CSI: 3 DIMENSIONS OF MURDER PC | 705381171423 | | | TRUE | FALSE |
| 2014 | | 1235348 | Wii-WII PARTY | 045496925574 | | | FALSE | FALSE |
| 2014 | | 1235326 | WII-KIRBY'S EPIC YARN | 045496901998 | | | FALSE | FALSE |
| 2014 | | 1235644 | WII-DEEPARK WII PIKATHU'S ADVENTURE | 045496901950 | | | FALSE | FALSE |
| 2014 | | 1235417 | X360-Greg Hastings Paintball 2 | 964270016519 | | | FALSE | FALSE |
| 2014 | | 1235567 | WII-4OLI WOOD SQUAR1 S | 866415411 | | | FALSE | FALSE |
| 2014 | | 1235717 | WII-WHO WANTS TO BE A MILLIONAIRE7 | 806415076 | | | FALSE | FALSE |
| 2014 | | 1242466 | PS3-RACQUET SPORTS | 030034462 | | | FALSE | FALSE |
| 2014 | | 1243715 | PS3-TRUTH OR LIES | 752819991543 | | | FALSE | FALSE |
| 2014 | | 1243175 | X360-TRUTH OR LIES | 752819551769 | | | FALSE | FALSE |
| 2014 | | 1243512 | Imagine: Fashion Stylist | 886616615 | | | FALSE | FALSE |
| 2014 | | 1243442 | WII-GUNBLADE NY AND LA MACHINEGUNS | 010086690460 | | | FALSE | FALSE |
| 2014 | | 1246152 | H-25-MY BABY 3 | 964270016915 | | | FALSE | FALSE |
| 2014 | | 1246401 | X/OS-CRAFTING MAMA | 964270016766 | | | FALSE | FALSE |
| 2014 | | 1246599 | WII-BATMAN: THE BRAVE AND THE BOLD | 883929174607 | | | FALSE | FALSE |
| 2014 | | 1246864 | N/DS-BATMAN: THE BRAVE AND THE BOLD | 883929123612 | | | FALSE | FALSE |
| 2014 | | 1242995 | X360-DEAD RISING 2 CE (W/CODE) | 013388990887 | | | FALSE | FALSE |
| 2014 | | 1251047 | PS3-DEUS EX HUMAN REVOLUTION | 662248010137 | | | FALSE | FALSE |
| 2014 | | 1251137 | X360-DEUS EX HUMAN REVOLUTION | 662748010185 | | | FALSE | FALSE |
| 2014 | | 1251181 | PC - Deus Ex Human Revolution | 662248010570 | | | TRUE | FALSE |
| 2014 | | 1252598 | Max And The Magic Marker Pc | 705381171714 | | | FALSE | FALSE |
| 2014 | | 1252962 | PlayStation Plus - 3mo Subscription | 711966772667 | | | FALSE | FALSE |
| 2014 | | 1253476 | PlayStation Plus - 12mo Subscription | 711966092644 | | | FALSE | FALSE |
| 2014 | | 1254274 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 883929129400 | | | FALSE | FALSE |
| 2014 | | 1254237 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139569 | | | FALSE | FALSE |
| 2014 | | 1254313 | WII-LEGEND OF THE GUARDIANS: THE OWLS OF | 883929129417 | | | FALSE | FALSE |
| 2014 | | 1254139 | N/DS-SUPER SCRIBBLENAUTS | 083321317188 | | | FALSE | FALSE |
| 2014 | | 1255314 | WII-DENMI | 785138304160 | | | FALSE | FALSE |
| 2014 | | 1255535 | World Of Warcraft Cataclysm CE | 706292128485 | | | FALSE | FALSE |
| 2014 | | 1255562 | WII-BRUNSWICK KOSMIK BOWLING | 834560004400 | | | FALSE | FALSE |
| 2014 | | 1256331 | N/DS-HIDDEN MYSTERIES: VAMPIRE SECRETS | 834560004103 | | | FALSE | FALSE |
| 2014 | | 1256334 | WII-Donkey Kong Country Returns | 045496901001 | | | FALSE | FALSE |
| 2014 | | 1261241 | Wii-Dora PICTIONARY | 785138303765 | | | FALSE | FALSE |
| 2014 | | 1261711 | WII-Show Ponti's 3rd Adventure | 785138303170 | | | FALSE | FALSE |
| 2014 | | 1264136 | PS3-BRUNSWICK PRO BOWLING | 650008006060 | | | FALSE | FALSE |
| 2014 | | 1264256 | DISGAEA III RENAISSANCE PC | 853490002567 | | | TRUE | FALSE |
| 2014 | | 1272586 | Xion Live 3mo Gold Membership | 750366600201 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1272129 | Xbox Live 12mo Gold Membership | 799366074111 | | | FALSE | FALSE |
| 2014 | | 1272271 | Xbox 4000 Points $49.99 | 799366723066 | | | FALSE | FALSE |
| 2014 | | 1272483 | Xbox Live 12mo Gold Membership | 799366723480 | | | FALSE | FALSE |
| 2014 | | 1272505 | Xbox 1600 Points $19.99 | 799366723659 | | | FALSE | FALSE |
| 2014 | | 1272841 | Xbox 1600 Points Halo Reach $13.99 | 799366723103 | | | FALSE | FALSE |
| 2014 | | 1273455 | ZYNGA COMBO $20 CHECKLANE | 799366727865 | | | FALSE | FALSE |
| 2014 | | 1275693 | PS3-HIGH VELOCITY BOWLING | 711719026325 | | | FALSE | FALSE |
| 2014 | | 1276356 | PS3-TV SUPERSTARS | 711719022424 | | | FALSE | FALSE |
| 2014 | | 1277391 | PS3-F1 2010 | 767849433212 | | | FALSE | FALSE |
| 2014 | | 1278226 | X360-F1 2010 | 767849433349 | | | FALSE | FALSE |
| 2014 | | 1283304 | Wii-James Bond 007: Goldeneye W/ Combo | 47875841031 | | | FALSE | FALSE |
| 2014 | | 1283622 | X360-BEN 10: ULTIMATE ALIEN | 879218210097 | | | FALSE | FALSE |
| 2014 | | 1283659 | Wii-DISNEY EPIC MICKEY C.E. | 712725020439 | | | FALSE | FALSE |
| 2014 | | 1284035 | ROBLOX $10 | 799366733171 | | | FALSE | FALSE |
| 2014 | | 1284226 | EA Prepaid Game Card - $20 | 799366709992 | | | FALSE | FALSE |
| 2014 | | 1284958 | Wii-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764095 | | | FALSE | FALSE |
| 2014 | | 1284994 | PS3-TONY HAWK: SHRED BUNDLE | 47875819243 | | | FALSE | FALSE |
| 2014 | | 1290112 | NDS-FARM FRENZY | 697749002406 | | | FALSE | FALSE |
| 2014 | | 1295301 | NDS-I LOVE PUPPIES | 828066013183 | | | FALSE | FALSE |
| 2014 | | 1297424 | Sony Online - $15 | 799366730279 | | | FALSE | FALSE |
| 2014 | | 1297567 | PS2-TROPICA $10 | 799366734352 | | | FALSE | FALSE |
| 2014 | | 1298544 | TURBINE LORD OF THE RINGS $10 | 799366704966 | | | FALSE | FALSE |
| 2014 | | 1299206 | SONY PLAYSTATION PS4 GTA V $20 | 799366307235 | | | FALSE | FALSE |
| 2014 | | 1299215 | SONY PLAYSTATION PS4 GTA V $49.99 | 799366307242 | | | FALSE | FALSE |
| 2014 | | 1300295 | PS3 - Watch Dogs: The Break Through Pack | 400013000958 | | | FALSE | FALSE |
| 2014 | | 1301203 | X360- Watch Dogs: The Break Through Pack | 400013010032 | | | FALSE | FALSE |
| 2014 | | 1301211 | KILLZONE PROMO CODE | 400013010117 | | | FALSE | FALSE |
| 2014 | | 1301545 | PS4 - Watch Dogs: The Break Through Pack | 400013010490 | | | FALSE | FALSE |
| 2014 | | 1301126 | X1 - Watch Dogs: The Break Through Pack | 400013011282 | | | FALSE | FALSE |
| 2014 | | 1305791 | Wii-CABELA'S NORTH AMERICAN ADVENTURES | 47875766316 | | | FALSE | FALSE |
| 2014 | | 1306226 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2014 | | 1306336 | Wii-DECASPORTS 3 | 837174001056 | | | FALSE | FALSE |
| 2014 | | 1306761 | Wii-FAMILY PARTY: FITNESS FUN | 879218340169 | | | FALSE | FALSE |
| 2014 | | 1309641 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 09327400226 | | | FALSE | FALSE |
| 2014 | | 1315449 | PS3-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875764121 | | | FALSE | FALSE |
| 2014 | | 1315487 | X360-RAPALA PRO BASS FISHING | 47875764255 | | | FALSE | FALSE |
| 2014 | | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | | FALSE | FALSE |
| 2014 | | 1315434 | X360-RAPALA PRO BASS FISHING 2010 W/ RO | 47875764118 | | | FALSE | FALSE |
| 2014 | | 1315516 | Wii-RAPALA PRO BASS FISHING 2010 | 47875764224 | | | FALSE | FALSE |
| 2014 | | 1315576 | X360-TONY HAWK: SHRED SOFTWARE | 47875840485 | | | FALSE | FALSE |
| 2014 | | 1315537 | Wii-TONY HAWK: SHRED SOFTWARE | 47875840508 | | | FALSE | FALSE |
| 2014 | | 1315646 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765313 | | | FALSE | FALSE |
| 2014 | | 1318428 | PS3-TRON: EVOLUTION C.E. | 712725026241 | | | FALSE | FALSE |
| 2014 | | 1318417 | X360-TRON: EVOLUTION C.E. | 712725026142 | | | FALSE | FALSE |
| 2014 | | 1319464 | Wii-LA SPORTS ACTIVE NFL TRAINING BUNDLE | 14633180157 | | | FALSE | FALSE |
| 2014 | | 1319436 | ASSASSIN'S CREED IV LOST TRIALS PACK-PS3 | 400013194367 | | | FALSE | FALSE |
| 2014 | | 1320208 | ASSASSIN'S CREED IV LOST TRIALS PACK-PS4 | 400013206467 | | | FALSE | FALSE |
| 2014 | | 1322979 | Funny Diva: Shadow At The Water's Edg PL | 767061600773 | | | FALSE | FALSE |
| 2014 | | 1324671 | PS3-BEN 10: ULTIMATE ALIEN | 879218340541 | | | FALSE | FALSE |
| 2014 | | 1324341 | Wii-BEN 10: ULTIMATE ALIEN | 879218340972 | | | FALSE | FALSE |
| 2014 | | 1324438 | NDS-BEN 10: ULTIMATE ALIEN | 879218340277 | | | FALSE | FALSE |
| 2014 | | 1324814 | NDS-PETZ FANTASY: MOONLIGHT MAGIC | 885810261817 | | | FALSE | FALSE |
| 2014 | | 1324666 | NDS-HARRY POTTER AND THE DEATHLY HALLOWS | 14633194555 | | | FALSE | FALSE |
| 2014 | | 1324269 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158144 | | | FALSE | FALSE |
| 2014 | | 1325281 | Wii-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158111 | | | FALSE | FALSE |
| 2014 | | 1327583 | Wii-NEW CARNIVAL GAMES WII MOTION BUNDLE | 785475345077 | | | FALSE | FALSE |
| 2014 | | 1327752 | Sims 3 Deluxe PC | 14633169324 | | | FALSE | FALSE |
| 2014 | | 1329364 | Wii-CHAOTIC W/ TRADING CARD | 47875761339 | | | FALSE | FALSE |
| 2014 | | 1330341 | NDS-DRAGON'S LAIR | 609606011336 | | | FALSE | FALSE |
| 2014 | | 1330261 | NDS-HELLO KITTY PARTY WINKEL | 215316516xx | | | FALSE | FALSE |
| 2014 | | 1330324 | NDS-LET'S PLAY BALLERINA | 695618002265 | | | FALSE | FALSE |
| 2014 | | 1332151 | Wii-LET'S PLAY GARDEN | 695618002315 | | | FALSE | FALSE |
| 2014 | | 1330456 | NDS-DORA SAVES THE SNOW PRINCESS BUNDLE | 21331341273 | | | FALSE | FALSE |
| 2014 | | 1330439 | NDS-SPONGEBOB ATLANTIS SQUAREPANTIS BUN | 21331271684 | | | FALSE | FALSE |
| 2014 | | 1330509 | Wii-CALVIN TUCKER'S REDNECK RACING | 802068103064 | | | FALSE | FALSE |
| 2014 | | 1330516 | NDS-GO DIEGO GO! GREAT DINOSAUR RESCUE B | 21331372235 | | | FALSE | FALSE |
| 2014 | | 1331217 | DANCE CENTRAL DLC TOKEN CARD | 885370247091 | | | FALSE | FALSE |
| 2014 | | 1332261 | PC - The Sims 3 Late Night | 14633191529 | | | TRUE | FALSE |
| 2014 | | 1335056 | X360-MOTIONSPORTS | 888060604563 | | | FALSE | FALSE |
| 2014 | | 1342117 | PS3-CALL OF DUTY: BLACK OPS II VENGEANCE | 400013601175 | | | FALSE | FALSE |
| 2014 | | 1344296 | X75-PENGUINS OF MADAGASCAR | 785138564300 | | | FALSE | FALSE |
| 2014 | | 1344422 | NDS-HOT WHEELS: TRACK ATTACK | 785138564119 | | | FALSE | FALSE |
| 2014 | | 1344584 | Wii-HOT WHEELS: TRACK ATTACK | 785138564364 | | | FALSE | FALSE |
| 2014 | | 1344653 | NDS-BARBIE: GROOM AND GLAM PUPS | 785138564467 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalFlag |
|---|---|---|---|---|---|---|---|---|
| 2014 | ▉ | 1344499 | Wii-BARBIE GROOM AND GLAM PUPS | 785138333857 | | | FALSE | FALSE |
| 2014 | ▉ | 1346005 | PS4-WOLFENSTEIN THE NEW ORDER | 93155118225 | | | FALSE | FALSE |
| 2014 | ▉ | 1346014 | X360-WOLFENSTEIN THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2014 | ▉ | 1346233 | PS3-TALES OF SYMPHONIA | 722674111133 | | | FALSE | FALSE |
| 2014 | ▉ | 1346641 | X360-ARMORED CORE VERDICT DAY | 722674211031 | | | FALSE | FALSE |
| 2014 | ▉ | 1346065 | PS3-ARMORED CORE VERDICT DAY | 722674111064 | | | FALSE | FALSE |
| 2014 | ▉ | 1350217 | CUVA CURRENCY $25 | 400013500315 | | | FALSE | FALSE |
| 2014 | ▉ | 1351207 | Disney Club Penguin 3mo Card | 799366769828 | | | FALSE | FALSE |
| 2014 | ▉ | 1354366 | INFINITY PLAYSET PACK-CARS | 712725023737 | | | FALSE | FALSE |
| 2014 | ▉ | 1351456 | Star Wars Fan Favorite 2 | 23272998226 | | | FALSE | FALSE |
| 2014 | ▉ | 1355154 | CLONE WARS ADVENTURES: GALACTIC PASS PC | 814582418526 | | | TRUE | FALSE |
| 2014 | ▉ | 1367377 | X1 - THE CREW SEASON PASS | 400013673310 | | | FALSE | FALSE |
| 2014 | ▉ | 1357424 | PS4-THE CREW SEASON PASS | 400013674289 | | | FALSE | FALSE |
| 2014 | ▉ | 1360237 | UNUSUAL SUSPECTS PC | 819520107512 | | | TRUE | FALSE |
| 2014 | ▉ | 1369686 | NDS-JEWELS OF TROPICAL LOST ISLAND | 897749002662 | | | FALSE | FALSE |
| 2014 | ▉ | 1376005 | NEW SUPER LUIGI U-Wii U | 400013760098 | | | FALSE | FALSE |
| 2014 | ▉ | 1377006 | Wii-BARBIE LIFE IN THE DREAM HOUSE | 815463010293 | | | FALSE | FALSE |
| 2014 | ▉ | 1378177 | Nintendo Super Luigi | 45496660666 | | | FALSE | FALSE |
| 2014 | ▉ | 1376232 | 3DS-MONSTER HIGH: 13 WISHES | 815463010262 | | | FALSE | FALSE |
| 2014 | ▉ | 1382313 | G-PS3-FAT PRINCESS | 400013823137 | | | FALSE | FALSE |
| 2014 | ▉ | 1382235 | PS3-SUB-20 USD ON PSN CARD | 400013830295 | | | FALSE | FALSE |
| 2014 | ▉ | 1384001 | PC-JEWEL QUEST: THE CROWN COLLECTION | 755142723699 | | | TRUE | FALSE |
| 2014 | ▉ | 1401194 | COD BLACK OPS 12 MO $59.99 | 799366723297 | | | FALSE | FALSE |
| 2014 | ▉ | 1403956 | PATRICIAN IV PC | 853493003281 | | | TRUE | FALSE |
| 2014 | ▉ | 1404131 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | | | FALSE | FALSE |
| 2014 | ▉ | 1404366 | PS3-Cabela's Dangerous Hunts 2011 W/ Gu | 47875764037 | | | FALSE | FALSE |
| 2014 | ▉ | 1404415 | X360-VANQUISH | 10086600454 | | | FALSE | FALSE |
| 2014 | ▉ | 1404433 | Wii-CABELA'S DANGEROUS HUNTS 2011 W/ GU | 47875764040 | | | FALSE | FALSE |
| 2014 | ▉ | 1404488 | Wii-RAVING RABBIDS: TRAVEL IN TIME | 8888176051 | | | FALSE | FALSE |
| 2014 | ▉ | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | | FALSE | FALSE |
| 2014 | ▉ | 1407352 | Wii-Zhu Zhu Pets Wild Bunch | 47875764385 | | | FALSE | FALSE |
| 2014 | ▉ | 1407946 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | | | FALSE | FALSE |
| 2014 | ▉ | 1414734 | Wii-Backyard Sports Rookie Rush | 742725231257 | | | FALSE | FALSE |
| 2014 | ▉ | 1415668 | PS3-Sub-50 USD | 400014136683 | | | FALSE | FALSE |
| 2014 | ▉ | 1416004 | PlayStation Plus - 12mo Subscription | 400014160240 | | | FALSE | FALSE |
| 2014 | ▉ | 1416359 | PlayStation Plus - 3mo Subscription | 400014160590 | | | FALSE | FALSE |
| 2014 | ▉ | 1417285 | XB1-ZUMBA FITNESS WORLD PARTY | 96427008087 | | | FALSE | FALSE |
| 2014 | ▉ | 1415569 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | | FALSE | FALSE |
| 2014 | ▉ | 1422218 | Wii-Michael Jackson The Experience | 8888176799 | | | FALSE | FALSE |
| 2014 | ▉ | 1423066 | DO NOT SELL-CSI: FATAL CONSPIRACY PC | 816806062027 | | | TRUE | FALSE |
| 2014 | ▉ | 1423147 | Xbox Live $15 | 799366078074 | | | FALSE | FALSE |
| 2014 | ▉ | 1424001 | Xbox Live $25 | 799366010031 | | | FALSE | FALSE |
| 2014 | ▉ | 1424068 | Xbox Live $10 (2-Pack) | 799366006558 | | | FALSE | FALSE |
| 2014 | ▉ | 1424006 | Xbox Live 3mo Gold Membership | 799366078104 | | | FALSE | FALSE |
| 2014 | ▉ | 1424476 | Wii-AROUND THE WORLD 50 GAMES | 862068101641 | | | FALSE | FALSE |
| 2014 | ▉ | 1426287 | N-DS-GALACTIC TAZ BALL | 883929731633 | | | FALSE | FALSE |
| 2014 | ▉ | 1426302 | Wii-GLACIER 3 | 862068103633 | | | FALSE | FALSE |
| 2014 | ▉ | 1430341 | Wii-14.99 HOLIDAY DUMP BIN | 696055105151 | | | FALSE | FALSE |
| 2014 | ▉ | 1430895 | NDS-14.99 HOLIDAY DUMP BIN | 696055105168 | | | FALSE | FALSE |
| 2014 | ▉ | 1430296 | X360-14.99 HOLIDAY DUMP BIN | 696055105177 | | | FALSE | FALSE |
| 2014 | ▉ | 1431003 | PS3-14.99 HOLIDAY DUMP BIN | 696055105184 | | | FALSE | FALSE |
| 2014 | ▉ | 1431276 | Wii-9.99 HOLIDAY DUMP BIN | 696055105274 | | | FALSE | FALSE |
| 2014 | ▉ | 1431296 | N-DS-9.99 HOLIDAY DUMP BIN | 696055105221 | | | FALSE | FALSE |
| 2014 | ▉ | 1431278 | X360-9.99 HOLIDAY DUMP BIN | 696055105250 | | | FALSE | FALSE |
| 2014 | ▉ | 1431137 | PS3-9.99 HOLIDAY DUMP BIN | 696055105245 | | | FALSE | FALSE |
| 2014 | ▉ | 1431375 | PC-9.99 HOLIDAY DUMP BIN | 696055105276 | | | TRUE | FALSE |
| 2014 | ▉ | 1431238 | PS3-UNCHARTED 2:AMONG THIEVES GOTY | 711719625122 | | | FALSE | FALSE |
| 2014 | ▉ | 1431356 | BORDERLANDS GOTY PC | 71043531805 | | | TRUE | FALSE |
| 2014 | ▉ | 1431368 | PS3-Borderlands Game Of The Year Edition | 71043531803 | | | FALSE | FALSE |
| 2014 | ▉ | 1431366 | X360 Borderlands Goty | 71043539654 | | | FALSE | FALSE |
| 2014 | ▉ | 1440231 | PS3-SAW II FLESH & BLOOD | 62112502158 | | | FALSE | FALSE |
| 2014 | ▉ | 1440246 | Wii-ACTIVE LIFE: EXPLORER BUNDLE | 722674800042 | | | FALSE | FALSE |
| 2014 | ▉ | 1440329 | N-DS-DORA THE EXPLORER & DORA'S COOKING CL | 71043536631 | | | FALSE | FALSE |
| 2014 | ▉ | 1440388 | Wii-DORA THE EXPLORER: DORA'S BIG BIRTHD | 71043546270 | | | FALSE | FALSE |
| 2014 | ▉ | 1440571 | N-DS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 71043526418 | | | FALSE | FALSE |
| 2014 | ▉ | 1440586 | Wii-NICKELODEON FIT | 71043536396 | | | FALSE | FALSE |
| 2014 | ▉ | 1443296 | Wii-JUST DANCE KIDS | 8888176343 | | | FALSE | FALSE |
| 2014 | ▉ | 1443104 | PS3-DJ Hero 1 Software | 47875961920 | | | FALSE | FALSE |
| 2014 | ▉ | 1443132 | Wii-DJ HERO 1 SOFTWARE | 47875961968 | | | FALSE | FALSE |
| 2014 | ▉ | 1443131 | X360-DJ HERO 1 SOFTWARE | 47875361644 | | | FALSE | FALSE |
| 2014 | ▉ | 1443747 | N-DS-SESAME STREET: COOKIE'S COUNTING | 865829139329 | | | FALSE | FALSE |
| 2014 | ▉ | 1443717 | SESAME STREET: ELMO'S A-TO-ZOO ADV PC | 865829139689 | | | TRUE | FALSE |
| 2014 | ▉ | 1443422 | Wii-DANCE DANCE REVOLUTION | 82717251187 | | | FALSE | FALSE |
| 2014 | ▉ | 1443208 | PS3-DUKE NUKEM FOREVER | 71043530215 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1443844 | N2S-IMAGINE:RESORT OWNER | 8884164108 | | | FALSE | FALSE |
| 2014 | | 1443917 | Wii-NARUTO SHIPPUDEN DRAGON BLADE CHRO | 722065700027 | | | FALSE | FALSE |
| 2014 | | 1443926 | Yr-Combo Femus bundle | 9642701549 | | | FALSE | FALSE |
| 2014 | | 1445815 | N2S-PETZ NURSERY 2 | 8884166139 | | | FALSE | FALSE |
| 2014 | | 1445225 | N3A 2K14 KING JAMES BONUS PACK-X360 | 400014490291 | | | FALSE | FALSE |
| 2014 | | 1445274 | N3A 2K14 KING JAMES BONUS PACK-PS3 | 400014490241 | | | FALSE | FALSE |
| 2014 | | 1452104 | Wii-WHEEL OF FORTUNE | 785138303796 | | | FALSE | FALSE |
| 2014 | | 1451122 | N2S-WHEEL OF FORTUNE | 785138354131 | | | FALSE | FALSE |
| 2014 | | 1452177 | N2S-ARE YOU SMARTER THAN A 5TH GRADER B | 785138364363 | | | FALSE | FALSE |
| 2014 | | 1452186 | Wii-ARE YOU SMARTER THAN A 5TH GRADER B | 785138363659 | | | FALSE | FALSE |
| 2014 | | 1452225 | N2S-JEOPARDY | 785138354087 | | | FALSE | FALSE |
| 2014 | | 1452251 | Wii-JEOPARDY | 785138303727 | | | FALSE | FALSE |
| 2014 | | 1452253 | N2S-MARVEL SUPER HERO SQUAD:INFINITY GA | 785138354124 | | | FALSE | FALSE |
| 2014 | | 1452292 | PS3-MARVEL SUPER HERO SQUAD:INFINITY G | 752919992180 | | | FALSE | FALSE |
| 2014 | | 1452317 | X360-MARVEL SUPER HERO SQUAD:INFINITY | 752919952384 | | | FALSE | FALSE |
| 2014 | | 1452375 | Wii-MARVEL SUPER HERO SQUAD:INFINITY G | 785138303772 | | | FALSE | FALSE |
| 2014 | | 1452171 | N2S-MEGAMIND: THE BLUE DEFENDER | 785138354294 | | | FALSE | FALSE |
| 2014 | | 1452422 | PS3-MEGAMIND: ULTIMATE SHOWDOWN | 752919992173 | | | FALSE | FALSE |
| 2014 | | 1450495 | Wii-MEGAMIND: MEGA TEAM UNITE | 785138303741 | | | FALSE | FALSE |
| 2014 | | 1452516 | X360-MEGAMIND: ULTIMATE SHOWDOWN | 752919952277 | | | FALSE | FALSE |
| 2014 | | 1450561 | N2S-PICTIONARY | 785138354155 | | | FALSE | FALSE |
| 2014 | | 1450592 | Style Lab: Fashion Design | 8884166153 | | | FALSE | FALSE |
| 2014 | | 1470268 | Wii-BABYSITTING MAMA | 9642701693 | | | FALSE | FALSE |
| 2014 | | 1470125 | X360-FIGHTERS UNCAGED | 886852635 | | | FALSE | FALSE |
| 2014 | | 1470147 | X360-SONIC FREE RIDERS | 1006680402 | | | FALSE | FALSE |
| 2014 | | 1470174 | Wii-SONIC COLORS | 1006650426 | | | FALSE | FALSE |
| 2014 | | 1470217 | N2S-SONIC COLORS | 1006678570 | | | FALSE | FALSE |
| 2014 | | 1472264 | Nds-Wizards Of Waverly Place: Spellboun | 712775019662 | | | FALSE | FALSE |
| 2014 | | 1473231 | DEAD SPACE 2 PC | 14633195322 | | | TRUE | FALSE |
| 2014 | | 1473108 | PS3-DEAD SPACE 2 | 14633156865 | | | FALSE | FALSE |
| 2014 | | 1473366 | X360-YOUR SHAPE 2 WATER BOTTLE | 8884996329 | | | FALSE | FALSE |
| 2014 | | 1473236 | X360-DEAD SPACE 2 | 14633171527 | | | FALSE | FALSE |
| 2014 | | 1473254 | Nds-Sesame Street: Elmo's A-To-Zoo Ad | 083329160008 | | | FALSE | FALSE |
| 2014 | | 1485420 | FA-10E SAMPLING PC | 099919036226 | | | TRUE | FALSE |
| 2014 | | 1485382 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722674110341 | | | FALSE | FALSE |
| 2014 | | 1485431 | X360-NARUTO ULTIMATE NINJA STORM 2 | 722674210379 | | | FALSE | FALSE |
| 2014 | | 1486564 | N2S-50 CLASSIC GAMES | 096055185062 | | | FALSE | FALSE |
| 2014 | | 1486582 | Wii-BIG BEACH SPORTS | 096055186211 | | | FALSE | FALSE |
| 2014 | | 1486652 | Wii-PARTY PIGS | 096055186289 | | | FALSE | FALSE |
| 2014 | | 1486661 | N2S-GARFIELD FUNFEST | 696055186613 | | | FALSE | FALSE |
| 2014 | | 1486775 | N2S-WALL-E | 096055145670 | | | FALSE | FALSE |
| 2014 | | 1486712 | Wii-BIG FOOT COLLISION COURSE | 696055186051 | | | FALSE | FALSE |
| 2014 | | 1486758 | Wii-WORLD WAR 2 ACES | 696055186152 | | | FALSE | FALSE |
| 2014 | | 1486875 | Wii-REC ROOM | 696055186396 | | | FALSE | FALSE |
| 2014 | | 1486841 | Wii-BIRTHDAY PARTY BASH | 696055186297 | | | FALSE | FALSE |
| 2014 | | 1486925 | Wii-ARCADE SHOOTING GALLERY | 696055186204 | | | FALSE | FALSE |
| 2014 | | 1486961 | N2S-SPY FUN HOUSE | 696055185093 | | | FALSE | FALSE |
| 2014 | | 1486989 | Wii-GO PLAY LUMBERJACKS | 696055186465 | | | FALSE | FALSE |
| 2014 | | 1486998 | N2S-BEST FRIENDS TONIGHT | 696055185955 | | | FALSE | FALSE |
| 2014 | | 1489237 | Wii-LEG KART | 696055186447 | | | FALSE | FALSE |
| 2014 | | 1489241 | Wii-LEG PLAY GARDEN | 696055186629 | | | FALSE | FALSE |
| 2014 | | 1489146 | Wii-CONE MANIA IN THE MILL | 696055186341 | | | FALSE | FALSE |
| 2014 | | 1489157 | Wii-SEGA BASS FISHING | 696055186299 | | | FALSE | FALSE |
| 2014 | | 1489192 | Wii-BEACH FUN | 696055186280 | | | FALSE | FALSE |
| 2014 | | 1489201 | Wii-WORD KING PARTY | 696055186456 | | | FALSE | FALSE |
| 2014 | | 1489277 | Wii-FAMILY FUN FEST CIRCUS | 696055186384 | | | FALSE | FALSE |
| 2014 | | 1489243 | Wii-ODDBODSWAYS HOTWOHLAND WI | 696055186015 | | | FALSE | FALSE |
| 2014 | | 1489254 | Wii-GAME PARTY | 696055186474 | | | FALSE | FALSE |
| 2014 | | 1492409 | Wii-AMAZING RACE | 888416256 | | | FALSE | FALSE |
| 2014 | | 1493435 | Wii-CSI FATAL CONSPIRACY | 8884176608 | | | FALSE | FALSE |
| 2014 | | 1493444 | X360-CSI FATAL CONSPIRACY | 0886526001 | | | FALSE | FALSE |
| 2014 | | 1493452 | PS3-MGA 2K11 | 710475378508 | | | FALSE | FALSE |
| 2014 | | 1493631 | X360-FIST OF THE NORTH STAR: KEN'S RAGE | 401068237107 | | | FALSE | FALSE |
| 2014 | | 1493646 | Wii-FAMILY FEUD 2013 | 888416192 | | | FALSE | FALSE |
| 2014 | | 1527101 | PS3-Get Fit With Mel | 711775013827 | | | FALSE | FALSE |
| 2014 | | 1527733 | 3DS-XEVEBLADE: EVOLUTION | 887195002365 | | | FALSE | FALSE |
| 2014 | | 1501630 | Nintendo eShop - Loop $15 | 799366104674 | | | FALSE | FALSE |
| 2014 | | 1504284 | Wii-BAKUGAN DEFENDERS OF THE CORE | 47875764941 | | | FALSE | FALSE |
| 2014 | | 1504365 | PlayStation Plus - 3mo Subscription | 799366004558 | | | FALSE | FALSE |
| 2013 | | 1508157 | X360-Red Dead Redemption Undead Nightma | 710425395291 | | | FALSE | FALSE |
| 2014 | | 1513566 | X360-Grand Theft Auto IV Complete | 710425398611 | | | FALSE | FALSE |
| 2014 | | 1515189 | H3-Grand Theft Auto IV Complete | 710425393220 | | | FALSE | FALSE |
| 2014 | | 1515341 | X360-ZUMBA FITNESS (KINECT) | 9642701683 | | | FALSE | FALSE |
| 2014 | | 1521216 | PC-ANGRY BIRDS | 2276112152 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1521243 | PC-ANGRY BIRDS 3 PACK | 22787112732 | | | TRUE | FALSE |
| 2014 | | 1525657 | PS3-MONSTER JAM 3 W/ WHEEL | 47875764132 | | | FALSE | FALSE |
| 2014 | | 1533116 | WII-SUPER MARIO ALL-STARS: LIMITED EDITI | 45496902148 | | | FALSE | FALSE |
| 2014 | | 1535373 | PS3-CREATE | 14633119429 | | | FALSE | FALSE |
| 2014 | | 1535564 | X360-GAME PARTY IN  MOTION | 603829144709 | | | FALSE | FALSE |
| 2014 | | 1535592 | WII-CREATE | 14633194342 | | | FALSE | FALSE |
| 2014 | | 1535718 | X360-CREATE | 14633154319 | | | FALSE | FALSE |
| 2014 | | 1537542 | PS3-THE SIMS 3 (S) | 14633169393 | | | FALSE | FALSE |
| 2014 | | 1537575 | X360-THE SIMS 3 (S) | 14633169459 | | | FALSE | FALSE |
| 2014 | | 1550158 | WII-JUST DANCE 2 BEST BUY EDITION | 888187662 | | | FALSE | FALSE |
| 2014 | | 1553392 | X360-MICHAEL JACKSON THE EXPERIENCE | 868452629 | | | FALSE | FALSE |
| 2014 | | 1553434 | PS3-CRYSIS 2 | 14633152963 | | | FALSE | FALSE |
| 2014 | | 1553461 | X360-CRYSIS 2 | 14633731620 | | | FALSE | FALSE |
| 2014 | | 1553838 | PS3-SHAUN WHITE SKATEBOARDING | 8668344678 | | | FALSE | FALSE |
| 2014 | | 1570212 | PSV-RAYMAN LEGENDS | 8668317661 | | | FALSE | FALSE |
| 2014 | | 1579138 | X360-NBA JAM | 14633195767 | | | FALSE | FALSE |
| 2014 | | 1579147 | PS3-NBA JAM | 14633139750 | | | FALSE | FALSE |
| 2014 | | 1579217 | MADDEN NFL 25 COWBOYS FRANCHISE PACK-PS3 | 400015792172 | | | FALSE | FALSE |
| 2014 | | 1579226 | MADDEN NFL 25 COWBOYS FRANCHISE PACK-X360 | 400015792264 | | | FALSE | FALSE |
| 2014 | | 1580249 | X360-Dance Central | 885370247747 | | | FALSE | FALSE |
| 2014 | | 1581235 | N2S-LEGO HARRY POTTER: YEARS 1-4 HOLI | 883929165207 | | | FALSE | FALSE |
| 2014 | | 1581358 | PS3-Fist of the North Star | 4019802123 | | | FALSE | FALSE |
| 2014 | | 1581601 | 3DS-BEN 10 OMNIVERSE 2 | 879278006133 | | | FALSE | FALSE |
| 2014 | | 1581612 | X360-BEN 10 OMNIVERSE 2 | 879278002432 | | | FALSE | FALSE |
| 2014 | | 1581567 | WII-BEN 10 OMNIVERSE 2 | 879278005125 | | | FALSE | FALSE |
| 2014 | | 1581676 | WII-BEN 10 OMNIVERSE 2 | 879278004214 | | | FALSE | FALSE |
| 2014 | | 1581703 | PS3-BEN 10 OMNIVERSE 2 | 879278001435 | | | FALSE | FALSE |
| 2014 | | 1581665 | X360-DEAD OR ALIVE 5 ULTIMATE | 4019802040 | | | FALSE | FALSE |
| 2014 | | 1581694 | PS3-DEAD OR ALIVE 5 ULTIMATE | 4019802234 | | | FALSE | FALSE |
| 2014 | | 1581912 | X360-DRAGON BALL Z BATTLE OF Z | 722674211031 | | | FALSE | FALSE |
| 2014 | | 1581958 | PS3-DRAGON BALL Z BATTLE OF Z | 722674111171 | | | FALSE | FALSE |
| 2014 | | 1581967 | 3DS-ADVENTURE TIME:EXPLORE THE DUNGEON | 879278006324 | | | FALSE | FALSE |
| 2014 | | 1581976 | WII-ADVENTURE TIME EXPLORE THE DUNGEON | 879278005112 | | | FALSE | FALSE |
| 2014 | | 1581985 | PS3-ADVENTURE TIME:EXPLORE THE DUNGEON | 879278004428 | | | FALSE | FALSE |
| 2014 | | 1581994 | X360-ADVENTURE TIME:EXPLORE THE DUNGEON | 879278002425 | | | FALSE | FALSE |
| 2014 | | 1582201 | 3DS-REGULAR SHOW: MORDECAI AND RIGBY IN | 879278006119 | | | FALSE | FALSE |
| 2014 | | 1582412 | WII-PAC-MAN PARTY | 722674600266 | | | FALSE | FALSE |
| 2014 | | 1584245 | WII-ANGRY BIRDS TRILOGY | 47875747461 | | | FALSE | FALSE |
| 2014 | | 1584767 | WII-ANGRY BIRDS TRILOGY | 47875767447 | | | FALSE | FALSE |
| 2014 | | 1585158 | X1-LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | | FALSE | FALSE |
| 2014 | | 1586216 | X360-SAINTS ROW IV: SUPER DANGEROUS WUB | 816819011311 | | | FALSE | FALSE |
| 2014 | | 1586225 | PS3-SAINTS ROW IV: SUPER DANGEROUS WUB | 816819011157 | | | FALSE | FALSE |
| 2014 | | 1586776 | X1-WATCH DOGS LIMITED EDITION | 886953367 | | | FALSE | FALSE |
| 2014 | | 1586785 | PS4-WATCH DOGS LIMITED EDITION | 886634681 | | | FALSE | FALSE |
| 2014 | | 1586789V | X360-WATCH DOGS LIMITED EDITION | 886953388 | | | FALSE | FALSE |
| 2014 | | 1586725 | PC-WATCH DOGS LIMITED EDITION | 886066369 | | | TRUE | FALSE |
| 2014 | | 1586789 | PS3-WATCH DOGS LIMITED EDITION | 886634682 | | | FALSE | FALSE |
| 2014 | | 1586605 | PS4-ASSASSIN'S CREED IV BLACK FLAG LIMI | 886653363 | | | FALSE | FALSE |
| 2014 | | 1586296 | X31-ASSASSIN'S CREED IV BLACK FLAG LIMI | 886656367 | | | FALSE | FALSE |
| 2014 | | 1591211 | WII-BARBIE: LIFE IN THE DREAMHOUSE | 815403076266 | | | FALSE | FALSE |
| 2014 | | 1591239 | X360-DRAGONBALL Z: RAGING BLAST 2 | 722674710367 | | | FALSE | FALSE |
| 2014 | | 1591266 | WII-JILLIAN MICHAELS FITNESS ULTIMATUM 2 | 879278340213 | | | FALSE | FALSE |
| 2014 | | 1591752 | WII-MONSTER HIGH 13 WISHES | 815403076268 | | | FALSE | FALSE |
| 2014 | | 1591725 | 3DS-SONIC LOST WORLD | 10086611113 | | | FALSE | FALSE |
| 2014 | | 1592375 | N2S-SCARLY: FROM THE CLICK/ | 47875754538 | | | FALSE | FALSE |
| 2014 | | 1592543 | WII-ICARLY: FROM THE CLICK/ | 47875764514 | | | FALSE | FALSE |
| 2014 | | 1592666 | A2S-MINUTE TO WIN II | 853560103451 | | | FALSE | FALSE |
| 2014 | | 1592966 | WII-SHAWN JOHNSON GYMNASTICS | 853560103274 | | | FALSE | FALSE |
| 2014 | | 1592975 | N2S-SHAWN JOHNSON GYMNASTICS | 853560103166 | | | FALSE | FALSE |
| 2014 | | 1592694 | WII-SONIC LOST WORLD | 10086611063 | | | FALSE | FALSE |
| 2014 | | 1592933 | PC - Total War: Rome 2 | 10086612730 | | | TRUE | FALSE |
| 2014 | | 1593246 | WII-HELLO KITTY SEASONS | 827061013200 | | | FALSE | FALSE |
| 2014 | | 1593725 | PS3-FAR CONFLICT PACK EL CAMPER | 814506012463 | | | FALSE | FALSE |
| 2014 | | 1593734 | X360-YAIBA NINJA GAIDEN Z | 4019804242 | | | FALSE | FALSE |
| 2014 | | 1593743 | PS3-YAIBA: NINJA GAIDEN Z | 4019800247 | | | FALSE | FALSE |
| 2014 | | 1594271 | PS3-FINAL FANTASY XIX-2 HD LIMITED ED | 662248913421 | | | FALSE | FALSE |
| 2014 | | 1594276 | MINI POP: HOLIDAY DISPLAYER PC | 831930310104 | | | TRUE | FALSE |
| 2014 | | 1594284 | X360-DEUS EX REVOLUTION DIRECTOR'S CUT | 662248913476 | | | FALSE | FALSE |
| 2014 | | 1594315 | PS3-DEUS EX:REVOLUTION DIRECTOR'S CUT | 662248913400 | | | FALSE | FALSE |
| 2014 | | 1594328 | PS3-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875767430 | | | FALSE | FALSE |
| 2014 | | 1595075 | 3DS-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875767227 | | | FALSE | FALSE |
| 2014 | | 1595226 | WII-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875760368 | | | FALSE | FALSE |
| 2014 | | 1595244 | X360-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875767445 | | | FALSE | FALSE |
| 2014 | | 1595253 | WIIU-SPONGEBOB SQUAREPANTS: PLANKTON'S | 47875767546 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1595271 | 3DS-TEENAGE MUTANT NINJA TURTLES | 47875767621 | | | FALSE | FALSE |
| 2014 | | 1595295 | X360-TEENAGE MUTANT NINJA TURTLES | 47875767560 | | | FALSE | FALSE |
| 2014 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | | FALSE | FALSE |
| 2014 | | 1597194 | WII-TRANSFORMERS: DOTA & ROTF 2-PK | 47875767966 | | | FALSE | FALSE |
| 2014 | | 1598032 | PSV-AMAZING SPIDERMAN | 47875767980 | | | FALSE | FALSE |
| 2014 | | 1598027 | WII-WIPEOUT: CREATE & CRASH | 47875767669 | | | FALSE | FALSE |
| 2014 | | 1598042 | 3DS-WIPEOUT: CREATE & CRASH | 47875767726 | | | FALSE | FALSE |
| 2014 | | 1598888 | WII-WIPEOUT: CREATE & CRASH | 47875767645 | | | FALSE | FALSE |
| 2014 | | 1599161 | X360-CABELA'S AFRICAN ADVENTURES | 47875767768 | | | FALSE | FALSE |
| 2014 | | 1599687 | WII-CABELA'S AFRICAN ADVENTURES | 47875767720 | | | FALSE | FALSE |
| 2014 | | 1595005 | PS3-CABELA'S AFRICAN ADVENTURES | 47875767782 | | | FALSE | FALSE |
| 2014 | | 1599814 | THE BUREAU XCOM DECLASSIFIED PC | 40201599367 | | | TRUE | FALSE |
| 2014 | | 1595966 | X360-WIPEOUT: CREATE & CRASH | 47875767663 | | | FALSE | FALSE |
| 2014 | | 1600276 | 3DS-MOSHI MONSTERS: KATSUMA UNLEASHED | 47875768062 | | | FALSE | FALSE |
| 2014 | | 1601064 | WII-ANGRY BIRDS STAR WARS | 47875767967 | | | FALSE | FALSE |
| 2014 | | 1601582 | WIIU-ANGRY BIRDS STAR WARS | 47875767841 | | | FALSE | FALSE |
| 2014 | | 1602231 | X360-BATMAN ARKHAM ORIGINS - STEEL CASE | 883929370474 | | | FALSE | FALSE |
| 2014 | | 1602415 | PS3-BATMAN ARKHAM ORIGINS - STEEL CASE | 883929370481 | | | FALSE | FALSE |
| 2014 | | 1603C26 | 5.0 Men Civilization V: Gold Edition | 40001609c26x | | | FALSE | FALSE |
| 2014 | | 1603277 | 5.0 Men Civilization V: Brave New World | 40001603021x | | | FALSE | FALSE |
| 2014 | | 1606205 | PS3-ANGRY BIRDS STAR WARS | 47875767829 | | | FALSE | FALSE |
| 2014 | | 1606074 | X360-ANGRY BIRDS STAR WARS | 47875767643 | | | FALSE | FALSE |
| 2014 | | 1606233 | 3DS-ANGRY BIRDS STAR WARS | 47875767904 | | | FALSE | FALSE |
| 2014 | | 1606236 | PSV-ANGRY BIRDS STAR WARS | 47875767928 | | | FALSE | FALSE |
| 2014 | | 1610035 | N3S-COOKING MAMA | 696051180499 | | | FALSE | FALSE |
| 2014 | | 1610044 | N3S-CARNIVAL GAMES | 696051180505 | | | FALSE | FALSE |
| 2014 | | 1610062 | N3S-SPONGEBOB GLOBS OF DOOM | 696051180529 | | | FALSE | FALSE |
| 2014 | | 1610271 | PS3-SOUL CALIBUR IV | 696051184536 | | | FALSE | FALSE |
| 2014 | | 1610295 | PS3-4X4 VS. ATV UNTAMED | 696051184543 | | | FALSE | FALSE |
| 2014 | | 1610105 | WII-DEAL OR NO DEAL SPECIAL EDITION | 696051180550 | | | FALSE | FALSE |
| 2014 | | 1610114 | WII-COOKING MAMA COOK OFF | 696051180567 | | | FALSE | FALSE |
| 2014 | | 1610132 | X360-SOUL CALIBUR IV | 696051184581 | | | FALSE | FALSE |
| 2014 | | 1610141 | X360-SONIC UNLEASHED | 696051180598 | | | FALSE | FALSE |
| 2014 | | 1610165 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425975639 | | | FALSE | FALSE |
| 2014 | | 1610476 | WII-MATHEWS BOW HUNTING WITH BOW BUNDLE | 696051185009 | | | FALSE | FALSE |
| 2014 | | 1610522 | W/I-North American Hunting Extravaganza | 828066213213 | | | FALSE | FALSE |
| 2014 | | 1610517 | N3S-Deal Or No Deal Special Edicon | 802060103152 | | | FALSE | FALSE |
| 2014 | | 1610531 | WII-NAMCO MUSEUM MEGAMIX | 722674002049 | | | FALSE | FALSE |
| 2014 | | 1610548 | WII-JEWEL QUEST 3 PACK | 834656004554 | | | FALSE | FALSE |
| 2014 | | 1610557 | N3S-DIGGING FOR DINOSAURS | 78071301270 | | | FALSE | FALSE |
| 2014 | | 1610566 | WII-THINKSMART FAMILY | 891441002134 | | | FALSE | FALSE |
| 2014 | | 1610575 | N3S-MY AMUSEMENT PARK | 78071301225 | | | FALSE | FALSE |
| 2014 | | 1610584 | N3S-CLASSIC CARD GAMES | 828066013248 | | | FALSE | FALSE |
| 2014 | | 1610651 | N3S-SALEM WITCH TRIALS | 834656004059 | | | FALSE | FALSE |
| 2014 | | 1617038 | X360-BULLETSTORM | 14633154566 | | | FALSE | FALSE |
| 2014 | | 1617065 | CHALLENGE ME: BRAIN PUZZLES 2 PC | 816014001177 | | | TRUE | FALSE |
| 2014 | | 1617344 | PS3-BULLETSTORM PC | 14633154567 | | | TRUE | FALSE |
| 2014 | | 1617374 | PS3-BULLETSTORM | 14633154579 | | | FALSE | FALSE |
| 2014 | | 1621031 | WII-JUST DANCE KIDS 2014 | 096011013 | | | FALSE | FALSE |
| 2014 | | 1621071 | X360-JUST DANCE 2014 | 00042650166 | | | FALSE | FALSE |
| 2014 | | 1621058 | PS3-SINGSTAR + DANCE W/MICS | 711719077276 | | | FALSE | FALSE |
| 2014 | | 1621965 | N3-XBOX COD BLACK OPS 1600 MS 15.99 | 799166775946 | | | FALSE | FALSE |
| 2014 | | 1626545 | WII-DHU 2HUFLES WILD BUNCH W/ GIFT | 47875764781 | | | FALSE | FALSE |
| 2014 | | 1626254 | N3S-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764584 | | | FALSE | FALSE |
| 2014 | | 1633245 | WII-RELOAD TARGET DOWN | 850575002417 | | | FALSE | FALSE |
| 2014 | | 1646737 | FAR CRY 2 PC | 70330721478 | | | TRUE | FALSE |
| 2014 | | 1652782 | X360-WWE 2K14: The Phenom Edition | 71342593193 | | | FALSE | FALSE |
| 2014 | | 1653791 | PS3-WWE 2K14: The Phenom Edition | 71342593203 | | | FALSE | FALSE |
| 2014 | | 1657141 | PS3-ARCANIA THE COMPLETE TALE | 654436004581 | | | FALSE | FALSE |
| 2014 | | 1656506 | Be_eweled 3 PC | 97224600196 | | | FALSE | FALSE |
| 2014 | | 1659343 | WIIU-COD GHOSTS | 47875964622 | | | FALSE | FALSE |
| 2014 | | 1676746 | PS3-DEADLIEST CATCH | 653008500554 | | | FALSE | FALSE |
| 2014 | | 1676176 | X360-DEADLIEST CATCH | 653008500707 | | | FALSE | FALSE |
| 2014 | | 1677569 | WII-LOST IN SHADOW | 26171403563 | | | FALSE | FALSE |
| 2014 | | 1679003 | 3DS-MARIO KART 7 ISLAND TOUR | 45496742563 | | | FALSE | FALSE |
| 2014 | | 1679212 | X360-HOT WHEELS WORLD'S BEST DRIVER | 683797994277 | | | FALSE | FALSE |
| 2014 | | 1679221 | 3DS-HOT WHEELS WORLD'S BEST DRIVER | 883797931513 | | | FALSE | FALSE |
| 2014 | | 1679455 | WIIU-HOT WHEELS WORLD'S BEST DRIVER | 883929920254 | | | FALSE | FALSE |
| 2014 | | 1679590 | N3S-SILLY BANDZ | 850068103497 | | | FALSE | FALSE |
| 2014 | | 1679968 | Dawn Tu Life Collection | 785138354177 | | | FALSE | FALSE |
| 2014 | | 1679964 | PS3-HOT WHEELS WORLD'S BEST DRIVER | 883797930543 | | | FALSE | FALSE |
| 2014 | | 1681232 | Xbox Live 12mo - Digital (COD: Ghosts) | 470066812129 | | | FALSE | FALSE |
| 2014 | | 1681375 | MICROSOFT IIS TOKEN | 40201681373.3 | | | FALSE | FALSE |
| 2014 | | 1681234 | DRAGON AGE 2 PC | 14633154999 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1685257 | X360-Dragon Age 2 | 14633199019 | | | FALSE | FALSE |
| 2014 | | 1686143 | Ps3-Dragon Age 2 | 14633199032 | | | FALSE | FALSE |
| 2014 | | 1686167 | Crysis 2 PC | 14633157963 | | | TRUE | FALSE |
| 2014 | | 1686176 | Wii-CONDUIT 2 | 10086600413 | | | FALSE | FALSE |
| 2014 | | 1686194 | Ps3-Mass Effect 2 | 14633195040 | | | FALSE | FALSE |
| 2014 | | 1686285 | NDS-VAMPIRE MOON MYSTERY SUN | 697749000781 | | | FALSE | FALSE |
| 2014 | | 1686614 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | | FALSE | FALSE |
| 2014 | | 1686623 | PS3-ULTRA STREET FIGHTER IV | 13388340774 | | | FALSE | FALSE |
| 2014 | | 1686665 | PSV-DEMON GAZE | 813633013473 | | | FALSE | FALSE |
| 2014 | | 1686676 | PSV-DANGAN RONPA TRIGGER | 813633013466 | | | FALSE | FALSE |
| 2014 | | 1686874 | 3DS-YOUNG JUSTICE: LEGACY | 815403010231 | | | FALSE | FALSE |
| 2014 | | 1693209 | PS3-BANDFUSE ROCK LEGENDS ARTIST PACK | 859262000812 | | | FALSE | FALSE |
| 2014 | | 1693218 | X360-BANDFUSE ROCK LEGENDS ARTIST PACK | 859262000805 | | | FALSE | FALSE |
| 2014 | | 1693188 | PS3-AQUAPAZZA | 730845001507 | | | FALSE | FALSE |
| 2014 | | 1693197 | 3DS-ETRIAN ODYSSEY UNTOLD:THE MILLENNIU | 730845300150 | | | FALSE | FALSE |
| 2014 | | 1693245 | X85-THE EVIL WITHIN | 93155118533 | | | FALSE | FALSE |
| 2014 | | 1693258 | PS4-THE EVIL WITHIN | 93155118533 | | | FALSE | FALSE |
| 2014 | | 1693267 | PC - The Elder Scrolls Anthology | 93155160552 | | | TRUE | FALSE |
| 2014 | | 1695505 | PC-THE SIMS 3 MOVIE STUFF (PC/MAC) PC/V | 14633232619 | | | TRUE | FALSE |
| 2014 | | 1700005 | X360-BATMAN: ARKHAM ORIGINS CE | 883929352739 | | | FALSE | FALSE |
| 2014 | | 1700014 | PS3-BATMAN ARKHAM ORIGINS CE | 883929352746 | | | FALSE | FALSE |
| 2014 | | 1700516 | Wii-MARIO SPORTS MIX | 45496902131 | | | FALSE | FALSE |
| 2014 | | 1707343 | NDS-DRAGON QUEST VI:REALMS OF REVELATI | 45496741259 | | | FALSE | FALSE |
| 2014 | | 1700634 | NDS-KINGDOM HEARTS RECODED | 662248010245 | | | FALSE | FALSE |
| 2014 | | 1706512 | PS3-UNCHARTED 3 | 711719623322 | | | FALSE | FALSE |
| 2014 | | 1712366 | PS3-CAPCOM ESSENTIALS | 13388340781 | | | TRUE | FALSE |
| 2014 | | 1713405 | X360-CAPCOM ESSENTIALS | 13388330752 | | | TRUE | FALSE |
| 2014 | | 1713414 | PS3-DUCKTALES REMASTERED DIGITAL RETAIL | 13388991624 | | | FALSE | FALSE |
| 2014 | | 1723217 | Xbox Live $50 (Digital) - COD | 400017230477 | | | FALSE | FALSE |
| 2014 | | 1723095 | PS3 - COD: Ghosts Season Pass | 400017230693 | | | FALSE | FALSE |
| 2014 | | 1723104 | PS4 - COD: Ghosts Season Pass | 400017231244 | | | FALSE | FALSE |
| 2014 | | 1729202 | PS3-THE WALKING DEAD: GAME OF THE YEAR | 894515001290 | | | FALSE | FALSE |
| 2014 | | 1729211 | X360-THE WALKING DEAD: GAME OF YEAR | 894515003283 | | | FALSE | FALSE |
| 2014 | | 1726239 | PC - The Walking Dead Game of the Year | 894515001306 | | | TRUE | FALSE |
| 2014 | | 1729543 | PS3-MURDERED:SOULS SUSPECT | 662248013282 | | | FALSE | FALSE |
| 2014 | | 1729566 | X360-MURDERED SOUL SUSPECT | 662248013278 | | | FALSE | FALSE |
| 2014 | | 1729327 | PC - Nancy Drew: The Sliest | 767661600678 | | | TRUE | FALSE |
| 2014 | | 1729336 | 3DS-ADVENTURE TIME EXPLORE DUNGEONS CL | 879278006625 | | | FALSE | FALSE |
| 2014 | | 1732746 | PC0-CALL OF DUTY GHOSTS DIGITAL DELUXE | 400017231462 | | | TRUE | TRUE |
| 2014 | | 1732274 | XOne - COD: Ghosts Season Pass | 400017232247 | | | FALSE | FALSE |
| 2014 | | 1714262 | HYVE QUEST'S THE SLEEPLESS STAR PC | 755747713573 | | | FALSE | FALSE |
| 2014 | | 1735114 | LEGO STAR WARS III THE CLONE WARS PC | 252723421180 | | | TRUE | FALSE |
| 2014 | | 1753451 | WIN-JUST DANCE KIDS 2014 | 886616816162 | | | FALSE | FALSE |
| 2014 | | 1756251 | THE SIMS MEDIEVAL PC | 14633494568 | | | FALSE | FALSE |
| 2014 | | 1762260 | 3DS-BARBIE: DREAMHOUSE PARTY | 815403010249 | | | FALSE | FALSE |
| 2014 | | 1752909 | PC-THE SIMS 3 PREMIUM EDITION | 14633472509 | | | FALSE | FALSE |
| 2014 | | 1773252 | PC - THE CREW POD | 887256524562 | | | TRUE | FALSE |
| 2014 | | 1774934 | NDS-LEGO STAR WARS III THE CLONE WARS | 252723425616 | | | FALSE | FALSE |
| 2014 | | 1774947 | PS3-LEGO STAR WARS III THE CLONE WARS | 717525604660 | | | FALSE | FALSE |
| 2014 | | 1775206 | PSV-THE WALKING DEAD:A TELLTALE GAME | 711719579342 | | | FALSE | FALSE |
| 2014 | | 1775233 | Wii-LEGO STAR WARS III THE CLONE WARS | 252723425630 | | | FALSE | FALSE |
| 2014 | | 1775257 | X360-LEGO STAR WARS III THE CLONE WARS | 717525604501 | | | FALSE | FALSE |
| 2014 | | 1775297 | PS3-YOU DON'T KNOW JACK | 752919992748 | | | FALSE | FALSE |
| 2014 | | 1776148 | Wii-YOU DON'T KNOW JACK | 785138303956 | | | FALSE | FALSE |
| 2014 | | 1776203 | X360-YOU DON'T KNOW JACK | 752919992472 | | | FALSE | FALSE |
| 2014 | | 1776277 | NDS-DR BLOB 2 | 785138346670 | | | FALSE | FALSE |
| 2014 | | 1776281 | PS3-DR BLOB 2 | 752919992966 | | | FALSE | FALSE |
| 2014 | | 1778067 | Wii-DR BLOB 2 | 785138303697 | | | FALSE | FALSE |
| 2014 | | 1776276 | X360-DR BLOB 2 | 752919934940 | | | FALSE | FALSE |
| 2014 | | 1776281 | PS3-MINDJACK | 662248010245 | | | FALSE | FALSE |
| 2014 | | 1778119 | X360-MINDJACK | 662248010246 | | | FALSE | FALSE |
| 2014 | | 1181263 | X85-FIGHTER WITHIN | 888853863010 | | | FALSE | FALSE |
| 2014 | | 1184061 | NDS-PLANTS VS. ZOMBIES | 858475003671 | | | FALSE | FALSE |
| 2014 | | 1184131 | WIN-SPY SPLICE MANDKIN | 788733027290 | | | FALSE | FALSE |
| 2014 | | 1784166 | NDS-CHALLENGE ME BRAIN PUZZLES 2 | 878614001559 | | | FALSE | FALSE |
| 2014 | | 1784195 | NDS-OUR HOUSE | 96477015673 | | | FALSE | FALSE |
| 2014 | | 1764201 | NDS-REC ROOM | 869008213066 | | | FALSE | FALSE |
| 2014 | | 1784236 | NDS-MY READING TUTOR | 831455002213 | | | FALSE | FALSE |
| 2014 | | 1784247 | WII-MARTIAN PANIC | 802064010170 | | | FALSE | FALSE |
| 2014 | | 1784256 | WII-FAMILY PARTY 30 GREAT GAMES | 879278316176 | | | FALSE | FALSE |
| 2014 | | 1766251 | DISNEY TOY STORY PLAY SET | 712725023111 | | | FALSE | FALSE |
| 2014 | | 1766251 | IN: PATY JACK SKELLINGTON | 712725024615 | | | FALSE | FALSE |
| 2014 | | 1766255 | DISNEY INFINITY WOODY | 712725023775 | | | FALSE | FALSE |
| 2014 | | 1766264 | DISNEY INFINITY FROZEN TOY BOX PACK | 712725024543 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | ▮ | 1766119 | DISNEY INFINITY ELSA | 712725024475 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1766137 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024505 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1766146 | DISNEY INFINITY ANNA | 712725024468 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1766154 | DISNEY INFINITY WRECK-IT-RALPH | 712725024482 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1766211 | DISNEY INFINITY VANELLOPE | 712725024499 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1766246 | DISNEY INFINITY WRECK-IT RALPH TOY BOX | 712725024550 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1768257 | DISNEY INFINITY RAPUNZEL | 712725024512 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1800281 | PC-Diablo III | 29625728515 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 1801176 | BATTLEFIELD 4 PREMIUM-PC | 400018011768 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 1801263 | PS3 - Battlefield 4 Premium | 400018012635 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1801464 | Xbox Live 550 (Digital) - Bf4 | 400018014646 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1801482 | PS4 - Battlefield 4 Premium | 400018014820 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1801609 | PS3-MLB 13: THE SHOW | 711719625528 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1802786 | X360-FANTASTIC PETS KINECT | 752919552407 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1803096 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 634456090296 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1805406 | X360-X-COM ENEMY WITHIN | 713425452846 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1805424 | PC-X-COM ENEMY WITHIN | 713425432866 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1805442 | Ps3-Assassin's Creed IV Zoo | 713425472855 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 1805955 | Steam Wallet Card - $49.99 (Saints Rows) | 799366131719 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1806241 | PC - The Sims 3 Into the Future | 1463330800 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 1806266 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1806284 | PS3-NEED FOR SPEED RIVALS | 14633730333 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1806293 | X360-NEED FOR SPEED RIVALS | 14633730540 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1806517 | Steam Wallet Card - $39.99 (BioShock) | 799366137726 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1807593 | PS3-FIGHT NIGHT CHAMPION | 14633154597 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1807118 | X360-FIGHT NIGHT CHAMPION | 14633154944 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1807134 | NEW ZELDA 3DS | 799366726223 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1807242 | PS3-MLB 2K11 | 713425379635 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1808218 | WII-MLB 2K11 | 713425349645 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1808256 | X360-MLB 2K11 | 713425359626 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1814466 | SHIFT 2 UNLEASHED PC | 14633194830 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 1814075 | PS3-SHIFT 2 UNLEASHED | 14633194645 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1814093 | X360-SHIFT 2 UNLEASHED | 14633194652 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1814418 | PC - LEGO Pirates of the Caribbean | 44702010592 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 1814405 | PS3-LEGO PIRATES OF THE CARIBBEAN, THE | 712725021139 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1816264 | Wii-Lego Pirates Of The Caribbean, The | 712725021153 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1816273 | X360-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021146 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1817218 | Jogo Ace Of Spades | 799366140887 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1826155 | PS3-G-RATCHET & CLANK FUTURE: QUEST FOR | 400018261590 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1851731 | SKYLANDERS TRAP TEAM, LIGHT ELEMENT EXP | 47875872516 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1856256 | SKYLANDERS TRAP TEAM DARK ELEMENT EXPAN | 47875872509 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1868235 | NDS-MYSTERY FALLS | 878654001601 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1874214 | PROMO SEU GALAXY TAB | 400018742149 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1865231 | SKYLANDERS TRAP TEAM, MINI 2-PK SMALL | 47875872448 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1867248 | SKYLANDERS TRAP TEAM, MINI 2-PK CALI, R | 47875872431 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1889246 | BATTLEFIELD 4 TROLBL EMAIL COUPON | 400018890462 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1896205 | FIFA 14 XB1 Trade Up | 444020000693 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1831217 | Xbox Live $10 (Digital) | 400018031017 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1891235 | Xbox Live $15 (Digital) | 400018031055 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1891044 | 570 MICROSOFT I-CASH | 400018910443 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1891207 | Xbox Live $25 (Digital) | 400018910277 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1897216 | Xbox Live $30 - Digital Currency | 400018930369 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1894223 | SKYLANDERS TRAP TEAM, TRAP MASTER TUH | 47875871979 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1896217 | SKYLANDERS TRAP TEAM, TRAP MASTER BLAST | 47875871627 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1897217 | B.y.2 Save 15% Personal Care | 400018570119 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1896384 | SKYLANDERS TRAP TEAM, TRAP MASTER KA BO | 47875871922 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1897216 | SKYLANDERS TRAP TEAM, CORE COBRA CADABR | 47875872916 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1300137 | Wargaming.Net World Of Tanks $25 | 799366085416 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1906251 | SKYLANDERS TRAP TEAM, CORE TRAIL BLAZER | 47875872424 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1922231 | Nhl Std Mini Pc | 84484100006 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1932115 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 14633115309 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1932124 | PS3-TIGER WOODS PGA TOUR 12 COLLECTORS | 14633196559 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1932133 | WII-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195316 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1932151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1947159 | eCOK OF LEGENDS/ADVENTURE CHRONICLES 2 | 852935001665 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1953201 | X360-NASCAR 2011 | 47875765313 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1953486 | WII-NASCAR 2011 | 47875765290 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1953572 | PS3-NASCAR 2011 | 47875765337 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1962215 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 8000570290 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1963205 | X360-ASSASSINS CREED - EZIO TRILOGY | 8000570868 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1963593 | WARHAMMER 40K: DAWN OF WAR II FREEU PC | 759934042433 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 1966202 | SKYLANDERS SWAP BATTLE PACK ASSORTME | 47875846616 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1966211 | SKYLANDERS SWAP FORCE LIGHTCORE CHAR AS | 47875847522 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 1967001 | SKYLANDERS SWAP ADVENTURE PACK ASSRT | 47875846517 | ▮ | ▮ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | ▮ | 1967729 | SKYLANDERS SWAP 3 PK CHARACTER ASRTMT | 47875847675 | | | FALSE | FALSE |
| 2014 | ▮ | 1967734 | SKYLANDERS SWAP FORCE SINGLE CHAR ASRTMT | 47875847514 | | | FALSE | FALSE |
| 2014 | ▮ | 1967547 | SKYLANDERS SWAP FORCE CHARACTER ASRTMT | 47875847536 | | | FALSE | FALSE |
| 2014 | ▮ | 1967561 | X81-LEGO MARVEL SUPER HEROES | 883929369461 | | | FALSE | FALSE |
| 2014 | ▮ | 1967574 | PS4-LEGO MARVEL SUPER HEROES | 883929369027 | | | FALSE | FALSE |
| 2014 | ▮ | 1967792 | PC-BORDERLANDS 2 GOTY | 710425413445 | | | TRUE | FALSE |
| 2014 | ▮ | 1967703 | PS3-BORDERLANDS 2 GOTY | 710425473333 | | | FALSE | FALSE |
| 2014 | ▮ | 1967212 | X360-BORDERLANDS 2 GOTY | 710425433324 | | | FALSE | FALSE |
| 2014 | ▮ | 1967721 | PC-DISHONORED GOTY | 93155118858 | | | TRUE | FALSE |
| 2014 | ▮ | 1967245 | PS3-DISHONORED GOTY | 93155118911 | | | FALSE | FALSE |
| 2014 | ▮ | 1967258 | X360-DISHONORED GOTY | 93155118928 | | | FALSE | FALSE |
| 2014 | ▮ | 1967287 | PS3-CASTLEVANIA LOS COLLECTION | 83717202851 | | | FALSE | FALSE |
| 2014 | ▮ | 1967276 | X360-CASTLEVANIA LOS COLLECTION | 83717305868 | | | FALSE | FALSE |
| 2014 | ▮ | 1972274 | PS3-TOP SPIN 4 | 710425376990 | | | FALSE | FALSE |
| 2014 | ▮ | 1972717 | X360-TOP SPIN 4 | 710425349416 | | | FALSE | FALSE |
| 2014 | ▮ | 1972528 | X360-TOP SPIN 14 | 710425339404 | | | FALSE | FALSE |
| 2014 | ▮ | 1972263 | Ps3-n-3h Shadow Of The Colossus Collec | 711719025520 | | | FALSE | FALSE |
| 2014 | ▮ | 1973231 | PS3-WARRIORS: LEGENDS OF TROY | 40198002066 | | | FALSE | FALSE |
| 2014 | ▮ | 1973609 | PS3-PLAYSTATION MOVE HEROES | 711719024064 | | | FALSE | FALSE |
| 2014 | ▮ | 1973724 | PS3-WWE ALL STARS | 752919992272 | | | FALSE | FALSE |
| 2014 | ▮ | 1974231 | WII-WWE ALL STARS | 785138302963 | | | FALSE | FALSE |
| 2014 | ▮ | 1974315 | X360-WWE ALL STARS | 752919552481 | | | FALSE | FALSE |
| 2014 | ▮ | 1960951 | N3S-GREEN LANTERN: RISE OF THE MANHUN | 883929159550 | | | FALSE | FALSE |
| 2014 | ▮ | 1961096 | X360-DANCE PARADISE | 752919553284 | | | FALSE | FALSE |
| 2014 | ▮ | 1961287 | PS3-GREEN LANTERN: RISE OF THE MANHUNTER | 883929167243 | | | FALSE | FALSE |
| 2014 | ▮ | 1961336 | WII-GREEN LANTERN RISE OF THE MANHUNTE | 883929157876 | | | FALSE | FALSE |
| 2014 | ▮ | 1961345 | X360-GREEN LANTERN RISE OF THE MANHUNTE | 883929167777 | | | FALSE | FALSE |
| 2014 | ▮ | 1962569 | THE SIMS 3 OUTDOOR LIVING STUFF PC | 14633195033 | | | TRUE | FALSE |
| 2014 | ▮ | 1962731 | PS3-HOMEFRONT HEADSET PREORDER PROMO | 785138003330 | | | FALSE | FALSE |
| 2014 | ▮ | 1965161 | PC-LORD OF THE RINGS: WAR IN THE NORTH | 883929221462 | | | FALSE | FALSE |
| 2014 | ▮ | 1969136 | X360-LORD OF THE RINGS: WAR IN THE NORTH | 883929221493 | | | FALSE | FALSE |
| 2014 | ▮ | 1969235 | PC FICTION PIXAR5 COMPILATION | 811930107936 | | | TRUE | FALSE |
| 2014 | ▮ | 1969285 | N3S-DEER DRIVE | 45052200034 | | | FALSE | FALSE |
| 2014 | ▮ | 1996263 | PC-BREACH | 62006213455 | | | TRUE | FALSE |
| 2014 | ▮ | 1996742 | PC-THE BALL | 54922016669 | | | TRUE | FALSE |
| 2014 | ▮ | 1991235 | PS3-MORTAL KOMBAT KOLLECTOR'S EDITION | 883929188161 | | | FALSE | FALSE |
| 2014 | ▮ | 1997566 | X360-BODY AND BRAIN CONNECTION | 722674216421 | | | FALSE | FALSE |
| 2014 | ▮ | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | | | FALSE | FALSE |
| 2014 | ▮ | 1997715 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195460 | | | FALSE | FALSE |
| 2014 | ▮ | 1997231 | WII-ROCK BAND COUNTRY TRACK PACK V2 | 14633195419 | | | FALSE | FALSE |
| 2014 | ▮ | 2201206 | PC-INJUSTICE: GODS AMONG US-ULTIMATE EDI | 883929326549 | | | TRUE | FALSE |
| 2014 | ▮ | 2211701 | N3S-INJUSTICE: GODS AMONG US ULTIMATE | 883929323265 | | | FALSE | FALSE |
| 2014 | ▮ | 2211224 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323326 | | | FALSE | FALSE |
| 2014 | ▮ | 2211405 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 885370640847 | | | FALSE | FALSE |
| 2014 | ▮ | 2213041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929322916 | | | FALSE | FALSE |
| 2014 | ▮ | 2302324 | 3DS-WARBEARS TRAVEL IN TIME | 8508166133 | | | FALSE | FALSE |
| 2014 | ▮ | 2335276 | X360-Gears Of War Triple Pack | 885370245660 | | | FALSE | FALSE |
| 2014 | ▮ | 2334265 | 3DS-ASPHALT | 8508166609 | | | FALSE | FALSE |
| 2014 | ▮ | 2239337 | 3DS-BATMAN | 8508166740 | | | FALSE | FALSE |
| 2014 | ▮ | 2237781 | 3DS-COMBAT OF GIANTS DINOSAURS | 8508166747 | | | FALSE | FALSE |
| 2014 | ▮ | 2237836 | 3DS-SPLINTER CELL | 8508166757 | | | FALSE | FALSE |
| 2014 | ▮ | 2231045 | 3DS-JAMES NOIR'S HOLLYWOOD CRIMES | 8508166255 | | | FALSE | FALSE |
| 2014 | ▮ | 2237852 | 3DS-SUPER STREET FIGHTER 4 | 1688309025 | | | FALSE | FALSE |
| 2014 | ▮ | 2247128 | PS-SHIFT 2 UNLEASHED PC PRESELL | 40420417383 | | | TRUE | FALSE |
| 2014 | ▮ | 2243242 | PS4-STICK IT TO THE MAN | 696054291136 | | | FALSE | FALSE |
| 2014 | ▮ | 2252281 | SWAP FORCE POP FIZZ SC CHARACTER PACK | 47875847727 | | | FALSE | FALSE |
| 2014 | ▮ | 2253131 | X360-LUKE1 HAZBIAH CHEVER | 715425396596 | | | FALSE | FALSE |
| 2014 | ▮ | 2253565 | SWAP FORCE BLIZZARD CHILL PACK | 47875846620 | | | FALSE | FALSE |
| 2014 | ▮ | 2252707 | SWAP FORCE MEGA RAM SPYRO CHAR PACK | 47875846634 | | | FALSE | FALSE |
| 2014 | ▮ | 2252125 | SWAP FORCE LAVA BARF ERUPTOR CHAR PACK | 47875846627 | | | FALSE | FALSE |
| 2014 | ▮ | 2252143 | SWAP FORCE ZOO LOU CHARACTER PACK | 47875847934 | | | FALSE | FALSE |
| 2014 | ▮ | 2252185 | SWAP FORCE SLOBBER TOOTH CHARACTER PACK | 47875847910 | | | FALSE | FALSE |
| 2014 | ▮ | 2252675 | SWAP FORCE ROLLER BRAWL CHARACTER PACK | 47875847644 | | | FALSE | FALSE |
| 2014 | ▮ | 2254006 | SWAP FORCE COUNTDOWN CHARACTER PACK | 47875847477 | | | FALSE | FALSE |
| 2014 | ▮ | 2256201 | PS4-IPAB POOL | 696054291450 | | | FALSE | FALSE |
| 2014 | ▮ | 2360118 | SKYLANDERS SWAP FORCE TRIPLE PACK #2 | 47875847550 | | | FALSE | FALSE |
| 2014 | ▮ | 2362374 | SKYLANDERS SWAP FORCE TRIPLE PACK #1 | 47875847543 | | | FALSE | FALSE |
| 2014 | ▮ | 2375204 | PS3-VOODSTAR 2 IN THE MOVIES | 85233700204 | | | FALSE | FALSE |
| 2014 | ▮ | 2375363 | X360-YOOSTAR 2 IN THE MOVIES | 85233700355 | | | FALSE | FALSE |
| 2014 | ▮ | 2376113 | X360-Forza Motorsport 4 | 885370356441 | | | FALSE | FALSE |
| 2014 | ▮ | 2376207 | X354-LEGO STAR WARS III: THE CLONE WARS | 717614409468 | | | FALSE | FALSE |
| 2014 | ▮ | 2307344 | X360-Warwick Bowling Pro | 65000603634 | | | FALSE | FALSE |
| 2014 | ▮ | 2368353 | N3S-PAWS AND CLAWS MARINE RESCUE | 785138343677 | | | FALSE | FALSE |
| 2014 | ▮ | 2395189 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | ■ | 2295198 | PS3-The Elder Scrolls V: Skyrim | 93155117624 | | | TRUE | FALSE |
| 2014 | ■ | 2295232 | PC - The Elder Scrolls V: Skyrim | 93155117617 | | | TRUE | FALSE |
| 2014 | ■ | 2297972 | Wii-MONSTER JAM: PATH OF DESTRUCTION | 47875760547 | | | FALSE | FALSE |
| 2014 | ■ | 2297981 | NDS-PINKALICIOUS | 834656085056 | | | FALSE | FALSE |
| 2014 | ■ | 2296007 | NDS-MONSTER JAM 3 WJ KINEA TOY | 47875765207 | | | FALSE | FALSE |
| 2014 | ■ | 2296016 | Wii-COUNTRY DANCE | 834656086653 | | | FALSE | FALSE |
| 2014 | ■ | 2296252 | NDS JEWEL MYSTERIES: CRADLE OF ATHENA | 814157010252 | | | FALSE | FALSE |
| 2014 | ■ | 2102227 | SKYLANDERS GIANTS PUMPKIN EYE BRAWL GIA | 47875048063 | | | FALSE | FALSE |
| 2014 | ■ | 2103347 | N intendo 2000pt Card - DSi | 799366738169 | | | FALSE | FALSE |
| 2014 | ■ | 2103377 | N intendo Points Card $19.99 | 799366738152 | | | FALSE | FALSE |
| 2014 | ■ | 2104207 | 2013 SKYLANDERS SWAP FORCE TRADING CARD | 887521008834 | | | FALSE | FALSE |
| 2014 | ■ | 2106238 | X360-DREAMCAST COLLECTION | 10086680538 | | | FALSE | FALSE |
| 2014 | ■ | 2107443 | Ps3-Battlefield 3 Limited Edition | 14633195927 | | | FALSE | FALSE |
| 2014 | ■ | 2107458 | X360-Battlefield 3 Limited Edition | 14633195934 | | | TRUE | FALSE |
| 2014 | ■ | 2106232 | Battlefield 3 Limited Edition-PC | 14633153613 | | | FALSE | FALSE |
| 2014 | ■ | 2118006 | Wii-JUST DANCE 2014 REMOTE CONTROL | 8888188797 | | | FALSE | FALSE |
| 2014 | ■ | 2120122 | EVEROUEST II: DESTINY OF VELIOUS PC | 814582418722 | | | TRUE | FALSE |
| 2014 | ■ | 2120168 | Wii-RANGO | 14633029976 | | | FALSE | FALSE |
| 2014 | ■ | 2120203 | PS3-FIT PI 6 | 8886344586 | | | FALSE | FALSE |
| 2014 | ■ | 2120274 | Wii-FIT PI 6 | 8886176569 | | | FALSE | FALSE |
| 2014 | ■ | 2120145 | PS3-SPLINTER CELL COMPILATION | 8088344784 | | | FALSE | FALSE |
| 2014 | ■ | 2130186 | PS3-DYNASTY WARRIORS 7 | 40198002127 | | | FALSE | FALSE |
| 2014 | ■ | 2130219 | X360-DYNASTY WARRIORS 7 | 40198002134 | | | FALSE | FALSE |
| 2014 | ■ | 2136307 | PS3-MAYHEM 3D | 896992000759 | | | FALSE | FALSE |
| 2014 | ■ | 2136396 | X360-MAYHEM 3D | 896992000735 | | | FALSE | FALSE |
| 2014 | ■ | 2136634 | Wii-RAVING RABBID PARTY COLLECTION | 8888176527 | | | FALSE | FALSE |
| 2014 | ■ | 2141545 | X360-RANGO | 14633029833 | | | FALSE | FALSE |
| 2014 | ■ | 2141556 | PS3-RANGO | 14633059569 | | | FALSE | FALSE |
| 2014 | ■ | 2146623 | PS3-PORTAL 2 | 14633066831 | | | FALSE | FALSE |
| 2014 | ■ | 2146641 | X360-PORTAL 2 | 696092435046 | | | FALSE | FALSE |
| 2014 | ■ | 2146636 | PORTAL 2-PC | 14633059600 | | | TRUE | FALSE |
| 2014 | ■ | 2147831 | XBOX DANCE CENTRAL 1600 PTS $19.99 | 799366016687 | | | FALSE | FALSE |
| 2014 | ■ | 2173238 | NDS-ZHU ZHU PRINCESS | 47875765528 | | | FALSE | FALSE |
| 2014 | ■ | 2173510 | PS3-BATMAN: ARKHAM CITY | 883929163861 | | | FALSE | FALSE |
| 2014 | ■ | 2173561 | X360-BATMAN: ARKHAM CITY | 883929196170 | | | FALSE | FALSE |
| 2014 | ■ | 2173261 | Batman: Arkham City Pc | 883929163898 | | | FALSE | FALSE |
| 2014 | ■ | 2173292 | PS3-CARS 2 | 712725021252 | | | FALSE | FALSE |
| 2014 | ■ | 2173108 | Wii-Cars 2 | 712725021238 | | | FALSE | FALSE |
| 2014 | ■ | 2173135 | X360-CARS 2 | 712725021245 | | | FALSE | FALSE |
| 2014 | ■ | 2173221 | Pc4-Cars 2 | 712725021191 | | | FALSE | FALSE |
| 2014 | ■ | 2176485 | DUNGEONS PC | 851490020709 | | | TRUE | FALSE |
| 2014 | ■ | 2182791 | GNR-LEGO PIRATES FIGURER | 673419162609 | | | FALSE | FALSE |
| 2014 | ■ | 2186606 | X84-FORZA 3 4E - DAY ONE EDITION | 885370665512 | | | FALSE | FALSE |
| 2014 | ■ | 2191364 | NDS-LEGO BATTLES NINJAGO | 687679707364 | | | FALSE | FALSE |
| 2014 | ■ | 2191746 | 3DS-RUST-A-MOVE UNIVERSAL | 662248016444 | | | FALSE | FALSE |
| 2014 | ■ | 2193047 | PC-H&R ZERO | 705425016662 | | | TRUE | FALSE |
| 2014 | ■ | 2193367 | II-2 STEAMROW CLIFFS OF DOVER PC | 020065684 | | | TRUE | FALSE |
| 2014 | ■ | 2200239 | PS3-MICHAEL JACKSON THE EXPERIENCE | 008344796 | | | FALSE | FALSE |
| 2014 | ■ | 2212543 | X360-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875047532 | | | FALSE | FALSE |
| 2014 | ■ | 2212561 | Ps3-Skylanders Spyro'S Adventure Start | 47875047662 | | | FALSE | FALSE |
| 2014 | ■ | 2212704 | Wii-SKYLANDERS: SPYRO'S ADVENTURE START | 47875047331 | | | FALSE | FALSE |
| 2014 | ■ | 2212713 | 3DS-SKYLANDERS: SPYRO'S ADVENTURE START | 47875041543 | | | TRUE | FALSE |
| 2014 | ■ | 2234731 | THE SIMS 3 BARRACELL BAT PC | 14633196740 | | | FALSE | FALSE |
| 2014 | ■ | 2234773 | Wii-THE 1,000,000 PYRAMID | 8888176163 | | | FALSE | FALSE |
| 2014 | ■ | 2243208 | Disney Club Program - Sims | 799366752615 | | | FALSE | FALSE |
| 2014 | ■ | 2246155 | NDS-ZHU ZHU PUPPIES | 47875765443 | | | FALSE | FALSE |
| 2014 | ■ | 2246234 | Wii-Transformers: Dark of the Moon | 47875842328 | | | FALSE | FALSE |
| 2014 | ■ | 2248232 | PS3-Transformers: Dark of the Moon | 47875841369 | | | FALSE | FALSE |
| 2014 | ■ | 2246273 | X360-Transformers: Dark of the Moon | 47875841345 | | | FALSE | FALSE |
| 2014 | ■ | 2246276 | NDS-Transformers: Dark of the Moon Autob | 47875841444 | | | FALSE | FALSE |
| 2014 | ■ | 2248426 | 3DS-Transformers: Dark of the Moon | 47875841444 | | | FALSE | FALSE |
| 2014 | ■ | 2256646 | NDS-SPONGEBOB ATLANTIS SQUANTS | 696055193066 | | | FALSE | FALSE |
| 2014 | ■ | 2255513 | NDS-PAWS & CLAWS DOGS/CATS | 696055193360 | | | FALSE | FALSE |
| 2014 | ■ | 2255622 | NDS-Space Invaders Extreme 2 | 696055193837 | | | FALSE | FALSE |
| 2014 | ■ | 2256569 | NDS-GARFIELD FUN-FEST | 696055193536 | | | FALSE | FALSE |
| 2014 | ■ | 2255577 | NDS-INDIANA JONES STAFF KINGS | 696055193813 | | | FALSE | FALSE |
| 2014 | ■ | 2256601 | Wii-GAME PARTY | 696055194017 | | | FALSE | FALSE |
| 2014 | ■ | 2256625 | Wii-SUPER MONKEYBALL BANANA | 696055194131 | | | FALSE | FALSE |
| 2014 | ■ | 2256647 | Wii-FAMILY PARTY 30 GREAT GAMES | 696055194009 | | | FALSE | FALSE |
| 2014 | ■ | 2256656 | NDS-DEAL OR NO DEAL | 696055184006 | | | FALSE | FALSE |
| 2014 | ■ | 2256674 | Wii-CRAZY GOLF | 696055194186 | | | FALSE | FALSE |
| 2014 | ■ | 2256642 | NDS-DORA-SAVES THE MERMAIDS | 696055193464 | | | FALSE | FALSE |
| 2014 | ■ | 2256776 | NDS-WALL-E | 696055193990 | | | FALSE | FALSE |
| 2014 | ■ | 2256747 | NDS-I-SPY FUN HOUSE | 696055193866 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitaD |
|---|---|---|---|---|---|---|---|---|
| 2014 | ▓ | 2256714 | N2S-JEWEL QUEST OF ATHENA | 696055192343 | | | FALSE | FALSE |
| 2014 | ▓ | 2256783 | Wii-BRUNSWICK ZONE COSMIC | 696055194179 | | | FALSE | FALSE |
| 2014 | ▓ | 2256801 | Wii-ULTIMATE I SPY | 696055194348 | | | FALSE | FALSE |
| 2014 | ▓ | 2256892 | Wii-SPRING DUMP BIN 2011 | 696055193397 | | | FALSE | FALSE |
| 2014 | ▓ | 2256929 | Wii-OUR HOUSE | 696055194117 | | | FALSE | FALSE |
| 2014 | ▓ | 2256938 | Wii-ME SKI | 696055194225 | | | FALSE | FALSE |
| 2014 | ▓ | 2256956 | Wii-SEGA BASS FISHING | 696055194056 | | | FALSE | FALSE |
| 2014 | ▓ | 2256965 | Wii-FAMILY PARTY OUTDOOR GAMES | 696055194070 | | | FALSE | FALSE |
| 2014 | ▓ | 2257205 | N2S-SPARKS CARNIVAL CRAZE | 696055192017 | | | FALSE | FALSE |
| 2014 | ▓ | 2257216 | PS3-SPRING DUMP BIN 2011 | 696055193274 | | | FALSE | FALSE |
| 2014 | ▓ | 2257236 | Wii-CAKE MANIA IN THE MIX | 696055194100 | | | FALSE | FALSE |
| 2014 | ▓ | 2257245 | Wii-GLACIER | 696055194045 | | | FALSE | FALSE |
| 2014 | ▓ | 2257254 | Wii-DARING GAMES FOR GIRLS | 696055194287 | | | FALSE | FALSE |
| 2014 | ▓ | 2257272 | Wii-ARCADE SHOOTING GALLERY | 696055194155 | | | FALSE | FALSE |
| 2014 | ▓ | 2257281 | N2S-PROFESSOR BRAINIUMS | 696055193967 | | | FALSE | FALSE |
| 2014 | ▓ | 2257306 | N2S-SPONGEBOB KRUSTY KRAB | 696055193081 | | | FALSE | FALSE |
| 2014 | ▓ | 2257151 | Wii-CRUISE SHIP | 696055194193 | | | FALSE | FALSE |
| 2014 | ▓ | 2257168 | Wii-WONDERWORLD | 696055194230 | | | FALSE | FALSE |
| 2014 | ▓ | 2257203 | N2S-SPRING DUMP BIN 2011 | 696055193758 | | | FALSE | FALSE |
| 2014 | ▓ | 2262357 | Xbox Live 350 - Battlefield 4 Premium | 400022605571 | | | FALSE | FALSE |
| 2014 | ▓ | 2272565 | 30s-Lego Pirates Of The Caribbean | 712725021177 | | | FALSE | FALSE |
| 2014 | ▓ | 2277513 | Wii-MARIO & SONIC AT THE SOCHI 2014 OLY | 45496903275 | | | FALSE | FALSE |
| 2014 | ▓ | 2278012 | PS3-RATCHET & CLANK INTO THE NEXUS | 711719092445 | | | FALSE | FALSE |
| 2014 | ▓ | 2278281 | 3DS-THE SIMS 3 | 14633195477 | | | FALSE | FALSE |
| 2014 | ▓ | 2278331 | 30s-Madden Nfl Football | 14633156661 | | | FALSE | FALSE |
| 2014 | ▓ | 2279002 | PC-2K DEFINITIVE STRATEGY COLLECTION | 710425413469 | | | TRUE | FALSE |
| 2014 | ▓ | 2279211 | X360-2K ESSENTIALS COLLECTION | 710425413423 | | | FALSE | FALSE |
| 2014 | ▓ | 2280201 | PS3-DUCKTALES REMASTERED | 13388340798 | | | FALSE | FALSE |
| 2014 | ▓ | 2280225 | Wii-DUCKTALES REMASTERED | 13388350076 | | | FALSE | FALSE |
| 2014 | ▓ | 2281405 | 3DS-PRO EVOLUTION SOCCER 2011 | 83717241867 | | | FALSE | FALSE |
| 2014 | ▓ | 2283504 | Ps3-Sniper: Ghost Warrior | 816283014019 | | | FALSE | FALSE |
| 2014 | ▓ | 2283703 | 3DS-SAMURAI WARRIORS CHRONICLES | 40198002158 | | | FALSE | FALSE |
| 2014 | ▓ | 2284726 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 710425339563 | | | FALSE | FALSE |
| 2014 | ▓ | 2290221 | 30s-Nintendogs + Cats French Bulldog A | 45496741442 | | | FALSE | FALSE |
| 2014 | ▓ | 2290232 | 30S-NINTENDOGS + CATS: GOLDEN RETRIEVER | 45496741396 | | | FALSE | FALSE |
| 2014 | ▓ | 2290304 | 30S-NINTENDOGS + CATS: TOY POODLE AND NE | 45496741419 | | | FALSE | FALSE |
| 2014 | ▓ | 2290311 | 30s-Motorrag Resort | 45496741389 | | | FALSE | FALSE |
| 2014 | ▓ | 2290366 | 30s-Steel Diver | 45496741426 | | | FALSE | FALSE |
| 2014 | ▓ | 2290699 | FARM FRENZY FOREVER PC | 836529000469 | | | TRUE | FALSE |
| 2014 | ▓ | 2293445 | NANCY DREW: TRIPLE THREAT 2 NBX PC | 767661610178 | | | TRUE | FALSE |
| 2014 | ▓ | 2303047 | Xbox Live $15 - Ryse | 799366142867 | | | FALSE | FALSE |
| 2014 | ▓ | 2306212 | Xbox Live 12mo - Forza | 799366143222 | | | FALSE | FALSE |
| 2014 | ▓ | 2308229 | PC - StarWars: Old Republic 3440 Coins | 799366052505 | | | TRUE | FALSE |
| 2014 | ▓ | 2310206 | Xbox Live $25 - COD: Ghosts | 799366142960 | | | FALSE | FALSE |
| 2014 | ▓ | 2311511 | Xbox Live $25 - World of Tanks | 799366142874 | | | FALSE | FALSE |
| 2014 | ▓ | 2313202 | Xbox Live 12mo - Forza 13 | 799366141935 | | | FALSE | FALSE |
| 2014 | ▓ | 2313311 | X360-DUNGEON SIEGE 3 | 662742016277 | | | FALSE | FALSE |
| 2014 | ▓ | 2313376 | PS3-DUNGEON SIEGE 3 | 662742016277 | | | FALSE | FALSE |
| 2014 | ▓ | 2319355 | LUMINION SIEGE 3 PC | 662240016284 | | | TRUE | FALSE |
| 2014 | ▓ | 2330558 | PC-Saints Row The Third | 752919097580 | | | FALSE | FALSE |
| 2014 | ▓ | 2330676 | PC-SAINTS ROW THE THIRD | 752919695926 | | | TRUE | FALSE |
| 2014 | ▓ | 2330703 | X360-SAINTS ROW THE THIRD | 752919533176 | | | FALSE | FALSE |
| 2014 | ▓ | 2342233 | X360-NCAA FOOTBALL 12 | 14633195170 | | | FALSE | FALSE |
| 2014 | ▓ | 2346414 | PS3-NCAA FOOTBALL 12 | 14633195361 | | | FALSE | FALSE |
| 2014 | ▓ | 2345167 | GAM-SWAP FORCE PROJECTOR WRISTBAND | 478754007172 | | | FALSE | FALSE |
| 2014 | ▓ | 2345272 | PC-SOUTH PARK:THE STICK OF TRUTH CE | 886063065144 | | | TRUE | FALSE |
| 2014 | ▓ | 2345416 | Nintendo Cash Card - $20 - 3DS | 799366746296 | | | FALSE | FALSE |
| 2014 | ▓ | 2345562 | X360-SOUTH PARK: THE STICK OF TRUTH CE | 888063066177 | | | FALSE | FALSE |
| 2014 | ▓ | 2345571 | PS3-SOUTH PARK: THE STICK OF TRUTH CE | 888063066213 | | | FALSE | FALSE |
| 2014 | ▓ | 2352155 | N2S-PAWS & CLAWS PAMPERED PETS | 696055194650 | | | FALSE | FALSE |
| 2014 | ▓ | 2352154 | PS3-MAX VS KEV NJ-LEA | 696055194690 | | | FALSE | FALSE |
| 2014 | ▓ | 2352173 | X360-STREET FIGHTER IV FH | 696055194803 | | | FALSE | FALSE |
| 2014 | ▓ | 2357191 | X360-KEE FJ FJ 3 | 696055194711 | | | FALSE | FALSE |
| 2014 | ▓ | 2352276 | N2S-SONIC RUSH | 696055194643 | | | FALSE | FALSE |
| 2014 | ▓ | 2352234 | PS3-TRANSFORMERS The Game | 696055194384 | | | FALSE | FALSE |
| 2014 | ▓ | 2352243 | Wii-SONIC UNLEASHED | 696055194193 | | | FALSE | FALSE |
| 2014 | ▓ | 2352285 | N2S-DORA PUPPY | 696055194674 | | | FALSE | FALSE |
| 2014 | ▓ | 2352236 | N2S-NAMCO MUSEUM | 696055194667 | | | FALSE | FALSE |
| 2014 | ▓ | 2352476 | X360-SAINTS ROW 2 | 696055194773 | | | FALSE | FALSE |
| 2014 | ▓ | 2352437 | PS3-RESIDENT EVIL 0615 | 696055194711 | | | FALSE | FALSE |
| 2014 | ▓ | 2357201 | X2net - ACEV Black Hag Season Pass | 40702130718 | | | FALSE | FALSE |
| 2014 | ▓ | 2371306 | HSW-PS: MEMORIES OF CELOSTA SILVER Anni | 45446090156 | | | FALSE | FALSE |
| 2014 | ▓ | 2372217 | 3DS-BEYBLADE: EVOLUTION COLLECTORS | 887195000150 | | | FALSE | FALSE |
| 2014 | ▓ | 2372241 | 3DS-FROZEN | 834656200128 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 2372245 | Szmg Mambo Pop PC | 811920107294 | | | FALSE | FALSE |
| 2014 | | 2375195 | X360-MADDEN NFL 12 | 14633195481 | | | FALSE | FALSE |
| 2014 | | 2375201 | PS3-MADDEN NFL 12 | 14633195467 | | | FALSE | FALSE |
| 2014 | | 2376204 | NDS-FROZEN | 034656090111 | | | FALSE | FALSE |
| 2014 | | 2377221 | Xbox Live 12mo - Ryse | 799366126645 | | | FALSE | FALSE |
| 2014 | | 2376287 | Xbox Live 12mo - COD Ghosts | 799366126652 | | | FALSE | FALSE |
| 2014 | | 2378001 | NDS-GOODLUXMP | 034656090342 | | | FALSE | FALSE |
| 2014 | | 2380215 | WIIU-HELLO KITTY KRUISERS | 793573005912 | | | FALSE | FALSE |
| 2014 | | 2381505 | 3DS-TRAVEL ADVENTURES WITH HELLO KITTY | 793573196383 | | | FALSE | FALSE |
| 2014 | | 2382307 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2014 | | 2384215 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | | | FALSE | FALSE |
| 2014 | | 2385305 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | | FALSE | FALSE |
| 2014 | | 2386304 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2014 | | 2386513 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375298 | | | FALSE | FALSE |
| 2014 | | 2386231 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2014 | | 2386277 | PSV-THE LEGO MOVIE VIDEOGAME | 883929375271 | | | FALSE | FALSE |
| 2014 | | 2391009 | PC-NEED FOR SPEED: RIVALS | 14633700364 | | | TRUE | FALSE |
| 2014 | | 2392006 | PC - Titanfall | 14633730319 | | | TRUE | FALSE |
| 2014 | | 2393007 | X360-TITANFALL | 14633730532 | | | FALSE | FALSE |
| 2014 | | 2394206 | XB1-BATTLEFIELD 4 | 14633730296 | | | FALSE | FALSE |
| 2014 | | 2394166 | PS3-BATTLEFIELD 4 | 14633732210 | | | FALSE | FALSE |
| 2014 | | 2394175 | PC - Battlefield 4 | 14633732293 | | | TRUE | FALSE |
| 2014 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | | FALSE | FALSE |
| 2014 | | 2396542 | WIIU-DRAW SPONGEBOB SQUIGGLEPANTS | 785158304762 | | | FALSE | FALSE |
| 2014 | | 2396051 | WII-RIO | 785158304465 | | | FALSE | FALSE |
| 2014 | | 2396097 | X360-Rio | 752919552159 | | | FALSE | FALSE |
| 2014 | | 2396103 | PS3-RIO | 752919992654 | | | FALSE | FALSE |
| 2014 | | 2396112 | Ndx-Rio | 785158304568 | | | FALSE | FALSE |
| 2014 | | 2396635 | PS4 - KILLZONE SHADOW FALL - SEASON PASS | 711719029477 | | | FALSE | FALSE |
| 2014 | | 2403223 | X360 - BATMAN ARKHAM ORIGINS-SEASON PASS | 400042406284 | | | FALSE | FALSE |
| 2014 | | 2403069 | PS3 - BATMAN ARKHAM ORIGINS-SEASON PASS | 400024000692 | | | FALSE | FALSE |
| 2014 | | 2407225 | SWAP FORCE SMOLDERDASH LIGHTCORE | 47875046290 | | | FALSE | FALSE |
| 2014 | | 2408515 | SWAP FORCE GAME CREEPER LIGHTCORE | 47875847963 | | | FALSE | FALSE |
| 2014 | | 2408528 | SWAP FORCE STAR STRIKE LIGHTCORE | 47875847958 | | | FALSE | FALSE |
| 2014 | | 2409531 | SWAP FORCE WARNADO LIGHTCORE | 47875046218 | | | FALSE | FALSE |
| 2014 | | 2409505 | SWAP FORCE FLASHWING LIGHTCORE | 47875846746 | | | FALSE | FALSE |
| 2014 | | 2409514 | SWAP FORCE MAGNA CHARGE | 47875847489 | | | FALSE | FALSE |
| 2014 | | 2410004 | SWAP FORCE FREE RANGER | 47875847835 | | | FALSE | FALSE |
| 2014 | | 2410013 | SWAP FORCE RATTLE SHAKE | 47875847859 | | | FALSE | FALSE |
| 2014 | | 2412011 | SWAP FORCE HOOT LOOP | 47875847667 | | | FALSE | FALSE |
| 2014 | | 2413266 | PS3-PRINCE OF PERSIA TRILOGY HD | 788646751 | | | FALSE | FALSE |
| 2014 | | 2422251 | PS3-PIRANHAS AND FLEE ACROSS THE 2ND DX | 712725071559 | | | FALSE | FALSE |
| 2014 | | 2423166 | WII-PIRANHAS AND FLEE ACROSS THE 2ND DI | 712725071566 | | | FALSE | FALSE |
| 2014 | | 2413277 | PS3-MAX VS ATV ALIVE | 752919929763 | | | FALSE | FALSE |
| 2014 | | 2412045 | X360 MX VS ATV ALIVE | 752919993653 | | | FALSE | FALSE |
| 2014 | | 2432254 | 3DS-SPONGEBOB SQUIGGLEPANTS | 785158304021 | | | FALSE | FALSE |
| 2014 | | 2432572 | PS3-KUNG FU PANDA 2 | 752919992969 | | | FALSE | FALSE |
| 2014 | | 2432162 | X360-KUNG FU PANDA 2 | 752919554460 | | | FALSE | FALSE |
| 2014 | | 2432179 | NDS-KUNG FU PANDA 2 | 785158304462 | | | FALSE | FALSE |
| 2014 | | 2432703 | WII-DRAW KUNG FU PANDA 2 | 785158304155 | | | FALSE | FALSE |
| 2014 | | 2432276 | X360-ÜK Personal Trainer | 752919552391 | | | FALSE | FALSE |
| 2014 | | 2432234 | PS3-UFC PERSONAL TRAINER | 752919992503 | | | FALSE | FALSE |
| 2014 | | 2435276 | DUEL NUKEM FOREVER PC | 710425319541 | | | TRUE | FALSE |
| 2014 | | 2436005 | NDS-MONSTER FRENZY | 850968027960 | | | FALSE | FALSE |
| 2014 | | 2436234 | WII-ARMY RESCUE | 695771004452 | | | FALSE | FALSE |
| 2014 | | 2436256 | WII-DOMINO RALLY | 695771000645 | | | FALSE | FALSE |
| 2014 | | 2438272 | WII-MATHEWS BOW HUNTING | 853082010217 | | | FALSE | FALSE |
| 2014 | | 2437235 | PS3-2K ESSENTIAL'S COLLECTION | 710425473432 | | | FALSE | FALSE |
| 2014 | | 2450027 | SWAP FORCE TOWER OF TIME ADVENTURE PACK | 47875844566 | | | FALSE | FALSE |
| 2014 | | 2450527 | SWAP FORCE FIERY FORGE BATTLE PACK | 47875847569 | | | FALSE | FALSE |
| 2014 | | 2450036 | SKYLANDERS Swapforce Battle Pack Arctgun | 47875847316 | | | FALSE | FALSE |
| 2014 | | 2451008 | Swapforce Adventure Pack Stomp Wstrabbo | 47875064573 | | | FALSE | FALSE |
| 2014 | | 2451729 | X360-GEARS OF WAR 3 LIMITED EDITION | 885370386431 | | | FALSE | FALSE |
| 2014 | | 2484047 | NDS-TOY STORY 3IN 1 DS1 | 696055396331 | | | FALSE | FALSE |
| 2014 | | 2484076 | PS3 1939 DUMP SIM DS1 | 696055396348 | | | FALSE | FALSE |
| 2014 | | 2497002 | DESTINY BETA ACCESS CODE | 400024970628 | | | FALSE | FALSE |
| 2014 | | 2504413 | PC-SUPER MEAT BOY | 857149002123 | | | TRUE | FALSE |
| 2014 | | 2506071 | DUNGEONS & DRAGONS DAGGERDALE PC | 742125208617 | | | FALSE | FALSE |
| 2014 | | 2513237 | X360-DARK SOULS II BLACK ARMOR LE | 722674211154 | | | FALSE | FALSE |
| 2014 | | 2514006 | PS3-DARK SOULS II BLACK ARMOR LE | 722674111261 | | | FALSE | FALSE |
| 2014 | | 2515517 | X360-DARK SOULS II CE | 722674111352 | | | FALSE | FALSE |
| 2014 | | 2517006 | PS3-DARK SOULS II CE | 722674111162 | | | FALSE | FALSE |
| 2014 | | 2518214 | PC - World of Warcraft | 26267679123 | | | TRUE | FALSE |
| 2014 | | 2524151 | 3DS-DREAM TRIGGER 3D | 879718100006 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 2525297 | X360-CALL OF JUAREZ: THE CARTEL | 008883531834 | | | FALSE | FALSE |
| 2014 | | 2525316 | PS3-CALL OF JUAREZ: THE CARTEL | 008424468058 | | | FALSE | FALSE |
| 2014 | | 2532121 | ZYNGA UNIVERSAL $10 | 799366778912 | | | FALSE | FALSE |
| 2014 | | 2532199 | ZYNGA UNIVERSAL $25 | 799366779661 | | | FALSE | FALSE |
| 2014 | | 2532235 | ZYNGA UNIVERSAL $50 | 799366779678 | | | FALSE | FALSE |
| 2014 | | 2540275 | X360-LOVE ARCADE TRIPLE PACK | 885370267474 | | | FALSE | FALSE |
| 2014 | | 2541243 | X360-SWAP FORCE TRIPLE PACK NUMBER 3 | 47875847606 | | | FALSE | FALSE |
| 2014 | | 2541263 | X360-SWAP FORCE TRIPLE PACK NUMBER 4 | 47875847613 | | | FALSE | FALSE |
| 2014 | | 2541081 | SWAP FORCE BOOM JET CHARACTER PACK | 47875847545 | | | FALSE | FALSE |
| 2014 | | 2541123 | SWAP FORCE NIGHT SHIFT CHARACTER PACK | 47875847446 | | | FALSE | FALSE |
| 2014 | | 2541193 | PC-DEAD ISLAND | 895678002476 | | | TRUE | FALSE |
| 2014 | | 2541201 | SWAP FORCE GRILLA DRILLA CHARACTER PACK | 47875840009 | | | FALSE | FALSE |
| 2014 | | 2541205 | PS3-DEAD ISLAND | 895678002490 | | | FALSE | FALSE |
| 2014 | | 2541238 | SWAP FORCE FIRE KRAKEN CHARACTER PACK | 47875847996 | | | FALSE | FALSE |
| 2014 | | 2541356 | SKYLANDERS Swapforce LC Countdown | 47875846283 | | | FALSE | FALSE |
| 2014 | | 2542504 | X360-SKYLANDERS SWAP Force LightCore | 47875846296 | | | FALSE | FALSE |
| 2014 | | 2542517 | SKYLANDERS Swapforce LC Wharrnird | 47875846760 | | | FALSE | FALSE |
| 2014 | | 2542252 | X360-THOR:GOD OF THUNDER | 100866600515 | | | FALSE | FALSE |
| 2014 | | 2542299 | PS3-THOR: GOD OF THUNDER | 100866600491 | | | FALSE | FALSE |
| 2014 | | 2542425 | WII-THOR: GOD OF THUNDER | 100866600457 | | | FALSE | FALSE |
| 2014 | | 2542641 | PS3-SILENT HILL DOWNPOUR | 827172302240 | | | FALSE | FALSE |
| 2014 | | 2542914 | X360-SILENT HILL DOWNPOUR | 827172302219 | | | FALSE | FALSE |
| 2014 | | 2544136 | PS3-DECASPORTS EXTREME | 837172241630 | | | FALSE | FALSE |
| 2014 | | 2544405 | X360-Virtua Tennis 4 | 10086680524 | | | FALSE | FALSE |
| 2014 | | 2546823 | PS3-VIRTUA TENNIS 4 | 10086680514 | | | FALSE | FALSE |
| 2014 | | 2546841 | WII-VIRTUA TENNIS 4 | 10086650048 | | | FALSE | FALSE |
| 2014 | | 2549826 | WII-UFC PERSONAL TRAINER | 785143033199 | | | FALSE | FALSE |
| 2014 | | 2552119 | TRION 60-DAY TIMECARD PC | 845841000044 | | | TRUE | FALSE |
| 2014 | | 2552216 | HISTORY GREAT BATTLES MEDIEVAL PC | 814250010973 | | | FALSE | FALSE |
| 2014 | | 2553264 | TROPICO 4 PC | 853490003258 | | | TRUE | FALSE |
| 2014 | | 2576059 | 3DS-CUBIC NINJA | 008416663 | | | FALSE | FALSE |
| 2014 | | 2576266 | X360-POWER UP HEROES KINECT | 885370267457 | | | FALSE | FALSE |
| 2014 | | 2576286 | 3DS-DRIVER RENEGADE | 008416671109 | | | FALSE | FALSE |
| 2014 | | 2582244 | 3DS-The Legend Of Zelda: Ocarina Of Time | 45496741556 | | | FALSE | FALSE |
| 2014 | | 2587274 | SWAP FORCE HEAVY DUTY SPROCKET S2 | 47875846739 | | | FALSE | FALSE |
| 2014 | | 2586575 | SWAP FORCE BANG BANG TRIGGER HAPPY S3 | 47875846678 | | | FALSE | FALSE |
| 2014 | | 2586834 | SWAP FORCE KNOCKOUT TERRAFIN S3 | 47875846661 | | | FALSE | FALSE |
| 2014 | | 2588418 | WII-Wii Sports Resort | 45496902339 | | | FALSE | FALSE |
| 2014 | | 2588436 | X/DS-PAWS & CLAWS PAMPERED PETS 2 | 785143034766 | | | FALSE | FALSE |
| 2014 | | 2589132 | SWAP FORCE ANCHORS AWAY GILL GRUNT S3 | 47875846630 | | | FALSE | FALSE |
| 2014 | | 2590596 | SWAP FORCE EVAN BLADE CHOP CHOP S3 | 47875846609 | | | FALSE | FALSE |
| 2014 | | 2590713 | SWAP FORCE SCORP CHARACTER PACK | 47875840061 | | | FALSE | FALSE |
| 2014 | | 2590722 | SWAP FORCE RIP TIDE CHARACTER PACK | 47875840054 | | | FALSE | FALSE |
| 2014 | | 2590751 | SWAP FORCE STAR STRIKE CHARACTER PACK | 47875847027 | | | FALSE | FALSE |
| 2014 | | 2593197 | Wii-Nintendo Selects: Wii Sports | 45496902322 | | | FALSE | FALSE |
| 2014 | | 2592225 | Wii-Nintendo Selects Mario Super Sluggers | 45496902421 | | | FALSE | FALSE |
| 2014 | | 2593244 | Wii-Nintendo Selects The Legend of Zelda | 45496902447 | | | FALSE | FALSE |
| 2014 | | 2596219 | X81-FORZA 5 | 885370661521 | | | FALSE | FALSE |
| 2014 | | 2596628 | X360-2013 FH UGDN | 885370661615 | | | FALSE | FALSE |
| 2014 | | 2596631 | X81-DEAD RISING 3 | 885370663273 | | | FALSE | FALSE |
| 2014 | | 2596646 | X81-RYSE: SON OF ROME | 885370661613 | | | FALSE | FALSE |
| 2014 | | 2596255 | X360-HALO 4 GOTY | 885370670844 | | | FALSE | FALSE |
| 2014 | | 2598445 | X360-WIN ONE IN THE ZONE | 47875703542 | | | FALSE | FALSE |
| 2014 | | 2590588 | X360-SUPREMACY MMA | 812872012145 | | | FALSE | FALSE |
| 2014 | | 2599137 | PS3-SUPREMACY MMA | 812872014298 | | | FALSE | FALSE |
| 2014 | | 2599335 | NANCY DREW: THE CAPITAL CURSE NBX PC | 767863680623 | | | TRUE | FALSE |
| 2014 | | 2613178 | 3ds-Star Fox 64 3d | 45496741624 | | | FALSE | FALSE |
| 2014 | | 2613547 | X360-Assassin'S Creed Revelations | 008455264 | | | FALSE | FALSE |
| 2014 | | 2613621 | PS3-Assassin'S Creed Revelations | 008434695 | | | FALSE | FALSE |
| 2014 | | 2620154 | 3DS-PINBALL HALL OF FAME | 650008020074 | | | FALSE | FALSE |
| 2014 | | 2620429 | X360-CHN Of Lorn | 008652531 | | | FALSE | FALSE |
| 2014 | | 2626547 | COMCAST $150 OFF TABLET | 400026285472 | | | FALSE | FALSE |
| 2014 | | 2626597 | COMCAST $250 OFF TABLET | 400026285567 | | | FALSE | FALSE |
| 2014 | | 2626638 | TIME WARNER CABLE $250 TABLET | 400026286087 | | | FALSE | FALSE |
| 2014 | | 2633703 | X360-ROCKSMITH w/ST BUY EDITION | 008657608 | | | FALSE | FALSE |
| 2014 | | 2633745 | PS3-ROCKSMITH BEST BUY EDITION | 008637600 | | | FALSE | FALSE |
| 2014 | | 2633758 | X360-SUPER STREET FIGHTER 4: ARCADE EDII | 13388330577 | | | FALSE | FALSE |
| 2014 | | 2633767 | Ps3-Super Street Fighter 4: Arcade Edit | 13388340516 | | | FALSE | FALSE |
| 2014 | | 2633776 | 3DS-RESIDENT EVIL THE MERCENARIES | 13388305018 | | | FALSE | FALSE |
| 2014 | | 2636667 | CALL OF DUTY C.O.D.E. DOG TAG 2013 | 47875606645 | | | FALSE | FALSE |
| 2014 | | 2646511 | PS VITA-FAT PRINCESS: FAT ROLES I LV PACK | 47875304117 | | | FALSE | FALSE |
| 2014 | | 2652734 | 3DS-BLAZBLUE: CONTINUUM SHIFT II | 096510301449 | | | FALSE | FALSE |
| 2014 | | 2663297 | PS3-DIRT 3 | 767649463474 | | | FALSE | FALSE |
| 2014 | | 2670133 | X360-Call Of Duty:Modern Warfare 3 | 47875845596 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | ███ | 2670151 | PC - Call of Duty: Modern Warfare 3 | 47875333734 | | | TRUE | FALSE |
| 2014 | ███ | 2670179 | Ps3-Call of Duty Modern Warfare 3 | 47875842052 | | | FALSE | FALSE |
| 2014 | ███ | 2670337 | W+-Call Of Duty: Modern Warfare 3 | 47875842076 | | | FALSE | FALSE |
| 2014 | ███ | 2670351 | PS3-X-MEN: DESTINY | 47875841161 | | | FALSE | FALSE |
| 2014 | ███ | 2670337 | Wii-X-MEN: DESTINY | 47875841208 | | | FALSE | FALSE |
| 2014 | ███ | 2671244 | X360-X-MEN: DESTINY | 47875841185 | | | FALSE | FALSE |
| 2014 | ███ | 2674232 | 3DS-DEAD OR ALIVE DIMENSIONS | 4019002341 | | | FALSE | FALSE |
| 2014 | ███ | 2674469 | 3DS-GREEN LANTERN: RISE OF THE MANHUN | 883929166787 | | | FALSE | FALSE |
| 2014 | ███ | 2674111 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719581154 | | | FALSE | FALSE |
| 2014 | ███ | 2674157 | Ps3-Resistance 3 | 711719817628 | | | FALSE | FALSE |
| 2014 | ███ | 2675259 | Ps3-Need For Speed: The Run | 14633195866 | | | FALSE | FALSE |
| 2014 | ███ | 2677118 | Wii-NEED FOR SPEED: THE RUN | 14633195610 | | | FALSE | FALSE |
| 2014 | ███ | 2677266 | THE SIMS 3 GENERATIONS-PC | 14633195316 | | | TRUE | FALSE |
| 2014 | ███ | 2678256 | OPERATION FLASHPOINT: RED RIVER-PC | 767649443561 | | | FALSE | FALSE |
| 2014 | ███ | 2678108 | X360-OPERATION FLASHPOINT: RED RIVER | 767649443500 | | | FALSE | FALSE |
| 2014 | ███ | 2678131 | PS3-OPERATION FLASHPOINT: RED RIVER | 767649443400 | | | FALSE | FALSE |
| 2014 | ███ | 2678241 | X360-Need For Speed: The Run | 14633195873 | | | FALSE | FALSE |
| 2014 | ███ | 2678426 | here2 Ior Speed: The Run-Pc | 14633195969 | | | TRUE | FALSE |
| 2014 | ███ | 2678505 | OBLIVION 5TH ANNIVERSARY EDITION PC | 93158317734 | | | TRUE | FALSE |
| 2014 | ███ | 2679053 | Wii-MYSTERY CASE FILES: THE MALGRAVE INC | 45496902445 | | | FALSE | FALSE |
| 2014 | ███ | 2660118 | X8-TITANFALL COLLECTORS EDITION | 14633732900 | | | FALSE | FALSE |
| 2014 | ███ | 2660176 | XG60-TITANFALL COLLECTORS EDITION | 14633732894 | | | FALSE | FALSE |
| 2014 | ███ | 2660359 | PC-TITANFALL COLLECTORS EDITION | 14633367652 | | | TRUE | FALSE |
| 2014 | ███ | 2662453 | LEGO THE COUNCIL OF ELROND STARTER KIT | 673419191975 | | | FALSE | FALSE |
| 2014 | ███ | 2662462 | LEGO HIGH SPEED CHASE STARTER KIT | 673419198636 | | | FALSE | FALSE |
| 2014 | ███ | 2662471 | LEGO NINJAGO THE GOLDEN DRAGON STARTER | 673419190125 | | | FALSE | FALSE |
| 2014 | ███ | 2662491 | LEGO CITY STARTER SET | 673419191241 | | | FALSE | FALSE |
| 2014 | ███ | 2662506 | LEGO STAR WARS MANDALORIAN SPEEDER STAR | 673419191195 | | | FALSE | FALSE |
| 2014 | ███ | 2662604 | LEGO EGORS TANTI BIKE STARTER KIT | 673419199500 | | | FALSE | FALSE |
| 2014 | ███ | 2663213 | LEGO ARCTIC BATMAN VS. MR. FREEZE START | 673419193481 | | | FALSE | FALSE |
| 2014 | ███ | 2663231 | LEGO STAR WARS CORPORATE ALLIANCE TANK | 673419191407 | | | FALSE | FALSE |
| 2014 | ███ | 2665487 | X360-NBA 2K14 SUPER FAN PACK | 710425432614 | | | FALSE | FALSE |
| 2014 | ███ | 2666038 | PS3-SILENT HILL HD COLLECTION | 83717202233 | | | FALSE | FALSE |
| 2014 | ███ | 2666363 | PS3-NO MORE HEROES | 83717262196 | | | FALSE | FALSE |
| 2014 | ███ | 2703101 | X360-HULK HOGAN MAIN EVENT | 96427017294 | | | FALSE | FALSE |
| 2014 | ███ | 2703138 | 3DS-COOKING MAMA 4 | 96427017156 | | | FALSE | FALSE |
| 2014 | ███ | 2703156 | 3DS-PET ZOMBIES | 96427017233 | | | FALSE | FALSE |
| 2014 | ███ | 2704258 | X360-FIFA SOCCER 12 | 14633196368 | | | FALSE | FALSE |
| 2014 | ███ | 2704276 | PS3-FIFA SOCCER 12 | 14633196337 | | | FALSE | FALSE |
| 2014 | ███ | 2705209 | X360-LEGO MARVEL: ASGARD CHARACTER PACK | 400070056257 | | | FALSE | FALSE |
| 2014 | ███ | 2706216 | PS3-LEGO MARVEL: ASGARD CHARACTER PACK | 400070056184 | | | FALSE | FALSE |
| 2014 | ███ | 2706319 | No.2 ORCHESTRA 2 PC | 94922130530 | | | TRUE | FALSE |
| 2014 | ███ | 2712116 | PS4 - BATTLEFIELD 4 | 400070131960 | | | FALSE | FALSE |
| 2014 | ███ | 2712761 | PS3-CATHERINE | 730866003107 | | | FALSE | FALSE |
| 2014 | ███ | 2712976 | XJ60-CATHERINE | 730866996660 | | | FALSE | FALSE |
| 2014 | ███ | 2713052 | INSTANT INK-MOM*3 | 400021136627 | | | FALSE | FALSE |
| 2014 | ███ | 2714233 | PS3-RESISTANCE DUAL PACK | 711719037676 | | | FALSE | FALSE |
| 2014 | ███ | 2721231 | Disney Club Penguin Time Card | 7993684607 | | | FALSE | FALSE |
| 2014 | ███ | 2721174 | CLUB PENGUIN 6 MO. 3 XXXS | 400021217144 | | | FALSE | FALSE |
| 2014 | ███ | 2730245 | 3DS-THE MEDIUM | 96427013130 | | | FALSE | FALSE |
| 2014 | ███ | 2731244 | PS3-DEAD RISING 2 OFF THE RECORD | 13388340434 | | | FALSE | FALSE |
| 2014 | ███ | 2731733 | XJ60-RESIDENT EVIL: ORCBEST BUY LE | 13388991175 | | | FALSE | FALSE |
| 2014 | ███ | 2731769 | PS3-RESIDENT EVIL: ORC BEST BUY LE | 13388991079 | | | FALSE | FALSE |
| 2014 | ███ | 2733606 | PC-SIM CITY: CITIES OF TOMORROW? | 14633730906 | | | TRUE | FALSE |
| 2014 | ███ | 2735003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730368 | | | FALSE | FALSE |
| 2014 | ███ | 2738572 | X81-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730295 | | | FALSE | FALSE |
| 2014 | ███ | 2742542 | Warhammer 40k Space Marine-Pc | 752915048452 | | | FALSE | FALSE |
| 2014 | ███ | 2749241 | XJ60-WARHAMMER 40K SPACE MARINE | 752919051442 | | | FALSE | FALSE |
| 2014 | ███ | 2749278 | PS3-WARHAMMER 40K SPACE MARINE | 752919051447 | | | FALSE | FALSE |
| 2014 | ███ | 2759092 | Tera Online Pc | 742752344542 | | | FALSE | FALSE |
| 2014 | ███ | 2755121 | PS3-Ace Combat: Assault Horizon | 722524110402 | | | FALSE | FALSE |
| 2014 | ███ | 2755145 | XJ60-Ace Combat: Assault Horizon | 722674710430 | | | FALSE | FALSE |
| 2014 | ███ | 2756067 | PS3-DARK SOULS | 722674110471 | | | FALSE | FALSE |
| 2014 | ███ | 2756163 | XJ60-DARK SOULS | 722674710349 | | | FALSE | FALSE |
| 2014 | ███ | 2758175 | XJ60-Earth Defense Force Insect | 879778710200 | | | FALSE | FALSE |
| 2014 | ███ | 2757361 | 3DS-50 MORE CLASSIC GAMES | 96427013374 | | | FALSE | FALSE |
| 2014 | ███ | 2762753 | XJ60-G-LARA CROFT 8 GUARDIAN OF LIGHT | 400021637899 | | | FALSE | FALSE |
| 2014 | ███ | 2759703 | PS4-INFAMOUS: SECOND SON COLLECTOR'S EDI | 711719034642 | | | FALSE | FALSE |
| 2014 | ███ | 2769354 | Wii-DISNEY UNIVERSE | 712752010218 | | | FALSE | FALSE |
| 2014 | ███ | 2769451 | PS3-Disney Universe | 712752071055 | | | FALSE | FALSE |
| 2014 | ███ | 2774686 | XJ60-DISNEY UNIVERSE | 712752071056 | | | FALSE | FALSE |
| 2014 | ███ | 2774184 | Wii-FIFA SOCCER 12 | 14633196115 | | | FALSE | FALSE |
| 2014 | ███ | 2774264 | 3DS-FIFA SOCCER 12 | 14633196306 | | | FALSE | FALSE |
| 2014 | ███ | 2774101 | XJ60-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | ▓ | 2774125 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196020 | | | FALSE | FALSE |
| 2014 | ▓ | 2774147 | WII-HARRY POTTER AND THE DEATHLY HALLOW | 14633195589 | | | FALSE | FALSE |
| 2014 | ▓ | 2785001 | Xbox Live 2400 Gold Membership - Digital | 40027850013 | | | FALSE | FALSE |
| 2014 | ▓ | 2793232 | PC - Far Cry 3 | 00000043396 | | | FALSE | FALSE |
| 2014 | ▓ | 2795128 | X360-Mass Effect 3 | 14633195639 | | | FALSE | FALSE |
| 2014 | ▓ | 2795473 | WII-MADDEN NFL 12 | 14633196474 | | | FALSE | FALSE |
| 2014 | ▓ | 2800251 | PS3-NASCAR THE GAME 2014 | 816819011300 | | | FALSE | FALSE |
| 2014 | ▓ | 2800275 | X360-NASCAR THE GAME 2014 | 816819011263 | | | FALSE | FALSE |
| 2014 | ▓ | 2800461 | LEGEND OF ZELDA: ORACLE OF AGES BONUS | 40020800461 | | | FALSE | FALSE |
| 2014 | ▓ | 2802508 | X360-Just Dance 3 Standard Edition | 8866525773 | | | FALSE | FALSE |
| 2014 | ▓ | 2802987 | PS3-JUST DANCE 3 STANDARD EDITION | 8866340777 | | | FALSE | FALSE |
| 2014 | ▓ | 2803428 | Wii-Just Dance 3 Best Buy Katy Perry Ed | 8868196728 | | | FALSE | FALSE |
| 2014 | ▓ | 2807235 | X360-NHL 12 | 14633196439 | | | FALSE | FALSE |
| 2014 | ▓ | 2807254 | PS3-NHL 12 | 14633196412 | | | FALSE | FALSE |
| 2014 | ▓ | 2807272 | PS3-Max Payne 3 | 710425376061 | | | FALSE | FALSE |
| 2014 | ▓ | 2808181 | ROCKSMITH WITH BASS-PC | 8886686000 | | | TRUE | FALSE |
| 2014 | ▓ | 2808372 | X360-Max Payne 3 | 710425396022 | | | FALSE | FALSE |
| 2014 | ▓ | 2809316 | MAX PAYNE 3-PC | 710425316074 | | | TRUE | FALSE |
| 2014 | ▓ | 2809252 | Wii-CENTIPEDE INFESTATION | 742725281936 | | | FALSE | FALSE |
| 2014 | ▓ | 2809177 | 3DS-CENTIPEDE INFESTATION | 742725281943 | | | FALSE | FALSE |
| 2014 | ▓ | 2809265 | NANCY DREW: ALIBI IN ASHES PC | 767861600090 | | | FALSE | FALSE |
| 2014 | ▓ | 2809395 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2014 | ▓ | 2809431 | WII-CAPTAIN AMERICA:SUPER SOLDIER | 10006650464 | | | FALSE | FALSE |
| 2014 | ▓ | 2815178 | X360-Metal Gear Rising Revengeance | 827113011615 | | | FALSE | FALSE |
| 2014 | ▓ | 2815257 | 3DS-Metal Gear Solid Snake Eater | 83717241911 | | | FALSE | FALSE |
| 2014 | ▓ | 2820237 | X360-Who Wants To Be A Millionaire | 8868527622 | | | FALSE | FALSE |
| 2014 | ▓ | 2820255 | WII-JUST DANCE SUMMER PARTY LE | 8868177067 | | | FALSE | FALSE |
| 2014 | ▓ | 2820273 | PS3-Mass Effect 3 | 14633195842 | | | FALSE | FALSE |
| 2014 | ▓ | 2820291 | MASS EFFECT 3-PC | 14633195835 | | | TRUE | FALSE |
| 2014 | ▓ | 2821705 | Xbox Live 320 - Digital Currency - WWS | 40002821052 | | | FALSE | FALSE |
| 2014 | ▓ | 2822504 | PS3 - WWE 2K14 SEASON PASS | 40002822004 | | | FALSE | FALSE |
| 2014 | ▓ | 2822445 | Wii-Zumba Fitness 2 | 96427071554 | | | FALSE | FALSE |
| 2014 | ▓ | 2823332 | PS3-Tomb Raider | 66224010420 | | | FALSE | FALSE |
| 2014 | ▓ | 2823526 | X360-Tomb Raider | 66224010413 | | | FALSE | FALSE |
| 2014 | ▓ | 2823895 | X360-Kinect Star Wars | 712725024432 | | | FALSE | FALSE |
| 2014 | ▓ | 2824158 | X360-Hitman Absolution | 66224011638 | | | FALSE | FALSE |
| 2014 | ▓ | 2824194 | PS3-Hitman Absolution | 66224011645 | | | FALSE | FALSE |
| 2014 | ▓ | 2830243 | 3DS-NEED FOR SPEED: THE RUN | 14633195897 | | | FALSE | FALSE |
| 2014 | ▓ | 2831123 | PS3-EARTH DEFENSE FORCE INSECTARMAGEDDON | 879278130050 | | | FALSE | FALSE |
| 2014 | ▓ | 2831231 | X360-Call Of Duty Black Ops I w/ Map | 47875081813 | | | FALSE | FALSE |
| 2014 | ▓ | 2831251 | Ps3-Call Of Duty Black Ops I w/ Map | 47875087172 | | | FALSE | FALSE |
| 2014 | ▓ | 2831358 | PS3-SONIC GENERATIONS | 10086690552 | | | FALSE | FALSE |
| 2014 | ▓ | 2831295 | X360-SONIC GENERATIONS | 10086690560 | | | FALSE | FALSE |
| 2014 | ▓ | 2831776 | PS3-CAPTAIN AMERICA: SUPER SOLDIER | 10006650527 | | | FALSE | FALSE |
| 2014 | ▓ | 2842408 | HIDDEN MYSTERIES:ROYAL FAMILY SECRETS PC | 834656004209 | | | TRUE | FALSE |
| 2014 | ▓ | 2842502 | X360-MICHAEL PHILLIPS: PUSH THE LIMIT | 832012011262 | | | FALSE | FALSE |
| 2014 | ▓ | 2842635 | X360-RISE OF NIGHTMARE | 10086604461 | | | FALSE | FALSE |
| 2014 | ▓ | 2842737 | X360-SESAME STREET: ONCE UPON | 883929185566 | | | FALSE | FALSE |
| 2014 | ▓ | 2842775 | X360-MOTIONSPORTS: ADRENALINE | 8886526004 | | | FALSE | FALSE |
| 2014 | ▓ | 2843267 | PS3-HOUSE OF THE DEAD OVERKILL | 10086690576 | | | FALSE | FALSE |
| 2014 | ▓ | 2843798 | WII-SMURFS | 8868176657 | | | FALSE | FALSE |
| 2014 | ▓ | 2846234 | PS3-UNCHARTED 3 COLLECTION | 711719017527 | | | FALSE | FALSE |
| 2014 | ▓ | 2846241 | N2S-BUY 10 TRIPLE PACK - DS | 879278126277 | | | FALSE | FALSE |
| 2014 | ▓ | 2846261 | PS2-White Knight Chronicles II | 879278130474 | | | FALSE | FALSE |
| 2014 | ▓ | 2846298 | Be+10 Galactic Racing - X360 | 879278216110 | | | FALSE | FALSE |
| 2014 | ▓ | 2846711 | Pets-Ben 10 Galactic Racing | 879278376046 | | | FALSE | FALSE |
| 2014 | ▓ | 2846731 | Wii-Ben 10 Galactic Racing | 879278346037 | | | FALSE | FALSE |
| 2014 | ▓ | 2855202 | PS4-ANGRY BIRDS STAR WARS | 47875376427 | | | FALSE | FALSE |
| 2014 | ▓ | 2854201 | X81-ANGRY BIRDS STAR WARS | 47875376044 | | | FALSE | FALSE |
| 2014 | ▓ | 2855253 | PS3-MADDEN NFL 12 Hall of Fame Edition | 14633195017 | | | FALSE | FALSE |
| 2014 | ▓ | 2856517 | X360-Halo: Combat Evolved Anniversary | 882-20261065 | | | FALSE | FALSE |
| 2014 | ▓ | 2856544 | X360-Halo 4 | 885370476671 | | | FALSE | FALSE |
| 2014 | ▓ | 2856562 | 3ds-Mario Kart 7 | 45496742577 | | | FALSE | FALSE |
| 2014 | ▓ | 2856579 | 3DS-LEGO'S MARIO-KE LUIGI MOON | 45496742157 | | | FALSE | FALSE |
| 2014 | ▓ | 2856574 | 3ds-Kid Icarus: Uprising | 45496741686 | | | FALSE | FALSE |
| 2014 | ▓ | 2856641 | 3DS-Super Smash Brothers | 45496747404 | | | FALSE | FALSE |
| 2014 | ▓ | 2856741 | 3DS-LEGO CITY: UNDERCOVER | 45496742317 | | | FALSE | FALSE |
| 2014 | ▓ | 2859038 | 3DS-IMAGINE FASHION STYLE SETTER | 8868167053 | | | FALSE | FALSE |
| 2014 | ▓ | 2865235 | $10 PLAYSTATION PROMO CODE | 40002865295 | | | FALSE | FALSE |
| 2014 | ▓ | 2869165 | JADE ROUSSEAU:THE FALL OF SANT'ANTON PC | 582534042716 | | | TRUE | FALSE |
| 2014 | ▓ | 2873741 | SHERLOCK HOLMES:5 ROUNDS OF THE BAKE PC | 47875131057 | | | TRUE | FALSE |
| 2014 | ▓ | 2874401 | DARK TALES:EDGAR ALLAN POE'S THE BL PC | 47875135680 | | | TRUE | FALSE |
| 2014 | ▓ | 2876484 | PCB-BATMAN: ARKHAM ORIGINS | 40300876485 | | | TRUE | TRUE |
| 2014 | ▓ | 2877325 | PS3-UNCHARTED 3 COLLECTORS EDITION | 711719036425 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | ▇ | 2686196 | PS3 - ASSASSIN'S CREED LIBERATION | 400028861964 | | | FALSE | FALSE |
| 2014 | ▇ | 2687365 | PC - Train Simulator | 811002012500 | | | FALSE | FALSE |
| 2014 | ▇ | 2687367 | PC - X Rebirth | 811002012270 | | | TRUE | FALSE |
| 2014 | ▇ | 2890205 | PS4-FINAL FANTASY XIV: A REALM REBORN | 662240913537 | | | FALSE | FALSE |
| 2014 | ▇ | 2890156 | SWAP FORCE JOLLY BUMBLE BLAST | 47875849099 | | | FALSE | FALSE |
| 2014 | ▇ | 2890159 | XU1-AMAZING SPIDERMAN 2 | 47875849159 | | | FALSE | FALSE |
| 2014 | ▇ | 2890192 | WIIU-AMAZING SPIDERMAN 2 | 47875849426 | | | FALSE | FALSE |
| 2014 | ▇ | 2890216 | X01-AMAZING SPIDERMAN 2 | 47875849402 | | | FALSE | FALSE |
| 2014 | ▇ | 2890252 | PS3-AMAZING SPIDERMAN 2 | 47875849341 | | | FALSE | FALSE |
| 2014 | ▇ | 2890236 | 3DS-AMAZING SPIDERMAN 2 | 47875849440 | | | FALSE | FALSE |
| 2014 | ▇ | 2890302 | PS4-AMAZING SPIDERMAN 2 | 47875849365 | | | FALSE | FALSE |
| 2014 | ▇ | 2890335 | PS3-FARMING SIMULATOR | 814290012519 | | | FALSE | FALSE |
| 2014 | ▇ | 2890366 | X360-FARMING SIMULATOR | 814290012502 | | | FALSE | FALSE |
| 2014 | ▇ | 2890751 | HON CHARACTER CODE | 400028607518 | | | FALSE | FALSE |
| 2014 | ▇ | 2896366 | XBOX - KINECT PARTY | 400028963660 | | | FALSE | FALSE |
| 2014 | ▇ | 2897255 | X360-KINECT SPORTS SEASON 2 | 885370346881 | | | FALSE | FALSE |
| 2014 | ▇ | 2897273 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2014 | ▇ | 2897759 | X360-Kinectimals With Bears | 885370316902 | | | FALSE | FALSE |
| 2014 | ▇ | 2898119 | X360-Dance Central 2 | 885370354713 | | | FALSE | FALSE |
| 2014 | ▇ | 2898225 | PFM/SILVERLICIOUS 2PK NDS | 834636087007 | | | FALSE | FALSE |
| 2014 | ▇ | 2901867 | 3DS-MAHJONG CUB3D | 730865300013 | | | FALSE | FALSE |
| 2014 | ▇ | 2904255 | PS3 CALL OF DUTY: GHOSTS DIGITAL | 400029060450 | | | FALSE | TRUE |
| 2014 | ▇ | 2904256 | PS4 CALL OF DUTY: GHOSTS DIGITAL | 400029060462 | | | FALSE | TRUE |
| 2014 | ▇ | 2904196 | X360-FABLE: THE JOURNEY | 885370303131 | | | FALSE | FALSE |
| 2014 | ▇ | 2904266 | AGE OF EMPIRES ONLINE-PC | 885370332561 | | | TRUE | FALSE |
| 2014 | ▇ | 2915413 | PS3-NEVERDEAD | 83717002405 | | | FALSE | FALSE |
| 2014 | ▇ | 2915126 | PS3-THE DARKNESS II | 713425470165 | | | FALSE | FALSE |
| 2014 | ▇ | 2916352 | PC - The Darkness II | 713425410165 | | | TRUE | FALSE |
| 2014 | ▇ | 2916169 | PC - The Sims 3: Town Life Stuff | 14633195798 | | | FALSE | FALSE |
| 2014 | ▇ | 2918601 | ASSASSIN'S CREED REVELATIONS-PC | 8888668642 | | | FALSE | FALSE |
| 2014 | ▇ | 2919061 | PLANTS VS. ZOMBIES GOTY LE SUNFLOWER PC | 899274002410 | | | TRUE | FALSE |
| 2014 | ▇ | 2927383 | PS3-BIOSHOCK INFINITE | 710425472701 | | | FALSE | FALSE |
| 2014 | ▇ | 2935292 | X360-GUNS RANGER | 885370314470 | | | FALSE | FALSE |
| 2014 | ▇ | 2937226 | 3DS-30 DAYS STREET: READY, SET, GROVER | 083192972636 | | | FALSE | FALSE |
| 2014 | ▇ | 2938174 | X360-MICH TOONS MLB | 713425490455 | | | FALSE | FALSE |
| 2014 | ▇ | 2938166 | WII-VACATIONS MLB | 713425460217 | | | FALSE | FALSE |
| 2014 | ▇ | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP | 400029302016 | | | FALSE | FALSE |
| 2014 | ▇ | 2945232 | PS3-Call of Duty: MW3 Hardened Edition | 47875842120 | | | FALSE | FALSE |
| 2014 | ▇ | 2945584 | GAMERS CLUB UNLOCKED COUPON | 400029478945 | | | FALSE | FALSE |
| 2014 | ▇ | 2946226 | XU1-TESO PRESELLE CARD | 93155126331 | | | FALSE | FALSE |
| 2014 | ▇ | 2946235 | PS4-TESO PRESELLE CARD | 93155176399 | | | FALSE | FALSE |
| 2014 | ▇ | 2953816 | X360-BIOSHOCK INFINITE | 710425394473 | | | FALSE | FALSE |
| 2014 | ▇ | 2954214 | $50 OFF SELECT INTEL SKUS | 400029540196 | | | FALSE | FALSE |
| 2014 | ▇ | 2954675 | N2S-TEZ FLUFFY & KITTEN? | 888318655 | | | FALSE | FALSE |
| 2014 | ▇ | 2954706 | 3DS-THE ADVENTURES OF TINTIN: THE GAME | 8884166641 | | | FALSE | FALSE |
| 2014 | ▇ | 2958726 | PS4-VANQUISHED: GOLDEN ABYSS | 711719220633 | | | FALSE | FALSE |
| 2014 | ▇ | 2955646 | PS4-LITTLE BIG PLANET | 711719220633 | | | FALSE | FALSE |
| 2014 | ▇ | 2955864 | PS4-MODNATION RACERS: ROAD TRIP | 711719204015 | | | FALSE | FALSE |
| 2014 | ▇ | 2964244 | DLC-PS3-UDL: BLACK OPS ANNIHILATION | 400029602442 | | | FALSE | FALSE |
| 2014 | ▇ | 2957236 | WII-JUST DANCE KIDS 2 | 88087 78954 | | | FALSE | FALSE |
| 2014 | ▇ | 2967245 | X360-THE DARKNESS II | 710425490170 | | | FALSE | FALSE |
| 2014 | ▇ | 2971716 | N2S-DRAGON QUEST MONSTERS JOKER 2 | 45436741620 | | | FALSE | FALSE |
| 2014 | ▇ | 2977106 | PC-STRONGHOLD 3 | 61256150099 | | | TRUE | FALSE |
| 2014 | ▇ | 2977585 | WII-NBA 2K12 | 710425440571 | | | FALSE | FALSE |
| 2014 | ▇ | 2977637 | X360-Nba 2k12 | 710425440557 | | | FALSE | FALSE |
| 2014 | ▇ | 2978361 | PS3-Nba 2k12 | 710425470561 | | | FALSE | FALSE |
| 2014 | ▇ | 2978034 | R.U.E. UEAL: GODS OF OLYMPUS PC | 694123190524 | | | TRUE | FALSE |
| 2014 | ▇ | 2989186 | NBA 2K12-PC | 710425410598 | | | FALSE | FALSE |
| 2014 | ▇ | 2992591 | Vtech Wallet Card - COD Ghost | 723366133647 | | | FALSE | FALSE |
| 2014 | ▇ | 2993625 | Blizzard Battle.net Card - $20 | 793366133647 | | | FALSE | FALSE |
| 2014 | ▇ | 2994015 | Xbox Live Xrmo - NHL Ultimate Fan Pack | 793366175203 | | | FALSE | FALSE |
| 2014 | ▇ | 2995005 | PS3-LIGHTNING RETURNS:FINAL FANTASY XIII | 400029930632 | | | FALSE | FALSE |
| 2014 | ▇ | 2995071 | X360-LIGHTNING RETURNS: FINAL FANTASY XIII | 400029930636 | | | FALSE | FALSE |
| 2014 | ▇ | 3001261 | PS3-SAINTS ROW: THE THIRD PLATINUM PACK | 752919934404 | | | FALSE | FALSE |
| 2014 | ▇ | 3001246 | X360-SAINTS ROW: THE THIRD PLATINUM PACK | 752919954135 | | | FALSE | FALSE |
| 2014 | ▇ | 3001273 | PC-THE SIMS MEDIEVAL: PIRATES AND NOBLE | 14633196252 | | | TRUE | FALSE |
| 2014 | ▇ | 3000316 | Wii-Nintendo Selects: Super Mario Galaxy | 45496902612 | | | FALSE | FALSE |
| 2014 | ▇ | 3002362 | Wii-Nintendo Selects: Punch-Out!! | 45496902636 | | | FALSE | FALSE |
| 2014 | ▇ | 3001544 | Wii-Nintendo Selects: Mario Strikers Cha | 45496902605 | | | FALSE | FALSE |
| 2014 | ▇ | 3001514 | Wii-Nintendo Selects: Super Paper Mario | 45496902629 | | | FALSE | FALSE |
| 2014 | ▇ | 3002636 | 3DS-Pokemon Rumble Blast | 45496741129 | | | FALSE | FALSE |
| 2014 | ▇ | 3004671 | Wii-Kirby's Return To Dream Land | 45496902643 | | | FALSE | FALSE |
| 2014 | ▇ | 3010266 | XB1-ZOO TYCOON | 885370661705 | | | FALSE | FALSE |
| 2014 | ▇ | 3021206 | Xi3D-Lego The Hobbit | 883929372508 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | ▓ | 3321544 | PS4-LEGO THE HOBBIT | 883929400263 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3321166 | XB1-LEGO THE HOBBIT | 883929400272 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3321366 | PS3-WWE 12 | 752399993354 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3321687 | X360-Wwe 12 | 752399556671 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3321555 | PS3-LEGO THE HOBBIT | 883929399239 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3321632 | WII-WWE 12 | 785138345257 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3321678 | WII-THE BLACK EYED PEAS EXPERIENCE | 8888197089 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3325306 | WIIU-LEGO THE HOBBIT | 883929399215 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3325215 | 3DS-LEGO THE HOBBIT | 883929399214 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3325224 | PSV-LEGO THE HOBBIT | 883929399222 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3325504 | PC-MIDDLE EARTH: SHADOW OF MORDOR | 883929319725 | ▓ | ▓ | TRUE | FALSE |
| 2014 | ▓ | 3325513 | X360-MIDDLE EARTH SHADOW OF MORDOR | 883929319695 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3325522 | XB1-MIDDLE EARTH: SHADOW OF MORDOR | 883929319572 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3325531 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3327791 | PS3-GHOST RECON ANTHOLOGY | 8888344207 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3331173 | STAR WARS: THE OLD REPUBLIC-PC | 14633160522 | ▓ | ▓ | TRUE | FALSE |
| 2014 | ▓ | 3331505 | PS3-SSX | 14633196426 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3331158 | X360-SSX | 14633196443 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3340244 | Math Advantage 2012 Pc | 705381231612 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3340441 | Elementary Advantage 2012 Pc | 705381241315 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3341196 | 3DS-BRAVELY DEFAULT | 45496742612 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3344042 | 3DS BRAVELY DEFAULT COLLECTORS EDITION | 45496742744 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3344068 | 3DS-PROFESSOR LAYTON AND THE AZRAN LEGA | 45496742720 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3346239 | PS3-ROCKSMITH - GUITAR BUNDLE 84+ED | 8888396888 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3346293 | WII-RAYMAN ORIGINS | 8888174455 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3351752 | PC-The Ultimate Movie Collection | 705381334504 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3352258 | Ps3-Rayman Origins | 8888346852 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3352276 | X360-RAYMAN ORIGINS | 8888526858 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3352194 | X360-HASBRO FAMILY GAME NIGHT 4 | 14633196045 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3352128 | WII-HASBRO FAMILY GAME NIGHT 4 | 14633196078 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3352146 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196061 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3353161 | X360-LEGO HARRY POTTER, YEARS 5-7 | 883929187360 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3353356 | PS3-LEGO HARRY POTTER, YEARS 5-7 | 883929187350 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3353407 | Wii-Lego Harry Potter: Years 5-7 | 883929186457 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3364217 | Middle School Advantage 2012 Pc | 705381231414 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3364299 | High School Advantage 2012 Pc | 705381231513 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3364211 | 3DS-LEGO HARRY POTTER, YEARS 5-7 | 883929186488 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3364248 | 3DS-LEGO HARRY POTTER, YEARS 5-7 | 883929186181 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3371272 | 3DS-SPIDER-MAN: THE EDGE OF TIME | 47875841321 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3371287 | PS3-SPIDER-MAN: EDGE OF TIME | 47875841246 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3371404 | X360-SPIDER-MAN: EDGE OF TIME | 47875841260 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3371426 | X-3DS-SPIDER-MAN: EDGE OF TIME | 47875841307 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3371413 | WII-SPIDER-MAN: EDGE OF TIME | 47875841184 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3371505 | WII-WIPEOUT: SEASON 2 | 47875765786 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3371574 | X-3DS-WIPEOUT: SEASON 2 | 47875765740 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3371602 | X360-WIPEOUT: SEASON 2 | 47875765801 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3371639 | PS3-WIPEOUT: SEASON 2 | 47875765825 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3372137 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3372451 | WII-HAPPY FEET TWO | 883929162031 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3372775 | X-3DS-HAPPY FEET TWO | 883929167555 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3373201 | 3DS-HAPPY FEET TWO | 883929177962 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3366587 | X360-ULTIMATE MARVEL VS CAPCOM 3 | 13388340527 | ▓ | ▓ | TRUE | FALSE |
| 2014 | ▓ | 3366136 | Ps3-Ultimate Marvel Vs Capcom 3 | 13388340521 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3389227 | PS3-TOMB RAIDER GOTY | 662748914607 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3389245 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662748913801 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3389681 | X360-TOMB RAIDER GOTY | 662748913711 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3397581 | PS3-THE BUREAU: XCOM DECLASSIFIED | 71042539560 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3397136 | X360-THE BUREAU: XCOM DECLASSIFIED | 71042539513 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3396537 | XB1-Tomb Raider The Definitive Edition | 662748913797 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3400006 | VITA-RAGNAROK ODYSSEY ACE | 853460000543 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3401305 | X360-HALO COMBAT EVOLVED XBOX 360 ENGLI | 885370372037 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3401301 | PS3-RAGNAROK ODYSSEY ACE | 853460001650 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3405411 | X360-JIMMIE JOHNSON Anything w/ Engine | 827173423171 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3405715 | PS3-F1 2013 | 767649401523 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3418703 | X360-Live Xbmo - GOW3 | 799366196657 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3419501 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3422111 | SKYLANDERS SWAP HEAVY DUTY SPROCKET S2 | 47875849686 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3430302 | Xbox Live - 400pts (3-Pack) | 799366770516 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3436207 | PS3-METAL GEAR SOLID V: GROUND ZEROES | 827170024875 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3436361 | X360-METAL GEAR SOLID V: GROUND ZEROES | 827172403862 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3437371 | 3DS-CARDFIGHT!! MANGA | 662747014515 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3437237 | X360-PVO EVOLUTION SOCCER 2012 | 827173011213 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3437371 | PS3-Pro Evolution Soccer 2012 | 827172022364 | ▓ | ▓ | FALSE | FALSE |
| 2014 | ▓ | 3438576 | WII-JIMMIE JOHNSON Anything with an Eng | 827173421230 | ▓ | ▓ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 3160207 | PS3 - ACIV: BLACK FLAG - FREEDOM CRY DLC | 400031600079 | | | FALSE | FALSE |
| 2014 | | 3162021 | XONE - ACIV:BLACK FLAG - FREEDOM CRY DLC | 400031600237 | | | FALSE | FALSE |
| 2014 | | 3162581 | GAMERS CLUB UNLOCKED 8 | 400031625681 | | | FALSE | FALSE |
| 2014 | | 3165264 | WII-DANCE DANCE REVOLUTION 8 | 837172012341 | | | FALSE | FALSE |
| 2014 | | 3166561 | X360-METAL GEAR SOLID HD COLLECTION | 837173013215 | | | FALSE | FALSE |
| 2014 | | 3166742 | 3DS-PIANO ASSAULT | 564270174317 | | | FALSE | FALSE |
| 2014 | | 3166737 | PS3-Metal Gear Solid HD Collection | 837172023232 | | | FALSE | FALSE |
| 2014 | | 3166824 | X360-Hexadead | 837173015539 | | | FALSE | FALSE |
| 2014 | | 3174234 | Sgt Slots Cleopatra Pc | 705381775420 | | | FALSE | FALSE |
| 2014 | | 3182002 | X360-BODYCOUNT | 767649422314 | | | FALSE | FALSE |
| 2014 | | 3182258 | PS3-BODYCOUNT | 767649402466 | | | FALSE | FALSE |
| 2014 | | 3184726 | Ps3-Spec Ops: The Line | 713425471513 | | | FALSE | FALSE |
| 2014 | | 3184753 | X360-Spec Ops: The Line | 713425491504 | | | FALSE | FALSE |
| 2014 | | 3184817 | PC - The Bureau Xcom Declassified | 710425319563 | | | TRUE | FALSE |
| 2014 | | 3184908 | X360-UN: 3 | 752919553794 | | | FALSE | FALSE |
| 2014 | | 3184935 | Ps3-UN: 3 | 752919953477 | | | FALSE | FALSE |
| 2014 | | 3201513 | PS4-TOMB RAIDER DEFINITIVE EDITION LE | 662248914138 | | | FALSE | FALSE |
| 2014 | | 3201515 | XB1-TOMB RAIDER THE DEFINITIVE EDITI | 662248914121 | | | FALSE | FALSE |
| 2014 | | 3209456 | PS3-EL SHADDAI | 093566400533 | | | FALSE | FALSE |
| 2014 | | 3209495 | X360-EL SHADDAI | 093566400540 | | | FALSE | FALSE |
| 2014 | | 3215866 | X0S-YOU DON'T KNOW JACK | 785158334278 | | | FALSE | FALSE |
| 2014 | | 3218095 | PS3-JIMMIE JOHNSON ANYTHING WITH AN ENGI | 837172023318 | | | FALSE | FALSE |
| 2014 | | 3220007 | 3DS-YOSHI'S NEW ISLAND | 045496742683 | | | FALSE | FALSE |
| 2014 | | 3230336 | X360-Warhammer W/Ultmarine Studio 1 | 752919553756 | | | FALSE | FALSE |
| 2014 | | 3230277 | Ps3-Ultra Gamatablet W/Ultman Studio In | 752919953453 | | | FALSE | FALSE |
| 2014 | | 3244066 | 3-DS-PENGUINS OF MADAGASCAR DR BLOWHOLE | 785158346964 | | | FALSE | FALSE |
| 2014 | | 3245476 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400092454992 | | | TRUE | TRUE |
| 2014 | | 3252511 | VITA-TOUKIDEN THE AGE OF DEMONS | 401980032462 | | | FALSE | FALSE |
| 2014 | | 3253203 | PSV-DECEPTION IV: BLOOD TIES | 401980032516 | | | FALSE | FALSE |
| 2014 | | 3254002 | VITA-DYNASTY WARRIORS & XTREME LEGENDS | 401980032463 | | | FALSE | FALSE |
| 2014 | | 3255001 | PSV-CONCEPTION II: CHILDREN OF THE | 730865200078 | | | FALSE | FALSE |
| 2014 | | 3255219 | PS3-ATELIER ESCHA & LOGY: ALCHEMISTS | 401980032455 | | | FALSE | FALSE |
| 2014 | | 3257227 | PS3-DECEPTION IV: BLOOD TIES | 401980032520 | | | FALSE | FALSE |
| 2014 | | 3257227 | X360 - NASCAR '14 MICROSOFT BONUS | 400052676279 | | | FALSE | FALSE |
| 2014 | | 3258006 | X360 - DRAGON BALL Z: BATTLE OF Z PS4 OH | 400032680037 | | | FALSE | FALSE |
| 2014 | | 3259016 | PS3 - DRAGON BALL Z: BATTLE OF Z (POB) | 400032690161 | | | FALSE | FALSE |
| 2014 | | 3282595 | WII-INFINITY STARTER PACK MISHIP | 712725002613 | | | FALSE | FALSE |
| 2014 | | 3266228 | Xbox Live 3+1mo - Fitness | 799366175780 | | | FALSE | FALSE |
| 2014 | | 3294742 | Ps3-Little Big Planet 2Special Edition | 711719037270 | | | FALSE | FALSE |
| 2014 | | 3294752 | PS3-GOD OF WAR ORIGINS COLLECTION | 711719029511 | | | FALSE | FALSE |
| 2014 | | 3301716 | X360-PENGUINS OF MADAGASCAR DR BLOWHOL | 752919353161 | | | FALSE | FALSE |
| 2014 | | 3301464 | WII-ULTRAW-PUNGUINS OF MADAGASCAR DR BLOW | 785158304553 | | | FALSE | FALSE |
| 2014 | | 3301547 | PS3-PENGUINS OF MADAGASCAR DR BLOWHOLE R | 752919993608 | | | FALSE | FALSE |
| 2014 | | 3301556 | X360-F1 2011 | 767649403530 | | | FALSE | FALSE |
| 2014 | | 3302121 | X360-BLACK EYED PEAS THE EXPERIENCE | 008654270684 | | | FALSE | FALSE |
| 2014 | | 3303205 | SKYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 410474043660 | | | FALSE | FALSE |
| 2014 | | 3306105 | Skylanders Spyro Adventures 3 Character | 410474043664 | | | FALSE | FALSE |
| 2014 | | 3307465 | SKYLANDERS SPYRO'S ADVENTURE ADVENTURE | 410474013677 | | | FALSE | FALSE |
| 2014 | | 3354001 | PS3-FINAL FANTASY X/X-2 HD STANDARD EDIT | 662248912264 | | | FALSE | FALSE |
| 2014 | | 3354201 | PS3-METAL GEAR SOLID V:GROUND ZEROES | 837172017925 | | | FALSE | FALSE |
| 2014 | | 3354276 | PS4-METAL GEAR SOLID V:GROUND ZEROES | 837172012899 | | | FALSE | FALSE |
| 2014 | | 3370205 | PS3 - MINECRAFT | 400031070050 | | | FALSE | FALSE |
| 2014 | | 3371573 | X360-ACIV Black Flag Freedom Cry DLC | 400031610154 | | | FALSE | FALSE |
| 2014 | | 3371165 | PS3-EVERNIGHT DANCE | 711719836520 | | | FALSE | FALSE |
| 2014 | | 3371202 | Ps3-MEDIEVAL MOVES DEADMUND'S QUEST | 711719627624 | | | FALSE | FALSE |
| 2014 | | 3373246 | PS3 - CASTLEVANIA 2 (OS (POB) | 400033736484 | | | FALSE | FALSE |
| 2014 | | 3374201 | X360 - CASTLEVANIA 2 LOS (POB) | 400031740016 | | | FALSE | FALSE |
| 2014 | | 3396673 | Holiday Pop Pk | 819590100038 | | | FALSE | FALSE |
| 2014 | | 3429491 | WII-BARBIE JET, SET AND STYLE | 785158304977 | | | FALSE | FALSE |
| 2014 | | 3425334 | 3DS-BARBIE JET, SET AND STYLE | 785158346900 | | | FALSE | FALSE |
| 2014 | | 3425352 | X360-OKLPAK CHOPKU PROJECT | 752919552006 | | | FALSE | FALSE |
| 2014 | | 3431261 | X360-PROTOTYPE 2 | 478758064370 | | | FALSE | FALSE |
| 2014 | | 3432133 | PS3-PROTOTYPE 2 | 478758064417 | | | FALSE | FALSE |
| 2014 | | 3432279 | Lucky Larry's Lobstermania Pc | 982651046419 | | | FALSE | FALSE |
| 2014 | | 3433232 | PS3-Borderlands 2 | 710425491016 | | | FALSE | FALSE |
| 2014 | | 3433266 | Ps3-Borderlands 2 | 710425471025 | | | FALSE | FALSE |
| 2014 | | 3433700 | PC - Borderlands 2 | 710425431736 | | | TRUE | FALSE |
| 2014 | | 3444202 | IW-INFY PRIMALS | 712725004529 | | | FALSE | FALSE |
| 2014 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155318157 | | | FALSE | FALSE |
| 2014 | | 3447162 | X360-GREASE KINECT | 810872013417 | | | FALSE | FALSE |
| 2014 | | 3447464 | X360-BEACH WATER KINECT | 857072011664 | | | FALSE | FALSE |
| 2014 | | 3447662 | Wii-Mario & Sonic At The London Olympics | 100866456915 | | | FALSE | FALSE |
| 2014 | | 3447699 | 3ds-Sonic Generations | 100866610645 | | | FALSE | FALSE |
| 2014 | | 3447726 | 3ds-Mario & Sonic At The London Olympics | 100866410660 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 3447762 | X360-ANARCHY REIGNS | 10086600543 | | | FALSE | FALSE |
| 2014 | | 3447926 | PS3-ANARCHY REIGNS | 10086690543 | | | FALSE | FALSE |
| 2014 | | 3451762 | 325-OREGON TRAIL | 650008501193 | | | FALSE | FALSE |
| 2014 | | 3451901 | Wii-OREGON TRAIL | 650008501216 | | | FALSE | FALSE |
| 2014 | | 3451925 | Wii-SANTA CLAUS IS COMIN' TO TOWN | 650008501278 | | | FALSE | FALSE |
| 2014 | | 3451965 | Sccgo 15th Anniversary 4 Pk Pc | 859749042365 | | | FALSE | FALSE |
| 2014 | | 3455145 | Wii-CABELA'S BIG GAME HUNTER 2012 | 47875765627 | | | FALSE | FALSE |
| 2014 | | 3455185 | X360-CABELA'S BIG GAME HUNTER 2012 | 47875765665 | | | FALSE | FALSE |
| 2014 | | 3455352 | PS3-CABELA'S BIG GAME HUNTER 2012 | 47875765733 | | | FALSE | FALSE |
| 2014 | | 3455336 | X360-CABELA'S BIG GAME HUNTER 2012 W GUN | 47875765689 | | | FALSE | FALSE |
| 2014 | | 3455421 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875765726 | | | FALSE | FALSE |
| 2014 | | 3455458 | NDS-1001 TOUCH GAMES | 814200011590 | | | FALSE | FALSE |
| 2014 | | 3455571 | HOYLE CASINO GAMES 2012 PC | 705381278108 | | | TRUE | FALSE |
| 2014 | | 3455531 | HOYLE CARD GAMES 2012 PC | 705381278306 | | | TRUE | FALSE |
| 2014 | | 3455694 | NDS-QUEST FOR ZHU | 47875766341 | | | FALSE | FALSE |
| 2014 | | 3457351 | PS3-CHILD OF EDEN | 8888443315 | | | FALSE | FALSE |
| 2014 | | 3457321 | X360-SILENT HILL HD Collection | 827113693332 | | | FALSE | FALSE |
| 2014 | | 3487866 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785138365176 | | | FALSE | FALSE |
| 2014 | | 3488271 | Wii-ABBA:YOU CAN DANCE | 8888177068 | | | FALSE | FALSE |
| 2014 | | 3506275 | X360-Victorious (Kinect) | 879278220093 | | | FALSE | FALSE |
| 2014 | | 3519887 | PS3-FINAL FANTASY XIII-2 | 662248911182 | | | FALSE | FALSE |
| 2014 | | 3519923 | X360-Final Fantasy Xiii-2 | 662248911375 | | | FALSE | FALSE |
| 2014 | | 3521137 | Wii-JAWS THE ULTIMATE PREDATOR | 96422017431 | | | FALSE | FALSE |
| 2014 | | 3532205 | X360-FABLE ANNIVERSARY XBOX 360 ENGLISH | 885370453422 | | | FALSE | FALSE |
| 2014 | | 3537211 | X31-FORZA MOTORSPORT 5 MESSHP | 885370661538 | | | FALSE | FALSE |
| 2014 | | 3541701 | Wii-DEEPAK CHOPRA PROJECT | 785138305263 | | | FALSE | FALSE |
| 2014 | | 3552141 | PS3-DRAGON BALL Z ULTIMATE TENKAICHI | 722674110501 | | | FALSE | FALSE |
| 2014 | | 3552496 | X360-Family Guy | 47875766648 | | | FALSE | FALSE |
| 2014 | | 3552502 | Ps3-Family Guy | 47875766662 | | | FALSE | FALSE |
| 2014 | | 3552672 | X360-Dishonored | 93155117938 | | | FALSE | FALSE |
| 2014 | | 3552681 | Ps3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2014 | | 3552763 | PC - Dishonored | 93155117921 | | | TRUE | FALSE |
| 2014 | | 3553413 | Wii-POWER RANGERS SAMURAI | 722674600354 | | | FALSE | FALSE |
| 2014 | | 3553733 | NDS-POWER RANGERS SAMURAI | 722674700351 | | | FALSE | FALSE |
| 2014 | | 3553744 | PS3-Tekken Hybrids | 722674115695 | | | FALSE | FALSE |
| 2014 | | 3554251 | PSV-LEGO HARRY POTTER: YEARS 5-7 | 883929209972 | | | FALSE | FALSE |
| 2014 | | 3555351 | X360-The Witcher 2: Assassins Of Kings | 883929440225 | | | FALSE | FALSE |
| 2014 | | 3556367 | Ps3-Carnival Island | 711719962115 | | | FALSE | FALSE |
| 2014 | | 3556436 | VOODOO CHRONICLES PC | 755147273129 | | | TRUE | FALSE |
| 2014 | | 3556454 | Wii-GO VACATION | 722674600280 | | | FALSE | FALSE |
| 2014 | | 3574451 | JEWEL QUEST 4: THE SUNSHINE DIGI-CON PC | 755147274411 | | | TRUE | FALSE |
| 2014 | | 3558675 | X360-MINDJEL TO WAN II | 862060139941 | | | FALSE | FALSE |
| 2014 | | 3558601 | PS3-THE SIMS 3 PETS | 14633196191 | | | FALSE | FALSE |
| 2014 | | 3556872 | PS3-BACK TO THE FUTURE THE GAME | 812303076217 | | | FALSE | FALSE |
| 2014 | | 3559311 | 325-THE SIMS 3 PETS | 14633196184 | | | FALSE | FALSE |
| 2014 | | 3559364 | THE SIMS 3 PETS SPECIAL EDITION PC | 14633196139 | | | TRUE | FALSE |
| 2014 | | 3559334 | X360-THE SIMS 3 PETS | 14633196207 | | | FALSE | FALSE |
| 2014 | | 3559417 | PC-THE SIMS 3 PETS | 14633196221 | | | TRUE | FALSE |
| 2014 | | 3559413 | Wii-DRIVER SAN FRANCISCO DID YOU KNOW II | 14633196160 | | | FALSE | FALSE |
| 2014 | | 3559505 | X61-Red Dead Redemption Goty | 710425496271 | | | FALSE | FALSE |
| 2014 | | 3559578 | Ps3-Red Dead Redemption Goty | 710425470266 | | | FALSE | FALSE |
| 2014 | | 3560362 | PS3-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010231 | | | FALSE | FALSE |
| 2014 | | 3560525 | X360-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010248 | | | FALSE | FALSE |
| 2014 | | 3562356 | C-Madison V: Game Of The Year Pc | 710425410277 | | | FALSE | FALSE |
| 2014 | | 3561532 | 325-MARVEL SUPER HERO SQUAD INFINITY G | 785138336600 | | | FALSE | FALSE |
| 2014 | | 3566338 | DLC-PS3-CALL OF DUTY BLACK OPS NUZORLLL | 400035661584 | | | FALSE | FALSE |
| 2014 | | 3566411 | PS3-JAMES BOND GOLDENEYE 007 RELOADED | 47875842199 | | | FALSE | FALSE |
| 2014 | | 3566817 | X360-JAMES BOND GOLDENEYE 007 RELOADED | 47875843717 | | | FALSE | FALSE |
| 2014 | | 3566919 | Wii-CABELA'S BIG GAME HUNTER 2012 W/ GUN | 47875766641 | | | FALSE | FALSE |
| 2014 | | 3566081 | X360-Test Drive Unlimited Ferrari | 742425283624 | | | FALSE | FALSE |
| 2014 | | 3566185 | X360-Tennis Mania | 96422017532 | | | FALSE | FALSE |
| 2014 | | 3568119 | X360-WINTER STARS | 816819036075 | | | FALSE | FALSE |
| 2014 | | 3567267 | X360-ALVIN MICHAELS FILM SS | 96422017479 | | | FALSE | FALSE |
| 2014 | | 3569279 | X360-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96422017493 | | | FALSE | FALSE |
| 2014 | | 3569211 | NDS-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96422017530 | | | FALSE | FALSE |
| 2014 | | 3569248 | Wii-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96422017516 | | | FALSE | FALSE |
| 2014 | | 3569319 | Wii-CARTOON NETWORK:PUNCHTIME EXPLOSION | 650008502043 | | | FALSE | FALSE |
| 2014 | | 3569363 | X360-CARTOON NETWORK: PUNCHTIME | 650008501117 | | | FALSE | FALSE |
| 2014 | | 3569414 | PS3-CABELA'S ADVENTURE CAMP (MOVE) | 47875766483 | | | FALSE | FALSE |
| 2014 | | 3560274 | Wii-CABELA'S ADVENTURE CAMP | 47875766460 | | | FALSE | FALSE |
| 2014 | | 1406891 | PS3-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766297 | | | FALSE | FALSE |
| 2014 | | 3481761 | Wii-CABELA'S SURVIVAL ADVENTURES | 47875766341 | | | FALSE | FALSE |
| 2014 | | 3481866 | Wii-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766254 | | | FALSE | FALSE |
| 2014 | | 3481307 | X360-CABELA'S SURVIVAL ADVENTURES | 47875766208 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 3581343 | PS3-CABELA'S SURVIVAL ADVENTURES | 47875766266 | | | FALSE | FALSE |
| 2014 | | 3590234 | 3DS-TETRIS AXIS | 45496741808 | | | FALSE | FALSE |
| 2014 | | 3590232 | Nintendo 2000pt Card - Zelda | 799366063337 | | | FALSE | FALSE |
| 2014 | | 3597233 | PS3 FAR CRY COMPILATION | 008888066606 | | | FALSE | FALSE |
| 2014 | | 3598261 | Nintendo Cash Card - $20 - Zelda | 799366017840 | | | FALSE | FALSE |
| 2014 | | 3598276 | NES GT POTATO $50 | 799366746904 | | | FALSE | FALSE |
| 2014 | | 3598782 | XBOX GOW3 1600 PT $19.99 | 799366820512 | | | FALSE | FALSE |
| 2014 | | 3598855 | XBOX MW3 12 MO SUB $59.99 | 799366761068 | | | FALSE | FALSE |
| 2014 | | 3599364 | KABAM DRAGONS OF ATLANTIS $50 | 799366734194 | | | FALSE | FALSE |
| 2014 | | 3600318 | N2S-ZHU ZHU BABIES | 47875766402 | | | FALSE | FALSE |
| 2014 | | 3600554 | X360-Rabbids Alive And Kicking -Kinect | 008852U664 | | | FALSE | FALSE |
| 2014 | | 3605143 | Wii-MONSTER HIGH: GHOUL SPIRIT | 785138305462 | | | FALSE | FALSE |
| 2014 | | 3606245 | PS2-PUSS IN BOOTS | 752919043475 | | | FALSE | FALSE |
| 2014 | | 3606731 | X360-RAYMAN ORIGINS SLAPPING BAG GIFT | 008899U659 | | | FALSE | FALSE |
| 2014 | | 3617232 | 3DS-NASCAR UNLEASHED | 47875766341 | | | FALSE | FALSE |
| 2014 | | 3617241 | PS3-NASCAR UNLEASHED | 47875766426 | | | FALSE | FALSE |
| 2014 | | 3617265 | X360-NASCAR UNLEASHED | 47875766402 | | | FALSE | FALSE |
| 2014 | | 3617270 | Wii-NASCAR UNLEASHED | 47875766365 | | | FALSE | FALSE |
| 2014 | | 3617267 | X360-RAPALA FISHING-KINECT | 47875766945 | | | FALSE | FALSE |
| 2014 | | 3617760 | N2S-MOSHI MONSTERS | 47875766686 | | | FALSE | FALSE |
| 2014 | | 3617111 | Wii-GENERATOR REX: AGENT OF PROVIDENCE | 47875765900 | | | FALSE | FALSE |
| 2014 | | 3619058 | 3ds-Generator Rex Agent Of Providence | 47875765047 | | | FALSE | FALSE |
| 2014 | | 3619067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2014 | | 3619094 | X360-BIG LEAGUE SPORTS FOR KINECT | 47875766761 | | | FALSE | FALSE |
| 2014 | | 3619146 | Wii-DREAMWORKS RACING | 47875766006 | | | FALSE | FALSE |
| 2014 | | 3619182 | 3DS-DREAMWORKS RACING | 47875765986 | | | FALSE | FALSE |
| 2014 | | 3622256 | AIR CONFLICTS: SECRET WARS PC | 853490006564 | | | TRUE | FALSE |
| 2014 | | 3622771 | 3ds-Wwe All Stars | 785138330716 | | | FALSE | FALSE |
| 2014 | | 3630145 | Wii-FORTUNE STREET | 45496926650 | | | FALSE | FALSE |
| 2014 | | 3630158 | GWR-ACE COMBAT: LIMITED EDITION CD | 722674600316 | | | FALSE | FALSE |
| 2014 | | 3632215 | Wii-RHYTHM HEAVEN FEVER | 45496902742 | | | FALSE | FALSE |
| 2014 | | 3649842 | Ps3-Dynasty Warriors 7 Xtreme Legends | 40198002202 | | | FALSE | FALSE |
| 2014 | | 3650235 | INFINITI SORCERER'S APPRENTICE MICKEY | 712725024444 | | | FALSE | FALSE |
| 2014 | | 3650241 | X360-FAMILY FEUD 2012 | 8888526993 | | | FALSE | FALSE |
| 2014 | | 3650248 | INFINITY AGENT P | 712725024536 | | | FALSE | FALSE |
| 2014 | | 3650254 | X360-ROCKSMITH REAL TONE TH CABLE | 008886053 | | | FALSE | FALSE |
| 2014 | | 3650261 | Wii-FAMILY FEUD 2012 | 8888178992 | | | FALSE | FALSE |
| 2014 | | 3650272 | Wii-THE PRICE IS RIGHT DECADES | 8888177065 | | | FALSE | FALSE |
| 2014 | | 3650281 | X360-THE PRICE IS RIGHT DECADES | 8888521008 | | | FALSE | FALSE |
| 2014 | | 3650706 | PS3-JUST DANCE KIDS 2 | 008834U951 | | | FALSE | FALSE |
| 2014 | | 3650391 | X360-Just Dance Kids 2 | 008852U952 | | | FALSE | FALSE |
| 2014 | | 3655406 | PS3-MOTIONSPORTS EXTREME | 008834U620 | | | FALSE | FALSE |
| 2014 | | 3655545 | X360-HOLE IN THE WALL | 008852T615 | | | FALSE | FALSE |
| 2014 | | 3655201 | P-HEADS N FERB TOY BOX PACKS | 712725024467 | | | FALSE | FALSE |
| 2014 | | 3657215 | X360-Your Shape 2012 | 008852U046 | | | FALSE | FALSE |
| 2014 | | 3663465 | PS3-WINTER STARS | 816019016460 | | | FALSE | FALSE |
| 2014 | | 3663434 | Wii-WINTER STARS | 816019016432 | | | FALSE | FALSE |
| 2014 | | 3663316 | X360-SELF DEFENSE | 008837623 | | | FALSE | FALSE |
| 2014 | | 3663364 | X360-THE ADVENTURES OF TINTIN: THE GAME | 008852U641 | | | FALSE | FALSE |
| 2014 | | 3654237 | 3DS-ACE COMBAT ASSAULT HORIZON LEGACY | 722674100397 | | | FALSE | FALSE |
| 2014 | | 3654375 | PS3-THE ADVENTURES OF TINTIN: THE GAME | 008834U647 | | | FALSE | FALSE |
| 2014 | | 3654543 | Wii-THE ADVENTURES OF TINTIN: THE GAME | 008811U640 | | | FALSE | FALSE |
| 2014 | | 3655425 | N2S-PUSS IN BOOTS | 785138365190 | | | FALSE | FALSE |
| 2014 | | 3655456 | Wii-PUSS IN BOOTS | 785138305493 | | | FALSE | FALSE |
| 2014 | | 3655437 | X360-SPONGEBOB SURF & SKATE ROAD | 752919553298 | | | FALSE | FALSE |
| 2014 | | 3656404 | XT - COD Ghosts Onslaught (DLC #1) | 40004300440 | | | FALSE | FALSE |
| 2014 | | 3659001 | PS3 - COD Ghosts Onslaught (DLC #1) | 40004659030 | | | FALSE | FALSE |
| 2014 | | 3660302 | PS4 - COD Ghosts Onslaught (DLC #1) | 40004600029 | | | FALSE | FALSE |
| 2014 | | 3666254 | Ps3-Battlefield 3 Standard Edition | 146111Y260 | | | FALSE | FALSE |
| 2014 | | 3666316 | X360-BATTLEFIELD 3 STANDARD EDITION | 146111Y372 | | | FALSE | FALSE |
| 2014 | | 3669547 | 2JM75 REVENGE: LIMITED EDITION-LIACHSORA | 093224002468 | | | FALSE | FALSE |
| 2014 | | 3670297 | 3ds-Gabrielle's Ghastly Groove | 719593146630 | | | FALSE | FALSE |
| 2014 | | 3675027 | PC - Diablo III: Reaper of Souls CE | 20676725147 | | | TRUE | FALSE |
| 2014 | | 3676806 | PC-Diablo III: Reaper of Souls | 20676729154 | | | TRUE | FALSE |
| 2014 | | 3677115 | Xbox Live Sime - Kinect Sports | 799366807247 | | | FALSE | FALSE |
| 2014 | | 3710206 | PS3 - THE LAST OF US: LEFT BEHIND DLC | 40004700641 | | | FALSE | FALSE |
| 2014 | | 3712217 | X360 - THIEF 4 (GAME ONLY) (POB) | 40004102121 | | | FALSE | FALSE |
| 2014 | | 3717205 | PS4-EVOLVE | 71047347846 | | | FALSE | FALSE |
| 2014 | | 3719216 | XB1-EVOLVE | 71047343251 | | | FALSE | FALSE |
| 2014 | | 3742071 | X360-Puss In Boots | 752919553761 | | | FALSE | FALSE |
| 2014 | | 3747001 | Battlefield 3 Standard Edition PS | 146111Y766 | | | FALSE | FALSE |
| 2014 | | 3772167 | Wii-BASS PRO SHOPS: THE STRIKE BUNDLE | 893219002142 | | | FALSE | FALSE |
| 2014 | | 3772176 | Wii-BASS PRO SHOPS: THE HUNT BUNDLE | 893219002125 | | | FALSE | FALSE |
| 2014 | | 3772085 | UNIVERSAL STYLUS | 617685061057 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 3725258 | Wii-19.99 HOLIDAY DUMP BIN 2011 | 696055205417 | | | FALSE | FALSE |
| 2014 | | 3725613 | XDS-19.99 HOLIDAY DUMP BIN 2011 | 696055205424 | | | FALSE | FALSE |
| 2014 | | 3725631 | X360-19.99 HOLIDAY DUMP BIN 2011 | 696055205431 | | | FALSE | FALSE |
| 2014 | | 3725668 | PS3-19.99 HOLIDAY DUMP BIN 2011 | 696055205448 | | | FALSE | FALSE |
| 2014 | | 3725677 | MATURE-19.99 HOLIDAY DUMP BIN 2011 | 696055205455 | | | FALSE | FALSE |
| 2014 | | 3725722 | Wii-14.99 HOLIDAY DUMP BIN 2011 | 696055205462 | | | FALSE | FALSE |
| 2014 | | 3725735 | XDS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | | FALSE | FALSE |
| 2014 | | 3725831 | PS3-14.99 HOLIDAY DUMP BIN 2011 | 696055205493 | | | FALSE | FALSE |
| 2014 | | 3725877 | MATURE-14.99 HOLIDAY DUMP BIN 2011 | 696055205509 | | | FALSE | FALSE |
| 2014 | | 3727292 | PS3-SKYLANDERS SPYRO'S ADVENT. MEGA PACK | 47875842663 | | | FALSE | FALSE |
| 2014 | | 3727117 | Wii-SKYLANDERS SPYRO'S ADVENTURES MEGA | 47875842687 | | | FALSE | FALSE |
| 2014 | | 3729245 | XONE - THIEF 4: BANK HEIST (POB) | 400037280496 | | | FALSE | FALSE |
| 2014 | | 3729294 | PS3 - THIEF 4: BANK HEIST (POB) | 400037290946 | | | FALSE | FALSE |
| 2014 | | 3730225 | PS4 - THIEF 4: BANK HEIST (POB) | 400037300256 | | | FALSE | FALSE |
| 2014 | | 3779652 | XDS-ZOOBLES WITH TOY | 47875796520 | | | FALSE | FALSE |
| 2014 | | 3779734 | Vma Sitra Red Tim kit Pc | 694721591251 | | | FALSE | FALSE |
| 2014 | | 3779816 | XDS-SQUINKIES 2 WITH TOY | 47875765467 | | | FALSE | FALSE |
| 2014 | | 3779843 | XDS-LALALOOPSY WITH TOY | 47875766501 | | | FALSE | FALSE |
| 2014 | | 3780238 | X360 - FABLE ANNIVERSARY (POB) | 400037800481 | | | FALSE | FALSE |
| 2014 | | 3782563 | PC - SID MEIER'S CIVILIZATION V THE COM | 710425413155 | | | TRUE | FALSE |
| 2014 | | 3783208 | PC-X COMMENTARY UNKNOWN THE COMPLETE ED | 710425413841 | | | TRUE | FALSE |
| 2014 | | 3783244 | X360-THE ELDER SCROLLS V SKYRIM & BIOSH | 710425493805 | | | FALSE | FALSE |
| 2014 | | 3784233 | PS3-HALO COMB OF ANAJUR RECKONING | 5463306921 | | | FALSE | FALSE |
| 2014 | | 3785246 | 3DS-CARNIVAL GAMES: WILD WEST 3D | 710425460990 | | | FALSE | FALSE |
| 2014 | | 3787004 | PS3-THE ELDER SCROLLS V SKYRIM & BIOSHO | 710425474118 | | | FALSE | FALSE |
| 2014 | | 3792018 | PS3-OWP FOR LEGO MOVIE VIDEOGAME | 400037870388 | | | FALSE | FALSE |
| 2014 | | 1802065 | X360-LA NOIRE COMPLETE EDITION | 710425490941 | | | FALSE | FALSE |
| 2014 | | 1802117 | PS3-LA NOIRE COMPLETE EDITION | 710425470936 | | | FALSE | FALSE |
| 2014 | | 3802237 | LA NOIRE-PC | 710425318054 | | | FALSE | FALSE |
| 2014 | | 3810264 | Wii-COUNTRY DANCE 2 | 834656085551 | | | TRUE | FALSE |
| 2014 | | 3816231 | XDS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138365369 | | | FALSE | FALSE |
| 2014 | | 3816255 | Wii-UDRAW DISNEY PRINCESS: ENCHANTING S | 785138205455 | | | FALSE | FALSE |
| 2014 | | 3816368 | 3DS-CARS 2 | 712725005422 | | | FALSE | FALSE |
| 2014 | | 3816777 | 3DS-RESIDENT EVIL REVELATIONS | 13388360567 | | | FALSE | FALSE |
| 2014 | | 3819524 | SKYLANDERS Swapforce Smokerdash | 47875848108 | | | FALSE | FALSE |
| 2014 | | 3821215 | SKYLANDERS Swapforce Dune Bug | 47875847873 | | | FALSE | FALSE |
| 2014 | | 3826554 | X360-MCCLODOM DANCE | 710425450655 | | | FALSE | FALSE |
| 2014 | | 3827136 | XDS-DORA & KAI-LAN'S PET SHELTER | 710425450914 | | | FALSE | FALSE |
| 2014 | | 3827755 | Wi-Nickelodeon Dance | 710425544847 | | | FALSE | FALSE |
| 2014 | | 3827303 | XDS-TEAM UMIZOOMI | 710425452611 | | | FALSE | FALSE |
| 2014 | | 3827774 | X360 LET'S CHILER | 710425454671 | | | FALSE | FALSE |
| 2014 | | 3831514 | SKYLANDERS SWAP FORCE 3-PK (HQ | 47875847617 | | | FALSE | FALSE |
| 2014 | | 3832573 | SKYLANDERS Swapforce Char Spy Rise | 47875848030 | | | FALSE | FALSE |
| 2014 | | 3834072 | SKYLANDERS Swapforce Char Stink Bomb | 47875847413 | | | FALSE | FALSE |
| 2014 | | 3834039 | SKYLANDERS Swapforce Rubble Rouser | 47875840023 | | | FALSE | FALSE |
| 2014 | | 3834215 | SKYLANDERS Swapforce Hyper bean Prism Br | 47875840447 | | | FALSE | FALSE |
| 2014 | | 3834108 | SKYLANDERS Swapforce Phantom Cynder | 47875840616 | | | FALSE | FALSE |
| 2014 | | 3835001 | SKYLANDERS Swapforce Fizzi Bad Witches | 47875806665 | 5 | | FALSE | FALSE |
| 2014 | | 3839406 | DDS ACTO Washing Mat PC | 812060070724 | | | FALSE | FALSE |
| 2014 | | 3840725 | PS3-DC Batman Arkham City Frightening bu | 400037670709 | | | FALSE | FALSE |
| 2014 | | 3847076 | PS3-UDRAW PICTIONARY 2 | 752919993590 | | | FALSE | FALSE |
| 2014 | | 3847137 | XDS-SPONGEBOB SURF & SKATE ROADTRIP | 785138354511 | | | FALSE | FALSE |
| 2014 | | 3847146 | PS3-UDRAW MARVEL SUPER HERO SQUAD. COMB | 752919993666 | | | FALSE | FALSE |
| 2014 | | 3847386 | Wii-UDRAW BLACK GAMETABLET W/UDRAW STUD | 785138305509 | | | FALSE | FALSE |
| 2014 | | 3847395 | Wii-UDRAW MARVEL SUPER HERO SQUAD. COMB | 785138305466 | | | FALSE | FALSE |
| 2014 | | 3847419 | X360-UDRAW MARVEL SUPER HERO SQUAD. COM | 752919553504 | | | FALSE | FALSE |
| 2014 | | 3847428 | X360-UDRAW PICTIONARY 2 | 752919993999 | | | FALSE | FALSE |
| 2014 | | 3847464 | 3DS-F1 2011 | 7476494433752 | | | FALSE | FALSE |
| 2014 | | 3851926 | Bastard Hearthstone - 170 | 799366777217 | | | FALSE | FALSE |
| 2014 | | 3852526 | PS3-DYNASTY WARRIORS 8 XTREME | 40190062479 | | | FALSE | FALSE |
| 2014 | | 3852703 | PS4-DYNASTY WARRIORS 8: XTREME LEGENDS | 40190062486 | 5 | | FALSE | FALSE |
| 2014 | | 3853231 | 3DS-CONCEPTION II-CHILDREN OF THE | 732645363167 | | | FALSE | FALSE |
| 2014 | | 3855007 | 3DS-LEGENDS OF OZ: DOROTHY'S RETURN | 834656004241 | | | FALSE | FALSE |
| 2014 | | 3869147 | XDS-HELLO KITTY | 834656085452 | | | FALSE | FALSE |
| 2014 | | 3869345 | XDS-HELLO KITTY LOVING LIFE | 755312045500 | | | FALSE | FALSE |
| 2014 | | 3869553 | XDS-DAGEDAR | 834656085759 | | | FALSE | FALSE |
| 2014 | | 3869577 | XDS-I SPY CASTLE | 780756500631 | | | FALSE | FALSE |
| 2014 | | 3869581 | XDS-MOVIE GIRLS | 834656005407 | | | FALSE | FALSE |
| 2014 | | 3869606 | XDS-MAGIC SCHOOL BUS OCEANS | 780756500049 | 5 | | FALSE | FALSE |
| 2014 | | 3896560 | Xbox Live M-1 Emz - Titanfall | 799366387028 | | | FALSE | FALSE |
| 2014 | | 3896756 | Movement Moon Tale CK bun Tourni | 719911140264 | | | FALSE | FALSE |
| 2014 | | 3897001 | 3DS-CUT THE ROPE: TRIPLE TREAT | 47875845602 | | | FALSE | FALSE |
| 2014 | | 3904267 | PS3-HEAVY FIRE: AFGHANISTAN PS3/MOV | 850797000485 | | | FALSE | FALSE |
| 2014 | | 3905186 | X360-DARKSIDERS II LIMITED EDITION ANGEL | 752919554852 | 5 | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 3905247 | PS3-DARKSIDERS II LIMITED EDITION ANGEL | 752919994450 | | | FALSE | FALSE |
| 2014 | | 3915004 | PC  THE ELDER SCROLLS ONLINE 3-DAY EA | 400029130045 | | TRUE | FALSE |
| 2014 | | 3915323 | X360-Adidas Mi Coach | 612872011578 | | FALSE | FALSE |
| 2014 | | 3931096 | PC THE ELDER SCROLLS ONLINE 5 DAY EA | 400029310844 | | TRUE | FALSE |
| 2014 | | 3932001 | PlayStation Plus - 2emo Subscription | 400039320030 | | FALSE | FALSE |
| 2014 | | 3948357 | PS3 EYE PET AND FRIENDS | 711719023520 | | FALSE | FALSE |
| 2014 | | 3948375 | PS3-Mi Coach By Adidas | 612872014427 | | FALSE | FALSE |
| 2014 | | 3948584 | PC-METRO LAST LIGHT | 816818010608 | | TRUE | FALSE |
| 2014 | | 3948678 | X360-METRO LAST LIGHT | 816818010945 | | FALSE | FALSE |
| 2014 | | 3948864 | PS3-METRO LAST LIGHT | 816818010558 | | FALSE | FALSE |
| 2014 | | 3953045 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | FALSE | FALSE |
| 2014 | | 3967233 | X360-DEVIL MAY CRY COLLECTION | 13388330639 | | FALSE | FALSE |
| 2014 | | 3967268 | X360-ASURA'S WRATH | 13388330647 | | FALSE | FALSE |
| 2014 | | 3967297 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | | FALSE | FALSE |
| 2014 | | 3967215 | X360-Street Fighter X Tekken | 13388330454 | | FALSE | FALSE |
| 2014 | | 3967228 | PS3-STREET FIGHTER X TEKKEN SE | 13388340606 | | FALSE | FALSE |
| 2014 | | 3967307 | X360-STREET FIGHTER X TEKKEN SE | 13388330607 | | FALSE | FALSE |
| 2014 | | 3967316 | PS3-Dragon's Dogma | 13388340460 | | FALSE | FALSE |
| 2014 | | 3967323 | X360-Dragon's Dogma | 13388339047 | | FALSE | FALSE |
| 2014 | | 3967334 | PS3-RE: OPERATION RACCOON CITY SE | 13388340590 | | FALSE | FALSE |
| 2014 | | 3967352 | PSV-ULTIMATE MARVEL VS CAPCOM 3 | 13388370016 | | FALSE | FALSE |
| 2014 | | 3969086 | X360-Soulcalibur V | 722674010553 | | FALSE | FALSE |
| 2014 | | 3969095 | PS3-Soulcalibur V | 722674010549 | | FALSE | FALSE |
| 2014 | | 3969208 | X360-INVERSION | 722674210348 | | FALSE | FALSE |
| 2014 | | 3969217 | PS3-INVERSION | 722674110310 | | FALSE | FALSE |
| 2014 | | 3974512 | PSV-MICHAEL JACKSON THE EXPERIENCE | 8866356255 | | FALSE | FALSE |
| 2014 | | 3974549 | Pss-Rayman Origirm | 8888334051 | | FALSE | FALSE |
| 2014 | | 3974567 | Ps3-Far Cry 3 | 8888344319 | | FALSE | FALSE |
| 2014 | | 3974584 | X360-Far Cry 3 | 8888453415 | | FALSE | FALSE |
| 2014 | | 3976203 | SKYLANDERS SWAP FORCE EASTER SINGTM THA | 47875469112 | | FALSE | FALSE |
| 2014 | | 3978029 | SKYLANDERS SWAP FORCE EASTER FRYND SING | 47875849729 | | FALSE | FALSE |
| 2014 | | 3982228 | Pds-Bejeweled 3 | 014633196511 | | FALSE | FALSE |
| 2014 | | 3982547 | PS3-PLANTS VS. ZOMBIES | 093274002540 | | FALSE | FALSE |
| 2014 | | 3982276 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 094674002542 | | FALSE | FALSE |
| 2014 | | 3982565 | X360-BEJEWELED 3/W BUB WILD BLITZ LIVE) | 093274002519 | | FALSE | FALSE |
| 2014 | | 3965304 | SKYLANDERS SWAP FORCE PUNK SHOCK | 47875849716 | | FALSE | FALSE |
| 2014 | | 3996034 | 33s-Tales Of The Abyss | 722674700320 | | FALSE | FALSE |
| 2014 | | 4001652 | 3DS-TEKKEN 3D PRIME EDITION | 722674700375 | | FALSE | FALSE |
| 2014 | | 4005215 | PC - WoW Mists of Pandaria | 20625720519 | | TRUE | FALSE |
| 2014 | | 4007206 | Nintendo eShop Card - $10 | 799366114101 | | FALSE | FALSE |
| 2014 | | 4300104 | Live Webcam - $10 | 799366798471 | | FALSE | FALSE |
| 2014 | | 4311004 | Gant Webcam - $25 | 799366180633 | | FALSE | FALSE |
| 2014 | | 4216172 | WII-DRAW STUDIO INSTANT ARTIST | 785130305266 | | FALSE | FALSE |
| 2014 | | 4216172 | PSV-HOT-SHOTS GOLF | 711719026307 | | FALSE | FALSE |
| 2014 | | 4216141 | PSV-LITTLE DEVIANTS | 711719026684 | | FALSE | FALSE |
| 2014 | | 4226466 | PSV-ARMY CORPS OF HELL | 662242911243 | | FALSE | FALSE |
| 2014 | | 4267255 | 3DS-HEROES OF RUIN | 662248916869 | | FALSE | FALSE |
| 2014 | | 4262954 | X360-KING FU HIGH IMPACT | 093384000571 | | FALSE | FALSE |
| 2014 | | 4237246 | PS3-SOULCALIBUR V COLLECTIONS EDITION | 722674110449 | | FALSE | FALSE |
| 2014 | | 4237693 | X360-SOULCALIBUR V COLLECTIONS EDITION | 722674700645 | | FALSE | FALSE |
| 2014 | | 4248273 | Psv-Wipeout 2048 | 711719027089 | | FALSE | FALSE |
| 2014 | | 4261019 | PSV-REALITY FIGHTER | 711719027060 | | FALSE | FALSE |
| 2014 | | 4251503 | PS4-INFAMOUS SECOND SON | 400040510033 | | FALSE | FALSE |
| 2014 | | 4256647 | X360-Grand Auto V | 710475439345 | | FALSE | FALSE |
| 2014 | | 4256671 | Ps3-Grand Theft Auto V | 710475471634 | | FALSE | FALSE |
| 2014 | | 4264005 | PSV-MLB 14 THE SHOW | 711719071746 | | FALSE | FALSE |
| 2014 | | 4265004 | PS3-MLB 14 THE SHOW | 711719991953 | | FALSE | FALSE |
| 2014 | | 4266005 | PS4-MLB 14 THE SHOW | 711719043430 | | FALSE | FALSE |
| 2014 | | 4296206 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040960049 | | TRUE | FALSE |
| 2014 | | 4297007 | XONE - PLANTS VS ZOMBIES (PGW) | 400040970071 | | FALSE | FALSE |
| 2014 | | 4298006 | X360 - PLANTS VS ZOMBIES (PGW) | 400040900043 | | FALSE | FALSE |
| 2014 | | 4310216 | PS3-MLB 12 The Show | 711719992161 | | FALSE | FALSE |
| 2014 | | 4317215 | SKYLANDERS SWAP FORCE EASTER SINGLE CHA | 47875407130 | | TRUE | FALSE |
| 2014 | | 4317201 | PC-PLAYKASANDRA GARDEN | 705381048062 | | TRUE | FALSE |
| 2014 | | 4 70064 | X360-FINAL FANTASY XIII-2 COLLECTIONS EU | 662248911913 | | FALSE | FALSE |
| 2014 | | 4 71217 | PS4-HEIM ISOLATION | 10006632002 | | FALSE | FALSE |
| 2014 | | 4747004 | X360-SHERLOCK HOLMES: CRIMES & PUNISHMEN | 814290057567 | | FALSE | FALSE |
| 2014 | | 4784005 | PC - ELDER SCROLLS ONLINE | 400041860090 | | TRUE | FALSE |
| 2014 | | 4790302 | PS4 - HOHOKUM | 400040700021 | | FALSE | FALSE |
| 2014 | | 4901301 | PS4 - COUNTERSPY | 400040700010 | | FALSE | FALSE |
| 2014 | | 4901206 | PS3-TEARS TO TIARA II HEIR OF THE OVER2 | 730603001152 | | FALSE | FALSE |
| 2014 | | 4217228 | PS3 - Hmb Master GOTY Code | 4170421/0284 | | FALSE | FALSE |
| 2014 | | 4217232 | WII-MAJOR LEAGUE BASEBALL 2K12 | 710475441965 | | FALSE | FALSE |
| 2014 | | 421727B | PS3-MAJOR LEAGUE BASEBALL 2K12 | 710475471155 | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | ███ | 4217296 | X360-MAJOR LEAGUE BASEBALL 2K12 | 710425491146 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4217135 | PS3-STARHAWK | 711719018120 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4217157 | PS3-ARMORED CORE V | 722674116525 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4222001 | PC-THE ELDER SCROLLS ONLINE IMPERIAL ED | 93155126343 | ███ | ███ | TRUE | FALSE |
| 2014 | ███ | 4221562 | GRAVELY SILENT: HOUSE OF DEADLOCK PC | 47875333640 | ███ | ███ | TRUE | FALSE |
| 2014 | ███ | 4224209 | OUROBOROS MEDALLION | 93155126350 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4229347 | DISNEY UNIVERSE-PC | 447000710622 | ███ | ███ | TRUE | FALSE |
| 2014 | ███ | 4248156 | PS3-MAX PAYNE 3 SPECIAL EDITION | 710425471292 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4248192 | MAX PAYNE 3 SPECIAL EDITION-PC | 710425411304 | ███ | ███ | TRUE | FALSE |
| 2014 | ███ | 4248226 | PS3-GRAND SLAM TENNIS 2 | 14633196726 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4248235 | X360-Grand Slam Tennis 2 | 14633196719 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4248323 | PS3-SYNDICATE | 14633192528 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4248341 | X360-SYNDICATE | 14633192315 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4263245 | X360-KINGDOMS OF AMALUR RECKONING | 14633096507 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4263254 | PC-KINGDOMS OF AMALUR RECKONING | 14633096514 | ███ | ███ | TRUE | FALSE |
| 2014 | ███ | 4275375 | PC-Star Wars The Old Republic Time Card | 14633197969 | ███ | ███ | TRUE | FALSE |
| 2014 | ███ | 4277245 | PC - Bioshock Infinite | 710425315695 | ███ | ███ | TRUE | FALSE |
| 2014 | ███ | 4277263 | M-2K12-PC | 710425411399 | ███ | ███ | TRUE | FALSE |
| 2014 | ███ | 4295247 | X360-TIGER WOODS PGA TOUR 13 | 14633196535 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4295117 | PS3-TIGER WOODS PGA TOUR 13 | 14633196511 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4295135 | PS3-TIGER WOODS PGA TOUR 13 COLLECTOR'S | 14633197242 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4295144 | X360-TIGER WOODS PGA TOUR 13 COLLECTOR | 14633197259 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4300266 | PS3-Ridge Racer Unbounded | 722674110266 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4300277 | X360-RIDGE RACER UNBOUNDED | 722674210560 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4372006 | PC ELDER SCROLLS ONLINE IMPERIAL EDITION | 400043730385 | ███ | ███ | TRUE | FALSE |
| 2014 | ███ | 4407151 | h0s-The Amazing Spiderman | 47875843554 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4407112 | 3ds-The Amazing Spiderman | 47875849590 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4482006 | PSV-FINAL FANTASY X/X-2 HD | 662248934481 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4483005 | PC-Farming Simulator Titanium | 814290012632 | ███ | ███ | TRUE | FALSE |
| 2014 | ███ | 4550121 | Ps3-South Park; The Stick Of Truth | 888844005 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4550145 | X360-South Park The Stick Of Truth | 6680523057 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4552167 | SOUTH PARK, THE STICK OF TRUTH + PC | 6868609058 | ███ | ███ | TRUE | FALSE |
| 2014 | ███ | 4550007 | Xbox Live - 3mo+1mo | 799366054764 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4556821 | X360-FIFA STREET | 14633196362 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4556316 | PS3-Fifa Street | 14633196375 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4564205 | PS3-ACTIV BLCK FLG-FREEDOM CRY STND ALONE | 400045660254 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4564106 | XBOX MW3 1500 PT $19.99 | 799366007131 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4565213 | PS4 ACTIVBLCK FLG FREEDOM CRY STND ALONE | 400045660158 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4569135 | X360-Fallout New Vegas Ultimate Edition | 93155175919 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4569178 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4596201 | X360-ALIEN ISOLATION | 10086640713 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4587092 | PS3-Alien Isolation | 10086640340 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4588277 | PS3-MEN IN BLACK 3 | 47875769014 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4460176 | X460-MEN IN BLACK Alien Crisis | 47875769039 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4466245 | X360-The Amazing Spiderman | 47875843453 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4593215 | PS3-SHERLOCK HOLMES CRIMES & PUNISHMENTS | 814290012663 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4596001 | PS4-PUTTY SQUAD | 814290012618 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4507168 | X360-ZUMBA FITNESS RUSH | 56421071578 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4602415 | PC-THE SIMS 3 HIDDEN SPRINGS | 14633197919 | ███ | ███ | TRUE | FALSE |
| 2014 | ███ | 4607271 | PC-THE SIMS 2 MASTER SUITE STUFF | 14633196728 | ███ | ███ | TRUE | FALSE |
| 2014 | ███ | 4602678 | PC - The Sims 3: Showtime | 14633196940 | ███ | ███ | TRUE | FALSE |
| 2014 | ███ | 4603204 | X61-ALIEN ISOLATION | 10086641304 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4572215 | VI-I-The Amazing Spiderman | 47875843516 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4573155 | Ps3-The Amazing Spiderman | 47875843479 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4615221 | PS3-TALES OF GRACES F | 722674116318 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4615267 | X360-NARUTO SHIPPUDEN ULTIMATE STORM | 722674210546 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4611201 | Ps3-Naruto Shippuden Ultimate Storm | 722674110532 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4615594 | X360-GAME OF THRONES | 752665300138 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4611115 | Psv-Afib 12 The Show | 711719236506 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4615128 | Ps3-Game Of Thrones | 752665001460 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4635207 | Ps3-Tekken Tag Tournament 2 | 722674110655 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4635243 | X360-Tekken Tag Tournament 2 | 722674216652 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4507223 | PS4 - INFAMOUS SECOND SON (PS4) | 400043430230 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4660426 | N25-MY BABY GIRL | 9642701708 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4660454 | N25-MONSTER JAM PATH DESTRUCT | 47875745061 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4660463 | W1I-JUMPSTART CRAZY KARTS | 879163007128 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4660676 | PS3-BLAZBLUE CONTINUUM SHIFT EXTEND | 891650003356 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4664414 | W1-Pokepark 2: Wonders Beyond | 45496902834 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4664377 | W1-Mario Party 9 | 45496902681 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4664345 | PSV-DRAGON'S CROWN | 730865400054 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4691747 | PS3-LOLLIPOP CHAINSAW | 681929018945 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4691751 | X360-LOLLIPOP CHAINSAW | 681929218172 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4709462 | 3ds-Kingdom Hearts 3d: Dream Drop Dista | 662248912631 | ███ | ███ | FALSE | FALSE |
| 2014 | ███ | 4715623 | Xox-Dead To Rights | 722674021331 | ███ | ███ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 4726557 | PSV-TOUCH MY KATAMARI | 722674160032 | | | FALSE | FALSE |
| 2014 | | 4726645 | PSV-SHINOBIDO 2 REVENGE OF ZEN | 722674160025 | | | FALSE | FALSE |
| 2014 | | 4726705 | PSV-RIDGE RACER | 722674160018 | | | FALSE | FALSE |
| 2014 | | 4726761 | PSV-FIFA SOCCER | 14633196344 | | | FALSE | FALSE |
| 2014 | | 4735316 | X360-Transformers: Fall Of Cybertron | 47875643307 | | | FALSE | FALSE |
| 2014 | | 4735352 | PS3-TRANSFORMERS: FALL OF CYBERTRON | 47875843363 | | | FALSE | FALSE |
| 2014 | | 4742265 | 3DS-TOP TRUMPS NBA ALLSTARS | 657398003932 | | | FALSE | FALSE |
| 2014 | | 4751297 | CLOUDY WITH A CHANCE OF MEATBALLS 2 - 3 | 834656090934 | | | FALSE | FALSE |
| 2014 | | 4760691 | Ps3-Gran Turismo 5 XI Edition | 711719982241 | | | FALSE | FALSE |
| 2014 | | 4770232 | PSV-NINJA GAIDEN SIGMA PLUS | 4019802226 | | | FALSE | FALSE |
| 2014 | | 4770265 | Psv-Dynasty Warriors: Next | 4019802219 | | | FALSE | FALSE |
| 2014 | | 4770371 | PS3-NINJA GAIDEN 3 | 4019802155 | | | FALSE | FALSE |
| 2014 | | 4770384 | X360-NINJA GAIDEN 3 | 4019802177 | | | FALSE | FALSE |
| 2014 | | 4775178 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | | FALSE | FALSE |
| 2014 | | 4775196 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239064 | | | FALSE | FALSE |
| 2014 | | 4789667 | 3DS-PRO EVOLUTION SOCCER 2012 | 83717241928 | | | FALSE | FALSE |
| 2014 | | 4790036 | PSV-F1 2011 | 767649443376 | | | FALSE | FALSE |
| 2014 | | 4791727 | Ps3-Jak & Daxter Collection | 711719962014 | | | FALSE | FALSE |
| 2014 | | 4795611 | Ps3-Metal Gear Rising: Revengeance | 83717202766 | | | FALSE | FALSE |
| 2014 | | 4795523 | PS3-BINARY DOMAIN | 10086690538 | | | FALSE | FALSE |
| 2014 | | 4795242 | X360-BINARY DOMAIN | 10086690546 | | | FALSE | FALSE |
| 2014 | | 4799287 | PC - GUILD WARS 2 Heroic Edition | 834656095252 | | | TRUE | FALSE |
| 2014 | | 4809581 | PC - Guild Wars 2 Heroic Edition | 875644000512 | | | TRUE | FALSE |
| 2014 | | 4815382 | X360-Prototype 2 Collector's Edition | 47875844094 | | | FALSE | FALSE |
| 2014 | | 4815531 | PS3-Prototype 2 Collector's Edition | 47875844131 | | | FALSE | FALSE |
| 2014 | | 4811146 | DLC-X360-GEARS OF WAR 3 RAAMS SHADOW | 400048111463 | | | FALSE | FALSE |
| 2014 | | 4811331 | Psv-Lumines | 8888317159 | | | FALSE | FALSE |
| 2014 | | 4811351 | Psv-Dungeon Hunter | 8888317142 | | | FALSE | FALSE |
| 2014 | | 4811402 | FC-THE SIMS 3 SHOWTIME COLLECTOR'S EDIT | 14633197990 | | | TRUE | FALSE |
| 2014 | | 4814958 | 3DS-NICKTOONS MLB | 713425450976 | | | FALSE | FALSE |
| 2014 | | 4815171 | FC-THE SIMS 3 PLUS SHOWTIME | 14633196620 | | | TRUE | FALSE |
| 2014 | | 4815462 | X360-Resident Evil 6 | 13366330478 | | | FALSE | FALSE |
| 2014 | | 4815505 | Ps3-Resident Evil 6 | 13366340477 | | | FALSE | FALSE |
| 2014 | | 4819131 | VACATION QUEST: AUSTRALIA PC | 699274002094 | | | TRUE | FALSE |
| 2014 | | 4820222 | G-PSV-SUPER STARDUST DELTA | 400048209227 | | | FALSE | FALSE |
| 2014 | | 4820366 | PSV-VMT 13 | 711719220480 | | | FALSE | FALSE |
| 2014 | | 4826336 | Psv-Madden Nfl 13 | 14633196906 | | | FALSE | FALSE |
| 2014 | | 4833662 | PS3-Ncaa Football 13 | 14633197310 | | | FALSE | FALSE |
| 2014 | | 4832726 | X360-Ncaa Football 13 | 14633197323 | | | FALSE | FALSE |
| 2014 | | 4833377 | Wii-MADDEN NFL 13 | 14633197334 | | | FALSE | FALSE |
| 2014 | | 4831744 | X360-Madden Nfl 13 | 14633197377 | | | FALSE | FALSE |
| 2014 | | 4833753 | Ps3-Madden Nfl 13 | 14633197341 | | | FALSE | FALSE |
| 2014 | | 4833771 | 3DS-MADAGASCAR 3: THE VIDEO GAME | 879278366444 | | | FALSE | FALSE |
| 2014 | | 4833506 | X360-MADAGASCAR 3: THE VIDEO GAME | 879278365694 | | | FALSE | FALSE |
| 2014 | | 4834734 | Psv-Virtua Tennis 4: World Tour | 10086600059 | | | FALSE | FALSE |
| 2014 | | 4834507 | PSV-SUPER MONKEY BANANA BALL SPLITZ | 10086600016 | | | FALSE | FALSE |
| 2014 | | 4834316 | Ps3-Fatura Dead Souls | 10086600530 | | | FALSE | FALSE |
| 2014 | | 4834375 | SHOGUN 2: FALL OF THE SAMURAI PC | 10086857653 | | | TRUE | FALSE |
| 2014 | | 4840652 | PS3-JCOM ENEMY UNKNOWN | 713425411442 | | | FALSE | FALSE |
| 2014 | | 4841333 | X360-Kinect Rush Disney Pixar Adventure | 885370376173 | | | FALSE | FALSE |
| 2014 | | 4841388 | X360-XCOM: ENEMY UNKNOWN | 713425411443 | | | FALSE | FALSE |
| 2014 | | 4847475 | Xcom: Enemy Unknown-Pc | 713425411465 | | | FALSE | FALSE |
| 2014 | | 4846295 | NDS-ZUMA'S REVENGE | 699274002623 | | | FALSE | FALSE |
| 2014 | | 4852495 | Psv-Mortal Kombat | 883929242411 | | | FALSE | FALSE |
| 2014 | | 4856508 | X81-NUMBERED SOUL SUSPECT | 662748914640 | | | FALSE | FALSE |
| 2014 | | 4866506 | PS4-SHERLOCK HOLMES CRIMES & PUNISHMENTS | 816956012670 | | | FALSE | FALSE |
| 2014 | | 4852706 | 3DS-TENKAI KNIGHTS BRAVE BATTLE | 722674000597 | | | FALSE | FALSE |
| 2014 | | 4863486 | X360-NBA 2K12 AMIZED12 COMBO | 713425491663 | | | FALSE | FALSE |
| 2014 | | 4863318 | X360-NBA 2K12 GAME OF THE YEAR EDITION | 713425411627 | | | FALSE | FALSE |
| 2014 | | 4863347 | PS3-NBA 2K12 GAME OF THE YEAR EDITION | 713425411636 | | | FALSE | FALSE |
| 2014 | | 4863717 | X360-BATTLESHIP | 47875769144 | | | FALSE | FALSE |
| 2014 | | 4863735 | Wii-BATTLESHIP | 47875769148 | | | FALSE | FALSE |
| 2014 | | 4863753 | 3DS-BATTLESHIP | 47875769205 | | | FALSE | FALSE |
| 2014 | | 4863792 | PS3-BATTLESHIP | 47875769120 | | | FALSE | FALSE |
| 2014 | | 4866233 | X360-ASSASSIN'S CREED 3 STEELBOOK CASE | 8888307160 | | | FALSE | FALSE |
| 2014 | | 4875333 | X360-Assassin's Creed 3 | 8888577217 | | | FALSE | FALSE |
| 2014 | | 4875375 | Ps3-Assassin's Creed 3 | 8888547233 | | | FALSE | FALSE |
| 2014 | | 4880347 | NDS-SILVERLICIOUS | 834656096707 | | | FALSE | FALSE |
| 2014 | | 4883556 | NDS-XIA-XIA | 834656096152 | | | FALSE | FALSE |
| 2014 | | 4883565 | NDS-GOGO'S | 834656096596 | | | FALSE | FALSE |
| 2014 | | 4847726 | GAME OF THRONES COMCON CHTR | 799366243404 | | | FALSE | FALSE |
| 2014 | | 4890754 | Kobars Game Card - $25 | 799366243404 | | | FALSE | FALSE |
| 2014 | | 4894731 | MAJOR LEAGUE GAMING $9.99 3 MO SUB | 799366039521 | | | FALSE | FALSE |
| 2014 | | 4904451 | PSV-FARMING SIMULATOR | 814290012649 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 4311474 | X360-Country Dance All Stars | 834566095306 | | | FALSE | FALSE |
| 2014 | | 4311976 | X360-FALLOUT 3 & OBLIVION DOUBLE PACK | 93155125641 | | | FALSE | FALSE |
| 2014 | | 4312507 | 3ds-Rayman Origins | 008456064606 | | | FALSE | FALSE |
| 2014 | | 4318466 | 3ds-Myst | 816250011383 | | | FALSE | FALSE |
| 2014 | | 4319631 | 3DS-SPIRIT CAMERA: THE CURSED MEMOIR | 045496741969 | | | FALSE | FALSE |
| 2014 | | 4319242 | 3ds-Metroid Prime | 045496741969 | | | FALSE | FALSE |
| 2014 | | 4319246 | ASSASSIN'S CREED 3-PC | 008456072268 | | | TRUE | FALSE |
| 2014 | | 4319928 | Psx-Silent Hill Book Of Memories | 83717260684 | | | FALSE | FALSE |
| 2014 | | 4322329 | X360-Medal Of Honor Warfighter | 14633197167 | | | FALSE | FALSE |
| 2014 | | 4322381 | Ps3-Medal Of Honor Warfighter | 14633197174 | | | FALSE | FALSE |
| 2014 | | 4323212 | PC - Medal of Honor: Warfighter | 14633197181 | | | TRUE | FALSE |
| 2014 | | 4338012 | PS3-SNIPER ELITE III | 812872018003 | | | FALSE | FALSE |
| 2014 | | 4341224 | X360-SNIPER ELITE III | 812872017006 | | | FALSE | FALSE |
| 2014 | | 4341251 | X81-SNIPER ELITE III | 812872017068 | | | FALSE | FALSE |
| 2014 | | 4341308 | PS4-SNIPER ELITE III | 812872018010 | | | FALSE | FALSE |
| 2014 | | 4343054 | X81-SNIPER ELITE III COLLECTOR'S EDITI | 812872018096 | | | FALSE | FALSE |
| 2014 | | 4344027 | PS4-SNIPER ELITE III COLLECTOR'S EDITIO | 812872018089 | | | FALSE | FALSE |
| 2014 | | 4347414 | Ps3-No No Kuni: Wrath Of The White Witch | 722674110716 | | | FALSE | FALSE |
| 2014 | | 4393211 | SKYLANDERS SWAP FORCE SINGLE CHAR FREE B | 47875846708 | | | FALSE | FALSE |
| 2014 | | 4393018 | SKYLANDERS SWAP FORCE SWAP FORCE CHAR FIR | 47875847422 | | | FALSE | FALSE |
| 2014 | | 4393272 | Ps3-Dirt 3: Complete Edition | 767649432899 | | | FALSE | FALSE |
| 2014 | | 4393281 | X360-DIRT 3 COMPLETE EDITION | 767649443875 | | | FALSE | FALSE |
| 2014 | | 4393306 | PC - Darksiders II | 752319496527 | | | TRUE | FALSE |
| 2014 | | 4398016 | SKYLANDERS SWAP FORCE SINGLE CHAR SCRAT | 47875846678 | | | FALSE | FALSE |
| 2014 | | 4393005 | SKYLANDERS SWAP FORCE SWAP FORCE CHAR TR | 47875846016 | | | FALSE | FALSE |
| 2014 | | 4361104 | SKYLANDERS SWAP FORCE SWAP FORCE CHAR TURBO | 47875846715 | | | FALSE | FALSE |
| 2014 | | 4361936 | Wii-MADAGASCAR 3: THE VIDEO GAME | 879278340251 | | | FALSE | FALSE |
| 2014 | | 4361945 | X360-MADAGASCAR 3: THE VIDEO GAME | 879278210134 | | | FALSE | FALSE |
| 2014 | | 4361954 | PS3-MADAGASCAR 3: THE VIDEO GAME | 879278130104 | | | FALSE | FALSE |
| 2014 | | 4362003 | SKYLANDERS SWAP FORCE SINGLE CHAR FRYNO | 47875847880 | | | FALSE | FALSE |
| 2014 | | 4362122 | Igt 3Dol: Diamond Galaxy PC | 98252104627 | | | FALSE | FALSE |
| 2014 | | 4397006 | X360-TRANSFORMERS: RISE OF THE DARK SPA | 47875849501 | | | FALSE | FALSE |
| 2014 | | 4398007 | PS3-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849464 | | | FALSE | FALSE |
| 2014 | | 4399006 | PS4-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849648 | | | FALSE | FALSE |
| 2014 | | 4397005 | X81-TRANSFORMERS: RISE OF THE DARK SPA | 47875849525 | | | FALSE | FALSE |
| 2014 | | 4362151 | Ps3-Sleeping Dogs | 662248917103 | | | FALSE | FALSE |
| 2014 | | 4382179 | X360-Sleeping Dogs | 662248912097 | | | FALSE | FALSE |
| 2014 | | 4387709 | X360-Brave | 712725023126 | | | FALSE | FALSE |
| 2014 | | 4387718 | Ps3-Brave | 712725023119 | | | FALSE | FALSE |
| 2014 | | 4387745 | Wii-BRAVE | 712725023133 | | | FALSE | FALSE |
| 2014 | | 4394236 | PS3-CABELA'S PRO HUNTS | 47875730038 | | | FALSE | FALSE |
| 2014 | | 4395374 | DLC-MASS EFFECT 3 FROM ASHES | 40006993143 | | | FALSE | FALSE |
| 2014 | | 4395787 | X360-DARKSIDERS 2 COLLECTORS EDITION | 752919354669 | | | FALSE | FALSE |
| 2014 | | 4397008 | WiiU-CABELA'S PRO HUNTS | 47875730076 | | | FALSE | FALSE |
| 2014 | | 5000000 | X360-CABELA'S PRO HUNTS | 47875730022 | | | FALSE | FALSE |
| 2014 | | 5007213 | 3DS-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849563 | | | FALSE | FALSE |
| 2014 | | 5015742 | WiiU-TRANSFORMERS: RISE OF THE DARK SPA | 47875849549 | | | FALSE | FALSE |
| 2014 | | 5027917 | X360-Disney Epic Mickey: The Power Of 2 | 712725030306 | | | FALSE | FALSE |
| 2014 | | 5027943 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725030679 | | | FALSE | FALSE |
| 2014 | | 5027962 | 3DS-DISNEY EPIC MICKEY: THE POWER OF 41 | 712725030387 | | | FALSE | FALSE |
| 2014 | | 5027981 | Wii-Disney Epic Mickey: The Power Of 2 | 712725029194 | | | FALSE | FALSE |
| 2014 | | 5029504 | TROPICO 4 MODERN TIMES PC | 853490002944 | | | TRUE | FALSE |
| 2014 | | 5027117 | HARD RESET: EXTENDED EDITION PC | 040664000000 | | | TRUE | FALSE |
| 2014 | | 5035056 | X360-RESEN 2: DARK WATERS SPECIAL EDITI | 816819076189 | | | FALSE | FALSE |
| 2014 | | 5035331 | Ps3-RISEN 2: DARK WATERS SPECIAL EDITION | 816819016172 | | | FALSE | FALSE |
| 2014 | | 5027506 | PS3-2014 FIFA WORLD CUP BRAZIL | 14633170464 | | | FALSE | FALSE |
| 2014 | | 5028001 | X360-2014 FIFA WORLD CUP BRAZIL | 14633170667 | | | FALSE | FALSE |
| 2014 | | 5029277 | PSV-GRAVITY RUSH | 711719076277 | | | FALSE | FALSE |
| 2014 | | 5015009 | PSV-RESISTANCE: BURNING SKIES | 711719275411 | | | FALSE | FALSE |
| 2014 | | 5032331 | X360-STEEL BATTALION HEAVY ARMOR | 13388330465 | | | FALSE | FALSE |
| 2014 | | 4202359 | THE SECRET WORLD-PC | 14633197020 | | | TRUE | FALSE |
| 2014 | | 5032484 | Ps3-NHI 13 | 14633197679 | | | FALSE | FALSE |
| 2014 | | 5032473 | X360-NHI 13 | 14633197667 | | | FALSE | FALSE |
| 2014 | | 5037599 | Ps3-Sniper Elite V2 | 81287201846 | | | FALSE | FALSE |
| 2014 | | 5037714 | X360-Sniper Elite V2 | 812872011462 | | | FALSE | FALSE |
| 2014 | | 5037511 | PC-THE SIMS 3 KATY PERRY SWEET TREATS | 14633197923 | | | TRUE | FALSE |
| 2014 | | 5043038 | PS4-MURDERED: SOUL SUSPECT | 662248914527 | | | FALSE | FALSE |
| 2014 | | 5059671 | BORDERLANDS 2 DELUXE VAULT HUNTER-PC | 710425411690 | | | TRUE | FALSE |
| 2014 | | 5270342 | Ps3-Lego Batman 2: Super Heroes | 883929213440 | | | FALSE | FALSE |
| 2014 | | 5270306 | X360-Lego Batman 2: Dc Super Heroes | 883929213465 | | | FALSE | FALSE |
| 2014 | | 5271071 | Ndx-Lego Batman 2: Super Heroes | 883929214037 | | | FALSE | FALSE |
| 2014 | | 5271253 | 3ds-Lego Batman 2: Dc Super Heroes | 883929242540 | | | FALSE | FALSE |
| 2014 | | 5077205 | PS3-GRAN TURISMO 6 - SIMM CREDIT CODE | 400050770550 | | | FALSE | FALSE |
| 2014 | | 5092015 | X1 - Forza 5 - Digital Download | 400050970106 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | ▉ | 5*19335 | PS3-Call Of Duty: Black Ops II | 47875843837 | | | FALSE | FALSE |
| 2014 | ▉ | 5*19371 | X360-Call Of Duty: Black Ops II | 47875881938 | | | FALSE | FALSE |
| 2014 | ▉ | 5*20223 | PC - Call of Duty: Black Ops II | 47875331499 | | | TRUE | FALSE |
| 2014 | ▉ | 5*24131 | 3DS-FARMING SIMULATOR '14 | 814290012656 | | | FALSE | FALSE |
| 2014 | ▉ | 5*38174 | 3DS-DISNEY MAGICAL WORLD | 45496742706 | | | FALSE | FALSE |
| 2014 | ▉ | 5*38201 | The Elder Scrolls Online Time Card | 799366192503 | | | FALSE | FALSE |
| 2014 | ▉ | 5*39017 | 3DS-KIRBY TRIPLE DELUXE | 45496742768 | | | FALSE | FALSE |
| 2014 | ▉ | 5*42325 | PSV-LEGO BATMAN 2: SUPER HEROES | 883929243389 | | | FALSE | FALSE |
| 2014 | ▉ | 5*42374 | LEGO BATMAN 2: SUPER HEROES PC | 883929242566 | | | TRUE | FALSE |
| 2014 | ▉ | 5*42392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2014 | ▉ | 5*46452 | X360-DIRT SHOWDOWN | 883929251159 | | | FALSE | FALSE |
| 2014 | ▉ | 5*47149 | 3DS-THEATRHYTHM FINAL FANTASY | 662248912219 | | | FALSE | FALSE |
| 2014 | ▉ | 5*49137 | X360-DEAD OR ALIVE 5 | 40198002711 | | | FALSE | FALSE |
| 2014 | ▉ | 5*49373 | PS3-DEAD OR ALIVE 5 | 40198002704 | 5 | | FALSE | FALSE |
| 2014 | ▉ | 5*61941 | Xbox Live 12mo - Titanfall | 799366187004 | | | FALSE | FALSE |
| 2014 | ▉ | 5*61434 | Xbox Live $25 (Digital) - XI Titanfall | 400051614340 | | | FALSE | FALSE |
| 2014 | ▉ | 5*71215 | PSV-DANGANRONPA 2:GOODBYE DESPAIR | 813633013879 | | | FALSE | FALSE |
| 2014 | ▉ | 5*72509 | PSV-DISGAEA 4:A PROMISE REVISITED | 813633013628 | | | FALSE | FALSE |
| 2014 | ▉ | 5*73247 | PS3-One Big Planet Karting | 711719962540 | | | FALSE | FALSE |
| 2014 | ▉ | 5*77238 | X360-ZONE OF THE ENDERS HD | 83717301523 | | | FALSE | FALSE |
| 2014 | ▉ | 5*11155 | Xbox Live $25 (Digital) - X360 Titanfall | 400052111554 | | | FALSE | FALSE |
| 2014 | ▉ | 5*13257 | PS3 BATTLEFIELD 4 SECOND ASSAULT DLC | 400052130579 | | | FALSE | FALSE |
| 2014 | ▉ | 5*15236 | PS3-BLOOD DRIVE | 47875704516 | | | FALSE | FALSE |
| 2014 | ▉ | 5*22234 | PC - Starcraft II: Heart of the Swarm | 20626728553 | | | TRUE | FALSE |
| 2014 | ▉ | 5*42002 | PC - Wildstar | 875646021869 | | | TRUE | FALSE |
| 2014 | ▉ | 5*42011 | X360-SACRED 3 | 816819011423 | | | FALSE | FALSE |
| 2014 | ▉ | 5*42039 | PS3-SACRED 3 | 816819013461 | | | FALSE | FALSE |
| 2014 | ▉ | 5*54436 | Psv-Metal Gear Solid Hd | 83717260737 | | | FALSE | FALSE |
| 2014 | ▉ | 5*58375 | PS2-ZON L OF THE ENDERS HD | 83717302479 | | | FALSE | FALSE |
| 2014 | ▉ | 5*58931 | WII-DISNEY PRINCESS: MY FAIRYTALE ADVEN | 712725022419 | | | FALSE | FALSE |
| 2014 | ▉ | 5*58645 | X360-PRO EVO SOCCER 2013 | 83717301561 | | | FALSE | FALSE |
| 2014 | ▉ | 5*58654 | 3DS-DISNEY PRINCESS: MY FAIRYTALE ADVEN | 712725022426 | | | FALSE | FALSE |
| 2014 | ▉ | 5*58872 | PS3-PRO EVO SOCCER 2013 | 83717302516 | | | FALSE | FALSE |
| 2014 | ▉ | 5*58872 | X360-Nba Baller Beats | 96429017721 | | | FALSE | FALSE |
| 2014 | ▉ | 5*56216 | X360-HARLEY PASTERNAK CELEBRITY TRAINER | 96429017743 | | | FALSE | FALSE |
| 2014 | ▉ | 5*56252 | WII-HARLEY PASTERNAK CELEBRITY TRAINER | 96429017769 | | | FALSE | FALSE |
| 2014 | ▉ | 5*56322 | NANCY DREW: TOMB OF THE LOST QUEEN PC | 767660600847 | | | TRUE | FALSE |
| 2014 | ▉ | 5*56437 | WII-NINTENDO SELECTS: PIKMIN 2 | 45496902902 | | | FALSE | FALSE |
| 2014 | ▉ | 5*56324 | Wii-Nintendo Selects: Mario Power Tennis | 45496902926 | | | FALSE | FALSE |
| 2014 | ▉ | 5*60015 | PS3-DIRT SHOWDOWN | 66192973147 | | | FALSE | FALSE |
| 2014 | ▉ | 5*60846 | X360-Batman: Arkham City Game Of The Year | 883929240364 | | | FALSE | FALSE |
| 2014 | ▉ | 5*60122 | Ps3-Batman: Arkham City Game Of The Year | 883929240708 | | | FALSE | FALSE |
| 2014 | ▉ | 5*77414 | PS3-GOD OF WAR: ASCENSION | 711719962426 | | | FALSE | FALSE |
| 2014 | ▉ | 5*74306 | 3DS-Terraohn's Lab | 45496742768 | | | FALSE | FALSE |
| 2014 | ▉ | 5*01236 | PC-FINAL FANTASY III:HANDSWARD 60 DAY | 400052725984 | | | TRUE | FALSE |
| 2014 | ▉ | 5*03703 | PC - FINAL ALL SEASON PASS | 400052831022 | | | FALSE | FALSE |
| 2014 | ▉ | 5*04913 | X360-JUST DANCE GREATEST HITS | 8888577275 | | | FALSE | FALSE |
| 2014 | ▉ | 5*96368 | S-U Move'S Graduation: V. Leash & Kings | 710425411733 | | | FALSE | FALSE |
| 2014 | ▉ | 5*96175 | PS3-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425431807 | | | FALSE | FALSE |
| 2014 | ▉ | 5*96576 | X360-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425431814 | | | FALSE | FALSE |
| 2014 | ▉ | 5*96895 | X360-Nba 2k13 | 710425431807 | | | FALSE | FALSE |
| 2014 | ▉ | 5*96364 | PS3-Nba 2k13 | 888437272 | | | FALSE | FALSE |
| 2014 | ▉ | 5*97152 | WII-JUST DANCE GREATEST HITS | 8884177212 | | | FALSE | FALSE |
| 2014 | ▉ | 5*97785 | X360-Halo 4 Limited Edition | 885370479718 | | | FALSE | FALSE |
| 2014 | ▉ | 5*97816 | X360-Halo 4 Poster | 46005797864 | | | FALSE | FALSE |
| 2014 | ▉ | 5*59716 | X360-BLOOD DRIVE | 47875704557 | | | FALSE | FALSE |
| 2014 | ▉ | 5*50196 | X2x-Mace Griffin Bounty Hunter | 29625718158 | | | FALSE | FALSE |
| 2014 | ▉ | 5*00601 | PS3-THE LAST OF US | 711719961749 | | | FALSE | FALSE |
| 2014 | ▉ | 5*00301 | PS3-SORCERY | 711719969124 | | | FALSE | FALSE |
| 2014 | ▉ | 5*02251 | X360 - SINGULARITY | 47875837713 | | | FALSE | FALSE |
| 2014 | ▉ | 5*10245 | Xoox Live 3+1mo Gold Membership | 799366181325 | | | FALSE | FALSE |
| 2014 | ▉ | 5*12116 | INFINITY POWER DISC PACK SERIES 3 | 712725634642 | | | FALSE | FALSE |
| 2014 | ▉ | 5*27154 | PS3-NBA IN THE SHOW, NBA 2K14 GENASYFAL | 711719051805 | | | FALSE | FALSE |
| 2014 | ▉ | 5*37726 | NBA UNLIME LIMITED COLLECTORS EDITION | 742752128051 | | | FALSE | FALSE |
| 2014 | ▉ | 5*23357 | PROTOTYPE 2 OH GUA: STRATEGY G-GUDR | 752013014256 | | | FALSE | FALSE |
| 2014 | ▉ | 5*79111 | Psv-Assassin'S Creed 3 Liberation | 8285317214 | | | FALSE | FALSE |
| 2014 | ▉ | 5*34274 | PS3-HITMAN: ABSOLUTION PROFESSIONAL EDIT | 662248912448 | | | FALSE | FALSE |
| 2014 | ▉ | 5*34308 | X360-HITMAN: ABSOLUTION PROFESSIONAL EDIT | 662248912431 | | | FALSE | FALSE |
| 2014 | ▉ | 5*36277 | Nadus 5150 In Game Credit | 400054360372 | | | FALSE | FALSE |
| 2014 | ▉ | 5*71377 | Mac-Star Wars Force Unleashed | 61887017403 | | | FALSE | FALSE |
| 2014 | ▉ | 5*71407 | Mac-Civilization V Game Of The Year | 61887017401 | | | FALSE | FALSE |
| 2014 | ▉ | 5*71425 | Mac-Roller Coaster Tycoon Platinum | 61887012906 | | | FALSE | FALSE |
| 2014 | ▉ | 5*71763 | MAC-RAGE CAMPAIGN ED | 61887017605 | | | FALSE | FALSE |
| 2014 | ▉ | 5*71792 | MAC-CALL OF DUTY 4 | 61887011607 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 5471801 | Mac-Star Wars Mac Pack | 818070132004 | | | FALSE | FALSE |
| 2014 | | 5485002 | PSV-SLY COOPER COLLECTION | 711719050773 | | | FALSE | FALSE |
| 2014 | | 5487001 | PSV-GOD OF WAR COLLECTION | 711719021063 | | | FALSE | FALSE |
| 2014 | | 5492042 | SAVE $20 W/12-MO LIVE CARD + GAME | 400254202420 | | | FALSE | FALSE |
| 2014 | | 551302 | Pse-PlayStation All Star Battle Royale | 711719220602 | | | FALSE | FALSE |
| 2014 | | 1004622 | X360-SNIPER GHOST WARRIOR | 097744006569 | | | FALSE | FALSE |
| 2014 | | 1010514 | WII-NHL 11 SLAPSHOT | 14633169140 | | | FALSE | FALSE |
| 2014 | | 1011267 | X360-M-SIMS 3KEHEROES | 14633134180 | | | FALSE | FALSE |
| 2014 | | 1011173 | PS3-M-SIMS 3KYHEROES | 14633194173 | | | FALSE | FALSE |
| 2014 | | 1011153 | Wii-M-SIMS 3KYHEROES | 14633194074 | | | FALSE | FALSE |
| 2014 | | 1011182 | Wii-NBA Jam | 14633138290 | | | FALSE | FALSE |
| 2014 | | 1011186 | The Sims 3 | 14633134401 | | | FALSE | FALSE |
| 2014 | | 1012976 | X360-Two Worlds 2 | 612561030192 | | | FALSE | FALSE |
| 2014 | | 1014264 | X360-CASTLEVANIA LORDS OF SHADOW | 83717301165 | | | FALSE | FALSE |
| 2014 | | 1014623 | Wii-Just Dance 2 | 8888175050 | | | FALSE | FALSE |
| 2014 | | 1015254 | Wii-The Legend Of Zelda Skyward Sword | 45496902681 | | | FALSE | FALSE |
| 2014 | | 1018234 | Wii-WIPEOUT | 47875761735 | | | FALSE | FALSE |
| 2014 | | 1019368 | h-3S-WIPEOUT | 47875761773 | | | FALSE | FALSE |
| 2014 | | 1023553 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962344 | | | FALSE | FALSE |
| 2014 | | 1023405 | PS3-Guitar Hero Warriors Of Rock Stand | 47875961401 | | | FALSE | FALSE |
| 2014 | | 1023681 | Wii-ROCK BAND 3 | 14633195230 | | | FALSE | FALSE |
| 2014 | | 1023705 | h-2S-ROCK BAND 3 | 14633195224 | | | FALSE | FALSE |
| 2014 | | 1026806 | Ps3-Socom 4 | 711719013321 | | | FALSE | FALSE |
| 2014 | | 1026337 | PS3-Little Big Planet 2 | 711719034527 | | | FALSE | FALSE |
| 2014 | | 1026866 | PS3-Killzone 3 | 711719023421 | | | FALSE | FALSE |
| 2014 | | 1032361 | X360-NEED FOR SPEED HOT PURSUIT | 14633194344 | | | FALSE | FALSE |
| 2014 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | | FALSE | FALSE |
| 2014 | | 1035504 | NVIDIA PICK YOUR PATH BUNDLE | 400053350087 | | | FALSE | FALSE |
| 2014 | | 1054556 | Wii-Gold's Gym Dance Workout | 8888175902 | | | FALSE | FALSE |
| 2014 | | 1064233 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961447 | | | FALSE | FALSE |
| 2014 | | 1066472 | Wii-GUITAR HERO WARRIORS OF ROCK | 47875961542 | | | FALSE | FALSE |
| 2014 | | 1066481 | Wii-CALL OF DUTY BLACK OPS | 47875844056 | | | FALSE | FALSE |
| 2014 | | 1066311 | X360-DJ HERO 2 | 47875962376 | | | FALSE | FALSE |
| 2014 | | 1066391 | Wii-DJ HERO 2 | 47875962342 | | | FALSE | FALSE |
| 2014 | | 1066703 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919992550 | | | FALSE | FALSE |
| 2014 | | 1067177 | Cod Modern Warfare 2 Dlc Resurgence | 47875337442 | | | FALSE | FALSE |
| 2014 | | 1067365 | X360-Homefront | 752919551455 | | | FALSE | FALSE |
| 2014 | | 1067933 | PS3-HOMEFRONT | 752919991160 | | | FALSE | FALSE |
| 2014 | | 1067931 | PC - Homefront | 752919494417 | | | TRUE | FALSE |
| 2014 | | 1067948 | X360-RED FACTION ARMAGEDDON | 752919552455 | | | FALSE | FALSE |
| 2014 | | 1067464 | PC-RED FACTION ARMAGEDDON | 752919491317 | | | TRUE | FALSE |
| 2014 | | 1072255 | PS3-Twisted Metal | 711719810629 | | | FALSE | FALSE |
| 2014 | | 1277273 | Ps3-InFamous 2 | 711719017524 | | | FALSE | FALSE |
| 2014 | | 1086741 | PC-MORTAL KOMBAT KOMPLETE EDITION | 683703340257 | | | TRUE | FALSE |
| 2014 | | 1089272 | PS3 FINAL FANTASY XIV: A REALM REBORN | 662248910055 | | | FALSE | FALSE |
| 2014 | | 1089358 | XI-1-SKYLANDERS SWAP FORCE STARTER PACK | 47875847095 | | | FALSE | FALSE |
| 2014 | | 1096877 | PS4-SKYLANDERS SWAP FORCE STARTER PACK | 47875847026 | | | FALSE | FALSE |
| 2014 | | 1097264 | Wii-DJ-JOURNEY OF THE LEGENDS | 1608600389 | | | FALSE | FALSE |
| 2014 | | 1092475 | Wii-CABELA SAN FRANCISCO | 806851609 | | | FALSE | FALSE |
| 2014 | | 1094147 | Wii-CABELA'S NORTH AMERICAN ADVENTURE | 47875764529 | | | FALSE | FALSE |
| 2014 | | 1094374 | Nds-Dreamworks Party Pack | 47875764420 | | | FALSE | FALSE |
| 2014 | | 1094378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764779 | | | FALSE | FALSE |
| 2014 | | 1094465 | Wii-CLUB PENGUIN: GAME DAY | 712725015263 | | | FALSE | FALSE |
| 2014 | | 1094483 | PS3-DISNEY SING IT: PARTY HITS | 712725019730 | | | FALSE | FALSE |
| 2014 | | 1094551 | h-2S-CAMP ROCK 2: THE FINAL JAM | 712725018476 | | | FALSE | FALSE |
| 2014 | | 1094562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019653 | | | FALSE | FALSE |
| 2014 | | 1096578 | X8I-NEED FOR SPEED COMPLETE EDITION | 14633173464 | | | FALSE | FALSE |
| 2014 | | 1098063 | PS4-NEED FOR SPEED RIVALS COMPLETE ED | 14633368277 | | | FALSE | FALSE |
| 2014 | | 1098705 | X360-NEED FOR SPEED RIVALS COMPLETE ED | 14633173457 | | | FALSE | FALSE |
| 2014 | | 1099305 | PS3-NEED FOR SPEED RIVALS COMPLETE ED | 14633364255 | | | FALSE | FALSE |
| 2014 | | 1113208 | GTA ONLINE THE GREAT WHITE SHARK CASH CAD | 799366425199 | | | FALSE | FALSE |
| 2014 | | 1116206 | Wii-BEACH FUN | 802068103354 | | | FALSE | FALSE |
| 2014 | | 1116197 | h2S-KINGKONG BROTHERS | 710425156276 | | | FALSE | FALSE |
| 2014 | | 1116193 | PS3-STATE THE PARTY | 715719602528 | | | FALSE | FALSE |
| 2014 | | 1119262 | h2S-NEW CARNEVAL GAMES | 710425362449 | | | FALSE | FALSE |
| 2014 | | 1119374 | PS3-KUNG FU RIDER | 711719073273 | | | FALSE | FALSE |
| 2014 | | 1121236 | PS3-DEF JAM RAPSTAR BUNDLE | 83717251325 | | | FALSE | FALSE |
| 2014 | | 1121285 | X360-DEF JAM RAPSTAR BUNDLE | 83717251152 | | | FALSE | FALSE |
| 2014 | | 1121254 | PS3-DEF JAM RAPSTAR | 83717301991 | | | FALSE | FALSE |
| 2014 | | 1121374 | Wii-DEF JAM RAPSTAR (SW) | 83717401034 | | | FALSE | FALSE |
| 2014 | | 1121470 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717201917 | | | FALSE | FALSE |
| 2014 | | 1121555 | X360-LUCHA LIBRE AAA HEROES DEL RING | 83717300892 | | | FALSE | FALSE |
| 2014 | | 1121373 | X360-DEF JAM RAPSTAR (SW) | 83717300915 | | | FALSE | FALSE |
| 2014 | | 1122132 | PC - Fallen Earth Blood Sports | 646442901231 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | ▓ | 1'41225 | PS3-COD ADVANCE WARFARE DIGITAL | 400013410254 | | | FALSE | TRUE |
| 2014 | ▓ | 1'42348 | X360-BLAZBLUE: CONTINUUM SHIFT | 893610001272 | | | FALSE | FALSE |
| 2014 | ▓ | 1'45581 | WII-TANGLED | 712725018603 | | | FALSE | FALSE |
| 2014 | ▓ | 1'46906 | N-DS-DORA'S BIG BIRTHDAY ADVENTURE | 713425516533 | | | FALSE | FALSE |
| 2014 | ▓ | 1'47825 | N-DS-SPY UNIVERSE | 780732736t4 | | | FALSE | FALSE |
| 2014 | ▓ | 1'50745 | N-DS-THE BACHELOR & THE BACHELORETTE | 880329112715 | | | FALSE | FALSE |
| 2014 | ▓ | 1'70726 | WII-SAMURAI WARRIORS 3 | 45496901936 | | | FALSE | FALSE |
| 2014 | ▓ | 1'70735 | X360-JAMES BOND 007 BLOODSTONE | 47875837195 | | | FALSE | FALSE |
| 2014 | ▓ | 1'70853 | JAMES BOND 007 BLOODSTONE | 47875833916 | | | FALSE | FALSE |
| 2014 | ▓ | 1'80704 | X360-Kinect Sports | 885370211337 | | | FALSE | FALSE |
| 2014 | ▓ | 1'82375 | X360-Battlefield Bad Company 2 Go | 14633195507 | | | FALSE | FALSE |
| 2014 | ▓ | 1'82515 | S-2-3movr'S Civilization V-Pc | 713425318177 | | | FALSE | FALSE |
| 2014 | ▓ | 1'99284 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 752919562163 | | | FALSE | FALSE |
| 2014 | ▓ | 1002302 | S20 XBOX GC DESTINY EXPANSION1 | 400012002025 | | | FALSE | FALSE |
| 2014 | ▓ | 1204015 | DESTINY EXPANSION 1 THE DARK BELOW | 400012040101 | | | FALSE | FALSE |
| 2014 | ▓ | 1204228 | S20 XBOX GC DESTINY EXPANSION1 | 400012046283 | | | FALSE | FALSE |
| 2014 | ▓ | 1204108 | ASSASSINS CREED 4 BLK FLAG-SSN PASS-PS4 | 400012041082 | | | FALSE | FALSE |
| 2014 | ▓ | 1205272 | DESTINY EXPANSION 1 THE DARK BELOW | 400012050722 | | | FALSE | FALSE |
| 2014 | ▓ | 1205196 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PC | 400012051962 | | | TRUE | FALSE |
| 2014 | ▓ | 1006344 | X360-ADRENALINE MISHTS0 (PJECT) | 83717300934 | | | FALSE | FALSE |
| 2014 | ▓ | 1006486 | X360-DANCEMASTERS | 83717300977 | | | FALSE | FALSE |
| 2014 | ▓ | 1208744 | PS3-POWER GIG RISE OF THE SIXSTRING | 815427010257 | | | FALSE | FALSE |
| 2014 | ▓ | 1208753 | X360-Power Gig Rise Of The Sixstring | 815427010040 | | | FALSE | FALSE |
| 2014 | ▓ | 1214211 | COOKING ACADEMY 2 WORLD CUISINE | 227877142583 | | | FALSE | FALSE |
| 2014 | ▓ | 1215962 | PS3-JAMES BOND 007 BLOODSTONE | 47875837157 | | | FALSE | FALSE |
| 2014 | ▓ | 1225365 | PS3-EA SPORTS ACTIVE 2.0 BUNDLE | 14633156566 | | | FALSE | FALSE |
| 2014 | ▓ | 1226975 | X360-RAGE | 93155117435 | | | FALSE | FALSE |
| 2014 | ▓ | 1228948 | HUNTED: THE DEMONS FORGE | 93155117358 | | | FALSE | FALSE |
| 2014 | ▓ | 1229228 | PS3-RAGE | 93155117440 | | | FALSE | FALSE |
| 2014 | ▓ | 1235366 | WII-KIRBY'S EPIC YARN | 45496901906 | | | FALSE | FALSE |
| 2014 | ▓ | 1239583 | WII-HOLLYWOOD SQUARES | 008847T6212 | | | FALSE | FALSE |
| 2014 | ▓ | 1242566 | PS3-RACQUET SPORTS | 008634A289 | | | FALSE | FALSE |
| 2014 | ▓ | 1243T13 | PS3-TRUTH OR LIES | 752919591565 | | | FALSE | FALSE |
| 2014 | ▓ | 1243T79 | X360-TRUTH OR LIES | 752919593169 | | | FALSE | FALSE |
| 2014 | ▓ | 1245422 | WII-GUNBLADE: NYC AND LA MACHINEGUNS | 10086650440 | | | FALSE | FALSE |
| 2014 | ▓ | 1246401 | N-DS-CRAFTING MAMA | 96427016786 | | | FALSE | FALSE |
| 2014 | ▓ | 1248665 | N-DS-BATMAN THE BRAVE AND THE BOLD | 883929123612 | | | FALSE | FALSE |
| 2014 | ▓ | 1251132 | X360-DEUS EX HUMAN REVOLUTION | 662248910185 | | | FALSE | FALSE |
| 2014 | ▓ | 1251187 | PC - Deus Ex Human Revolution | 662248916200 | | | TRUE | FALSE |
| 2014 | ▓ | 1252962 | PlayStation Plus - 3mo Subscription | 799366772652 | | | FALSE | FALSE |
| 2014 | ▓ | 1253T76 | PlayStation Plus - 12mo Subscription | 799366066144 | | | FALSE | FALSE |
| 2014 | ▓ | 1254074 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 8819291 29400 | | | FALSE | FALSE |
| 2014 | ▓ | 1254087 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 883929129569 | | | FALSE | FALSE |
| 2014 | ▓ | 1254111 | WII-LEGEND OF THE GUARDIANS: THE OWLS OF | 883929129562 | | | FALSE | FALSE |
| 2014 | ▓ | 1254131 | N-DS-SUPER SCRIBBLENAUTS | 883929131130 | | | FALSE | FALSE |
| 2014 | ▓ | 1255562 | WII-BRUNSWICK COSMIC BOWLING | 634656004400 | | | FALSE | FALSE |
| 2014 | ▓ | 1256331 | N-DS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 634656004303 | | | FALSE | FALSE |
| 2014 | ▓ | 1260336 | WII-Donkey Kong Country Returns | 45496902501 | | | FALSE | FALSE |
| 2014 | ▓ | 1261541 | WII-ULTRA MLB HOVERFLY | 705168363163 | | | FALSE | FALSE |
| 2014 | ▓ | 1261T15 | WII-Ultra Hood's Big Adventure | 705168363190 | | | FALSE | FALSE |
| 2014 | ▓ | 1272266 | Xcost Live 3mo Gold Membership | 799366066301 | | | FALSE | FALSE |
| 2014 | ▓ | 1272T25 | Xcox Live 12mo Gold Membership | 799366076111 | | | FALSE | FALSE |
| 2014 | ▓ | 1272483 | Xcox Live 12mo Gold Membership | 799366723680 | | | FALSE | FALSE |
| 2014 | ▓ | 1276656 | PS3-TV SUPERSTARS | 711719827424 | | | FALSE | FALSE |
| 2014 | ▓ | 1285655 | WII-DISNEY EPIC MICKEY C2 | 712725604427 | | | FALSE | FALSE |
| 2014 | ▓ | 1286706 | EA Prepaid Game Card - S7U | 793366707267 | | | FALSE | FALSE |
| 2014 | ▓ | 1290351 | N-DS-LOVE HAMMS | 829066211381 | | | FALSE | FALSE |
| 2014 | ▓ | 1297424 | Sony O dime - S15 | 799366730279 | | | FALSE | FALSE |
| 2014 | ▓ | 1300296 | PS3 - Watch Dogs: The Break Through Pack | 400013000758 | | | FALSE | FALSE |
| 2014 | ▓ | 1301001 | X360- Watch Dogs: The Break Through Pack | 400013010102 | | | FALSE | FALSE |
| 2014 | ▓ | 1301211 | 4U-COWL PROMO CODE | 400013010117 | | | FALSE | FALSE |
| 2014 | ▓ | 1301235 | HYRULE WARRIORS THE HERO OF HYRULE PACK | 400013010191 | | | FALSE | FALSE |
| 2014 | ▓ | 1301328 | PS4 - Watch Dogs: The Break Through Pack | 400013010042 | | | FALSE | FALSE |
| 2014 | ▓ | 1305391 | WII-CABELA'S NORTH AMERICAN ADVENTURES | 47875784316 | | | FALSE | FALSE |
| 2014 | ▓ | 1306276 | N-DS-CALL OF DUTY BLACK OPS | 47875805019 | | | FALSE | FALSE |
| 2014 | ▓ | 1309541 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 899214050736 | | | FALSE | FALSE |
| 2014 | ▓ | 1315444 | PS3-RAPALA PRO BASS FISHING 2010 W/ROD | 47875764101 | | | FALSE | FALSE |
| 2014 | ▓ | 1315457 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | | | FALSE | FALSE |
| 2014 | ▓ | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | | FALSE | FALSE |
| 2014 | ▓ | 1315479 | WII-RAPALA PRO BASS FISHING 2010 | 47875764774 | | | FALSE | FALSE |
| 2014 | ▓ | 1315537 | WII-TONY HAWK SHRED SOFTWARE | 47875849520 | | | FALSE | FALSE |
| 2014 | ▓ | 1315546 | N-DS-RAPALA PRO BASS FISHING 2010 | 47875761553 | | | FALSE | FALSE |
| 2014 | ▓ | 1316478 | PS3-TRON: EVOLUTION C.E. | 712725024161 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | ▓ | 1319437 | X360-TRON: EVOLUTION C.E. | 712725080354 | | | FALSE | FALSE |
| 2014 | ▓ | 1319664 | WII-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14632160157 | | | FALSE | FALSE |
| 2014 | ▓ | 1319163 | EUROPA UNIVERSALIS IV-PC | 4020131391632 | | | TRUE | FALSE |
| 2014 | ▓ | 1319321 | EUROPA UNIVERSALIS IV DIGITAL XTRM ED | 4020131392316 | | | FALSE | FALSE |
| 2014 | ▓ | 1323208 | ASSASSIN'S CREED IV-LOST TRLRS PACK-PS4 | 4020132000062 | | | FALSE | FALSE |
| 2014 | ▓ | 1323207 | X361-ASSASSIN'S CREED IV-LOST TRLRS PACK | 4020132106174 | | | FALSE | FALSE |
| 2014 | ▓ | 1324271 | PS3-BEN 10 ULTIMATE ALIEN | 879218130043 | | | FALSE | FALSE |
| 2014 | ▓ | 1324418 | X-OS-BEN 10 ULTIMATE ALIEN | 879218130022 | | | FALSE | FALSE |
| 2014 | ▓ | 1324414 | X-OS-PETZ FANTASY: MOONLIGHT MAGIC | 8866165873 | | | FALSE | FALSE |
| 2014 | ▓ | 1324065 | X-OS-HARRY POTTER AND THE DEATHLY HALLOWS | 14633154515 | | | FALSE | FALSE |
| 2014 | ▓ | 1324995 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633158144 | | | FALSE | FALSE |
| 2014 | ▓ | 1335226 | PC - The Sims 3: Late Night | 14633191529 | | | FALSE | FALSE |
| 2014 | ▓ | 1337187 | TOTAL WAR - ROME II-PC | 4020131371874 | | | TRUE | FALSE |
| 2014 | ▓ | 1342117 | PS3-CALL OF DUTY: BLACK OPS II-VENGEANCE | 4020131421175 | | | FALSE | FALSE |
| 2014 | ▓ | 1344204 | X-OS-PENGUINS OF MADAGASCAR | 785138344300 | | | FALSE | FALSE |
| 2014 | ▓ | 1344422 | X-OS-HOT WHEELS: TRACK ATTACK | 785138344179 | | | FALSE | FALSE |
| 2014 | ▓ | 1344583 | WII-HOT WHEELS: TRACK ATTACK | 785138363064 | | | FALSE | FALSE |
| 2014 | ▓ | 1344895 | WII-BARBIE: GROOM AND GLAM PUPS | 785138303857 | | | FALSE | FALSE |
| 2014 | ▓ | 1346205 | PS4-YOU HATE THE THE NEW ORDER | 93155118223 | | | FALSE | FALSE |
| 2014 | ▓ | 1346214 | X31-WOLFENSTEIN THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2014 | ▓ | 1346223 | PS3-TALES OF SYMPHONIA | 722674111133 | | | FALSE | FALSE |
| 2014 | ▓ | 1346241 | X360-ARMORED CORE: VERDICT DAY | 722674215251 | | | FALSE | FALSE |
| 2014 | ▓ | 1346265 | PS3-ARMORED CORE: VERDICT DAY | 722674115065 | | | FALSE | FALSE |
| 2014 | ▓ | 1346278 | 3DS-CRASH CITY MAYHEM | 96477017312 | | | FALSE | FALSE |
| 2014 | ▓ | 1351207 | Disney Club Penguin Java Card | 799366769026 | | | FALSE | FALSE |
| 2014 | ▓ | 1356064 | INFINITY PLAYSET PACK-CARS | 712725062737 | | | FALSE | FALSE |
| 2014 | ▓ | 1357377 | X1 - THE CREW SEASON PASS | 4020131673270 | | | FALSE | FALSE |
| 2014 | ▓ | 1357428 | PS4-THE CREW SEASON PASS | 4020131674289 | | | FALSE | FALSE |
| 2014 | ▓ | 1368215 | X360 - THE CREW SEASON PASS | 4020131660050 | | | FALSE | FALSE |
| 2014 | ▓ | 1376209 | NEW SUPER LUIGI U-WII U | 4020131760298 | | | FALSE | FALSE |
| 2014 | ▓ | 1377206 | WII-BARBIE: LIFE IN THE DREAMHOUSE | 815403010293 | | | FALSE | FALSE |
| 2014 | ▓ | 1378232 | 3DS-MONSTER HIGH: 13 WISHES | 815403010162 | | | FALSE | FALSE |
| 2014 | ▓ | 1382313 | G-PS3-FAT PRINCESS | 4020132021372 | | | FALSE | FALSE |
| 2014 | ▓ | 1384201 | PC-WWII: QUEST: THE CROWN COLLECTION | 755142722699 | | | TRUE | FALSE |
| 2014 | ▓ | 1404123 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875784341 | | | FALSE | FALSE |
| 2014 | ▓ | 1404364 | PS3-Cabela's Dangerous Hunts 2011 W/ Gu | 47875784327 | | | FALSE | FALSE |
| 2014 | ▓ | 1407316 | Nds-Zhu Zhu Pets Wild Bunch | 47875764408 | | | FALSE | FALSE |
| 2014 | ▓ | 1414043 | PS3-DK: Call Of Duty Modern Warfare 2 Re | 4020141494034 | | | FALSE | FALSE |
| 2014 | ▓ | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 4020141153666 | | | FALSE | FALSE |
| 2014 | ▓ | 1417285 | X81-ZUMBA FITNESS WORLD PARTY | 5647038287 | | | FALSE | FALSE |
| 2014 | ▓ | 1423147 | Xbox Live $15 | 799360090743 | | | FALSE | FALSE |
| 2014 | ▓ | 1424201 | Xbox Live $25 | 799360090781 | | | FALSE | FALSE |
| 2014 | ▓ | 1424368 | Xbox Live $10 (2-Pack) | 799366004558 | | | FALSE | FALSE |
| 2014 | ▓ | 1424906 | Xbox Live 3mo Gold Membership | 799366091824 | | | FALSE | FALSE |
| 2014 | ▓ | 1426207 | X-OS-GALACTIC TAZ BALL | 883929139593 | | | FALSE | FALSE |
| 2014 | ▓ | 1431226 | PS3-MICHAVELLE 2-AMONG THIEVES GOTY | 711719025122 | | | FALSE | FALSE |
| 2014 | ▓ | 1431368 | PS3-Borderlands Game Of The Year Edition | 710425379633 | | | FALSE | FALSE |
| 2014 | ▓ | 1431386 | X360-Borderlands Goty | 710425379674 | | | FALSE | FALSE |
| 2014 | ▓ | 1440281 | PS3-SAW II FLESH & BLOOD | 834712603168 | | | FALSE | FALSE |
| 2014 | ▓ | 1440277 | N-DS-GO IN GO GO MEGA-HEROS EURO AND POS | 710425364198 | | | FALSE | FALSE |
| 2014 | ▓ | 1440586 | WII-NICKELODEON FIT | 710425348296 | | | FALSE | FALSE |
| 2014 | ▓ | 1442104 | H-3 Dy Hero 3 Software | 47875963450 | | | FALSE | FALSE |
| 2014 | ▓ | 1442132 | WII-DJ HERO II SOFTWARE | 47875963948 | | | FALSE | FALSE |
| 2014 | ▓ | 1442131 | X360-DJ HERO 3 SOFTWARE | 47875961944 | | | FALSE | FALSE |
| 2014 | ▓ | 1443177 | SESAME STREET: ELMO'S A-TO-ZOO ADV PC | 883929137497 | | | TRUE | FALSE |
| 2014 | ▓ | 1444608 | PS3-DUKE NUKEM FOREVER | 710425379513 | | | FALSE | FALSE |
| 2014 | ▓ | 1443364 | X-OS-MAGNA SENSEI CHARM? | 8866166308 | | | FALSE | FALSE |
| 2014 | ▓ | 1443217 | WII-NARUTO SHIPPUDEN: DRAGON BLADE CHRO | 722665700697 | | | FALSE | FALSE |
| 2014 | ▓ | 1445813 | X-OS-PETZ NURSERY 2 | 8866166319 | | | FALSE | FALSE |
| 2014 | ▓ | 1449529 | N-A-ZELK JENS JAMES BONUS PACK-X360 | 4020848206291 | | | FALSE | FALSE |
| 2014 | ▓ | 1449574 | N-A-ZELK KING JAMES BONUS PACK-PS3 | 4020141490141 | | | FALSE | FALSE |
| 2014 | ▓ | 1452704 | WII-WHEEL OF FORTUNE | 785138303796 | | | FALSE | FALSE |
| 2014 | ▓ | 1452172 | N-DS- WHEEL OF FORTUNE | 785138334131 | | | FALSE | FALSE |
| 2014 | ▓ | 1452177 | N-DS-ARE YOU SMARTER THAN A 5TH GRADER B | 785138364063 | | | FALSE | FALSE |
| 2014 | ▓ | 1452195 | WII-Jeopardy Loser Challenge | 785138303673 | | | FALSE | FALSE |
| 2014 | ▓ | 1452235 | X-OS-JEOPARDY | 785138334487 | | | FALSE | FALSE |
| 2014 | ▓ | 1452265 | WII-JEOPARDY | 785138303271 | | | FALSE | FALSE |
| 2014 | ▓ | 1452261 | X-OS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364124 | | | FALSE | FALSE |
| 2014 | ▓ | 1452732 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752919993180 | | | FALSE | FALSE |
| 2014 | ▓ | 1452345 | WII-MARVEL SUPER HERO SQUAD: INFINITY G | 785138303773 | | | FALSE | FALSE |
| 2014 | ▓ | 1452373 | N-DS-AK GAMING: THE BLUE DEFENDER | 785138354064 | | | FALSE | FALSE |
| 2014 | ▓ | 1452632 | PS3-MEGAMIND: ULTIMATE SHOWDOWN | 785138093213 | | | FALSE | FALSE |
| 2014 | ▓ | 1452436 | WII-MEGAMIND MEGA TEAM UNITE | 785138303241 | | | FALSE | FALSE |
| 2014 | ▓ | 1452566 | N-DS-PICTIONARY | 785138364155 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1470147 | X360-SONIC FREE RIDERS | 10086680402 | | | FALSE | FALSE |
| 2014 | | 1470174 | WII-SONIC COLORS | 10086650426 | | | FALSE | FALSE |
| 2014 | | 1470217 | N3S-SONIC COLORS | 10086670370 | | | FALSE | FALSE |
| 2014 | | 1473100 | PS3-DEAD SPACE 2 | 14633158885 | | | FALSE | FALSE |
| 2014 | | 1475226 | X360-DEAD SPACE 2 | 14633731527 | | | FALSE | FALSE |
| 2014 | | 1475254 | PS3-Sesame Street Elmo's A-To-Zoo Ad | 883929140508 | | | FALSE | FALSE |
| 2014 | | 1476327 | PC-DLC-CALLOFDUTYBLACKOPSREVENGEANCE | 400014769274 | | | TRUE | FALSE |
| 2014 | | 1485382 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722674110341 | | | FALSE | FALSE |
| 2014 | | 1492426 | WII-AMAZING RACE | 888472x256 | | | FALSE | FALSE |
| 2014 | | 1493462 | PS3-NBA 2K11 | 710425378508 | | | FALSE | FALSE |
| 2014 | | 1493635 | X360-FIST OF THE NORTH STAR KEN'S RAGE | 40198002110 | | | FALSE | FALSE |
| 2014 | | 1500738 | 3DS-EEIBLADE-EVOLUTION | 887195000165 | | | FALSE | FALSE |
| 2014 | | 1503882 | Nintendo eShop - Luigi $35 | 799366104674 | | | FALSE | FALSE |
| 2014 | | 1504341 | PlayStation Plus - 3mo Subscription | 799366084558 | | | FALSE | FALSE |
| 2014 | | 1504787 | X360-Red Dead Redemption: Undead Nightma | 710425399029 | | | FALSE | FALSE |
| 2014 | | 1511584 | X360-Grand Theft Auto IV Complete | 710425380211 | | | FALSE | FALSE |
| 2014 | | 1511522 | Ps3-Grand Theft Auto IV Complete | 710425378720 | | | FALSE | FALSE |
| 2014 | | 1516561 | DIG-MASS EFFECT 2 PC | 400015165617 | | | TRUE | FALSE |
| 2014 | | 1516013 | S/4S 3 AMBITIONS PC DIGITAL | 400015196133 | | | TRUE | FALSE |
| 2014 | | 1516677 | S/4S 3 FAST LANE STUFF PC | 400015166775 | | | TRUE | FALSE |
| 2014 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 433015166829 | | | TRUE | FALSE |
| 2014 | | 1516966 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 400015166664 | | | TRUE | FALSE |
| 2014 | | 1517071 | PC - DRAGON AGE ORIGINS DIGITAL | 400015170258 | | | TRUE | TRUE |
| 2014 | | 1520215 | ASSASSIN'S CREED: BROTHERHOOD | 400015202190 | | | TRUE | TRUE |
| 2014 | | 1520246 | DIG- BORDERLANDS PC | 400015202466 | | | TRUE | TRUE |
| 2014 | | 1520264 | BORDERLANDS-MAD MOXXIS UNDERDOME RIOT PC | 400015202640 | | | TRUE | FALSE |
| 2014 | | 1520291 | BORDERLANDS-SECRET ARMORY OF G. KNO PC | 400015202916 | | | TRUE | FALSE |
| 2014 | | 1520352 | CALL OF DUTY BLACKOPS PC | 400015203524 | | | TRUE | FALSE |
| 2014 | | 1521236 | PC-ANGRI BIRDS | 22747112232 | | | TRUE | FALSE |
| 2014 | | 1521245 | PC-ANGRI BIRDS 3 PACK | 22747112743 | | | TRUE | FALSE |
| 2014 | | 1525106 | CALL OF DUTY MODERN WARFARE2 PC | 400015251082 | | | TRUE | FALSE |
| 2014 | | 1525162 | JAMES BOND BLOOD STONE PC | 400015251624 | | | TRUE | FALSE |
| 2014 | | 1525274 | MEDAL OF HONOR PC | 400015252340 | | | TRUE | FALSE |
| 2014 | | 1525276 | SPLINTER CELL CONVICTION DLC1 PC | 400015252762 | | | TRUE | FALSE |
| 2014 | | 1525905 | TOM CLANCY'S SPLINTER CELL CONVICTION PC | 400015253039 | | | TRUE | FALSE |
| 2014 | | 1533584 | X360-GAME PARTY IN   MOTION | 663929144709 | | | FALSE | FALSE |
| 2014 | | 1537201 | 3DS-FANTASY LIFE | 400015370011 | | | FALSE | FALSE |
| 2014 | | 1537225 | 3DS-POKEMON ART ACADEMY | 400015370295 | | | FALSE | FALSE |
| 2014 | | 1550758 | WII-JUST DANCE 2 BEST BUY EDITION | 8864175627 | | | FALSE | FALSE |
| 2014 | | 1560482 | THE SIMS 3 DRAGON VALLEY - PC | 400015604296 | | | TRUE | FALSE |
| 2014 | | 1561897 | X360-MICHAEL JACKSON THE EXPERIENCE | 788687x257 | | | FALSE | FALSE |
| 2014 | | 1563416 | PS3-CRYSIS 2 | 14633192063 | | | FALSE | FALSE |
| 2014 | | 1563451 | X360-CRYSIS 2 | 14633731620 | | | FALSE | FALSE |
| 2014 | | 1564818 | PS3-SHAUN WHITE SKATEBOARDING | 08083446x18 | | | FALSE | FALSE |
| 2014 | | 1570212 | PS4-RAYMAN LEGENDS | 8086317617 | | | FALSE | FALSE |
| 2014 | | 1578226 | MADDEN NFL 25 COVGOD'S FRANCHISEPACK-X360 | 400015192264 | | | FALSE | FALSE |
| 2014 | | 1580245 | X360-Game Central | 08537x2373x7 | | | FALSE | FALSE |
| 2014 | | 1581103 | 3DS-BEN 10 OMNIVERSE 2 | 87971006x113 | | | FALSE | FALSE |
| 2014 | | 1581172 | X360-BEN 10 OMNIVERSE 2 | 87975004242 | | | FALSE | FALSE |
| 2014 | | 1581567 | WWU-BEN 10 OMNIVERSE 2 | 8797100x379 | | | FALSE | FALSE |
| 2014 | | 1581576 | WII-BEN 10 OMNIVERSE 2 | 87972804214 | | | FALSE | FALSE |
| 2014 | | 1581103 | PS3-BEN 10 OMNIVERSE 2 | 87971004203 | | | FALSE | FALSE |
| 2014 | | 1581865 | X360-DEAD OR ALIVE 5 ULTIMATE | 40198024240 | | | FALSE | FALSE |
| 2014 | | 1581934 | PS3-DEAD OR ALIVE 5 ULTIMATE | 40198002234 | | | FALSE | FALSE |
| 2014 | | 1581917 | X360-DRAGON BALL Z BATTLE OF Z | 722674219211 | | | FALSE | FALSE |
| 2014 | | 1581934 | PS3-DRAGON BALL Z BATTLE OF Z | 722674119171 | | | FALSE | FALSE |
| 2014 | | 1581967 | 3DS-ADVENTURE TIME:EXPLORE THE DUNGEON | 8792180x526 | | | FALSE | FALSE |
| 2014 | | 1581985 | PS3-ADVENTURE TIME:EXPLORE THE DUNGEON | 87927802x428 | | | FALSE | FALSE |
| 2014 | | 1581994 | X360-ADVENTURE TIME:EXPLORE THE DUNGEON | 8792180024x5 | | | FALSE | FALSE |
| 2014 | | 1582001 | 3DS-MAX&MAC SHOW: MOULDCAI AND HIGH-EN | 8792180001x9 | | | FALSE | FALSE |
| 2014 | | 1582417 | WII-MAC-MAX PARTY | 722674600246 | | | FALSE | FALSE |
| 2014 | | 1584767 | WII-ANGRY BIRDS TRILOGY | 47875767447 | | | FALSE | FALSE |
| 2014 | | 1590158 | X1-LARA CROFT AND THE TEMPLE OF OSIRIS | 400015661587 | | | FALSE | FALSE |
| 2014 | | 1590776 | X38-WATCH DOGS LIMITED EDITION | 8086538307 | | | FALSE | FALSE |
| 2014 | | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 0888156x361 | | | FALSE | FALSE |
| 2014 | | 1587781 | X360-WATCH DOGS LIMITED EDITION | 8998578x88 | | | FALSE | FALSE |
| 2014 | | 1587875 | PC-WATCH DOGS LIMITED EDITION | 8886x0638Px | | | TRUE | FALSE |
| 2014 | | 1587869 | PS3-WATCH DOGS LIMITED EDITION | 8086348362 | | | FALSE | FALSE |
| 2014 | | 1591211 | WWU-BARBIE LIFE IN THE DREAMHOUSE | 815452010256 | | | FALSE | FALSE |
| 2014 | | 1591164 | WWU-MONSTER HIGH 13 WISHES | 815452016248 | | | FALSE | FALSE |
| 2014 | | 1592724 | 3DS-SONIC LOST WORLD | 10086611113 | | | FALSE | FALSE |
| 2014 | | 1592815 | N3S-EARLY MORN THE CLUCK | 47875764158 | | | FALSE | FALSE |
| 2014 | | 1592866 | N3S-MINUTE TO WIN IT | 82064102453 | | | FALSE | FALSE |
| 2014 | | 1592975 | N3S-SHAUN JOHNSON GYMNASTICS | 82064013156 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1593284 | WIIU-SONIC LOST WORLD | 10086611063 | | | FALSE | FALSE |
| 2014 | | 1592993 | PC - Total War: Rome 2 | 10086352736 | | | TRUE | FALSE |
| 2014 | | 1593125 | PS3-HAR CONFLICT PACIFIC CARRIER | 814250012465 | | | FALSE | FALSE |
| 2014 | | 1593134 | X360-YAIBA:NINJA GAIDEN Z | 40198002424 | | | FALSE | FALSE |
| 2014 | | 1593141 | PS3-YAIBA: NINJA GAIDEN Z | 40198022417 | | | FALSE | FALSE |
| 2014 | | 1594227 | PS3-FINAL FANTASY X/X-2 HD LIMITED ED | 662248913421 | | | FALSE | FALSE |
| 2014 | | 1594234 | X360-DEUS EX:REVOLUTION DIRECTOR'S CUT | 662248913476 | | | FALSE | FALSE |
| 2014 | | 1594315 | PS3-DEUS EX:REVOLUTION DIRECTOR'S CUT | 662248913490 | | | FALSE | FALSE |
| 2014 | | 1594328 | WII-SPONGEBOB SQUAREPANTS: PLANKTON'S | 47875747548 | | | FALSE | FALSE |
| 2014 | | 1595017 | 3DS-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875747522 | | | FALSE | FALSE |
| 2014 | | 1595026 | WII-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875760046 | | | FALSE | FALSE |
| 2014 | | 1595244 | X360-SPONGEBOB SQUAREPANTS: PLANKTON'S | 47875747555 | | | FALSE | FALSE |
| 2014 | | 1595261 | WIIU-SPONGEBOB SQUAREPANTS: PLANKTON'S | 47875747546 | | | FALSE | FALSE |
| 2014 | | 1595271 | 3DS-TEENAGE MUTANT NINJA TURTLES | 47875747621 | | | FALSE | FALSE |
| 2014 | | 1595296 | X360-TEENAGE MUTANT NINJA TURTLES | 47875747560 | | | FALSE | FALSE |
| 2014 | | 1595305 | WII-TEENAGE MUTANT NINJA TURTLES | 47875747584 | | | FALSE | FALSE |
| 2014 | | 1597134 | WII-TRANSFORMERS: DOTM & ROTF 2-PK | 47875747966 | | | FALSE | FALSE |
| 2014 | | 1598232 | PSV-AMAZING SPIDERMAN | 47875747960 | | | FALSE | FALSE |
| 2014 | | 1598627 | WIIU-WIPEOUT: CREATE & CRASH | 47875747699 | | | FALSE | FALSE |
| 2014 | | 1598642 | 3DS-WIPEOUT: CREATE & CRASH | 47875747706 | | | FALSE | FALSE |
| 2014 | | 1598834 | WII-WIPEOUT: CREATE & CRASH | 47875747645 | | | FALSE | FALSE |
| 2014 | | 1599183 | X360-CABELA'S AFRICAN ADVENTURES | 47875767768 | | | FALSE | FALSE |
| 2014 | | 1599687 | WII-CABELA'S AFRICAN ADVENTURES | 47875767720 | | | FALSE | FALSE |
| 2014 | | 1599905 | PS3-CABELA'S AFRICAN ADVENTURES | 47875767752 | | | FALSE | FALSE |
| 2014 | | 1599966 | X360-WIPEOUT: CREATE & CRASH | 47875767663 | | | FALSE | FALSE |
| 2014 | | 1600235 | 3DS-MOSHI MONSTERS: KATSUMA UNLEASHED | 47875760062 | | | FALSE | FALSE |
| 2014 | | 1601364 | WII-ANGRY BIRDS STAR WARS | 47875747867 | | | FALSE | FALSE |
| 2014 | | 1601362 | WIIU-ANGRY BIRDS STAR WARS | 47875747881 | | | FALSE | FALSE |
| 2014 | | 1602371 | X360-BATMAN ARKHAM ORIGINS - STEEL CASE | 883929370474 | | | FALSE | FALSE |
| 2014 | | 1602415 | PS3-BATMAN ARKHAM ORIGINS - STEEL CAS | 883929370481 | | | FALSE | FALSE |
| 2014 | | 1606205 | PS3-ANGRY BIRDS STAR WARS | 47875747829 | | | FALSE | FALSE |
| 2014 | | 1606214 | X360-ANGRY BIRDS STAR WARS | 47875747843 | | | FALSE | FALSE |
| 2014 | | 1606223 | 3DS-ANGRY BIRDS STAR WARS | 47875747904 | | | FALSE | FALSE |
| 2014 | | 1606236 | PSV-ANGRY BIRDS STAR WARS | 47875747928 | | | FALSE | FALSE |
| 2014 | | 1608012 | CYSS-2:MAXIMUM-HC | 400016000324 | | | TRUE | FALSE |
| 2014 | | 1610105 | WII-DEAL OR NO DEAL SPECIAL EDITION | 696055188550 | | | FALSE | FALSE |
| 2014 | | 1610186 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | | | FALSE | FALSE |
| 2014 | | 1610517 | Xds-Deal Or No Deal Special Edition | 803068103132 | | | FALSE | FALSE |
| 2014 | | 1610529 | WII-NAMCO MUSEUM MEGAMIX | 722674003033 | | | FALSE | FALSE |
| 2014 | | 1610557 | X-DS-DIGGING FOR DINOSAURS | 730713001970 | | | FALSE | TRUE |
| 2014 | | 1610575 | X-DS-MY AMUSEMENT PARK | 780713001975 | | | FALSE | FALSE |
| 2014 | | 1610584 | X-DS-CLASSIC CARD GAMES | 828062211980 | | | FALSE | FALSE |
| 2014 | | 1610533 | X-DS-SALEM WITCH TRIALS | 834636084509 | | | FALSE | FALSE |
| 2014 | | 1611361 | DEAD SPACE PC/D | 400016112632 | | | TRUE | TRUE |
| 2014 | | 1612375 | KINGDOM HEARTS HD 1.5 REMIX-(5) | 400016135752 | | | FALSE | FALSE |
| 2014 | | 1613388 | DEAD SPACE 2-PC/D | 400016139864 | | | TRUE | TRUE |
| 2014 | | 1617238 | X360-BULLETSTORM | 14633194586 | | | FALSE | FALSE |
| 2014 | | 1617144 | BULLETSTORM PC | 14633194967 | | | TRUE | FALSE |
| 2014 | | 1617174 | PS3-BULLETSTORM | 14633194562 | | | FALSE | FALSE |
| 2014 | | 1617276 | WARSPORC PC | 14633195268 | | | TRUE | FALSE |
| 2014 | | 1622001 | WII-JUST DANCE KIDS 2014 | 8356176163 | | | FALSE | FALSE |
| 2014 | | 1622521 | X360-JUST DANCE KIDS 2014 | 8058526165 | | | FALSE | FALSE |
| 2014 | | 1626245 | WII-ZHU ZHU PETS: WILD BUNCH W/ GIFT | 47875764781 | | | FALSE | FALSE |
| 2014 | | 1626254 | X-DS-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764804 | | | FALSE | FALSE |
| 2014 | | 1657141 | PS3-ARCANIA THE COMPLETE TALE | 854436004181 | | | FALSE | FALSE |
| 2014 | | 1656804 | dr_owned 3 III | 899274001962 | | | FALSE | FALSE |
| 2014 | | 1659341 | WIIU-COD GHOSTS | 47875846562 | | | FALSE | FALSE |
| 2014 | | 1677366 | WII-DDT IN SHADOW | 827174204663 | | | FALSE | FALSE |
| 2014 | | 1673301 | 3DS-MARIO PARTY: ISLAND TOUR | 45496742511 | | | FALSE | FALSE |
| 2014 | | 1675072 | X360-HOT WHEELS WORLD'S BEST DRIVER | 883929384722 | | | FALSE | FALSE |
| 2014 | | 1675021 | 3DS-HOT WHEELS WORLD'S BEST DRIVER | 883929351151 | | | FALSE | FALSE |
| 2014 | | 1675455 | WII-HOT WHEELS WORLD'S BEST DRIVER | 883929362134 | | | FALSE | FALSE |
| 2014 | | 1675590 | X-DS-SLE.E BANDIT | 830068103207 | | | FALSE | FALSE |
| 2014 | | 1676064 | PS3-HOT WHEELS WORLD'S BEST DRIVER | 883929384043 | | | FALSE | FALSE |
| 2014 | | 1681373 | MICROSOFT 15 TOKEN | 400016813153 | | | TRUE | FALSE |
| 2014 | | 1685234 | DRAGON AGE 2 PC | 14633194991 | | | FALSE | FALSE |
| 2014 | | 1685257 | X360-Dragon Age 2 | 14633195019 | | | FALSE | FALSE |
| 2014 | | 1686745 | PS3-Dragon Age 2 | 14633195002 | | | FALSE | FALSE |
| 2014 | | 1686794 | PS3-Max Effect 2 | 14633195040 | | | FALSE | FALSE |
| 2014 | | 1686814 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | | FALSE | FALSE |
| 2014 | | 1686671 | PS3-ULTRA STREET FIGHTER IV | 13388340714 | | | FALSE | FALSE |
| 2014 | | 1686655 | PSV-DEMON GAZE | 851633013473 | | | FALSE | FALSE |
| 2014 | | 1686678 | PSV-DANGAN RONPA: TRIGGER | 851633013466 | | | FALSE | FALSE |
| 2014 | | 1686814 | 3DS-YOUNG JUSTICE: LEGACY | 815403010231 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---------|--------|--------|----------|-----|---------|---------------------------|-----|----------|
| 2014 | | 1690093 | SIMS LATE NIGHT 3 PC | 400014600534 | | | TRUE | FALSE |
| 2014 | | 1690141 | NEED FOR SPEED HOT PURSUIT LTD EDITION | 400014601450 | | | FALSE | FALSE |
| 2014 | | 1693095 | PS3-BANDFUSE ROCK LEGENDS ARTIST PACK | 859292000412 | | | FALSE | FALSE |
| 2014 | | 1693210 | X360-BANDFUSE ROCK LEGENDS ARTIST PACK | 859292000603 | | | FALSE | FALSE |
| 2014 | | 1693186 | PS3-AQUAPAZZA | 730665001507 | | | FALSE | FALSE |
| 2014 | | 1693197 | 3DS-ETRIAN ODYSSEY UNTOLD THE MILLENKU | 730665001507 | | | FALSE | FALSE |
| 2014 | | 1693245 | XB1-THE EVIL WITHIN | 93155118539 | | | FALSE | FALSE |
| 2014 | | 1693258 | PS4-THE EVIL WITHIN | 93155118553 | | | FALSE | FALSE |
| 2014 | | 1693267 | PC - The Elder Scrolls Anthology | 93155140137 | | | TRUE | FALSE |
| 2014 | | 1695385 | PC-THE SIMS 3 MOVIE STUFF (PC/MAC) PC-N | 14633725214 | | | TRUE | FALSE |
| 2014 | | 1702318 | COMMAND & CONQUER RED ALERT 3 PC | 400017023582 | | | FALSE | FALSE |
| 2014 | | 1702345 | COMMAND & CONQUER RED ALERT 3 UPRISING | 400017023458 | | | FALSE | FALSE |
| 2014 | | 1706336 | B.J.KNOUT PARADISE THE ULTIMATE BOX | 400017063966 | | | FALSE | FALSE |
| 2014 | | 1705516 | WII-MARIO SPORTS MIX | 45496902131 | | | FALSE | FALSE |
| 2014 | | 1708634 | NDS-KINGDOM HEARTS RECODED | 662248910045 | | | FALSE | FALSE |
| 2014 | | 1708512 | PS3-UNCHARTED 3 | 711719633322 | | | FALSE | FALSE |
| 2014 | | 1715333 | DIGI-EMPIRE TOTAL WAR | 400017116332 | | | FALSE | TRUE |
| 2014 | | 1712966 | PS3-CAPCOM ESSENTIALS | 13388340781 | | | FALSE | FALSE |
| 2014 | | 1713409 | X360-CAPCOM ESSENTIALS | 13388330782 | | | TRUE | FALSE |
| 2014 | | 1721294 | MEDIEVAL II TOTAL WAR GOLD EDITION | 400017210940 | | | FALSE | FALSE |
| 2014 | | 1721115 | NAPOLEON TOTAL WAR IMPERIAL EDITION | 400017211590 | | | FALSE | FALSE |
| 2014 | | 1721355 | COMMANDOS 2: MEN OF COURAGE | 400017213590 | | | FALSE | FALSE |
| 2014 | | 1721377 | COMMANDOS 3: DESTINATION BERLIN | 400017213774 | | | FALSE | FALSE |
| 2014 | | 1721396 | GHOST RECON ADVANCED WARFIGHTER 2 | 400017213966 | | | FALSE | FALSE |
| 2014 | | 1721415 | SPLINTER CELL DOUBLE AGENT | 400017214191 | | | FALSE | FALSE |
| 2014 | | 1721428 | TOM CLANCY'S RAINBOW SIX VEGAS 2 | 400017214283 | | | FALSE | FALSE |
| 2014 | | 1721437 | ASSASSIN'S CREED DIRECTOR'S CUT | 400017214375 | | | FALSE | FALSE |
| 2014 | | 1721446 | BROTHERS IN ARMS-ROAD TO HILL 30 | 400017214467 | | | FALSE | FALSE |
| 2014 | | 1721455 | TOM CLANCY'S SPLINTER CELL | 400017214559 | | | FALSE | FALSE |
| 2014 | | 1721552 | WARHAMMER 40,000: DAWN OF WAR II CHAOS R | 400017215525 | | | FALSE | FALSE |
| 2014 | | 1721561 | COMPANY OF HEROES | 400017215617 | | | FALSE | FALSE |
| 2014 | | 1721585 | COMPANY OF HEROES: OPPOSING FRONTS | 400017215891 | | | FALSE | FALSE |
| 2014 | | 1721604 | RED FACTION GUERRILLA | 400017216041 | | | FALSE | FALSE |
| 2014 | | 1721613 | S.T.A.L.K.E.R.-SHADOW OF CHERNOBYL | 400017216133 | | | FALSE | FALSE |
| 2014 | | 1721622 | WARHAMMER 40,000: DAWN OF WAR-DARK CRUSA | 400017216225 | | | FALSE | FALSE |
| 2014 | | 1721631 | WARHAMMER 40,000 DAWN OF WAR-SOULSTORM | 400017216317 | | | FALSE | FALSE |
| 2014 | | 1723295 | PS3 - COD Ghosts Season Pass | 400017230993 | | | FALSE | FALSE |
| 2014 | | 1723304 | PS4 - COD Ghosts Season Pass | 400017231044 | | | FALSE | FALSE |
| 2014 | | 1729307 | PS3-THE WALKING DEAD GAME OF THE YEAR | 894595601290 | | | FALSE | FALSE |
| 2014 | | 1729211 | X360-THE WALKING DEAD GAME OF YEAR | 894595601283 | | | FALSE | FALSE |
| 2014 | | 1729339 | PC - The Walking Dead Game of the Year | 894595601306 | | | TRUE | FALSE |
| 2014 | | 1729543 | PS3-MURDERED SOULS SUSPECT | 662248913292 | | | FALSE | FALSE |
| 2014 | | 1729366 | X360-MURDERED SOUL SUSPECT | 662248913278 | | | FALSE | FALSE |
| 2014 | | 1729377 | PC - Nancy Drew The Silent | 767883606476 | | | TRUE | FALSE |
| 2014 | | 1740074 | PROJECT RUNWAY | 400017390574 | | | FALSE | FALSE |
| 2014 | | 1740262 | G-GRAND THEFT AUTO IV | 400017239626 | | | FALSE | FALSE |
| 2014 | | 1733114 | LEGO STAR WARS III THE CLONE WARS PC | 732731342180 | | | TRUE | FALSE |
| 2014 | | 1734265 | G-HERODOM | 400017347656 | | | FALSE | FALSE |
| 2014 | | 1735744 | G-RESIDENT EVIL 5 | 400017351944 | | | FALSE | FALSE |
| 2014 | | 1735755 | G-Sniper Ghost Warrior | 400017352550 | | | FALSE | FALSE |
| 2014 | | 1735773 | G-SECTION 8 | 400017352732 | | | FALSE | FALSE |
| 2014 | | 1735787 | G-STREET FIGHTER IV | 400017352874 | | | FALSE | FALSE |
| 2014 | | 1735731 | G-TRIBE | 400017370314 | | | FALSE | FALSE |
| 2014 | | 1740269 | G-BIOSHOCK 2 | 400017400691 | | | FALSE | FALSE |
| 2014 | | 1740271 | G-MOUNT AND BLADE: WARBAND | 400017401331 | | | FALSE | FALSE |
| 2014 | | 1740281 | PS3-WARHAMMER 40,000: DAWN OF WAR II | 400017401317 | | | FALSE | FALSE |
| 2014 | | 1740258 | LXG: COMPANY OF HEROES-TALES OF VALOR | 400017403191 | | | FALSE | FALSE |
| 2014 | | 1740277 | G-COMPANY OF HEROES GOLD | 400017403775 | | | FALSE | TRUE |
| 2014 | | 1740275 | G-MINI NINJAS | 400017402591 | | | FALSE | FALSE |
| 2014 | | 1740297 | G-OPERATION FLASHPOINT-DRAGON RISING | 400017402475 | | | FALSE | FALSE |
| 2014 | | 1740256 | G-SID MEIER'S CIVILIZATION IV: COLONIZATI | 400017402659 | | | FALSE | FALSE |
| 2014 | | 1740292 | G-CSI 5: DEADLY INTENT | 400017402925 | | | FALSE | FALSE |
| 2014 | | 1740271 | G-BROTHERS IN ARMS HELL'S HIGHWAY | 400017403171 | | | FALSE | FALSE |
| 2014 | | 1740326 | G-CSI: FATAL CONSPIRACY | 400017403267 | | | FALSE | FALSE |
| 2014 | | 1740335 | G-SHAUN WHITE SKATEBOARDING | 400017403359 | | | FALSE | FALSE |
| 2014 | | 1740362 | G-CERBERATION PC | 400017403625 | | | TRUE | FALSE |
| 2014 | | 1740371 | G-CIVILIZATION IV: BEYOND THE SWORD | 400017403717 | | | FALSE | FALSE |
| 2014 | | 1740399 | G-GHOSTBUSTERS | 400017403991 | | | FALSE | FALSE |
| 2014 | | 1740413 | G-SUPREME COMMANDER | 400017404134 | | | FALSE | FALSE |
| 2014 | | 1740422 | G-SUPREME COMMANDER: FORGED ALLIANCE | 400017404226 | | | FALSE | FALSE |
| 2014 | | 1740117 | G-KANE AND LYNCH 2 DOG DAYS | 400017471317 | | | FALSE | FALSE |
| 2014 | | 1740747 | G-SUPREME COMMANDER 2 | 400017421575 | | | FALSE | FALSE |
| 2014 | | 1740245 | G-FALLOUT 2 | 400017422459 | | | FALSE | FALSE |
| 2014 | | 1740253 | G-HORSE RACING MANAGER | 400017422633 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1742272 | C-TOM CLANCYS SPLINTER CELL CONVICTION | 400017432723 | | | FALSE | FALSE |
| 2014 | | 1742281 | G-PROTOTYPE | 400017432517 | | | FALSE | FALSE |
| 2014 | | 1742324 | G-RUSE PC | 400017423241 | | | TRUE | FALSE |
| 2014 | | 1747316 | G-SID MEIER'S CIVILIZATION III: COMPLETE | 400017471167 | | | FALSE | FALSE |
| 2014 | | 1747231 | G-GRAND THEFT AUTO III | 400017472317 | | | FALSE | FALSE |
| 2014 | | 1747286 | G-FALLOUT | 400017472867 | | | FALSE | FALSE |
| 2014 | | 1747235 | G-GRAND THEFT AUTO: SAN ANDREAS | 400017472359 | | | FALSE | FALSE |
| 2014 | | 1747301 | G-RAVEN SQUAD | 400017473017 | | | FALSE | FALSE |
| 2014 | | 1748236 | G-CLEOPATRA-RIDDLE OF THE TOMB | 400017480367 | | | FALSE | FALSE |
| 2014 | | 1748243 | G-UNREAL TOURNAMENT 3 BLACK | 400017480543 | | | FALSE | FALSE |
| 2014 | | 1748106 | G-FAR CRY 2-FORTUNE'S EDITION | 400017481067 | | | FALSE | FALSE |
| 2014 | | 1748124 | G-GUN | 400017481241 | | | FALSE | FALSE |
| 2014 | | 1753455 | YMH-JUST DANCE KIDS 2014 | 8908188362 | | | FALSE | FALSE |
| 2014 | | 1760151 | THE SIMS MEDIEVAL PC | 14633194548 | | | TRUE | FALSE |
| 2014 | | 1762306 | XDS-BARBIE LIFE IN THE DREAMHOUSE | 815402010509 | | | FALSE | FALSE |
| 2014 | | 1762500 | PC-THE SIMS 4 PREMIUM EDITION | 14633722306 | | | TRUE | FALSE |
| 2014 | | 1766252 | G-CE-VILLE | 400017662525 | | | FALSE | FALSE |
| 2014 | | 1766704 | G-CALL OF DUTY 2 | 400017667049 | | | FALSE | FALSE |
| 2014 | | 1766731 | G-CALL OF DUTY 4 MODERN WARFARE | 400017687315 | | | FALSE | FALSE |
| 2014 | | 1766773 | G-GRAND THEFT AUTO: EPISODES FROM LIBERT | 400017667731 | | | FALSE | FALSE |
| 2014 | | 1766735 | G-BATMAN ARKHAM ASYLUM GOTY | 400017687357 | | | FALSE | FALSE |
| 2014 | | 1766877 | G-LEISURE SUIT LARRY-BOX OFFICE BUST | 400017668770 | | | FALSE | FALSE |
| 2014 | | 1768595 | G-WARHAMMER 40000: DAWN OF WAR 2 GOLD | 400017668554 | | | FALSE | FALSE |
| 2014 | | 1769066 | G-TRANSFORMERS: WAR FOR CYBERTRON | 400017690667 | | | FALSE | FALSE |
| 2014 | | 1769127 | G-ALPHA PROTOCOL | 400017691275 | | | FALSE | FALSE |
| 2014 | | 1769172 | G-SINGULARITY | 400017691725 | | | FALSE | FALSE |
| 2014 | | 1774351 | XDS-LEGO STAR WARS III: THE CLONE WARS | 23272342616 | | | FALSE | FALSE |
| 2014 | | 177497- | PS3-LEGO STAR WARS III: THE CLONE WARS | 717750034888 | | | FALSE | FALSE |
| 2014 | | 1775005 | PSV-THE WALKING DEAD: A TELLTALE GAME | 731719321162 | | | FALSE | FALSE |
| 2014 | | 1775233 | WII-LEGO STAR WARS III: THE CLONE WARS | 23272342630 | | | FALSE | FALSE |
| 2014 | | 177525- | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | | | FALSE | FALSE |
| 2014 | | 1775597 | PS3-YOU DON'T KNOW JACK | 752319092258 | | | FALSE | FALSE |
| 2014 | | 1776272 | NDS-DE BLOB 2 | 785138346270 | | | FALSE | FALSE |
| 2014 | | 1776281 | PS3-DE BLOB 2 | 752319992166 | | | FALSE | FALSE |
| 2014 | | 1776067 | WII-DE BLOB 2 | 785138203697 | | | FALSE | FALSE |
| 2014 | | 1778276 | X360-DE BLOB 2 | 752319552360 | | | FALSE | FALSE |
| 2014 | | 1778115 | X360-MINDJACK | 662248910246 | | | FALSE | FALSE |
| 2014 | | 1781260 | X81-FIGHTER WITHIN | 886853850 | | | FALSE | FALSE |
| 2014 | | 1784265 | NDS-PLANTS VS. ZOMBIES | 899774060043 | | | FALSE | FALSE |
| 2014 | | 1784131 | WII-SPY SPOOKY MANSION | 730713029914 | | | FALSE | FALSE |
| 2014 | | 1786701 | NDS-RET ROOM | 829068015244 | | | FALSE | FALSE |
| 2014 | | 1786213 | DISNEY TOY STORY PLAY SET | 712725023151 | | | FALSE | FALSE |
| 2014 | | 1786231 | INFINITY JACK SKELLINGTON | 712725021451 | | | FALSE | FALSE |
| 2014 | | 1786255 | DISNEY INFINITY WOODY | 712725023251 | | | FALSE | FALSE |
| 2014 | | 1786264 | DISNEY INFINITY FROZEN TOY BOX PACK | 712725024543 | | | FALSE | FALSE |
| 2014 | | 1786475 | DISNEY INFINITY ELSA | 712725024415 | | | FALSE | FALSE |
| 2014 | | 1786137 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024345 | | | FALSE | FALSE |
| 2014 | | 1786316 | DISNEY INFINITY ANNA | 712725024466 | | | FALSE | FALSE |
| 2014 | | 1786544 | DISNEY INFINITY WRECK-IT-RALPH | 712725024466 | | | FALSE | FALSE |
| 2014 | | 1786511 | DISNEY INFINITY VANELLOPE | 712725024499 | | | FALSE | FALSE |
| 2014 | | 1786046 | DISNEY INFINITY WRECK-IT RALPH TOY BOX | 712725024550 | | | FALSE | FALSE |
| 2014 | | 1786257 | DISNEY INFINITY RAPUNZEL | 712725024517 | | | FALSE | FALSE |
| 2014 | | 1800281 | PC-OKAMI III | 20626728515 | | | TRUE | FALSE |
| 2014 | | 1801176 | BATTLEFIELD 4 PREMIUM-PC | 400018011760 | | | TRUE | FALSE |
| 2014 | | 1801263 | PS3 - Battlefield 4 Premium | 400018012635 | | | FALSE | FALSE |
| 2014 | | 1801505 | PS3-MLB 11: THE SHOW | 711719055058 | | | FALSE | FALSE |
| 2014 | | 1802585 | X360-FANTASTIC PETS-KINECT | 752319052407 | | | FALSE | FALSE |
| 2014 | | 1805296 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656050508 | | | FALSE | FALSE |
| 2014 | | 1805474 | PC-3-D ENEMIES WITHIN | 710475417964 | | | TRUE | FALSE |
| 2014 | | 1805442 | PS3-NeanEnemy Within | 710475412651 | | | FALSE | FALSE |
| 2014 | | 1805359 | Steam Wallet Card - $49.99 (Saints Row 4) | 79396173119 | | | FALSE | FALSE |
| 2014 | | 1806248 | PC - The Sims 3 Into the Future | 14633730050 | | | TRUE | FALSE |
| 2014 | | 1806266 | Steam Wallet Card - $20 (LOTA 2) | 79396173742 | | | FALSE | FALSE |
| 2014 | | 1806264 | PS3-NEED FOR SPEED RIVALS | 14633730513 | | | FALSE | FALSE |
| 2014 | | 1806293 | X360-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2014 | | 1806113 | Steam Wallet Card - $39.99 (BioShock) | 79396173726 | | | FALSE | FALSE |
| 2014 | | 1801742 | PS3-MLB 2k11 | 710475375635 | | | FALSE | FALSE |
| 2014 | | 1814075 | PS3-SHIFT 2 UNLEASHED | 14633194845 | | | FALSE | FALSE |
| 2014 | | 1814093 | X360-SHIFT 2 UNLEASHED | 14633194657 | | | FALSE | FALSE |
| 2014 | | 1814358 | PC - LEGO Pirates of the Caribbean | 447053292 | | | TRUE | FALSE |
| 2014 | | 1815064 | WII-LEGO Pirates Of The Caribbean: The | 712725031151 | | | FALSE | FALSE |
| 2014 | | 1816713 | X360-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021566 | | | FALSE | FALSE |
| 2014 | | 1825354 | PS3-EXC-UNCHARTED 3: AMONG THIEVES DRAKE | 400018035540 | | | FALSE | FALSE |
| 2014 | | 1825381 | PS3-EXC-UNCHARTED 2: AMONG THIEVES SIEGE | 400018053816 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 1828234 | C-PS3-Twisted Metal 2 (PS One Classic) | 400018260340 | | | FALSE | FALSE |
| 2014 | | 1826155 | PS3-G-RATCHET & CLANK FUTURE: QUEST FOR | 400018261550 | | | FALSE | FALSE |
| 2014 | | 1868235 | H2S-MYSTERY TALES | 076654001503 | | | FALSE | FALSE |
| 2014 | | 1869046 | BATTLEFIELD 4 TRADE EMAIL COUPON | 400018840462 | | | FALSE | FALSE |
| 2014 | | 1895209 | FIFA 14 XB1 Trade Up | 400018900293 | | | FALSE | FALSE |
| 2014 | | 1895201 | 1410 PLAYSTATION PLUS BONUS CODE | 400018960235 | | | FALSE | FALSE |
| 2014 | | 1901327 | Wargaming.net World Of Tanks $25 | 799366006816 | | | FALSE | FALSE |
| 2014 | | 1926231 | Rift Std Max Pc | 845841000006 | | | FALSE | FALSE |
| 2014 | | 1930115 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195309 | | | FALSE | FALSE |
| 2014 | | 1930131 | WII-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195316 | | | FALSE | FALSE |
| 2014 | | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | | | FALSE | FALSE |
| 2014 | | 1955512 | PS3-NASCAR 2011 | 47875765337 | | | FALSE | FALSE |
| 2014 | | 1962215 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 008452850950 | | | FALSE | FALSE |
| 2014 | | 1963206 | X360-ASSASSINS CREED - EZIO TRILOGY | 008452858818 | | | FALSE | FALSE |
| 2014 | | 1965295 | WARHAMMER 40K: DAWN OF WAR II RETRIBU PC | 752919409412 | | | TRUE | FALSE |
| 2014 | | 1967547 | SKYLANDERS SWAP FORCE CHARACTER ASRTM | 47875847538 | | | FALSE | FALSE |
| 2014 | | 1957265 | XB1-LEGO MARVEL SUPER HEROES | 883929360567 | | | FALSE | FALSE |
| 2014 | | 1957274 | PS4-LEGO MARVEL SUPER HEROES | 883929360567 | | | FALSE | FALSE |
| 2014 | | 1967292 | PC-BORDERLANDS 2 GOTY | 710425453144 | | | TRUE | FALSE |
| 2014 | | 1967201 | PS3-BORDERLANDS 2 GOTY | 710425471322 | | | FALSE | FALSE |
| 2014 | | 1967212 | X360-BORDERLANDS 2 GOTY | 710425433224 | | | FALSE | FALSE |
| 2014 | | 1957221 | PC-DISHONORED GOTY | 9315513800 | | | TRUE | FALSE |
| 2014 | | 1967245 | PS3-DISHONORED GOTY | 9315513911 | | | FALSE | FALSE |
| 2014 | | 1967258 | X360-DISHONORED GOTY | 9315513928 | | | FALSE | FALSE |
| 2014 | | 1957267 | PS3-CASTLEVANIA LOS COLLECTION | 83717202651 | | | FALSE | FALSE |
| 2014 | | 1967276 | X360-CASTLEVANIA LOS COLLECTION | 83717301068 | | | FALSE | FALSE |
| 2014 | | 1972051 | FS1-co B: Shadow Of The Cornuss Coax | 711710825302 | | | FALSE | FALSE |
| 2014 | | 1972734 | PS3-WWE ALL STARS | 752919902772 | | | FALSE | FALSE |
| 2014 | | 1974213 | X360-WWE ALL STARS | 752919552483 | | | FALSE | FALSE |
| 2014 | | 1980355 | NDS-GREEN LANTERN: RISE OF THE MANHUN | 883929167050 | | | FALSE | FALSE |
| 2014 | | 1981257 | PS3-GREEN LANTERN: RISE OF THE MANHUNTER | 883929167043 | | | FALSE | FALSE |
| 2014 | | 1982085 | THE SIMS 3 OUTDOOR LIVING STUFF PC | 14633195033 | | | TRUE | FALSE |
| 2014 | | 1989161 | PC-LORD OF THE RINGS: WAR IN THE NORTH | 083929223462 | | | TRUE | FALSE |
| 2014 | | 1996337 | G-AGE OF BOOTY PC | 400019003576 | | | TRUE | FALSE |
| 2014 | | 1996384 | C-ASSASSIN'S CREED II DELUXE EDITION PC | 400019003842 | | | TRUE | FALSE |
| 2014 | | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | | | FALSE | FALSE |
| 2014 | | 1997215 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195460 | | | FALSE | FALSE |
| 2014 | | 1997231 | WII-ROCK BAND COUNTRY TRACK PACK V2 | 14633195439 | | | FALSE | FALSE |
| 2014 | | 2310206 | PC-INJUSTICE: GODS AMONG US 4A TIMATE EDI | 883929376520 | | | TRUE | FALSE |
| 2014 | | 2313207 | PSV-INJUSTICE: GODS AMONG US ULTIMATE | 883929323645 | | | FALSE | FALSE |
| 2014 | | 2313274 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 881929373145 | | | FALSE | FALSE |
| 2014 | | 2313205 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 881929640572 | | | FALSE | FALSE |
| 2014 | | 2313241 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929372916 | | | FALSE | FALSE |
| 2014 | | 2327314 | 3DS-RABBIDS TRAVEL IN TIME | 00081667241 | | | FALSE | FALSE |
| 2014 | | 2326271 | G-F.E.A.R. 2 PROJECT ORIGINS | 400026060390 | | | FALSE | FALSE |
| 2014 | | 2327234 | G-F.E.A.R. 2 REBORN | 400026270342 | | | FALSE | FALSE |
| 2014 | | 2327247 | G-FAR CRY | 400026270344 | | | FALSE | FALSE |
| 2014 | | 2378276 | G-GHOST RECON ADVANCED WARFIGHTER | 400026270366 | | | FALSE | FALSE |
| 2014 | | 2329263 | G-LEGO BATMAN | 400026260632 | | | FALSE | FALSE |
| 2014 | | 2329272 | G-LEGO HARRY POTTER | 400026290174 | | | FALSE | FALSE |
| 2014 | | 2329261 | G-RED FACTION | 400026296616 | | | FALSE | FALSE |
| 2014 | | 2332276 | X360-Gears Of War Triple Pack | 085153214602 | | | FALSE | FALSE |
| 2014 | | 2334065 | 3DS-ASPHALT | 008416609x | | | FALSE | FALSE |
| 2014 | | 2334144 | G-SID MEIER'S CIVILIZATION IV: WARLORDS | 400026211400 | | | TRUE | FALSE |
| 2014 | | 2334153 | G-SID MEIER'S PIRATES! PC | 400026241132 | | | TRUE | FALSE |
| 2014 | | 2334266 | DIG-TOM CLANCY HAWX 2 PC | 400026342100 | | | FALSE | FALSE |
| 2014 | | 2334278 | G-TOM CLANCY'S RAINBOW SIX VEGAS PC | 400026342282 | | | TRUE | FALSE |
| 2014 | | 2335326 | DIG-TOM CLANCY'S H.A.W.X2 DELUXE EDITION | 400026353290 | | | FALSE | TRUE |
| 2014 | | 2335316 | G-TOM CLANCY'S H.A.W.X 2 OPEN SALES E9 | 400026343367 | | | FALSE | FALSE |
| 2014 | | 2335397 | G-WARHILL THE MASQUERADE: BLOODLINES PC | 400026337925 | | | TRUE | FALSE |
| 2014 | | 2336242 | G-VELVET ASSASSIN PC | 400026356224 | | | TRUE | FALSE |
| 2014 | | 2336137 | 3DS-RAYMAN PC | 0008166740 | | | FALSE | FALSE |
| 2014 | | 2391576 | 3DS-SPLINTER CELL | 0008166740 | | | FALSE | FALSE |
| 2014 | | 2937861 | 325-SUPER STREET FIGHTER 4 | 13008300325 | | | FALSE | FALSE |
| 2014 | | 2951131 | X360-DUKE NUKEM FOREVER | 710425399506 | | | FALSE | FALSE |
| 2014 | | 2957065 | SWAP FORCE BLIZZARD CHILL PACK | 47875846661 | | | FALSE | FALSE |
| 2014 | | 2952187 | SWAP FORCE MEGA RAM SPIRO CHAR PACK | 47875846654 | | | FALSE | FALSE |
| 2014 | | 2952143 | SWAP FORCE ZOO LOU CHARACTER PACK | 47875847934 | | | FALSE | FALSE |
| 2014 | | 2952189 | SWAP FORCE SLOBBER TOOTH CHARACTER PACK | 47875847910 | | | FALSE | FALSE |
| 2014 | | 2953274 | SWAP FORCE ROLLER BRAWL CHARACTER PACK | 47875847464 | | | FALSE | FALSE |
| 2014 | | 2954209 | SWAP FORCE COUNTDOWN CHARACTER PACK | 47675847477 | | | FALSE | FALSE |
| 2014 | | 2954701 | PS4-NHL 14 PS4 | 014633724929 | | | FALSE | FALSE |
| 2014 | | 2960118 | SKYLANDERS SWAP FORCE TRIPLE PACK #2 | 47875847530 | | | FALSE | FALSE |
| 2014 | | 2960378 | SKYLANDERS SWAP FORCE TRIPLE PACK #1 | 47875847583 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 2275204 | PS3-YOOST-AR 2 IN THE MOVIES | 852337002286 | | | FALSE | FALSE |
| 2014 | | 2275363 | XI60-YOGST-AR 2 IN THE MOVIES | 852337002265 | | | FALSE | FALSE |
| 2014 | | 2278113 | XI60-Forza Motorsport 4 | 685370354641 | | | FALSE | FALSE |
| 2014 | | 2295189 | X350-The Elder Scrolls V: Skyrm | 93155117631 | | | FALSE | FALSE |
| 2014 | | 2295196 | Ps3-The Elder Scrolls V: Skyrm | 93155117624 | | | FALSE | FALSE |
| 2014 | | 2295222 | PC - The Elder Scrolls V: Skyrm | 93155117617 | | | TRUE | FALSE |
| 2014 | | 2297123 | G-DRAGGON AGE 2 | 40020297123 4 | | | FALSE | FALSE |
| 2014 | | 2297327 | G-SRAS MEDIEVAL | 40020297327 6 | | | FALSE | FALSE |
| 2014 | | 2297441 | G-DARKSPORE | 40020297441 3 | | | FALSE | FALSE |
| 2014 | | 2296007 | N-DS-MONSTER JAM 3 W/ KINEX TOY | 47875766207 | | | FALSE | FALSE |
| 2014 | | 2296616 | WII-COUNTRY DANCE | 834656006051 | | | FALSE | FALSE |
| 2014 | | 2302027 | SKYLANDERS GIANTS PUMPKIN EYE BRAWL, SIA | 47875846863 | | | FALSE | FALSE |
| 2014 | | 2304027 | 2013 SKYLANDERS SWAP-FORCE TRADING CARD | 887521006834 | | | FALSE | FALSE |
| 2014 | | 2306236 | X350-DREAMCAST COLLECTION | 10086680536 | | | FALSE | FALSE |
| 2014 | | 2308232 | Battlefield 3 Limited Edition-PC | 14633153613 | | | TRUE | FALSE |
| 2014 | | 2314005 | WIIU-JUST DANCE 2014 REMOTE CONTROL | 888188797 | | | FALSE | FALSE |
| 2014 | | 2320132 | CV-FAQUEST-X DESTINY OF VILIOUS PC | 814542410722 | | | FALSE | FALSE |
| 2014 | | 2330145 | PS3-SPLINTER CELL COMPILATION | 8060349784 | | | FALSE | FALSE |
| 2014 | | 2338307 | PS3-MAYHEM 3D | 096940003759 | | | FALSE | FALSE |
| 2014 | | 2338396 | XI60-MAYHEM 3D | 896992000735 | | | FALSE | FALSE |
| 2014 | | 2746623 | PS3-PORTAL 2 | 14633296891 | | | FALSE | FALSE |
| 2014 | | 2746641 | XI60-PORTAL 2 | 096095245648 | | | FALSE | FALSE |
| 2014 | | 2733238 | N-DS-ZHU ZHU PRINCESS | 47875765528 | | | FALSE | FALSE |
| 2014 | | 2753265 | XI60-BATMAN: ARKHAM CITY | 883929166770 | | | FALSE | FALSE |
| 2014 | | 2753283 | Batman: Arkham City Pc | 883929161898 | | | FALSE | FALSE |
| 2014 | | 2753292 | PS3-CARS 2 | 712725021252 | | | FALSE | FALSE |
| 2014 | | 2753106 | Wii-Cars 2 | 712725021238 | | | FALSE | FALSE |
| 2014 | | 2753223 | Nds-Cars 2 | 712725021299 | | | FALSE | FALSE |
| 2014 | | 2775207 | MICROSOFT $10 XBOX PROMO CODE | 400021750074 | | | FALSE | FALSE |
| 2014 | | 2786006 | X&1-FORZA 5 LE - DAY ONE EDITION | 885370661552 | | | FALSE | FALSE |
| 2014 | | 2916501 | N-DS-LEGO BATTLES NINJAGO | 883929172344 | | | FALSE | FALSE |
| 2014 | | 2916146 | 3DS-BUST-A-MOVE UNIVERSE | 662248910444 | | | FALSE | FALSE |
| 2014 | | 2936047 | FC-MLB 2K11 | 710425319662 | | | TRUE | FALSE |
| 2014 | | 2916087 | IL-2 STURMOVIK CLIFFS OF DOVER PC | 8606666604 | | | TRUE | FALSE |
| 2014 | | 2200226 | PS3-MICHAEL JACKSON THE EXPERIENCE | 8006346296 | | | FALSE | FALSE |
| 2014 | | 2212541 | XI60-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841512 | | | FALSE | FALSE |
| 2014 | | 2212552 | Ps3-Skylanders Spyro'S Adventure Start | 47875841482 | | | FALSE | FALSE |
| 2014 | | 2212104 | WII-SKYLANDERS: SPYRO'S ADVENTURE START | 47875809731 | | | FALSE | FALSE |
| 2014 | | 2212113 | 3DS-SKYLANDERS: SPYRO'S ADVENTURE START | 47875841543 | | | FALSE | FALSE |
| 2014 | | 2234737 | THE SIMS 3 BARNACLE BAY PC | 14633145740 | | | TRUE | FALSE |
| 2014 | | 2234771 | WII-THE 1,000,000 PYRAMID | 4600136631 | | | FALSE | FALSE |
| 2014 | | 2245206 | Disney Club Penguin - Smu | 799366252635 | | | FALSE | FALSE |
| 2014 | | 2744153 | N-DS-ZHU ZHU PUPPIES | 47875765443 | | | FALSE | FALSE |
| 2014 | | 2744272 | Ps3-Transformers: Dark of the Moon | 47875841369 | | | FALSE | FALSE |
| 2014 | | 2246239 | N-DS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2014 | | 2272265 | 3ds-Lego Pirates Of The Caribbean | 712725021317 | | | FALSE | FALSE |
| 2014 | | 2277511 | WIIU-MARIO & SONIC AT THE SOCHI 2014 OLY | 45496902575 | | | FALSE | FALSE |
| 2014 | | 2278217 | PS3-RATCHET & CLANK: INTO THE NEXUS | 711719924265 | | | FALSE | FALSE |
| 2014 | | 2276267 | 325-THE SIMS 3 | 14633115642 | | | FALSE | FALSE |
| 2014 | | 2276233 | 3ds-Madden NFI Football | 14633159661 | | | FALSE | FALSE |
| 2014 | | 2277002 | FC-UE DEFINITIVE STRATEGY COLLECTION | 712425413469 | | | TRUE | FALSE |
| 2014 | | 2279211 | XI60-ZE ESSENTIALS COLLECTION | 712425413603 | | | FALSE | FALSE |
| 2014 | | 2279135 | XI60-ZE POWER PACK COLLECTION | 712425413478 | | | FALSE | FALSE |
| 2014 | | 2280225 | WIIU-DUCKTALES: REMASTERED | 13388290676 | | | FALSE | FALSE |
| 2014 | | 2281402 | 3DS-PRO EVOLUTION SOCCER 2011 | 83717741867 | | | FALSE | FALSE |
| 2014 | | 2281604 | Ps3-SnOec Ghost Warrior | 816763014515 | | | FALSE | FALSE |
| 2014 | | 2283165 | 325-SAMURAI WARRIORS CHRONICLES | 40198902158 | | | FALSE | FALSE |
| 2014 | | 2284778 | XI60-CARNIVAL GAMES: MONKEY SET MONKEY | 710425399985 | | | FALSE | FALSE |
| 2014 | | 2291604 | 325-NINTENDOGS + CATS: TOY POODLE AND NE | 45496741419 | | | FALSE | FALSE |
| 2014 | | 2290331 | 3ds-Pikmin Up Resort | 45496741489 | | | FALSE | FALSE |
| 2014 | | 2290360 | 3ds-Steel Diver | 45496741426 | | | FALSE | FALSE |
| 2014 | | 2103242 | Xbox Live $15 - Ryse | 799366142967 | | | FALSE | FALSE |
| 2014 | | 2106272 | Xbox Live Demo - Forza | 799366141427 | | | FALSE | FALSE |
| 2014 | | 2106629 | PC - Starwars Old Republic 2400 Coins | 799366042655 | | | TRUE | FALSE |
| 2014 | | 2310006 | Xbox Live $25 - COD Ghosts | 799366142810 | | | FALSE | FALSE |
| 2014 | | 2311213 | Xbox Live $25 - World of Tanks | 799366142874 | | | FALSE | FALSE |
| 2014 | | 2311002 | Xbox Live 12mo - Forza 13 | 799366141835 | | | FALSE | FALSE |
| 2014 | | 2319375 | XI60-DUNGEON SIEGE 3 | 662248910529 | | | FALSE | FALSE |
| 2014 | | 2319378 | PS3-DUNGEON SIEGE 3 | 662248910277 | | | FALSE | FALSE |
| 2014 | | 2319355 | DUNGEON SIEGE 3 PC | 662248916184 | | | TRUE | FALSE |
| 2014 | | 2330656 | Ps3-Saints Row The Third | 752919942542 | | | FALSE | FALSE |
| 2014 | | 2330676 | PC-SAINTS ROW THE THIRD | 752919947626 | | | FALSE | FALSE |
| 2014 | | 2330703 | XI60-SAINTS ROW THE THIRD | 752919513376 | | | FALSE | FALSE |
| 2014 | | 2342231 | XI60-NCAA FOOTBALL 12 | 14633155376 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 2342414 | PS3-NCAA FOOTBALL 12 | 14633195361 | | | FALSE | FALSE |
| 2014 | | 2345167 | OWP-SWAP FORCE PROJECTOR WRISTBAND | 47875600722 | | | FALSE | FALSE |
| 2014 | | 2345272 | PC-SOUTH PARK THE STICK OF TRUTH CE | 08066060374 | | | TRUE | FALSE |
| 2014 | | 2345362 | X360-SOUTH PARK: THE STICK OF TRUTH CE | 08085390077 | | | FALSE | FALSE |
| 2014 | | 2345371 | PS3-SOUTH PARK: THE STICK OF TRUTH CE | 08086390073 | | | FALSE | FALSE |
| 2014 | | 2371306 | PS4-J'S: MEMORIES OF CELCETA SILVER ANNI | 853456001636 | | | FALSE | FALSE |
| 2014 | | 2372217 | 3DS-RE/BLADE: EVOLUTION COLLECTORS | 0871950001S8 | | | FALSE | FALSE |
| 2014 | | 2375343 | 3DS-FROZEN | 834656090123 | | | FALSE | FALSE |
| 2014 | | 2375195 | X360-MADDEN NFL 12 | 14633196481 | | | FALSE | FALSE |
| 2014 | | 2375201 | PS3-MADDEN NFL 12 | 14633196467 | | | FALSE | FALSE |
| 2014 | | 2376204 | N25-FROZEN | 834656090111 | | | FALSE | FALSE |
| 2014 | | 2377721 | Xbox Live 12mo - Ryse | 799356126645 | | | FALSE | FALSE |
| 2014 | | 2378057 | Xbox Live 12mo - COD Ghosts | 799356126652 | | | FALSE | FALSE |
| 2014 | | 2379201 | N25-DOODLEJUMP | 834656090142 | | | FALSE | FALSE |
| 2014 | | 2380215 | WiiI-HELLO KITTY KRUISERS | 759573035112 | | | FALSE | FALSE |
| 2014 | | 2381005 | 3DS-TRAVEL ADVENTURES WITH HELLO KITTY | 793573136335 | | | FALSE | FALSE |
| 2014 | | 2382007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929037S318 | | | FALSE | FALSE |
| 2014 | | 2384215 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375323 | | | FALSE | FALSE |
| 2014 | | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 883929375312 | | | FALSE | FALSE |
| 2014 | | 2386204 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2014 | | 2386213 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375284 | | | FALSE | FALSE |
| 2014 | | 2386231 | WiiI-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2014 | | 2386271 | PSV-THE LEGO MOVIE VIDEOGAME | 883929375271 | | | FALSE | FALSE |
| 2014 | | 2391005 | PC-NEED FOR SPEED: RIVALS | 14633736364 | | | TRUE | FALSE |
| 2014 | | 2392008 | PC - Titanfall | 14633730319 | | | TRUE | FALSE |
| 2014 | | 2393007 | X360-TITANFALL | 14633730522 | | | FALSE | FALSE |
| 2014 | | 2394006 | XB1-BATTLEFIELD 4 | 14633730296 | | | FALSE | FALSE |
| 2014 | | 2394166 | PS3-BATTLEFIELD 4 | 14633732290 | | | FALSE | FALSE |
| 2014 | | 2394175 | PC - Battlefield 4 | 14633732283 | | | TRUE | FALSE |
| 2014 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | | FALSE | FALSE |
| 2014 | | 2396042 | WiiU-DRAW SPONGEBOB SQUIGGLEPANTS | 785158304642 | | | FALSE | FALSE |
| 2014 | | 2396051 | Wii-RIO | 785158304465 | | | FALSE | FALSE |
| 2014 | | 2396712 | Pola-Rio | 785158304568 | | | FALSE | FALSE |
| 2014 | | 2405265 | PS3- BATMAN ARKHAM ORIGINS-SEASON PASS | 40032409692 | | | FALSE | FALSE |
| 2014 | | 2407229 | SWAP FORCE SMOLDERDASH LIGHTCORE | 47875843290 | | | FALSE | FALSE |
| 2014 | | 2406215 | SWAP FORCE GRIM CREEPER LIGHTCORE | 47875847965 | | | FALSE | FALSE |
| 2014 | | 2406228 | SWAP FORCE STAR STRIKE LIGHTCORE | 47875847558 | | | FALSE | FALSE |
| 2014 | | 2406237 | SWAP FORCE WARNADO LIGHTCORE | 47875846733 | | | FALSE | FALSE |
| 2014 | | 2409026 | SWAP FORCE FLASHWING LIGHTCORE | 47875846746 | | | FALSE | FALSE |
| 2014 | | 2409218 | SWAP FORCE MAGNA CHARGE | 47875847439 | | | FALSE | FALSE |
| 2014 | | 2410211 | SWAP FORCE RATTLE SHAKE | 47875847859 | | | FALSE | FALSE |
| 2014 | | 2412211 | SWAP FORCE HOOT LOOP | 47875847842 | | | FALSE | FALSE |
| 2014 | | 2412266 | PS3-PRINCE OF PERSIA TRILOGY HD | 086834791 | | | FALSE | FALSE |
| 2014 | | 2422251 | PS3-PANDAS AND FIRE: ACROSS THE 2ND DI | 712725075359 | | | FALSE | FALSE |
| 2014 | | 2422288 | WiiI-PANDAS AND FIRE: ACROSS THE 2ND DI | 712725075366 | | | FALSE | FALSE |
| 2014 | | 2432227 | PS3-MX VS ATV ALIVE | 75259995302 | | | FALSE | FALSE |
| 2014 | | 2432245 | X360-MX VS ATV ALIVE | 75259995363 | | | FALSE | FALSE |
| 2014 | | 2432254 | 3DS-SPONGEBOB SQUIGGLEPANTS | 785158330253 | | | FALSE | FALSE |
| 2014 | | 2432272 | PS3-KUNG FU PANDA 2 | 75259992360 | | | FALSE | FALSE |
| 2014 | | 2432147 | X360-KUNG FU PANDA 2 | 75259992460 | | | FALSE | FALSE |
| 2014 | | 2432175 | N25-KUNG FU PANDA 2 | 785158304467 | | | FALSE | FALSE |
| 2014 | | 2432091 | WiiU-DRAW KUNG FU PANDA 2 | 75259992410 | | | FALSE | FALSE |
| 2014 | | 2432216 | X360-UK Personal Trainer | 75259992477 | | | FALSE | FALSE |
| 2014 | | 2432234 | PS3-UFC PERSONAL TRAINER | 75259992703 | | | FALSE | FALSE |
| 2014 | | 2435275 | DUKE NUKEM FOREVER PC | 71042539141 | | | TRUE | FALSE |
| 2014 | | 2437217 | PS3-2K POWER PACK COLLECTION | 71042547348 | | | FALSE | FALSE |
| 2014 | | 2437215 | PS3-2K ESSENTIALS COLLECTION | 71042547347 | | | FALSE | FALSE |
| 2014 | | 2445227 | SWAP FORCE FIERY FORGE BATTLE PACK | 47875847569 | | | FALSE | FALSE |
| 2014 | | 2449236 | SKYLANDERS Swapforce Battle Pack Arkeyan | 47875847576 | | | FALSE | FALSE |
| 2014 | | 2451006 | Swapforce Adventure Pack Sheep Wreck Islan | 47875846573 | | | FALSE | FALSE |
| 2014 | | 2497002 | UK STORE WARS-ACCESS CODE | 40032490620 | | | FALSE | FALSE |
| 2014 | | 2510245 | Wii-BATMAN-ARKHAM ORIGINS | 40032510049 | | | FALSE | FALSE |
| 2014 | | 2513237 | X360-DARK SOULS II BLADE ARMOR LE | 722674110363 | | | FALSE | FALSE |
| 2014 | | 2514205 | PS3-DARK SOULS II BLACK ARMOR LE | 722674110263 | | | FALSE | FALSE |
| 2014 | | 2515217 | X360-DARK SOULS II CE | 722674711079 | | | FALSE | FALSE |
| 2014 | | 2517206 | PS3-DARK SOULS II CE | 722674111102 | | | FALSE | FALSE |
| 2014 | | 2518274 | PC - World of Warcraft | 00625731273 | | | TRUE | FALSE |
| 2014 | | 2525014 | PS3-FALL OF RAIMZ: THE CARTEL | 08083464048 | | | FALSE | FALSE |
| 2014 | | 2533236 | ZHGA UNIVERSAL 550 | 799356739678 | | | FALSE | FALSE |
| 2014 | | 2540276 | X360-LIVE ARCADE TRIPLE PACK | 885370307474 | | | FALSE | FALSE |
| 2014 | | 2541081 | SWAP FORCE BOOM JET CHARACTER PACK | 47875847583 | | | FALSE | FALSE |
| 2014 | | 2541121 | SWAP FORCE NIGHT SHIFT CHARACTER PACK | 47875847464 | | | FALSE | FALSE |
| 2014 | | 2541201 | SWAP FORCE GEAR & GRILLA CHARACTER PACK | 47875846009 | | | FALSE | FALSE |
| 2014 | | 2541205 | PS3-DEAD ISLAND | 816819013430 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 2541234 | SWAP FORCE FIRE KRAKEN CHARACTER PACK | 47875847996 | | | FALSE | FALSE |
| 2014 | | 2541256 | SKYLANDERS Swapforce LC Countdown | 47875845253 | | | FALSE | FALSE |
| 2014 | | 2542206 | XL60-SKYLANDERS SWAP Force LightCore | 47875846076 | | | FALSE | FALSE |
| 2014 | | 2542217 | SKYLANDERS Swapforce LC Wherriclvil | 47875846760 | | | FALSE | FALSE |
| 2014 | | 2542295 | PS3-THOR GOD OF THUNDER | 10006690491 | | | FALSE | FALSE |
| 2014 | | 2546405 | XL60-Virtua Tennis 4 | 10006680539 | | | FALSE | FALSE |
| 2014 | | 2546423 | PS3-VIRTUA TENNIS 4 | 10006690514 | | | FALSE | FALSE |
| 2014 | | 2549326 | WII-UFC PERSONAL TRAINER | 785138303789 | | | FALSE | FALSE |
| 2014 | | 2550119 | PS3-60-DAY THE CARD PC | 845841000344 | | | TRUE | FALSE |
| 2014 | | 2576055 | 3DS-CUBIC NINJA | 8888166863 | | | FALSE | FALSE |
| 2014 | | 2576206 | 3DS-DRIVER RENEGADE | 8888166719 | | | FALSE | FALSE |
| 2014 | | 2582544 | 3ds-The Legend Of Zelda Ocarina Of Time | 45496741556 | | | FALSE | FALSE |
| 2014 | | 2587274 | SWAP FORCE HEAVY DUTY SPROCKET S2 | 47875846739 | | | FALSE | FALSE |
| 2014 | | 2588015 | SWAP FORCE BANG TRIGGER HAPPY S3 | 47875846678 | 5 | | FALSE | FALSE |
| 2014 | | 2588334 | SWAP FORCE KNOCKOUT TERRAFIN S3 | 47875846661 | | | FALSE | FALSE |
| 2014 | | 2588418 | Wii-Wii Sports Resort | 45496902339 | | | FALSE | FALSE |
| 2014 | | 2588426 | NDS-PAWS & CLAWS PAMPERED PETS 2 | 785134847046 | | | FALSE | FALSE |
| 2014 | | 2589132 | SWAP FORCE ANCHORS AWAY GILL GRUNT S3 | 47875846630 | | | FALSE | FALSE |
| 2014 | | 2590299 | SWAP FORCE TWIN BLADE CHOP CHOP S3 | 47875846609 | | | FALSE | FALSE |
| 2014 | | 2590313 | SWAP FORCE SCORP CHARACTER PACK | 47875848061 | | | FALSE | FALSE |
| 2014 | | 2590332 | SWAP FORCE RIP TIDE CHARACTER PACK | 47875846524 | | | FALSE | FALSE |
| 2014 | | 2590355 | SWAP FORCE STAR STRIKE CHARACTER PACK | 47875847927 | | | FALSE | FALSE |
| 2014 | | 2591197 | Wii-Nintendo Selects: Wii Sports | 45496902332 | | | FALSE | FALSE |
| 2014 | | 2592544 | Wii-Nintendo Selects:The Legend Of Zelda | 45496902407 | | | FALSE | FALSE |
| 2014 | | 2598015 | XB1-FORZA 5 | 885370661521 | | | FALSE | FALSE |
| 2014 | | 2598028 | XL60-ZOO TYCOON | 885370661675 | | | FALSE | FALSE |
| 2014 | | 2598037 | XB1-DEAD RISING 3 | 885370663273 | | | FALSE | FALSE |
| 2014 | | 2598046 | XB1-RYSE: SON OF ROME | 885370661613 | | | FALSE | FALSE |
| 2014 | | 2598055 | XL60-HALO 4 GOTY | 885370670644 | | | FALSE | FALSE |
| 2014 | | 2598445 | XL60-WIPEOUT: IN THE ZONE | 47875361542 | | | FALSE | FALSE |
| 2014 | | 2598568 | XL60-SUPREMACY MMA | 032012201345 | | | FALSE | FALSE |
| 2014 | | 2599117 | PS3-SUPREMACY MMA | 812872014290 | | | FALSE | FALSE |
| 2014 | | 2613318 | 3ds-Star Fox 64 3d | 45496741624 | | | FALSE | FALSE |
| 2014 | | 2613342 | XL60-Assassin's Creed Revelations | 008352841 | | | FALSE | FALSE |
| 2014 | | 2613621 | PS3-Assassin's Creed Revelations | 008634560 | | | FALSE | FALSE |
| 2014 | | 2633503 | XL60-ROCKSMITH BEST BUY EDITION | 888457685 | | | FALSE | FALSE |
| 2014 | | 2633545 | PS3-ROCKSMITH BEST BUY EDITION | 888457680 | | | FALSE | FALSE |
| 2014 | | 2633758 | XL60-SUPER STREET FIGHTER 4 ARCADE EDIT | 13368330577 | | | FALSE | FALSE |
| 2014 | | 2633767 | PS3-Super Street Fighter 4 Arcade Edit | 13308340576 | | | FALSE | FALSE |
| 2014 | | 2633776 | 3DS-RESIDENT EVIL: THE MERCENARIES | 13368305016 | | | FALSE | FALSE |
| 2014 | | 2636562 | CALL OF DUTY CO OL DOG TAG 2011 | 47875460049 | | | FALSE | FALSE |
| 2014 | | 2637621 | PS3-DLC-LITTLEBIGPLANET 2 HATCHU & CLA | 40002631621 | | | FALSE | FALSE |
| 2014 | | 2638778 | PS3-G-LITTLEBIGPLANET-SACKBOYS FM | 40002638780 | | | FALSE | FALSE |
| 2014 | | 2638666 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SEG2 | 40002636667 | | | FALSE | FALSE |
| 2014 | | 2639231 | PS3-DLC-LITTLEBIGPLANET G KOSBUSTIONS | 40002639074 | | | FALSE | FALSE |
| 2014 | | 2670135 | XL60-Call Of Duty Modern Warfare 3 | 47875045026 | | | FALSE | FALSE |
| 2014 | | 2670155 | PC - Call of Duty Modern Warfare 3 | 47875313734 | | | TRUE | FALSE |
| 2014 | | 2670175 | PS3-Call Of Duty Modern Warfare 3 | 47875042520 | | | FALSE | FALSE |
| 2014 | | 2670437 | Wii-Call Of Duty Modern Warfare 3 | 47875042476 | | | FALSE | FALSE |
| 2014 | | 2670255 | PS3-X-MEN DESTINY | 47875841161 | | | FALSE | FALSE |
| 2014 | | 2671244 | XL60-X-MEN: DESTINY | 47875841155 | 5 | | FALSE | FALSE |
| 2014 | | 2674133 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719901204 | | | FALSE | FALSE |
| 2014 | | 2674157 | PS3-Resistance 3 | 711719901428 | | | FALSE | FALSE |
| 2014 | | 2675255 | PS3-Need For Speed: The Run | 14633195066 | | | FALSE | FALSE |
| 2014 | | 2677118 | WANTED FOR SPEED THE RUN | 14633195910 | | | FALSE | FALSE |
| 2014 | | 2677186 | THE SIMS 3 GENERATIONS-PC | 14633195736 | | | TRUE | FALSE |
| 2014 | | 2678256 | OPERATION FLASHPOINT: RED RIVER-PC | 767649603140 | | | TRUE | FALSE |
| 2014 | | 2678741 | XL60-Need For Speed: The Run | 14633195873 | | | FALSE | FALSE |
| 2014 | | 2679255 | Wii-MYSTERY CASE FILES: THE MALGRAVE, INC | 45496902445 | | | FALSE | FALSE |
| 2014 | | 2680154 | XB1-TITANFALL COLLECTORS EDITION | 14633172294 | | | FALSE | FALSE |
| 2014 | | 2680176 | XL60-TITANFALL COLLECTORS EDITION | 14633172294 | | | FALSE | FALSE |
| 2014 | | 2680355 | PC-TITANFALL COLLECTORS EDITION | 14633367652 | | | TRUE | FALSE |
| 2014 | | 2684953 | LEGO THE COUNCIL OF ELROND STARTER KIT | 67341910215 | | | FALSE | FALSE |
| 2014 | | 2684962 | LEGO HIGH SPEED CHASE STARTER KIT | 67341910636 | | | FALSE | FALSE |
| 2014 | | 2685471 | LEGO FANLAGO THE GOLDEN DRAGON STARTER | 67341910529 | | | FALSE | FALSE |
| 2014 | | 2685304 | LEGO EGLOR'S TWIN BIKE STARTER KIT | 67341910590 | | | FALSE | FALSE |
| 2014 | | 2685073 | LEGO ARCTIC BATMAN VS SMS FREEZE STARE | 67341910361 | | | FALSE | FALSE |
| 2014 | | 2685031 | LEGO STAR WARS CORPORATE ALLIANCE TANK | 67341910487 | | | FALSE | FALSE |
| 2014 | | 2685467 | XL60-NBA 2K14 SUPER FAN PACK | 71347543614 | | | FALSE | FALSE |
| 2014 | | 2685671 | PS3-NBA 2K14 SUPER FAN PACK | 71347543609 | | | FALSE | FALSE |
| 2014 | | 2692101 | XL60-I KE E I OGA M MAIN VEI HI | 96470037164 | | | FALSE | FALSE |
| 2014 | | 2703136 | 3DS-CODING MAMA 4 | 96470037166 | | | FALSE | FALSE |
| 2014 | | 2704558 | XL60-FIFA SOCCER 12 | 14633196368 | | | FALSE | FALSE |
| 2014 | | 2704576 | PS3-FIFA SOCCER 12 | 14633196337 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigiKal? |
|---|---|---|---|---|---|---|---|---|
| 2014 | ▮ | 2706009 | X360-LEGO MARVEL ASGARD CHARACTER PACK | 400027060292 | | | FALSE | FALSE |
| 2014 | ▮ | 2706018 | PS3-LEGO MARVEL ASGARD CHARACTER PACK | 400027060184 | | | FALSE | FALSE |
| 2014 | ▮ | 2710061 | PS3 - BATTLEFIELD 4 | 400027100631 | | | FALSE | FALSE |
| 2014 | ▮ | 2712101 | PS3-CATHERINE | 730065001092 | | | FALSE | FALSE |
| 2014 | ▮ | 2712876 | X360-CATHERINE | 730065900060 | | | FALSE | FALSE |
| 2014 | ▮ | 2716213 | PS3-RESISTANCE DUAL PACK | 711719637625 | | | FALSE | FALSE |
| 2014 | ▮ | 2737171 | X360-RESIDENT EVIL ORC BEST BUY LE | 13389931125 | | | FALSE | FALSE |
| 2014 | ▮ | 2737266 | PS3-RESIDENT EVIL ORC BEST BUY LE | 13389931099 | | | FALSE | FALSE |
| 2014 | ▮ | 2738647 | PC-SIM CITY: CITIES OF TOMORROW | 14633750936 | | | TRUE | FALSE |
| 2014 | ▮ | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730348 | | | FALSE | FALSE |
| 2014 | ▮ | 2739012 | X81-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2014 | ▮ | 2742543 | Warhammer 40k Space Marine-Pc | 752919434512 | | | FALSE | FALSE |
| 2014 | ▮ | 2745041 | X360-WARHAMMER 40K: SPACE MARINE | 752919551462 | | | FALSE | FALSE |
| 2014 | ▮ | 2749274 | PS3-WARHAMMER 40K: SPACE MARINE | 752919991167 | | | FALSE | FALSE |
| 2014 | ▮ | 2750292 | Tera Online Pc | 742725284452 | | | FALSE | FALSE |
| 2014 | ▮ | 2755121 | PS3-Ace Combat Assault Horizon | 722674110402 | | | FALSE | FALSE |
| 2014 | ▮ | 2755145 | X360-Ace Combat Assault Horizon | 722674210430 | | | FALSE | FALSE |
| 2014 | ▮ | 2758647 | PS3-DARK SOULS | 722674110471 | | | FALSE | FALSE |
| 2014 | ▮ | 2758565 | X360-DARK SOULS | 722674219508 | | | FALSE | FALSE |
| 2014 | ▮ | 2762361 | N DS-50 MORE CLASSIC GAMES | 828068213374 | | | FALSE | FALSE |
| 2014 | ▮ | 2769701 | PS4-INFAMOUS SECOND SON COLLECTOR'S EDI | 711719029662 | | | FALSE | FALSE |
| 2014 | ▮ | 2768564 | Wii-DISNEY UNIVERSE | 712725038818 | | | FALSE | FALSE |
| 2014 | ▮ | 2769451 | PS3-Disney Universe | 712725021955 | | | FALSE | FALSE |
| 2014 | ▮ | 2769488 | X360-DISNEY UNIVERSE | 712725021962 | | | FALSE | FALSE |
| 2014 | ▮ | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | | FALSE | FALSE |
| 2014 | ▮ | 2774125 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196009 | | | FALSE | FALSE |
| 2014 | ▮ | 2774147 | Wii-HARRY POTTER AND THE DEATHLY HALLOW | 14633191509 | | | FALSE | FALSE |
| 2014 | ▮ | 2793232 | PC - Far Cry 3 | 8888686316 | | | TRUE | FALSE |
| 2014 | ▮ | 2795124 | X360-Mass Effect 3 | 14633195459 | | | FALSE | FALSE |
| 2014 | ▮ | 2795471 | Wii-MADDEN NFL 12 | 14633196474 | | | FALSE | FALSE |
| 2014 | ▮ | 2800251 | PS3-NASCAR THE GAME 2014 | 816819011300 | | | FALSE | FALSE |
| 2014 | ▮ | 2800275 | X360-NASCAR THE GAME 2014 | 816819011263 | | | FALSE | FALSE |
| 2014 | ▮ | 2802508 | X360-Just Dance 3 Standard Edition | 8068526773 | | | FALSE | FALSE |
| 2014 | ▮ | 2802987 | PS3-JUST DANCE 3 STANDARD EDITION | 8068346777 | | | FALSE | FALSE |
| 2014 | ▮ | 2803428 | Wii-Just Dance 3 Best Buy Katy Perry Ed | 8088199778 | | | FALSE | FALSE |
| 2014 | ▮ | 2807536 | X360-NHL 12 | 14633196429 | | | FALSE | FALSE |
| 2014 | ▮ | 2807554 | PS3-NHL 12 | 14633196412 | | | FALSE | FALSE |
| 2014 | ▮ | 2807572 | PS3-Max Payne 3 | 710425376061 | | | FALSE | FALSE |
| 2014 | ▮ | 2808877 | X360-Max Payne 3 | 710425396452 | | | FALSE | FALSE |
| 2014 | ▮ | 2809252 | Wii-CENTIPEDE INFESTATION | 742725281936 | | | FALSE | FALSE |
| 2014 | ▮ | 2809265 | NANCY DREW: ALIBI IN ASHES PC | 767562000830 | | | TRUE | FALSE |
| 2014 | ▮ | 2809335 | 3ds-Super Mario 3d Land | 45496741273 | | | FALSE | FALSE |
| 2014 | ▮ | 2815978 | X360-Metal Gear Rising Revengeance | 83717301025 | | | FALSE | FALSE |
| 2014 | ▮ | 2820217 | X360-Who Wants To Be A Millionaire | 8068523627 | | | FALSE | FALSE |
| 2014 | ▮ | 2820255 | Wii-JUST DANCE SUMMER PARTY DEL | 8088179757 | | | FALSE | FALSE |
| 2014 | ▮ | 2820272 | PS3-Mass Effect 3 | 14633195442 | | | FALSE | FALSE |
| 2014 | ▮ | 2820291 | MASS EFFECT 3 PC | 14633195835 | | | TRUE | FALSE |
| 2014 | ▮ | 2827506 | PS3 - WWE 2K14 SEASON PASS | 400028270644 | | | FALSE | FALSE |
| 2014 | ▮ | 2824669 | Wii-Zumba Fitness 2 | 764251172342 | | | FALSE | FALSE |
| 2014 | ▮ | 2827697 | PS3-Tomb Raider | 662248910470 | | | FALSE | FALSE |
| 2014 | ▮ | 2828876 | PS3-Tomb Raider | 662248910413 | | | FALSE | FALSE |
| 2014 | ▮ | 2832839 | X360-Kinect Star Wars | 712725024932 | | | FALSE | FALSE |
| 2014 | ▮ | 2834158 | X360-Hitman Absolution | 662248911938 | | | FALSE | FALSE |
| 2014 | ▮ | 2834194 | PS3-Hitman Absolution | 662248911045 | | | FALSE | FALSE |
| 2014 | ▮ | 2833231 | X360-Call Of Duty: Black Ops I e W/ Map | 47875881853 | | | FALSE | FALSE |
| 2014 | ▮ | 2833259 | PS3-Call Of Duty: Black Ops I e W/ Map | 47875837177 | | | FALSE | FALSE |
| 2014 | ▮ | 2833250 | PS3-SONIC GENERATIONS | 10086690512 | | | FALSE | FALSE |
| 2014 | ▮ | 2833256 | X360-SONIC GENERATIONS | 10086690560 | | | FALSE | FALSE |
| 2014 | ▮ | 2843607 | X360-MICHAEL PHELPS: PUSH THE LIMIT | 812872011167 | | | FALSE | FALSE |
| 2014 | ▮ | 2843679 | X360-AGE OF NIGHTMARE | 10086660463 | | | FALSE | FALSE |
| 2014 | ▮ | 2842757 | X360-SESAME STREET: ONCE UPON | 883929197545 | | | FALSE | FALSE |
| 2014 | ▮ | 2842775 | X360-MOTIONSPORTS ADRENALINE | 8068529326 | | | FALSE | FALSE |
| 2014 | ▮ | 2843190 | Wii-STALIN S | 8068176637 | | | FALSE | FALSE |
| 2014 | ▮ | 2846034 | PS3-UNCHARTED COLLECTION | 711719637627 | | | FALSE | FALSE |
| 2014 | ▮ | 2846261 | PS3-White Knight Chronicles 3 | 8797781030274 | | | FALSE | FALSE |
| 2014 | ▮ | 2846104 | PS3-Gen 10 Galactic Racing | 879778130031 | | | FALSE | FALSE |
| 2014 | ▮ | 2846113 | Nds-Ben 10 Galactic Racing | 879781810446 | | | FALSE | FALSE |
| 2014 | ▮ | 2846131 | Wii-Ben 10 Galactic Racing | 879718440237 | | | FALSE | FALSE |
| 2014 | ▮ | 2853002 | PS4-ANGRY BIRDS STAR WARS | 47875767420 | | | FALSE | FALSE |
| 2014 | ▮ | 2854001 | X81-ANGRY BIRDS STAR WARS | 47875768360 | | | FALSE | FALSE |
| 2014 | ▮ | 2856512 | X360-Halo Combat Evolved Anniversary | 885370167665 | | | FALSE | FALSE |
| 2014 | ▮ | 2856544 | X360-Halo 4 | 885370626629 | | | FALSE | FALSE |
| 2014 | ▮ | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2014 | ▮ | 2856576 | 3DS-LUIGIS MANSION DARK MOON | 45496742157 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 2616641 | 3DS-Super Smash Brothers | 45496742904 | | | FALSE | FALSE |
| 2014 | | 2656741 | 3DS-LEGO CITY: UNDERCOVER | 45496742317 | | | FALSE | FALSE |
| 2014 | | 2659234 | 3DS-IMAGINE FASHION: STYLE SETTER | 868816705 | | | FALSE | FALSE |
| 2014 | | 2665175 | XBOX LIVE $20 PROMO CODE | 400028651794 | | | FALSE | FALSE |
| 2014 | | 2665225 | $10 PLAYSTATION PROMO CODE | 400028652295 | | | FALSE | FALSE |
| 2014 | | 2673603 | DARK TALES: EDGAR ALLAN POE'S THE BL PC | 478753234687 | | | TRUE | FALSE |
| 2014 | | 2676484 | FC0-BATMAN: ARKHAM ORIGINS | 400028766843 | | | FALSE | FALSE |
| 2014 | | 2686196 | PS3 - ASSASSIN'S CREED LIBERATION | 400028661964 | | | FALSE | FALSE |
| 2014 | | 2687269 | PC - Train Simulator | 811002012400 | | | TRUE | FALSE |
| 2014 | | 2687387 | PC - X Rebirth | 811002012270 | | | TRUE | FALSE |
| 2014 | | 2690C69 | PS4-FINAL FANTASY XIV: A REALM REBORN | 662248915337 | | | FALSE | FALSE |
| 2014 | | 2690138 | SMAP FORCE JOLLY RUMBLE BLAST | 478758490789 | | | FALSE | FALSE |
| 2014 | | 2690166 | XJ60-AMAZING SPIDERMAN 2 | 478758493489 | | | FALSE | FALSE |
| 2014 | | 2690192 | WII-AMAZING SPIDERMAN 2 | 478758493426 | | | FALSE | FALSE |
| 2014 | | 2690216 | X81-AMAZING SPIDERMAN 2 | 478758493402 | | | FALSE | FALSE |
| 2014 | | 2690232 | PS3-AMAZING SPIDERMAN 2 | 478758493341 | | | FALSE | FALSE |
| 2014 | | 2690230 | 3DS-AMAZING SPIDERMAN 2 | 478758493440 | | | FALSE | FALSE |
| 2014 | | 2690302 | PS4-AMAZING SPIDERMAN 2 | 478758493365 | | | FALSE | FALSE |
| 2014 | | 2695339 | PS3-FARMING SIMULATOR | 814250012319 | | | FALSE | FALSE |
| 2014 | | 2695366 | XJ60-FARMING SIMULATOR | 814250012502 | | | FALSE | FALSE |
| 2014 | | 2690751 | I-ON CHARACTER CODE | 400029007518 | | | FALSE | FALSE |
| 2014 | | 2696388 | XBOX - KINECT PARTY | 400028963880 | | | FALSE | FALSE |
| 2014 | | 2697051 | XJ60-KINECT SPORTS SEASON 2 | 885310054681 | | | FALSE | FALSE |
| 2014 | | 2697171 | XJ60-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2014 | | 2697C9" | XJ60-Kinectimals With Bears | 885370316902 | | | FALSE | FALSE |
| 2014 | | 2697116 | XJ60-Dance Central 2 | 885370305473 | | | FALSE | FALSE |
| 2014 | | 2696C25 | PMG-SILVERLICIOUS 29K NDS | 834656007807 | | | FALSE | FALSE |
| 2014 | | 2901867 | 3DS-MAHJONG CUB3D | 730865300013 | | | FALSE | FALSE |
| 2014 | | 2904195 | XJ60-FABLE: THE JOURNEY | 885370320121 | | | FALSE | FALSE |
| 2014 | | 2904266 | AGE OF EMPIRES ONLINE-PC | 885370362561 | | | TRUE | FALSE |
| 2014 | | 2915413 | PS3-NEVERDEAD | 83717202455 | | | FALSE | FALSE |
| 2014 | | 2915726 | PS3-THE DARKNESS II | 71342540165 | | | FALSE | FALSE |
| 2014 | | 2916332 | PC - The Darkness II | 71342540165 | | | TRUE | FALSE |
| 2014 | | 2916339 | PC - The Sims 3 Town Life Stuff | 14633197590 | | | TRUE | FALSE |
| 2014 | | 2718005 | ASSASSIN'S CREED REVELATIONS-PC | 8808688842 | | | FALSE | FALSE |
| 2014 | | 2927382 | PS3-BIOSHOCK INFINITE | 71342542770 | | | FALSE | FALSE |
| 2014 | | 2935292 | XJ60-GUNSTRINGER | 885370334470 | | | FALSE | FALSE |
| 2014 | | 2937236 | NDS-SESAME STREET: READY, SET, GROVER | 883929172658 | | | FALSE | FALSE |
| 2014 | | 2938186 | WII-VACATIONS MJ B | 71342544277 | | | FALSE | FALSE |
| 2014 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP | 400029330016 | | | FALSE | FALSE |
| 2014 | | 2939279 | DLC-PS3-COD: Black Ops ESCALATION MAP 2 | 400029330240 | | | FALSE | FALSE |
| 2014 | | 2953676 | XJ60-BIOSHOCK INFINITE | 71342539673 | | | FALSE | FALSE |
| 2014 | | 2964675 | NDS-PETZ PUPPYZ & KITTENZ | 808416655 | | | FALSE | FALSE |
| 2014 | | 2954706 | 3DS-THE ADVENTURES OF TINTIN THE GAM | 808416645 | | | FALSE | FALSE |
| 2014 | | 2958726 | PS4-UNCHARTED: GOLDEN ABYSS | 711719226450 | | | FALSE | FALSE |
| 2014 | | 2959244 | PSV-LITTLE BIG PLANET | 711719226103 | | | FALSE | FALSE |
| 2014 | | 2959264 | PSV-MODNATION RACERS: ROAD TRIP | 711719226413 | | | FALSE | FALSE |
| 2014 | | 2962554 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400029635447 | | | FALSE | FALSE |
| 2014 | | 2967255 | WII-JUST DANCE KIDS 2 | 808416954 | | | FALSE | FALSE |
| 2014 | | 2967255 | XJ60-THE DARKNESS II | 71342540170 | | | FALSE | FALSE |
| 2014 | | 2971218 | NDS-DRAGON QUEST MONSTERS JOKER 2 | 45496741460 | | | FALSE | FALSE |
| 2014 | | 2978537 | XJ60-Nba 2k12 | 71342540252 | | | FALSE | FALSE |
| 2014 | | 2978361 | PS3-Nba 2k12 | 71342540561 | | | FALSE | FALSE |
| 2014 | | 2989186 | NBA 2K12-PC | 71342540360 | | | TRUE | FALSE |
| 2014 | | 2992C91 | Steam Wallet Card - COD Ghosts | 799366313407 | | | FALSE | FALSE |
| 2014 | | 2992C73 | Blizzard Battle Net Card - $70 | 799366130473 | | | FALSE | FALSE |
| 2014 | | 2994015 | Xbox Live Xmo - NFL Ultimate Fan Pack | 799366175071 | | | FALSE | FALSE |
| 2014 | | 2999C05 | PS3-LIGHTNING RETURNS:FINAL FANTASY XIII | 400029906057 | | | FALSE | FALSE |
| 2014 | | 2992C73 | XJ60-LIGHTNING RETURNS: FINAL FAN PRE ORD | 400029906736 | | | FALSE | FALSE |
| 2014 | | 3001C37 | PS3-SAINTS ROW: THE THIRD PLATINUM PACK | 812872931056 | | | FALSE | FALSE |
| 2014 | | 3001546 | XJ60-SAINTS ROW: THE THIRD PLATINUM PACK | 812872931455 | | | FALSE | FALSE |
| 2014 | | 3002536 | Wii-Nintendo Selects: Super Mario Galaxy | 45496902612 | | | FALSE | FALSE |
| 2014 | | 3003264 | Wii-Nintendo Selects: Mario Strikers Cha | 45496902025 | | | FALSE | FALSE |
| 2014 | | 3003174 | Wii-Nintendo Selects: Super Paper Mario | 45496902629 | | | FALSE | FALSE |
| 2014 | | 3004265 | 3ds-Pokemon Rumble Blast | 45496741729 | | | FALSE | FALSE |
| 2014 | | 3004671 | W-i-Kirby'S Return To Dream Land | 45496902940 | | | FALSE | FALSE |
| 2014 | | 3310296 | X81-ZOO TYCOON | 885370061925 | | | FALSE | FALSE |
| 2014 | | 3321004 | XJ60-Lego The Hobbit | 883929399208 | | | FALSE | FALSE |
| 2014 | | 3321044 | PS4-LEGO THE HOBBIT | 883929400263 | | | FALSE | FALSE |
| 2014 | | 3321104 | X81-LEGO THE HOBBIT | 883929399277 | | | FALSE | FALSE |
| 2014 | | 3321164 | XJ60-Wwe 12 | 752919051321 | | | FALSE | FALSE |
| 2014 | | 3321387 | XJ60-Wwe 12 | 752919051675 | | | FALSE | FALSE |
| 2014 | | 3321554 | PS3 LEGO THE HOBBIT | 883929399239 | | | FALSE | FALSE |
| 2014 | | 3321632 | Wii WWE 12 | 785138325257 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD? |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 3321678 | WII-THE BLACK EYED PEAS EXPERIENCE | 885819715089 | | | FALSE | FALSE |
| 2014 | | 3325006 | WIIU-LEGO THE HOBBIT | 883929395215 | | | FALSE | FALSE |
| 2014 | | 3325211 | 3DS-LEGO THE HOBBIT | 883929395314 | | | FALSE | FALSE |
| 2014 | | 3325524 | PSV- LEGO THE HOBBIT | 883929399222 | | | FALSE | FALSE |
| 2014 | | 3325504 | PC4-MIDDLE EARTH: SHADOW OF MORDOR | 883929519725 | | | TRUE | FALSE |
| 2014 | | 3325511 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929519695 | | | FALSE | FALSE |
| 2014 | | 3325522 | X81-MIDDLE EARTH SHADOW OF MORDOR | 883929519572 | | | FALSE | FALSE |
| 2014 | | 3325531 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929519657 | | | FALSE | FALSE |
| 2014 | | 3327039 | PS3-GHOST RECON ANTHOLOGY | 888344257 | | | FALSE | FALSE |
| 2014 | | 3331171 | STAR WARS: THE OLD REPUBLIC-PC | 14631169532 | | | TRUE | FALSE |
| 2014 | | 3331366 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 40003013666 | | | FALSE | FALSE |
| 2014 | | 3331605 | PS3-SSX | 14631196041 | | | FALSE | FALSE |
| 2014 | | 3335168 | X360-SSX | 14631196643 | | | FALSE | FALSE |
| 2014 | | 3341196 | 3DS-BRAVELY DEFAULT | 45496742652 | | | FALSE | FALSE |
| 2014 | | 3344642 | 3DS BRAVELY DEFAULT COLLECTORS EDITION | 45496742744 | | | FALSE | FALSE |
| 2014 | | 3344264 | 3DS-PROFESSOR LAYTON AND THE AZRAN LEGA | 45496742720 | | | FALSE | FALSE |
| 2014 | | 3346299 | WII-RAYMAN ORIGINS | 8888176855 | | | FALSE | FALSE |
| 2014 | | 3351052 | FL-The Ultimate Movie Collection | 705381154556 | | | FALSE | FALSE |
| 2014 | | 3352756 | PS3-Rayman Origins | 8888346052 | | | FALSE | FALSE |
| 2014 | | 3352726 | WII-HASBRO FAMILY GAME NIGHT 4 | 14631196078 | | | FALSE | FALSE |
| 2014 | | 3352746 | PS3-HASBROS FAMILY GAME NIGHT 4 | 14631196061 | | | FALSE | FALSE |
| 2014 | | 3355161 | X360-LEGO HARRY POTTER: YEARS 5-7 | 883929187560 | | | FALSE | FALSE |
| 2014 | | 3355516 | PS3-LEGO HARRY POTTER: YEARS 5-7 | 883929187850 | | | FALSE | FALSE |
| 2014 | | 3355407 | WII-Lego Harry Potter: Years 5-7 | 883929186457 | | | FALSE | FALSE |
| 2014 | | 3354211 | N3S-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | | FALSE | FALSE |
| 2014 | | 3364248 | 3DS-LEGO HARRY POTTER: YEARS 5-7 | 883929186581 | | | FALSE | FALSE |
| 2014 | | 3371278 | 3DS-SPIDER-MAN: THE EDGE OF TIME | 47875841321 | | | FALSE | FALSE |
| 2014 | | 3371287 | PS3-SPIDER-MAN: EDGE OF TIME | 47875841246 | | | FALSE | FALSE |
| 2014 | | 3371408 | X360-SPIDER-MAN: EDGE OF TIME | 47875841260 | | | FALSE | FALSE |
| 2014 | | 3371426 | N3S-SPIDER-MAN: EDGE OF TIME | 47875841307 | | | FALSE | FALSE |
| 2014 | | 3371505 | WII-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2014 | | 3371578 | 3DS-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2014 | | 3371602 | X360-WIPEOUT: SEASON 2 | 47875765801 | | | FALSE | FALSE |
| 2014 | | 3371635 | PS3-WIPEOUT: SEASON 2 | 47875765625 | | | FALSE | FALSE |
| 2014 | | 3372737 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | | FALSE | FALSE |
| 2014 | | 3372451 | WII-HAPPY FEET TWO | 883929162093 | | | FALSE | FALSE |
| 2014 | | 3373175 | N3S-HAPPY FEET TWO | 883929162635 | | | FALSE | FALSE |
| 2014 | | 3369727 | PS3-TOMB RAIDER GOTY | 662248934602 | | | FALSE | FALSE |
| 2014 | | 3369545 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662748913802 | | | FALSE | FALSE |
| 2014 | | 3369281 | X360-TOMB RAIDER GOTY | 662248913711 | | | FALSE | FALSE |
| 2014 | | 3397587 | PS3-THE BUREAU XCOM DECLASSIFIED | 710425399541 | | | FALSE | FALSE |
| 2014 | | 3397131 | X360-THE BUREAU XCOM DECLASSIFIED | 710425399541 | | | FALSE | FALSE |
| 2014 | | 3399237 | X81-Tomb Raider The Definitive Edition | 662748913797 | | | FALSE | FALSE |
| 2014 | | 3700206 | VITA-RAGNAROK ODYSSEY ACE | 851446026541 | | | FALSE | FALSE |
| 2014 | | 3701005 | X360-HALO ORIGINS BUNDLE XBOX 360 ENGLE | 885370137213 | | | FALSE | FALSE |
| 2014 | | 3703050 | PS3-RAGNAROK ODYSSEY ACE | 851446003610 | | | FALSE | FALSE |
| 2014 | | 3705175 | PS3-F1 2011 | 767843453523 | | | FALSE | FALSE |
| 2014 | | 3715003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929519596 | | | FALSE | FALSE |
| 2014 | | 3721711 | SKYLANDERS SWAP FORCE DUTY SHOOTER S2 | 47875894648 | | | FALSE | FALSE |
| 2014 | | 3735007 | PS3-METAL GEAR SOLID V: GROUND ZEROS | 83717301955 | | | FALSE | FALSE |
| 2014 | | 3735261 | X360-METAL GEAR SOLID V: GROUND ZEROS | 83717301917 | | | FALSE | FALSE |
| 2014 | | 3742721 | 3DS-GARDENING MANIA | 5647978175 | | | FALSE | FALSE |
| 2014 | | 3752521 | PS3-Pro Evolution Soccer 2012 | 83717302264 | | | FALSE | FALSE |
| 2014 | | 3766007 | PS3 - ACIV: BLACK FLAG - FREEDOM CRY DLC | 40003016679 | | | FALSE | FALSE |
| 2014 | | 3766278 | PS4 - ACIV BLACK FLAG - FREEDOM CRY DLC | 40003016679 | | | FALSE | FALSE |
| 2014 | | 3766824 | X360-Newsbeat | 83717301552 | | | FALSE | FALSE |
| 2014 | | 3780002 | X360-BODYCOUNT | 2G15696031714 | | | FALSE | FALSE |
| 2014 | | 3782718 | PS3-BODYCOUNT | 767649453448 | | | FALSE | FALSE |
| 2014 | | 3784476 | PS3-Spec Ops: The Line | 710425471511 | | | FALSE | FALSE |
| 2014 | | 3784476 | X360-Spec Ops: The Line | 710425471524 | | | FALSE | FALSE |
| 2014 | | 3784317 | PC - The Bureau: Xcom Declassified | 710425399563 | | | TRUE | FALSE |
| 2014 | | 3784308 | X360-Ute 3 | 752919553797 | | | FALSE | FALSE |
| 2014 | | 3784731 | PS3-Ute 3 | 752919553477 | | | FALSE | FALSE |
| 2014 | | 3701271 | PS4-TOMB RAIDER DEFINITIVE EDITION L2 | 662248914548 | | | FALSE | FALSE |
| 2014 | | 3701115 | X81-TOMB RAIDER THE DEFINITIVE EDTH | 662248914321 | | | FALSE | FALSE |
| 2014 | | 3709735 | X360-E1 SHADOW | 493164000540 | | | FALSE | FALSE |
| 2014 | | 3715804 | N3S-YOU DONT KNOW JACK | 785133534678 | | | FALSE | FALSE |
| 2014 | | 3720007 | 3DS-YOSHI'S NEW ISLAND | 45496742683 | | | FALSE | FALSE |
| 2014 | | 3733254 | G-TEST DRIVE UNLIMITED 2 PC | 40003200649 | | | TRUE | FALSE |
| 2014 | | 3740198 | X360-Silent Cumulated WII above Studio 1 | 752919553356 | | | FALSE | FALSE |
| 2014 | | 3740206 | G-SHOGUN II TOTAL WAR PC | 40003242540 | | | TRUE | FALSE |
| 2014 | | 3740244 | G-WITCHER 2 ASSASSINS OF KINGS PC | 40003242649 | | | FALSE | FALSE |
| 2014 | | 3760277 | PS3-Silent Cumulated WII above Studio In | 752919553463 | | | FALSE | FALSE |
| 2014 | | 3760347 | G-TRONCO 4 PC | 40003209476 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 3231236 | G-DUN GLOHS PC | 400032310344 | | | TRUE | FALSE |
| 2014 | | 3244C66 | XOS-PENGUINS OF MADAGASCAR DR BLOWHOLE | 785134354964 | | | FALSE | FALSE |
| 2014 | | 3252713 | VITA-TOUKDEN THE AGE OF DEMONS | 4019002462 | | | FALSE | FALSE |
| 2014 | | 3253C01 | PSV-DECEPTION IV: BLOOD TIES | 4019002516 | | | FALSE | FALSE |
| 2014 | | 3254C02 | VITA-DYNASTY WARRIORS 8: XTREME LEGENDS | 4019002493 | | | FALSE | FALSE |
| 2014 | | 3255C01 | PSV-CONCEPTION II: CHILDREN OF THE | 730652A3078 | | | FALSE | FALSE |
| 2014 | | 3256C15 | PS3-ATELIER ESCHA & LOGY ALCHEMISTS | 4019002465 | | | FALSE | FALSE |
| 2014 | | 3257C27 | PS3-DECEPTION IV: BLOOD TIES | 4019002509 | | | FALSE | FALSE |
| 2014 | | 3260215 | PS3 - NASCAR '14 PREORDER BONUS | 400032660195 | | | FALSE | FALSE |
| 2014 | | 3267C27 | X360 - NASCAR '14 PREORDER BONUS | 400032670279 | | | FALSE | FALSE |
| 2014 | | 3268C06 | X360 - DRAGON BALL Z: BATTLE OF Z PRE OR | 400032680087 | | | FALSE | FALSE |
| 2014 | | 3269C16 | PS3 - DRAGON BALL Z: BATTLE OF Z (PO8) | 400032690163 | | | FALSE | FALSE |
| 2014 | | 3280228 | Xcat Live 3+1mo - Fitness | 799366175780 | | | FALSE | FALSE |
| 2014 | | 3294403 | Dcp-Battlefield 3-Pc | 400032944235 | | | FALSE | FALSE |
| 2014 | | 3334743 | Ps3-Little Big Planet 2 Special Edition | 711719637220 | | | FALSE | FALSE |
| 2014 | | 3354752 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719826211 | | | FALSE | FALSE |
| 2014 | | 3301256 | X360-PENGUINS OF MADAGASCAR DR BLOWH OL | 752919053281 | | | FALSE | FALSE |
| 2014 | | 3301466 | WII-XORAH-PENGUINS OF MADAGASCAR DR BLOW | 785138304561 | | | FALSE | FALSE |
| 2014 | | 3301547 | PS3-PENGUINS OF MADAGSCAR DR BLOWHOLE R | 752919993646 | | | FALSE | FALSE |
| 2014 | | 3301516 | X360-FF 2011 | 787649403550 | | | FALSE | FALSE |
| 2014 | | 3302121 | X360-BLACK EYED PEAS THE EXPERIENCE | 8884527564 | | | FALSE | FALSE |
| 2014 | | 3338C01 | PS3-FINAL FANTASY X/X-2 HD STANDARD EDIT | 662248912264 | | | FALSE | FALSE |
| 2014 | | 3354301 | X3I-METAL GEAR SOLID V GROUND ZEROES | 83717301905 | | | FALSE | FALSE |
| 2014 | | 3354C25 | PS4-METAL GEAR SOLID V GROUND ZEROES | 83717302899 | | | FALSE | FALSE |
| 2014 | | 3370C05 | PS3 - MINECRAFT | 400033700250 | | | FALSE | FALSE |
| 2014 | | 3371166 | PS3-EVERYBODY DANCE | 711719836520 | | | FALSE | FALSE |
| 2014 | | 3371202 | PS3-MEDIEVAL MOVES DEADMUND'S QUEST | 711719827524 | | | FALSE | FALSE |
| 2014 | | 3373C64 | PS3 - CASTLEVANIA 2 LCS (PO8) | 400033730684 | | | FALSE | FALSE |
| 2014 | | 3374C01 | X360 - CASTLEVANIA 2 LCS (PO8) | 400033740018 | | | FALSE | FALSE |
| 2014 | | 3391C53 | G-THE SIMS MEDIEVAL PIRATES AND NOBLES | 400033910534 | | | FALSE | FALSE |
| 2014 | | 3425C07 | WII-BARBIE: JET, SET AND STYLE | 785138304977 | | | FALSE | FALSE |
| 2014 | | 3425C34 | XOS-BARBIE: JET, SET AND STYLE | 785138304968 | | | FALSE | FALSE |
| 2014 | | 3425312 | X360-DEEPAK CHOPRA PROJECT | 752919513606 | | | FALSE | FALSE |
| 2014 | | 3431C61 | PS3-PROTOTYPE 2 | 47875844070 | | | FALSE | FALSE |
| 2014 | | 3432C31 | PS3-PROTOTYPE 2 | 47875844117 | | | FALSE | FALSE |
| 2014 | | 3432C79 | Lucky Larry's Lobstermania Pc | 96232104478 | | | FALSE | FALSE |
| 2014 | | 3433C32 | X360-Borderlands 2 | 710425491016 | | | FALSE | FALSE |
| 2014 | | 3433C66 | PS3-Borderlands 2 | 710425491025 | | | FALSE | FALSE |
| 2014 | | 3433702 | PC - Borderlands 2 | 710425491038 | | | TRUE | FALSE |
| 2014 | | 3446434 | G-DEUS EX: HUMAN REVOLUTION PC | 400034464384 | | | TRUE | FALSE |
| 2014 | | 3444C07 | INFINITY PRINCES | 737757043479 | | | FALSE | FALSE |
| 2014 | | 3447106 | X360-OBLIVION GAME OT THE YEAR EDITION | 9315511815/ | | | FALSE | FALSE |
| 2014 | | 3447662 | W-Mario & Sonic At The London Olympics | 100660104595 | | | FALSE | FALSE |
| 2014 | | 3447697 | 3ds-Sonic Generations | 100660101545 | | | FALSE | FALSE |
| 2014 | | 3447726 | 3ds-Mario & Sonic At The London Olympics | 100660411609 | | | FALSE | FALSE |
| 2014 | | 3447752 | X360-ANARCHY REIGNS | 100660405215 | | | FALSE | FALSE |
| 2014 | | 3447926 | PS3-ANARCHY REIGNS | 100660409545 | | | FALSE | FALSE |
| 2014 | | 3451782 | 3DS-ONE GON FEAR | 650060501101 | | | FALSE | FALSE |
| 2014 | | 3451923 | WII-SANTA CLAUS IS COMIN' TO TOWN | 650060501278 | | | FALSE | FALSE |
| 2014 | | 3455743 | WII-CABELA'S BIG GAME HUNTER 2017 | 47875365677 | | | FALSE | FALSE |
| 2014 | | 3455698 | X360-CABELA'S BIG GAME HUNTER 2012 W GUN | 47875265629 | | | FALSE | FALSE |
| 2014 | | 3455871 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875365726 | | | FALSE | FALSE |
| 2014 | | 3455698 | N2S-1001 TOUCH GAMES | 814256013190 | | | FALSE | FALSE |
| 2014 | | 3455698 | N2S-QUEST FOR ZHU | 47875786785 | | | FALSE | FALSE |
| 2014 | | 3451551 | PS3-CHILD OF EDEN | 8884AA165 | | | FALSE | FALSE |
| 2014 | | 3467866 | N2S-MONSTER HIGH: GHOUL SPIRIT | 785138265570 | | | FALSE | FALSE |
| 2014 | | 3468C73 | WII-AMA YOU CAN DANCE | 868617/098 | | | TRUE | FALSE |
| 2014 | | 3490C01 | G-NANCY DREW: LAST TRAIN TO BLUE MOON PC | 400034900250 | | | TRUE | FALSE |
| 2014 | | 3490C44 | G-NANCY DREW: PHANTOM OF VENICE PC | 400034904447 | | | TRUE | FALSE |
| 2014 | | 3490C51 | G-NANCY DREW: SECRET OF THE SCARLET H PC | 400034900254 | | | TRUE | FALSE |
| 2014 | | 3490C62 | G-NANCY DREW: LEGEND OF THE CRYSTAL S PC | 400034900626 | | | TRUE | FALSE |
| 2014 | | 3490C71 | G-NANCY DREW: RANSOM OF THE SEVEN S H PC | 400034906718 | | | TRUE | FALSE |
| 2014 | | 3490C9/ | G-NANCY DREW: THE CREATURE OF KAPU CA PC | 400034900902 | | | TRUE | FALSE |
| 2014 | | 3491C34 | G-NANCY DREW: THE WHITE WOLF OF ICICLE PC | 400034910342 | | | TRUE | FALSE |
| 2014 | | 3491C43 | G-NANCY DREW: THE HAUNTING OF CASTLE PC | 400034910434 | | | TRUE | FALSE |
| 2014 | | 3491C52 | G-NANCY DREW: DANGER ON DECEPTION ISLAND | 400034910526 | | | TRUE | FALSE |
| 2014 | | 3491C61 | G-NANCY DREW: CURSE OF BLACKMOOR PC | 400034910616 | | | TRUE | FALSE |
| 2014 | | 3497C01 | G-NANCY DREW: DANGER BY DESIGN PC | 400034910092 | | | TRUE | FALSE |
| 2014 | | 3500375 | X360-Victorious (Ranex) | 87327827000J | | | FALSE | FALSE |
| 2014 | | 3516857 | PS3-FINAL FANTASY XIII-2 | 662248911182 | | | FALSE | FALSE |
| 2014 | | 3519971 | X360-Final Fantasy Xiii-2 | 662248911175 | | | FALSE | FALSE |
| 2014 | | 3527637 | WII-DAYS THE ULTIMATE PREDATOR | 4642001A411 | | | FALSE | FALSE |
| 2014 | | 3530309 | X360-FABLE ANNIVERSARY XBOX 360 ENGLISH | 885370663627 | | | FALSE | FALSE |
| 2014 | | 3425312 | WII-DEEPAK CHOPRA PROJECT | 785138305363 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 3552494 | X360-Family Guy | 47875746648 | | | FALSE | FALSE |
| 2014 | | 3552502 | Ps3-Family Guy | 47875746662 | | | FALSE | FALSE |
| 2014 | | 3552672 | X360-Dishonored | 93155117936 | | | FALSE | FALSE |
| 2014 | | 3552661 | Ps3-Dishonored | 93155117905 | | | FALSE | FALSE |
| 2014 | | 3552783 | PC - Dishonored | 93155117921 | | | TRUE | FALSE |
| 2014 | | 3553413 | Wii-POWER RANGERS SAMURAI | 722674302654 | | | FALSE | FALSE |
| 2014 | | 3553735 | N2S-POWER RANGERS SAMURAI | 722674700351 | | | FALSE | FALSE |
| 2014 | | 3553744 | Ps3-Tekken Hybrids | 722674110495 | | | FALSE | FALSE |
| 2014 | | 3555953 | X360-The Witcher 2 Assassins Of Kings | 883929442225 | | | FALSE | FALSE |
| 2014 | | 3558387 | Ps3-Carnival Island | 711719062115 | | | FALSE | FALSE |
| 2014 | | 3559348 | THE SIMS 3 PETS SPECIAL EDITION-PC | 14633166539 | | | TRUE | FALSE |
| 2014 | | 3559417 | PC-THE SIMS 3 PETS | 14633196221 | | | TRUE | FALSE |
| 2014 | | 3559435 | Wii-TROLLL PURSUIT BET YOU KNOW IT | 14633196160 | | | FALSE | FALSE |
| 2014 | | 3559505 | X3I-Red Dead Redemption Goty | 710425430071 | | | FALSE | FALSE |
| 2014 | | 3559578 | Ps3-Red Dead Redemption Goty | 710425470066 | | | FALSE | FALSE |
| 2014 | | 3560352 | PS3-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010231 | | | FALSE | FALSE |
| 2014 | | 3560535 | X360-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010248 | | | FALSE | FALSE |
| 2014 | | 3561502 | 3DS-MARVEL SUPER HERO SQUAD INFINITY G | 785138330600 | | | FALSE | FALSE |
| 2014 | | 3566355 | Wii-CABELA'S BIG GAME HUNTER 2012 W/ GUN | 47875743647 | | | FALSE | FALSE |
| 2014 | | 3566561 | X360-Test Drive Unlimited Ferrari | 742725283624 | | | FALSE | FALSE |
| 2014 | | 3568581 | X360-Trenster Mania | 96427017530 | | | FALSE | FALSE |
| 2014 | | 3569211 | N2S-ALVIN AND THE CHIPMUNKS CHIP WRECKE | 96427017530 | | | FALSE | FALSE |
| 2014 | | 3569248 | Wii-ALVIN AND THE CHIPMUNKS CHIP WRECKE | 96427017516 | | | FALSE | FALSE |
| 2014 | | 3580274 | Wii-CABELA'S ADVENTURE CAMP | 47875766440 | | | FALSE | FALSE |
| 2014 | | 3580399 | PS3-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766327 | | | FALSE | FALSE |
| 2014 | | 3581781 | Wii-CABELA'S SURVIVAL ADVENTURES | 47875746631 | | | FALSE | FALSE |
| 2014 | | 3581886 | Wii-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766234 | | | FALSE | FALSE |
| 2014 | | 3590234 | 3DS-TETRIS AXIS | 45496741808 | | | FALSE | FALSE |
| 2014 | | 3592232 | N intendo 2000pt Card - Zelda | 799366862217 | | | FALSE | FALSE |
| 2014 | | 3597233 | PS3 FAR CRY COMPILATION | 8888440068 | | | FALSE | FALSE |
| 2014 | | 3598276 | GAIA NET G POTATO $50 | 799366786300 | | | FALSE | FALSE |
| 2014 | | 3599904 | KADAM DRAGONS OF ATLANTIS $50 | 799366784104 | | | FALSE | FALSE |
| 2014 | | 3600519 | N2S-ZHU ZHU BABIES | 47875766062 | | | FALSE | FALSE |
| 2014 | | 3600534 | X360-RABBIDS Alive And Kicking Kinect | 8868520964 | | | FALSE | FALSE |
| 2014 | | 3605143 | Wii-MONSTER HIGH GHOUL SPIRIT | 785138305462 | | | FALSE | FALSE |
| 2014 | | 3606545 | PS3-PUSS IN BOOTS | 752919993675 | | | FALSE | FALSE |
| 2014 | | 3617232 | 3DS-NASCAR UNLEASHED | 47875746341 | | | FALSE | FALSE |
| 2014 | | 3617111 | Wii-GENERATOR REX: AGENT OF PROVIDENCE | 47875765009 | | | FALSE | FALSE |
| 2014 | | 3619258 | 3Ds-Generator Rex: Agent Of Providence | 47875765887 | | | FALSE | FALSE |
| 2014 | | 3619267 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2014 | | 3619704 | X360-BIG LEAGUE SPORTS FOX KINECT | 47875766751 | | | FALSE | FALSE |
| 2014 | | 3622271 | 3ds-Wwe All Stars | 785138330716 | | | FALSE | FALSE |
| 2014 | | 3632243 | Wii-FORTUNE STREET | 45496962450 | | | FALSE | FALSE |
| 2014 | | 3644921 | Ps3-Dynasty Warriors 7 Xtreme Legends | 40198007257 | | | FALSE | FALSE |
| 2014 | | 3650235 | IN: EPIC SORCERER'S APPRENTICE MICKEY | 712725004444 | | | FALSE | FALSE |
| 2014 | | 3650545 | X360-FAMILY FEUD 2012 | 008852995 | | | FALSE | FALSE |
| 2014 | | 3650648 | INFINITY AGENT P | 717725024336 | | | FALSE | FALSE |
| 2014 | | 3650661 | Wii-FAMILY FEUD 2012 | 8868170392 | | | FALSE | FALSE |
| 2014 | | 3650722 | Wii-THE PRICE IS RIGHT DECADES | 8868197020 | | | FALSE | FALSE |
| 2014 | | 3650781 | X360-THE PRICE IS RIGHT DECADES | 8868197030 | | | FALSE | FALSE |
| 2014 | | 3650706 | PS3-JUST DANCE KIDS 2 | 8868344951 | | | FALSE | FALSE |
| 2014 | | 3650191 | X360-Just Dance Kids 2 | 8868525057 | | | FALSE | FALSE |
| 2014 | | 3655406 | PS3-MOTIONSPORTS: EXTREME | 8868346920 | | | FALSE | FALSE |
| 2014 | | 3655201 | F-INFRAS & FERB TOY BOX PACKS | 712725024567 | | | FALSE | FALSE |
| 2014 | | 3655235 | X360-Your Shape 2012 | 8868527046 | | | FALSE | FALSE |
| 2014 | | 3654456 | PS3-WINTER STARS | 8160190176048 | | | FALSE | FALSE |
| 2014 | | 3655364 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8868525641 | | | FALSE | FALSE |
| 2014 | | 3654375 | PS3-THE ADVENTURES OF TINTIN: THE GAME | 8868346647 | | | FALSE | FALSE |
| 2014 | | 3654541 | Wii-THE ADVENTURES OF TINTIN: THE GAME | 8868176643 | | | FALSE | FALSE |
| 2014 | | 3655429 | N2S-PUSS IN BOOTS | 47875820590 | | | FALSE | FALSE |
| 2014 | | 3655456 | Wii-PUSS IN BOOTS | 741120205493 | | | FALSE | FALSE |
| 2014 | | 3656034 | X1 - COD: Ghosts Onslaught (DLC #1) | 40003654004 | | | FALSE | FALSE |
| 2014 | | 3593001 | PS3 - COD: Ghosts Onslaught (DLC #1) | 40003654020 | | | FALSE | FALSE |
| 2014 | | 3666202 | PS4 - COD: Ghosts Onslaught (DLC #1) | 40003654004 | | | FALSE | FALSE |
| 2014 | | 3668734 | N2S-Battlefield 3 Standard Edition | 14633197350 | | | FALSE | FALSE |
| 2014 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197327 | | | FALSE | FALSE |
| 2014 | | 3675001 | PC - Diablo III Reaper of Souls CE | 20626729147 | | | TRUE | FALSE |
| 2014 | | 3676006 | PC-Diablo III Reaper of Souls | 20626729123 | | | TRUE | FALSE |
| 2014 | | 3677115 | Xoox Live Jump - Kinect Sports | 799366837347 | | | FALSE | FALSE |
| 2014 | | 3710206 | Ps3 - THE LAST OF US: LEFT BEHIND D.C | 40007710006 | | | FALSE | FALSE |
| 2014 | | 3710717 | X360 - TUNE E & BANK HEIST (PDA) | 40007710027 | | | FALSE | FALSE |
| 2014 | | 3717006 | PS4-EVOLVE | 10342547346 | | | FALSE | FALSE |
| 2014 | | 3720271 | X360-Puss In Boots | 752919553961 | | | FALSE | FALSE |
| 2014 | | 3720176 | G-DEAD ISLAND PC | 40007204367 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2014 | ███ | 3722133 | Battlefield 3 Standard Edition-Pc | 14631191266 | | | FALSE | FALSE |
| 2014 | ███ | 3725083 | UNIVERSAL STYLUS | 617685361522 | | | FALSE | FALSE |
| 2014 | ███ | 3725904 | DG-BATMAN ARKHAM CITY PC | 40001725942 | | | TRUE | TRUE |
| 2014 | ███ | 3725913 | G-LORD OF THE RINGS: WAR IN THE PC | 40001725913 | | | TRUE | TRUE |
| 2014 | ███ | 3726384 | G- RAGE PC DIGITAL | 40001726340 | | | TRUE | TRUE |
| 2014 | ███ | 3726321 | DG-LEGO HARRY POTTER: YEARS 5-7 PC | 40001726321 | | | TRUE | TRUE |
| 2014 | ███ | 3727292 | PS3-SKYLANDERS SPYRO'S ADVENT. MEGA PACK | 47875042663 | | | FALSE | FALSE |
| 2014 | ███ | 3728049 | XONE - THIEF 4: BANK HEIST (POB) | 40001720096 | | | FALSE | FALSE |
| 2014 | ███ | 3728054 | PS3 - THIEF 4: BANK HEIST (POB) | 40001730046 | | | FALSE | FALSE |
| 2014 | ███ | 3730225 | PS4 - THIEF 4: BANK HEIST (POB) | 40001730256 | | | FALSE | FALSE |
| 2014 | ███ | 3779652 | N2S-ZOOBLES WITH TOY | 47875766303 | | | FALSE | FALSE |
| 2014 | ███ | 3779724 | Wfm-Sonic Reef Tin Foil Pc | 69472119152 | | | FALSE | FALSE |
| 2014 | ███ | 3775816 | N2S-SQUINKIES 2 WITH TOY | 47875765467 | | | FALSE | FALSE |
| 2014 | ███ | 3780218 | X360 - FABLE ANNIVERSARY (POB) | 40001780081 | | | FALSE | FALSE |
| 2014 | ███ | 3782263 | PC - SID MEIER'S CIVILIZATION V THE COM | 71342541355 | | | FALSE | FALSE |
| 2014 | ███ | 3783206 | PC-X COM ENEMY UNKNOWN THE COMPLETE ED | 71342541384 | | | TRUE | TRUE |
| 2014 | ███ | 3783244 | X360-THE ELDER SCROLLS V SKYRM & BIOSH | 71342543005 | | | FALSE | FALSE |
| 2014 | ███ | 3784238 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633009821 | | | FALSE | FALSE |
| 2014 | ███ | 3785506 | X360-KINGDOMS OF AMALUR & DISHONORED BUNDLE | 71342543620 | | | FALSE | FALSE |
| 2014 | ███ | 3785594 | J2S-CARNIVAL GAMES: WILD WEST 3D | 71342542040 | | | FALSE | FALSE |
| 2014 | ███ | 3786041 | PS3-BORDERLANDS 2 & DISHONORED BUNDLE | 71342543858 | | | FALSE | FALSE |
| 2014 | ███ | 3787104 | PS3-THE ELDER SCROLLS V SKYRM & BIOSHO | 71342547418 | | | FALSE | FALSE |
| 2014 | ███ | 3802041 | X360-LA NOIRE COMPLETE EDITION | 71342540041 | | | FALSE | FALSE |
| 2014 | ███ | 3802117 | PS3-LA NOIRE COMPLETE EDITION | 71342540036 | | | FALSE | FALSE |
| 2014 | ███ | 3810064 | WII-COUNTRY DANCE 2 | 834656085551 | | | FALSE | FALSE |
| 2014 | ███ | 3816231 | N2S-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138365169 | | | FALSE | FALSE |
| 2014 | ███ | 3816554 | WII-DRAW DISNEY PRINCESS: ENCHANTING S | 785138395455 | | | FALSE | FALSE |
| 2014 | ███ | 3816564 | 3DS-CARS 2 | 713776320402 | | | FALSE | FALSE |
| 2014 | ███ | 3816677 | 3DS-RESIDENT EVIL REVELATIONS | 13388305087 | | | FALSE | FALSE |
| 2014 | ███ | 3819024 | SKYLANDERS Swapforce Smolderdash | 47875848108 | | | FALSE | FALSE |
| 2014 | ███ | 3821515 | SKYLANDERS Swapforce Dune Bug | 47875847873 | | | FALSE | FALSE |
| 2014 | ███ | 3826084 | X360-NICKELODEON DANCE | 71342540635 | | | FALSE | FALSE |
| 2014 | ███ | 3827196 | N2S-DORA & KAI-LAN'S PET SHELTER | 71342545094 | | | FALSE | FALSE |
| 2014 | ███ | 3827237 | WII-Nickelodeon Dance | 71342540041 | | | FALSE | FALSE |
| 2014 | ███ | 3827383 | N2S-TEAM UMIZOOMI | 71342545091 | | | FALSE | FALSE |
| 2014 | ███ | 3827774 | X360-LET'S CHEER | 71342545073 | | | FALSE | FALSE |
| 2014 | ███ | 3832213 | SKYLANDERS Swapforce Char Spy Rise | 47875848100 | | | FALSE | FALSE |
| 2014 | ███ | 3833272 | SKYLANDERS Swapforce Char Stink Bomb | 47875847413 | | | FALSE | FALSE |
| 2014 | ███ | 3834229 | SKYLANDERS Swapforce Roboto Rouser | 47875848013 | | | FALSE | FALSE |
| 2014 | ███ | 3834275 | SKYLANDERS Swapforce Hyper Beam Prism Br | 47875846647 | | | FALSE | FALSE |
| 2014 | ███ | 3834106 | SKYLANDERS Swapforce Phantom Cynder | 47875846616 | | | FALSE | FALSE |
| 2014 | ███ | 3835207 | SKYLANDERS Swapforce Ham Blast Witches | 47875846685 | | | FALSE | FALSE |
| 2014 | ███ | 3840155 | PS3-DE Batman: Arkham City Nightwing Bu | 40001840159 | | | FALSE | FALSE |
| 2014 | ███ | 3840391 | PS3-DLC Batman: Arkham City Skin Pack | 40001840391 | | | FALSE | FALSE |
| 2014 | ███ | 3840325 | DLC-PS3-BATMAN ARKHAM CITY HORN BUNDLE | 40001840329 | | | FALSE | FALSE |
| 2014 | ███ | 3841276 | PS3-UDRAW PICTIONARY 2 | 752919991090 | | | FALSE | FALSE |
| 2014 | ███ | 3847137 | N2S-SPONGEBOB SURF & SKATE ROADTRIP | 785138345417 | | | FALSE | FALSE |
| 2014 | ███ | 3847164 | PS3-UDRAW MARVEL SUPER HERO SQUAD: COMI | 752919931668 | | | FALSE | FALSE |
| 2014 | ███ | 3847395 | WII-UDRAW MARVEL SUPER HERO SQUAD: COM | 785138304094 | | | FALSE | FALSE |
| 2014 | ███ | 3847476 | X360-UDRAW MARVEL SUPER HERO SQUAD: COM | 752919953914 | | | FALSE | FALSE |
| 2014 | ███ | 3847428 | X360-UDRAW PICTIONARY 2 | 752919953909 | | | FALSE | FALSE |
| 2014 | ███ | 3847454 | 3DS-F1 2011 | 767649847417 | | | FALSE | FALSE |
| 2014 | ███ | 3852436 | PS3-DYNASTY WARRIORS 8 XTREME | 40198002479 | | | FALSE | FALSE |
| 2014 | ███ | 3852252 | PS4-DYNASTY WARRIORS 8: XTREME LEGENDS | 40198007486 | | | FALSE | FALSE |
| 2014 | ███ | 3852571 | 3DS-CONCEPTION II: CHILDREN OF THE | 722865330767 | | | FALSE | FALSE |
| 2014 | ███ | 3855207 | 3DS-LEGENDS OF OZ: DOROTHY'S RETURN | 834656070234 | | | FALSE | FALSE |
| 2014 | ███ | 3865445 | N2S-HELLO KITTY LOVING LIFE | 785138347400 | | | FALSE | FALSE |
| 2014 | ███ | 3865555 | N2S-DAZZTAIR | 834656085519 | | | FALSE | FALSE |
| 2014 | ███ | 3865977 | N2S-I SPY CASTEL | 730716001631 | | | FALSE | FALSE |
| 2014 | ███ | 3865981 | N2S-MOXIE GIRLS | 834656085467 | | | FALSE | FALSE |
| 2014 | ███ | 3865606 | N2S-MAGIC SCHOOL BUS OCEANS | 780734300419 | | | FALSE | FALSE |
| 2014 | ███ | 3878002 | Xbox Live 12+1 mo - Thur Edit | 793366189728 | | | FALSE | FALSE |
| 2014 | ███ | 3887001 | 3DS-CUT THE ROPE: TRIPLE TREAT | 478758044067 | | | FALSE | FALSE |
| 2014 | ███ | 3893479 | Smart Bomb Animal Jam 1530 BD | 894354001488 | | | FALSE | FALSE |
| 2014 | ███ | 3893393 | Stardoll 10 BD | 894354001293 | | | FALSE | FALSE |
| 2014 | ███ | 3894338 | Wizworld 10 BD | 894354001301 | | | FALSE | FALSE |
| 2014 | ███ | 3895231 | Zwinky 15 BD | 894354001116 | | | FALSE | FALSE |
| 2014 | ███ | 3904762 | PS3-HEAVY FIRE AFGHANISTAN PS3 MOV | 854254000465 | | | FALSE | FALSE |
| 2014 | ███ | 3905166 | X360-DARKSIDERS II LIMITED EDITION ANGE | 752919924652 | | | FALSE | FALSE |
| 2014 | ███ | 3905247 | PS3-DARKSIDERS II LIMITED EDITION ANGEL | 752919924450 | | | FALSE | FALSE |
| 2014 | ███ | 3915131 | X360-Adidas Mi Coach | 878420013198 | | | FALSE | FALSE |
| 2014 | ███ | 3948317 | PS3-EVIL PET AND FRIENDS | 731719601520 | | | FALSE | FALSE |
| 2014 | ███ | 3348375 | PS3 AA Coach By Adidas | 817872013227 | | | FALSE | FALSE |
| 2014 | ███ | 3948364 | PC-METRO LAST LIGHT | 816819010606 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2014 | ■ | 3948416 | X360-METRO LAST LIGHT | 816819010945 | | | FALSE | FALSE |
| 2014 | ■ | 3948444 | PS3-METRO LAST LIGHT | 816819010938 | | | FALSE | FALSE |
| 2014 | ■ | 3953045 | PS3-DEVIL MAY CRY COLLECTION | 13388340015 | | | FALSE | FALSE |
| 2014 | ■ | 3956048 | Diablo III Collector's Edition-Pc | 20426728548 | | | FALSE | FALSE |
| 2014 | ■ | 3967251 | X360-DEVIL MAY CRY COLLECTION | 13388330429 | | | FALSE | FALSE |
| 2014 | ■ | 3967297 | PS3-STREET FIGHTER X TEKKEN | 13388340433 | | | FALSE | FALSE |
| 2014 | ■ | 3967215 | X360-Street Fighter X Tekken | 13388330414 | | | FALSE | FALSE |
| 2014 | ■ | 3967228 | PS3-STREET FIGHTER X TEKKEN SE | 13388340636 | | | FALSE | FALSE |
| 2014 | ■ | 3967307 | X360-STREET FIGHTER X TEKKEN SE | 13388330637 | | | FALSE | FALSE |
| 2014 | ■ | 3967314 | Ps3-Dragon's Dogma | 13388340460 | | | FALSE | FALSE |
| 2014 | ■ | 3967321 | X360-Dragon's Dogma | 13388330461 | | | FALSE | FALSE |
| 2014 | ■ | 3967352 | PS3-ULTIMATE MARVEL VS CAPCOM 3 | 13388330316 | | | TRUE | FALSE |
| 2014 | ■ | 3969266 | X360-Soulcalibur V | 722674010553 | | | FALSE | FALSE |
| 2014 | ■ | 3969291 | Ps3-Soulcalibur V | 722674110549 | | | FALSE | FALSE |
| 2014 | ■ | 3969204 | X360-INVERSION | 722674210348 | | | FALSE | FALSE |
| 2014 | ■ | 3969217 | PS3-INVERSION | 722674110310 | | | FALSE | FALSE |
| 2014 | ■ | 3974549 | Ps-Rayman Origins | 8886354651 | | | FALSE | FALSE |
| 2014 | ■ | 3974587 | Ps3-Far Cry 3 | 8888346319 | | | FALSE | FALSE |
| 2014 | ■ | 3974594 | X360-Far Cry 3 | 8888526315 | | | FALSE | FALSE |
| 2014 | ■ | 3976201 | SKYLANDERS SWAP FORCE EASTER SPRGTM THA | 47875849312 | | | FALSE | FALSE |
| 2014 | ■ | 3978025 | SKYLANDERS SWAP FORCE EASTER FRYNO SING | 47875849723 | | | FALSE | FALSE |
| 2014 | ■ | 3982038 | hdd-Bejeweled 3 | 899274002494 | | | FALSE | FALSE |
| 2014 | ■ | 3982047 | PS3-PLANTS VS ZOMBIES | 899274002540 | | | FALSE | FALSE |
| 2014 | ■ | 3982056 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 899274002502 | | | FALSE | FALSE |
| 2014 | ■ | 3982065 | X360-BEJEWELED 3(W/BEJEWELED BLITZ LIVE) | 899274002519 | | | FALSE | FALSE |
| 2014 | ■ | 3983006 | SKYLANDERS SWAP FORCE EASTER PUNK SHOCK | 47875849706 | | | FALSE | FALSE |
| 2014 | ■ | 4005215 | PC - WWF Mists of Pandaria | 20426728519 | | | TRUE | FALSE |
| 2014 | ■ | 4307006 | Nintendo eShop Card - $10 | 799366114301 | | | FALSE | FALSE |
| 2014 | ■ | 4309004 | Gamt Websex - $10 | 799366738671 | | | FALSE | FALSE |
| 2014 | ■ | 4311006 | Gamt Websitx - $25 | 799366738686 | | | FALSE | FALSE |
| 2014 | ■ | 4314132 | PSV-HOTSHOTS GOLF | 711719220107 | | | FALSE | FALSE |
| 2014 | ■ | 4314741 | PSV-LITTLE DEVIANTS | 711719220084 | | | FALSE | FALSE |
| 2014 | ■ | 4326688 | PSV-ARMS CORPS OF HELL | 662248911243 | | | FALSE | FALSE |
| 2014 | ■ | 4327759 | 3DS-HEROES OF RUIN | 662248911069 | | | FALSE | FALSE |
| 2014 | ■ | 4337598 | PS3-SOULCALIBUR V COLLECTORS EDITION | 722674110648 | | | FALSE | FALSE |
| 2014 | ■ | 4337631 | X360-SOULCALIBUR V COLLECTORS EDITION | 722674210645 | | | FALSE | FALSE |
| 2014 | ■ | 4346073 | Psv-Wipeout 2048 | 711719220039 | | | FALSE | FALSE |
| 2014 | ■ | 4346102 | PSV-REALITY FIGHTER | 711719220060 | | | FALSE | FALSE |
| 2014 | ■ | 4351303 | PS4-INFAMOUS SECOND SON | 400042510231 | | | FALSE | FALSE |
| 2014 | ■ | 4356642 | X360-Grand Theft Auto V | 710425431245 | | | FALSE | FALSE |
| 2014 | ■ | 4356675 | Ps3-Grand Theft Auto V | 710425431254 | | | FALSE | FALSE |
| 2014 | ■ | 4369005 | PSV-MLB 14 THE SHOW | 711719221166 | | | FALSE | FALSE |
| 2014 | ■ | 4385006 | PS3-MLB 14 THE SHOW | 711719991953 | | | FALSE | FALSE |
| 2014 | ■ | 4388006 | PS4-MLB 14 THE SHOW | 711719914930 | | | FALSE | FALSE |
| 2014 | ■ | 4396006 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400042644491 | | | TRUE | FALSE |
| 2014 | ■ | 4400176 | Ps3-Mlb 12 The Show | 711719992513 | | | FALSE | FALSE |
| 2014 | ■ | 4417001 | PC-IGT PARADISE GARDEN | 705383348502 | | | TRUE | FALSE |
| 2014 | ■ | 4370064 | X360-FINAL FANTASY XIII-2 COLLECTOR'S ED | 662248911151 | | | FALSE | FALSE |
| 2014 | ■ | 4421572 | PS4-KILLZONE-KATION | 300046324142 | | | FALSE | FALSE |
| 2014 | ■ | 4474006 | X360-SHERLOCK HOLMES, CRIMES & PUNISHMEN | 814290012687 | | | TRUE | FALSE |
| 2014 | ■ | 4496295 | PC - ELDER SCROLLS ONLINE | 400041860090 | | | TRUE | FALSE |
| 2014 | ■ | 4500307 | PS4 - HOHOKUM | 400047026147 | | | FALSE | FALSE |
| 2014 | ■ | 4501301 | PS4 - COUNTERSPY | 400042010610 | | | FALSE | FALSE |
| 2014 | ■ | 4501306 | PS3-TEARS TO TIARA II HEIR OF THE OVERL | 73606560157 | | | FALSE | FALSE |
| 2014 | ■ | 4272528 | Ps3 - Tomb Raider GOTY Code | 400047726268 | | | FALSE | FALSE |
| 2014 | ■ | 4471574 | PS3-MAJOR LEAGUE BASEBALL 2K12 | 710425431315 | | | FALSE | FALSE |
| 2014 | ■ | 4271739 | PS3-STARHAWK | 711719918120 | | | FALSE | FALSE |
| 2014 | ■ | 4070059 | PC-THE ELDER SCROLLS ONLINE IMPERIAL ED | 93155162343 | | | TRUE | FALSE |
| 2014 | ■ | 4242409 | OUROBOROS MEDALLION | 93155162360 | | | FALSE | FALSE |
| 2014 | ■ | 4242436 | DIG-SAINTS ROW: THE THIRD DIGITAL PC | 400042424244 | | | TRUE | FALSE |
| 2014 | ■ | 4242276 | PS3-GRAND SLAM TENNIS 2 | 14633196225 | | | FALSE | FALSE |
| 2014 | ■ | 4246931 | X360-Grand Slam Tennis 2 | 14633196719 | | | FALSE | FALSE |
| 2014 | ■ | 4264564 | Ps3-SINGALIZE | 14633192348 | | | FALSE | FALSE |
| 2014 | ■ | 4264641 | X360-SINGALIZE | 14633152315 | | | FALSE | FALSE |
| 2014 | ■ | 4783245 | X360-KINGDOMS OF AMALUR: RECKONING | 14633296907 | | | FALSE | FALSE |
| 2014 | ■ | 4763258 | PC-KINGDOMS OF AMALUR: RECKONING | 14633298914 | | | TRUE | FALSE |
| 2014 | ■ | 4275375 | PC-Star Wars: The Old Republic Time Card | 14633197969 | | | TRUE | FALSE |
| 2014 | ■ | 4277545 | PC - Bioshock Infinite | 710425319495 | | | TRUE | FALSE |
| 2014 | ■ | 4295247 | X360-TIGER WOODS PGA TOUR 13 | 14633196535 | | | FALSE | FALSE |
| 2014 | ■ | 4295117 | PS3-TIGER WOODS PGA TOUR 13 | 14633196511 | | | FALSE | FALSE |
| 2014 | ■ | 4295136 | PS3-TIGER WOODS PGA TOUR 13 COLLECTION | 14633197242 | | | FALSE | FALSE |
| 2014 | ■ | 4295144 | X360-TIGER WOODS PGA TOUR 13 COLLECTION | 14633197259 | | | FALSE | FALSE |
| 2014 | ■ | 4300268 | Ps3-Ridge Racer Unbounded | 722674110556 | | | FALSE | FALSE |
| 2014 | ■ | 4300277 | X360-RIDGE RACER UNBOUNDED | 722674010560 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 4373208 | PC ELDER SCROLLS ONLINE:IMPERIAL EDITION | 4000037700365 | | | TRUE | FALSE |
| 2014 | | 4407103 | Nds-The Amazing Spiderman | 4787584554 | | | FALSE | FALSE |
| 2014 | | 4407112 | 3ds-The Amazing Spiderman | 4787584516 | | | FALSE | FALSE |
| 2014 | | 4407194 | DIG-GUILD WARS 2 PC | 4000401941 | | | FALSE | FALSE |
| 2014 | | 4482006 | PSV-FINAL FANTASY X/X-2 HD | 662248914581 | | | TRUE | FALSE |
| 2014 | | 4485305 | PC-Farming Simulator Titanium | 814250012632 | | | FALSE | FALSE |
| 2014 | | 4538375 | DIG-DLC-PS3-DISNEY UNIVERSE NEC PACK | 4000453489793 | | | FALSE | FALSE |
| 2014 | | 4550012 | DIG-JAGGED ALLIANCE BACK IN ACTION | 4000451501126 | | | FALSE | TRUE |
| 2014 | | 4550121 | Ps3-South Park:The Stick Of Truth | 888343611 | | | FALSE | FALSE |
| 2014 | | 4550145 | X360-South Park: The Stick Of Truth | 888553607 | | | FALSE | FALSE |
| 2014 | | 4550167 | SOUTH PARK: THE STICK OF TRUTH-PC | 888068056 | | | TRUE | FALSE |
| 2014 | | 4550521 | X360-FIFA STREET | 1463196332 | | | FALSE | FALSE |
| 2014 | | 4550516 | Ps3-Fifa Street | 1463196375 | | | FALSE | FALSE |
| 2014 | | 4564205 | PS3-ACIV BLCK FLG FREEDOM CRY STND ALONE | 4000456440054 | | | FALSE | FALSE |
| 2014 | | 4565213 | PS4 ACIV BLCK FLG FREEDOM CRY STND ALONE | 4000456501188 | | | FALSE | FALSE |
| 2014 | | 4565335 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2014 | | 4559778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2014 | | 4566201 | X360-ALIEN ISOLATION | 10086660713 | | | FALSE | FALSE |
| 2014 | | 4567202 | PS3-ALIEN ISOLATION | 10086600743 | | | FALSE | FALSE |
| 2014 | | 4566227 | PS3-MUPIN BLACK 3 | 4787576614 | | | FALSE | FALSE |
| 2014 | | 4566236 | X360-MEN IN BLACK Alien Crisis | 4787576638 | | | FALSE | FALSE |
| 2014 | | 4566245 | X360-The Amazing Spiderman | 4787584493 | | | FALSE | FALSE |
| 2014 | | 4566454 | Dig-Pc-Battlefield 3 Back To Karland | 4000456846647 | | | FALSE | FALSE |
| 2014 | | 4589215 | PS3-SHERLOCK HOLMES:CRIMES & PUNISHMENTS | 814250012663 | | | FALSE | FALSE |
| 2014 | | 4596001 | PS4-PUTTY SQUAD | 814250012618 | | | FALSE | FALSE |
| 2014 | | 4602785 | X360-ZUMBA FITNESS RUSH | 96427017578 | | | FALSE | FALSE |
| 2014 | | 4602415 | PC-THE SIMS 3 HIDDEN SPRINGS | 14633197976 | | | TRUE | FALSE |
| 2014 | | 4605321 | PC-THE SIMS 3 MASTER SUITE STUFF | 14633196238 | | | TRUE | FALSE |
| 2014 | | 4602628 | PC - The Sims 3 Showtime | 14633196930 | | | TRUE | FALSE |
| 2014 | | 4603204 | X81-ALIEN ISOLATION | 10086641004 | | | FALSE | FALSE |
| 2014 | | 4611468 | DIG-PC-ASSASSIN'S CREED REVELATIONS | 4000461146464 | | | TRUE | FALSE |
| 2014 | | 4612219 | Vt3-The Amazing Spiderman | 4787584516 | | | FALSE | FALSE |
| 2014 | | 4612255 | Ps3-The Amazing Spiderman | 4787584479 | | | FALSE | FALSE |
| 2014 | | 4615047 | X360-NARUTO SHIPPUDEN:ULTIMATE STORM | 722674010566 | | | FALSE | FALSE |
| 2014 | | 4615285 | PS3-Naruto Shippuden Ultimate Storm | 722674110632 | | | FALSE | FALSE |
| 2014 | | 4615294 | X360-GAME OF THRONES | 730669300338 | | | FALSE | FALSE |
| 2014 | | 4615115 | Fs4-S3S 32 The Show | 711719200208 | | | FALSE | FALSE |
| 2014 | | 4615128 | Fs3-Game Of Thrones | 730669301460 | | | FALSE | FALSE |
| 2014 | | 4635207 | Ps3-Tchten Tag Tournament 2 | 727674110655 | | | FALSE | FALSE |
| 2014 | | 4635243 | X360-Tekken Tag Tournament 2 | 727674710652 | | | FALSE | FALSE |
| 2014 | | 4664574 | Ps4 - INFAMOUS SECOND SON (POS) | 400046450747 | | | FALSE | FALSE |
| 2014 | | 4684418 | Vt-Hotxpart 2 Wonders Beyond | 4549369062854 | | | FALSE | FALSE |
| 2014 | | 4684371 | Vt-Mario Party 9 | 4549690841 | | | FALSE | FALSE |
| 2014 | | 4684345 | PSV-DRAGON'S CROWN | 730665064654 | | | FALSE | FALSE |
| 2014 | | 4685264 | PC - TITLE | 4000464640632 | | | TRUE | FALSE |
| 2014 | | 4693742 | PS3-LOLLIPOP CHAINSAW | 083329210361 | | | FALSE | FALSE |
| 2014 | | 4693751 | X360-LOLLIPOP CHAINSAW | 083329218172 | | | FALSE | FALSE |
| 2014 | | 4709462 | 3ds-Kingdom Hearts 3d Dream Drop Dista | 662248910611 | | | FALSE | FALSE |
| 2014 | | 4726337 | PSV-YAKUZA MY KATAMARI | 722674016643 | | | FALSE | FALSE |
| 2014 | | 4726645 | PSV-SHINOBIDO 2 REVENGE OF ZEN | 722674166645 | | | FALSE | FALSE |
| 2014 | | 4726726 | PSV-RIDGE RACER | 727674166618 | | | FALSE | FALSE |
| 2014 | | 4726781 | PSV-FIFA SOCCER | 1463196344 | | | FALSE | FALSE |
| 2014 | | 4735316 | X360-Transformers Fall Of Cybertron | 4787584367 | | | FALSE | FALSE |
| 2014 | | 4735352 | PS3-TRANSFORMERS: FALL OF CYBERTRON | 4787584363 | | | FALSE | FALSE |
| 2014 | | 4751207 | CLOUDY WITH A CHANCE OF MEATBALLS 2 - 3 | 834566209304 | | | FALSE | FALSE |
| 2014 | | 4764391 | Ps3-Gran Turismo 5 XI Edition | 711719953141 | | | FALSE | FALSE |
| 2014 | | 4770374 | Vt3-NINJA GAIDEN 3 | 4019000270 | | | FALSE | FALSE |
| 2014 | | 4770384 | X360-NINJA GAIDEN 3 | 4019000272 | | | FALSE | FALSE |
| 2014 | | 4770378 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 083329227434 | | | FALSE | FALSE |
| 2014 | | 4770226 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 083329229051 | | | FALSE | FALSE |
| 2014 | | 4789653 | 325-HND EVOLUTION SOCCER 2012 | 8247421920 | | | FALSE | FALSE |
| 2014 | | 4793277 | Ps3-Hot Dance Collection | 711719962814 | | | FALSE | FALSE |
| 2014 | | 4793271 | Ps3-Metal Gear Rising Revengeance | 83717047046 | | | FALSE | FALSE |
| 2014 | | 4799233 | PS3-BINARY DOMAIN | 10086600536 | | | FALSE | FALSE |
| 2014 | | 4793342 | X360-BINARY DOMAIN | 10086600546 | | | TRUE | FALSE |
| 2014 | | 4505533 | PC - Guild Wars 2 Heroic Edition | 875646008152 | | | TRUE | FALSE |
| 2014 | | 4810267 | X360-Prototype 2 Collector's Edition | 4787584034 | | | FALSE | FALSE |
| 2014 | | 4810597 | PS3-Prototype 2 Collector's Edition | 4787584431 | | | FALSE | FALSE |
| 2014 | | 4811337 | Psv-Lumines | 0086317759 | | | FALSE | FALSE |
| 2014 | | 4811351 | Psv-Dungeon Hunter | 0086317162 | | | FALSE | FALSE |
| 2014 | | 4811407 | PC-THE SIMS 3 SHOWTIME COLLECTOR'S EDI | 14633197902 | | | FALSE | FALSE |
| 2014 | | 4814918 | 325-MLB FRONS MLB | 2834254097 | | | FALSE | FALSE |
| 2014 | | 4815171 | PC-THE SIMS 3 PLUS SHOWTIME | 14633196630 | | | TRUE | FALSE |
| 2014 | | 4815452 | X360-Renders Evil 6 | 133031004 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 4815505 | PS3-Resident Evil 6 | 13388240477 | | | FALSE | FALSE |
| 2014 | | 4819274 | DIG-ASSASSINS CREED REVELATIONS MAPPACK | 400048190243 | | | FALSE | TRUE |
| 2014 | | 4820813 | G-PSV-MLB 12 THE SHOW | 400048200138 | | | FALSE | FALSE |
| 2014 | | 4820866 | G-PSV-REALITY FIGHTERS | 400048200062 | | | FALSE | FALSE |
| 2014 | | 4820895 | DIG-G-PSV-UNIT 13 | 400048200954 | | | FALSE | TRUE |
| 2014 | | 4820904 | G-PSV-MODNATION RACERS | 400048209543 | | | FALSE | FALSE |
| 2014 | | 4820922 | G-PSV-SUPER STARDUST DELTA | 400048209027 | | | FALSE | FALSE |
| 2014 | | 4820931 | G-PSV-UNCHARTED: GOLDEN ABYSS | 400048209119 | | | FALSE | FALSE |
| 2014 | | 4820955 | G-PSV-HOTSHOTS GOLF | 400048209593 | | | FALSE | FALSE |
| 2014 | | 4820977 | G-PSV-HUSTLE KINGS | 400048209777 | | | FALSE | FALSE |
| 2014 | | 4820866 | PSV-UNIT 13 | 711719225480 | | | FALSE | FALSE |
| 2014 | | 4820395 | Psv-Madden Nfl 13 | 14633156956 | | | FALSE | FALSE |
| 2014 | | 4833662 | Ps3-Ncaa Football 13 | 14633197310 | | | FALSE | FALSE |
| 2014 | | 4833706 | X360-Ncaa Football 13 | 14633197303 | | | FALSE | FALSE |
| 2014 | | 4833717 | Wii-MADDEN NFL 13 | 14633197334 | | | FALSE | FALSE |
| 2014 | | 4833744 | X360-Madden Nfl 13 | 14633197327 | | | FALSE | FALSE |
| 2014 | | 4833753 | Ps3-Madden Nfl 13 | 14633197341 | | | FALSE | FALSE |
| 2014 | | 4833906 | X05-MADAGASCAR 3: THE VIDEO GAME | 879278336266 | | | FALSE | FALSE |
| 2014 | | 4834376 | PS3-Tales Of Dead Souls | 13388690540 | | | FALSE | FALSE |
| 2014 | | 4840652 | PS3-XCOM: ENEMY UNKNOWN | 713425471462 | | | FALSE | FALSE |
| 2014 | | 4841331 | X360-Xenect Rush Disney Pixar Adventure | 885370330275 | | | FALSE | FALSE |
| 2015 | | 4841386 | X360-XCOM: ENEMY UNKNOWN | 713425431443 | | | FALSE | FALSE |
| 2014 | | 4841475 | Xcom: Enemy Unknown--Pc | 713425411845 | | | FALSE | FALSE |
| 2014 | | 4841842 | DIG-DEAD ISLAND RYDER WHITE DLC PC | 400048418421 | | | TRUE | TRUE |
| 2014 | | 4844772 | DIG-G-PC-KINGDOMS OF AMALUR RECKONING | 400048447726 | | | TRUE | TRUE |
| 2014 | | 4845235 | PS3-ZUMA'S REVENGE | 899274002625 | | | FALSE | FALSE |
| 2014 | | 4852499 | Psv-Mortal Kombat | 885929243471 | | | FALSE | FALSE |
| 2014 | | 4858508 | X81-MURDERED SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2014 | | 4860006 | PS4-SHERLOCK HOLMES CRIMES & PUNISHMENTS | 814290012670 | | | FALSE | FALSE |
| 2014 | | 4862504 | 3DS-TENKAI KNIGHTS: BRAVE BATTLE | 722674700597 | | | FALSE | FALSE |
| 2014 | | 4863486 | X360-INJUSTICE / INJUSTICE COMBO | 713425491665 | | | FALSE | FALSE |
| 2014 | | 4863538 | X360-NBA 2K12 GAME OF THE YEAR EDITION | 713425491627 | | | FALSE | FALSE |
| 2014 | | 4863547 | PS3-NBA 2K12 GAME OF THE YEAR EDITION | 713425471636 | | | FALSE | FALSE |
| 2014 | | 4863717 | X360-BATTLESHIP | 47875461344 | | | FALSE | FALSE |
| 2014 | | 4863744 | X05-BATTLESHIP | 47875169182 | | | FALSE | FALSE |
| 2014 | | 4863753 | 3DS-BATTLESHIP | 47875760325 | | | FALSE | FALSE |
| 2014 | | 4863762 | PS3-BATTLESHIP | 47875769120 | | | FALSE | FALSE |
| 2014 | | 4868145 | DIG-DLC-PC-GEARBOWL VII | 400048681450 | | | TRUE | TRUE |
| 2014 | | 4868547 | DIG-G-PC-MASS EFFECT 3 | 400048685477 | | | TRUE | TRUE |
| 2014 | | 4875131 | X360-Assassin's Creed 3 | 88985272127 | | | FALSE | FALSE |
| 2014 | | 4875149 | Ps3-Assassin's Creed 3 | 88985427141 | | | FALSE | FALSE |
| 2014 | | 4883147 | X05-SILVERFALCOUS | 834656006707 | | | FALSE | FALSE |
| 2014 | | 4883565 | X05-YAIBA | 834656006597 | | | FALSE | FALSE |
| 2014 | | 4904291 | MAJOR LEAGUE GAMING $1999 3 MO SUB | 799366811971 | | | FALSE | FALSE |
| 2014 | | 4904015 | PSV-FARMING SIMULATION | 814264012649 | | | FALSE | FALSE |
| 2014 | | 4911474 | X360-Country Dance All Stars | 834656005306 | | | FALSE | FALSE |
| 2014 | | 4911878 | X360-FALLOUT 3 IN OBLIVION DOUBLE PACK | 93155125841 | | | FALSE | FALSE |
| 2014 | | 4312927 | 3ds-Rayman Origins | 8864166456 | | | FALSE | FALSE |
| 2014 | | 4919866 | 3ds-Myst | 814290031480 | | | FALSE | FALSE |
| 2014 | | 4919231 | 3DS-SUPER GEARRAC: THE CURSED MIRROR | 45496749969 | | | FALSE | FALSE |
| 2014 | | 4919547 | 3ds-Mario Tennis Open | 45496749563 | | | FALSE | FALSE |
| 2014 | | 4919248 | ASSASSINS CREED 3 PC | 88986687216 | | | TRUE | FALSE |
| 2014 | | 4919528 | Psv-Silent Hill Book Of Memories | 83717260684 | | | FALSE | FALSE |
| 2014 | | 4922329 | X360-Medal Of Honor Warfighter | 14633197167 | | | FALSE | FALSE |
| 2014 | | 4927283 | Ps3-Medal Of Honor Warfighter | 14633197174 | | | FALSE | FALSE |
| 2014 | | 4923212 | PC - Medal of Honor: Warfighter | 14633197181 | | | TRUE | FALSE |
| 2014 | | 4938572 | PS3-SNIPER ELITE III | 812872018003 | | | FALSE | FALSE |
| 2014 | | 4941129 | X360-SNIPER ELITE III | 812872017026 | | | FALSE | FALSE |
| 2014 | | 4941231 | PC - TITANFALL | 400049410420 | | | TRUE | FALSE |
| 2014 | | 4941251 | X81-SNIPER ELITE III | 812872017644 | | | FALSE | FALSE |
| 2014 | | 4942001 | PS4-SNIPER ELITE III | 812872018010 | | | FALSE | FALSE |
| 2014 | | 4942024 | X81-SNIPER ELITE III COLLECTOR'S EDITI | 812872018096 | | | FALSE | FALSE |
| 2014 | | 4942027 | PS4-SNIPER ELITE III COLLECTOR'S EDITIO | 812872018089 | | | FALSE | FALSE |
| 2014 | | 4947414 | PS3-No No Kuni Wrath Of The White Witch | 722674110716 | | | FALSE | FALSE |
| 2014 | | 4947381 | DIG-DLC-PS3-ACK LOST ARCHIVE | 400049470813 | | | FALSE | TRUE |
| 2014 | | 4951273 | SKYLANDERS SWAP FORCE SINGLE CHAR FIRE B | 47875846524 | | | FALSE | FALSE |
| 2014 | | 4956276 | SKYLANDERS SWAP FORCE SINGLE CHAR FIF | 47875847427 | | | FALSE | FALSE |
| 2014 | | 4957272 | X360-Dirt 3 Complete Edition | 767649403899 | | | FALSE | FALSE |
| 2014 | | 4957281 | X360-DIRT 3 COMPLETE EDITION | 767649402875 | | | FALSE | FALSE |
| 2014 | | 4957306 | PC - Dirt.edirs.d | 767319404527 | | | TRUE | FALSE |
| 2014 | | 4956076 | SKYLANDERS SWAP FORCE SINGLE CHAR XKAI | 47875846576 | | | FALSE | FALSE |
| 2014 | | 4942005 | SKYLANDERS SWAP FORCE SWAP FORCE CHAR I+ | 47875846596 | | | FALSE | FALSE |
| 2014 | | 4961004 | SKYLANDERS SWAP FORCE SINGLE CHAR TURBO | 47875846715 | | | FALSE | FALSE |
| 2014 | | 4961336 | Wii-MADAGASCAR 3 THE VIDEO GAME | 879278336251 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitaD |
|---|---|---|---|---|---|---|---|---|
| 2014 | ▮ | 4362503 | SKYLANDERS SWAP FORCE SINGLE CHAR HRYNO | 47875841030 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 4362152 | Ig! Stat. Diamond Galaxy Pc | 98252104607 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 4357206 | X360-TRANSFORMERS: RISE OF THE DARK SPAR | 47875843501 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 4968207 | PS3-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849444 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 4955006 | PS4-TRANSFORMERS: RISE OF THE DARK SPAR | 47875849448 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 4970105 | X01-TRANSFORMERS: RISE OF THE DARK SPAR | 47875845425 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 4960151 | Ps3-Sleeping Dogs | 662248912933 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 4960175 | X360-Sleeping Dogs | 662248912097 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 4983273 | G-PS3-SHOOT MANY ROBOTS | 40004983573 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 4987105 | XJ50-Brave | 712725023326 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 4987118 | Ps3-Brave | 712725023319 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 4987145 | WII-BRAVE | 712725023333 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 4994236 | PS3-CABELA'S PRO HUNTS | 47875770058 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 4995314 | DLC-MASS EFFECT 3 FROM ASHES | 40004995343 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 4997006 | WII-CABELA'S PRO HUNTS | 47875770056 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5000200 | X360-CABELA'S PRO HUNTS | 47875770072 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5007213 | X05-TRANSFORMERS: RISE OF THE DARK SPAR | 47875845563 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5013162 | WII-TRANSFORMERS: RISE OF THE DARK SPA | 47875849549 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5320247 | X360-Disney Epic Mickey: The Power Of 2 | 712725020286 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5320245 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725020279 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5320363 | 3DS-DISNEY EPIC MICKEY: THE POWER OF ALL | 712725020187 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5320381 | WII-Disney Epic Mickey: The Power Of 2 | 712725020194 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5323172 | HARD RESET: EXTENDED EDITION PC | 848466000300 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 5325886 | X360-RISEN 2: DARK WATERS-SPECIAL EDITI | 816819010289 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5329331 | PS3-RISEN 2: DARK WATERS-SPECIAL EDITION | 816819010272 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5327206 | PS3-2014 FIFA WORLD CUP BRAZIL | 14633730434 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5328205 | X360-2014 FIFA WORLD CUP BRAZIL | 14633730427 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5329273 | PSV-GRAVITY RUSH | 711719202077 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5330205 | PSV-RESISTANCE: BURNING SKIES | 711719220251 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5332331 | X360-STEEL BATTALION: HEAVY ARMOR | 13388430445 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 2332359 | THE SECRET WORLD-PC | 14633197020 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 5332464 | Ps3-Mw 13 | 14633197679 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5332471 | X360-MW 13 | 14633197662 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5337275 | Ps3-Sniper Elite V2 | 812872011460 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5337174 | XJ60-Sniper Elite V2 | 812872011462 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5337327 | DLC-PS3-THE LEGEND OF DEAD KEL | 40005073275 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5337311 | PC-THE SIMS 3 KATY PERRY SWEET TREATS | 14633197983 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 5343236 | PS4-MURDERED SOUL SUSPECT | 662248914527 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5355672 | BORDERLANDS 2 DELUXE VAULT HUNTER-PC | 71247541810 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 5355602 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #1 | 40005056027 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5360651 | G-PC-LA NOIRE COMPLETE EDITION | 40005620151 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5360331 | G-PC-DARKNESS II | 40005600911 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 5361327 | G-PC-MAX PAYNE 3 | 40005601326 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5361656 | G-PC-SPEC OPS: THE LINE | 40004616949 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 5370842 | PS3-Lego Batman 2: Super Heroes | 88392929440 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5370306 | X360-Lego Batman 2: DC Super Heroes | 88392924365 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5371211 | Psv-Lego Batman 2: Super Heroes | 88392924547 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5371151 | 3Ds-Lego Batman 2: Dc Super Heroes | 88392923580 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5377505 | PS3-GRAN TURISMO 6 - SERIES CREDIT CODE | 40005071420 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5362579 | XT - Forza 5 -Digital Download | 40004597019 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5419935 | Ps3-Call Of Duty: Black Ops II | 47875843817 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5419973 | X360-Call Of Duty: Black Ops II | 47875831938 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5720225 | PC - Call of Duty: Black Ops II | 47875333499 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 5724131 | 3DS-FARMING SIMULATOR '14 | 814290017656 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5738174 | 3DS-DISNEY MAGICAL WORLD | 45496742924 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5738001 | The Elder Scrolls Online Time Card | 793360782033 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5739751 | 3DS-FROST TRIPLE DELUXE | 45496742768 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5740376 | PSV-LEGO BATMAN 2: SUPER HEROES | 883929243249 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5742374 | LEGO BATMAN 2: SUPER HEROES PC | 88392924546 | ▮ | ▮ | TRUE | FALSE |
| 2014 | ▮ | 5740372 | Vit-Lego Batman 2: Super Heroes | 883929243322 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5740452 | X360-LMIT SHOWDOWN | 883929253159 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5743245 | 3DS-THEATRHYTHM FINAL FANTASY | 662248912219 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5741631 | XJ60-ARMORED CORE V | 40100007743 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5741673 | PS3-ARMORED CORE V | 40100007264 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5743156 | DLC-PS3-ROCKSMITH BLACK KEYS BUNDLE | 40005143592 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5743177 | DLC-PS3-ROCKSMITH JUDAS PRIEST BUNDLE | 40005141776 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5743281 | DLC-PS3-ROCKSMITH TIME SAVER PACK | 40005143749 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5743426 | DLC-PS3-3 DOORS DOWN BUNDLE | 40005143266 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5743353 | DLC-PS3-ROCKSMITH BLINK 182 BUNDLE | 40005143524 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5743547 | DLC-PS3-ROCKSMITH HEAVY METAL GEAR PACK | 40005143477 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5743481 | DLC-PS3-ROCKSMITH POISET BUNDLE | 40005143401 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5743471 | DLC-PS3-ROCKSMITH AVIGADETH BUNDLE | 40005143609 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5743726 | G-PS3-RAYMAN 3 HD | 40005143766 | ▮ | ▮ | FALSE | FALSE |
| 2014 | ▮ | 5741634 | Xbox Live $25 (Digital) - X1 Transfall | 40005161450 | ▮ | ▮ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitaD |
|---|---|---|---|---|---|---|---|---|
| 2014 | ▉ | 5771215 | PSV-DANGANRONPA 2:GOODBYE DESPAIR | 816633013879 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5772000 | PSV-DISGAEA 4:A PROMISE REVISITED | 813633013626 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5775227 | PS3-Dine Big Planet Karting | 711719962548 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5777290 | XJ60-ZONE OF THE ENDERS HD | 83717301523 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5211155 | Xbox Live 125 (Digital) - X360 Titanfall | 400052111554 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5213657 | PS3 BATTLEFIELD 4: SECOND ASSAULT XPAC | 400042136579 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5215295 | PS3-BLOOD DRIVE | 47875784376 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5215526 | G-PC-SKYDRIFT | 400052155268 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5215623 | G-PC-SONIC EPISODE 1 | 400052156216 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5221215 | PS4 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052210196 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5222274 | PC - Starcraft II: Heart of the Swarm | 20628728533 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5224002 | PC - Wildstar | 875644021869 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5240011 | XJ60-SACRED 3 | 816819013421 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5240235 | PS3-SACRED 3 | 816819013461 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5254575 | PS3-ZONE OF THE ENDERS HD | 83717302479 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5256371 | WII-DISNEY PRINCESS: MY FAIRYTALE ADVEN | 712725022419 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5256641 | XJ60-PRO EVO SOCCER 2013 | 83717301561 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5258654 | 3DS-DISNEY PRINCESS: MY FAIRYTALE ADVEN | 712725022426 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5258872 | PS3-PRO EVO SOCCER 2013 | 83717302516 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5258872 | XJ60-Nba Baller Beats | 96427017721 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5259247 | G-PC-SONIC 4 EPISODE 1 | 400052592476 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5259371 | G-PC-KING ARTHUR II:THE ROLE-PLAYING WAR | 400052593718 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5259525 | G-PC-FULL A | 400052595293 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5259653 | G-PC-POLICE FORCE | 400052596535 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5259906 | G-PC-ARMADA 2526 GOLD EDITION | 400052596089 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5262216 | XJ60-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017745 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5262252 | WII-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017769 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5263322 | NANCY DREW: TOMB OF THE LOST QUEEN PC | 767841600847 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5260437 | WII-NINTENDO SELECTS: PIKMIN 2 | 45496902902 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5260334 | WII-Nintendo Selects: Mario Power Tennis | 45496902926 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5266013 | PS3-DIRT SHOWDOWN | 88392923342 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5266666 | XJ60-Batman Arkham City Game Of The Year | 883929238842 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5266722 | PS3-Batman: Arkham City Game Of The Year | 88392924708 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5272444 | PS3-GOD OF WAR: ASCENSION | 711719962426 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5274206 | 3DS-Tomodachi Life | 45496742132 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5283701 | PC - TITANFALL SEASON PASS | 400052831032 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5280298 | G-PC-CALL OF DUTY: BLACK OPS FIRST STRK | 400052992985 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5296322 | G-PC-DEUS EX: HUMAN REVOLUTION AUGMENTED | 400052963227 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5296613 | G-PC-GAME OF THRONES: GENESIS | 400052906136 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5296694 | G-PC-THE NEXT BIG THING | 400052906194 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5296846 | G-PC-FALLOUT TACTICS | 400052906860 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5296935 | G-PC-PATRICIAN IV: RISE OF A DYNASTY | 400052906952 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5296737 | G-PC-ELEMENTS OF WAR | 400052907317 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5290756 | G-PC-KING ARTHUR: FALLEN CHAMPIONS | 400052907501 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5230764 | G-PC-EUROPA UNIVERSALIS III CHRONICLES | 400052907641 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5290822 | G-PC-HOUNT & BLADE: FIRE AND SWORD | 400052908222 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5296831 | G-PC-RUDY OF NATIONS | 400052908314 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5296866 | Sid Meier's Civilization V: Gods & Kings | 710425411731 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5296877 | G-PC-SONGOKU: WAY OF THE WARRIOR | 400052906774 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5295866 | G-PC-SONIC GENERATIONS | 400052908664 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5296295 | G-PC-DUNGEON SIEGE III | 400052908956 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5296426 | PS3-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425411609 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5296426 | XJ60-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425411087 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5296344 | PS3-Nba 2k13 | 710425411686 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5297776 | LLC-PC-SPACE MARINE:THE DREADNOUGHT | 400052971769 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5297343 | LLC-PS3-NCAA 13:MY STAR QUARTERBACK | 400052971435 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5297775 | G-PC-SID MEIERS CIV V: GODS AND KINGS | 400052977759 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5297705 | XJ60-Halo 4 Limited Edition | 885370425710 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5374782 | G-PC-UNSTOPPABLE GORG | 400052147625 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5374200 | LLC-PC-TROPICO 4: QUICK-GET-CUBAN3 | 400052142063 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5374262 | G-PC-MEN OF WAR: ASSAULT SQUAD | 400053142625 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5374271 | G-PC-WARGAME: EUROPEAN ESCALATION | 400053142717 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5373716 | XJ60-BLOOD DRIVE | 47875784352 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5373424 | G-PC-Guild Wars 2 Deluxe Edition | 400053134244 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5373652 | G-PC-HOMEFRONT | 400053736524 | ▉ | ▉ | FALSE | FALSE |
| 2014 | ▉ | 5374853 | G-PC-WARHAMMER 40,000:SPACE MARINE | 400053738532 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5373864 | G-PC-EMERGENCY 2012 | 400053736644 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5380154 | G-PC-TAO WORLDS 2 | 400052601544 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5380905 | G-PC-DAWN OF WAR PLATINUM EDITION | 400053809056 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5389272 | G-PC-DRACULA:ORIG-THE RIVER OF TIME | 400053892720 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5389173 | G-PC-18 WHEELS OF STEEL: EXTREME TRUCKER2 | 400053891738 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5389207 | G-PC-YOU DON'T KNOW JACK | 400053892078 | ▉ | ▉ | TRUE | FALSE |
| 2014 | ▉ | 5389216 | G-PC-ELIZABETH FIND - DIAGNOSIS MYSTERY | 400053892162 | ▉ | ▉ | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2014 | | 5389225 | C-PC-HALO 2X11 | 400053382254 | | | TRUE | FALSE |
| 2014 | | 5395243 | C-PC-RED FACTION: ARMAGEDDON | 400053832438 | | | TRUE | FALSE |
| 2014 | | 5389296 | DLC-PC-RAGE THE PACK OF RISING | 400053687968 | | | TRUE | FALSE |
| 2014 | | 5400001 | PS3-THE LAST OF US | 711719981549 | | | FALSE | FALSE |
| 2014 | | 5400301 | PS3-SORCERY | 711719020521 | | | FALSE | FALSE |
| 2014 | | 5400383 | G-PS3-JOURNEY | 400054004834 | | | FALSE | FALSE |
| 2014 | | 5410065 | XGbl Live 3+1mo Gold Membership | 799366187325 | | | FALSE | FALSE |
| 2014 | | 5412116 | INFINITY POWER DISC PACK SERIES 3 | 712725024642 | | | FALSE | FALSE |
| 2014 | | 5412134 | PS3-MLB 14 THE SHOW, NBA 2K14 COMBO PAC | 711719051305 | | | FALSE | FALSE |
| 2014 | | 5429111 | Pln-Assassin's Creed 3: Liberation | 8888317234 | | | FALSE | FALSE |
| 2014 | | 5429272 | DLC-X360-MADDEN 13 JERRY RICE,BILL WALSH | 400054220725 | | | FALSE | FALSE |
| 2014 | | 5434274 | PS3-HITMAN: ABSOLUTION PROFESSIONAL EDIT | 662248912448 | | | FALSE | FALSE |
| 2014 | | 5434508 | X360-HITMAN: ABSOLUTION PROFESSIONAL EDI | 662248912431 | | | FALSE | FALSE |
| 2014 | | 5436217 | Nvidia $150 In Game Credit | 400054350172 | | | FALSE | FALSE |
| 2014 | | 5470748 | DLC-PS3-DRAGON'S DOGMA BO BONUS | 400054707440 | | | FALSE | FALSE |
| 2014 | | 5471277 | Mac-Star Wars Force Unleashed | 618070122420 | | | FALSE | FALSE |
| 2014 | | 5471407 | Mac-Civilization V Game Of The Year | 618070125701 | | | FALSE | FALSE |
| 2014 | | 5471423 | Mac-Roller Coaster Tycoon Platinum | 618070122508 | | | FALSE | FALSE |
| 2014 | | 5471701 | MAC-RAGE CAMPAIGN ED | 618070126015 | | | FALSE | FALSE |
| 2014 | | 5471702 | MAC-CALL OF DUTY 4 | 618070117607 | | | FALSE | FALSE |
| 2014 | | 5471501 | Mac-Star Wars Mac Pack | 618070123004 | | | FALSE | FALSE |
| 2014 | | 5485001 | PSV-SLY COOPER COLLECTION | 711719060173 | | | FALSE | FALSE |
| 2014 | | 5485176 | DLC-PS3-UEFA EURO 2012 | 400054653162 | | | FALSE | FALSE |
| 2014 | | 5487001 | PSV-GOD OF WAR COLLECTION | 711719021983 | | | FALSE | FALSE |
| 2014 | | 5512923 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 400055129235 | | | FALSE | FALSE |
| 2014 | | 5512965 | DLC-PS3-PROTOTYPE 2 EXCESSIVE FORCE DLC | 400055129633 | | | FALSE | FALSE |
| 2014 | | 5512937 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #2 | 400055129677 | | | FALSE | FALSE |
| 2014 | | 5513257 | Pln-Playstation All Star Battle Royale | 711719020602 | | | FALSE | FALSE |
| 2015 | | 5515606 | G-PSV-PLAYSTATION ALLSTAR BATTLE ROYALE | 400055136642 | | | FALSE | FALSE |
| 2015 | | 1003641 | W8-LAST AIRBENDER | 785158302515 | | | FALSE | FALSE |
| 2015 | | 1004422 | X360-SNIPER: GHOST WARRIOR | 897749002569 | | | FALSE | FALSE |
| 2015 | | 1010423 | S1MS 3 FAST LANE STUFF PC | 14633195226 | | | TRUE | FALSE |
| 2015 | | 1010456 | W8-MONOPOLY STREETS | 14633194692 | | | FALSE | FALSE |
| 2015 | | 1010614 | W8-NHL 11 SLAPSHOT | 14633169340 | | | FALSE | FALSE |
| 2015 | | 1011058 | NDS-MYSIMS SKYHEROES | 14633194081 | | | FALSE | FALSE |
| 2015 | | 1011067 | X360-MYSIMS SKYHEROES | 14633194150 | | | FALSE | FALSE |
| 2015 | | 1011137 | PS3-MYSIMS SKYHEROES | 14633194173 | | | FALSE | FALSE |
| 2015 | | 1011155 | W8-MYSIMS SKYHEROES | 14633194074 | | | FALSE | FALSE |
| 2015 | | 1011431 | X360-FIFA 11 | 14633193270 | | | FALSE | FALSE |
| 2015 | | 1011086 | Ti-e Sims 3 | 14633194421 | | | FALSE | FALSE |
| 2015 | | 1012167 | PC3-HARRY POTTER DEADLY HALLOWS NIGHT 1 | 14633194791 | | | FALSE | FALSE |
| 2015 | | 1012645 | PS3-TWO WORLDS 2 | 647563001979 | | | FALSE | FALSE |
| 2015 | | 1012976 | X360-Two Worlds 2 | 647563704792 | | | FALSE | FALSE |
| 2015 | | 1014666 | X360-CALL OF DUTY: THE WAR COLLECTION | 47875840476 | | | FALSE | FALSE |
| 2015 | | 1014604 | X360-CASTLEVANIA LORDS OF SHADOW | 83717301762 | | | FALSE | FALSE |
| 2015 | | 1014673 | W8-NCAA FOOTBALL BEACH PARTY | 00392912610 | | | FALSE | FALSE |
| 2015 | | 1014375 | W8-nol Dance 2 | 000417o66o | | | FALSE | FALSE |
| 2015 | | 1016314 | W8-WIPEOUT | 47875961735 | | | FALSE | FALSE |
| 2015 | | 1016668 | NDS-WIPEOUT | 47875961773 | | | FALSE | FALSE |
| 2015 | | 1021353 | PS3-WII HERO 2 STAND ALONE SOFTWARE | 47875962334 | | | FALSE | FALSE |
| 2015 | | 1021405 | PS3-Guitar Hero Warriors Of Rock Stand | 47875961421 | | | FALSE | FALSE |
| 2015 | | 1023681 | W8-ROCK BAND 3 | 14633195430 | | | FALSE | FALSE |
| 2015 | | 1023705 | NDS-ROCK BAND 3 | 14633195424 | | | FALSE | FALSE |
| 2015 | | 1025806 | PS3-Socom 4 | 711719813521 | | | FALSE | FALSE |
| 2015 | | 1026331 | PS3-Killer Bej Planet 2 | 711719024527 | | | FALSE | FALSE |
| 2015 | | 1026366 | PS3-BALone 3 | 711719673471 | | | FALSE | FALSE |
| 2015 | | 1032361 | X360-NEED FOR SPEED HOT PURSUIT | 14633194364 | | | FALSE | FALSE |
| 2015 | | 1032403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633771644 | | | FALSE | FALSE |
| 2015 | | 1035068 | NVIDIA PICK YOUR PATH BUNDLE | 400010346687 | | | FALSE | FALSE |
| 2015 | | 1036694 | TABLE 3 PC | 085330212537 | | | TRUE | FALSE |
| 2015 | | 1030421 | PS3-LEGO SW COMPLETE SAGA | 696051519561 | | | FALSE | FALSE |
| 2015 | | 1251801 | NDS-PAWS & CLAWS REGAL RESORT | 785138363691 | | | FALSE | FALSE |
| 2015 | | 1252271 | X360-MARVEL VS CAPCOM 3 FATE OF 2 WLRLD | 13388349743 | | | TRUE | FALSE |
| 2015 | | 1054359 | W-noM3 Gymdance Workout | 686815662 | | | FALSE | FALSE |
| 2015 | | 1066231 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961487 | | | FALSE | FALSE |
| 2015 | | 1066472 | W8-GUITAR HERO WARRIORS OF ROCK | 47875961562 | | | FALSE | FALSE |
| 2015 | | 1066481 | W8-CALL OF DUTY BLACK OPS | 47875840508 | | | FALSE | FALSE |
| 2015 | | 1066315 | X360-DJ HERO 2 | 47875962378 | | | FALSE | FALSE |
| 2015 | | 1066533 | W8-DJ HERO 2 | 47875962392 | | | FALSE | FALSE |
| 2015 | | 1066701 | PS3-WWE SMACKDOWN VS RAW 2011 | 752919924050 | | | FALSE | FALSE |
| 2015 | | 1067177 | Cod Modern Warfare 2 Elit Resurgence | 47875111462 | | | FALSE | FALSE |
| 2015 | | 1067868 | X360-Homefront | 752919511415 | | | FALSE | FALSE |
| 2015 | | 1067892 | PS3-HOMEFRONT | 752919911120 | | | FALSE | FALSE |
| 2015 | | 1067913 | PC - Homefront | 752919934417 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1267344 | X360-RED FACTION ARMAGEDDON | 752919953155 | | | FALSE | FALSE |
| 2015 | | 1267957 | PS3-RED FACTION ARMAGEDDON | 752919991554 | | | FALSE | FALSE |
| 2015 | | 1267954 | PC-RED FACTION ARMAGEDDON | 752919435117 | | | TRUE | FALSE |
| 2015 | | 1272235 | PS3-Twisted Metal | 711719010629 | | | FALSE | FALSE |
| 2015 | | 1272204 | PS3-Motorstorm Apocalypse | 711719574230 | | | FALSE | FALSE |
| 2015 | | 1272273 | PS3-Infamous 2 | 711719012524 | | | FALSE | FALSE |
| 2015 | | 1277393 | PS3-MORTAL KOMBAT | 883929156467 | | | FALSE | FALSE |
| 2015 | | 1063139 | GAME & LYNCH 2: DOG DAYS PC | 662248910116 | | | TRUE | FALSE |
| 2015 | | 1088745 | PC-MORTAL KOMBAT COMPLETE EDITION | 883929354092 | | | TRUE | FALSE |
| 2015 | | 1089212 | PS3-FINAL FANTASY XIV: A REALM REBORN | 662248910055 | | | FALSE | FALSE |
| 2015 | | 1089568 | XB1-SKYLANDERS SWAPFORCE STARTER PACK | 47875847095 | | | FALSE | FALSE |
| 2015 | | 1090872 | PS4-SKYLANDERS SWAPFORCE STARTER PACK | 47875847026 | | | FALSE | FALSE |
| 2015 | | 1092264 | WII-TOURNAMENT OF LEGENDS | 1300665039 | | | FALSE | FALSE |
| 2015 | | 1092519 | WII-DRIVER SAN FRANCISCO | 8888175896 | | | FALSE | FALSE |
| 2015 | | 1093534 | X360-SPLINTER CELL DOUBLE AGENT | 696055180011 | | | FALSE | FALSE |
| 2015 | | 1094132 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 47875784529 | | | FALSE | FALSE |
| 2015 | | 1094226 | WII-SPIDER-MAN SHATTERED DIMENSIONS | 47875840829 | | | FALSE | FALSE |
| 2015 | | 1094314 | hds-Dreamworks Party Pack | 47875704250 | | | FALSE | FALSE |
| 2015 | | 1094378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875784279 | | | FALSE | FALSE |
| 2015 | | 1094396 | X360-CABELA'S NORTH AMERICAN ADVENTURE | 47875784236 | | | FALSE | FALSE |
| 2015 | | 1094401 | X360-SPIDER-MAN SHATTERED DIMENSIONS | 47875839670 | | | FALSE | FALSE |
| 2015 | | 1094461 | WII-CLUB PENGUIN: GAME DAY! | 712725017088 | | | FALSE | FALSE |
| 2015 | | 1094431 | PS3-DISNEY SING IT: PARTY HITS | 712725019730 | | | FALSE | FALSE |
| 2015 | | 1094517 | WII-CARS TOON: MATER'S TALL TALES | 712725018665 | | | FALSE | FALSE |
| 2015 | | 1094544 | WII-DISNEY CHANNEL: ALL STAR PARTY | 712725018627 | | | FALSE | FALSE |
| 2015 | | 1094552 | N DS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | | | FALSE | FALSE |
| 2015 | | 1094562 | hds-Tinker Bell And The Great Fairy Resc | 712725019655 | | | FALSE | FALSE |
| 2015 | | 1096018 | XB1-NEED FOR SPEED COMPLETE EDITION | 14633733464 | | | FALSE | FALSE |
| 2015 | | 1096061 | PS4-NEED FOR SPEED RIVALS COMPLETE ED | 14633368222 | | | FALSE | FALSE |
| 2015 | | 1096105 | X360-NEED FOR SPEED RIVALS COMPLETE LD | 14633733457 | | | FALSE | FALSE |
| 2015 | | 1096925 | NANCY DREW: TRIAL OF THE TWISTER MEX | 767841600779 | | | FALSE | FALSE |
| 2015 | | 1099305 | PS3-NEED FOR SPEED RIVALS COMPLETE ED | 14633368215 | | | FALSE | FALSE |
| 2015 | | 1099323 | PC-NEED FOR SPEED RIVALS COMPLETE EDIT | 14633733440 | | | TRUE | FALSE |
| 2015 | | 1107341 | XB1-BLADESTORM NIGHTMARE | 40198032615 | | | FALSE | FALSE |
| 2015 | | 1109156 | PS4-BLADESTORM NIGHTMARE | 40198032646 | | | FALSE | FALSE |
| 2015 | | 1112236 | PS4-TOUKIDEN KIWAMI | 40198032677 | | | FALSE | FALSE |
| 2015 | | 1112306 | GTA ONLINE THE GREAT WHITE SHARK CASH CAD | 799366425199 | | | FALSE | FALSE |
| 2015 | | 1114007 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366416603 | | | FALSE | FALSE |
| 2015 | | 1117227 | PSV-TOUKIDEN KIWAMI | 40198032684 | | | FALSE | FALSE |
| 2015 | | 1116081 | PS3-SING IT | 712725005291 | | | FALSE | FALSE |
| 2015 | | 1116087 | PS3-ATELIER SHALLIE: ALCHEMISTS OF THE D | 40198032646 | | | FALSE | FALSE |
| 2015 | | 1116236 | PC-FINAL FANTASY XIV HEAVENSWARD | 662248915179 | | | TRUE | FALSE |
| 2015 | | 1116328 | PS4-DYNASTY WARRIORS 8 EMPIRES | 40198032629 | | | FALSE | FALSE |
| 2015 | | 1116337 | XB1-DYNASTY WARRIORS 8 EMPIRES | 40198032619 | | | FALSE | FALSE |
| 2015 | | 1116464 | WII-GARFIELD SHOW | 8826681102791 | | | FALSE | FALSE |
| 2015 | | 1116456 | WII-BEACH FUN | 0026601103154 | | | FALSE | FALSE |
| 2015 | | 1116774 | X360-WII SHAUN WHITE SNOWBOARDING | 696055184279 | | | FALSE | FALSE |
| 2015 | | 1116797 | NDS-RINGLING BROTHERS | 710425342716 | | | FALSE | FALSE |
| 2015 | | 1116933 | PS3-START THE PARTY | 711719012611 | | | FALSE | FALSE |
| 2015 | | 1119138 | WII-NEW CARNIVAL GAMES | 710425340413 | | | FALSE | FALSE |
| 2015 | | 1119262 | NDS-NEW CARNIVAL GAMES | 710425338444 | | | FALSE | FALSE |
| 2015 | | 1119271 | PS3-THE FIGHT: LIGHTS OUT | 711719865224 | | | FALSE | FALSE |
| 2015 | | 1119305 | PS3-THE SHOOT | 711719865226 | | | FALSE | FALSE |
| 2015 | | 1119374 | PS3-KUNG FU RIDER | 711719877523 | | | FALSE | FALSE |
| 2015 | | 1120445 | PS3-SPORTS CHAMPIONS | 711719517727 | | | FALSE | FALSE |
| 2015 | | 1121176 | PS3-DEF JAM RAPSTAR BUNDLE | 817112513125 | | | FALSE | FALSE |
| 2015 | | 1121181 | X360-DEF JAM RAPSTAR BUNDLE | 817112513132 | | | FALSE | FALSE |
| 2015 | | 1121304 | PS3-DEF JAM RAPSTAR | 837112009101 | | | FALSE | FALSE |
| 2015 | | 1121376 | WII-DEF JAM RAPSTAR (SW) | 837112409124 | | | FALSE | FALSE |
| 2015 | | 1121526 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 837112009517 | | | FALSE | FALSE |
| 2015 | | 1121353 | X360-LUCHA LIBRE AAA HEROES DEL RING | 837112009312 | | | FALSE | FALSE |
| 2015 | | 1121371 | X360-DEF JAM RAPSTAR (SW) | 837112009515 | | | FALSE | FALSE |
| 2015 | | 1121615 | WII-HEAVY ZTS DUMP GUN | 696055180407 | | | FALSE | FALSE |
| 2015 | | 1121646 | N DS-TA39 WTS DUMP GUN | 696055180359 | | | FALSE | FALSE |
| 2015 | | 1121175 | PS3-TA39 WTS DUMP GUN | 696055180073 | | | FALSE | FALSE |
| 2015 | | 1122737 | PC - Fallen Earth Blood Sports | 646662921231 | | | TRUE | FALSE |
| 2015 | | 1127224 | WII-PLANE'S FIRE & RESCUE | 815403052576 | | | FALSE | FALSE |
| 2015 | | 1129304 | X1-WWE 2K15 STING POB | 400011250085 | | | FALSE | FALSE |
| 2015 | | 1141225 | PS3-COD ADVANCE WARFARE DIGITAL | 400011410254 | | | FALSE | TRUE |
| 2015 | | 1142342 | X360-BLAZBLUE CONTINUUM SHIFT | 891663000372 | | | FALSE | FALSE |
| 2015 | | 1142425 | PS3-BLAZBLUE CONTINUUM SHIFT | 891663000165 | | | FALSE | FALSE |
| 2015 | | 1145361 | WII-TANGLED | 712725016601 | | | FALSE | FALSE |
| 2015 | | 1145405 | WII-TRON EVOLUTION | 712725017566 | | | FALSE | FALSE |
| 2015 | | 1146208 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 710425358311 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital7 |
|---|---|---|---|---|---|---|---|---|
| 2015 | ▓ | 1147323 | NOS-I SPY UNIVERSE | 710732273614 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1147365 | NOS-GAME HITS | 625066213169 | ▓ | $ | FALSE | FALSE |
| 2015 | ▓ | 1147396 | WII-FAMILY GAME SHOW | 014153701015 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1150143 | NOS-THE BACHELOR & THE BACHELORETTE | 083929112715 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1151724 | X360-Nba 2k11 | 710425396490 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1168545 | PS3-DC Universe Online | 014366415629 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1170326 | WII-SAMURAI WARRIORS 3 | 040469609376 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1170735 | X360-JAMES BOND 007 BLOODSTONE | 47875037195 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1170853 | JAMES BOND 007 BLOODSTONE | 47875033116 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1179927 | X360-YOUR SHAPE: FITNESS EVOLVED | 008426308 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1179963 | X360-Kinect Joy Ride | 885370217315 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1182561 | X360-Kinectimals | 885370217322 | ▓ | $ | FALSE | FALSE |
| 2015 | ▓ | 1180704 | X360-Kinect Sports | 885370213437 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1182171 | X360-Battlefield Bad Company 2 Go | 14633195527 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1182209 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195441 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1182915 | S.e.Heart's Civilization V-Pc | 713425318177 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1196354 | X360-BIGGEST LOSER ULTIMATE WORKOUT | 752919552163 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1202202 | S23-XBOX GC DESTINY EXPANSION I | 400092020225 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1204019 | DESTINY EXPANSION I: THE DARK BELOW | 400092046191 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1204226 | S23-PS3 GC DESTINY EXPANSION I | 400092040263 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1204108 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PS4 | 400092043082 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1204117 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PS3 | 400092041174 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1205272 | DESTINY EXPANSION I: THE DARK BELOW | 400092050725 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1205718 | PS4-FINAL FANTASY XIV HEAVENSWARD | 662248915593 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1207107 | PS3-FINAL FANTASY XIV HEAVENSWARD | 662248915586 | ▓ | $ | FALSE | FALSE |
| 2015 | ▓ | 1207575 | Xbox Live $20 (Digital) - AIC IV | 400012075359 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1206544 | X360-ADRENALINE MISFITS(KINECT) | 83717309584 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1206466 | X360-DECASPORTS FREEDOM (KINECT) | 83717301941 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1206446 | X360-DANCEMASTERS | 83717300977 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1206744 | PS3-POWER GN RISE OF THE SIGSTRING | 815427010657 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1206753 | X360-Power Gig Rise Of The Sigstring | 815427010040 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1211994 | WII-GREASE | 812812012324 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1213061 | GTA V 1,000,000 IN-GAME CASH PO9 | 400012130618 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1213103 | GTA V 1,000,000 IN-GAME CASH PO9 | 400012110335 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1214174 | FALLOUT 1 | 40429714427 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1214196 | NEED FOR SPEED PROSTREET | 22788741631 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1214211 | COOKING ACADEMY 2 WORLD CUISINE | 22788742069 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1214244 | STAR TREK D-A-C | 22788741648 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1214266 | PARADISE COLLECTION | 895318001364 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1215362 | PS3-JAMES BOND 007 BLOODSTONE | 47875037157 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1217258 | ALFRED HITCHCOCK SAMPLER | 400012112619 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1225166 | PS3-EA SPORTS ACTIVE 2.0 BUNDLE | 14633194746 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1226228 | SKYLANDERS TRAP TEAM-TRAP 6-PK #1 | 47875072763 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1226936 | X360-RAGE | 93155171411 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1226946 | HUNTED: THE DEMON'S FORGE | 93155171350 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1229223 | PS3-W-Gt | 93155171440 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1229107 | NDS-POKEMON RANGER: GUARDIAN SIGNS | 45496741631 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1229763 | RAGE | 93155171467 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1230867 | PS3-SNIPER ELITE III ULTIMATE EDITION | 812872018461 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1231214 | X360-SNIPER ELITE III ULTIMATE EDITION | 812872018454 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1232209 | XB1-SNIPER ELITE III ULTIMATE EDITION | 812872018430 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1232932 | NAVI:CONGO DELUXE 4 PC | 838674000474 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 1234017 | PS4-SNIPER ELITE III ULTIMATE EDITION | 812872018447 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1235206 | XB1-PAYDAY 2 GSNEWVAVT | 812872018515 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1235306 | WII-KIRBY'S EPIC YARN | 45496903749 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1235444 | WII-POLLYANA THE PIKACHU'S ADVENTURE | 45496903749 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1237204 | PS4-THE DAYLIGHT ZONE-LVI-NS | 812812016527 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1239583 | WII-HOLLYWOOD SQUARES | 668417624213 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1239517 | WII-WHO WANTS TO BE A MILLIONAIRE? | 668417617476 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1242486 | PS3-RACQUET SPORTS | 008644629 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1243115 | PS3-TRUTH OR LIES | 752919951965 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1243175 | X360-TRUTH OR LIES | 752919551769 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1243157 | Imagine Fashion Stylist | 008066115 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1243422 | WII-GUNBLADE: NRA AND LA MACHINEGUNS | 788660000440 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1244001 | NDS-COMING MAMA! | 96421016766 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1244539 | WII-BATMAN: THE BRAVE AND THE BOLD | 083929178426 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1246069 | NDS-BATMAN: THE BRAVE AND THE BOLD | 083929173632 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1251362 | PS3-DEUS EX HUMAN REVOLUTION | 662248010892 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1251132 | X360-DEUS EX HUMAN REVOLUTION | 662248010185 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1251161 | PC - Deus Ex Human Revolution | 662248010248 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 1253692 | PlayStation Plus - 3mo Subscription | 799366773887 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1253376 | PlayStation Plus - 12mo Subscription | 799366036544 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1254278 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 083929129438 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 1254287 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 083929129442 | ▓ | ▓ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1254139 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | | FALSE | FALSE |
| 2015 | | 1255835 | World Of Warcraft Cataclysm C.E. | 20629724445 | | | FALSE | FALSE |
| 2015 | | 1255562 | Wii-BRUNSWICK COSMIC BOWLING | 834656086400 | | | FALSE | FALSE |
| 2015 | | 1256331 | NDS-HIDDEN MYSTERIES-VAMPIRE SECRETS | 834656084105 | | | FALSE | FALSE |
| 2015 | | 1255347 | Wii-FUNGSMASH | 45496902018 | | | FALSE | FALSE |
| 2015 | | 1256334 | Wii-Donkey Kong Country Returns | 45496902001 | | | FALSE | FALSE |
| 2015 | | 1261111 | Wii-Okia-Dood's Big Adventure | 785138303110 | | | FALSE | FALSE |
| 2015 | | 1264126 | PS3-BRUNSWICK PRO BOWLING | 65000850060 | | | FALSE | FALSE |
| 2015 | | 1272266 | Xbox Live 3mo Gold Membership | 79336606201 | | | FALSE | FALSE |
| 2015 | | 1272125 | Xbox Live 12mo Gold Membership | 799366074111 | | | FALSE | FALSE |
| 2015 | | 1272483 | Xbox Live 12mo Gold Membership | 799366723600 | | | FALSE | FALSE |
| 2015 | | 1273451 | ZYNGA COMBO $20 CHECKLANE | 799366272835 | | | FALSE | FALSE |
| 2015 | | 1275693 | PS3-HIGH VELOCITY BOWLING | 711719026325 | | | FALSE | FALSE |
| 2015 | | 1276816 | PS3-TV SUPERSTARS | 711719062424 | | | FALSE | FALSE |
| 2015 | | 1277391 | PS3-FI 2010 | 767649443332 | | | FALSE | FALSE |
| 2015 | | 1283104 | Wii-James Bond 007: Goldeneye W/ Combo | 47875841321 | | | FALSE | FALSE |
| 2015 | | 1283622 | Xi60-BEN 10 ULTIMATE ALIEN | 879278210007 | | | FALSE | FALSE |
| 2015 | | 1283655 | Wii-DISNEY EPIC MICKEY C.E. | 712725025439 | | | FALSE | FALSE |
| 2015 | | 1284235 | ROBLOX $10 | 799366733171 | | | FALSE | FALSE |
| 2015 | | 1284236 | EA Prepaid Game Card - $20 | 799366729697 | | | FALSE | FALSE |
| 2015 | | 1290361 | NDS-I LOVE PUPPIES | 828066073183 | | | FALSE | FALSE |
| 2015 | | 1297506 | 3DS-THE LEGEND OF ZELDA MAJORA'S MASK | 45496742025 | | | FALSE | FALSE |
| 2015 | | 1297424 | Sony Online - $15 | 799366730279 | | | FALSE | FALSE |
| 2015 | | 1298264 | "J"-KINE LORD OF THE RINGS $10 | 799366704966 | | | FALSE | FALSE |
| 2015 | | 1299006 | SONY PLAYSTATION PS4 GTA V $20 | 799366007235 | | | FALSE | FALSE |
| 2015 | | 1299015 | SONY PLAYSTATION PS4 GTA V $49.95 | 799366007242 | | | FALSE | FALSE |
| 2015 | | 1301711 | KILLZONE PROMO CODE | 400051000117 | | | FALSE | FALSE |
| 2015 | | 1304264 | DEAD RISING 2 PC | 13366310634 | | | TRUE | FALSE |
| 2015 | | 1305391 | Wii-CABELA'S NORTH AMERICAN ADVENTURES | 47875764316 | | | FALSE | FALSE |
| 2015 | | 1306236 | NDS-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2015 | | 1309541 | Xi60-PLANTS VS. ZOMBIES (WITH PEGGLE A | 899214002236 | | | FALSE | FALSE |
| 2015 | | 1313445 | PS3-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875784431 | | | FALSE | FALSE |
| 2015 | | 1315487 | Xi60-RAPALA PRO BASS FISHING 2010 | 47875764255 | | | FALSE | FALSE |
| 2015 | | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | | FALSE | FALSE |
| 2015 | | 1315494 | Xi60-RAPALA PRO BASS FISHING 2010 W/ ROD | 47875784418 | | | FALSE | FALSE |
| 2015 | | 1315515 | Wii-RAPALA PRO BASS FISHING 2010 | 47875764224 | | | FALSE | FALSE |
| 2015 | | 1315526 | Xi60-TONY HAWK'S SHRED SOFTWARE | 47875840683 | | | FALSE | FALSE |
| 2015 | | 1315537 | Wii-TONY HAWK SHRED SOFTWARE | 47875840508 | | | FALSE | FALSE |
| 2015 | | 1315546 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | | FALSE | FALSE |
| 2015 | | 1315565 | PS3-TONY HAWK SHRED SOFTWARE | 47875840461 | | | FALSE | FALSE |
| 2015 | | 1316474 | PS3-TRON EVOLUTION C.E. | 712725003164 | | | FALSE | FALSE |
| 2015 | | 1318437 | Xi60-TRON EVOLUTION | 712725003154 | | | FALSE | FALSE |
| 2015 | | 1318464 | WHCA SPORTS ACTIVE NFL TRAINER BUNDLE | 14633103157 | | | FALSE | FALSE |
| 2015 | | 1322007 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725025015 | | | FALSE | FALSE |
| 2015 | | 1324001 | DISNEY INFINITY: DISNEY ORIGINALS (2.0 | 712725025015 | | | FALSE | FALSE |
| 2015 | | 1324211 | PS3-BEN 10 ULTIMATE ALIEN | 879278303003 | | | FALSE | FALSE |
| 2015 | | 1324341 | Wii-BEN 10 ULTIMATE ALIEN | 879278340012 | | | FALSE | FALSE |
| 2015 | | 1324418 | NDS-BEN 10 ULTIMATE ALIEN | 879278370227 | | | FALSE | FALSE |
| 2015 | | 1324695 | NDS-HARRY POTTER AND THE DEATHLY HALLOWS | 14633190565 | | | FALSE | FALSE |
| 2015 | | 1324709 | PS3-HARRY POTTER AND THE DEATHLY HALLOWS | 14633154144 | | | FALSE | FALSE |
| 2015 | | 1325146 | Xi60-DRAGON AGE: ORIGINS ULTIMATE EDITIO | 14633195255 | | | FALSE | FALSE |
| 2015 | | 1327201 | Wii-NEW CARNIVAL GAMES W/ MOTION BUNDLE | 710425103017 | | | FALSE | FALSE |
| 2015 | | 1330541 | NDS-DRAGON'S LAIR | 829066213196 | | | FALSE | FALSE |
| 2015 | | 1330251 | Wii-LETS PLAY GARDEN | 895678047215 | | | FALSE | FALSE |
| 2015 | | 1330402 | NDS-LET'S PLAY GARDEN | 895678007248 | | | FALSE | FALSE |
| 2015 | | 1330516 | NDS-GO DIEGO GO GREAT DINOSAUR RESCUE B | 21333123235 | | | FALSE | FALSE |
| 2015 | | 1333211 | DANCE CENTRAL DLC TOKEN CARD | 885370249989 | | | FALSE | FALSE |
| 2015 | | 1333261 | PC - The Sims 3: Late Night | 14633191509 | | | TRUE | FALSE |
| 2015 | | 1338207 | Xi60-ASSASSINS CREED: BROTHERHOOD C.E | 886957095121 | | | FALSE | FALSE |
| 2015 | | 1342117 | PS3-CALL OF DUTY BLACK OPS 4-VENGEANCE | 400053421015 | | | FALSE | FALSE |
| 2015 | | 1344422 | NDS-HOT WHEELS: TRACK ATTACK | 785138305079 | | | FALSE | FALSE |
| 2015 | | 1344453 | Wii-HOT WHEELS: TRACK ATTACK | 785138303064 | | | FALSE | FALSE |
| 2015 | | 1344495 | Wii-MAGNE: JAGUAR AND GLAM POPS | 9115513050 | | | FALSE | FALSE |
| 2015 | | 1346205 | PS4-WOLFENSTEIN: THE NEW ORDER | 93155138255 | | | FALSE | FALSE |
| 2015 | | 1346214 | XS1-WOLFENSTEIN: THE NEW ORDER | 93155138218 | | | FALSE | FALSE |
| 2015 | | 1346233 | PS3-TALES OF SYMPHONIA | 722674111311 | | | FALSE | FALSE |
| 2015 | | 1346541 | Xi60-ARMORED CORE: VERDICT DAY | 722674110231 | | | FALSE | FALSE |
| 2015 | | 1350017 | OOMA CURRENCY $25 | 400035000315 | | | FALSE | FALSE |
| 2015 | | 1351007 | Disney Club Penguin Java Card | 799366709626 | | | FALSE | FALSE |
| 2015 | | 1354268 | INFINITY PLAYSET PACK-CARS | 712725023317 | | | FALSE | FALSE |
| 2015 | | 1367177 | XS1-THE CREW SEASON PASS | 400016276170 | | | FALSE | FALSE |
| 2015 | | 1371003 | amiibo-BOWSER | 45496891819 | | | FALSE | FALSE |
| 2015 | | 1373201 | amiibo-Team Link | 45496891893 | | | FALSE | FALSE |
| 2015 | | 1374205 | amiibo-Fox | 45496891923 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1375509 | a×xbo-Meta Knight | 45496891164 | | | FALSE | FALSE |
| 2015 | | 1376208 | a×xbo-Shulk | 45496891909 | | | FALSE | FALSE |
| 2015 | | 1376205 | NDV SUPER LEAD U-WII U | 400013760096 | | | FALSE | FALSE |
| 2015 | | 1377006 | WII-BARBIE LIFE IN THE DREAMHOUSE | 815403010293 | | | FALSE | FALSE |
| 2015 | | 1378206 | a×xbo-Mega Man | 45496891978 | | | FALSE | FALSE |
| 2015 | | 1374177 | Nintendo Super Leap | 45496860066 | | | FALSE | FALSE |
| 2015 | | 1376232 | 3DS-MONSTER HIGH: 13 WISHES | 815403010262 | | | FALSE | FALSE |
| 2015 | | 1379205 | a×xbo-Sonic | 45496891985 | | | FALSE | FALSE |
| 2015 | | 1385235 | PS3-SUB-20 USD DH PSN CARD | 400013830295 | | | FALSE | FALSE |
| 2015 | | 1384001 | PC-JEWEL QUEST: THE CROWN COLLECTION | 755142723699 | | | TRUE | FALSE |
| 2015 | | 1395457 | XB1-MAD MAX | 883929350079 | | | FALSE | FALSE |
| 2015 | | 1396006 | PS4-RIDE | 722674120081 | | | FALSE | FALSE |
| 2015 | | 1396214 | XB1-RIDE | 722674220071 | | | FALSE | FALSE |
| 2015 | | 1400002 | PS3-THE AWAKENED FATE ULTIMATUM | 813633013444 | | | FALSE | FALSE |
| 2015 | | 1401001 | PSV-CRIMINAL GIRLS:INVITE ONLY | 813633015163 | | | FALSE | FALSE |
| 2015 | | 1401734 | COD BLACK OPS 12 MO $59.99 | 799366725297 | | | FALSE | FALSE |
| 2015 | | 1404123 | XJ60-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | | | FALSE | FALSE |
| 2015 | | 1404355 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764330 | | | FALSE | FALSE |
| 2015 | | 1404366 | PS3-Cabela's Dangerous Hunts 2011 W/ Gu | 47875764507 | | | FALSE | FALSE |
| 2015 | | 1404391 | XJ60-CABELA'S DANGEROUS HUNTS 2011 W/ G | 47875764064 | | | FALSE | FALSE |
| 2015 | | 1404413 | XJ60-YANQUISH | 10086860454 | | | FALSE | FALSE |
| 2015 | | 1404488 | WII-RAVING RABBIDS: TRAVEL IN TIME | 8888176653 | | | FALSE | FALSE |
| 2015 | | 1401816 | PaSV-Zhu Zhu Pets Wild Bunch | 47875764406 | | | FALSE | FALSE |
| 2015 | | 1407352 | Wii-Zhu Zhu Pets Wild Bunch | 47875764385 | | | FALSE | FALSE |
| 2015 | | 1407546 | N2S-ZHU ZHU PETS KUNG ZHU | 47875764422 | | | FALSE | FALSE |
| 2015 | | 1414228 | G-PS3-FINAL FANTASY XII:PS ONE CLASSICI | 40001414228:2 | | | FALSE | FALSE |
| 2015 | | 1414734 | Wii-backyard Sports Rookie Rush | 742725281257 | | | FALSE | FALSE |
| 2015 | | 1415684 | Ps3-Sub-50 Usd | 400014156883 | | | FALSE | FALSE |
| 2015 | | 1416004 | PlayStation Plus - 12mo Subscription | 400014160040 | | | FALSE | FALSE |
| 2015 | | 1416259 | PlayStation Plus - 3mo Subscription | 400014160590 | | | FALSE | FALSE |
| 2015 | | 1417081 | XB1-ZUMBA FITNESS WORLD PARTY | 9642918087 | | | FALSE | FALSE |
| 2015 | | 1415869 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | | FALSE | FALSE |
| 2015 | | 1422218 | Wii-Michael Jackson The Experience | 8668174299 | | | FALSE | FALSE |
| 2015 | | 1423147 | Xbox Live $15 | 799366073674 | | | FALSE | FALSE |
| 2015 | | 1424203 | Xbox Live $25 | 799366073681 | | | FALSE | FALSE |
| 2015 | | 1424964 | Xbox Live $10 (3-Pack) | 799366806358 | | | FALSE | FALSE |
| 2015 | | 1424986 | Xbox Live 3mo Gold Membership | 799366078104 | | | FALSE | FALSE |
| 2015 | | 1426278 | WII-AROUND THE WORLD 50 GAMES | 832068103643 | | | FALSE | FALSE |
| 2015 | | 1426287 | N2S-GALACTIC TAZ BALL | 68397913193 | | | FALSE | FALSE |
| 2015 | | 1430941 | WII-14 99 HOLIDAY DUMP BIN | 69605185153 | | | FALSE | FALSE |
| 2015 | | 1430965 | N2S-14 99 HOLIDAY DUMP BIN | 69605185160 | | | FALSE | FALSE |
| 2015 | | 1431051 | PS3-14 99 HOLIDAY DUMP BIN | 69605185184 | | | FALSE | FALSE |
| 2015 | | 1431276 | WII-9 99 HOLIDAY DUMP BIN | 69605185214 | | | FALSE | FALSE |
| 2015 | | 1431294 | N2S-9 99 HOLIDAY DUMP BIN | 69605185221 | | | FALSE | FALSE |
| 2015 | | 1431171 | PS3-9 99 HOLIDAY DUMP BIN | 69605185245 | | | FALSE | FALSE |
| 2015 | | 1431325 | PC-9 99 HOLIDAY DUMP BIN | 69605185276 | | | TRUE | FALSE |
| 2015 | | 1431736 | PS3-UNCHARTED 2:AMONG THIEVES GOTY | 711719025727 | | | FALSE | FALSE |
| 2015 | | 1431364 | PS3-Borderlands Game Of The Year Editio | 710425379631 | | | FALSE | FALSE |
| 2015 | | 1431806 | XJ60-Borderlands Goty | 710425399624 | | | FALSE | FALSE |
| 2015 | | 1442166 | WII-ACTIVE LIFE EXPLORER:DORA | 722674000047 | | | FALSE | FALSE |
| 2015 | | 1442179 | N2S-DORA THE EXPLORER: DORA'S COOKING CL | 710425358371 | | | FALSE | FALSE |
| 2015 | | 1442338 | WII-DORA THE EXPLORER: DORA'S BIG BIRTHD | 710425348139 | | | FALSE | FALSE |
| 2015 | | 1440377 | N2S-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425358418 | | | FALSE | FALSE |
| 2015 | | 1442586 | WII-NICKELODEON FIT | 710425341296 | | | FALSE | FALSE |
| 2015 | | 1441175 | XB1-JUST DANCE 3 | 66770815511 | | | FALSE | FALSE |
| 2015 | | 1442296 | Wii-JUST DANCE KIDS | 8888176341 | | | FALSE | FALSE |
| 2015 | | 1443106 | Ps3-My Fitness Coach 2 Software | 47875961920 | | | FALSE | FALSE |
| 2015 | | 1443732 | WII-DJ HERO 2 SOFTWARE | 47875961968 | | | FALSE | FALSE |
| 2015 | | 1443731 | XJ60-DJ HERO 1 SOFTWARE | 47875961968 | | | FALSE | FALSE |
| 2015 | | 1443297 | SESAME STREET: ELMO'S A-TO-ZOO ADV PC | 88757912949P | | | TRUE | FALSE |
| 2015 | | 1443283 | WII-SESAME STREET: ELMO'S-A-TO-ZOO ADVEN | 883929129620 | | | FALSE | FALSE |
| 2015 | | 1443608 | PS3-DUKE NUKEM FOREVER | 710425375215 | | | FALSE | FALSE |
| 2015 | | 1443804 | N2S-IMAGINE:RESORT OWNER | 8884186110 | | | FALSE | FALSE |
| 2015 | | 1443817 | WII-NARUTO SHIPPUDEN:DRAGON BLADE CHRO | 730865789207 | | | FALSE | FALSE |
| 2015 | | 1443376 | Wii-Zumba Fitness Bundle | 9647016818 | | | FALSE | FALSE |
| 2015 | | 1445815 | N2S-PET2 MOTZ 2 | 8888186179 | | | FALSE | FALSE |
| 2015 | | 1450104 | Wii-WHEEL OF FORTUNE | 785138303246 | | | FALSE | FALSE |
| 2015 | | 1450122 | N2S-WHEEL OF FORTUNE | 785138304131 | | | FALSE | FALSE |
| 2015 | | 1450177 | N2S-ARE YOU SMARTER THAN A 5TH GRADER, B | 785138344061 | | | FALSE | FALSE |
| 2015 | | 1450786 | WII-ARE YOU SMARTER THAN A 5TH GRADER, B | 785138343659 | | | FALSE | FALSE |
| 2015 | | 1450191 | Wii-biggest loser Challenge | 785138303474 | | | FALSE | FALSE |
| 2015 | | 1450229 | N2S-JEOPARDY | 785138344787 | | | FALSE | FALSE |
| 2015 | | 1450241 | WII-JEOPARDY | 785138303377 | | | FALSE | FALSE |
| 2015 | | 1450283 | N2S-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138344124 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1450232 | PS3-MARVEL SUPER HERO SQUAD:INFINITY G | 752919992180 | | | FALSE | FALSE |
| 2015 | | 1450317 | X360-MARVEL SUPER HERO SQUAD: INFINITY | 752919952284 | | | FALSE | FALSE |
| 2015 | | 1450335 | WII-MARVEL SUPER HERO SQUAD: INFINITY G | 785138302772 | | | FALSE | FALSE |
| 2015 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138354694 | | | FALSE | FALSE |
| 2015 | | 1450442 | PS3-MEGAMIND ULTIMATE SHOWDOWN | 752919992173 | | | FALSE | FALSE |
| 2015 | | 1450495 | WII-MEGAMIND MEGA TEAM UNITE | 785138302741 | | | FALSE | FALSE |
| 2015 | | 1450365 | NDS-PICTIONARY | 785138354055 | | | FALSE | FALSE |
| 2015 | | 1470268 | WII-BABYSITTING MAMA | 96427016793 | | | FALSE | FALSE |
| 2015 | | 1470125 | X360-FIGHTERS UNCAGED | 886052655 | | | FALSE | FALSE |
| 2015 | | 1470147 | X360-SONIC FREE RIDERS | 10086660442 | | | FALSE | FALSE |
| 2015 | | 1470174 | Wii-SONIC COLORS | 10086650426 | | | FALSE | FALSE |
| 2015 | | 1470217 | NDS-SONIC COLORS | 10086670310 | | | FALSE | FALSE |
| 2015 | | 1472056 | Nds-Wizards Of Waverly Place Spellboun | 712725019662 | | | FALSE | FALSE |
| 2015 | | 1473238 | DEAD SPACE 2 PC | 14631195322 | | | TRUE | FALSE |
| 2015 | | 1473108 | PS3-DEAD SPACE 2 | 14631158685 | | | FALSE | FALSE |
| 2015 | | 1473246 | X360-YOUR SHAPE 2 WATER BOTTLE | 886699263529 | | | FALSE | FALSE |
| 2015 | | 1473236 | X360-DEAD SPACE 2 | 14631271527 | | | FALSE | FALSE |
| 2015 | | 1473254 | Nds-Sesame Street Elmo'S A-To-Zoo Ad | 883929140008 | | | FALSE | FALSE |
| 2015 | | 1464436 | NINTENDO ESHOP-AR:GOONBA $10 | 799366222934 | | | FALSE | FALSE |
| 2015 | | 1464454 | NINTENDO ESHOP-AR:PEACH $10 | 799366223450 | | | FALSE | FALSE |
| 2015 | | 1464474 | NINTENDO ESHOP AR:MARIO $10 | 799366223375 | | | FALSE | FALSE |
| 2015 | | 1485382 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722674110341 | | | FALSE | FALSE |
| 2015 | | 1485371 | NDS-DARING GAME FOR GIRLS | 696055185894 | | | FALSE | FALSE |
| 2015 | | 1485591 | WII-ALL STAR KARATE | 696055186273 | | | FALSE | FALSE |
| 2015 | | 1486652 | WII-PARTY PIGS | 696055186285 | | | FALSE | FALSE |
| 2015 | | 1486661 | X360-GARFIELD FUN-FEST | 696055186013 | | | FALSE | FALSE |
| 2015 | | 1486907 | WII-WONDERWORLD | 696055186426 | | | FALSE | FALSE |
| 2015 | | 1486843 | WII-BIRTHDAY PARTY BASH | 696055186297 | | | FALSE | FALSE |
| 2015 | | 1488934 | NDS-CAKE MANIA 2 | 696055185679 | | | FALSE | FALSE |
| 2015 | | 1488952 | WII-CRAZY GOLF | 696055186228 | | | FALSE | FALSE |
| 2015 | | 1488988 | WII-CO PLAY LUMBERJACKS | 696055186365 | | | FALSE | FALSE |
| 2015 | | 1488996 | NDS-BEST FRIENDS TONIGHT | 696055185955 | | | FALSE | FALSE |
| 2015 | | 1489232 | WII-LETS PAINT | 696055186457 | | | FALSE | FALSE |
| 2015 | | 1489241 | WII-LETS PLAY GARDEN | 696055186172 | | | FALSE | FALSE |
| 2015 | | 1489287 | NDS-SHREKS CARNIVAL CRAZE | 696055186037 | | | FALSE | FALSE |
| 2015 | | 1489148 | WII-CAKE MANIA IN THE MIX | 696055186143 | | | FALSE | FALSE |
| 2015 | | 1489157 | WII-SEGA BASS FISHING | 696055186099 | | | FALSE | FALSE |
| 2015 | | 1489193 | WII-BEACH FUN | 696055186230 | | | FALSE | FALSE |
| 2015 | | 1489207 | WII-WORD JONG PARTY | 696055186366 | | | FALSE | FALSE |
| 2015 | | 1489227 | WII-FAMILY FUN FEST CIRCUS | 696055186034 | | | FALSE | FALSE |
| 2015 | | 1489243 | WII-COOL SUMMER HERO:ISLAND WII | 696055196075 | | | FALSE | FALSE |
| 2015 | | 1493452 | PS3-NBA 2K11 | 710425378508 | | | FALSE | FALSE |
| 2015 | | 1493648 | WII-FAMILY FEUD 2011 | 808617639690 | | | FALSE | FALSE |
| 2015 | | 1502713 | 3DS-BLITBLADE: EVOLUTION | 687119000365 | | | FALSE | FALSE |
| 2015 | | 1504882 | Nintendo eShop - Long $35 | 799366106674 | | | FALSE | FALSE |
| 2015 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366004420 | | | FALSE | FALSE |
| 2015 | | 1508737 | X360-Red Dead Redemption: Undead Nightme | 710425393273 | | | FALSE | FALSE |
| 2015 | | 1511586 | X360-Grand Theft Auto IV:Complete | 710425380711 | | | FALSE | FALSE |
| 2015 | | 1511557 | PS3-Grand Theft Auto IV:Complete | 710425378070 | | | FALSE | FALSE |
| 2015 | | 1515341 | X360-ZUMBA FITNESS (KINECT) | 984770156892 | | | FALSE | FALSE |
| 2015 | | 1520101 | S_PER WHITE CSPC | 781735523537 | | | TRUE | FALSE |
| 2015 | | 1521238 | FC-ANGRY BIRDS | 227671172157 | | | FALSE | FALSE |
| 2015 | | 1521241 | FC-ANGRY BIRDS 3 PACK | 227671172783 | | | TRUE | FALSE |
| 2015 | | 1535575 | PS3-CREATE | 14631194296 | | | FALSE | FALSE |
| 2015 | | 1535584 | X360-GAME PARTY: IN  MOTION | 883929144029 | | | FALSE | FALSE |
| 2015 | | 1535593 | WII-CRAWL | 14631194327 | | | FALSE | FALSE |
| 2015 | | 1535718 | X360-CREATE | 14631194319 | | | FALSE | FALSE |
| 2015 | | 1537201 | 3DS-FANTASY LIFE | 400915292611 | | | FALSE | FALSE |
| 2015 | | 1537221 | 3DS-POKEMON ART ACADEMY | 400915370295 | | | FALSE | FALSE |
| 2015 | | 1560258 | WII-ROLF SPACE 2 BEST BUY EDITION | 860417666Z | | | FALSE | FALSE |
| 2015 | | 1563332 | X360-MICHAEL JACKSON THE EXPERIENCE | 08500252952 | | | FALSE | FALSE |
| 2015 | | 1563434 | PS3-CRYSIS 2 | 14631195063 | | | FALSE | FALSE |
| 2015 | | 1563451 | X360-CRYSIS 2 | 14631271670 | | | FALSE | FALSE |
| 2015 | | 1563649 | PS3-THE SLY COLLECTION | 711719634426 | | | FALSE | FALSE |
| 2015 | | 1563838 | PS3-SHAUN WHITE SKATEBOARDING | 08583456478 | | | FALSE | FALSE |
| 2015 | | 1570217 | PSV-RAYMAN LEGENDS | 8388337561 | | | FALSE | FALSE |
| 2015 | | 1570277 | X81-SCREAM RIDE | 885370847381 | | | FALSE | FALSE |
| 2015 | | 1580345 | X360-Dance Central | 885370267747 | | | FALSE | FALSE |
| 2015 | | 1581358 | PS3 Fist of the North Star | 4219000102 | | | FALSE | FALSE |
| 2015 | | 1581602 | 3DS-BEN 10 OMNIVERSE 2 | 87470006121 | | | FALSE | FALSE |
| 2015 | | 1581617 | X360-BEN 10 OMNIVERSE 2 | 87470002412 | | | FALSE | FALSE |
| 2015 | | 1581661 | WIIU-BEN 10 OMNIVERSE 2 | 87470005429 | | | FALSE | FALSE |
| 2015 | | 1581674 | WII-BEN 10 OMNIVERSE 2 | 87470006414 | | | FALSE | FALSE |
| 2015 | | 1581703 | PS3-BEN 10 OMNIVERSE 2 | 87470031415 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | ▓ | 1581312 | X360-DRAGON BALL Z BATTLE OF Z | 722674131292 | | | FALSE | FALSE |
| 2015 | ▓ | 1581358 | PS3-DRAGON BALL Z BATTLE OF Z | 722674111171 | | | FALSE | FALSE |
| 2015 | ▓ | 1581957 | 3DS-ADVENTURE TIME EXPLORE THE DUNGEON | 879278006102 | | | FALSE | FALSE |
| 2015 | ▓ | 1581976 | WIIU-ADVENTURE TIME EXPLORE THE DUNGEON | 879278005912 | | | FALSE | FALSE |
| 2015 | ▓ | 1581995 | PS3-ADVENTURE TIME EXPLORE THE DUNGEON | 879278001426 | | | FALSE | FALSE |
| 2015 | ▓ | 1581994 | X360-ADVENTURE TIME EXPLORE THE DUNGEON | 879278002425 | | | FALSE | FALSE |
| 2015 | ▓ | 1582001 | 3DS-REGULAR SHOW: MORDECAI AND RIGBY IN | 879278006119 | | | FALSE | FALSE |
| 2015 | ▓ | 1582417 | WII-PAC-MAN PARTY | 722674800266 | | | FALSE | FALSE |
| 2015 | ▓ | 1584035 | X1 - DEAD OR ALIVE 5 (PO8) | 400015840254 | | | FALSE | FALSE |
| 2015 | ▓ | 1584044 | PS4 - DEAD OR ALIVE 5 (PO8) | 400015840446 | | | FALSE | FALSE |
| 2015 | ▓ | 1584249 | WIIU-ANGRY BIRDS TRILOGY | 47875767461 | | | FALSE | FALSE |
| 2015 | ▓ | 1584267 | WII-ANGRY BIRDS TRILOGY | 47875767447 | | | FALSE | FALSE |
| 2015 | ▓ | 1585154 | X1-LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | | FALSE | FALSE |
| 2015 | ▓ | 1586223 | PS4-SAINTS ROW IV SUPER DANGEROUS WUB | 816819011102 | | | FALSE | FALSE |
| 2015 | ▓ | 1587714 | X81-WATCH DOGS LIMITED EDITION | 8888534347 | | | FALSE | FALSE |
| 2015 | ▓ | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 8888534381 | | | FALSE | FALSE |
| 2015 | ▓ | 1587785 | X360-WATCH DOGS LIMITED EDITION | 8888528388 | | | FALSE | FALSE |
| 2015 | ▓ | 1587985 | PS3-WATCH DOGS LIMITED EDITION | 8888544362 | | | FALSE | FALSE |
| 2015 | ▓ | 1588205 | PS4-ASSASSIN'S CREED IV BLACK FLAG LIMI | 8888498363 | | | FALSE | FALSE |
| 2015 | ▓ | 1589211 | WIIU-BARBIE LIFE IN THE DREAMHOUSE | 815463010236 | | | FALSE | FALSE |
| 2015 | ▓ | 1591163 | WIIU-MONSTER HIGH 13 WISHES | 815463010248 | | | FALSE | FALSE |
| 2015 | ▓ | 1592225 | 3DS-SONIC LOST WORLD | 10086611313 | | | FALSE | FALSE |
| 2015 | ▓ | 1592375 | X25-SCARLY LION THE CLICK | 47875764538 | | | FALSE | FALSE |
| 2015 | ▓ | 1592322 | WII-SCARLY LION THE CLICK | 47875764514 | | | FALSE | FALSE |
| 2015 | ▓ | 1592366 | X25-MINUTE TO WIN IT | 8020681032453 | | | FALSE | FALSE |
| 2015 | ▓ | 1592366 | WII-SHAWN JOHNSON GYMNASTICS | 8020681032324 | | | FALSE | FALSE |
| 2015 | ▓ | 1592975 | X25-SHAWN JOHNSON GYMNASTICS | 8020681033156 | | | FALSE | FALSE |
| 2015 | ▓ | 1592364 | WIIU-SONIC LOST WORLD | 10086671063 | | | FALSE | FALSE |
| 2015 | ▓ | 1592939 | PC - Total War: Rome 2 | 10086832738 | | | TRUE | FALSE |
| 2015 | ▓ | 1593244 | WII-HELLO KITTY SEASONS | 802641033200 | | | FALSE | FALSE |
| 2015 | ▓ | 1593121 | PS3-JAK CONFLICT PACK C CARRIER | 814290012465 | | | FALSE | FALSE |
| 2015 | ▓ | 1593134 | X360-YAIBA NINJA GAIDEN Z | 4019002424 | | | FALSE | FALSE |
| 2015 | ▓ | 1593143 | PS3-YAIBA: NINJA GAIDEN Z | 40190024117 | | | FALSE | FALSE |
| 2015 | ▓ | 1594427 | PS4-FINAL FANTASY X/X-2 HD LIMITED ED | 662248913421 | | | FALSE | FALSE |
| 2015 | ▓ | 1594276 | MINI PDP: HOLIDAY DISPLAYER PC | 811930319204 | | | TRUE | FALSE |
| 2015 | ▓ | 1594284 | X360-DEUS EX REVOLUTION DIRECTOR'S CUT | 662248913476 | | | FALSE | FALSE |
| 2015 | ▓ | 1594415 | PS3-DEUS EX REVOLUTION DIRECTOR'S CUT | 662248913430 | | | FALSE | FALSE |
| 2015 | ▓ | 1595217 | 3DS-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875767522 | | | FALSE | FALSE |
| 2015 | ▓ | 1595226 | WII-SPONGEBOB SQUAREPANTS: PLANKTON'S R | 47875766048 | | | FALSE | FALSE |
| 2015 | ▓ | 1595244 | X360-SPONGEBOB SQUAREPANTS: PLANKTON'S | 47875767445 | | | FALSE | FALSE |
| 2015 | ▓ | 1595253 | WIIU-SPONGEBOB SQUAREPANTS: PLANKTON'S | 47875767546 | | | FALSE | FALSE |
| 2015 | ▓ | 1595271 | 3DS-TEENAGE MUTANT NINJA TURTLES | 47875763423 | | | FALSE | FALSE |
| 2015 | ▓ | 1595295 | X360-TEENAGE MUTANT NINJA TURTLES | 47875767560 | | | FALSE | FALSE |
| 2015 | ▓ | 1595305 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767544 | | | FALSE | FALSE |
| 2015 | ▓ | 1596532 | PS4-AMAZING SPIDERMAN | 47875767540 | | | FALSE | FALSE |
| 2015 | ▓ | 1596527 | WIIU-WIPEOUT: CREATE & CRASH | 47875761465 | | | FALSE | FALSE |
| 2015 | ▓ | 1596647 | 3DS-WIPEOUT: CREATE & CRASH | 47875767546 | | | FALSE | FALSE |
| 2015 | ▓ | 1596686 | WII-WIPEOUT: CREATE & CRASH | 47875767645 | | | FALSE | FALSE |
| 2015 | ▓ | 1599787 | X360-CABELA'S AFRICAN ADVENTURES | 47875767741 | | | FALSE | FALSE |
| 2015 | ▓ | 1599867 | WII-CABELA'S AFRICAN ADVENTURES | 47875767742 | | | FALSE | FALSE |
| 2015 | ▓ | 1599805 | PS3-CABELA'S AFRICAN ADVENTURES | 47875767757 | | | FALSE | FALSE |
| 2015 | ▓ | 1599814 | THE BUREAU XCOM DECLASSIFIED PC | 400015994347 | | | TRUE | FALSE |
| 2015 | ▓ | 1599965 | X360-WIPEOUT: CREATE & CRASH | 47875767663 | | | FALSE | FALSE |
| 2015 | ▓ | 1601264 | WII-ANGRY BIRDS STAR WARS | 47875767667 | | | FALSE | FALSE |
| 2015 | ▓ | 1601282 | WIIU-ANGRY BIRDS STAR WARS | 47875767661 | | | FALSE | FALSE |
| 2015 | ▓ | 1602331 | X360-BATMAN ARKHAM ORIGINS STEEL CASE | 883929370474 | | | FALSE | FALSE |
| 2015 | ▓ | 1602415 | PS3-BATMAN ARKHAM ORIGINS - STEEL CAS | 883929310681 | | | FALSE | FALSE |
| 2015 | ▓ | 1603276 | Sid Mers Civilization V: Gold Edition | 400016030266 | | | FALSE | FALSE |
| 2015 | ▓ | 1603277 | Sid Mers Civilization V: Brave NewWorld | 400016030716 | | | FALSE | FALSE |
| 2015 | ▓ | 1605205 | PC-MARCY CHELWGSA OF DARKNESS | 767869600897 | | | TRUE | FALSE |
| 2015 | ▓ | 1606205 | PS3-ANGRY BIRDS STAR WARS | 47875767629 | | | FALSE | FALSE |
| 2015 | ▓ | 1606014 | X360-ANGRY BIRDS STAR WARS | 47875767643 | | | FALSE | FALSE |
| 2015 | ▓ | 1606243 | 3DS-ANGRY BIRDS STAR WARS | 47875767504 | | | FALSE | FALSE |
| 2015 | ▓ | 1606236 | PS4-ANGRY BIRDS STAR WARS | 47875767428 | | | FALSE | FALSE |
| 2015 | ▓ | 1610206 | X360-DARK SOULS II:SCHOLAR OF THE FIRST | 727674211547 | | | FALSE | FALSE |
| 2015 | ▓ | 1610235 | 3DS-COOKING MAMA | 696055186499 | | | FALSE | FALSE |
| 2015 | ▓ | 1610244 | 3DS-CARNIVAL GAMES | 696055184505 | | | FALSE | FALSE |
| 2015 | ▓ | 1610253 | 3DS-SONIC RACE LO KAMA | 696055186579 | | | FALSE | FALSE |
| 2015 | ▓ | 1610262 | 3DS-SPONGEBOB GLOBS OF DOOM | 696055186579 | | | FALSE | FALSE |
| 2015 | ▓ | 1610271 | PS3-SOUL CALIBUR IV | 696055186536 | | | FALSE | FALSE |
| 2015 | ▓ | 1610301 | WII-SOUL GRIND LIMITED SPECIAL EDITION | 696055186547 | | | FALSE | FALSE |
| 2015 | ▓ | 1610314 | WII-COOKING MAMA COOK-OH | 696055186567 | | | FALSE | FALSE |
| 2015 | ▓ | 1610327 | X360-SOUL CALIBUR IV | 696055186581 | | | FALSE | FALSE |
| 2015 | ▓ | 1610363 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425375136 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigkaD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1615478 | Wii-MATHEWS BOW HUNTING WITH BOW BUNDLE | 696051585209 | | | FALSE | FALSE |
| 2015 | | 1615532 | Wii-North American Hunting Extravaganza | 829068213213 | | | FALSE | FALSE |
| 2015 | | 1610517 | N3-Deal Or No Deal Special Edition | 802068103152 | | | FALSE | FALSE |
| 2015 | | 1615539 | Wii-NAMCO MUSEUM MEGAMIX | 722674040303 | | | FALSE | FALSE |
| 2015 | | 1615568 | Wii-JEWEL QUEST 3 PACK | 834656084554 | | | FALSE | FALSE |
| 2015 | | 1615357 | N3-DIGGING FOR DINOSAURS | 780713401210 | | | FALSE | TRUE |
| 2015 | | 1615375 | N3-MY AMUSEMENT PARK | 780713201225 | | | FALSE | FALSE |
| 2015 | | 1615384 | N3-CLASSIC CARD GAMES | 829068213358 | | | FALSE | FALSE |
| 2015 | | 1615531 | N3-SALEM WITCH TRIALS | 834656084509 | | | FALSE | FALSE |
| 2015 | | 1617238 | X360-BULLETSTORM | 14631194586 | | | FALSE | FALSE |
| 2015 | | 1617244 | BULLETSTORM PC | 14631194562 | | | TRUE | FALSE |
| 2015 | | 1617216 | PS3-BULLETSTORM | 14631194579 | | | FALSE | FALSE |
| 2015 | | 1622303 | Wii-JUST DANCE KIDS 2014 | 8866178163 | | | FALSE | FALSE |
| 2015 | | 1622521 | X360-JUST DANCE KIDS 2014 | 8868528166 | | | FALSE | FALSE |
| 2015 | | 1626045 | Wii-ZHU ZHU PETS WILD BUNCH WU GIFT | 47875264731 | | | FALSE | FALSE |
| 2015 | | 1635245 | Wii-RELOAD TARGET DOWN | 693252000317 | | | FALSE | FALSE |
| 2015 | | 1658106 | Be_welded 3 Pk | 893274001796 | | | FALSE | FALSE |
| 2015 | | 1655945 | Wii-COD GHOSTS | 47875446632 | | | FALSE | FALSE |
| 2015 | | 1676246 | PS3-DRAGULAST CATCH | 696000040394 | | | FALSE | FALSE |
| 2015 | | 1676218 | X360-DEADLIEST CATCH | 650008500707 | | | FALSE | FALSE |
| 2015 | | 1677204 | XB1-DARK SOULS IISCHOLAR OF THE FIRST | 722674220187 | | | FALSE | FALSE |
| 2015 | | 1678200 | PS3-DARK SOULS IISCHOLAR OF THE FIRST | 722674111843 | | | FALSE | FALSE |
| 2015 | | 1693203 | 3DS-MARIO PARTY ISLAND TOUR | 45496742553 | | | FALSE | FALSE |
| 2015 | | 1679221 | 3DS-HOT WHEELS WORLD'S BEST DRIVER | 683925031151 | | | FALSE | FALSE |
| 2015 | | 1679536 | N3-SILLY BANDZ | 802068103507 | | | FALSE | FALSE |
| 2015 | | 1679568 | Dawn To ule Collection | 785158236377 | | | FALSE | FALSE |
| 2015 | | 1679558 | PS3-HOT WHEELS WORLD'S BEST DRIVER | 889929340741 | | | FALSE | FALSE |
| 2015 | | 1681732 | Xbox Live 12mo - Digital (COD: Ghosts | 400016812329 | | | FALSE | FALSE |
| 2015 | | 1681375 | MICROSOFT $5 TOKEN | 400016813153 | | | FALSE | FALSE |
| 2015 | | 1685234 | DRAGON AGE 2 PC | 14631194599 | | | FALSE | FALSE |
| 2015 | | 1685252 | X360-Dragon Age 2 | 14631195019 | | | FALSE | FALSE |
| 2015 | | 1686145 | Ps3-Dragon Age 2 | 14631195002 | | | FALSE | FALSE |
| 2015 | | 1686167 | Crysis 2 PC | 14631157963 | | | TRUE | FALSE |
| 2015 | | 1686194 | Ps3-Mass Effect 2 | 14631195040 | | | FALSE | FALSE |
| 2015 | | 1606323 | N3-YAMAHA MOON MYSTERY SUN | 897749002781 | | | FALSE | FALSE |
| 2015 | | 1686674 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | | FALSE | FALSE |
| 2015 | | 1686823 | PS3-ULTRA STREET FIGHTER IV | 13388340774 | | | FALSE | FALSE |
| 2015 | | 1668678 | PS4-DUNGAN RONPATRIGGER | 816633013466 | | | FALSE | FALSE |
| 2015 | | 1686814 | 3DS-YOUNG JUSTICE: LEGACY | 815403010231 | | | FALSE | FALSE |
| 2015 | | 1693201 | PS3-BANDFUSE ROCK LEGENDS ARTIST PACK | 859252006017 | | | FALSE | FALSE |
| 2015 | | 1693214 | X360-BANDFUSE ROCK LEGENDS ARTIST PACK | 859252006005 | | | FALSE | FALSE |
| 2015 | | 1693168 | PS3-AZUMANZZA | 730560201007 | | | FALSE | FALSE |
| 2015 | | 1693212 | PS4-ELDEN SCROLLS ONLINE TAMRIEL UNLTD | 93155166155 | | | FALSE | FALSE |
| 2015 | | 1693215 | XB1-THE EVIL WITHIN | 93155115659 | | | FALSE | FALSE |
| 2015 | | 1693226 | PS4-THE EVIL WITHIN | 93155110653 | | | FALSE | FALSE |
| 2015 | | 1693267 | PC - The Elder Scrolls Anthology | 93155162032 | | | FALSE | FALSE |
| 2015 | | 1695685 | PC-THE SIMS 3 MOVIE STUFF (PC/MAC) FCW | 14633272174 | | | TRUE | FALSE |
| 2015 | | 1706691 | N3S-KINGDOM HEARTS RE CODED | 662248019345 | | | FALSE | FALSE |
| 2015 | | 1708672 | PS3-EARCHATTLE 3 | 711776023422 | | | FALSE | FALSE |
| 2015 | | 1717206 | PS3-CAPCOM ESSENTIALS | 13388340751 | | | TRUE | FALSE |
| 2015 | | 1715405 | X360-CAPCOM ESSENTIALS | 13388330752 | | | TRUE | FALSE |
| 2015 | | 1772617 | Xbox Live 12(Digital) - COD | 400016730117 | | | FALSE | FALSE |
| 2015 | | 1722639 | PS3 - COD Ghosts Season Pass | 400016720493 | | | FALSE | FALSE |
| 2015 | | 1722364 | PS4 - COD Ghosts Season Pass | 400017231544 | | | FALSE | FALSE |
| 2015 | | 1722520 | PS3-THE WALKING DEAD GAME OF THE YEAR | 894515201230 | | | FALSE | FALSE |
| 2015 | | 1722511 | X360-THE WALKING DEAD GAME OF THE YEAR | 894515203182 | | | FALSE | FALSE |
| 2015 | | 1729239 | PC - The Walking Dead Game of the Year | 894515201306 | | | TRUE | FALSE |
| 2015 | | 1729248 | PS3-MURDERED SOULS SUSPECT | 662248013292 | | | FALSE | FALSE |
| 2015 | | 1729266 | X360-MURDERED SOUS SUSPECT | 662248013278 | | | FALSE | FALSE |
| 2015 | | 1729327 | PC - Mercy Drive: The Silent | 767063600678 | | | TRUE | FALSE |
| 2015 | | 1729326 | 3DS-ADVENTURE TIME, EXPLORE DUNGEON CL | 879278006223 | | | FALSE | FALSE |
| 2015 | | 1731155 | PS4-OMEGA QUINTET | 853204005627 | | | FALSE | FALSE |
| 2015 | | 1733414 | LEGO STAR WARS III THE CLONE WARS PC | 23272342180 | | | FALSE | FALSE |
| 2015 | | 1753455 | Wii-JUST DANCE KIDS 2014 | 8866178162 | | | FALSE | FALSE |
| 2015 | | 1760153 | THE SIMS MEDIVAL PC | 14631194546 | | | TRUE | FALSE |
| 2015 | | 1762301 | 3DS-BARBIE, LIFE IN THE DREAMHOUSE | 815403010239 | | | FALSE | FALSE |
| 2015 | | 1762609 | PC-THE SIMS 4 PREMIUM EDITION | 14633152326 | | | TRUE | FALSE |
| 2015 | | 1774353 | N3S-LEGO STAR WARS III THE CLONE WARS | 23272342616 | | | FALSE | FALSE |
| 2015 | | 1776377 | PS3-LEGO STAR WARS III THE CLONE WARS | 737252476886 | | | FALSE | FALSE |
| 2015 | | 1776205 | PSP-THE WALKING DEAD A TELLTALE GAME | 731786076562 | | | FALSE | FALSE |
| 2015 | | 1776733 | Wii-LEGO STAR WARS III THE CLONE WARS | 252723426243 | | | FALSE | FALSE |
| 2015 | | 1775257 | X360-LEGO STAR WARS III THE CLONE WARS | 737252475501 | | | FALSE | FALSE |
| 2015 | | 1779297 | PS3-YOU DON'T KNOW JACK | 752919592558 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1778148 | Wii-YOU DON'T KNOW JACK | 785138333356 | | | FALSE | FALSE |
| 2015 | | 1776205 | XL60-YOU DON'T KNOW JACK | 752919562452 | | | FALSE | FALSE |
| 2015 | | 1776272 | NDS-DK Blob 2 | 785138394270 | | | FALSE | FALSE |
| 2015 | | 1776281 | PS3-DE BLOB 2 | 752919967366 | | | FALSE | FALSE |
| 2015 | | 1778067 | Wii-DE BLOB 2 | 785138338697 | | | FALSE | FALSE |
| 2015 | | 1778276 | XL60-DE BLOB 2 | 752919552260 | | | FALSE | FALSE |
| 2015 | | 1778085 | PS3-MINDJACK | 662248910253 | | | FALSE | FALSE |
| 2015 | | 1778115 | X360-MINDJACK | 662248911046 | | | FALSE | FALSE |
| 2015 | | 1781561 | X31-FIGHTER WITHIN | 888052630 | | | FALSE | FALSE |
| 2015 | | 1784285 | NDS-PLANTS VS. ZOMBIES | 093274202243 | | | FALSE | FALSE |
| 2015 | | 1784131 | Wii-I SPY SPOOKY MANSION | 78073342934 | | | FALSE | FALSE |
| 2015 | | 1784195 | NDS-OUR HOUSE | 96427015673 | | | FALSE | FALSE |
| 2015 | | 1784201 | NDS-REC ROOM | 878068713268 | | | FALSE | FALSE |
| 2015 | | 1784247 | Wii-MARTIAN PANIC | 802048123170 | | | FALSE | FALSE |
| 2015 | | 1784256 | Wii-FAMILY PARTY 30 GREAT GAMES | 879278340374 | | | FALSE | FALSE |
| 2015 | | 1786213 | DISNEY TOY STORY PLAY SET | 712725023151 | | | FALSE | FALSE |
| 2015 | | 1786231 | INFINITY JACK SKELLINGTON | 712725024451 | | | FALSE | FALSE |
| 2015 | | 1786259 | DISNEY INFINITY WOODY | 712725023775 | | | FALSE | FALSE |
| 2015 | | 1786166 | DISNEY INFINITY FROZEN TOY BOX PACK | 712725024345 | | | FALSE | FALSE |
| 2015 | | 1786175 | DISNEY INFINITY ELSA | 712725024475 | | | FALSE | FALSE |
| 2015 | | 1786137 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024505 | | | FALSE | FALSE |
| 2015 | | 1786146 | DISNEY INFINITY ANNA | 712725024468 | | | FALSE | FALSE |
| 2015 | | 1786164 | DISNEY INFINITY WRECK-IT-RALPH | 712725024482 | | | FALSE | FALSE |
| 2015 | | 1786011 | DISNEY INFINITY VANELLOPE | 712725024499 | | | FALSE | FALSE |
| 2015 | | 1786046 | DISNEY INFINITY WRECK-IT RALPH TOY BOX | 712725024550 | | | FALSE | FALSE |
| 2015 | | 1786657 | DISNEY INFINITY RAPUNZEL | 712725024512 | | | FALSE | FALSE |
| 2015 | | 1800261 | PC-Diablo III | 29626728515 | | | TRUE | FALSE |
| 2015 | | 1801176 | BATTLEFIELD 4 PREMIUM-PC | 400018011768 | | | TRUE | FALSE |
| 2015 | | 1801261 | PS3 - Battlefield 4 Premium | 400018012035 | | | FALSE | FALSE |
| 2015 | | 1801464 | Xbox Live 550 (Digital) - Bf4 | 400018014646 | | | FALSE | FALSE |
| 2015 | | 1801482 | PS4 - Battlefield 4 Premium | 400018014620 | | | FALSE | FALSE |
| 2015 | | 1801605 | PS3-MLB 11: THE SHOW | 711119625102 | | | FALSE | FALSE |
| 2015 | | 1802283 | X360-FANTASTIC PETS INSECT | 752919552407 | | | FALSE | FALSE |
| 2015 | | 1803599 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 634656090096 | | | FALSE | FALSE |
| 2015 | | 1805955 | Steam Wallet Card - $49.99 (Saints Row) | 799366137159 | | | FALSE | FALSE |
| 2015 | | 1806548 | PC - The Sims 3: Into the Future | 14633750690 | | | TRUE | FALSE |
| 2015 | | 1805566 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | | FALSE | FALSE |
| 2015 | | 1806284 | PS3-NEED FOR SPEED RIVALS | 14633730533 | | | FALSE | FALSE |
| 2015 | | 1806293 | X360-NFED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2015 | | 1806177 | Steam Wallet Card - $39.99 (Borderlands) | 799366137726 | | | FALSE | FALSE |
| 2015 | | 1807136 | NEW: ZELDA 57U | 799366774271 | | | FALSE | FALSE |
| 2015 | | 1807181 | NDS-MLB 2K11 | 710425314682 | | | FALSE | FALSE |
| 2015 | | 1807747 | PS3-MLB 2K11 | 710425379635 | | | FALSE | FALSE |
| 2015 | | 1814066 | SHIFT 2 UNLEASHED-PC | 14633194616 | | | TRUE | FALSE |
| 2015 | | 1814671 | PS3-SHIFT 2 UNLEASHED | 14633194645 | | | FALSE | FALSE |
| 2015 | | 1814692 | X360-Shift 2 Unleashed | 14633194652 | | | FALSE | FALSE |
| 2015 | | 1814458 | PC - LEGO Pirates of the Caribbean | 447020105302 | | | TRUE | FALSE |
| 2015 | | 1816271 | X160-LEGO PIRATES OF THE CARIBBEAN, THE | 712725021346 | | | FALSE | FALSE |
| 2015 | | 1817416 | Apps Age Of Spades | 799366146607 | | | FALSE | FALSE |
| 2015 | | 1863131 | SKYLANDERS TRAP TEAM: LIGHT ELEMENT EXP | 47875812576 | | | FALSE | FALSE |
| 2015 | | 1856258 | SKYLANDERS TRAP TEAM: DARK ELEMENT EXPAN | 47875812529 | | | FALSE | FALSE |
| 2015 | | 1814014 | F-GMO SKY GALAXY 10 II | 400018746349 | | | FALSE | FALSE |
| 2015 | | 1865231 | SKYLANDERS TRAP TEAM: MINI 2-PK, SMALL | 47875812448 | | | FALSE | FALSE |
| 2015 | | 1837548 | SKYLANDERS TRAP TEAM: MINI 2-PK, GILL R | 47875872431 | | | FALSE | FALSE |
| 2015 | | 1891217 | Xbox Live $10 (Digital) | 400018916177 | | | FALSE | FALSE |
| 2015 | | 1891535 | Xbox Live $15 (Digital) | 400018916061 | | | FALSE | FALSE |
| 2015 | | 1891544 | $20 HADICXSSH 1 TOKEN | 400018910643 | | | FALSE | FALSE |
| 2015 | | 1892307 | Xbox Live $25 (Digital) | 400018926077 | | | FALSE | FALSE |
| 2015 | | 1892316 | Xbox Live $50 - Digital Currency | 400018926769 | | | FALSE | FALSE |
| 2015 | | 1893423 | SKYLANDERS TRAP TEAM: TRAP MASTER TUF | 47875811937 | | | FALSE | FALSE |
| 2015 | | 1896200 | TMD PLAYSTATION PLUS BONUS COUN | 400010960035 | | | FALSE | FALSE |
| 2015 | | 1896272 | SKYLANDERS TRAP TEAM: TRAP MASTER BLAST | 47875811632 | | | FALSE | FALSE |
| 2015 | | 1897331 | Buy 2 Save 15% Personal Care | 400018910019 | | | FALSE | FALSE |
| 2015 | | 1895084 | SKYLANDERS TRAP TEAM: TRAP MASTER KA BO | 47875873562 | | | FALSE | FALSE |
| 2015 | | 1900216 | SKYLANDERS TRAP TEAM: CORE COBRA CADAM | 47875872563 | | | FALSE | FALSE |
| 2015 | | 1900107 | Wargaming.net World Of Tanks $25 | 799366065616 | | | FALSE | FALSE |
| 2015 | | 1906293 | SKYLANDERS TRAP TEAM: CORE TRAIL BLAZER | 47875872004 | | | FALSE | FALSE |
| 2015 | | 1826039 | R11 Std Max PC | 64564100006 | | | FALSE | FALSE |
| 2015 | | 1932115 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195309 | | | FALSE | FALSE |
| 2015 | | 1932116 | Wii-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195316 | | | FALSE | FALSE |
| 2015 | | 1932151 | XL60-TIGER WOODS PGA TOUR 12: THE MASTE | 14633194513 | | | FALSE | FALSE |
| 2015 | | 1953201 | X360-NASCAR 2011 | 47875763313 | | | FALSE | FALSE |
| 2015 | | 1953464 | Wii-NASCAR 2011 | 47875763290 | | | FALSE | FALSE |
| 2015 | | 1953112 | PS3-NASCAR 2011 | 47875763337 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1962215 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 8888528890 | | | FALSE | FALSE |
| 2015 | | 1962205 | X360-ASSASSIN'S CREED - EZIO TRILOGY | 8888528828 | | | FALSE | FALSE |
| 2015 | | 1965295 | WARHAMMER 40K: DAWN OF WAR II RETRIBU PC | 752919435612 | | | TRUE | FALSE |
| 2015 | | 1966002 | SKYLANDERS SWAP BATTLE PACK ASSRTMT | 4787S040610 | | | FALSE | FALSE |
| 2015 | | 1966211 | SKYLANDERS SWAP FORCE LIGHTCORE CHAR AS | 47875047552 | | | FALSE | FALSE |
| 2015 | | 1967201 | SKYLANDERS SWAP ADVENTURE PACK ASRT | 47875044527 | | | FALSE | FALSE |
| 2015 | | 1967205 | SKYLANDERS SWAP 3 Pk CHARACTER ASRTMT | 47875047575 | | | FALSE | FALSE |
| 2015 | | 1967238 | SKYLANDERS SWAP FORCE SINGLE CHAR ASRTMT | 47875847514 | | | FALSE | FALSE |
| 2015 | | 1967247 | SKYLANDERS SWAP FORCE CHARACTER ASRTMT | 47875847538 | | | FALSE | FALSE |
| 2015 | | 1967265 | R21-LEGO MARVEL SUPER HEROES | 883929369041 | | | FALSE | FALSE |
| 2015 | | 1967274 | PS4-LEGO MARVEL SUPER HEROES | 883929369027 | | | FALSE | FALSE |
| 2015 | | 1967292 | PC-BORDERLANDS 2 GOTY | 710425413346 | | | FALSE | FALSE |
| 2015 | | 1967203 | PS3-BORDERLANDS 2 GOTY | 710425473323 | | | TRUE | FALSE |
| 2015 | | 1967212 | X360-BORDERLANDS 2 GOTY | 710425493324 | | | FALSE | FALSE |
| 2015 | | 1967221 | PC-DISHONORED GOTY | 9315318898 | | | FALSE | FALSE |
| 2015 | | 1967245 | PS3-DISHONORED GOTY | 9315318911 | | | FALSE | FALSE |
| 2015 | | 1967258 | X360-DISHONORED GOTY | 93155189028 | | | FALSE | FALSE |
| 2015 | | 1967267 | PS3-CASTLEVANIA LOS COLLECTION | 83717202851 | | | FALSE | FALSE |
| 2015 | | 1967276 | X360-CASTLEVANIA LOS COLLECTION | 83717501868 | | | FALSE | FALSE |
| 2015 | | 1972274 | PS3-TOP SPIN 4 | 710425379260 | | | FALSE | FALSE |
| 2015 | | 1972217 | Wii-TOP SPIN 4 | 710425349416 | | | FALSE | FALSE |
| 2015 | | 1972826 | X360-TOP SPIN 4 | 710425399404 | | | FALSE | FALSE |
| 2015 | | 1972263 | PS3-nco & Shadow Of The Colossus Collec | 711719625520 | | | FALSE | FALSE |
| 2015 | | 1973734 | PS3-WWE ALL STARS | 752919992272 | | | FALSE | FALSE |
| 2015 | | 1974281 | Wii-WWE ALL STARS | 785158032963 | | | FALSE | FALSE |
| 2015 | | 1974315 | X360-WWE ALL STARS | 752919952483 | | | FALSE | FALSE |
| 2015 | | 1980995 | NDS-GREEN LANTERN RISE OF THE MANHUN | 883929162050 | | | FALSE | FALSE |
| 2015 | | 1981295 | X360-DANCE PARADISE | 752919953284 | | | FALSE | FALSE |
| 2015 | | 1981336 | Wii-GREEN LANTERN: RISE OF THE MANHUNTER | 883929167876 | | | FALSE | FALSE |
| 2015 | | 1981945 | X360-GREEN LANTERN: RISE OF THE MANHUNTE | 883929167777 | | | FALSE | FALSE |
| 2015 | | 1982131 | PS3-HOMEFRONT HEADSET PREORDER PROMO | 785158003230 | | | FALSE | FALSE |
| 2015 | | 1983161 | PC-LORD OF THE RINGS: WAR IN THE NORTH | 663292214462 | | | TRUE | FALSE |
| 2015 | | 1983235 | NDS-DEER DRIVE | 832252000294 | | | FALSE | FALSE |
| 2015 | | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | | | FALSE | FALSE |
| 2015 | | 1997215 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195460 | | | FALSE | FALSE |
| 2015 | | 1997233 | Wii-ROCK BAND COUNTRY TRACK PACK V2 | 14633195419 | | | FALSE | FALSE |
| 2015 | | 2010006 | PC-INJUSTICE: GODS AMONG US-ULTIMATE EDI | 883929370320 | | | TRUE | FALSE |
| 2015 | | 2011007 | PSV-INJUSTICE: GODS AMONG US ULTIMATE | 883929932665 | | | FALSE | FALSE |
| 2015 | | 2013224 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 663929333276 | | | FALSE | FALSE |
| 2015 | | 2013206 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648009 | | | FALSE | FALSE |
| 2015 | | 2013241 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929370926 | | | FALSE | FALSE |
| 2015 | | 2034065 | 32S-ASPHALT | 8888166646 | | | FALSE | FALSE |
| 2015 | | 2226327 | 32S-RAYMAN | 8888166742 | | | FALSE | FALSE |
| 2015 | | 2217816 | 32S-SPLINTER CELL | 8888166757 | | | FALSE | FALSE |
| 2015 | | 2237845 | 32S-JAMES NOIRS HOLLYWOOD CRIMES | 8888166726 | | | FALSE | FALSE |
| 2015 | | 2249042 | PS4-STICK IT TO THE MAN | 696052549336 | | | FALSE | FALSE |
| 2015 | | 2251131 | X360-DUKE NUKEM FOREVER | 710425379204 | | | FALSE | FALSE |
| 2015 | | 2292566 | SWAP FORCE BLIZZARD CHIEF PACK | 47875046607 | | | FALSE | FALSE |
| 2015 | | 2292725 | SWAP FORCE LAVA BARF ERUPTOR CHAR PACK | 47875046621 | | | FALSE | FALSE |
| 2015 | | 2292743 | SWAP FORCE ZOO LOU CHARACTER PACK | 47875047934 | | | FALSE | FALSE |
| 2015 | | 2292781 | SWAP FORCE SLOBBER TOOTH CHARACTER PACK | 47875047910 | | | FALSE | FALSE |
| 2015 | | 2292615 | SWAP FORCE ROLLER BRAWL CHARACTER PACK | 47875847484 | | | FALSE | FALSE |
| 2015 | | 2292646 | X360-SAINTS ROW: GAT OUT HELL | 816819021292 | | | FALSE | FALSE |
| 2015 | | 2294005 | SWAP FORCE COUNTDOWN CHARACTER PACK | 47875847477 | | | FALSE | FALSE |
| 2015 | | 2295224 | PS3-SAINTS ROW: GAT OUT HELL | 816819021215 | | | FALSE | FALSE |
| 2015 | | 2296207 | PS4-PURE POOL | 696052549240 | | | FALSE | FALSE |
| 2015 | | 2296955 | PS4-PURE CHESS | 696052549343 | | | FALSE | FALSE |
| 2015 | | 2360218 | SKYLANDERS SWAP FORCE TRIPLE PACK #2 | 47875847530 | | | FALSE | FALSE |
| 2015 | | 2360218 | SKYLANDERS SWAP FORCE TRIPLE PACK #1 | 47875847543 | | | FALSE | FALSE |
| 2015 | | 2371606 | X360-YOOSTAR 2 IN THE MOVIES | 852333002504 | | | FALSE | FALSE |
| 2015 | | 2373382 | X360-Persia Messenger4 4 | 605370534043 | | | FALSE | FALSE |
| 2015 | | 2278113 | 32S-LEGO STAR WARS III: THE CLONE WARS | 737432426240 | | | FALSE | FALSE |
| 2015 | | 2083237 | PS4-4n LB 15: THE SHOW | 711719046388 | | | FALSE | FALSE |
| 2015 | | 2084236 | PS4-4n LB 15: THE SHOW | 711719003071 | | | FALSE | FALSE |
| 2015 | | 2085483 | PS4-DARK SOULS II SCHOLAR OF THE FIRST | 722674176272 | | | FALSE | FALSE |
| 2015 | | 2987264 | X360-Burnout Bowling Pro | 6300000X004 | | | FALSE | FALSE |
| 2015 | | 2295185 | X360-The Elder Scrolls V: Skyrim | 93155117641 | | | FALSE | FALSE |
| 2015 | | 2295196 | Ps3-The Elder Scrolls V: Skyrim | 93155117624 | | | FALSE | FALSE |
| 2015 | | 2295272 | PC - The Elder Scrolls V: Skyrim | 93155117617 | | | TRUE | FALSE |
| 2015 | | 2297474 | G-TRANSWORM | 400359974141 | | | FALSE | FALSE |
| 2015 | | 2297692 | Wii-MONSTER JAM PATH OF DESTRUCTION | 47875765047 | | | FALSE | FALSE |
| 2015 | | 2297581 | NDS-DRAGULICUS | 834556005554 | | | FALSE | FALSE |
| 2015 | | 2296207 | NDS-MONSTER JAM 3 W/ KINEX TOY | 47875765057 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2098016 | WII-COUNTRY DANCE | 834656066253 | | | FALSE | FALSE |
| 2015 | | 2102127 | SKYLANDERS GIANTS PUMPKIN EYE BRAWL GIA | 4785846063 | | | FALSE | FALSE |
| 2015 | | 2103347 | Nintendo 2000pt Card - DSi | 799366738169 | | | FALSE | FALSE |
| 2015 | | 2103577 | Nintendo Points Card $18.99 | 799366738132 | | | FALSE | FALSE |
| 2015 | | 2104207 | 2015 SKYLANDERS SWAP FORCE TRADING CARD | 887521000834 | | | FALSE | FALSE |
| 2015 | | 2106238 | X360-DREAMCAST COLLECTION | 10086660568 | | | FALSE | FALSE |
| 2015 | | 2107445 | PS3-Battlefield 3 Limited Edition | 14633195927 | | | FALSE | FALSE |
| 2015 | | 2108232 | Battlefield 3 Limited Edition-PC | 14633193613 | | | TRUE | FALSE |
| 2015 | | 2118505 | WII-JUST DANCE 2014 REMOTE CONTROL | 8888184797 | | | FALSE | FALSE |
| 2015 | | 2120132 | EVERQUEST II DESTINY OF VELIOUS PC | 014582418722 | | | TRUE | FALSE |
| 2015 | | 2126156 | WII-RANGO | 14633099976 | | | FALSE | FALSE |
| 2015 | | 2128266 | PS3-FIT Xv6 | 8888346566 | | | FALSE | FALSE |
| 2015 | | 2131216 | 3DS-ETRIAN MYSTERY DUNGEON | 730865302211 | | | FALSE | FALSE |
| 2015 | | 2132224 | PSV-MLB 15: THE SHOW | 711719053295 | | | FALSE | FALSE |
| 2015 | | 2138145 | PS3-SPLINTER CELL COMPILATION | 8884346784 | | | FALSE | FALSE |
| 2015 | | 2138165 | PS3-DYNASTY WARRIORS 7 | 4019802927 | | | FALSE | FALSE |
| 2015 | | 2138307 | PS3-MAYHEM 3D | 096952000759 | | | FALSE | FALSE |
| 2015 | | 2138396 | X360-MAYHEM 3D | 096952000755 | | | FALSE | FALSE |
| 2015 | | 2146623 | PS3-PORTAL 2 | 14633096491 | | | FALSE | FALSE |
| 2015 | | 2146641 | X360-PORTAL 2 | 696055245046 | | | FALSE | FALSE |
| 2015 | | 2146676 | PORTAL 2 PC | 14633096606 | | | TRUE | FALSE |
| 2015 | | 2154006 | X1 - DYING LIGHT SEASON PASS (DIGITAL) | 4002015500266 | | | FALSE | FALSE |
| 2015 | | 2155234 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 4002015500446 | | | FALSE | TRUE |
| 2015 | | 2159574 | X1 - DYING LIGHT PRE-ORDER EXCLUSIVE | 4002015500446 | | | FALSE | FALSE |
| 2015 | | 2159221 | PS4 - DYING LIGHT PRE-ORDER EXCLUSIVE | 4002015500212 | | | FALSE | FALSE |
| 2015 | | 2160144 | PC - DYING LIGHT PRE-ORDER EXCLUSIVE | 4002016601444 | | | TRUE | FALSE |
| 2015 | | 2175236 | X360-ZHU ZHU PRINCESS | 47875785328 | | | FALSE | FALSE |
| 2015 | | 2175256 | PS3-BATMAN: ARKHAM CITY | 883929163881 | | | FALSE | FALSE |
| 2015 | | 2175265 | X360-BATMAN: ARKHAM CITY | 883929156770 | | | FALSE | FALSE |
| 2015 | | 2175361 | Batman: Arkham City PC | 883929164899 | | | FALSE | FALSE |
| 2015 | | 2179282 | PS3-CARS 2 | 712725021522 | | | FALSE | FALSE |
| 2015 | | 2179100 | WII-Cars 2 | 712725021230 | | | FALSE | FALSE |
| 2015 | | 2179223 | Xele-Cars 2 | 712725021399 | | | FALSE | FALSE |
| 2015 | | 2186506 | X81-FORZA 5 LE - DAY ONE EDITION | 885370661552 | | | FALSE | FALSE |
| 2015 | | 2191285 | X365-LEGO BATTLES NINJAGO | 883929172584 | | | FALSE | FALSE |
| 2015 | | 2191146 | 3DS-BUST-A-MOVE UNIVERSE | 662248916444 | | | FALSE | FALSE |
| 2015 | | 2191687 | IL-2 STURMOVIK CLIFFS OF DOVER PC | 896666804 | | | TRUE | FALSE |
| 2015 | | 2200235 | PS3-MICHAEL JACKSON THE EXPERIENCE | 8884346296 | | | FALSE | FALSE |
| 2015 | | 2212543 | X360-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841517 | | | FALSE | FALSE |
| 2015 | | 2212704 | WII-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875847971 | | | FALSE | FALSE |
| 2015 | | 2212713 | 3DS-SKYLANDERS: SPYRO'S ADVENTURE STARI | 47875841543 | | | FALSE | FALSE |
| 2015 | | 2213205 | WITCHER 3 PRE-ORDER LACE STEELBOOK | 883929464342 | | | FALSE | FALSE |
| 2015 | | 2214108 | PS4-GODZILLA | 722674762631 | | | FALSE | FALSE |
| 2015 | | 2214737 | THE SIMS 3 BARNACLE BAY PC | 14633196740 | | | TRUE | FALSE |
| 2015 | | 2234737 | WII-TIL TUXEDO PYRAMID | 896617633 | | | FALSE | FALSE |
| 2015 | | 2235202 | X81-HALO 5: GUARDIANS LIMITED EDITION | 885370020526 | | | FALSE | FALSE |
| 2015 | | 2237237 | X81-HALO 5: GUARDIANS LIMITED COLLEX | 885370036564 | | | FALSE | FALSE |
| 2015 | | 2245208 | Disney Club Penguin - Seru | 799366762615 | | | FALSE | FALSE |
| 2015 | | 2246735 | N-DS-ZHU ZHU PUPPIES | 47875703443 | | | FALSE | FALSE |
| 2015 | | 2246737 | PS3-Transformers: Dark of the Moon | 47875841369 | | | FALSE | FALSE |
| 2015 | | 2246396 | N-DS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2015 | | 2246476 | 3DS-Transformers: Dark of the Moon | 47875841444 | | | FALSE | FALSE |
| 2015 | | 2254436 | N-DS-SPONGEBOB ATLANTIS SQPANTS | 696055193806 | | | FALSE | FALSE |
| 2015 | | 2256527 | NDS-Space Invaders Extreme 2 | 696055193627 | | | FALSE | FALSE |
| 2015 | | 2256555 | NDS-GARFIELD FUNFEST | 696055193813 | | | FALSE | FALSE |
| 2015 | | 2256577 | N-DS-INDIANA JONES STAFF KINGS | 696055193313 | | | FALSE | FALSE |
| 2015 | | 2256566 | WII-DEAL OR NO DEAL | 696055194124 | | | FALSE | FALSE |
| 2015 | | 2256601 | WII-GAME PARTY | 696055194522 | | | FALSE | FALSE |
| 2015 | | 2256641 | WII-FAMILY FAMILY 30 GREAT GAMES | 696055194490 | | | FALSE | FALSE |
| 2015 | | 2256616 | N-DS-DEAL OR NO DEAL | 696055160060 | | | FALSE | FALSE |
| 2015 | | 2256674 | WII-CRAZY GOLF | 696055194186 | | | FALSE | FALSE |
| 2015 | | 2256683 | N-DS-ATV THUNDER RIDERS MONSTER | 696055133183 | | | FALSE | FALSE |
| 2015 | | 2256701 | N-DS-PAC N ROLL | 696055193974 | | | FALSE | FALSE |
| 2015 | | 2256743 | N-DS-WALL-E | 696055193998 | | | FALSE | FALSE |
| 2015 | | 2256747 | N-DS-I SPY FUN HOUSE | 696055193066 | | | FALSE | FALSE |
| 2015 | | 2256756 | N-DS-JEWEL QUEST OF ATHENA | 696055193041 | | | FALSE | FALSE |
| 2015 | | 2256765 | N-DS-DIEGO SAFARI RESCUE | 696055193176 | | | FALSE | FALSE |
| 2015 | | 2256783 | WII-BRAINVOX CUBE COSMIC | 696055194179 | | | FALSE | FALSE |
| 2015 | | 2256792 | WII-TITANIC | 696055194216 | | | FALSE | FALSE |
| 2015 | | 2256826 | WII-CHICKEN SHOOT | 696055194162 | | | FALSE | FALSE |
| 2015 | | 2256863 | N-DS-30 CLASSIC GAMES | 696055191650 | | | FALSE | FALSE |
| 2015 | | 2256892 | WII-SPRING JUMP RRY 2011 | 696055194209 | | | FALSE | FALSE |
| 2015 | | 2256901 | N-DS-LETS PLAY BALLERINA | 696055193862 | | | FALSE | FALSE |
| 2015 | | 2256926 | WII-OUR HOUSE | 696055194117 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2256338 | Wii-WII SKI | 696055184025 | | | FALSE | FALSE |
| 2015 | | 2256347 | Wii-BIG FOOT COLLISION COURSE | 696055184018 | | | FALSE | FALSE |
| 2015 | | 2256356 | Wii-SEGA BASS FISHING | 696055184056 | | | FALSE | FALSE |
| 2015 | | 2256940 | N-DS-QUEST TRIO | 696055193040 | | | FALSE | FALSE |
| 2015 | | 2257027 | Wii-SONIC SECRET RINGS | 696055184001 | | | FALSE | FALSE |
| 2015 | | 2257236 | Wii-GAZE MANIA IN THE MIX | 696055194030 | | | FALSE | FALSE |
| 2015 | | 2257245 | Wii-GLACIER | 696055184049 | | | FALSE | FALSE |
| 2015 | | 2257254 | Wii-DARING GAMES FOR GIRLS | 696055184037 | | | FALSE | FALSE |
| 2015 | | 2257272 | Wii-ARCADE SHOOTING GALLERY | 696055184055 | | | FALSE | FALSE |
| 2015 | | 2257106 | N-DS-SPONGEBOB KRUSTY KRAB | 696055193081 | | | FALSE | FALSE |
| 2015 | | 2257115 | N-DS-HELLO KITTY BIG CITY DREAMS | 696055193851 | | | FALSE | FALSE |
| 2015 | | 2257133 | N-DS-MY FARM AROUND THE WORLD | 696055193899 | | | FALSE | FALSE |
| 2015 | | 2257151 | Wii-CRUISE SHIP | 696055194193 | | | FALSE | FALSE |
| 2015 | | 2257176 | Wii-WATERSPORTS | 696055184223 | | | FALSE | FALSE |
| 2015 | | 2257197 | Wii-NEW N STRIKES | 696055184063 | | | FALSE | FALSE |
| 2015 | | 2257200 | N-DS-SPRING CAMP Bin 2011 | 696055193750 | | | FALSE | FALSE |
| 2015 | | 2257691 | WITCHER 2: ASSASSINS OF KINGS PC | 742725236557 | | | TRUE | FALSE |
| 2015 | | 2256357 | Xbox Live 130 - Battlefield 4 Premium | 400023605371 | | | FALSE | FALSE |
| 2015 | | 2274261 | 3ds-Lego Pirates Of The Caribbean | 712725021177 | | | FALSE | FALSE |
| 2015 | | 2274612 | PS3-RATCHET & CLANK INTO THE NEXUS | 711719992455 | | | FALSE | FALSE |
| 2015 | | 2278331 | 3ds-Madden Nfl Football | 14633194661 | | | FALSE | FALSE |
| 2015 | | 2279502 | PC-2K DEFINITIVE STRATEGY COLLECTION | 710425413469 | | | TRUE | FALSE |
| 2015 | | 2279711 | X360-2K ESSENTIALS COLLECTION | 710425493423 | | | FALSE | FALSE |
| 2015 | | 2280201 | PS3-DUCKTALES REMASTERED | 13388340795 | | | FALSE | FALSE |
| 2015 | | 2280229 | WiiU-DUCKTALES REMASTERED | 13388380076 | | | FALSE | FALSE |
| 2015 | | 2281405 | 3DS-PRO EVOLUTION SOCCER 2011 | 83717241867 | | | FALSE | FALSE |
| 2015 | | 2283304 | Ps3-Sniper Ghost Warrior | 816293204219 | | | FALSE | FALSE |
| 2015 | | 2284738 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 713425399383 | | | FALSE | FALSE |
| 2015 | | 2286252 | 3DS-NINTENDOGS + CATS: GOLDEN RETRIEVER | 45496741206 | | | FALSE | FALSE |
| 2015 | | 2286304 | 3DS-NINTENDOGS + CATS: TOY POODLE AND NE | 45496741419 | | | FALSE | FALSE |
| 2015 | | 2286331 | 3ds-Pikmins Resort | 45496741389 | | | FALSE | FALSE |
| 2015 | | 2296366 | 3ds-Sand Diver | 45496741426 | | | FALSE | FALSE |
| 2015 | | 2290635 | FARM FRENZY FOREVER PC | 836629008468 | | | TRUE | FALSE |
| 2015 | | 2291445 | NANCY DREW: TRIPLE THREAT 2 MIX PC | 767061610778 | | | TRUE | FALSE |
| 2015 | | 2298221 | PS3-TOMB RAIDER GH | 662248914954 | | | FALSE | FALSE |
| 2015 | | 2299558 | 3DS-SHIN MEGAMI TENSEI DEVIL SURVIVOR 2 | 730865301058 | | | FALSE | FALSE |
| 2015 | | 2300206 | SKYLANDERS TRAP TEAM LOVE POTION POP FI | 47875872547 | | | FALSE | FALSE |
| 2015 | | 2305242 | Xbox Live 315 - Ryse | 799366142867 | | | FALSE | FALSE |
| 2015 | | 2306272 | Xbox Live 10mo - Forza | 799366143222 | | | FALSE | FALSE |
| 2015 | | 2306623 | PC - StarWars Old Republic 2400 Coins | 799366425045 | | | TRUE | FALSE |
| 2015 | | 2310205 | Xbox Live 575 - COD: Ghosts | 799366142910 | | | FALSE | FALSE |
| 2015 | | 2311711 | Xbox Live 525 - World of Tanks | 799366142874 | | | FALSE | FALSE |
| 2015 | | 2313202 | Xbox Live 10mo - Forza 13 | 799366141385 | | | FALSE | FALSE |
| 2015 | | 2317401 | XB - Titan Ultimate Digital Game | 400021176014 | | | FALSE | FALSE |
| 2015 | | 2318216 | XB - EVOLVE SEASON PASS | 400021180107 | | | FALSE | FALSE |
| 2015 | | 2319519 | X360-DUNGEON SIEGE 3 | 662248916040 | | | FALSE | FALSE |
| 2015 | | 2319928 | PS3-DUNGEON SIEGE 3 | 662248916277 | | | FALSE | FALSE |
| 2015 | | 2319355 | DUNGEON SIEGE 3 PC | 662248916064 | 4 5 | | TRUE | FALSE |
| 2015 | | 2326424 | PS3-Saints Row The Third | 752919992562 | | | FALSE | FALSE |
| 2015 | | 2332616 | PC-SAINTS ROW The Third | 752919992676 | | | TRUE | FALSE |
| 2015 | | 2332703 | X360-SAINTS ROW THE THIRD | 752919553176 | | | FALSE | FALSE |
| 2015 | | 2342231 | X360-NCAA FOOTBALL 12 | 14633195118 | | | FALSE | FALSE |
| 2015 | | 2342414 | PS3-NCAA FOOTBALL 12 | 14633195063 | | | FALSE | FALSE |
| 2015 | | 2343767 | OWP-SWAP FORCE PROJECTOR WRISTBAND | 47875680777 | | | FALSE | FALSE |
| 2015 | | 2345415 | Nintendo Cash Card - SPU - 3DS | 799366744208 | | | FALSE | FALSE |
| 2015 | | 2345367 | X360-SOUTH PARK: THE STICK OF TRUTH CL | 88805993177 | | | FALSE | FALSE |
| 2015 | | 2352755 | N-DS-PAWS & CLAWS PAMPERED PETS | 696055194650 | | | FALSE | FALSE |
| 2015 | | 2353164 | PS3-AXE VS ATV REFLEX | 696055194698 | | | FALSE | FALSE |
| 2015 | | 2352173 | X360-STREET FIGHTER IV TH | 696055194643 | | | FALSE | FALSE |
| 2015 | | 2352191 | X360-3XE KILL LEX | 696055194797 | | | FALSE | FALSE |
| 2015 | | 2352216 | N-DS-SONIC RUSH | 696055194643 | | | FALSE | FALSE |
| 2015 | | 2352234 | PS3-TRANSFORMERS THE GAME | 696055194704 | | | FALSE | FALSE |
| 2015 | | 2352243 | Wii-SONIC UNLEASHED | 696055194359 | | | FALSE | FALSE |
| 2015 | | 2352269 | N-DS-DORA PUPPY | 696055194674 | | | FALSE | FALSE |
| 2015 | | 2352296 | N-DS-NAMCO MUSEUM | 696055194661 | | | FALSE | FALSE |
| 2015 | | 2352437 | PS3-RESIDENT EVIL 5 ES | 696055194711 | | | FALSE | FALSE |
| 2015 | | 2352703 | XOne - AOV Black Flag Season Pass | 400021580238 | | | FALSE | FALSE |
| 2015 | | 2372517 | 3DS-BEYBLADE: EVOLUTION COLLECTOR'S | 68719500156 | | | FALSE | FALSE |
| 2015 | | 2373243 | 3DS-FROZEN | 82465090078 | | | FALSE | FALSE |
| 2015 | | 2373245 | 3d-reg Mumbai Day Fi | 811930127796 | | | FALSE | FALSE |
| 2015 | | 2374195 | X360-MADDEN NFL 12 | 14633194461 | | | FALSE | FALSE |
| 2015 | | 2375201 | PS3-MADDEN NFL 12 | 14633194467 | | | FALSE | FALSE |
| 2015 | | 2376204 | N-DS-FROZEN | 82465090011 | | | FALSE | FALSE |
| 2015 | | 2370221 | Xbox Live 10mo - Ryse | 799366176645 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2373C57 | Xbox Live 12mo - COD Ghosts | 799344126652 | | | FALSE | FALSE |
| 2015 | | 2375001 | NDS-DOODLELAMP | 634656090342 | | | FALSE | FALSE |
| 2015 | | 2386215 | WiiU-HELLO KITTY KRUISERS | 793573035042 | | | FALSE | FALSE |
| 2015 | | 2381309 | 3DS-TRAVEL ADVENTURES WITH HELLO KITTY | 793573196065 | | | FALSE | FALSE |
| 2015 | | 2383007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2015 | | 2383391 | DSi 18-1 STARTER KIT-EU | 845630019619 | | | FALSE | FALSE |
| 2015 | | 2384215 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | | | FALSE | FALSE |
| 2015 | | 2385005 | XJ60-THE LEGO MOVIE VIDEOGAME | 883929375332 | | | FALSE | FALSE |
| 2015 | | 2386204 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2015 | | 2386213 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | | FALSE | FALSE |
| 2015 | | 2386231 | WiiU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2015 | | 2386277 | PSV-THE LEGO MOVIE VIDEOGAME | 883929375271 | | | FALSE | FALSE |
| 2015 | | 2391309 | PC-NEED FOR SPEED RIVALS | 14633730344 | | | TRUE | FALSE |
| 2015 | | 2391214 | DISNEY INFINITY MARVEL SUPER HEROES (2 | 712725026653 | | | FALSE | FALSE |
| 2015 | | 2392206 | PC - Titanfall | 14633730319 | | | TRUE | FALSE |
| 2015 | | 2393207 | XJ60-TITANFALL | 14633730302 | | | FALSE | FALSE |
| 2015 | | 2394206 | XB1-BATTLEFIELD 4 | 14633730296 | | | FALSE | FALSE |
| 2015 | | 2394756 | PS3-BATTLEFIELD 4 | 14633722290 | | | FALSE | FALSE |
| 2015 | | 2394171 | PC - Battlefield 4 | 14633712283 | | | TRUE | FALSE |
| 2015 | | 2394164 | XJ60-BATTLEFIELD 4 | 14633367058 | | | FALSE | FALSE |
| 2015 | | 2396042 | WiiU-DRAW SPONGEBOB SQUIGGLEPANTS | 785138334762 | | | FALSE | FALSE |
| 2015 | | 2396251 | Wii-490 | 785138334465 | | | FALSE | FALSE |
| 2015 | | 2396103 | PS3-490 | 752319992634 | | | FALSE | FALSE |
| 2015 | | 2396112 | Nds-490 | 785138334568 | | | FALSE | FALSE |
| 2015 | | 2398036 | PS4 - KILLZONE SHADOW FALL - SEASON PASS | 711719039677 | | | FALSE | FALSE |
| 2015 | | 2405232 | XJ60 - BATMAN ARKHAM ORIGINS-SEASON PASS | 403024030234 | | | FALSE | FALSE |
| 2015 | | 2405366 | PS3 - BATMAN ARKHAM ORIGINS-SEASON PASS | 403024030692 | | | FALSE | FALSE |
| 2015 | | 2407226 | SWAP FORCE SMOLDERDASH LIGHTCORE | 47875848290 | | | FALSE | FALSE |
| 2015 | | 2408015 | SWAP FORCE GRIM CREEPER LIGHTCORE | 47875847965 | | | FALSE | FALSE |
| 2015 | | 2408028 | SWAP FORCE STAR STRIKE LIGHTCORE | 47875847958 | | | FALSE | FALSE |
| 2015 | | 2408031 | SWAP FORCE WARNADO LIGHTCORE | 47875846213 | | | FALSE | FALSE |
| 2015 | | 2409005 | SWAP FORCE FLASHWING LIGHTCORE | 47875844746 | | | FALSE | FALSE |
| 2015 | | 2410004 | SWAP FORCE FREE RANGER | 47875847835 | | | FALSE | FALSE |
| 2015 | | 2412011 | SWAP FORCE HOOT LOOP | 47875847842 | | | FALSE | FALSE |
| 2015 | | 2413086 | PS3-PRINCE OF PERSIA TRILOGY HD | 000344791 | | | FALSE | FALSE |
| 2015 | | 2422251 | PS3-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021559 | | | FALSE | FALSE |
| 2015 | | 2422286 | WiiU-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021566 | | | FALSE | FALSE |
| 2015 | | 2432127 | PS3-MLX VS ATV ALIVE | 752319992852 | | | FALSE | FALSE |
| 2015 | | 2432545 | XJ60-MX VS ATV ALIVE | 752319953453 | | | FALSE | FALSE |
| 2015 | | 2432554 | 3DS-SPONGEBOB SQUIGGLEPANTS | 785138334525 | | | FALSE | FALSE |
| 2015 | | 2432572 | PS3-KUNG FU PANDA 2 | 752319967869 | | | FALSE | FALSE |
| 2015 | | 2432142 | XJ60-KUNG FU PANDA 2 | 752319953268 | | | FALSE | FALSE |
| 2015 | | 2432175 | NDS-KUNG FU PANDA 2 | 785138334467 | | | FALSE | FALSE |
| 2015 | | 2432501 | WiiU-DRAW KUNG FU PANDA 2 | 785138334565 | | | FALSE | FALSE |
| 2015 | | 2432276 | XJ60-UFC Personal Trainer | 752319924791 | | | FALSE | FALSE |
| 2015 | | 2432211 | PS3-LEGO HARRY POTTER YRS 1-4 SILVER SH | 883929316622 | | | FALSE | FALSE |
| 2015 | | 2435275 | DUKE NUKEM FOREVER PC | 710425315541 | | | TRUE | FALSE |
| 2015 | | 2436743 | Wii GEON CUBE | 657771502960 | | | FALSE | FALSE |
| 2015 | | 2435254 | Wii ANGRY RESCUE | 657771500434 | | | FALSE | FALSE |
| 2015 | | 2436762 | Wii BOMBAD RALLY | 657771500345 | | | FALSE | FALSE |
| 2015 | | 2437235 | PS3-2K ESSENTIALS COLLECTION | 710475473437 | | | FALSE | FALSE |
| 2015 | | 2450005 | SWAP FORCE TOWER OF TRIAL ADVENTURE PACK | 47875846566 | | | FALSE | FALSE |
| 2015 | | 2450021 | SWAP FORCE FIERY FORGE BATTLE PACK | 47875847569 | | | FALSE | FALSE |
| 2015 | | 2450226 | SKYLANDERS Snapforce Battle Pack Arwyn | 47875847576 | | | FALSE | FALSE |
| 2015 | | 2451568 | Snapforce Adventure Pack Sheep Wreckbda | 47875848313 | | | FALSE | FALSE |
| 2015 | | 2461172 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | | FALSE | FALSE |
| 2015 | | 2462172 | Xb1-BORDERLANDS: THE HANDSOME COLLECTI | 710425475320 | | | FALSE | FALSE |
| 2015 | | 2457175 | XJ60-GEARS OF WAR 3 LIMITED EDITION | 885370201727 | | | FALSE | FALSE |
| 2015 | | 2460171 | XJ60-SHADOWS OF THE DAMNED | 14633024845 | | | FALSE | FALSE |
| 2015 | | 2460175 | MATURE 1979 DOOM'BIN TEST | 600555591362 | | | FALSE | FALSE |
| 2015 | | 2493046 | XJ60 - 13 > XBox GC CODAAW Havoc | 403024040663 | | | FALSE | FALSE |
| 2015 | | 2492061 | X1 - $15 Xbox GC CODAW Havoc | 403024040636 | | | FALSE | FALSE |
| 2015 | | 2493253 | PS4 - COD ADVANCED WARFARE HAVOC | 403024040426 | | | FALSE | FALSE |
| 2015 | | 2492541 | PS3 - COD ADVANCED WARFARE HAVOC | 403024040430 | | | FALSE | FALSE |
| 2015 | | 2490213 | DUNGEONS & DRAGONS DAGGERDALE PC | 742725708677 | | | TRUE | FALSE |
| 2015 | | 2510085 | PS4-FINAL FANTASY TYPE-0 HD COLLECTORS | 662248915340 | | | FALSE | FALSE |
| 2015 | | 2411087 | XB1-FINAL FANTASY TYPE-0 HD COLLECTORS | 662248915340 | | | FALSE | FALSE |
| 2015 | | 2514031 | PS4-DARK SOULS II BLACK ARMOR LE | 722674111546 | | | FALSE | FALSE |
| 2015 | | 2514006 | PS3-DARK SOULS II BLACK ARMOR LE | 722674111362 | | | FALSE | FALSE |
| 2015 | | 2515231 | XJ60-DARK SOULS II CE | 722674111874 | | | FALSE | FALSE |
| 2015 | | 2517006 | PS3-DARK SOULS II CE | 722674111102 | | | FALSE | FALSE |
| 2015 | | 2510014 | PC - World of Warcraft | 296267224323 | | | TRUE | FALSE |
| 2015 | | 2521264 | XBOX LIVE EVOLVE 12 MONTH GOLD 2015 $59 | 799366370353 | | | FALSE | FALSE |
| 2015 | | 2520025 | XBOX LIVE 3 + 1 MONTH GOLD BATTLEFIELD HA | 799366370360 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | ▮ | 2323454 | XBOX LIVE BATTLEFIELD HARDLINE 2015 $25 | 799366228277 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2324645 | NDS-JUNIOR BRAIN TRAINER TWO | 814250010706 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2324751 | 3DS-DREAM TRIGGER 3D | 692783600006 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2325293 | X360-CALL OF JUAREZ: THE CARTEL | 008652634 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2325318 | PS3-CALL OF JUAREZ: THE CARTEL | 008644658 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2332125 | ZYNGA UNIVERSAL $10 | 799366770512 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2332166 | ZYNGA UNIVERSAL $25 | 799366739661 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2332235 | ZYNGA UNIVERSAL $50 | 799366739678 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2538685 | MYSTERY CASE FILES: 13TH SKULL PC | 47875333615 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 2540276 | X360-LIVE ARCADE TRIPLE PACK | 045370207474 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2541245 | X360-SWAP FORCE TRIPLE PACK NUMBER 3 | 47875847606 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2541261 | SWAP FORCE BOOM JET CHARACTER PACK | 47875847989 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2541723 | SWAP FORCE NIGHT SHIFT CHARACTER PACK | 47875847446 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2541184 | X360-DEAD ISLAND | 696678002483 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2541199 | PC-DEAD ISLAND | 696678002476 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 2541201 | SWAP FORCE GRILLA DRILLA CHARACTER PACK | 47875846009 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2541205 | PS3-DEAD ISLAND | 696678002490 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2541238 | SWAP FORCE FIRE KRAKEN CHARACTER PACK | 47875847996 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2541206 | SKYLANDERS Swapforce LC Countdown | 47875846233 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2542208 | X360-SKYLANDERS SWAP Force LightCore | 47875848276 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2542217 | SKYLANDERS Swapforce LC Wharnshel | 47875846760 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2542252 | X360-THOR:GOD OF THUNDER | 10086606515 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2542299 | PS3-THOR: GOD OF THUNDER | 10086606041 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2542425 | Wii-THOR: GOD OF THUNDER | 10086606427 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2544135 | 3DS-DECASPORTS EXTREME | 83717241650 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2548409 | X360-Virtua Tennis 4 | 10086606059 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2548423 | PS3-VIRTUA TENNIS 4 | 10086690514 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2549426 | Wii-UFC PERSONAL TRAINER | 785138303789 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2352115 | TAKN 60-DAY TIMECARD PC | 845841000024 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 2376268 | X360-POWER:UP HEROES NINECT | 08885824827 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2376066 | 3DS-DRIVER RENEGADE | 008616671T9 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2582544 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2587574 | SWAP FORCE HEAVY DUTY SPROCKET S2 | 47875847273 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2587592 | A8T-ONI AND THE BLIND FOREST | 400025870921 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2588343 | PS4 - EVOLVE SEASON PASS | 400025883433 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2586818 | Wii-Wii Sports Resort | 45496502339 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2588436 | NDS-PAWS & CLAWS PAMPERED PETS 2 | 785138394766 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2589141 | PC - EVOLVE SEASON PASS | 400025891414 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 2590713 | SWAP FORCE SCORP CHARACTER PACK | 47875840561 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2590722 | SWAP FORCE RIP TIDE CHARACTER PACK | 47875848654 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2590155 | SWAP FORCE STAR STRIKE CHARACTER PACK | 47875847927 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2591137 | Wii-Nintendo Selects Wii Sports | 45496502332 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2592535 | Wii-Nintendo Selects Mario Super Slugger | 45496502431 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2590715 | XB1 FORZA 5 | 885370467611 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2594528 | X360-ZOO TYCOON | 885370466475 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2590237 | Xb1-DEAD RISING 3 | 002500662371 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2598646 | X81-RYSE: SON OF ROME | 885370661611 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2596255 | X360-HALO 4 GOTY | 885370610644 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2596645 | X360-WWE:ALL IN THE ZONE | 47875765542 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2598368 | X360-SUPREMACY MMA | 010037021315 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2599117 | PS3-SUPREMACY MMA | 812072014298 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2599335 | NANCY DREW: THE CAPITAL CURSE MIX PC | 767861606073 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 2613042 | X360-Assassin's Creed Revelations | 008652644 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2613621 | PS3-Assassin's Creed Revelations | 008544645 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2624825 | X360-Call Of Edm | 008652511 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2633703 | X360-ROCKSMITH BEST BUY EDITION | 08885 76894 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2633745 | PS3-ROCKSMITH BEST BUY EDITION | 08885 6880 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2633758 | X360-SUPER STREET FIGHTER 4 ARCADE EDIT | 13388330577 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2633767 | PS3-Super Street Fighter 4 Arcade Edit | 13388340576 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2633776 | 3DS-READ OUT CIVIL THE MERCENARIES | 13388305216 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2636662 | CALL OF DUTY GO DLC LOG TAG 2013 | 47875660665 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2637694 | ASSASSINS CREED 3 DI | 705361267340 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2661175 | PS3-MOTORSTORM 3D HI F | 400025366750 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2664291 | PS3-DIRT 3 | 767649403424 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2614133 | X360-Call Of Duty:Modern Warfare 3 | 47875493276 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2670157 | PC - Call Of Duty: Modern Warfare 3 | 47875313724 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 2670175 | Ps3-Call Of Duty: Modern Warfare 3 | 47875492057 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2670157 | Wii-Call Of Duty: Modern Warfare 3 | 47875842076 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2670255 | PS3-X-MEN: DESTINY | 47875841161 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2670937 | Wii-X-MEN: DESTINY | 47875837426 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2671544 | X360-X-MEN: DESTINY | 47875841185 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2674111 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719901716 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2674157 | Ps3-Resistance 3 | 711719017820 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2674255 | Ps3-Need For Speed: The Run | 14633195066 | ▮ | ▮ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2677718 | WII-NEED FOR SPEED: THE RUN | 14633199010 | | | FALSE | FALSE |
| 2015 | | 2677286 | THE SIMS 3 GENERATIONS-PC | 14633195776 | | | TRUE | FALSE |
| 2015 | | 2678056 | OPERATION FLASHPOINT: RED RIVER-PC | 767649440566 | | | TRUE | FALSE |
| 2015 | | 2678241 | X360-Need For Speed: The Run | 14633195873 | | | FALSE | FALSE |
| 2015 | | 2678426 | Need for Speed: The Run-PC | 14633195903 | | | TRUE | FALSE |
| 2015 | | 2679055 | WII-MYSTERY CASE FILES: THE MALGRAVE INC | 45490902445 | | | FALSE | FALSE |
| 2015 | | 2660112 | PC-THE WITCHER3: WILD HUNT | 883929391455 | | | TRUE | FALSE |
| 2015 | | 2660158 | XB1-TITANFALL COLLECTORS EDITION | 14633732900 | | | FALSE | FALSE |
| 2015 | | 2660351 | PC-TITANFALL COLLECTORS EDITION | 14633347632 | | | FALSE | FALSE |
| 2015 | | 2662451 | LEGO THE COUNCIL OF ELROND STARTER xZT | 673419191975 | | | FALSE | FALSE |
| 2015 | | 2662462 | LEGO HIGH SPEED CHASE STARTER KIT | 673419180536 | | | FALSE | FALSE |
| 2015 | | 2662471 | LEGO FANGAO THE GOLDEN DRAGON STARTER | 673419190329 | | | FALSE | FALSE |
| 2015 | | 2662506 | LEGO STAR WARS MANDALORIAN SPEEDER STAR | 673419191295 | | | FALSE | FALSE |
| 2015 | | 2663204 | LEGO EGLOR'S TWIN BIKE STARTER KIT | 673419190590 | | | FALSE | FALSE |
| 2015 | | 2663213 | LEGO ARCTIC BATMAN VS. MR FREEZE START | 673419190361 | | | FALSE | FALSE |
| 2015 | | 2663231 | LEGO STAR WARS CORPORATE ALLIANCE TANK | 673419191487 | | | FALSE | FALSE |
| 2015 | | 2665621 | PS3-NBA 2K14 SUPER FAN PACK | 710425473609 | | | FALSE | FALSE |
| 2015 | | 2666038 | PS3-SILENT HILL HD COLLECTION | 83717202233 | | | FALSE | FALSE |
| 2015 | | 2666061 | PS3-NO MORE HEROES | 83717204196 | | | FALSE | FALSE |
| 2015 | | 2703728 | 3DS-COOKING MAMA 4 | 96427071356 | | | FALSE | FALSE |
| 2015 | | 2703756 | 3DS-PET ZOMBIES | 96427071233 | | | FALSE | FALSE |
| 2015 | | 2704258 | X360-FIFA SOCCER 12 | 14633196368 | | | FALSE | FALSE |
| 2015 | | 2704276 | PS3-FIFA SOCCER 12 | 14633196337 | | | FALSE | FALSE |
| 2015 | | 2710116 | PS4 - BATTLEFIELD 4 | 40002710160 | | | FALSE | FALSE |
| 2015 | | 2712185 | PS3-CATHERINE | 730865001392 | | | FALSE | FALSE |
| 2015 | | 2712876 | X360-CATHERINE | 730865000060 | | | FALSE | FALSE |
| 2015 | | 2718231 | PS3-RESISTANCE DUAL PACK | 711719831626 | | | FALSE | FALSE |
| 2015 | | 2721231 | Disney Club Penguin Tmo Card | 799366844574 | | | FALSE | TRUE |
| 2015 | | 2738004 | PC-SIM CITY: CITIES OF TOMORROW | 14633720936 | | | FALSE | FALSE |
| 2015 | | 2739003 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730368 | | | FALSE | FALSE |
| 2015 | | 2739512 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2015 | | 2747248 | Warhammer 40k Space Marine-Pc | 752919434512 | | | FALSE | FALSE |
| 2015 | | 2749041 | X360-WARHAMMER 40K SPACE MARINE | 752919551462 | | | FALSE | FALSE |
| 2015 | | 2749076 | PS3-WARHAMMER 40K SPACE MARINE | 752919991367 | | | FALSE | FALSE |
| 2015 | | 2750282 | Tera Online Pc | 742725284852 | | | FALSE | FALSE |
| 2015 | | 2755121 | PS3-Ace Combat Assault Horizon | 722674110402 | | | FALSE | FALSE |
| 2015 | | 2755145 | X360-Ace Combat Assault Horizon | 722674210430 | | | FALSE | FALSE |
| 2015 | | 2758067 | PS3-DARK SOULS | 722674110471 | | | FALSE | FALSE |
| 2015 | | 2758005 | X360-DARK SOULS | 722674710500 | | | FALSE | FALSE |
| 2015 | | 2762191 | X360-D-LARACROFT A GUARDIAN OF LIGHT | 40002767899 | | | FALSE | FALSE |
| 2015 | | 2764104 | THE ORDER 1886: THE KNIGHT'S ARSENAL POB | 40002703544 | | | FALSE | FALSE |
| 2015 | | 2769145 | BLOODBORNE: TOM HAT PASSENGER SKIN POB | 40002701694 | | | FALSE | FALSE |
| 2015 | | 2769264 | WII-DISNEY UNIVERSE | 717750311619 | | | FALSE | FALSE |
| 2015 | | 2769451 | Ps3-Disney Universe | 717750311915 | | | FALSE | FALSE |
| 2015 | | 2769466 | X360-DISNEY UNIVERSE | 717750631962 | | | FALSE | FALSE |
| 2015 | | 2774231 | WII-FIFA SOCCER 12 | 14633196351 | | | FALSE | FALSE |
| 2015 | | 2774268 | 3DS-FIFA SOCCER 12 | 14633196306 | | | FALSE | FALSE |
| 2015 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | | FALSE | FALSE |
| 2015 | | 2774120 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196047 | | | FALSE | FALSE |
| 2015 | | 2774147 | WII-HARRY POTTER AND THE DEATHLY HALLOW | 14633195989 | | | FALSE | FALSE |
| 2015 | | 2785001 | Xbox Live 24mo Gold Membership - Digital | 40002786611 | | | FALSE | FALSE |
| 2015 | | 2793627 | PC - Far Cry 3 | 8888606316 | | | FALSE | FALSE |
| 2015 | | 2795728 | X360-Mass Effect 3 | 14633195859 | | | FALSE | FALSE |
| 2015 | | 2800251 | PS3-NASCAR THE GAME 2014 | 816819011400 | | | FALSE | FALSE |
| 2015 | | 2800275 | X360-NASCAR THE GAME 2014 | 816819011431 | | | FALSE | FALSE |
| 2015 | | 2802508 | X360-Just Dance 3 Standard Edition | 8888575773 | | | FALSE | FALSE |
| 2015 | | 2802587 | PS3-JUST DANCE 3 STANDARD EDITION | 8888565777 | | | FALSE | FALSE |
| 2015 | | 2803478 | Wii-Just Dance 3 Best Buy Katy Perry Ed | 8888850773 | | | FALSE | FALSE |
| 2015 | | 2807236 | X360-NHL 12 | 14633196429 | | | FALSE | FALSE |
| 2015 | | 2807274 | PS3-NHL 12 | 14633196412 | | | FALSE | FALSE |
| 2015 | | 2807212 | PS3-Max Payne 3 | 710425315264 | | | FALSE | FALSE |
| 2015 | | 2808281 | ROCKSMITH WITH BASS-PC | 8888606660 | | | TRUE | FALSE |
| 2015 | | 2808371 | X360-Max Payne 3 | 710425314657 | | | FALSE | FALSE |
| 2015 | | 2808916 | MAX PAYNE 3-PC | 710425316074 | | | TRUE | FALSE |
| 2015 | | 2809257 | WII-CENTIPEDE INFESTATION | 742725281936 | | | TRUE | FALSE |
| 2015 | | 2809630 | NANCY DREW: ALIBI IN ASHES PC | 767861600430 | | | TRUE | FALSE |
| 2015 | | 2809195 | 3Ds-Super Mario 3d Land | 45496741273 | | | FALSE | FALSE |
| 2015 | | 2809431 | WII-CAPTAIN AMERICA SUPER SOLDIER | 1000650964 | | | FALSE | FALSE |
| 2015 | | 2815176 | X360-Metal Gear Rising Revengeance | 83717309121 | | | FALSE | FALSE |
| 2015 | | 2815297 | 3DS-Metal Gear Solid Snake Eater | 83717241901 | | | FALSE | FALSE |
| 2015 | | 2820237 | X450-Who Wants To Be A Millionaire | 8888507027 | | | FALSE | FALSE |
| 2015 | | 2820255 | WII-JUST DANCE SUMMER PARTY ES | 8888177067 | | | FALSE | FALSE |
| 2015 | | 2820273 | PS3-Mass Effect 3 | 14633195842 | | | FALSE | FALSE |
| 2015 | | 2820291 | MASS EFFECT 3-PC | 14633195835 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2832446 | Wii-Zumba Fitness 2 | 96427017554 | | | FALSE | FALSE |
| 2015 | | 2823532 | Ps3-Tomb Raider | 662248016420 | | | FALSE | FALSE |
| 2015 | | 2823626 | X360-Tomb Raider | 662248016413 | | | FALSE | FALSE |
| 2015 | | 2823895 | X360-Kinect Star Wars | 712725024352 | | | FALSE | FALSE |
| 2015 | | 2824158 | X360-Hitman: Absolution | 662248311038 | | | FALSE | FALSE |
| 2015 | | 2824194 | Ps3-Hitman: Absolution | 662248911045 | | | FALSE | FALSE |
| 2015 | | 2832243 | X25-NEED FOR SPEED: THE RUN | 14633156847 | | | FALSE | FALSE |
| 2015 | | 2833231 | X360-Call Of Duty: Black Ops Le W/ Map | 47875881863 | | | FALSE | FALSE |
| 2015 | | 2833255 | Ps3-Call Of Duty: Black Ops La W/ Map | 47875872172 | | | FALSE | FALSE |
| 2015 | | 2833266 | Ps3-SONIC GENERATIONS | 10086630512 | | | FALSE | FALSE |
| 2015 | | 2833295 | X360-SONIC GENERATIONS | 10086660560 | | | FALSE | FALSE |
| 2015 | | 2841524 | X1 - MADDEN NFL 15 500 COINS BONUS | 400028410241 | | | FALSE | FALSE |
| 2015 | | 2842408 | HIDDEN MYSTERIES ROYAL FAMILY SECRETS PC | 834656085209 | | | TRUE | FALSE |
| 2015 | | 2842602 | X360-MICHAEL PHELPS: PUSH THE LIMIT | 612872011587 | | | FALSE | FALSE |
| 2015 | | 2842635 | X360-RISE OF NIGHTMARE | 10086660461 | | | FALSE | FALSE |
| 2015 | | 2842757 | X360-SESAME STREET: ONCE UPON | 083929189560 | | | FALSE | FALSE |
| 2015 | | 2842775 | X360-MOTIONSPORTS ADRENALINE | 8888526926 | | | FALSE | FALSE |
| 2015 | | 2843204 | PS4 - MADDEN NFL 15 500 COINS BONUS | 400028430047 | | | FALSE | FALSE |
| 2015 | | 2843382 | PS3-HOUSE OF THE DEAD OVERKILL | 10086609576 | | | FALSE | FALSE |
| 2015 | | 2843749 | Wii-XMEN V/S | 8884174657 | | | FALSE | FALSE |
| 2015 | | 2846224 | PS3-UNCHARTED COLLECTION | 711719837527 | | | FALSE | FALSE |
| 2015 | | 2846061 | Ps3-White Knight Chronicles II | 879278130274 | | | FALSE | FALSE |
| 2015 | | 2846731 | Wii-Ben 10 Galactic Racing | 879278340237 | | | FALSE | FALSE |
| 2015 | | 2852002 | PS4-ANGRY BIRDS STAR WARS | 47875767637 | | | FALSE | FALSE |
| 2015 | | 2854001 | X31-ANGRY BIRDS STAR WARS | 47875766500 | | | FALSE | FALSE |
| 2015 | | 2856251 | PS3-MADDEN NFL 12 Hall of Fame Edition | 14633196917 | | | FALSE | FALSE |
| 2015 | | 2856517 | X360-Halo Combat Evolved Anniversary | 885370313765 | | | FALSE | FALSE |
| 2015 | | 2856644 | X360-Halo 4 | 885370476671 | | | FALSE | FALSE |
| 2015 | | 2465562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2015 | | 2456595 | 3DS-LUIGI'S MANSION DARK MOON | 45496742157 | | | FALSE | FALSE |
| 2015 | | 2456641 | 3DS-Super Smash Brothers | 45496742934 | | | FALSE | FALSE |
| 2015 | | 2656741 | 3DS-LEGO CITY: UNDERCOVER | 45496742317 | | | FALSE | FALSE |
| 2015 | | 2665235 | S10 PLAYSTATION PROMO CODE | 400028662393 | | | FALSE | FALSE |
| 2015 | | 2871231 | SHERLOCK HOLMES: HOUNDS OF THE BASKE PC | 47875833647 | | | FALSE | FALSE |
| 2015 | | 2877403 | DARK TALES: LOGAN ALLAN POE'S THE BL PC | 47875323630 | | | FALSE | FALSE |
| 2015 | | 2876484 | PC0-BATMAN: ARKHAM ORIGINS | 400028764845 | | | TRUE | TRUE |
| 2015 | | 2687369 | PC - Train Simulator | 8110020212300 | | | TRUE | FALSE |
| 2015 | | 2689253 | PS3-MASS EFFECT 3 COLLECTOR'S EDITION | 14633168577 | | | FALSE | FALSE |
| 2015 | | 2890266 | PS4-FINAL FANTASY XIV: A REALM REBORN | 662749913537 | | | FALSE | FALSE |
| 2015 | | 2890738 | SWAP FORCE VOLT BUMBLE BLAST | 47875849509 | | | FALSE | FALSE |
| 2015 | | 2890716 | X140-AMAZING SPIDERMAN 2 | 47875849189 | | | FALSE | FALSE |
| 2015 | | 2890732 | WiU-AMAZING SPIDERMAN 2 | 47875849426 | | | FALSE | FALSE |
| 2015 | | 2890742 | X31-AMAZING SPIDERMAN 2 | 47875849342 | | | FALSE | FALSE |
| 2015 | | 2890752 | PS3-AMAZING SPIDERMAN 2 | 47875849341 | | | FALSE | FALSE |
| 2015 | | 2895234 | X25-AMAZING SPIDERMAN 2 | 47875849440 | | | FALSE | FALSE |
| 2015 | | 2895302 | PS4-AMAZING SPIDERMAN 2 | 47875849365 | | | FALSE | FALSE |
| 2015 | | 2896331 | PS3-FARMING SIMULATOR | 814290012519 | | | FALSE | FALSE |
| 2015 | | 2896366 | X360-FARMING SIMULATOR | 814290017562 | | | FALSE | FALSE |
| 2015 | | 2897251 | X360-KINECT SPORTS SEASON 2 | 885370514687 | | | FALSE | FALSE |
| 2015 | | 2897212 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2015 | | 2897116 | X360-Dance Central 2 | 885370354311 | | | FALSE | FALSE |
| 2015 | | 2898525 | HOUSE VERUCOUS JFK NES | 834656061907 | | | FALSE | FALSE |
| 2015 | | 2901687 | X25-MAXXING CUE IU | 736653000613 | | | FALSE | TRUE |
| 2015 | | 2904545 | PS3-CALL OF DUTY: GHOSTS DIGITAL | 400028404450 | | | FALSE | TRUE |
| 2015 | | 2904554 | PS4-CALL OF DUTY: GHOSTS DIGITAL | 400028404552 | | | FALSE | TRUE |
| 2015 | | 2904643 | PS4-KILLZONE SHADOW FALL DIGITAL | 400028404634 | | | FALSE | TRUE |
| 2015 | | 2404195 | X360-FABLE: THE JOURNEY | 885370720321 | | | FALSE | FALSE |
| 2015 | | 2915413 | PS3-NEVERDEAD | 83717502455 | | | FALSE | FALSE |
| 2015 | | 2915476 | Ps3-THE DARKNESS II | 71042547065 | | | FALSE | FALSE |
| 2015 | | 2816312 | PC - The Darkness II | 71042547045 | | | TRUE | FALSE |
| 2015 | | 2915389 | PC - The Sims 3: Town Life Stuff | 14633195290 | | | TRUE | FALSE |
| 2015 | | 2918005 | ASSASSIN'S CREED REVELATIONS PC | 8888606842 | | | TRUE | FALSE |
| 2015 | | 2917585 | PS3-BIOSHOCK INFINITI | 710425470141 | | | FALSE | FALSE |
| 2015 | | 2926441 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560256 | | | FALSE | FALSE |
| 2015 | | 2935292 | X360-QUVJ STRINGER | 8653 10334470 | | | FALSE | FALSE |
| 2015 | | 2937236 | N25-SESAME STREET: READY, SET, GROVER | 083929372658 | | | FALSE | FALSE |
| 2015 | | 2938114 | X360-NETICONS MLB | 71042546905 | | | FALSE | FALSE |
| 2015 | | 2938166 | Wii-NKKTICONS MLB | 71042544017 | | | FALSE | FALSE |
| 2015 | | 2938212 | PS4-J-STARS VICTORY VS | 722674100234 | | | FALSE | FALSE |
| 2015 | | 2902560 | PS4-ONE PIECE PIRATE WARRIORS 3 | 722674100113 | | | FALSE | FALSE |
| 2015 | | 2945476 | X360-BIOSHOCK INFINITI | 71042547243 | | | FALSE | FALSE |
| 2015 | | 2944675 | N25-PETZ PUPPYZ & KITTENZ | 8888160515 | | | FALSE | FALSE |
| 2015 | | 2954106 | 3DS-THE ADVENTURES OF TINTIN THE GAME | 8888166641 | | | FALSE | FALSE |
| 2015 | | 2954176 | PSV-UNCHARTED: GOLDEN ABYSS | 711719070246 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2953548 | PSV-LITTLE BIG PLANET | 711719220183 | | | FALSE | FALSE |
| 2015 | | 2955564 | PSV-MODNATION RACERS: ROAD TRIP | 711719220215 | | | FALSE | FALSE |
| 2015 | | 2956737 | X1 - EVOLVE PREORDER PREDOWNLOAD | 400029601378 | | | FALSE | FALSE |
| 2015 | | 2961504 | X1 - EVOLVE FULL DIGITAL GAME | 400029615047 | | | FALSE | TRUE |
| 2015 | | 2957236 | WII-JUST DANCE KIDS 2 | 8888176954 | | | FALSE | FALSE |
| 2015 | | 2967245 | XJ60-THE DARKNESS II | 713425430170 | | | FALSE | FALSE |
| 2015 | | 2971218 | N2S-DRAGON QUEST MONSTERS JOKER 2 | 45496741600 | | | FALSE | FALSE |
| 2015 | | 2977106 | PC-STRONGHOLD 3 | 612561500109 | | | TRUE | FALSE |
| 2015 | | 2977585 | WII-NBA 2K12 | 713425442671 | | | FALSE | FALSE |
| 2015 | | 2978361 | PS3-Nba 2k12 | 710425470061 | | | FALSE | FALSE |
| 2015 | | 2987786 | N3A 2K12-PC | 710425410596 | | | TRUE | FALSE |
| 2015 | | 2992791 | Steam Wallet Card - COD Ghosts | 799356133287 | | | FALSE | FALSE |
| 2015 | | 2993226 | Blizzard Battle Net Card - $20 | 799356156473 | | | FALSE | FALSE |
| 2015 | | 2994215 | Xbox Live 12mo - NFL Ultimate Fan Pack | 799364175603 | | | FALSE | FALSE |
| 2015 | | 3001237 | PS3-SAINTS ROW: THE THIRD PLATINUM PACK | 752219993804 | | | FALSE | FALSE |
| 2015 | | 3001546 | XJ60-SAINTS ROW: THE THIRD PLATINUM PACA | 752219954135 | | | TRUE | FALSE |
| 2015 | | 3001573 | PC-THE SIMS MEDIEVAL PIRATES AND NOBLE | 14633196252 | | | TRUE | FALSE |
| 2015 | | 3002235 | W II-Nintendo Selects: Super Mario Galaxy | 45496902612 | | | FALSE | FALSE |
| 2015 | | 3003444 | W II-Nintendo Selects: Mario Strikers Cha | 45496902605 | | | FALSE | FALSE |
| 2015 | | 3003814 | W II-Nintendo Selects: Super Paper Mario | 45496902629 | | | FALSE | FALSE |
| 2015 | | 3004067 | PSV-HYPERDIMENSION NEPTUNIA U-ACTION U | 859204005019 | | | FALSE | FALSE |
| 2015 | | 3004085 | 3ds-Pokemon Rumble Blast | 45496741709 | | | FALSE | FALSE |
| 2015 | | 3004671 | W II-Kirby'S Return To Dream Land | 45496902643 | | | FALSE | FALSE |
| 2015 | | 3014236 | XB1-ZOO TYCOON | 885370661705 | | | FALSE | FALSE |
| 2015 | | 3014218 | PS4-DISGAEA 5 ALLIANCE OF VENGEANCE | 813633015279 | | | FALSE | FALSE |
| 2015 | | 3021006 | XJ60-Lego The Hobbit | 883929709208 | | | FALSE | FALSE |
| 2015 | | 3021044 | PS4-LEGO THE HOBBIT | 883929400263 | | | FALSE | FALSE |
| 2015 | | 3021168 | XB1-LEGO THE HOBBIT | 883929400077 | | | FALSE | FALSE |
| 2015 | | 3021165 | PS3-WWE 12 | 752219993654 | | | FALSE | FALSE |
| 2015 | | 3021187 | XJ60-Wwe 12 | 752219553671 | | | FALSE | FALSE |
| 2015 | | 3021554 | PS3-LEGO THE HOBBIT | 883929399239 | | | FALSE | FALSE |
| 2015 | | 3021678 | W II-THE BLACK EYED PEAS EXPERIENCE | 8888197089 | | | FALSE | FALSE |
| 2015 | | 3023506 | WII-LEGO THE HOBBIT | 883929399215 | | | FALSE | FALSE |
| 2015 | | 3023571 | 3DS-LEGO THE HOBBIT | 883929399314 | | | FALSE | FALSE |
| 2015 | | 3023524 | PSV- LEGO THE HOBBIT | 883929399222 | | | FALSE | FALSE |
| 2015 | | 3032231 | PSV-SPONGEBOB HEROPANTS | 47875770553 | | | FALSE | FALSE |
| 2015 | | 3025506 | PC-MIDDLE EARTH SHADOW OF MORDOR | 883929319725 | | | TRUE | FALSE |
| 2015 | | 3325213 | PS4-MIDDLE EARTH SHADOW OF MORDOR | 883929319695 | | | FALSE | FALSE |
| 2015 | | 3025237 | XB1-MIDDLE EARTH SHADOW OF MORDOR | 883929319572 | | | FALSE | FALSE |
| 2015 | | 3025231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2015 | | 3325235 | PS3-LEGO FALCON ANTHOLOGY | 8888344517 | | | FALSE | FALSE |
| 2015 | | 3329728 | XJ60-SPONGEBOB HEROPANTS | 47875770539 | | | FALSE | FALSE |
| 2015 | | 3330256 | 3DS-SPONGEBOB HEROPANTS | 47875770515 | | | FALSE | FALSE |
| 2015 | | 3031731 | STAR WARS: THE OLD REPUBLIC PC | 14633192523 | | | TRUE | FALSE |
| 2015 | | 3031525 | PS3-SSX | 14633190436 | | | FALSE | FALSE |
| 2015 | | 3031548 | XJ60-SSX | 14633190443 | | | FALSE | FALSE |
| 2015 | | 3041196 | 3DS-BRAVELY DEFAULT | 45496742607 | | | FALSE | FALSE |
| 2015 | | 3044267 | 3DS-BRAVELY DEFAULT COLLECTORS EDITION | 45496742744 | | | FALSE | FALSE |
| 2015 | | 3044266 | 3DS-PROFESSOR LAYTON AND THE AZRAN LEGA | 45496742720 | | | FALSE | FALSE |
| 2015 | | 3045251 | W II-RAYMAN ORIGINS | 8888176055 | | | FALSE | FALSE |
| 2015 | | 3051257 | Pc-The Ultimate Hoyle Collection | 705341354504 | | | FALSE | FALSE |
| 2015 | | 3252258 | PS3-Rayman Origins | 8888344057 | | | FALSE | FALSE |
| 2015 | | 3252594 | XJ60-HASBRO FAMILY GAME NIGHT 4 | 14633196085 | | | FALSE | FALSE |
| 2015 | | 3252315 | XJ60-HASBRO FAMILY GAME NIGHT FUN PACK | 14633196832 | | | FALSE | FALSE |
| 2015 | | 3252728 | W II-HASBRO FAMILY GAME NIGHT 4 | 14633196078 | | | FALSE | FALSE |
| 2015 | | 3252746 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196061 | | | FALSE | FALSE |
| 2015 | | 3255355 | PS3-LEGO HARRY POTTER: YEARS 5-7 | 669929381690 | | | FALSE | FALSE |
| 2015 | | 3355407 | W II-Lego Harry Potter: Years 5-7 | 669929386457 | | | FALSE | FALSE |
| 2015 | | 3060786 | GAMERS CLUB UNLOCKED REDEMP | 400036601067 | | | FALSE | FALSE |
| 2015 | | 3064671 | M iddle School Advantage 2012 Pc | 705341263414 | | | FALSE | FALSE |
| 2015 | | 3064709 | High School Advantage 2012 PC | 705341265113 | | | FALSE | FALSE |
| 2015 | | 3064711 | N3DS-LEGO HARRY POTTER: YEARS 5-7 | 669929386468 | | | FALSE | FALSE |
| 2015 | | 3064768 | 3DS-LEGO HARRY POTTER: YEARS 5-7 | 883929386581 | | | FALSE | FALSE |
| 2015 | | 3071216 | 325-SPIDER-MAN: THE EDGE OF TIME | 47875841321 | | | FALSE | FALSE |
| 2015 | | 3071287 | PS3-SPIDER-MAN: EDGE OF TIME | 47875841246 | | | FALSE | FALSE |
| 2015 | | 3071428 | XJ60-SPIDER-MAN: EDGE OF TIME | 47875841253 | | | FALSE | FALSE |
| 2015 | | 3071476 | N2S-SPIDER-MAN: EDGE OF TIME | 47875841337 | | | FALSE | FALSE |
| 2015 | | 3071676 | N2S-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2015 | | 3071476 | PS3-WIPEOUT: SEASON 2 | 47875765733 | | | FALSE | FALSE |
| 2015 | | 3072247 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | | FALSE | FALSE |
| 2015 | | 3074631 | W II-HAPPY FEET TWO | 883929152919 | | | FALSE | FALSE |
| 2015 | | 3074476 | N2S-HAPPY FEET TWO | 883929152957 | | | FALSE | FALSE |
| 2015 | | 3066144 | 10% OFF SINGLE ITEM | 400030661440 | | | FALSE | FALSE |
| 2015 | | 3067001 | 10% OFF SINGLE ITEM | 400030670015 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 3363387 | X360-ULTIMATE MARVEL VS CAPCOM#3 | 13388330522 | | | TRUE | FALSE |
| 2015 | | 3369527 | PS3-TOMB RAIDER GOTY | 662248014602 | | | FALSE | FALSE |
| 2015 | | 3369543 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248013603 | | | FALSE | FALSE |
| 2015 | | 3369561 | X360-TOMB RAIDER GOTY | 662248013711 | | | FALSE | FALSE |
| 2015 | | 3397267 | PS3-THE BUREAU XCOM DECLASSIFIED | 710425379550 | | | FALSE | FALSE |
| 2015 | | 3397135 | X360-THE BUREAU XCOM DECLASSIFIED | 710425379541 | | | FALSE | FALSE |
| 2015 | | 3098737 | X81-Tomb Raider The Definitive Edition | 662248013797 | | | FALSE | FALSE |
| 2015 | | 3101006 | X360-HALO ORIGINS BUNDLE XBOX 360 ENGLI | 885370737233 | | | FALSE | FALSE |
| 2015 | | 3105171 | X360-JIMMIE JOHNSON Anything w/ Engine | 837173012171 | | | FALSE | FALSE |
| 2015 | | 3105175 | PS3-F1 2011 | 767649043523 | | | FALSE | FALSE |
| 2015 | | 3118203 | XCos Live 12mo - GOW3 | 799366796657 | | | FALSE | FALSE |
| 2015 | | 3119081 | X360-MIDDLE EARTH SHADOW OF MORDOR | 883929319536 | | | FALSE | FALSE |
| 2015 | | 3727111 | SKYLANDERS SWAP HEAVY DUTY SPROCKET S2 | 47875845606 | | | FALSE | FALSE |
| 2015 | | 3723234 | PS4-EA SPORTS RORY MCILROY PGA TOUR | 14633733112 | | | FALSE | FALSE |
| 2015 | | 3729245 | X81-EA SPORTS RORY MCILROY PGA TOUR | 14633367831 | | | FALSE | FALSE |
| 2015 | | 3136207 | PS3-METAL GEAR SOLID V GROUND ZEROES | 83717202015 | | | FALSE | FALSE |
| 2015 | | 3136061 | X360-METAL GEAR SOLID V: GROUND ZEROES | 83717301082 | | | FALSE | FALSE |
| 2015 | | 3742121 | 3DS-GARDENING MANIA | 96427078315 | | | FALSE | FALSE |
| 2015 | | 3750225 | PSV-OPERATION ABESS.NEW TOKYO LEGACY | 813633025387 | | | FALSE | FALSE |
| 2015 | | 3752127 | X360-PRO EVOLUTION SOCCER 2012 | 83717301223 | | | FALSE | FALSE |
| 2015 | | 3752321 | PS3-Pro Evolution Soccer 2012 | 83717302244 | | | FALSE | FALSE |
| 2015 | | 3757266 | DRAGON BALL XENOVERSE FUNIMATION POB | 40001557046 | | | FALSE | FALSE |
| 2015 | | 3763264 | W4-DANCE DANCE REVOLUTION II | 83717251293 | | | FALSE | FALSE |
| 2015 | | 3768272 | W4-PRO EVOLUTION SOCCER 2012 | 83717302278 | | | FALSE | FALSE |
| 2015 | | 3765581 | X360-METAL GEAR SOLID HD COLLECTION | 83717301325 | | | FALSE | FALSE |
| 2015 | | 3766824 | X360-Neverdead | 83717301529 | | | FALSE | FALSE |
| 2015 | | 3767255 | X360-Birds of Steel | 83717325318 | | | FALSE | FALSE |
| 2015 | | 3767271 | PS3-Birds of Steel | 83717302325 | | | FALSE | FALSE |
| 2015 | | 3774724 | Igt Slots Cleopatra Pc | 705361275600 | | | FALSE | FALSE |
| 2015 | | 3780602 | X360-BODYCOUNT | 767649042314 | | | FALSE | FALSE |
| 2015 | | 3782258 | PS3-BODYCOUNT | 767649042448 | | | FALSE | FALSE |
| 2015 | | 3784726 | PS3-Spec Ops: The Line | 715425471513 | | | FALSE | FALSE |
| 2015 | | 3784753 | X360-Spec Ops: The Line | 710425431504 | | | FALSE | FALSE |
| 2015 | | 3784617 | PC - The Bureau Xcom Declassified | 710425319043 | | | TRUE | FALSE |
| 2015 | | 3784908 | X360-UFC 3 | 752919563794 | | | FALSE | FALSE |
| 2015 | | 3784831 | Ps3-Ufc 3 | 752919563477 | | | FALSE | FALSE |
| 2015 | | 3206016 | W4II-MARIO PARTY 10 WITH AMIIBO MARIO | 45496901721 | | | FALSE | FALSE |
| 2015 | | 3212218 | X360-LUIGI (SUPER MARIO SERIES) | 45496902612 | | | FALSE | FALSE |
| 2015 | | 3715017 | a1-bo-10518 (SUPER MARIO SERIES) | 45496892029 | | | FALSE | FALSE |
| 2015 | | 3774207 | Amiibo-Toad (Super Mario Series) | 45496890216 | | | FALSE | FALSE |
| 2015 | | 3715466 | N25-YOU DON'T KNOW JACK | 705136542026 | | | FALSE | FALSE |
| 2015 | | 3215831 | N25-ASTROLOGY | 859650002163 | | | FALSE | FALSE |
| 2015 | | 3718296 | PS3-JIMMIE JOHNSON ANYTHING WITH AN ENGI | 837173012188 | | | FALSE | FALSE |
| 2015 | | 3292207 | 325-YOSHI'S NEW ISLAND | 45496747640 | | | FALSE | FALSE |
| 2015 | | 3233277 | PS3-Metro Gamebalist W/Xbme Studios In | 752919573451 | | | FALSE | FALSE |
| 2015 | | 3233254 | 325-PUZZLE & DRAGONS Z + PUZZLE & DRAGO | 45496743130 | | | FALSE | FALSE |
| 2015 | | 3244346 | X05-PENGUINS OF MADAGASCAR DR BLOWHOLE | 785136349364 | | | FALSE | FALSE |
| 2015 | | 3246011 | 335-XENOBLADE CHRONICLES 3D | 45496743178 | | | FALSE | FALSE |
| 2015 | | 3253401 | PSV-DECEPTION IV: BLOOD TIES | 40198002516 | | | FALSE | FALSE |
| 2015 | | 3254202 | VITA-DYNASTY WARRIORS 8 XTREME LEGENDS | 40198002493 | | | FALSE | FALSE |
| 2015 | | 3254048 | 335-3L-ACE COMBAT ASSAULT HORIZON LEGAC | 722674700672 | | | FALSE | FALSE |
| 2015 | | 3253201 | PSV-CONCEPTION II: CHILDREN OF THE | 730865200276 | | | FALSE | FALSE |
| 2015 | | 3256015 | PS3-ATELIER ESCHA & LOGY ALCHEMISTS | 40198002615 | | | FALSE | FALSE |
| 2015 | | 3257237 | PS3-DECEPTION IV: BLOOD TIES | 40198002569 | | | FALSE | FALSE |
| 2015 | | 3282595 | W4II-INFINITY STARTER PACK NESS HP | 717750014653 | | | FALSE | FALSE |
| 2015 | | 3366778 | XCos Live 3-12mo - Fitness | 799366175090 | | | FALSE | FALSE |
| 2015 | | 3294788 | P5-Little log Planet 2 Special Edition | 711719689225 | | | FALSE | FALSE |
| 2015 | | 3294952 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719659921 | | | FALSE | FALSE |
| 2015 | | 3301256 | X360-PENGUINS OF MADAGASCAR DR BLOWHOLE | 752919543341 | | | FALSE | FALSE |
| 2015 | | 3301464 | W4-STEWAR-PENGUINS OF MADAGASCAR DR BLOW | 785136349013 | | | FALSE | FALSE |
| 2015 | | 3301647 | PS3-PENGUINS OF MADAGASCAR DR BLOWHOLE K | 752919993060 | | | FALSE | FALSE |
| 2015 | | 3301556 | X360-F1 2011 | 767649043530 | | | FALSE | FALSE |
| 2015 | | 3307171 | X360-BLAZE EDGE PLAS THE EXPERIENCE | 4186569660 | | | FALSE | FALSE |
| 2015 | | 3309269 | SKYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 47875843660 | | | FALSE | FALSE |
| 2015 | | 3309066 | PS4 - EVOLVE DIGITAL DELUXE | 40033306004 | | | FALSE | TRUE |
| 2015 | | 3327263 | X81-DEVIL MAY CRY DEFINITIVE EDITION | 13388350024 | | | FALSE | FALSE |
| 2015 | | 3336203 | PS3-FINAL FANTASY X/X-2 HD STANDARD EDIT | 662248017266 | | | FALSE | FALSE |
| 2015 | | 3342233 | PS4 - MLB15 POB | 40033342023 | | | FALSE | FALSE |
| 2015 | | 3344226 | PC-GOLF CLUB GOLD COLLECTORS EDI | 814290013200 | | | TRUE | FALSE |
| 2015 | | 3347255 | X81-GOLF CLUB GOLD COLLECTORS EDI | 814290013503 | | | FALSE | FALSE |
| 2015 | | 3346271 | PS4-GOLF CLUB GOLD COLLECTORS EDI | 814290013497 | | | FALSE | FALSE |
| 2015 | | 3354201 | Xs1-METAL GEAR SOLID V GROUND ZEROES | 83717301976 | | | FALSE | FALSE |
| 2015 | | 3354226 | PS4-METAL GEAR SOLID V GROUND ZEROES | 83717302899 | | | FALSE | FALSE |
| 2015 | | 3370005 | PS3 - MINECRAFT | 40033370050 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 3371146 | PS3-EVERYBODY DANCE | 711719834520 | | | FALSE | FALSE |
| 2015 | | 3373202 | PS3-MEDIEVAL MOVES:DEADMUND'S QUEST | 711719827924 | | | FALSE | FALSE |
| 2015 | | 3425307 | PS3-SPORTS CHAMP JET SKI AND STYLE | 785138304977 | | | FALSE | FALSE |
| 2015 | | 3425334 | N DS-BARBIE JET, SET AND STYLE | 785138344568 | | | FALSE | FALSE |
| 2015 | | 3425352 | X360-DEEPAK CHOPRA PROJECT | 752959553086 | | | FALSE | FALSE |
| 2015 | | 3431261 | X360-PROTOTYPE 2 | 47875844070 | | | FALSE | FALSE |
| 2015 | | 3432233 | PS3-PROTOTYPE 2 | 47875844117 | | | FALSE | FALSE |
| 2015 | | 3432279 | Licky Larry's Lobstermania Pc | 98252104478 | | | FALSE | FALSE |
| 2015 | | 3432266 | X360-LORD OF THE RINGS: WAR IN THE N CI | 883929274598 | | | FALSE | FALSE |
| 2015 | | 3432272 | X360-Borderlands 2 | 710425493216 | | | FALSE | FALSE |
| 2015 | | 3432265 | Ps3-Borderlands 2 | 710425471025 | | | FALSE | FALSE |
| 2015 | | 3431102 | PC - Borderlands 2 | 710425411038 | | | TRUE | FALSE |
| 2015 | | 3444202 | INFINITY PHINEAS | 712725624529 | | | FALSE | FALSE |
| 2015 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2015 | | 3447262 | X360-GREASE KINECT | 812872031417 | | | FALSE | FALSE |
| 2015 | | 3447662 | Wii-Mario & Sonic At The London Olympics | 1006660435 | | | FALSE | FALSE |
| 2015 | | 3447726 | 3Ds-Mario & Sonic At The London Olympics | 1006661065 | | | FALSE | FALSE |
| 2015 | | 3447762 | X360-ANARCHY REIGNS | 1008660530 | | | FALSE | FALSE |
| 2015 | | 3447726 | PS3-ANARCHY REIGNS | 1008660545 | | | FALSE | FALSE |
| 2015 | | 3451783 | 3DS-OREGON TRAIL | 650006501783 | | | FALSE | FALSE |
| 2015 | | 3451925 | Wii-SANTA CLAUS IS COMIN' TO TOWN | 650006501778 | | | FALSE | FALSE |
| 2015 | | 3451965 | Singo 15th Anniversary 4 Pk Pc | 859749002185 | | | FALSE | FALSE |
| 2015 | | 3451145 | Wii-CABELA'S BIG GAME HUNTER 2012 | 47875765627 | | | FALSE | FALSE |
| 2015 | | 3451352 | PS3-CABELA'S BIG GAME HUNTER 2012 | 47875765742 | | | FALSE | FALSE |
| 2015 | | 3451421 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ GUN | 47875765726 | | | FALSE | FALSE |
| 2015 | | 3451658 | N DS-1001 TOUCH GAMES | 814250011330 | | | FALSE | FALSE |
| 2015 | | 3455638 | N DS-QUEST FOR ZHU | 47875766735 | | | FALSE | FALSE |
| 2015 | | 3456217 | X81-BORDERLANDS: THE HANDSOME COLLECTIO | 710425495404 | | | FALSE | FALSE |
| 2015 | | 3457553 | PS3-CHILD OF EDEN | 8884343255 | | | FALSE | FALSE |
| 2015 | | 3475205 | PS4-BORDERLANDS: THE HANDSOME COLLECTIO | 710425475513 | | | FALSE | FALSE |
| 2015 | | 3487566 | N DS-MONSTER HIGH: GHOUL SPIRIT | 785138365176 | | | FALSE | FALSE |
| 2015 | | 3488073 | Wii-ABBA YOU CAN DANCE | 8684177098 | | | FALSE | FALSE |
| 2015 | | 3491289 | G-NANCY DREW: DANGER BY DESIGN PC | 40003491 0692 | | | TRUE | FALSE |
| 2015 | | 3507241 | PS4- THE LAST OF US PROMO CODE | 40001507 0410 | | | FALSE | FALSE |
| 2015 | | 3507281 | PS4 - DYING LIGHT | 40001 5072612 | | | FALSE | FALSE |
| 2015 | | 3506271 | X360-Victorious (Kinect) | 879278220203 | | | FALSE | FALSE |
| 2015 | | 3512723 | 3DS-HATSUNE MIKU PROJECT MIRAI DX | 10086611175 | | | FALSE | FALSE |
| 2015 | | 3512741 | PSV-DENGEKI BUNKO:FIGHTING CLIMAX | 10086620092 | | | FALSE | FALSE |
| 2015 | | 3512752 | PS3-DENGEKI BUNKO:FIGHTING CLIMAX | 10086690800 | | | FALSE | FALSE |
| 2015 | | 3515657 | PS3-FINAL FANTASY XIII-2 | 662744931182 | | | FALSE | FALSE |
| 2015 | | 3519073 | X360-Final Fantasy Xiii-2 | 662748931175 | | | FALSE | FALSE |
| 2015 | | 3521637 | Wii-JAWS THE ULTIMATE PREDATOR | 96421017411 | | | FALSE | FALSE |
| 2015 | | 3533205 | X360-FABLE ANNIVERSARY XBOX 360 (ENGLISH) | 885370663617 | | | FALSE | FALSE |
| 2015 | | 3537211 | X81-FORZA MOTORSPORT 5 MSGM* | 885370663530 | | | FALSE | FALSE |
| 2015 | | 3541722 | X1 - BATTLEFIELD HARDLINE PREMIUM | 40001541 6221 | | | FALSE | FALSE |
| 2015 | | 3542212 | X360 - BATTLEFIELD HARDLINE PREMIUM | 40001542 0233 | | | FALSE | FALSE |
| 2015 | | 3542549 | PS4 - BATTLEFIELD HARDLINE PREMIUM | 40001542 0499 | | | FALSE | FALSE |
| 2015 | | 3542258 | PS3 - BATTLEFIELD HARDLINE PREMIUM | 40001542 0261 | | | FALSE | FALSE |
| 2015 | | 3542642 | PC - BATTLEFIELD HARDLINE PREMIUM | 40001542 6419 | | | TRUE | FALSE |
| 2015 | | 3543101 | Wii-DEEPAK CHOPRA PROJECT | 785138302631 | | | FALSE | FALSE |
| 2015 | | 3552496 | X360-Family Guy | 47875766646 | | | FALSE | FALSE |
| 2015 | | 3552502 | Ps3-Family Guy | 47875766662 | | | FALSE | FALSE |
| 2015 | | 3552672 | X360-Dishonored | 93155117958 | | | FALSE | FALSE |
| 2015 | | 3557681 | Ps3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2015 | | 3557761 | PC - Dishonored | 93155117971 | | | TRUE | FALSE |
| 2015 | | 3563744 | Ps3-Tekken Hybrids | 722674116495 | | | FALSE | FALSE |
| 2015 | | 3554751 | PSV-LEGO HARRY POTTER: YEARS 5-7 | 88392920992 | | | FALSE | FALSE |
| 2015 | | 3555276 | PC-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160484 | | | TRUE | FALSE |
| 2015 | | 3555761 | X360-The Witcher 2: Assassins Of Kings | 883929420215 | | | FALSE | FALSE |
| 2015 | | 3556551 | Ps3-Cursed Island | 711719362715 | | | FALSE | FALSE |
| 2015 | | 3556436 | VOODOO CHRONICLES PC | 755142721429 | | | TRUE | FALSE |
| 2015 | | 3556651 | JEWEL QUEST & THE SAPPHIRE DRAGON PC | 755142721411 | | | TRUE | FALSE |
| 2015 | | 3558451 | X360-MINUTE TO WIN IT | 850068101651 | | | FALSE | FALSE |
| 2015 | | 3558403 | PS3-THE SIMS 3 PETS | 14633367591 | | | FALSE | FALSE |
| 2015 | | 3559417 | PC-THE SIMS 3 PETS | 14633196571 | | | TRUE | FALSE |
| 2015 | | 3559435 | Wii-TRIVIAL PURSUIT GET YOU KNOW IT | 14633196160 | | | FALSE | FALSE |
| 2015 | | 3559473 | X360-JURASSIC PARK THE GAME | 812303023187 | | | FALSE | FALSE |
| 2015 | | 3559505 | X81-Red Dead Redemption Goty | 710425400171 | | | FALSE | FALSE |
| 2015 | | 3559576 | Ps3-Red Dead Redemption Goty | 710425470266 | | | FALSE | FALSE |
| 2015 | | 3560360 | PS3-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010231 | | | FALSE | FALSE |
| 2015 | | 3560345 | X360-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010248 | | | FALSE | FALSE |
| 2015 | | 3561682 | 3DS-MARVEL SUPER HERO SQUAD INFINITY G | 785138390629 | | | FALSE | FALSE |
| 2015 | | 3566811 | PS3-JAMES BOND: GOLDENEYE 007 RELOADED | 47875844199 | | | FALSE | FALSE |
| 2015 | | 3566585 | X360-Twister Mania | 96421017307 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitaP |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 3583379 | X360-WINTER STARS | 816019010075 | | | FALSE | FALSE |
| 2015 | | 3593062 | X360-JILLIAN MICHAELS FITNESS | 96427071479 | | | FALSE | FALSE |
| 2015 | | 3599211 | NDS-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427071479 | | | FALSE | FALSE |
| 2015 | | 3599248 | WII-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427071516 | | | FALSE | FALSE |
| 2015 | | 3583341 | WII-CARTOON NETWORK:PUNCHTIME EXPLOSION | 65008650043 | | | FALSE | FALSE |
| 2015 | | 3569363 | X360-CARTOON NETWORK: PUNCHTIME | 65008651137 | | | FALSE | FALSE |
| 2015 | | 3569414 | PS3-CABELA'S ADVENTURE CAMP (MOVE) | 47875766448 | | | FALSE | FALSE |
| 2015 | | 3580274 | WII-CABELA'S ADVENTURE CAMP | 47875766440 | | | FALSE | FALSE |
| 2015 | | 3580899 | PS3-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766297 | | | FALSE | FALSE |
| 2015 | | 3581761 | WII-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766181 | | | FALSE | FALSE |
| 2015 | | 3581805 | WII-CABELA'S SURVIVAL ADVENTURES W/ GUN | 47875766204 | | | FALSE | FALSE |
| 2015 | | 3581943 | PS3-CABELA'S SURVIVAL ADVENTURES | 47875766266 | | | FALSE | FALSE |
| 2015 | | 3590234 | 3DS-TETRIS AXIS | 45496741808 | | | FALSE | FALSE |
| 2015 | | 3592732 | N-intendo 2000pt Card - Zelda | 799366033317 | | | FALSE | FALSE |
| 2015 | | 3598081 | N-intendo Cash Card - $20 - Zelda | 799366817840 | | | FALSE | FALSE |
| 2015 | | 3598276 | GALA NET G POTATO $50 | 799366736690 | | | FALSE | FALSE |
| 2015 | | 3598855 | XBOX MW3 12 MO SUB $59.99 | 799366751368 | | | FALSE | FALSE |
| 2015 | | 3598904 | KABAM DRAGONS OF ATLANTIS $50 | 799366734334 | | | FALSE | FALSE |
| 2015 | | 3900316 | NDS-ZHU ZHU BABIES | 47875766662 | | | FALSE | FALSE |
| 2015 | | 3600534 | X360-Robots: Alive And Kicking  Kinect | 88865249944 | | | FALSE | FALSE |
| 2015 | | 3605143 | WII-MONSTER HIGH: GHOUL SPIRIT | 785134035462 | | | FALSE | FALSE |
| 2015 | | 3606045 | PS3-PUSS IN BOOTS | 752919993675 | | | FALSE | FALSE |
| 2015 | | 3609031 | X360-RAMAN ORIGINS SLAPPING BAG GIFT | 88689968559 | | | FALSE | FALSE |
| 2015 | | 3617932 | 3DS-NASCAR UNLEASHED | 47875766341 | | | FALSE | FALSE |
| 2015 | | 3617987 | X360-RAPALA FISHING KINECT | 47875766563 | | | FALSE | FALSE |
| 2015 | | 3617902 | NDS-MOSHI MONSTERS | 47875766666 | | | FALSE | FALSE |
| 2015 | | 3617311 | WII-GENERATOR REX: AGENT OF PROVIDENCE | 47875761900 | | | FALSE | FALSE |
| 2015 | | 3619258 | 3ds-Generator Rex: Agent Of Providence | 47875765887 | | | FALSE | FALSE |
| 2015 | | 3619367 | X360-GENERATOR REX: AGENT OF KINECT | 47875765924 | | | FALSE | FALSE |
| 2015 | | 3619294 | X360-BIG LEAGUE SPORTS FOR KINECT | 47875766761 | | | FALSE | FALSE |
| 2015 | | 3619146 | WII-DREAMWORKS RACING | 47875766006 | | | FALSE | FALSE |
| 2015 | | 3622771 | 3ds-Wwe All Stars | 785134336716 | | | FALSE | FALSE |
| 2015 | | 3630743 | WII-FORTUNE STREET | 45496902650 | | | FALSE | FALSE |
| 2015 | | 3630738 | GMP-ACE COMBAT: LIMITED EDITION CD | 722674600316 | | | FALSE | FALSE |
| 2015 | | 3330219 | WII-RHYTHM HEAVEN FEVER | 45496902742 | | | FALSE | FALSE |
| 2015 | | 3650235 | INFINITY SORCERER'S APPRENTICE MICKEY | 712725024444 | | | FALSE | FALSE |
| 2015 | | 3650254 | X360-FAMILY FEUD 2012 | 8888520093 | | | FALSE | FALSE |
| 2015 | | 3650248 | INFINITY AGENT P | 712725024436 | | | FALSE | FALSE |
| 2015 | | 3650263 | WII-FAMILY FEUD 2012 | 8088170092 | | | FALSE | FALSE |
| 2015 | | 3650272 | WII-THE PRICE IS RIGHT DECADES | 8088177065 | | | FALSE | FALSE |
| 2015 | | 3650281 | X360-THE PRICE IS RIGHT DECADES | 8088170318 | | | FALSE | FALSE |
| 2015 | | 3650706 | PS3-JUST DANCE KIDS 2 | 88865409951 | | | FALSE | FALSE |
| 2015 | | 3650697 | X360-Just Dance Kids 2 | 88865249957 | | | FALSE | FALSE |
| 2015 | | 3650406 | PS3-MOTIONSPORTS: EXTREME | 88865460550 | | | FALSE | FALSE |
| 2015 | | 3651001 | F-INEAS N FERB TOP BOX PACKS | 712725024567 | | | FALSE | FALSE |
| 2015 | | 3651035 | X360-Your Shape 2012 | 88865271046 | | | FALSE | FALSE |
| 2015 | | 3653458 | PS3-WINTER STARS | 816019010668 | | | FALSE | FALSE |
| 2015 | | 3651064 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8088570643 | | | FALSE | FALSE |
| 2015 | | 3654979 | PS3-THE ADVENTURES OF TINTIN: THE GAME | 8088540647 | | | FALSE | FALSE |
| 2015 | | 3654545 | WII-THE ADVENTURES OF TINTIN: THE GAME | 88861706640 | | | FALSE | FALSE |
| 2015 | | 3655479 | NDS-PUSS IN BOOTS | 785134035590 | | | FALSE | FALSE |
| 2015 | | 3655496 | WII-PUSS IN BOOTS | 785134035469 | | | FALSE | FALSE |
| 2015 | | 3655432 | X360-SPONGEBOB SURF & SKATE ROAD | 752919993398 | | | FALSE | FALSE |
| 2015 | | 3658204 | X1 - COD: Ghosts Onslaught (DLC #1) | 40403600448 | | | FALSE | FALSE |
| 2015 | | 3659201 | PS3 - COD: Ghosts OnsLaught (DLC #1) | 40403603828 | | | FALSE | FALSE |
| 2015 | | 3659257 | SKYLANDERS TRAP TEAM: TRAP MASTER SHORT | 47875871694 | | | FALSE | FALSE |
| 2015 | | 3659565 | SKYLANDERS TRAP TEAM: EASTER GREEN TRAP | 47875874640 | | | FALSE | FALSE |
| 2015 | | 3659567 | SKYLANDERS TRAP TEAM: POWER PUNCH | 47875871468 | | | FALSE | FALSE |
| 2015 | | 3659061 | SKYLANDERS TRAP TEAM: CORE BAT SPIN | 47875872137 | | | FALSE | FALSE |
| 2015 | | 3659074 | SKYLANDERS TRAP TEAM: CORE ROCKY ROLL | 47875871984 | | | FALSE | FALSE |
| 2015 | | 3659085 | SKYLANDERS TRAP TEAM: TRAP MASTER THUMP | 47875871717 | | | FALSE | FALSE |
| 2015 | | 3659086 | SKYLANDERS TRAP TEAM: TRAP MASTER KNIGH | 47875871670 | | | FALSE | FALSE |
| 2015 | | 3659091 | SKYLANDERS TRAP TEAM: EASTER EGGCELLENT | 47875871628 | | | FALSE | FALSE |
| 2015 | | 3659710 | SKYLANDERS TRAP TEAM: TRAP MASTER KRACK | 47875617663 | | | FALSE | FALSE |
| 2015 | | 3660002 | PS4 - COD: Ghosts OnsLaught (DLC #1) | 40003600029 | | | FALSE | FALSE |
| 2015 | | 3666034 | PS3-Battlefield 3 Standard Edition | 14633197290 | | | FALSE | FALSE |
| 2015 | | 3668316 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197327 | | | FALSE | FALSE |
| 2015 | | 3669347 | ZJNA'S REVENGE LIMITED EDITION-LUNCHBOX | 899274002456 | | | FALSE | FALSE |
| 2015 | | 3675007 | PC - Diablo III: Reaper of Souls CE | 70629729347 | | | TRUE | FALSE |
| 2015 | | 3676008 | PC-Diablo III: Reaper of Souls | 70629729354 | | | TRUE | FALSE |
| 2015 | | 3677115 | Xbox Live Xmas - Kinect Sports | 799366451567 | | | FALSE | FALSE |
| 2015 | | 3690211 | PS3-CABELA'S AFRICAN ADVENTURES | 47875770041 | | | FALSE | FALSE |
| 2015 | | 3691001 | PS4-CABELA'S AFRICAN ADVENTURES | 47875770531 | | | FALSE | FALSE |
| 2015 | | 3702115 | PS4-MLB 15 THE SHOW 10TH ANNIVERSARY ED | 711719501114 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 3717506 | PS4-EVOLVE | 713425413746 | | | FALSE | FALSE |
| 2015 | | 3719016 | XB1-EVOLVE | 713425413751 | | | FALSE | FALSE |
| 2015 | | 3720271 | XL60-Press In Boots | 752595553961 | | | FALSE | FALSE |
| 2015 | | 3721025 | PC-EVOLVE | 713425413766 | | | TRUE | FALSE |
| 2015 | | 3722151 | Battlefield 3 Standard Edition-Pc | 14633197266 | | | FALSE | FALSE |
| 2015 | | 3725246 | W3-19.99 HOLIDAY DUMP BIN 2011 | 696055205417 | | | FALSE | FALSE |
| 2015 | | 3725611 | N2S-19.99 HOLIDAY DUMP BIN 2011 | 696055205424 | | | FALSE | FALSE |
| 2015 | | 3725631 | XL60-19.99 HOLIDAY DUMP BIN 2011 | 696055205431 | | | FALSE | FALSE |
| 2015 | | 3725668 | PS3-19.99 HOLIDAY DUMP BIN 2011 | 696055205448 | | | FALSE | FALSE |
| 2015 | | 3725677 | NATURE-19.99 HOLIDAY DUMP BIN 2011 | 696055205455 | | | FALSE | FALSE |
| 2015 | | 3725722 | W3-14.99 HOLIDAY DUMP BIN 2011 | 696055205462 | | | FALSE | FALSE |
| 2015 | | 3725795 | N2S-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | | FALSE | FALSE |
| 2015 | | 3725631 | PS3-14.99 HOLIDAY DUMP BIN 2011 | 696055205493 | | | FALSE | FALSE |
| 2015 | | 3725877 | NATURE-14.99 HOLIDAY DUMP BIN 2011 | 696055205509 | | | FALSE | FALSE |
| 2015 | | 3726727 | DIG-THE ELDER SCROLLS V SKYRIM PC | 400037261274 | | | FALSE | FALSE |
| 2015 | | 3738027 | CALL OF DUTY: ADVANCED WARFARE EGUIDE | 400037286272 | | | FALSE | FALSE |
| 2015 | | 3747031 | Put-Toy Soldier War Chest | 887256001339 | | | FALSE | FALSE |
| 2015 | | 3748014 | XB1-TOY SOLDIERS WAR CHEST | 887256001368 | | | FALSE | FALSE |
| 2015 | | 3750249 | PSV-LEGO NINJAGO SHADOW OF RONIN | 883929460344 | | | FALSE | FALSE |
| 2015 | | 3751226 | 3DS-LEGO NINJAGO SHADOW OF RONIN | 883929460384 | | | FALSE | FALSE |
| 2015 | | 3756138 | PS3-ULTIMATE ACTION TRIPLE PACK | 662248916200 | | | FALSE | FALSE |
| 2015 | | 3756221 | XL60-ULTIMATE ACTION TRIPLE PACK | 662248916194 | | | FALSE | FALSE |
| 2015 | | 3756234 | PS3-ULTIMATE STEALTH TRIPLE PACK | 662248916286 | | | FALSE | FALSE |
| 2015 | | 3766243 | XL60-ULTIMATE STEALTH TRIPLE PACK | 662248916279 | | | FALSE | FALSE |
| 2015 | | 3779662 | N2S-ZOOBLES WITH TOY | 478757663633 | | | FALSE | FALSE |
| 2015 | | 3779734 | Wn s-Slate Race Tim Ini Pc | 694723193521 | | | FALSE | FALSE |
| 2015 | | 3779816 | N2S-SQUINKIES 2 WITH TOY | 478757665467 | | | FALSE | FALSE |
| 2015 | | 3779843 | N2S-LALALOOPSY WITH TOY | 478757766521 | | | FALSE | FALSE |
| 2015 | | 3780138 | XL60 - FABLE ANNIVERSARY (XO8) | 400037806081 | | | FALSE | FALSE |
| 2015 | | 3782561 | PC - SID MEIER'S CIVILIZATION V THE COM | 715425413355 | | | TRUE | FALSE |
| 2015 | | 3783000 | PC-X COMMUNITY UNKNOWN THE COMPLETE ED | 713425413641 | | | TRUE | FALSE |
| 2015 | | 3783264 | XL60-THE ELDER SCROLLS V SKYRIM & BIOS+ | 713425453065 | | | FALSE | FALSE |
| 2015 | | 3784138 | PS3-KINGDOMS OF AMALUR: RECKONING | 146340085421 | | | FALSE | FALSE |
| 2015 | | 3785346 | 3DS-CARNIVAL GAMES: WILD WEST 3D | 710425430990 | | | FALSE | FALSE |
| 2015 | | 3787004 | PS3-THE ELDER SCROLLS V SKYRIM & BIOS+O | 713425474918 | | | FALSE | FALSE |
| 2015 | | 3792578 | PS3-GWP FOR LEGO MOVIE VIDEOGAME | 400037300388 | | | FALSE | FALSE |
| 2015 | | 3800237 | LA-NOME-PC | 715425318054 | | | TRUE | FALSE |
| 2015 | | 3810264 | W4-COUNTRY DANCE 2 | 834656085551 | | | FALSE | FALSE |
| 2015 | | 3816231 | N2S-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138235369 | | | FALSE | FALSE |
| 2015 | | 3816255 | W4-UDRAW DISNEY PRINCESS: ENCHANTING S | 785138305455 | | | FALSE | FALSE |
| 2015 | | 3816566 | 3DS-CARS 2 | 707252056427 | | | FALSE | FALSE |
| 2015 | | 3816741 | 3DS-RESIDENT EVIL: REVELATIONS | 13388505287 | | | FALSE | FALSE |
| 2015 | | 3819624 | SKYLANDERS Swapforce Scrubunda+ | 478758548168 | | | FALSE | FALSE |
| 2015 | | 3819215 | SKYLANDERS Swapforce Dune Bug | 478758413873 | | | FALSE | FALSE |
| 2015 | | 3825484 | XL60-NICKELODEON DANCE | 713425430035 | | | FALSE | FALSE |
| 2015 | | 3827190 | N2S-DORA & FRIENDS PET SHELTER | 710425430918 | | | FALSE | FALSE |
| 2015 | | 3827351 | N2S-TEAM UMIZOOMI | 710425456011 | | | FALSE | FALSE |
| 2015 | | 3828201 | SKYLANDERS SWAP FORCE 3-PK (r3) | 478758476200 | | | FALSE | FALSE |
| 2015 | | 3832171 | SKYLANDERS Swapforce Chor Spy Rise | 478758408200 | | | FALSE | FALSE |
| 2015 | | 3833212 | SKYLANDERS Swapforce Chor Stink Bomb | 478758471623 | | | FALSE | FALSE |
| 2015 | | 3834239 | SKYLANDERS Swapforce Rubble Rouser | 478758418023 | | | FALSE | FALSE |
| 2015 | | 3834106 | SKYLANDERS Swapforce Phantom Cynder | 478758646345 | | | FALSE | FALSE |
| 2015 | | 3835207 | SKYLANDERS Swapforce Froth Blast Whirlwin | 478758646645 | | | FALSE | FALSE |
| 2015 | | 3823361 | Turtle Beach Evolve Code | 400037378414 | | | FALSE | FALSE |
| 2015 | | 3847076 | PS3-UDRAW PICTIONARY 2 | 752597931530 | | | FALSE | FALSE |
| 2015 | | 3847137 | N2S-SPONGEBOB SURF & SKATE ROADTRIP | 785138264917 | | | FALSE | FALSE |
| 2015 | | 3847146 | PS3-UDRAW MARVEL SUPER HERO SQUAD: COMB | 752599991466 | | | FALSE | FALSE |
| 2015 | | 3847306 | W4-UDRAW BLACK GAMETABLET W/UDRAW STUD | 785138305509 | | | FALSE | FALSE |
| 2015 | | 3847935 | W4-UDRAW MARVEL SUPER HERO SQUAD: COMB | 785138305466 | | | FALSE | FALSE |
| 2015 | | 3847475 | XL60-UDRAW MARVEL SUPER HERO SQUAD: COM | 752597953514 | | | FALSE | FALSE |
| 2015 | | 3847428 | XL60-U DRAW PICTIONARY 2 | 752595513909 | | | FALSE | FALSE |
| 2015 | | 3847494 | 3DS-FI 2011 | 767649443152 | | | FALSE | FALSE |
| 2015 | | 3851205 | Blizzard Hearthstone - $10 | 773366171215 | | | FALSE | FALSE |
| 2015 | | 3852246 | PS4-DYNASTY WARRIORS 8 XTREME | 40198024739 | | | FALSE | FALSE |
| 2015 | | 3852753 | PS4-DYNASTY WARRIORS 8 XTREME LEGENDS | 40198027466 | | | FALSE | FALSE |
| 2015 | | 3853207 | 3DS-LEGENDS OF OZ: DOROTHY'S RETURN | 834656090234 | | | FALSE | FALSE |
| 2015 | | 3863274 | PS4-MORTAL KOMBAT X KOLLECTOR'S EDITION | 883929460247 | | | FALSE | FALSE |
| 2015 | | 3864035 | XB1-MORTAL KOMBAT X KOLLECTOR'S EDITION | 883929460235 | | | FALSE | FALSE |
| 2015 | | 3869527 | N2S-PILLOW PETS | 834656005457 | | | FALSE | FALSE |
| 2015 | | 3869545 | N2S-HELLO KITTY LOVING LIFE | 79357104190 | | | FALSE | FALSE |
| 2015 | | 3869561 | N2S-DAZZLEAIR | 834656005159 | | | FALSE | FALSE |
| 2015 | | 3869572 | N2S-I SPY CASTELL | 78074640063 | | | FALSE | FALSE |
| 2015 | | 3869581 | N2S-MODE GIRLS | 834656005407 | | | FALSE | FALSE |
| 2015 | | 3869606 | N2S-MAGIC SCHOOL BUS OCEANS | 78074640063 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigikaD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 3870207 | Xbox Live 12+1 mo - Titanfall | 799366187578 | | | FALSE | FALSE |
| 2015 | | 3883234 | X360-SCREAMRIDE | 885370846591 | | | FALSE | FALSE |
| 2015 | | 3887003 | 3DS-CUT THE ROPE TRIPLE TREAT | 47875843622 | | | FALSE | FALSE |
| 2015 | | 3901225 | PC-THE SIMS 4 GET TO WORK | 14633733143 | | | TRUE | FALSE |
| 2015 | | 3904262 | PS3-HEAVY FIRE AFGHANISTAN PSJMOV | 853052000465 | | | FALSE | FALSE |
| 2015 | | 3905156 | X360-DARKSIDERS II LIMITED EDITION ANGEL | 752919554052 | | | FALSE | FALSE |
| 2015 | | 3905247 | PS3-DARKSIDERS II LIMITED EDITION ANGEL | 752919094450 | | | FALSE | FALSE |
| 2015 | | 3915323 | X360-Adidas Mi Coach | 812872011578 | | | FALSE | FALSE |
| 2015 | | 3932703 | PlayStation Plus - 24mo Subscription | 400039205030 | | | FALSE | FALSE |
| 2015 | | 3938194 | XL-BATTLEFIELD HARDLINE DELUXE | 400039301949 | | | FALSE | FALSE |
| 2015 | | 3948157 | PS3-EYE PET AND FRIENDS | 711719823520 | | | FALSE | FALSE |
| 2015 | | 3948428 | X360-METRO LAST LIGHT | 816819010945 | | | FALSE | FALSE |
| 2015 | | 3948444 | PS3-METRO LAST LIGHT | 816819010938 | | | FALSE | FALSE |
| 2015 | | 3951245 | PS3-DEVIL MAY CRY COLLECTION | 13388140415 | | | FALSE | FALSE |
| 2015 | | 3967231 | X360-DEVIL MAY CRY COLLECTION | 13388130409 | | | FALSE | FALSE |
| 2015 | | 3967297 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | | | FALSE | FALSE |
| 2015 | | 3967215 | X360-Street Fighter X Tekken | 13388330454 | | | FALSE | FALSE |
| 2015 | | 3957722 | PS3-STREET FIGHTER X TEKKEN SE | 13388340606 | | | FALSE | FALSE |
| 2015 | | 3967307 | X360-STREET FIGHTER X TEKKEN SE | 13388330607 | | | FALSE | FALSE |
| 2015 | | 3967316 | PS3-Dragon's Dogma | 13340340440 | | | FALSE | FALSE |
| 2015 | | 3967325 | X360-Dragon's Dogma | 13388330461 | | | FALSE | FALSE |
| 2015 | | 3967352 | PSV-ULTIMATE MARVEL VS CAPCOM 3 | 13388370016 | | | TRUE | FALSE |
| 2015 | | 3959706 | X360-Soulcalibur V | 722674270053 | | | FALSE | FALSE |
| 2015 | | 3959705 | PS3-Soulcalibur V | 722674110549 | | | FALSE | FALSE |
| 2015 | | 3969206 | X360-INVERSION | 722674210348 | | | FALSE | FALSE |
| 2015 | | 3969217 | PS3-INVERSION | 722674110310 | | | FALSE | FALSE |
| 2015 | | 3974569 | PS4-Rayman Origins | 8888356651 | | | FALSE | FALSE |
| 2015 | | 3974567 | PS3-Far Cry 3 | 8888346319 | | | FALSE | FALSE |
| 2015 | | 3974534 | X360-Far Cry 3 | 8888526315 | | | FALSE | FALSE |
| 2015 | | 3976201 | SKYLANDERS SWAP FORCE EASTER SPRGTM THA | 47875849112 | | | FALSE | FALSE |
| 2015 | | 3978123 | SKYLANDERS SWAP FORCE EASTER FRTHD SING | 47875849099 | | | FALSE | FALSE |
| 2015 | | 3980493 | PS4-ARCANIA THE COMPLETE TALE | 811994000284 | | | FALSE | FALSE |
| 2015 | | 3980315 | PS4-ATV VS ATV SUPERCROSS ENCORE EDITION | 811994020338 | | | FALSE | FALSE |
| 2015 | | 3980320 | PS4-DARKSIDERS 2 DEATHINITIVE EDITION | 811994020345 | | | FALSE | FALSE |
| 2015 | | 3980337 | WIIU-LEGEND OF KAY HD | 811994020321 | | | FALSE | FALSE |
| 2015 | | 3986546 | PS4-LEGEND OF KAY HD | 811994020314 | | | FALSE | FALSE |
| 2015 | | 3982738 | N64-Bejeweled 3 | 899274002496 | | | FALSE | FALSE |
| 2015 | | 3982247 | PS3-PLANTS VS. ZOMBIES | 899274002540 | | | FALSE | FALSE |
| 2015 | | 3982256 | PS3-BEJEWELED 3 W/ZUMA & FEEDING FRENZY | 899274002507 | | | FALSE | FALSE |
| 2015 | | 3987265 | X360-BEJEWELED 3(W/BEJEWELED BLITZ LIVE) | 899274002519 | | | FALSE | FALSE |
| 2015 | | 3991416 | X61-STATE OF DECAY YEAR ONE SURVIVAL ED | 885370841242 | | | FALSE | FALSE |
| 2015 | | 4001006 | Nintendo eShop Card - $10 | 799366134901 | | | FALSE | FALSE |
| 2015 | | 4200306 | Gens' Webami - $10 | 799366736601 | | | FALSE | FALSE |
| 2015 | | 4211208 | Gens' Webami - $25 | 799366738668 | | | FALSE | FALSE |
| 2015 | | 4216732 | PSV-HOTSHOTS GOLF | 711719326707 | | | FALSE | FALSE |
| 2015 | | 4216741 | PSV-LITTLE DEVIANTS | 711719226024 | | | FALSE | FALSE |
| 2015 | | 4226633 | PSV-ARMY CORPS OF HELL | 662749311143 | | | FALSE | FALSE |
| 2015 | | 4227251 | 3DS-HEROES OF RUIN | 662749311069 | | | FALSE | FALSE |
| 2015 | | 4246273 | PSV-Wipeout 2048 | 711719226031 | | | FALSE | FALSE |
| 2015 | | 4248187 | PSV-REALITY FIGHTER | 711719370260 | | | FALSE | FALSE |
| 2015 | | 4251203 | PS4-INFAMOUS SECOND SON | 400040510031 | | | FALSE | FALSE |
| 2015 | | 4256642 | X360-Grand Theft Auto V | 710425491245 | | | FALSE | FALSE |
| 2015 | | 4256675 | PS3-Grand Theft Auto V | 710425473246 | | | FALSE | FALSE |
| 2015 | | 4269205 | PSV-MLB 14 THE SHOW | 711719371246 | | | FALSE | FALSE |
| 2015 | | 4272311 | 3DS-LORD OF MAGNA MAIDEN HEAVEN | 853466003742 | | | FALSE | FALSE |
| 2015 | | 4283209 | PS3-MLB 14 THE SHOW | 711719991053 | | | FALSE | FALSE |
| 2015 | | 4288206 | PS4-MLB 14 THE SHOW | 711719061430 | | | FALSE | FALSE |
| 2015 | | 4296204 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400040666049 | | | TRUE | FALSE |
| 2015 | | 4310476 | PS3-MLB 12 The Show | 711719062551 | | | FALSE | FALSE |
| 2015 | | 4312519 | SKYLANDERS SWAP FORCE EASTER SPRGGL CHA | 47875849190 | | | FALSE | FALSE |
| 2015 | | 4321212 | PS4-ALIEN ISOLATION | 10086632002 | | | FALSE | FALSE |
| 2015 | | 4323268 | X360-SHERLOCK HOLMES CRIMES & PUNISHMEN | 814290017687 | | | FALSE | FALSE |
| 2015 | | 4366205 | PC - ELDER SCROLLS ONLINE | 400041869894 | | | TRUE | FALSE |
| 2015 | | 4200202 | PS4 - HOHOKUM | 400042006421 | | | FALSE | FALSE |
| 2015 | | 4701201 | PS4 - COUNTERSPY | 400042010010 | | | FALSE | FALSE |
| 2015 | | 4704200 | NETFLIX SAMSUNG OFFER JULY 2015 | 400042405064 | | | FALSE | FALSE |
| 2015 | | 4809233 | X61-STAR WARS BATTLEFRONT | 14633368097 | | | FALSE | FALSE |
| 2015 | | 4305100 | X360-TRANSFORMERS 2015 | 47875771185 | | | FALSE | FALSE |
| 2015 | | 4705200 | PS4-TRANSFORMERS 2015 | 47875771161 | | | FALSE | FALSE |
| 2015 | | 4705300 | PS3-TRANSFORMERS 2015 | 47875771147 | | | FALSE | FALSE |
| 2015 | | 4705400 | X61-TRANSFORMERS 2015 | 47875771178 | | | FALSE | FALSE |
| 2015 | | 4209101 | 3DS-LBX LITTLE BATTLERS EXPERIENCE | 45496743260 | | | FALSE | FALSE |
| 2015 | | 4709700 | 3DS-CHIBI-ROBO ZIP LASH W/CHIBI-ROBO amii | 45496743246 | | | FALSE | FALSE |
| 2015 | | 4310600 | PS4-WOLFENSTEIN THE OLD BLOOD | 93155170629 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | ▓ | 4211101 | PS4-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027421 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4211400 | PS3-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027650 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4212005 | XB1-ELDER SCROLLS ONLINE IMPERIAL ED | 93155160422 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4212732 | PS4-STAR WARS BATTLEFRONT | 14633360602 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4215234 | PS4-ELDER SCROLLS ONLINE IMPERIAL ED | 93155160415 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4216400 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4217228 | PS3 - Tomb Raider GOTY Code | 400042170286 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4217278 | PS3-MAJOR LEAGUE BASEBALL 2K12 | 713425471155 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4217296 | X360-MAJOR LEAGUE BASEBALL 2K12 | 713425491146 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4217135 | PS3-STARHAWK | 711719814120 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4220203 | PC-THE ELDER SCROLLS ONLINE IMPERIAL ED | 93155126343 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4220300 | 3DS-CHIBI-ROBO ZIP LASH | 45496743222 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4221062 | GRAVITY SILENT: HOUSE OF DEADLOCK PC | 47875333840 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4221100 | 3DS-STELLA GLOW | 730865300235 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4221200 | PS4-SUPERBEAT:XONIC | 897790002368 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4224005 | OUROBOROS MEDALLION | 93155126350 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4229347 | DISNEY UNIVERSE-PC | 44702510622 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4230600 | DISNEY INFINITY 3.0 EDITION: TOY BOX TAK | 400042300037 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4232100 | ELDER SCROLLS 1500 CROWNS $14.99 | 799396055150 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4233200 | XB1-NBA 2K16 MICHAEL JORDAN SPECIAL ED | 710425496625 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4233300 | PC-MADDEN KARMA $25 | 799396044181 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4234300 | PC-MADDEN KARMA $50 | 799396063889 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4234600 | ELDER SCROLLS 60 DAY PLUS SUBSCRIPTION | 799396372875 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4234900 | PS4-NBA 2K16 MICHAEL JORDAN SPECIAL ED | 713425476334 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4236302 | PS4-GTA SHARK CARD PROMO | 400042363222 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4236500 | XBX1-GTA SHARK CARD | 400042365007 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4245265 | D & D CLASSIC ANTHOLOGY PC | 742725283923 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4246156 | PS3-MAX PAYNE 3 SPECIAL EDITION | 713425471762 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4248226 | PS3-GRAND SLAM TENNIS 2 | 14633196726 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4248241 | X360-Grand Slam Tennis 2 | 14633196719 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4248323 | PS3-SYNDICATE | 14633182308 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4248341 | X360-SYNDICATE | 14633192315 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4248800 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361653 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4249402 | XBOX LIVE 12 MONTH GAMES WITH GOLD 2015 | 799366355690 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336227 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336210 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4249406 | XBOX LIVE 3 MONTH SUBSCRIPTION HOLIDAY | 799366362319 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4249407 | XBOX GIFT CARD 2015 MP PARENT (3X$15 PL | 799366363569 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361062 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4249411 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361848 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4249412 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366363811 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4252100 | DISNEY INFINITY:STAR WARS KANAN JARRUS | 712725027209 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4252300 | DISNEY INFINITY:STAR WARS ZEB ORRELIOS | 712725026936 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4252400 | DISNEY INFINITY:STAR WARS SABINE WREN | 712725027216 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4252400 | DISNEY INFINITY: DISALY PIXAR'S ELASTIG | 712725027670 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4252700 | DISNEY INFINITY:STAR WARS EZRA BRIDGER | 712725027193 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4252900 | DISNEY INFINITY:STAR WARS HANS SOLO | 712725027667 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4253900 | DISNEY INFINITY:STAR WARS DARTH VADER | 712725027162 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4253200 | DISNEY INFINITY:STAR WARS CHEWBACCA FIG | 712725027216 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4253100 | DISNEY INFINITY:STAR WARS POWER DISC PAC | 712725027297 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4253200 | DISNEY INFINITY:STAR WARS PLAY SET | 712725027601 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4253700 | PC-GUILD WARS 2: HEART OF THORNS | 400047531003 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4253400 | PC-GUILD WARS 2: HEART OF THORNS-DIG DLX | 400042534009 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4256000 | PS4-KINGS QUEST | 400047604406 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4256200 | PS3-KINGS QUEST | 400047602560 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4262243 | X360-KINGDOMS OF AMALUR: RECKONING | 14633240914 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4262258 | PC-KINGDOMS OF AMALUR: RECKONING | 14633240914 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4266206 | XBX1-ZOMBIE ARMY TRILOGY POD DIG COMIC | 400047663043 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4266400 | PS4-ZOMBIE ARMY TRILOGY POD DIG COMIC | 400047664046 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4266242 | XB41-NHL 15 POB ULTIMATE TEAM | 400042042623 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4266602 | PS4-NHL 16 POB ULTIMATE TEAM | 400042066226 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4266701 | PS4-FIFA 16 POB FUT GOLD PACKS | 400042667016 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4266800 | XB41-FIFA 16 POB FUT GOLD PACK | 400042668000 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4267400 | XB41-FORZA MOTORSPORT 6 POB BMW M4 | 400045674000 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4767000 | DESTINY THE TAKEN KING DIG CE XB1 GC | 400042670005 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4767700 | DESTINY THE TAKEN KING DIG CE | 400042767007 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4770300 | HAIL'S MOVIE MONEY DIG CODE | 400047001006 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4775975 | PC-Star Wars: The Old Republic Time Card | 14633157949 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4777245 | PC - Bioshock Infinite | 710425313493 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4776300 | XB41-RISE OF THE TOMB RAIDER POB | 400047763006 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4777000 | XB41-HALO 5 GUARDIANS POB | 400047766003 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4781600 | PS4-COD: Black Ops III Juggernog Edition | 47875454484 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4781300 | XB1-COD: BLACK OPS III Juggernog Editio | 47875376537 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4783500 | PS3-SKY SUPERCHARGERS DARK EDITION STAR | 47875025647 | ▓ | ▓ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | ▮ | 4282700 | PS4-SKY SUPERCHARGERS DARK EDITION STAR | 47875815654 | | | FALSE | FALSE |
| 2015 | ▮ | 4282900 | XG60-SKY SUPERCHARGERS DARK EDITION STA | 47875815641 | | | FALSE | FALSE |
| 2015 | ▮ | 4282902 | X81-SKY SUPERCHARGERS DARK EDITION STA | 47875872578 | | | FALSE | FALSE |
| 2015 | ▮ | 4282931 | WII-SKY SUPERCHARGERS DARK EDITION STA | 47875875682 | | | FALSE | FALSE |
| 2015 | ▮ | 4289948 | X8A1-NBA LIVE 16: PREORDER BONUS | 400042895486 | | | FALSE | FALSE |
| 2015 | ▮ | 4289950 | PS4-NBA LIVE 16: PREORDER BONUS | 400042895909 | | | FALSE | FALSE |
| 2015 | ▮ | 4290255 | X8X1-BLOOD BOWL II POB WOOD ELVES RACE | 400042900557 | | | FALSE | FALSE |
| 2015 | ▮ | 4290317 | XG60-GRAND THEFT AUTO SAN ANDR | 713425495649 | | | FALSE | FALSE |
| 2015 | ▮ | 4291100 | PS4-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915906 | | | FALSE | FALSE |
| 2015 | ▮ | 4291101 | X81-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915890 | | | FALSE | FALSE |
| 2015 | ▮ | 4295247 | XG60-TIGER WOODS PGA TOUR 13 | 14633196535 | | | FALSE | FALSE |
| 2015 | ▮ | 4295111 | PS3-TIGER WOODS PGA TOUR 13 | 14633196511 | | | FALSE | FALSE |
| 2015 | ▮ | 4295135 | PS3-TIGER WOODS PGA TOUR 13. COLLECTORS | 14633197242 | | | FALSE | FALSE |
| 2015 | ▮ | 4295144 | XG60-TIGER WOODS PGA TOUR 13 COLLECTOR | 14633197259 | | | FALSE | FALSE |
| 2015 | ▮ | 4295500 | PS4-PRO EVOLUTION SOCCER 2016 | 83717203036 | | | FALSE | FALSE |
| 2015 | ▮ | 4295600 | PS3-PRO EVOLUTION SOCCER 2016 | 83717202070 | | | FALSE | FALSE |
| 2015 | ▮ | 4295700 | X81-PRO EVOLUTION SOCCER 2016 | 83717202087 | | | FALSE | FALSE |
| 2015 | ▮ | 4295800 | XG60-PRO EVOLUTION SOCCER 2016 | 83717202117 | | | FALSE | FALSE |
| 2015 | ▮ | 4296000 | PS4-TALES OF ZESTIRIA COLLECTOR'S EDIT | 722674120623 | | | FALSE | FALSE |
| 2015 | ▮ | 4296100 | PS4-DIVINITY:ORIGINAL SIN ENHANCED EDIT | 854952003345 | | | FALSE | FALSE |
| 2015 | ▮ | 4296200 | X81-DIVINITY:ORIGINAL SIN ENHANCED EDI | 854952003666 | | | FALSE | FALSE |
| 2015 | ▮ | 4299700 | 3DS-TMNT MASTER SPLINTER'S TRAINING 2PK | 478757004 | | | FALSE | FALSE |
| 2015 | ▮ | 4299900 | XG60-BACK TO THE FUTURE 30TH ANNIVERSAR | 894515001542 | | | FALSE | FALSE |
| 2015 | ▮ | 4299901 | PS4-BACK TO THE FUTURE 30TH ANNIVERSARY | 894515001566 | | | FALSE | FALSE |
| 2015 | ▮ | 4300200 | X81-BACK TO THE FUTURE 30TH ANNIVERSAR | 894515001559 | | | FALSE | FALSE |
| 2015 | ▮ | 4300266 | PS3-Ridge Racer Unbounded | 722674110506 | | | FALSE | FALSE |
| 2015 | ▮ | 4300271 | XG60-RIDGE RACER UNBOUNDED | 722674210560 | | | FALSE | FALSE |
| 2015 | ▮ | 4300361 | X8X1-2200 MADDEN ULTIMATE TEAM POINTS | 400043009306 | | | FALSE | FALSE |
| 2015 | ▮ | 4301200 | PS4-2200 MADDEN ULTIMATE TEAM POINTS | 400043009303 | | | FALSE | FALSE |
| 2015 | ▮ | 4303124 | PS3-RESIDENT EVIL OPERATION RACCOON CITY | 13388340408 | | | FALSE | FALSE |
| 2015 | ▮ | 4314702 | NVIDIA-MGS V: THE PHANTOM PAIN BUNDLE | 400043147029 | | | FALSE | FALSE |
| 2015 | ▮ | 4317801 | PS3-FIFA 16 POB FUT GOLD PACKS | 400043178016 | | | FALSE | FALSE |
| 2015 | ▮ | 4317900 | XBX360-FIFA 16 POB FUT GOLD PACKS | 400043179006 | | | FALSE | FALSE |
| 2015 | ▮ | 4318000 | PS4-TONY HAWK PROSKATER 5 POB | 400043180032 | | | FALSE | FALSE |
| 2015 | ▮ | 4318001 | X8X1-TONY HAWK PROSKATER 5 POB | 400043180039 | | | FALSE | FALSE |
| 2015 | ▮ | 4318002 | PS4-TALES OF ZESTERIA POB | 400043180026 | | | FALSE | FALSE |
| 2015 | ▮ | 4318100 | PS3-TALES OF ZESTERIA POB | 400043181009 | | | FALSE | FALSE |
| 2015 | ▮ | 4318101 | X81-DRAGON BALL Z EXTREME BUTODEN POB | 400043181016 | | | FALSE | FALSE |
| 2015 | ▮ | 4318200 | PS4-NFED FOR SPEED POB STYLING PACK | 400043182006 | | | FALSE | FALSE |
| 2015 | ▮ | 4318400 | X8X1-NFED FOR SPEED POB STYLING PACK | 400043183003 | | | FALSE | FALSE |
| 2015 | ▮ | 4319400 | XG60-THE JACKBOX PARTY PACK | 894515001473 | | | FALSE | FALSE |
| 2015 | ▮ | 4319600 | X81-THE JACKBOX PARTY PACK | 894515001580 | | | FALSE | FALSE |
| 2015 | ▮ | 4319300 | PS4-THE JACKBOX PARTY PACK | 894515001449 | | | FALSE | FALSE |
| 2015 | ▮ | 4319701 | PS4-THE JACKBOX PARTY PACK | 894515001443 | | | FALSE | FALSE |
| 2015 | ▮ | 4375301 | XG60-GAME OF THRONES-A TELLTALE GAMES S | 894515001610 | | | FALSE | FALSE |
| 2015 | ▮ | 4319301 | X81-GAME OF THRONES-A TELLTALE GAMES S | 894515001627 | | | FALSE | FALSE |
| 2015 | ▮ | 4319400 | PS3-GAME OF THRONES-A TELLTALE GAMES SE | 894515001634 | | | FALSE | FALSE |
| 2015 | ▮ | 4319402 | PS4-GAME OF THRONES-A TELLTALE GAMES SE | 894515001641 | | | FALSE | FALSE |
| 2015 | ▮ | 4329400 | X81-GEARS OF WAR ULT POB GOLDEN HUNTER | 400043200491 | | | FALSE | FALSE |
| 2015 | ▮ | 4329401 | SKYLANDERS SUPERCHARGERS VEHICLE SHRIEF | 47875815553 | | | FALSE | FALSE |
| 2015 | ▮ | 4329903 | SKYLANDERS SUPERCHARGERS DRIVER SMASH H | 47875815319 | | | FALSE | FALSE |
| 2015 | ▮ | 4329904 | SKYLANDERS SUPERCHARGERS DRIVER HIGH VO | 47875815796 | | | FALSE | FALSE |
| 2015 | ▮ | 4329905 | SKYLANDERS SUPERCHARGERS RACING SKY PAC | 47875815777 | | | FALSE | FALSE |
| 2015 | ▮ | 4329307 | SKYLANDERS SUPERCHARGERS DRIVER FIESTA | 47875815289 | | | FALSE | FALSE |
| 2015 | ▮ | 4329905 | SKYLANDERS SUPERCHARGERS DRIVER DIVE CI | 47875815277 | | | FALSE | FALSE |
| 2015 | ▮ | 4329110 | SKYLANDERS SUPERCHARGERS DUAL PACK #1 | 47875815681 | | | FALSE | FALSE |
| 2015 | ▮ | 4329912 | SKYLANDERS SUPERCHARGERS VEHICLE SHARK S | 47875815421 | | | FALSE | FALSE |
| 2015 | ▮ | 4329915 | SKYLANDERS SUPERCHARGERS VEHICLE CRYPT | 47875815470 | | | FALSE | FALSE |
| 2015 | ▮ | 4329916 | SKYLANDERS SUPERCHARGERS VEHICLE CRAS SH | 47875815511 | | | FALSE | FALSE |
| 2015 | ▮ | 4329914 | SKYLANDERS SUPERCHARGERS VEHICLE SKY SL | 47875815542 | | | FALSE | FALSE |
| 2015 | ▮ | 4329922 | SKYLANDERS SUPERCHARGERS DRIVER NIGHTFA | 47875815302 | | | FALSE | FALSE |
| 2015 | ▮ | 4329923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875875487 | | | FALSE | FALSE |
| 2015 | ▮ | 4329925 | SKYLANDERS SUPERCHARGERS DRIVER LAVA LA | 47875815364 | | | FALSE | FALSE |
| 2015 | ▮ | 4329927 | SKYLANDERS SUPERCHARGERS DRIVER PALA #2 | 47875815838 | | | FALSE | FALSE |
| 2015 | ▮ | 4329978 | SKYLANDERS SUPERCHARGERS VEHICLE BURN C | 47875815456 | | | FALSE | FALSE |
| 2015 | ▮ | 4329910 | SKYLANDERS SUPERCHARGERS RACING SKY PAC | 47875815784 | | | FALSE | FALSE |
| 2015 | ▮ | 4329935 | SKYLANDERS SUPERCHARGERS VEHICLE JET ST | 47875815517 | | | FALSE | FALSE |
| 2015 | ▮ | 4329936 | SKYLANDERS SUPERCHARGERS VEHICLE SPLAT1 | 47875815586 | | | FALSE | FALSE |
| 2015 | ▮ | 4329940 | SKYLANDERS SUPERCHARGERS DRIVER SPLAT | 47875815333 | | | FALSE | FALSE |
| 2015 | ▮ | 4329941 | SKYLANDERS SUPERCHARGERS DRIVER BIG BU | 47875815295 | | | FALSE | FALSE |
| 2015 | ▮ | 4329947 | SKYLANDERS SUPERCHARGERS VEHICLE SHARK | 47875815498 | | | FALSE | FALSE |
| 2015 | ▮ | 4329943 | SKYLANDERS SUPERCHARGERS VEHICLE STEALT | 47875815531 | | | FALSE | FALSE |
| 2015 | ▮ | 4329945 | SKYLANDERS SUPERCHARGERS DRIVER HURRICA | 47875815346 | | | FALSE | FALSE |
| 2015 | ▮ | 4329948 | SKYLANDERS SUPERCHARGERS VEHICLE THUMP | 47875815616 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigkaD |
|---|---|---|---|---|---|---|---|---|
| 2015 | ▓ | 4322543 | SKYLANDERS SUPERCHARGERS DRIVER STORMB | 47875815340 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4331720 | AMD A4 2C/BTS GAME BUNDLE | 400042317200 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4331744 | AMD A10-FX 2C/BTS GAME BUNDLE | 400043317444 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4334600 | XBX1-FORZA 6 CAR PASS | 400042346004 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4364100 | PC-STARCRAFT LEGACY OF THE VOID | 47875725661 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4364200 | PC-STARCRAFT II, LEGACY OF THE VOID CE | 47875726048 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4364300 | 3DS-ARE YOU SMARTER THAN A 5TH GRADER | 83465600028 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4345212 | 3DS-GOOSEBUMPS | 83465600029S | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4345201 | DS-FROZEN AND BIG HERO 6 DISNEY 2 PACK | 83465600201 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4345500 | PC-GRAND AGES MEDIEVAL | 848466000265 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4345400 | PS3-THE DISGAEA TRIPLE PLAY COLLECTION | 813633016139 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4347500 | PS4-GRAND AGES MEDIEVAL | 848466000574 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4347701 | PS4-SAMURAI WARRIORS 4-II | 40198002771 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4348721 | PSV-DUNGANRONPA ANOTHER EPISODE:ULTRA | 813633015170 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4349711 | WIIU-RODEA THE SKY SOLDIERS | 813633015156 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4349200 | amiibo - Ganondorf (SSB) | 45496892289 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496852524 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4349400 | amiibo - Mario Classic Color | 45496892500 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892234 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4349652 | amiibo - Ganon (SSB) | 45496892262 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4369600 | WIIU-YOSHI'S WOOLLY WORLD + YARN YOSHI | 45496893715 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4369900 | PC-FARMING SIMULATOR 15 GOLD EDITION | 854352003400 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4350200 | VITA-FARMING SIMULATOR 16 | 854352003424 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4350235 | 3DS-RODEA THE SKY SOLDIERS | 813633015153 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4350400 | X360 - NHL LEGACY EDITION POB | 400043504006 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4350300 | PS3 - NHL LEGACY EDITION POB | 400043505003 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4385500 | GUITAR HERO LIVE MICROPHONE | 47875614477 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4364300 | WII JUST DANCE DISNEY PARTY 2 | 887256014209 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4364400 | WIIU-JUST DANCE DISNEY PARTY 2 | 887256014216 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4364500 | X360-JUST DANCE DISNEY PARTY 2 | 887256014223 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4366000 | X81-JUST DANCE DISNEY PARTY 2 | 887256014230 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4369301 | Ps4-Far Cry 4 Complete Edition | 887256015848 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4369104 | X81-FAR CRY 4 COMPLETE EDITION | 887256015862 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4372600 | THE SIMS 4 BUNDLE PACK SPA DAY GAM | 14633734656 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4373500 | PC BLEAK SCHOOLS ONLINE:IMPERIAL EDITION | 400047300350 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4373100 | PC-WH:SLOTS:ALICE'S MAD TEA PARTY | 694721193121 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4373100 | 3DS-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010613 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4373400 | WIIU-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010620 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4371200 | PS4-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010644 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4373500 | X81-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010666 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4374400 | 3DS-ADVENTURE TIME 4:FINN AND JAKE INVES | 815403016671 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4374500 | WIIU-ADVENTURE TIME FINN AND JAKE INVES | 815403016688 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4374700 | PS4-ADVENTURE TIME FINN AND JAKE INVEST | 815403016705 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4374202 | X81-ADVENTURE TIME FINN AND JAKE INVES | 815403016729 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4376600 | PS3-NBA 2K16 STANDARD | 710425475979 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4370001 | X360-NBA 2K16 STANDARD | 710425495960 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4378300 | PS4-NBA 2K16 STANDARD | 710425475979 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4375000 | X81-NBA 2K16 STANDARD | 710425425984 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4376600 | DESTINY THE TAKEN KING T-SHIRT GWP | 47875614574 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4385601 | DISNEY INFINITY 3.0 EDITION: STAR WARS | 712725027355 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4385300 | DISNEY INFINITY 3.0 EDITION: MARVEL'S HII | 712725027476 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4385300 | DISNEY INFINITY 3.0 EDITION: MARVEL'S UL | 712725027717 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4387500 | DATSPEAR GAMES $25 | 799364493422 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4387500 | DISNEY INFINITY 3.0 EDITION: TOY BOX S | 712725027544 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4391500 | NINTENDO ESHOP AR KOOPA TROOPA $10 | 799366462114 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4393400 | X&X1-2050 FIFA ULTIMATE TEAM POINTS | 400041067003 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4395100 | PS4-2200 FIFA ULTIMATE TEAM POINTS | 400041990172 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4396273 | XII - MORTAL KOMBAT X SEASON PASS | 400043960039 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4396272 | PS4 - MORTAL KOMBAT X SEASON PASS | 400043965021 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4400200 | PS4-THE CREW - WILD RUN EDITION | 887256015692 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4400100 | PC-NIGHT OF MAGIC HEROES VII:DELUXE EDIT | 887256015243 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4400200 | PC-ANNO 2205 | 887256015589 | ▓ | ▓ | TRUE | FALSE |
| 2015 | ▓ | 4400202 | X81-THE CREW - WILD RUN EDITION | 887256015619 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4404100 | XBX1 - ROCK BAND 4 BUNDLE 30 SONG POB | 400044014005 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4404300 | PS4 - ROCK BAND 4 BUNDLE 30 SONG POB | 400044045009 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4407101 | NDs-The Amazing Spiderman | 47875843554 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4410601 | MASTERING MINECRAFT 21 (GUIDE) | 400043540714 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4410900 | X81-DARKSIDERS 2:DEATHINITIVE EDITION | 811994026340 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4411100 | 3DS-MOCO MOCO FRIENDS | 853736000200 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4412600 | X81-WASTELAND 2:DIRECTOR'S CUT | 816819012932 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4412600 | PS4-WASTELAND 2:DIRECTOR'S CUT | 816819012949 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4413200 | PS4-NBA 2K16 25000 VC LLC | 400044169200 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4410700 | PS4 - NBA 2K16 200000 VC DLC | 400044167002 | ▓ | ▓ | FALSE | FALSE |
| 2015 | ▓ | 4413800 | XBX1 -NBA 2K16 75000 VC DLC | 400044168002 | ▓ | ▓ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4418200 | XBXT-NBA 2K16 200000 VC DLC | 400044199206 | | | FALSE | FALSE |
| 2015 | | 4420502 | XBX1-TERRARIA | 400044305025 | | | FALSE | FALSE |
| 2015 | | 4422502 | PS4 - NBA 2K16 15000 VC DLC | 400044220028 | | | FALSE | FALSE |
| 2015 | | 4423700 | HALO 5: GUARDIANS ATHLON ARMOR POB | 400044237002 | | | FALSE | FALSE |
| 2015 | | 4424500 | XBX1 - NBA 2K16 15000 VC DLC | 400044245007 | | | FALSE | FALSE |
| 2015 | | 4425000 | SHARK CARD PROMO - TIGER SHARK CARD PS4 | 400044250401 | | | FALSE | FALSE |
| 2015 | | 4425100 | SHARK CARD PROMO - TIGER SHARK CARD XB1 | 400044251008 | | | FALSE | FALSE |
| 2015 | | 4429039 | PSV-CHILD OF LIGHT | 887256001438 | | | FALSE | FALSE |
| 2015 | | 4430002 | PS4-ROCK BAND 4 | 728658047511 | | | FALSE | FALSE |
| 2015 | | 4431002 | XB1-ROCK BAND 4 AND LEGACY GAME CONTRO | 728658048112 | | | FALSE | FALSE |
| 2015 | | 4443101 | PS4 SAMURAI WARRIORS II POB COSTUMES | 400044431011 | | | FALSE | FALSE |
| 2015 | | 4454401 | PS4-SNOOPY'S GRAND ADVENTURE | 478757700405 | | | FALSE | FALSE |
| 2015 | | 4454600 | 3DS-SNOOPY'S GRAND ADVENTURE | 478757700611 | | | FALSE | FALSE |
| 2015 | | 4454502 | XB1-SNOOPY'S GRAND ADVENTURE | 478757700643 | | | FALSE | FALSE |
| 2015 | | 4455205 | PC-STAR WARS BATTLEFRONT | 14633739521 | | | TRUE | FALSE |
| 2015 | | 4455300 | WiiU-SNOOPY'S GRAND ADVENTURE | 478757700667 | | | FALSE | FALSE |
| 2015 | | 4455900 | XB50-SNOOPY'S GRAND ADVENTURE | 478757700629 | | | FALSE | FALSE |
| 2015 | | 4462400 | XBOX LIVE HALO 1294 GOLD EMBLEM 15 $59.99 | 799366460404 | | | FALSE | FALSE |
| 2015 | | 4462600 | PS4-MINECRAFT:STORY MODE-SEASON PASS EXS | 896315001689 | | | FALSE | FALSE |
| 2015 | | 4463200 | XB60-MINECRAFT:STORY MODE - Season Pass | 896315001658 | | | FALSE | FALSE |
| 2015 | | 4463702 | XB1-MINECRAFT:STORY MODE SEASON PASS | 896315001665 | | | FALSE | FALSE |
| 2015 | | 4464200 | PS3-MINECRAFT:STORY MODE SEASON PASS EXS | 896315001672 | | | FALSE | FALSE |
| 2015 | | 4474000 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740027 | | | FALSE | TRUE |
| 2015 | | 4474200 | HALO 5: GUARDIANS DIG DELUXE PRE-PURCHASE | 400044742021 | | | FALSE | FALSE |
| 2015 | | 4482208 | PSV-FINAL FANTASY X/X-2 HD | 662248914381 | | | FALSE | FALSE |
| 2015 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | | FALSE | FALSE |
| 2015 | | 4482201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | | FALSE | FALSE |
| 2015 | | 4485005 | PC-Farming Simulator Titanium | 814250012632 | | | TRUE | FALSE |
| 2015 | | 4486700 | WARGAMING.NET WORLD OF WARSHIPS $20 | 799366403159 | | | FALSE | FALSE |
| 2015 | | 4488500 | PS4-METAL GEAR SOLID V DLC POB | 400044885005 | | | FALSE | FALSE |
| 2015 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400041964007 | | | FALSE | FALSE |
| 2015 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | | FALSE | FALSE |
| 2015 | | 4504702 | PC-FALLOUT 4 SEASON PASS | 400045047203 | | | TRUE | FALSE |
| 2015 | | 4504702 | 3DS-ANIMAL CROSSING:HAPPY HOME DESIGNER | 45496745547 | | | FALSE | FALSE |
| 2015 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633366032 | | | FALSE | FALSE |
| 2015 | | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER FRIGHTT | 47875851566 | | | FALSE | FALSE |
| 2015 | | 4518000 | XB60-AVS XY UNTAMED | 45443604572 | | | FALSE | FALSE |
| 2015 | | 4518901 | BLIZZARD DIABLO III BATTLECHEST $39.99 | 799366237617 | | | FALSE | FALSE |
| 2015 | | 4545700 | SINGLE GLASS | 818538019587 | | | FALSE | FALSE |
| 2015 | | 4546100 | 2-PACK FAVORITE | 818538019556 | | | FALSE | FALSE |
| 2015 | | 4546201 | 2-PACK LOCAL | 818538019573 | | | FALSE | FALSE |
| 2015 | | 4550121 | Ps3-South Park: The Stick Of Truth | 888634305 | | | FALSE | FALSE |
| 2015 | | 4550145 | Xb60-South Park: The Stick Of Truth | 888527457 | | | FALSE | FALSE |
| 2015 | | 4550761 | SOUTH PARK: THE STICK OF TRUTH - PC | 788686056 | | | TRUE | FALSE |
| 2015 | | 4555607 | Xbox Live - Imo - Imo | 799366244404 | | | FALSE | FALSE |
| 2015 | | 4560025 | XB60-HEX STREET | 14633196262 | | | FALSE | FALSE |
| 2015 | | 4558028 | PS4-DRAGON QUEST HEROES | 662248912799 | | | FALSE | FALSE |
| 2015 | | 4560500 | PS3 - WWE 2K16 SEASON PASS | 400045660605 | | | FALSE | FALSE |
| 2015 | | 4560502 | PS4-WWE 2K16 SEASON PASS | 400045660102 | | | FALSE | FALSE |
| 2015 | | 4560800 | Xb60 - WWE 2K16 SEASON PASS | 400045660809 | | | FALSE | FALSE |
| 2015 | | 4560900 | XBX1-WWE 2K16 SEASON PASS | 400045609006 | | | FALSE | FALSE |
| 2015 | | 4561500 | HALO 5: GUARDIANS WARZONE REQ BUNDLE | 600601196638 | | | FALSE | FALSE |
| 2015 | | 4561580 | PS3 WWE 2K16 ARNOLD SCHWARZENEGGER POB | 400045615809 | | | FALSE | FALSE |
| 2015 | | 4561581 | Xb60 WWE 2K16 ARNOLD SCHWARZENEGGER POB | 400045615816 | | | FALSE | FALSE |
| 2015 | | 4561581 | PS4 WWE 2K16 ARNOLD SCHWARZENEGGER POB | 400045615830 | | | FALSE | FALSE |
| 2015 | | 4561505 | XBX1 WWE 2K16 ARNOLD SCHWARZENEGGER POB | 400045615854 | | | FALSE | FALSE |
| 2015 | | 4562224 | WiiU-NEW SUPER MARIO BROS U + NEW 5 | 45496909749 | | | FALSE | FALSE |
| 2015 | | 4565307 | LEGO DIMENSIONS DR. WHO LEVEL PACK | 883929462023 | | | FALSE | FALSE |
| 2015 | | 4562314 | PS1-THE LEGEND OF HEROES:TRAILS OF COLD | 853466007162 | | | FALSE | FALSE |
| 2015 | | 4566401 | AMIIBO - LUCARIO | 45496891817 | | | FALSE | FALSE |
| 2015 | | 4567300 | AMIIBO - GRENINJA | 45496892159 | | | FALSE | FALSE |
| 2015 | | 4567402 | AMIIBO - SHRUK | 45496891947 | | | FALSE | FALSE |
| 2015 | | 4567900 | WiiU-XENOBLADE CHRONICLES X SPECIAL | 45496901424 | | | FALSE | FALSE |
| 2015 | | 4569133 | Xb60-FINAL FANTASY:TYPE-0 HD | 93155129379 | | | FALSE | FALSE |
| 2015 | | 4569178 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155129376 | | | FALSE | FALSE |
| 2015 | | 4570901 | PC-GUN D WARS 2: HEART OF THORNS | 879546008505 | | | TRUE | FALSE |
| 2015 | | 4572814 | DISNEY INFINITY 3.0 EDITION: DISNEY SPOT | 712725037111 | | | FALSE | FALSE |
| 2015 | | 4573300 | DISNEY INFINITY 3.0 EDITION: DISNEY DINO | 712725027422 | | | FALSE | FALSE |
| 2015 | | 4575312 | AMIIBO - MEWTWO (SSB) | 45496837418 | | | FALSE | FALSE |
| 2015 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | | FALSE | FALSE |
| 2015 | | 4575516 | PS4-EVOLVE ULTIMATE EDITION | 73362407483 | | | FALSE | FALSE |
| 2015 | | 4575601 | Xb1-EVOLVE ULTIMATE EDITION | 73362540614 | | | FALSE | FALSE |
| 2015 | | 4575300 | PS4-LORDS OF THE FALLEN COMPLETE EDITION | 816952015105 | | | FALSE | FALSE |
| 2015 | | 4575515 | XB1-LORDS OF THE FALLEN COMPLETE EDITION | 816952015106 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4576605 | LEGO DIMENSIONS CHIMA LAVAL FUN PACK | 883929446081 | | | FALSE | FALSE |
| 2015 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 600603199109 | | | FALSE | FALSE |
| 2015 | | 4577300 | XB1-DEADPOOL | 47875771113 | | | FALSE | FALSE |
| 2015 | | 4577301 | PS4-DEADPOOL | 47875771129 | | | FALSE | FALSE |
| 2015 | | 4582400 | PS4 TRANSFORMERS DEVASTATION PS4 | 400045624033 | | | FALSE | FALSE |
| 2015 | | 4584100 | PC-CIVILIZATION RISING TIDE DIGITAL | 400045834300 | | | TRUE | TRUE |
| 2015 | | 4585393 | X360-DUCKTALES REMASTERED | 13388330799 | | | FALSE | FALSE |
| 2015 | | 4585400 | RIOT GAMES LOL $100 | 799366236115 | | | FALSE | FALSE |
| 2015 | | 4586001 | X360-ALIEN ISOLATION | 10086680733 | | | FALSE | FALSE |
| 2015 | | 4586200 | RATTL- MOI POINTS $20 | 799366311603 | | | FALSE | FALSE |
| 2015 | | 4587002 | PS3-ALIEN ISOLATION | 10086650743 | | | FALSE | FALSE |
| 2015 | | 4588221 | PS3-AUEN IN SLACK 3 | 47875769014 | | | FALSE | FALSE |
| 2015 | | 4588216 | X360-MEN IN BLACK Alien Crisis | 47875769038 | | | FALSE | FALSE |
| 2015 | | 4588241 | X360-The Amazing Spiderman | 47875843493 | | | FALSE | FALSE |
| 2015 | | 4589219 | PS3-SHERLOCK HOLMES CRIMES & PUNISHMENTS | 814290012663 | | | FALSE | FALSE |
| 2015 | | 4593500 | PS4-WRC5 | 814290013332 | | | FALSE | FALSE |
| 2015 | | 4593602 | XB1-WRC5 | 814290013645 | | | FALSE | FALSE |
| 2015 | | 4595257 | PSV-THE LEGEND OF HEROES.TRAILS OF COL | 853466001896 | | | FALSE | FALSE |
| 2015 | | 4595184 | PS4-LET'S SING 2016 | 814290015369 | | | FALSE | FALSE |
| 2015 | | 4597200 | DIS #4 3.0 ED. FORCE AWAKENS POWER DISC | 712725077308 | | | FALSE | FALSE |
| 2015 | | 4597100 | DIS INF 3.0 ED SW FORCE AWAKENS KYLO REN | 712725077261 | | | FALSE | FALSE |
| 2015 | | 4597203 | DIS INF 3.0 SW FORCE AWAKENS PLAY SET | 712725077254 | | | FALSE | FALSE |
| 2015 | | 4597300 | DIS INF 3.0 SW AWAKN SKY WALKER LIGHT FX | 712725027036 | | | FALSE | FALSE |
| 2015 | | 4597304 | DIS INF 3.0 SW FORCE AWKNS POE DAMERON | 712725027078 | | | FALSE | FALSE |
| 2015 | | 4598001 | PS4-PUTTY SQUAD | 814290012618 | | | FALSE | FALSE |
| 2015 | | 4598500 | NVIDIA- HEROES OF THE STORM BUNDLE | 400045005401 | | | FALSE | FALSE |
| 2015 | | 4598801 | NVIDIA SHIELD PRO- TALOS PRINCIPLE BUNDL | 400045986019 | | | FALSE | FALSE |
| 2015 | | 4602168 | X360-ZUMBA FITNESS RUSH | 96477017578 | | | FALSE | FALSE |
| 2015 | | 4602521 | PC-THE SIMS 3 MASTER SUITE STUFF | 14633196238 | | | TRUE | FALSE |
| 2015 | | 4602623 | PC - The Sims 3: Showtime | 14633196900 | | | TRUE | FALSE |
| 2015 | | 4603004 | XB1-ALIEN ISOLATION | 10086641004 | | | FALSE | FALSE |
| 2015 | | 4612235 | PL3-The Amazing Spiderman | 47875843479 | | | FALSE | FALSE |
| 2015 | | 4615081 | PS3-Naruto Shippuden Ultimate Storm | 722674110532 | | | FALSE | FALSE |
| 2015 | | 4615294 | X360-GAME OF THRONES | 730865060156 | | | FALSE | FALSE |
| 2015 | | 4615115 | PL4-MLB 12 The Show | 711719220008 | | | FALSE | FALSE |
| 2015 | | 4615128 | Ps3-Game Of Thrones | 730865001440 | | | FALSE | FALSE |
| 2015 | | 4615301 | XB1-Fallout 4 Gold Bundle | 600603197475 | | | FALSE | FALSE |
| 2015 | | 4615700 | PS4-Fallout 4 Gold Bundle | 600603197482 | | | FALSE | FALSE |
| 2015 | | 4620435 | MONSTER/HALO PROMOTION | 400045045996 | | | FALSE | FALSE |
| 2015 | | 4625277 | NVIDIA-THE WITCHER 3 BUNDLE | 400042256271 | | | FALSE | FALSE |
| 2015 | | 4629105 | LEGEND OF ZELDA TRIFORCE HEROES LEGEND | 45496904029 | | | FALSE | FALSE |
| 2015 | | 4629200 | 2 MOVIES W PS4 COD HW BUNDLE | 400045252502 | | | FALSE | FALSE |
| 2015 | | 4631700 | XB41-STAR WARS BATTLEFRONT SEASON PASS | 400045397005 | | | FALSE | FALSE |
| 2015 | | 4631305 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400045397069 | | | FALSE | FALSE |
| 2015 | | 4632200 | PC-STAR WARS BATTLEFRONT SEASON PASS | 400045353009 | | | TRUE | FALSE |
| 2015 | | 4632207 | Ps3-Tekken Tag Tournament 2 | 722674110525 | | | FALSE | FALSE |
| 2015 | | 4635243 | X360-Tekken Tag Tournament 2 | 722674710652 | | | FALSE | FALSE |
| 2015 | | 4635601 | WIIU-ANIMAL CROSSING AMIIBO FESTIVAL | 400045356639 | | | FALSE | FALSE |
| 2015 | | 4636400 | AMIIBO - MARIA | 45496057585 | | | FALSE | FALSE |
| 2015 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496907579 | | | FALSE | FALSE |
| 2015 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875875876 | | | FALSE | FALSE |
| 2015 | | 4641500 | GUITAR HERO LIVE $10 | 400045415602 | | | FALSE | FALSE |
| 2015 | | 4641500 | GUITAR HERO LIVE $20 | 400045415609 | | | FALSE | FALSE |
| 2015 | | 4646200 | DONT SELL-RECALL/WITH SIM DO NOT SELL - R | 814290013294 | | | FALSE | FALSE |
| 2015 | | 4645025 | PS4- INFAMOUS SECOND SON (POB) | 400045436294 | | | FALSE | FALSE |
| 2015 | | 4645401 | PS4-ASSASSIN'S CREED SYNDICATE SEAS PASS | 400045504610 | | | FALSE | FALSE |
| 2015 | | 4645600 | XB41-ASSASSIN'S CREED SYND SEAS PASS | 400045025703 | | | FALSE | FALSE |
| 2015 | | 4650000 | AMIIBO - GREEN YARN YOSHI (WW SERIES) | 45496892241 | | | FALSE | FALSE |
| 2015 | | 4651500 | AMIIBO - TOM NOOK | 45496892562 | | | FALSE | FALSE |
| 2015 | | 4652200 | AMIIBO - BULLETS (M-BLADES BUNDLE) | 400045625006 | | | FALSE | FALSE |
| 2015 | | 4657200 | SKY SUPERCHARGERS LON'S ELITE, DAVO KAN | 47875836019 | | | FALSE | FALSE |
| 2015 | | 4657500 | SKY SUPERCHARGERS LON'S ELITE, GHOST RO | 47875876026 | | | FALSE | FALSE |
| 2015 | | 4657702 | SKY SUPERCHARGERS LON'S ELITE, BOOMER | 47875876037 | | | FALSE | FALSE |
| 2015 | | 4664700 | AZWDLADL CHRONICLES X - LIMIZZA LASH POB | 400046601029 | | | FALSE | FALSE |
| 2015 | | 4666600 | PS4- JUST CAUSE 3 AIR LANE/SEA EXP PASS | 400046666008 | | | FALSE | FALSE |
| 2015 | | 4666802 | XB1-JUST CAUSE 3 AIR/LAND/SEA EXP PASS | 400046668027 | | | FALSE | FALSE |
| 2015 | | 4667500 | THE SIMS 4 BUNDLE PACK 2 | 14633368631 | | | FALSE | FALSE |
| 2015 | | 4680436 | N3S-MY BABY GIRL | 96470017028 | | | FALSE | FALSE |
| 2015 | | 4680454 | N3S-MONSTER JAM PATH DISTRUCT | 47875765061 | | | FALSE | FALSE |
| 2015 | | 4680453 | WII-JUMPSTART CRAZY KARTS | 87610007878 | | | FALSE | FALSE |
| 2015 | | 4684400 | WIIU GUITAR HERO LIVE STANDALONE GUITAR | 47875816749 | | | FALSE | FALSE |
| 2015 | | 4684974 | Vii-Naruto 2: Wonders Beyond | 45496902814 | | | FALSE | FALSE |
| 2015 | | 4684345 | PSV-DRAGON'S CROWN | 730865060054 | | | FALSE | FALSE |
| 2015 | | 4686700 | PS3 GUITAR HERO LIVE STANDALONE GUITAR/ | 47875816785 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4466400 | X841-GUITAR HERO LIVE STANDALONE GUITAR | 47875616516 | | | FALSE | FALSE |
| 2015 | | 4487201 | X360 GUITAR HERO LIVE STANDALONE GUITAR | 47875616325 | | | FALSE | FALSE |
| 2015 | | 4487224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR | 47875076095 | | | FALSE | FALSE |
| 2015 | | 4491000 | XENOBLADE CHRONICLES 3 EGUIDE | 40094691002 | | | FALSE | FALSE |
| 2015 | | 4493151 | X360-LOLLIPOP CHAINSAW | 83292181772 | | | FALSE | FALSE |
| 2015 | | 4700300 | PS1-GANWATCH EGUIDE | 40094710030 | | | FALSE | FALSE |
| 2015 | | 4700302 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425470938 | | | FALSE | FALSE |
| 2015 | | 4709300 | MARIO PULL WHITE TEE SM | 888823391301 | | | FALSE | FALSE |
| 2015 | | 4709302 | MARIO PIXEL NAVY TEE SM | 888823931257 | | | FALSE | FALSE |
| 2015 | | 4709101 | MARIO PIXEL NAVY TEE MED | 888823391264 | | | FALSE | FALSE |
| 2015 | | 4709200 | MARIO PULL WHITE TEE LG | 888823391325 | | | FALSE | FALSE |
| 2015 | | 4709500 | MARIO PULL WHITE TEE MED | 888823391318 | | | FALSE | FALSE |
| 2015 | | 4709301 | MARIO PIXEL NAVY TEE LG | 889823931271 | | | FALSE | FALSE |
| 2015 | | 4709400 | MARIO PULL NAVY TEE XL | 888823391288 | | | FALSE | FALSE |
| 2015 | | 4709401 | MARIO PULL WHITE TEE XL | 888823391332 | | | FALSE | FALSE |
| 2015 | | 4709462 | 3ds-Kingdom Hearts 3d: Dream Drop Data | 662248912011 | | | FALSE | FALSE |
| 2015 | | 4709600 | SPLATOON LANYANDER | 887439945439 | | | FALSE | FALSE |
| 2015 | | 4711259 | WiiU-MARIO VS DONKEY KONG TIPPING STA | 40094710562 | | | FALSE | FALSE |
| 2015 | | 4715621 | 3ds-Dead To Rights | 722614621133 | | | FALSE | FALSE |
| 2015 | | 4718271 | DISNEY INFINITY MARVEL SUPER HEROES | 712725026912 | | | FALSE | FALSE |
| 2015 | | 4724101 | STAR WARS BATTLEFRONT PROMO EGUIDE | 40094721513 | | | FALSE | FALSE |
| 2015 | | 4724703 | PS4-DRAGON AGE: INQUISITION -GAME OF YR | 14633735161 | | | FALSE | FALSE |
| 2015 | | 4724800 | X841-DRAGON AGE: INQUISITION -GAME OF YR | 14633360926 | | | FALSE | FALSE |
| 2015 | | 4726645 | PSV-SHIRODMO 2 REVENGE OF ZEN | 722674160225 | | | FALSE | FALSE |
| 2015 | | 4726706 | PSV-RIDGE RACER | 722674160218 | | | FALSE | FALSE |
| 2015 | | 4726781 | PSV-FIFA SOCCER | 14633196344 | | | FALSE | FALSE |
| 2015 | | 4735316 | X360-Transformers: Fall Of Cybertron | 47875841567 | | | FALSE | FALSE |
| 2015 | | 4735352 | PS3-TRANSFORMERS: FALL OF CYBERTRON | 47875841363 | | | FALSE | FALSE |
| 2015 | | 4741100 | X41 - NEED FOR SPEED BLACK FRIDAY BONUS | 40094741003 | | | FALSE | FALSE |
| 2015 | | 4741200 | X81 - NEED FOR SPEED BLACK FRIDAY BONUS | 40094741200 | | | FALSE | FALSE |
| 2015 | | 4742164 | SKY SUPERCHARGERS MISSILE-10W DIVE CLOP | 47875815637 | | | FALSE | FALSE |
| 2015 | | 4751297 | CLOUDY WITH A CHANCE OF MEATBALLS 2 - 3 | 634656090304 | | | FALSE | FALSE |
| 2015 | | 4760101 | X841-RAINBOW SIX SIEGE SEASON PASS | 40094760015 | | | FALSE | FALSE |
| 2015 | | 4760201 | PS4-RAINBOW SIX SIEGE SEASON PASS | 40094760212 | | | FALSE | FALSE |
| 2015 | | 4780692 | PS1-Gran Turismo 5 XI Edition | 711719963341 | | | FALSE | FALSE |
| 2015 | | 4781324 | X841- WWE 2K15 SEASON PASS | 40094701246 | | | FALSE | FALSE |
| 2015 | | 4770232 | PSV-NINJA GAIDEN SIGMA PLUS | 40198002226 | | | FALSE | FALSE |
| 2015 | | 4770375 | PS3-NINJA GAIDEN 3 | 40198002165 | | | FALSE | FALSE |
| 2015 | | 4770578 | X360 MORTAL KOMBAT: KOMPLETE EDITION | 883929739554 | | | FALSE | FALSE |
| 2015 | | 4770596 | PS1-MORTAL KOMBAT: KOMPLETE EDITION | 883929739561 | | | FALSE | FALSE |
| 2015 | | 4789667 | 82V-PAID EVOLUTION SOCCER 2012 | 83717241978 | | | FALSE | FALSE |
| 2015 | | 4790038 | FIFA 13 2015 | 767645401176 | | | FALSE | FALSE |
| 2015 | | 4792727 | PS3-Jak & Daxter Collection | 711719962814 | | | FALSE | FALSE |
| 2015 | | 4798211 | PS3-Metal Gear Rising Revengeance | 40117002566 | | | FALSE | FALSE |
| 2015 | | 4799231 | PS3-BINARY DOMAIN | 10086428510 | | | FALSE | FALSE |
| 2015 | | 4799242 | X360-BINARY DOMAIN | 10086600546 | | | FALSE | FALSE |
| 2015 | | 4799497 | HIDDEN MYSTERIES: TITANIC 2 PC | 634656085254 | | | TRUE | FALSE |
| 2015 | | 4909383 | PC - Guild Wars 2 Heroic Edition | 879646000517 | | | TRUE | FALSE |
| 2015 | | 4910662 | X360-Prototype 2 Collector's Edition | 47875694624 | | | FALSE | FALSE |
| 2015 | | 4911331 | PS1-Summons | 8066317929 | | | FALSE | FALSE |
| 2015 | | 4511551 | Psv-Dungeon Hunter | 8066317147 | | | FALSE | FALSE |
| 2015 | | 4511602 | PC-THE SIMS 3 SHOWTIME COLLECTOR'S EDI | 14633197990 | | | TRUE | FALSE |
| 2015 | | 4514414 | IGS-NICKTOONS MLB | 710425456976 | | | FALSE | FALSE |
| 2015 | | 4515771 | PC-THE SIMS 3 PLUS SHOWTIME | 14633196900 | | | TRUE | FALSE |
| 2015 | | 4515452 | X360-Resident Evil 6 | 13388334418 | | | FALSE | FALSE |
| 2015 | | 4515505 | PS3-Resident Evil 6 | 13388340477 | | | FALSE | FALSE |
| 2015 | | 4520311 | G-PSV-UNCHARTED GOLDEN ABYSS | 400046209519 | | | FALSE | FALSE |
| 2015 | | 4522066 | PSV-UNIT 13 | 711719370480 | | | FALSE | FALSE |
| 2015 | | 4926197 | Psv-Madden NFI 13 | 14633196366 | | | FALSE | FALSE |
| 2015 | | 4933042 | PS3-Ncaa Football 13 | 14633197310 | | | FALSE | FALSE |
| 2015 | | 4933200 | X360-Ncaa Football 13 | 14633197303 | | | FALSE | FALSE |
| 2015 | | 4933744 | X360-Madden NFI 13 | 14633197377 | | | FALSE | FALSE |
| 2015 | | 4933751 | PS3-Madden NFI 13 | 14633197341 | | | FALSE | FALSE |
| 2015 | | 4933906 | 3v3S-BALLABALLA3R 3: THE VIDEO GAME | 878676306264 | | | FALSE | FALSE |
| 2015 | | 4934017 | STEAM EVOLVE 10/090 | 79336341547 | | | FALSE | FALSE |
| 2015 | | 4934907 | PSV-SUPER MONKEY BANANA BALL SPLITZ | 10086420016 | | | FALSE | FALSE |
| 2015 | | 4934374 | Ps3-Yakuza Dead Souls | 10086490540 | | | FALSE | FALSE |
| 2015 | | 4940652 | PS3-XCOM: ENEMY UNKNOWN | 710425471452 | | | FALSE | FALSE |
| 2015 | | 4941333 | X360-Kinect Rush Disney Pixar Adventure | 885370330215 | | | FALSE | FALSE |
| 2015 | | 4941388 | X360-XCOM: ENEMY UNKNOWN | 710425411641 | | | FALSE | FALSE |
| 2015 | | 4941475 | Xcom: Enemy Unknown-pc | 710425411645 | | | FALSE | FALSE |
| 2015 | | 4944235 | 3-DS-ZUMA'S REVENGE | 893214002625 | | | FALSE | FALSE |
| 2015 | | 4952499 | Psv-Mortal Kombat | 883929212471 | | | FALSE | FALSE |
| 2015 | | 4954006 | X31-MURDERED SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitaD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4459214 | PS4-DRAGON AGE INQUISITION JAWS OF HAK | 400045190165 | | | FALSE | FALSE |
| 2015 | | 4460006 | PS4-SHERLOCK HOLMES:CRIMES & PUNISHMENTS | 814250012670 | | | FALSE | FALSE |
| 2015 | | 4462004 | 3DS-TENKAI KNIGHTS: BRAVE BATTLE | 722674700597 | | | FALSE | FALSE |
| 2015 | | 4463243 | XB1-LEGO JURASSIC WORLD | 883929472222 | | | FALSE | FALSE |
| 2015 | | 4463547 | PS3-NBA 2K12 GAME OF THE YEAR EDITION | 710425471636 | | | FALSE | FALSE |
| 2015 | | 4463765 | 3DS-BATTLESHIP | 47875769325 | | | FALSE | FALSE |
| 2015 | | 4463762 | PS3-BATTLESHIP | 47875769320 | | | FALSE | FALSE |
| 2015 | | 4465525 | XJ60-LEGO JURASSIC WORLD | 883929472710 | | | FALSE | FALSE |
| 2015 | | 4466228 | PS3-Call Of Duty Aw Goty W/Dlc | 47875874251 | | | FALSE | FALSE |
| 2015 | | 4467236 | XB1-CALL OF DUTY AW GOTY W/DLC | 47875874242 | | | FALSE | FALSE |
| 2015 | | 4468233 | XJ60-ASSASSIN'S CREED 3 STEELBOOK CASE | 8888207160 | | | FALSE | FALSE |
| 2015 | | 4469016 | PS4-CALL OF DUTY AW GOTY W/DLC | 47875874268 | | | FALSE | FALSE |
| 2015 | | 4470215 | XJ60-CALL OF DUTY AW GOTY W/DLC | 47875874275 | | | FALSE | FALSE |
| 2015 | | 4471192 | SKYLANDERS TRAP TEAM: CRYSTAL 3PK TRAP | 47875871477 | | | FALSE | FALSE |
| 2015 | | 4472213 | SKYLANDERS TRAP TEAM: CRYSTAL 3PK TRAP | 47875871380 | | | FALSE | FALSE |
| 2015 | | 4475331 | XJ60-Assassin'S Creed 3 | 8888527237 | | | FALSE | FALSE |
| 2015 | | 4475375 | Ps3-Assassin'S Creed 3 | 8888347221 | | | FALSE | FALSE |
| 2015 | | 4483547 | IVOS-SILVERLICIOUS | 834656006107 | | | FALSE | FALSE |
| 2015 | | 4483558 | IVOS-XIA XIA | 834656006102 | | | FALSE | FALSE |
| 2015 | | 4486519 | XB1-Batman: Arkham Knight | 883929411263 | | | FALSE | FALSE |
| 2015 | | 4492511 | DON'T SELL-RECALL (WITHOUT) DO NOT SELL - R | 883929410507 | | | FALSE | FALSE |
| 2015 | | 4494284 | Kaben Game Card - $25 | 799366783404 | | | FALSE | FALSE |
| 2015 | | 4494281 | MAJOR LEAGUE GAMING $9.99 3 MO SUB | 799366831931 | | | FALSE | FALSE |
| 2015 | | 4499216 | XBX1- STATE OF DECAY AUSTRALIAN POB | 400045190263 | | | FALSE | FALSE |
| 2015 | | 4904215 | PSV-FARMING SIMULATOR | 814250012649 | | | FALSE | FALSE |
| 2015 | | 4911476 | XJ60-Country Dance All Stars | 834656005506 | | | FALSE | FALSE |
| 2015 | | 4912507 | 3ds-Rayman Origins | 8888166856 | | | FALSE | FALSE |
| 2015 | | 4914215 | XJ60-FARMING SIMULATOR 15 | 854952003141 | | | FALSE | FALSE |
| 2015 | | 4915214 | PS4-FARMING SIMULATOR 15 | 854952003134 | | | FALSE | FALSE |
| 2015 | | 4916204 | PS3-FARMING SIMULATOR 15 | 854952003127 | | | FALSE | FALSE |
| 2015 | | 4917212 | XB1-FARMING SIMULATOR 15 | 854952003158 | | | FALSE | FALSE |
| 2015 | | 4918211 | XB1-METAL GEAR SOLID V:THE PHANTOM PAI | 83717362049 | | | FALSE | FALSE |
| 2015 | | 4919231 | 3DS-SPIRIT CAMERA: THE CURSED MEMOIR | 45496741969 | | | FALSE | FALSE |
| 2015 | | 4919242 | 3ds-Hana Tenka Open | 45496741968 | | | FALSE | FALSE |
| 2015 | | 4919246 | ASSASSIN'S CREED 3 PC | 8888682238 | | | TRUE | FALSE |
| 2015 | | 4919528 | Psv-Silent Hill Book Of Memories | 83717260634 | | | FALSE | FALSE |
| 2015 | | 4920215 | PS4-METAL GEAR SOLID V:THE PHANTOM PAIN | 83717293625 | | | FALSE | FALSE |
| 2015 | | 4921274 | PS3-XBLAZE LOST:MEMORIES | 865415000319 | | | FALSE | FALSE |
| 2015 | | 4922513 | PSV-XBLAZE LOST:MEMORIES | 865415000302 | | | FALSE | FALSE |
| 2015 | | 4927329 | XJ60-Medal Of Honor Warfighter | 14631197162 | | | FALSE | FALSE |
| 2015 | | 4927484 | Ps3-Medal Of Honor Warfighter | 14631197174 | | | FALSE | FALSE |
| 2015 | | 4921412 | PC - Medal of Honor: Warfighter | 14631197181 | | | TRUE | FALSE |
| 2015 | | 4929231 | PSV-HYPERDIMENSION NEPTUNIA RE;BIRTH1 | 859504005741 | | | FALSE | FALSE |
| 2015 | | 4929297 | Ps3-LEGO JURASSIC WORLD | 883929472697 | | | FALSE | FALSE |
| 2015 | | 4930231 | 3DS-LEGO JURASSIC WORLD | 883929472697 | | | FALSE | FALSE |
| 2015 | | 4932008 | WiiU-LEGO JURASSIC WORLD | 883929472260 | | | FALSE | FALSE |
| 2015 | | 4932518 | PS3-TERRARIA | 812872018287 | | | FALSE | FALSE |
| 2015 | | 4936238 | XJ60 - TERRARIA | 812872018302 | | | FALSE | FALSE |
| 2015 | | 4939234 | PSV - LEGO JURASSIC WORLD | 883929472644 | | | FALSE | FALSE |
| 2015 | | 4941224 | XJ60-SNIPER ELITE III | 812872017006 | | | FALSE | FALSE |
| 2015 | | 4941251 | XB1-SNIPER ELITE III | 812872017068 | | | FALSE | FALSE |
| 2015 | | 4942005 | PS4-SNIPER ELITE III | 812872018010 | | | FALSE | FALSE |
| 2015 | | 4944004 | XB1-SNIPER ELITE III:COLLECTOR'S EDITI | 812872018396 | | | FALSE | FALSE |
| 2015 | | 4944227 | PS4-SNIPER ELITE III:COLLECTOR'S EDITIO | 812872018089 | | | FALSE | FALSE |
| 2015 | | 4947414 | PS3-Ni No Kuni: Wrath Of The White Witch | 722674110216 | | | FALSE | FALSE |
| 2015 | | 4956218 | SKYLANDERS SWAP FORCE SWAP FORCE CHAR TR | 47875847427 | | | FALSE | FALSE |
| 2015 | | 4957806 | PC - Darksiders II | 752919490527 | | | TRUE | FALSE |
| 2015 | | 4960006 | SKYLANDERS SWAP FORCE SWAP FORCE CHAR TR | 47875840616 | | | FALSE | FALSE |
| 2015 | | 4961236 | WII MADAGASCAR 3: THE VIDEO GAME | 879278340651 | | | FALSE | FALSE |
| 2015 | | 4962005 | SKYLANDERS SWAP FORCE SINGLE CHARTR (M/D) | 47875841666 | | | FALSE | FALSE |
| 2015 | | 4962522 | Nj1 Stick: Diamond Galaxy m | 9822106627 | | | FALSE | FALSE |
| 2015 | | 4967006 | XJ60-TRANSFORMERS: RISE OF THE DARK SPA | 47875047551 | | | FALSE | FALSE |
| 2015 | | 4966207 | PS3-TRANSFORMERS: RISE OF THE DARK SPAR | 47875047460 | | | FALSE | FALSE |
| 2015 | | 4969006 | PS4-TRANSFORMERS: RISE OF THE DARK SPAR | 47875047460 | | | FALSE | FALSE |
| 2015 | | 4970005 | XB1-TRANSFORMERS: RISE OF THE DARK SPA | 47875849525 | | | FALSE | FALSE |
| 2015 | | 4982151 | Ps1-Sleeping Dogs | 662248912103 | | | FALSE | FALSE |
| 2015 | | 4982375 | XJ60-Sleeping Dogs | 662248912097 | | | FALSE | FALSE |
| 2015 | | 4984238 | PS3-LOST DIMENSION | 730655001249 | | | FALSE | FALSE |
| 2015 | | 4985278 | PSV-LOST DIMENSION | 730655000297 | | | FALSE | FALSE |
| 2015 | | 4966277 | 3DS-STEAM ODYSSEY 7 UNITED:THE FALTAR | 730655360004 | | | FALSE | FALSE |
| 2015 | | 4987005 | XJ60-Brave | 712725021316 | | | FALSE | FALSE |
| 2015 | | 4987118 | Ps3-Brave | 712725021319 | | | FALSE | FALSE |
| 2015 | | 4987145 | Wii-BRAVE | 712725021313 | | | FALSE | FALSE |
| 2015 | | 4994238 | PS3-CABELA'S PRO HUNTS | 47875700054 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4797508 | WiiU-CABELA'S PRO HUNTS | 47875770094 | | | FALSE | FALSE |
| 2015 | | 5000200 | X360-CABELA'S PRO HUNTS | 47875770072 | | | FALSE | FALSE |
| 2015 | | 5007213 | 3DS-TRANSFORMERS RISE OF THE DARK SPAR | 47875849563 | | | FALSE | FALSE |
| 2015 | | 5015162 | WiiU-TRANSFORMERS RISE OF THE DARK SPA | 47875849549 | | | FALSE | FALSE |
| 2015 | | 5020327 | X360-Disney Epic Mickey: The Power Of 2 | 712725020286 | | | FALSE | FALSE |
| 2015 | | 5020945 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725020279 | | | FALSE | FALSE |
| 2015 | | 5020963 | 3DS-DISNEY EPIC MICKEY: THE POWER OF ALL | 712725020187 | | | FALSE | FALSE |
| 2015 | | 5020981 | Wii-Disney Epic Mickey: The Power Of 2 | 712725020194 | | | FALSE | FALSE |
| 2015 | | 5021694 | TROPICO 4 MODERN TIMES PC | 853490042944 | | | TRUE | FALSE |
| 2015 | | 5021717 | HARD RESET: EXTENDED EDITION PC | 848466300020 | | | TRUE | FALSE |
| 2015 | | 5025686 | X360-RISEN 2 DARK WATERS-SPECIAL EDiti | 816819010389 | | | FALSE | FALSE |
| 2015 | | 5025931 | PS3-RISEN 2 DARK WATERS SPECIAL EDITION | 816819010372 | | | FALSE | FALSE |
| 2015 | | 5027206 | PS3-2014 FIFA WORLD CUP BRAZIL | 14633730044 | | | FALSE | FALSE |
| 2015 | | 5028205 | X360-2014 FIFA WORLD CUP BRAZIL | 14633730447 | | | FALSE | FALSE |
| 2015 | | 5029077 | PSV-GRAVITY RUSH | 711719202077 | | | FALSE | FALSE |
| 2015 | | 5032205 | PSV-RESISTANCE: BURNING SKIES | 711719202051 | | | FALSE | FALSE |
| 2015 | | 5032331 | X360-STEEL BATTALION: HEAVY ARMOR | 13388330445 | | | FALSE | FALSE |
| 2015 | | 5032335 | THE SECRET WORLD-PC | 14633197020 | | | TRUE | FALSE |
| 2015 | | 5032464 | Ps3-MW 13 | 14633197679 | | | FALSE | FALSE |
| 2015 | | 5032473 | X360-MW 13 | 14633197662 | | | FALSE | FALSE |
| 2015 | | 5037295 | Ps3-Sniper Elite V2 | 812872014166 | | | FALSE | FALSE |
| 2015 | | 5037114 | X360-Sniper Elite V2 | 812872013462 | | | FALSE | FALSE |
| 2015 | | 5044238 | PS4-MURDERED SOUL SUSPECT | 662248934327 | | | FALSE | FALSE |
| 2015 | | 5059671 | BORDERLANDS 2 DELUXE VAULT HUNTER-PC | 710425411830 | | | TRUE | FALSE |
| 2015 | | 5270842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2015 | | 5270906 | X360-Lego Batman 2: DC Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2015 | | 5271213 | Wii-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2015 | | 5271053 | 3ds-Lego Batman 2: DC Super Heroes | 883929242580 | | | FALSE | FALSE |
| 2015 | | 5292219 | X1 - Forza 5 - Digital Download | 4005020020106 | | | FALSE | FALSE |
| 2015 | | 5119935 | Ps3-Call Of Duty: Black Ops 3 | 47875843837 | | | FALSE | FALSE |
| 2015 | | 5119975 | X360-Call Of Duty: Black Ops II | 47875843800 | | | FALSE | FALSE |
| 2015 | | 5120025 | PC - Call of Duty: Black Ops II | 47875313439 | | | TRUE | FALSE |
| 2015 | | 5124131 | 3DS-FARMING SIMULATOR '14 | 814290012656 | | | FALSE | FALSE |
| 2015 | | 5138114 | 3DS-DISNEY MAGICAL WORLD | 45496742706 | | | FALSE | FALSE |
| 2015 | | 5138201 | The Elder Scrolls Online Time Card | 093366182503 | | | FALSE | FALSE |
| 2015 | | 5139217 | 3DS-KIRBY TRIPLE DELUXE | 45496742766 | | | FALSE | FALSE |
| 2015 | | 5142374 | LEGO BATMAN 2: SUPER HEROES PC | 883929242566 | | | TRUE | FALSE |
| 2015 | | 5142372 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2015 | | 5143745 | 3DS-THEATRHYTHM FINAL FANTASY | 662248972019 | | | FALSE | FALSE |
| 2015 | | 5143637 | X360-DEAD OR ALIVE 5 | 4019800202771 | | | FALSE | FALSE |
| 2015 | | 5151541 | Xbox Live 12mos - Freefall | 799366342564 | | | FALSE | FALSE |
| 2015 | | 5151494 | Xbox Live 12S-20qty4p - X1 Freefall | 4000515645443 | | | FALSE | FALSE |
| 2015 | | 5171216 | PSV-PLANGANMONKA 2:GOODBYE DESPAIR | 813633013879 | | | FALSE | FALSE |
| 2015 | | 5171546 | STEAM GTA AUTO V $50.99 | 799366341630 | | | FALSE | FALSE |
| 2015 | | 5172609 | PSV-DISGAEA 4:A FROMISE REVISITED | 813633013626 | | | FALSE | FALSE |
| 2015 | | 5173157 | Sky Trap Team-Trap Crystal 3pk #6 | 47875814141 | | | FALSE | FALSE |
| 2015 | | 5173156 | SKY TRAP TRAP CRYSTAL 3PK #3 | 47875814144 | | | FALSE | FALSE |
| 2015 | | 5173166 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #4 | 47875874121 | | | FALSE | FALSE |
| 2015 | | 5173172 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #5 | 47875814168 | | | FALSE | FALSE |
| 2015 | | 5173277 | Ps3-Little big-Planet Karting | 711719967440 | | | FALSE | FALSE |
| 2015 | | 5173298 | X360-ZONE OF THE ENDERS HD | 83717301573 | | | FALSE | FALSE |
| 2015 | | 5175495 | PS3-BLOOD DRIVE | 47875764545 | | | FALSE | FALSE |
| 2015 | | 5222214 | PC - Skate3:The Heart of the Swarm | 20625028553 | | | TRUE | FALSE |
| 2015 | | 5240207 | PC - Wasteld | 875646001069 | | | TRUE | FALSE |
| 2015 | | 5242211 | X360-SACRED 3 | 816819001421 | | | FALSE | FALSE |
| 2015 | | 5242230 | PS3-SACRED 3 | 816819001869 | | | FALSE | FALSE |
| 2015 | | 5242201 | PS3-ZONE OF THE ENDERS HD | 83717202479 | | | FALSE | FALSE |
| 2015 | | 5254645 | X360-PRO EVO SOCCER 2013 | 83717301561 | | | FALSE | FALSE |
| 2015 | | 5254654 | 3DS-DISNEY PRINCESS: MY FAIRYTALE ADVEN | 732732007456 | | | FALSE | FALSE |
| 2015 | | 5254672 | PS3-PRO EVO SOCCER 2013 | 83717202516 | | | FALSE | FALSE |
| 2015 | | 5254812 | X360-Nba Ballers Beats | 96427017721 | | | FALSE | FALSE |
| 2015 | | 5262216 | X360-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017745 | | | FALSE | FALSE |
| 2015 | | 5262017 | PS3-HARLEY PASTERNAK CELEBRITY TRAINER | 96427017760 | | | FALSE | FALSE |
| 2015 | | 5262322 | NAIK TOP LIVE TOMB OF THE LOST CONTENT PC | 76786784884 | | | TRUE | FALSE |
| 2015 | | 5262013 | PS3-EMFI SHOWDOWN | 88397523147 | | | FALSE | FALSE |
| 2015 | | 5256686 | X360-Batman: Arkham City Game Of The Yea | 883929258062 | | | FALSE | FALSE |
| 2015 | | 5266722 | PS3-Batman: Arkham City Game Of The Year | 883929240006 | | | FALSE | FALSE |
| 2015 | | 5272444 | Ps3-GOD OF WAR: ASCENSION | 711719962526 | | | FALSE | FALSE |
| 2015 | | 5274006 | 3DS-Tomodachi Life | 45496742607 | | | FALSE | FALSE |
| 2015 | | 5275238 | PC-FINAL FANTASY XIV:HEAVENSWARD 60 DAY | 400420757566 | | | TRUE | FALSE |
| 2015 | | 5296975 | X360-KINT FIANCE CREAT STUDIES | 88640272175 | | | FALSE | FALSE |
| 2015 | | 5290968 | 5.0 Mixer'S Civilization V: Gods & Kings | 710425411943 | | | FALSE | FALSE |
| 2015 | | 5296736 | PS3-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425411627 | | | FALSE | FALSE |
| 2015 | | 5296826 | X360-BORDERLANDS 2 DELUXE VAULT HUNTERS | 710425431616 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 5296894 | X360-Nba 2k13 | 710425491887 | | | FALSE | FALSE |
| 2015 | | 5296344 | Ps3-Nba 2k13 | 710425471896 | | | FALSE | FALSE |
| 2015 | | 5297752 | Wii-JUST DANCE GREATEST HITS | 8888177272 | | | FALSE | FALSE |
| 2015 | | 5297785 | X360-Halo 4 Limited Edition | 885370429718 | | | FALSE | FALSE |
| 2015 | | 5297816 | X360-Halo 4 Poster | 400052978364 | | | FALSE | FALSE |
| 2015 | | 5359716 | X360-BLOOD DRIVE | 47875764552 | | | FALSE | FALSE |
| 2015 | | 5400301 | PS3-THE LAST OF US | 711719061749 | | | FALSE | FALSE |
| 2015 | | 5400301 | PS3-SORCERY | 711719020321 | | | FALSE | FALSE |
| 2015 | | 5400353 | G-PS3-JOURNEY | 400054008834 | | | FALSE | FALSE |
| 2015 | | 5403261 | X360 - SINGULARITY | 47875627713 | | | FALSE | FALSE |
| 2015 | | 5410245 | Xbox Live 3+1mo Gold Membership | 799366187325 | | | FALSE | FALSE |
| 2015 | | 5412116 | INFINITY POWER DISC PACK SERIES 3 | 712725024662 | | | FALSE | FALSE |
| 2015 | | 5412134 | PS3-MLB 14 THE SHOW, NBA 2K14 COMBO PAC | 711719051335 | | | FALSE | FALSE |
| 2015 | | 5429111 | Ps-Assassin's Creed 3: Liberation | 8888177234 | | | FALSE | FALSE |
| 2015 | | 5434274 | PS3-HITMAN: ABSOLUTION PROFESSIONAL EDIT | 662248912448 | | | FALSE | FALSE |
| 2015 | | 5434304 | X360-HITMAN: ABSOLUTION PROFESSIONAL EDI | 662248912431 | | | FALSE | FALSE |
| 2015 | | 5442517 | XBX1-WOLFENSTEIN: THE OLD BLOOD DLC | 400054420173 | | | FALSE | FALSE |
| 2015 | | 5443016 | PS4-WOLFENSTEIN: THE OLD BLOOD DLC | 400054430165 | | | FALSE | FALSE |
| 2015 | | 5444215 | PC-WOLFENSTEIN THE OLD BLOOD DLC | 400054440157 | | | TRUE | FALSE |
| 2015 | | 5471277 | Mac-Star Wars Force Unleashed | 618870122403 | | | FALSE | FALSE |
| 2015 | | 5471607 | Mac-Civilization V Game Of The Year | 618870125701 | | | FALSE | FALSE |
| 2015 | | 5471625 | Mac-Roller Coaster Tycoon Platinum | 618870127606 | | | FALSE | FALSE |
| 2015 | | 5471761 | MAC-RAGE CAMPAIGN ED | 618870126055 | | | FALSE | FALSE |
| 2015 | | 5471792 | MAC-CALL OF DUTY 4 | 618870117607 | | | FALSE | FALSE |
| 2015 | | 5485001 | PSV-SLY COOPER COLLECTION | 711719050771 | | | FALSE | FALSE |
| 2015 | | 5487001 | PSV-GOD OF WAR COLLECTION | 711719021883 | | | FALSE | FALSE |
| 2015 | | 5491121 | XBOX ENTERTAINMENT STARTER PK 24.99 | 799366349259 | | | FALSE | FALSE |
| 2015 | | 5500542 | PS4 - WARFRAME: 370 PLATINUM | 400055300428 | | | FALSE | FALSE |
| 2015 | | 5509716 | PS4 - MLB STUBS DLC $9.99 | 400055090160 | | | FALSE | FALSE |
| 2015 | | 5511292 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400055110029 | | | FALSE | FALSE |
| 2015 | | 5513021 | Psv-Playstation All Star Battle Royale | 711719220662 | | | FALSE | FALSE |
| 2015 | | 5513027 | PS4-BATTLEFIELD HARDLINE DEL. EDI | 400055130279 | | | FALSE | FALSE |
| 2015 | | 1003641 | Wii-LAST AIRBENDER | 785138202519 | | | FALSE | FALSE |
| 2015 | | 1004622 | X360-SAMURAI GHOST WARRIOR | 097744002569 | | | FALSE | FALSE |
| 2015 | | 1011137 | PS3-MYSIMS SKYHEROES | 14633194173 | | | FALSE | FALSE |
| 2015 | | 1011153 | Wii-MYSIMS SKYHEROES | 14633194274 | | | FALSE | FALSE |
| 2015 | | 1011252 | PS3-FIFA 11 | 14633193213 | | | FALSE | FALSE |
| 2015 | | 1011286 | The Sims 3 | 14633194431 | | | FALSE | FALSE |
| 2015 | | 1017876 | X360-Two Worlds 2 | 612561700197 | | | FALSE | FALSE |
| 2015 | | 1017673 | Wii-VACATION ISLE: BEACH PARTY | 683707025010 | | | FALSE | FALSE |
| 2015 | | 1018476 | Wii-Just Dance 2 | 98567160XX | | | FALSE | FALSE |
| 2015 | | 1018936 | Wii-WIPEOUT | 47875763715 | | | FALSE | FALSE |
| 2015 | | 1019388 | N70-WIPEOUT | 47875763703 | | | FALSE | FALSE |
| 2015 | | 1021363 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875762344 | | | FALSE | FALSE |
| 2015 | | 1022405 | PS3-Guitar Hero Warriors Of Rock Stand | 47875763401 | | | FALSE | FALSE |
| 2015 | | 1022681 | Wii-ROCK BAND 3 | 14633195200 | | | FALSE | FALSE |
| 2015 | | 1023705 | N70-ROCK BAND 3 | 14633195274 | | | FALSE | FALSE |
| 2015 | | 1026506 | Ps3-Season 4 | 711719013521 | | | FALSE | FALSE |
| 2015 | | 1026906 | PS3-Ratchet 3 | 711719024621 | | | FALSE | FALSE |
| 2015 | | 1027402 | PS3-HEAVEN OR SPELLBOUND PURSUIT | 14633171644 | | | FALSE | FALSE |
| 2015 | | 1035308 | NVIDIA PICK YOUR PATH BUNDLE | 400050350267 | | | FALSE | FALSE |
| 2015 | | 1066233 | X360-GUITAR HERO WARRIORS OF ROCK | 47875961487 | | | FALSE | FALSE |
| 2015 | | 1066472 | Wii-GUITAR HERO WARRIORS OF ROCK | 47875961562 | | | FALSE | FALSE |
| 2015 | | 1066515 | X360-DJ HERO 2 | 47875962378 | | | FALSE | FALSE |
| 2015 | | 1066533 | Wii-DJ HERO 2 | 47875962332 | | | FALSE | FALSE |
| 2015 | | 1067717 | Cod Modern Warfare 2 Dlc Resurgence | 47875133487 | | | FALSE | FALSE |
| 2015 | | 1067868 | X360-Homefront | 752919534145 | | | FALSE | FALSE |
| 2015 | | 1067895 | PS3-HOMEFRONT | 752919591260 | | | FALSE | FALSE |
| 2015 | | 1067911 | PC - Home Front | 752919534417 | | | TRUE | FALSE |
| 2015 | | 1067946 | X360-RED FACTION ARMAGEDDON | 752919542751 | | | FALSE | FALSE |
| 2015 | | 1067957 | PS3-RED FACTION ARMAGEDDON | 752919542559 | | | FALSE | FALSE |
| 2015 | | 1067964 | PC-RED FACTION ARMAGEDDON | 752919535517 | | | TRUE | FALSE |
| 2015 | | 1072255 | PS3-Twisted Metal | 711719036624 | | | FALSE | FALSE |
| 2015 | | 1072273 | PS3-Starhawk 2 | 711719037224 | | | FALSE | FALSE |
| 2015 | | 1069712 | PS3-FINAL FANTASY XIV: A REALM REBORN | 662248910055 | | | FALSE | FALSE |
| 2015 | | 1085558 | XB1-SKYLANDERS SWAPFORCE STARTER PACK | 47875847049 | | | FALSE | FALSE |
| 2015 | | 1090377 | PS4-SKYLANDERS SWAPFORCE STARTER PACK | 47875844926 | | | FALSE | FALSE |
| 2015 | | 1294192 | Wii-CABELA'S NORTH AMERICAN ADVENTURE | 47875764439 | | | FALSE | FALSE |
| 2015 | | 1294374 | Pkb-Discovery Party Pack | 47875764520 | | | FALSE | FALSE |
| 2015 | | 1294478 | Ps3-CABELA'S NORTH AMERICAN ADVENTURE | 47875764279 | | | FALSE | FALSE |
| 2015 | | 1294485 | X360-POWER GRAB DAY | 712725012266 | | | FALSE | FALSE |
| 2015 | | 1294493 | PS3-DISNEY SING IT: PARTY HITS | 712725019730 | | | FALSE | FALSE |
| 2015 | | 1294517 | Wii-CARS TOON MATER'S TALL TALES | 712725018665 | | | FALSE | FALSE |
| 2015 | | 1294544 | Wii-DISNEY CHANNEL ALL STAR PARTY | 712725018627 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1094653 | NDS-CAMP ROCK 2 THE FINAL JAM | 712725018276 | | | FALSE | FALSE |
| 2015 | | 1094662 | Nds-Tnkr Bell And The Great Fairy Resc | 712725019655 | | | FALSE | FALSE |
| 2015 | | 1098016 | X81-NEED FOR SPEED COMPLETE EDITION | 14633713464 | | | FALSE | FALSE |
| 2015 | | 1098061 | PS4-NEED FOR SPEED RIVALS COMPLETE ED | 14633360232 | | | FALSE | FALSE |
| 2015 | | 1098105 | X360-NEED FOR SPEED RIVALS COMPLETE ED | 14633723457 | | | FALSE | FALSE |
| 2015 | | 1099505 | PS3-NEED FOR SPEED RIVALS COMPLETE ED | 14633660215 | | | FALSE | FALSE |
| 2015 | | 1099323 | PC-NEED FOR SPEED RIVALS COMPLETE EDIT | 14633713460 | | | TRUE | FALSE |
| 2015 | | 1107641 | X81-BLADESTORM:NIGHTMARE | 40198032653 | | | FALSE | FALSE |
| 2015 | | 1109166 | PS4-BLADESTORM:NIGHTMARE | 40198032646 | | | FALSE | FALSE |
| 2015 | | 1172236 | PS4-TOUKIDEN:KIWAMI | 40198032677 | | | FALSE | FALSE |
| 2015 | | 1177222 | PSV-TOUKIDEN:KIWAMI | 40198032684 | | | FALSE | FALSE |
| 2015 | | 1118281 | PS3-ATELIER SHALLIE ALCHEMISTS OF THE D | 40198032660 | | | FALSE | FALSE |
| 2015 | | 1118296 | PC-FINAL FANTASY XIV:HEAVENSWARD | 662248015579 | | | TRUE | FALSE |
| 2015 | | 1118328 | PS4-DYNASTY WARRIORS 8:EMPIRES | 40198002622 | | | FALSE | FALSE |
| 2015 | | 1118337 | X81-DYNASTY WARRIORS 8:EMPIRES | 40198002639 | | | FALSE | FALSE |
| 2015 | | 1118706 | WII-BEACH FUN | 802568103354 | | | FALSE | FALSE |
| 2015 | | 1118797 | NDS-RINGLING BROTHERS | 712425356216 | | | FALSE | FALSE |
| 2015 | | 1118933 | PS3-START THE PARTY | 711719822028 | | | FALSE | FALSE |
| 2015 | | 1119202 | NDS-NEW CARNIVAL GAMES | 712425356049 | | | FALSE | FALSE |
| 2015 | | 1119305 | PS3-THE SHOOT | 711719822226 | | | FALSE | FALSE |
| 2015 | | 1119314 | PS3-KUNG FU RIDER | 711719827023 | | | FALSE | FALSE |
| 2015 | | 1121276 | PS3-DEF JAM RAPSTAR BUNDLE | 83717251125 | | | FALSE | FALSE |
| 2015 | | 1121234 | PS3-DEF JAM RAPSTAR | 83717201991 | | | FALSE | FALSE |
| 2015 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 83717201977 | | | FALSE | FALSE |
| 2015 | | 1121355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 83717300832 | | | FALSE | FALSE |
| 2015 | | 1121373 | X360-DEF JAM RAPSTAR (SW) | 83717300915 | | | FALSE | FALSE |
| 2015 | | 1122132 | PC - Fallen Earth Blood Sports | 646662301233 | | | TRUE | FALSE |
| 2015 | | 1142348 | X360-BLAZBLUE: CONTINUUM SHIFT | 893653001372 | | | FALSE | FALSE |
| 2015 | | 1146306 | NDS-DORA'S BIG BIRTHDAY ADVENTURE | 712425356433 | | | FALSE | FALSE |
| 2015 | | 1147421 | NDS-I SPY UNIVERSAL | 7807527614 | | | FALSE | FALSE |
| 2015 | | 1150143 | NDS-THE BACHELOR & THE BACHELORETTE | 883929112715 | | | FALSE | FALSE |
| 2015 | | 1170735 | X360-JAMES BOND 007:BLOODSTONE | 47875827195 | | | FALSE | FALSE |
| 2015 | | 1173967 | X360-Kinect Joy Ride | 885370272215 | | | FALSE | FALSE |
| 2015 | | 1182404 | X360-Kinect Sports | 885370273847 | | | FALSE | FALSE |
| 2015 | | 1182205 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195491 | | | FALSE | FALSE |
| 2015 | | 1205198 | ASSASSIN'S CREED 4 BLK FLAG-SSN PASS-PC | 400012051982 | | | TRUE | FALSE |
| 2015 | | 1206718 | PS4-FINAL FANTASY XIV:HEAVENSWARD | 662248015593 | | | FALSE | FALSE |
| 2015 | | 1207007 | PS3-FINAL FANTASY XIV:HEAVENSWARD | 662248015586 | | | FALSE | FALSE |
| 2015 | | 1200344 | X360-ADRENALINE MISFITS(KINECT) | 83717300964 | | | FALSE | FALSE |
| 2015 | | 1209450 | X360-DANCEMASTERS | 83717300977 | | | FALSE | FALSE |
| 2015 | | 1209744 | PS3-POWER GEORGE OF THE SKY:RING | 815427010571 | | | FALSE | FALSE |
| 2015 | | 1209753 | X360-Power Gig:Rise Of The Six:String | 815427010540 | | | FALSE | FALSE |
| 2015 | | 1214766 | PARADISE COLLECTION | 895314601464 | | | FALSE | FALSE |
| 2015 | | 1216228 | SKYLANDERS TRAP TEAM: TRAP 6-PK #1 | 47875877761 | | | FALSE | FALSE |
| 2015 | | 1224977 | X360-RAGE | 93155177413 | | | FALSE | FALSE |
| 2015 | | 1228945 | PORTED: THE DEMON'S FORGE | 93155177420 | | | FALSE | FALSE |
| 2015 | | 1229276 | PS3-RAGE | 93155177460 | | | FALSE | FALSE |
| 2015 | | 1233007 | PS3-SNIPER ELITE 3:ULTIMATE EDITION | 812872018661 | | | FALSE | FALSE |
| 2015 | | 1233474 | X360-SNIPER ELITE 3:ULTIMATE EDITION | 812872018644 | | | FALSE | FALSE |
| 2015 | | 1233029 | X81-SNIPER ELITE 3:ULTIMATE EDITION | 812872018630 | | | FALSE | FALSE |
| 2015 | | 1233037 | PS4-SNIPER ELITE 3:ULTIMATE EDITION | 812872018647 | | | FALSE | FALSE |
| 2015 | | 1235206 | X81-PAYDAY 2:CRIMEWAVE | 812872018652 | | | FALSE | FALSE |
| 2015 | | 1237504 | PS4-PAYDAY 2:CRIMEWAVE | 812872018622 | | | FALSE | FALSE |
| 2015 | | 1239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 8886175176 | | | FALSE | FALSE |
| 2015 | | 1242506 | PS3-RACQUET SPORTS | 8068364293 | | | FALSE | FALSE |
| 2015 | | 1243715 | PS3-TRUTH OR LIES | 752919903365 | | | FALSE | FALSE |
| 2015 | | 1243775 | X360-TRUTH OR LIES | 752919903469 | | | FALSE | FALSE |
| 2015 | | 1243512 | Imagine Fashion Stylist | 8068163315 | | | FALSE | FALSE |
| 2015 | | 1246575 | WII-BATMAN: THE BRAVE AND THE BOLD | 687929124678 | | | FALSE | FALSE |
| 2015 | | 1246865 | NDS-BATMAN: THE BRAVE AND THE BOLD | 687929124612 | | | FALSE | FALSE |
| 2015 | | 1251062 | PS3-DEUS EX HUMAN REVOLUTION | 662248010992 | | | FALSE | FALSE |
| 2015 | | 1251132 | X360-DEUS EX HUMAN REVOLUTION | 662248016085 | | | FALSE | FALSE |
| 2015 | | 1252413 | PC - Deus Ex Human Revolution | 662248010408 | | | TRUE | FALSE |
| 2015 | | 1253476 | PlayStation Plus - 12mo Subscription | 733966096344 | | | FALSE | FALSE |
| 2015 | | 1254078 | X360-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139606 | | | FALSE | FALSE |
| 2015 | | 1254087 | PS3-LEGEND OF THE GUARDIANS: THE OWLS O | 883929139590 | | | FALSE | FALSE |
| 2015 | | 1254131 | NDS-SUPER SCRIBBLENAUTS | 883929137138 | | | FALSE | FALSE |
| 2015 | | 1256331 | NDS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834656064091 | | | FALSE | FALSE |
| 2015 | | 1261115 | WII-Dora-Dora's Big Adventure | 785138302710 | | | FALSE | FALSE |
| 2015 | | 1272729 | Xbox Live X:Lmembership | 793846078111 | | | FALSE | FALSE |
| 2015 | | 1272916 | PS3-FIFA SOCCER 11 | 14633008227 | | | FALSE | FALSE |
| 2015 | | 1274618 | PS3-F1 2010 | 767649445232 | | | FALSE | FALSE |
| 2015 | | 1282622 | X360-BEN 10 ULTIMATE ALIEN | 879278210297 | | | FALSE | FALSE |
| 2015 | | 1282652 | WII-DISNEY EPIC MICKEY:E | 712725205403 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1184C35 | ROBLOX $10 | 799366733171 | | | FALSE | FALSE |
| 2015 | | 1184C06 | EA Prepaid Game Card - $20 | 799366709992 | | | FALSE | FALSE |
| 2015 | | 1292361 | N3DS-LOVE PUPPIES | 020060613383 | | | FALSE | FALSE |
| 2015 | | 1297200 | PS3-THE LEGEND OF ZELDA MAJORA'S MASK | 045496742805 | | | FALSE | FALSE |
| 2015 | | 1297424 | Sony Online - $15 | 799366730279 | | | FALSE | FALSE |
| 2015 | | 1299206 | SONY PLAYSTATION PS4 GTA V $20 | 799366707219 | | | FALSE | FALSE |
| 2015 | | 1299215 | SONY PLAYSTATION PS4 GTA V $49.99 | 799366707242 | | | FALSE | FALSE |
| 2015 | | 1301211 | KILLZONE PROMO CODE | 400013010117 | | | FALSE | FALSE |
| 2015 | | 1301236 | P3-VLLE WARRIORS THE HERO OF HERULE PACK | 400013010291 | | | FALSE | FALSE |
| 2015 | | 1301245 | PS4 - Watch Dogs, The Break Through Pack | 400013010490 | | | FALSE | FALSE |
| 2015 | | 1305991 | Wii-CABELA'S NORTH AMERICAN ADVENTURES | 478757643316 | | | FALSE | FALSE |
| 2015 | | 1306C26 | N3DS-CALL OF DUTY BLACK OPS | 478758400365 | | | FALSE | FALSE |
| 2015 | | 1309241 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 893274002336 | | | FALSE | FALSE |
| 2015 | | 1315457 | X360-RAPALA PRO BASS FISHING 2010 | 478757664255 | | | FALSE | FALSE |
| 2015 | | 1315474 | PS3-RAPALA PRO BASS FISHING 2010 | 478757642244 | | | FALSE | FALSE |
| 2015 | | 1315574 | Wii-RAPALA PRO BASS FISHING 2010 | 478757664224 | | | FALSE | FALSE |
| 2015 | | 1315549 | N3DS-RAPALA PRO BASS FISHING 2010 | 478757665153 | | | FALSE | FALSE |
| 2015 | | 1315551 | PS3-TONY HAWK SHRED SOFTWARE | 478758400461 | | | FALSE | FALSE |
| 2015 | | 1318428 | PS3-IRON EVOLUTION C2 | 712725002061 | | | FALSE | FALSE |
| 2015 | | 1318437 | X360-TRON EVOLUTION C.2 | 712725002054 | | | FALSE | FALSE |
| 2015 | | 1319162 | EUROPA UNIVERSALIS IV-PC | 400013193162 | | | TRUE | FALSE |
| 2015 | | 1319321 | EUROPA UNIVERSALIS IV DIGITAL XTREM ED | 400013193216 | | | FALSE | TRUE |
| 2015 | | 1323302 | DISNEY INFINITY MARVEL SUPER HEROES (2 | 712725025008 | | | FALSE | FALSE |
| 2015 | | 1324201 | DISNEY INFINITY: DISNEY ORIGINALS (2.0 | 712725025915 | | | FALSE | FALSE |
| 2015 | | 1331217 | DANCE CENTRAL DLC TOKEN CARD | 885370249989 | | | FALSE | FALSE |
| 2015 | | 1342117 | PS3-CALL OF DUTY BLACK OPS II VENGEANCE | 400013421175 | | | FALSE | FALSE |
| 2015 | | 1344422 | N3DS-HOT WHEELS: TRACK ATTACK | 785138394179 | | | FALSE | FALSE |
| 2015 | | 1344496 | Wii-BARBIE: GROOM AND GLAM PUPS | 785138332657 | | | FALSE | FALSE |
| 2015 | | 1346005 | PS4-WOLFENSTEIN THE NEW ORDER | 93155118225 | | | FALSE | FALSE |
| 2015 | | 1346214 | X81-WOLFENSTEIN THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2015 | | 1346223 | PS3-TALES OF SYMPHONIA | 722674111133 | | | FALSE | FALSE |
| 2015 | | 1346241 | X360-ARMORED CORE VERDICT DAY | 722674211031 | | | FALSE | FALSE |
| 2015 | | 1351707 | Disney Club Penguin Jitsu Card | 799366769626 | | | FALSE | FALSE |
| 2015 | | 1354368 | INFINITY PLAYSET PACK-CARS | 712725003187 | | | FALSE | FALSE |
| 2015 | | 1357177 | X1 - THE CREW SEASON PASS | 400013673170 | | | FALSE | FALSE |
| 2015 | | 1357426 | PS4-THE CREW SEASON PASS | 400013674289 | | | FALSE | FALSE |
| 2015 | | 1354C15 | X360 - THE CREW SEASON PASS | 400013680150 | | | FALSE | FALSE |
| 2015 | | 1371C03 | amiibo-BOWSER | 45496891879 | | | FALSE | FALSE |
| 2015 | | 1371207 | amiibo-Toon Link | 45496891832 | | | FALSE | FALSE |
| 2015 | | 1374219 | amiibo-Ike | 45496891923 | | | FALSE | FALSE |
| 2015 | | 1375209 | amiibo-Meta Knight | 45496891894 | | | FALSE | FALSE |
| 2015 | | 1376C08 | amiibo-Shiek | 45496891909 | | | FALSE | FALSE |
| 2015 | | 1376C06 | NEW SUPER LUIGI U-Wii U | 400013764208 | | | FALSE | FALSE |
| 2015 | | 1377C08 | Wii-BARBIE LIFE IN THE DREAM HOUSE | 815403076171 | | | FALSE | FALSE |
| 2015 | | 1378C06 | amiibo-Mega Man | 45496891978 | | | FALSE | FALSE |
| 2015 | | 1381C32 | 3DS-MONSTER HIGH: 13 WISHES | 815403081004 | | | FALSE | FALSE |
| 2015 | | 1385005 | amiibo-Samus | 45496891955 | | | FALSE | FALSE |
| 2015 | | 1382313 | GI-PS3-FAT PRINCESS | 400013603137 | | | FALSE | FALSE |
| 2015 | | 1394821 | X81-MAD MAX | 883929366079 | | | FALSE | FALSE |
| 2015 | | 1398206 | PS4-RIDE | 727674115025 | | | FALSE | FALSE |
| 2015 | | 1399214 | X81-RIDE | 727674776071 | | | FALSE | FALSE |
| 2015 | | 1400C02 | PS3-THE AWAKENED FATE ULTIMARIUM | 851613014144 | | | FALSE | FALSE |
| 2015 | | 1401201 | PSV-CRIMINAL GIRLS-INVITE ONLY | 813633015163 | | | FALSE | FALSE |
| 2015 | | 1404131 | X360-CABELA'S DANGEROUS HUNTS 2011 | 478757664247 | | | FALSE | FALSE |
| 2015 | | 1404366 | Ps3-Cabela's Dangerous Hunts 2011 W/ Gu | 478757646257 | | | FALSE | FALSE |
| 2015 | | 1407416 | N3DS-Zhu Zhu Pets Wild Bunch | 41875764448 | | | FALSE | FALSE |
| 2015 | | 1414841 | Ps1 X81-Call Of Duty Modern Warfare 2 Re | 400013416454 | | | FALSE | FALSE |
| 2015 | | 1415262 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 400014512632 | | | FALSE | FALSE |
| 2015 | | 1415606 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014516066 | | | FALSE | FALSE |
| 2015 | | 1415604 | Ps3-Sub-50 Gold | 400044456687 | | | FALSE | FALSE |
| 2015 | | 1417061 | X81-ZUMBA FITNESS WORLD PARTY | 96420010087 | | | FALSE | FALSE |
| 2015 | | 1423147 | Xbox Live $15 | 799366078074 | | | FALSE | FALSE |
| 2015 | | 1423143 | Xbox Live $25 | 799366010631 | | | FALSE | FALSE |
| 2015 | | 1424464 | Xbox Live $10(3-Pack) | 799366080558 | | | FALSE | FALSE |
| 2015 | | 1424866 | Xbox Live Jitsu Gold Membership | 799366010104 | | | FALSE | FALSE |
| 2015 | | 1420287 | N3DS-GALACTIC TAZ BALL | 883979113451 | | | FALSE | FALSE |
| 2015 | | 1433796 | PS3-UNCHARTED 2 AMONG THIEVES GOTY | 711719625207 | | | FALSE | FALSE |
| 2015 | | 1440329 | N3DS-DORA THE EXPLORER: DORA'S COOKING CL | 710425336171 | | | FALSE | FALSE |
| 2015 | | 1442377 | N3DS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425358418 | | | FALSE | FALSE |
| 2015 | | 1442556 | Wii-NICKELODEON FIT | 710425344246 | | | FALSE | FALSE |
| 2015 | | 1443115 | X81-JUST CAUSE III | 662248915115 | | | FALSE | FALSE |
| 2015 | | 1443104 | Ps3-Hyrule 1 Software | 478757646254 | | | FALSE | FALSE |
| 2015 | | 1443127 | Wii-DJ HERO 1 SOFTWARE | 478757669568 | | | FALSE | FALSE |
| 2015 | | 1443131 | X360-DJ HERO 1 SOFTWARE | 478757661544 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CIN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1443608 | PS3-DUKE NUKEM FOREVER | 710425370215 | | | FALSE | FALSE |
| 2015 | | 1445815 | NDS-PETZ NURSERY 2 | 8504166120 | | | FALSE | FALSE |
| 2015 | | 1450104 | WII-WHEEL OF FORTUNE | 785138303796 | | | FALSE | FALSE |
| 2015 | | 1450182 | NDS-WHEEL OF FORTUNE | 785138364131 | | | FALSE | FALSE |
| 2015 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER: B | 785138364063 | | | FALSE | FALSE |
| 2015 | | 1450225 | WII-JEOPARDY | 785138364087 | | | FALSE | FALSE |
| 2015 | | 1450265 | WII-JEOPARDY | 785138303727 | | | FALSE | FALSE |
| 2015 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364124 | | | FALSE | FALSE |
| 2015 | | 1450292 | PS3-MARVEL SUPER HERO SQUAD:INFINITY G | 752919062180 | | | FALSE | FALSE |
| 2015 | | 1450235 | WII-MARVEL SUPER HERO SQUAD:INFNTY G | 785138303727 | | | FALSE | FALSE |
| 2015 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138364094 | | | FALSE | FALSE |
| 2015 | | 1450422 | PS3-MEGAMIND ULTIMATE SHOWDOWN | 752919062173 | | | FALSE | FALSE |
| 2015 | | 1450495 | WII-MEGAMIND MEGA TEAM UNITE | 785138363341 | | | FALSE | FALSE |
| 2015 | | 1450565 | NDS-PICTIONARY | 785138364155 | | | FALSE | FALSE |
| 2015 | | 1470147 | X360-SONIC FREE RIDERS | 1006680042 | | | FALSE | FALSE |
| 2015 | | 1470174 | WII-SONIC COLORS | 1006665045 | | | FALSE | FALSE |
| 2015 | | 1470217 | NDS-SONIC COLORS | 1006670270 | | | FALSE | FALSE |
| 2015 | | 1473108 | PS3-DEAD SPACE 2 | 14633150865 | | | FALSE | FALSE |
| 2015 | | 1473528 | X360-DEAD SPACE 2 | 14633731527 | | | FALSE | FALSE |
| 2015 | | 1475054 | NDS-Sesame Street Elmo's A-To-Zoo Ad | 083929140200 | | | FALSE | FALSE |
| 2015 | | 1484036 | N/NTENDO ESHOP AR GOOMBA $10 | 799366223344 | | | FALSE | FALSE |
| 2015 | | 1484054 | N/NTENDO ESHOP AR PEACH $10 | 799366223450 | | | FALSE | FALSE |
| 2015 | | 1484114 | N/NTENDO ESHOP AR MARIO $10 | 799366223375 | | | FALSE | FALSE |
| 2015 | | 1485382 | PS3-NARUTO ULTIMATE NINJA STORM 2 | 722674116241 | | | FALSE | FALSE |
| 2015 | | 1493462 | PS3-NBA 2K11 | 710425378508 | | | FALSE | FALSE |
| 2015 | | 1502736 | 325-BEI-BLADE: EVOLUTION | 687195002765 | | | FALSE | FALSE |
| 2015 | | 1503432 | N-ntendo eShop - Lvip $35 | 799366356424 | | | FALSE | FALSE |
| 2015 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084459 | | | FALSE | FALSE |
| 2015 | | 1508767 | X360-Red Dead Redemption: Undead Nightma | 710425396229 | | | FALSE | FALSE |
| 2015 | | 1511584 | X360-Grand Theft Auto IV Complete | 710425380711 | | | FALSE | FALSE |
| 2015 | | 1511532 | PS3-Grand Theft Auto IV Complete | 710425370720 | | | FALSE | FALSE |
| 2015 | | 1516561 | DIG- MASS EFFECT 2 PC | 4020151156177 | | | TRUE | FALSE |
| 2015 | | 1516613 | S/MS 3-AMBITIONS PC DIGITAL | 4020151156133 | | | TRUE | TRUE |
| 2015 | | 1516677 | S/MS 3 FAST LANE STUFF PC | 4020151156175 | | | TRUE | FALSE |
| 2015 | | 1516822 | DIG-SIMS3-HIGH-END LOFT STUFF PC | 4020151165229 | | | TRUE | TRUE |
| 2015 | | 1516968 | DIG-SIMS3 WORLD ADVENTURPACK PC | 4020151590684 | | | TRUE | TRUE |
| 2015 | | 1517275 | PC- DRAGON AGE: ORIGINS DIGITAL | 4020151707258 | | | TRUE | TRUE |
| 2015 | | 1520215 | ASSASSIN'S CREED BROTHERHOOD | 4020152202190 | | | FALSE | FALSE |
| 2015 | | 1520246 | DIG- BORDERLANDS PC | 4020152502466 | | | TRUE | TRUE |
| 2015 | | 1520264 | BORDERLANDS-MAD MOXXIS UNDERDOME RIOT PC | 4020152502460 | | | TRUE | TRUE |
| 2015 | | 1520731 | BORDE RLANDS-SECRET ARMORY OF G. KNO PC | 4020152502916 | | | TRUE | TRUE |
| 2015 | | 1520341 | BORDE RLANDS-ZOMBIE ISLAND OF DR. NED PC | 4020152203432 | | | TRUE | FALSE |
| 2015 | | 1520252 | CALL OF DUTY BLACKOPS PC | 4020152503574 | | | TRUE | FALSE |
| 2015 | | 1520745 | PC-ANGRY BIRDS SPACE | 227677117421 | | | TRUE | FALSE |
| 2015 | | 1525106 | CALL OF DUTY MODERN WARFARE2 PC | 4020152521582 | | | TRUE | FALSE |
| 2015 | | 1525276 | SPLINTER CELL CONVICTION DLC1 PC | 4020152521582 | | | TRUE | FALSE |
| 2015 | | 1525305 | TOM CLANCYS SPLINTER CELL CONVICTION PC | 4020152526359 | | | TRUE | FALSE |
| 2015 | | 1531373 | PS3-CRASH | 14633194296 | | | FALSE | FALSE |
| 2015 | | 1535504 | X360-GAME PARTY IN MOTION | 083929144420 | | | FALSE | FALSE |
| 2015 | | 1537201 | 325-FANTASY 19 | 4020153192115 | | | FALSE | FALSE |
| 2015 | | 1537235 | 325-POKEMON ART ACADEMY | 4020153792295 | | | FALSE | FALSE |
| 2015 | | 1552682 | THE SIMS 3 DRAGON VALLEY - PC | 4020156044676 | | | TRUE | FALSE |
| 2015 | | 1556382 | X360-MICHAEL JACKSON THE EXPERIENCE | 888462562762 | | | FALSE | FALSE |
| 2015 | | 1562424 | PS3-CRYSIS 2 | 14633152043 | | | FALSE | FALSE |
| 2015 | | 1563451 | X360-CRYSIS 2 | 14633731620 | | | FALSE | FALSE |
| 2015 | | 1564830 | PS3-SHAUN WHITE SKATEBOARDING | 8886466078 | | | FALSE | FALSE |
| 2015 | | 1570172 | PS4-RAYMAN LEGENDS | 8886117041 | | | FALSE | FALSE |
| 2015 | | 1578079 | X31-SCREAM RIDE | 885370617263 | | | FALSE | FALSE |
| 2015 | | 1580245 | X360-Dance Central | 885370254747 | | | FALSE | FALSE |
| 2015 | | 1581501 | 325-BEN 10 OMNIVERSE 2 | 873278005121 | | | FALSE | FALSE |
| 2015 | | 1581512 | X360-BEN 10 OMNIVERSE 2 | 873278002432 | | | FALSE | FALSE |
| 2015 | | 1581667 | WIIU-BEN 10 OMNIVERSE 2 | 873278005129 | | | FALSE | FALSE |
| 2015 | | 1581676 | WII-BEN 10 OMNIVERSE 2 | 873278004614 | | | FALSE | FALSE |
| 2015 | | 1581701 | PS3-BEN 10 OMNIVERSE 2 | 873278004945 | | | FALSE | FALSE |
| 2015 | | 1581912 | X360-DRAGON BALL Z BATTLE OF 7 | 722674711053 | | | FALSE | FALSE |
| 2015 | | 1581958 | PS3-DRAGON BALL Z BATTLE OF 7 | 722674111171 | | | FALSE | FALSE |
| 2015 | | 1581967 | 325-ADVENTURE TIME EXPLORE THE DUNGEON | 873278006526 | | | FALSE | FALSE |
| 2015 | | 1582001 | 325-REGULAR SHOW MORDECAI AND RIGBY IN | 873278006515 | | | FALSE | FALSE |
| 2015 | | 1582417 | WII-PAC-MAN PARTY | 722674002066 | | | FALSE | FALSE |
| 2015 | | 1584235 | X1 - DEAD OR ALIVE 5 (PGB) | 4020156503154 | | | FALSE | FALSE |
| 2015 | | 1584246 | PS4 - DEAD OR ALIVE 5 (PGB) | 4020156503466 | | | FALSE | FALSE |
| 2015 | | 1584267 | WII-ANGRY BIRDS TRILOGY | 4785747427 | | | FALSE | FALSE |
| 2015 | | 1587716 | X81-WATCH DOGS LIMITED EDITION | 8886536387 | | | FALSE | FALSE |
| 2015 | | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 8886356341 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | ▮ | 1587786 | XJ60-WATCH DOGS LIMITED EDITION | 8085528388 | | | FALSE | FALSE |
| 2015 | ▮ | 1587965 | PS3-WATCH DOGS LIMITED EDITION | 8885344382 | | | FALSE | FALSE |
| 2015 | ▮ | 1591163 | WIA-HORSE HIGH 13 WISHES | 015403010248 | | | FALSE | FALSE |
| 2015 | ▮ | 1592123 | 3DS-SONIC LOST WORLD | 10086611313 | | | FALSE | FALSE |
| 2015 | ▮ | 1592375 | N2S-SCARLY LOOM THE CLICK | 47875764536 | | | FALSE | FALSE |
| 2015 | ▮ | 1592366 | N2S-MINUTE TO WIN IT | 023068703453 | | | FALSE | FALSE |
| 2015 | ▮ | 1592375 | N2S-SHAWN JOHNSON GYMNASTICS | 023068703156 | | | FALSE | FALSE |
| 2015 | ▮ | 1592364 | WIN-SONIC LOST WORLD | 10086611063 | | | FALSE | FALSE |
| 2015 | ▮ | 1592393 | PC - Total War Rome 2 | 10086852738 | | | TRUE | FALSE |
| 2015 | ▮ | 1593123 | PS3-AIR CONFLICT PACIFIC CARRIER | 814250012465 | | | FALSE | FALSE |
| 2015 | ▮ | 1593134 | XJ60-YAIBA-NINJA GAIDEN Z | 40198002424 | | | FALSE | FALSE |
| 2015 | ▮ | 1593143 | PS3-YAIBA NINJA GAIDEN Z | 40198002417 | | | FALSE | FALSE |
| 2015 | ▮ | 1594315 | PS3-DEUS EX REVOLUTION DIRECTORS CUT | 662248913490 | | | FALSE | FALSE |
| 2015 | ▮ | 1595217 | 3DS-SPONGEBOB SQUAREPANTS PLANKTON'S R | 47875767522 | | | FALSE | FALSE |
| 2015 | ▮ | 1595226 | WII-SPONGEBOB SQUAREPANTS PLANKTONS R | 47875768048 | | | FALSE | FALSE |
| 2015 | ▮ | 1595257 | WIIU-SPONGEBOB SQUAREPANTS PLANKTONS | 47875767546 | | | FALSE | FALSE |
| 2015 | ▮ | 1595271 | 3DS-TEENAGE MUTANT NINJA TURTLES | 47875767621 | | | FALSE | FALSE |
| 2015 | ▮ | 1595299 | XJ60-TEENAGE MUTANT NINJA TURTLES | 47875767553 | | | FALSE | FALSE |
| 2015 | ▮ | 1595109 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767544 | | | FALSE | FALSE |
| 2015 | ▮ | 1598642 | 3DS-WIPEOUT: CREATE & CRASH | 47875767756 | | | FALSE | FALSE |
| 2015 | ▮ | 1599713 | XJ60-CABELA'S AFRICAN ADVENTURES | 47875767768 | | | FALSE | FALSE |
| 2015 | ▮ | 1599687 | WII-CABELA'S AFRICAN ADVENTURES | 47875767720 | | | FALSE | FALSE |
| 2015 | ▮ | 1599005 | PS3-CABELA'S AFRICAN ADVENTURES | 47875767782 | | | FALSE | FALSE |
| 2015 | ▮ | 1599814 | THE BUREAU XCOM DECLASSIFIED PC | 40095598147 | | | TRUE | FALSE |
| 2015 | ▮ | 1601264 | WII-ANGRY BIRDS STAR WARS | 47875767867 | | | FALSE | FALSE |
| 2015 | ▮ | 1602391 | XJ60-BATMAN ARKHAM ORIGINS STEEL CASE | 883929370474 | | | FALSE | FALSE |
| 2015 | ▮ | 1602415 | PS3-BATMAN ARKHAM ORIGINS - STEEL CAS | 883929370481 | | | FALSE | FALSE |
| 2015 | ▮ | 1605505 | PC-NANCY DREW SEA OF DARKNESS | 767846600800 | | | TRUE | FALSE |
| 2015 | ▮ | 1606326 | PS3-ANGRY BIRDS STAR WARS | 47875767829 | | | FALSE | FALSE |
| 2015 | ▮ | 1606214 | XJ60-ANGRY BIRDS STAR WARS | 47875767843 | | | FALSE | FALSE |
| 2015 | ▮ | 1606223 | 3DS-ANGRY BIRDS STAR WARS | 47875767904 | | | FALSE | FALSE |
| 2015 | ▮ | 1606236 | PS4-ANGRY BIRDS STAR WARS | 47875767928 | | | FALSE | FALSE |
| 2015 | ▮ | 1608512 | CYSIS-2 MAXIMUM-PC | 40001608014 | | | TRUE | FALSE |
| 2015 | ▮ | 1610106 | XJ60-DARK SOULS II SCHOLAR OF THE FIRST | 722674211567 | | | FALSE | FALSE |
| 2015 | ▮ | 1610244 | N2S-CARNIVAL GAMES | 696053180505 | | | FALSE | FALSE |
| 2015 | ▮ | 1610105 | WII-DEAL OR NO DEAL SPECIAL EDITION | 696055180550 | | | FALSE | FALSE |
| 2015 | ▮ | 1610165 | PS3-RED DEAD REDEMPTION UNDEAD NIGHTMA | 710425379138 | | | FALSE | FALSE |
| 2015 | ▮ | 1610502 | W-I-North American Hunting Extravaganza | 828068215213 | | | FALSE | FALSE |
| 2015 | ▮ | 1610511 | Fab-Deal Or No Deal Special Fusion | 082068103152 | | | FALSE | FALSE |
| 2015 | ▮ | 1610531 | WII-NAMCO MUSEUM MEGAMIX | 722674600101 | | | FALSE | FALSE |
| 2015 | ▮ | 1610548 | WII-JEWEL QUEST 3 PACK | 8366502661142 | | | FALSE | FALSE |
| 2015 | ▮ | 1610557 | N2S-DIGGING FOR DINOSAURS | 78015012170 | | | FALSE | FALSE |
| 2015 | ▮ | 1610575 | N2S-MY AMUSEMENT PARK | 78073301275 | | | FALSE | FALSE |
| 2015 | ▮ | 1610584 | N2S-CLASSIC CARD GAMES | 696068213788 | | | FALSE | FALSE |
| 2015 | ▮ | 1610593 | N2S-SALEM WITCH TRIALS | 836502004509 | | | FALSE | FALSE |
| 2015 | ▮ | 1611312 | DEAD SPACE HD | 40001613232 | | | TRUE | FALSE |
| 2015 | ▮ | 1611503 | DEAD SPACE 2-PCD | 40016193664 | | | TRUE | FALSE |
| 2015 | ▮ | 1617238 | XJ60-B.I.I STORM | 14633145566 | | | FALSE | FALSE |
| 2015 | ▮ | 1617244 | C.I.I I STORM PC | 14633194042 | | | FALSE | FALSE |
| 2015 | ▮ | 1617214 | PS3-B.I.I I STORM | 14633145579 | | | FALSE | FALSE |
| 2015 | ▮ | 1620358 | DARKSPORE PC | 14633145068 | | | TRUE | FALSE |
| 2015 | ▮ | 1622301 | WII-JUST DANCE KIDS 2014 | 885811011 | | | FALSE | FALSE |
| 2015 | ▮ | 1622521 | XJ60-JUST DANCE KIDS 2014 | 08568528166 | | | FALSE | FALSE |
| 2015 | ▮ | 1626245 | WII-ZHU ZHU PETS WILD BUNCH W/ GIFT | 47875764781 | | | FALSE | FALSE |
| 2015 | ▮ | 1655343 | WII-COD GHOSTS | 47875844452 | | | FALSE | FALSE |
| 2015 | ▮ | 1677004 | XJ1-DARK SOULS II SCHOLAR OF THE FIRST | 722674211687 | | | FALSE | FALSE |
| 2015 | ▮ | 1678001 | PS3-DARK SOULS II SCHOLAR OF THE FIRST | 722674111543 | | | FALSE | FALSE |
| 2015 | ▮ | 1679500 | 3DS-MARIO PARTY: ISLAND TOUR | 45496753153 | | | FALSE | FALSE |
| 2015 | ▮ | 1679321 | 3DS-HOT WHEELS WORLD'S BEST DRIVER | 68305767811 | | | FALSE | FALSE |
| 2015 | ▮ | 1679129 | N2S-SALT BANDIZ | 082068101207 | | | FALSE | FALSE |
| 2015 | ▮ | 1679500 | Drum to Life Cubicson | 78015036477 | | | FALSE | FALSE |
| 2015 | ▮ | 1681375 | MICROSOFT 5S TOKEN | 40001601351 | | | FALSE | FALSE |
| 2015 | ▮ | 1681234 | DRAGON AGE-PC | 14633194999 | | | TRUE | FALSE |
| 2015 | ▮ | 1666614 | XJ60-ULTRA STREET FIGHTER IV | 13085301713 | | | FALSE | FALSE |
| 2015 | ▮ | 1666623 | PS3-ULTRA STREET FIGHTER IV | 13085301714 | | | FALSE | FALSE |
| 2015 | ▮ | 1686814 | 3DS-YUGIOH JUSTICE LEGACY | 815403010231 | | | FALSE | FALSE |
| 2015 | ▮ | 1690291 | SIMS (ALL NIGHT) 2 PC | 40001600954 | | | TRUE | FALSE |
| 2015 | ▮ | 1690145 | NEED FOR SPEED HOT PURSUIT LTD EDITION | 40001600450 | | | FALSE | FALSE |
| 2015 | ▮ | 1693026 | XJ60-BANDFUSE ROCK LEGENDS ARTIST PACK | 859752000005 | | | FALSE | FALSE |
| 2015 | ▮ | 1693182 | PS3-ACEMPAZZA | 73066501507 | | | FALSE | FALSE |
| 2015 | ▮ | 1693472 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNITED | 93155160655 | | | FALSE | FALSE |
| 2015 | ▮ | 1693249 | XJ1-THE EVIL WITHIN | 93155160550 | | | FALSE | FALSE |
| 2015 | ▮ | 1693258 | PS4-THE EVIL WITHIN | 93155160552 | | | FALSE | FALSE |
| 2015 | ▮ | 1693267 | PC - The Elder Scrolls Anthology | 93155160037 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1695385 | PC-THE SIMS 3 MOVIE STUFF (PG/MAC) PCW | 14633759274 | | | TRUE | FALSE |
| 2015 | | 1702318 | COMMAND & CONQUER RED ALERT 3 PC | 400017023162 | | | FALSE | FALSE |
| 2015 | | 1702345 | COMMAND & CONQUER RED ALERT 3 UPRISING | 400017023458 | | | FALSE | FALSE |
| 2015 | | 1706196 | BLACKOUT PARADISE THE ULTIMATE BOX | 400017063966 | | | FALSE | FALSE |
| 2015 | | 1706694 | NDS-KINGDOM HEARTS RECODED | 662248910345 | | | FALSE | FALSE |
| 2015 | | 1706572 | PS3-UNCHARTED 3 | 711719023422 | | | FALSE | FALSE |
| 2015 | | 1711231 | DIG-EMPIRE TOTAL WAR | 400017110332 | | | FALSE | FALSE |
| 2015 | | 1712966 | PS3-CAPCOM ESSENTIALS | 13388340781 | | | TRUE | FALSE |
| 2015 | | 1713405 | X360-CAPCOM ESSENTIALS | 13388330782 | | | TRUE | FALSE |
| 2015 | | 1721294 | MEDIEVAL II TOTAL WAR GOLD EDITION | 400017210940 | | | FALSE | FALSE |
| 2015 | | 1721119 | NAPOLEON TOTAL WAR IMPERIAL EDITION | 400017211190 | | | FALSE | FALSE |
| 2015 | | 1721350 | COMMANDOS 2: MEN OF COURAGE | 400017213590 | | | FALSE | FALSE |
| 2015 | | 1721377 | COMMANDOS 3 DESTINATION BERLIN | 400017213774 | | | FALSE | FALSE |
| 2015 | | 1721386 | GHOST RECON ADVANCED WARFIGHTER 2 | 400017213866 | | | FALSE | FALSE |
| 2015 | | 1721428 | TOM CLANCY'S RAINBOW SIX VEGAS 2 | 400017214428 | | | FALSE | FALSE |
| 2015 | | 1721437 | ASSASSIN'S CREED: DIRECTOR'S CUT | 400017214375 | | | FALSE | FALSE |
| 2015 | | 1721446 | BROTHERS IN ARMS-ROAD TO HILL 30 | 400017214467 | | | FALSE | FALSE |
| 2015 | | 1721453 | TOM CLANCY'S SPLINTER CELL | 400017214559 | | | FALSE | FALSE |
| 2015 | | 1721552 | WARHAMMER 40,000: DAWN OF WAR II CHAOS R | 400017215525 | | | FALSE | FALSE |
| 2015 | | 1721581 | COMPANY OF HEROES | 400017215817 | | | FALSE | FALSE |
| 2015 | | 1721585 | COMPANY OF HEROES: OPPOSING FRONTS | 400017215891 | | | FALSE | FALSE |
| 2015 | | 1721596 | FRONTLINES: FUEL OF WAR | 400017215963 | | | FALSE | FALSE |
| 2015 | | 1721604 | RED FACTION GUERRILLA | 400017216041 | | | FALSE | FALSE |
| 2015 | | 1721613 | S.T.A.L.K.E.R.-SHADOW OF CHERNOBYL | 400017216133 | | | FALSE | FALSE |
| 2015 | | 1721622 | WARHAMMER 40,000: DAWN OF WAR-DARK CRUSA | 400017216225 | | | FALSE | FALSE |
| 2015 | | 1721631 | WARHAMMER 40,000: DAWN OF WAR-SOULSTORM | 400017216317 | | | FALSE | FALSE |
| 2015 | | 1723104 | PS4 - COD Ghosts Season Pass | 400017231044 | | | FALSE | FALSE |
| 2015 | | 1729202 | PS3-THE WALKING DEAD: GAME OF THE YEAR | 894515201290 | | | FALSE | FALSE |
| 2015 | | 1729266 | X360-MURDERED SOUL SUSPECT | 662248913274 | | | FALSE | FALSE |
| 2015 | | 1729327 | PC - Nancy Drew The Silent | 767841660678 | | | TRUE | FALSE |
| 2015 | | 1730857 | PROJECT RUNWAY | 400017330579 | | | FALSE | FALSE |
| 2015 | | 1732302 | G-GRAND THEFT AUTO IV | 400017339020 | | | FALSE | FALSE |
| 2015 | | 1731156 | PS4-OMEGA QUINTET | 05026402 | | | FALSE | FALSE |
| 2015 | | 1734201 | PS4-FINAL FANTASY 2 | 400017342520 | | | FALSE | FALSE |
| 2015 | | 1734251 | G-HISHIDOM | 400017342511 | | | FALSE | FALSE |
| 2015 | | 1735194 | G-RESIDENT EVIL 5 | 400017351940 | | | FALSE | FALSE |
| 2015 | | 1735255 | G-Sniper-Ghost Warrior | 400017352558 | | | FALSE | FALSE |
| 2015 | | 1735282 | G-STREET FIGHTER IV | 400017352824 | | | FALSE | FALSE |
| 2015 | | 1737231 | G-THIEF | 400017370316 | | | FALSE | FALSE |
| 2015 | | 1740261 | G-BIOSHOCK 2 | 400017426091 | | | FALSE | FALSE |
| 2015 | | 1740171 | G-MOUNT AND BLADE: WARBAND | 400017426111 | | | FALSE | FALSE |
| 2015 | | 1740131 | G-WARHAMMER 40000 DAWN OF WAR II | 400017401317 | | | FALSE | FALSE |
| 2015 | | 1740155 | DIG-COMPANY OF HEROES-TALES OF VALOR | 400017401559 | | | FALSE | FALSE |
| 2015 | | 1740171 | G-COMPANY OF HEROES GOLD | 400017401715 | | | FALSE | FALSE |
| 2015 | | 1740225 | G-MINI NINJAS | 400017402291 | | | FALSE | FALSE |
| 2015 | | 1740241 | G-CIVILIZATION IV GODS-ONLY-GODS RISING | 400017402411 | | | FALSE | FALSE |
| 2015 | | 1740266 | G-SID MEIER'S CIVILIZATION IV: COLONIZAT | 400017402603 | | | FALSE | FALSE |
| 2015 | | 1740317 | G-BROTHERS IN ARMS HELL'S HIGHWAY | 400017403173 | | | FALSE | FALSE |
| 2015 | | 1740326 | G-SID MEIER'S CIVILIZATION V | 400017402603 | | | FALSE | FALSE |
| 2015 | | 1740335 | G-SHADOWRUN SEATTLE BARKING | 400017402669 | | | FALSE | FALSE |
| 2015 | | 1740344 | G-TOM CLANCY'S HAWX | 400017403441 | | | FALSE | FALSE |
| 2015 | | 1740362 | G-CIVILIZATION IV PC | 400017402429 | | | TRUE | FALSE |
| 2015 | | 1740317 | G-CIVILIZATION IV: BEYOND THE SWORD | 400017402177 | | | FALSE | FALSE |
| 2015 | | 1742396 | G-GHOSTBUSTERS | 400017402991 | | | FALSE | FALSE |
| 2015 | | 1740413 | G-SUPREME COMMANDER | 400017404134 | | | FALSE | FALSE |
| 2015 | | 1740402 | G-SUPREME COMMANDER: FORGED ALLIANCE | 400017406029 | | | FALSE | FALSE |
| 2015 | | 1742157 | G-SUPREME COMMANDER 2 | 400017421575 | | | FALSE | FALSE |
| 2015 | | 1742353 | G-HORSE RACING MANAGER | 400017427623 | | | FALSE | FALSE |
| 2015 | | 1742272 | G-TOM CLANCY'S SPLINTER CELL CONVICTION | 400017472725 | | | FALSE | FALSE |
| 2015 | | 1742324 | G-IMAC PC | 400017402341 | | | FALSE | FALSE |
| 2015 | | 1741516 | G-SID MEIER'S CIVILIZATION IV COMPLETE | 400017411167 | | | TRUE | FALSE |
| 2015 | | 1742731 | G-GRAND THEFT AUTO III | 400017477217 | | | FALSE | FALSE |
| 2015 | | 1747795 | G-GRAND THEFT AUTO: SAN ANDREAS | 400017477925 | | | FALSE | FALSE |
| 2015 | | 1747901 | G-HAVEN SQUAD | 400017473217 | | | FALSE | FALSE |
| 2015 | | 1748245 | G-UNREAL TOURNAMENT 3 BLACK | 400017406459 | | | FALSE | FALSE |
| 2015 | | 1748706 | G-FAR CRY 2-FORTUNE'S EDITION | 400017483067 | | | FALSE | FALSE |
| 2015 | | 1750124 | G-GUN | 400017492341 | | | FALSE | FALSE |
| 2015 | | 1753455 | WII-JUST DANCE KIDS 2014 | 8886166162 | | | FALSE | FALSE |
| 2015 | | 1757506 | PC-THE SIMS 4 PREMIUM EDITION | 14633723206 | | | TRUE | FALSE |
| 2015 | | 1766532 | G-CE VILLE | 400017667525 | | | FALSE | FALSE |
| 2015 | | 1764455 | G-HALF-LIFE QUEST 2 | 400017664530 | | | FALSE | FALSE |
| 2015 | | 1764464 | G-CALL OF DUTY 2 | 400017664564 | | | FALSE | FALSE |
| 2015 | | 1764731 | G-CALL OF DUTY 4 MODERN WARFARE | 400017687315 | | | FALSE | FALSE |
| 2015 | | 1768771 | G-GRAND THEFT AUTO: EPISODES FROM LIBERT | 400017687711 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | ▉ | 1768725 | G-BATMAN: ARKHAM ASYLUM GOTY | 4000176619557 | | | FALSE | FALSE |
| 2015 | ▉ | 1768857 | G-RARE & LYNCH: DEAD MEN | 4000176662121 | | | FALSE | FALSE |
| 2015 | ▉ | 1768892 | G-WARHAMMER 40,000: DAWN OF WAR 2 GOLD | 4000176680247 | | | FALSE | FALSE |
| 2015 | ▉ | 1769096 | G-TRANSFORMERS: WAR FOR CYBERTRON | 4000176960967 | | | FALSE | FALSE |
| 2015 | ▉ | 1769122 | G-ALPHA PROTOCOL | 4000176912755 | | | FALSE | FALSE |
| 2015 | ▉ | 1774937 | PS3-LEGO STAR WARS III: THE CLONE WARS | 712725024888 | | | FALSE | FALSE |
| 2015 | ▉ | 1775205 | PSV-THE WALKING DEAD: A TELLTALE GAME | 711719021652 | | | FALSE | FALSE |
| 2015 | ▉ | 1775251 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | | | FALSE | FALSE |
| 2015 | ▉ | 1776148 | WII-I DON'T KNOW JACK | 785138303956 | | | FALSE | FALSE |
| 2015 | ▉ | 1776272 | NDS-Dr Blob 2 | 785138304270 | | | FALSE | FALSE |
| 2015 | ▉ | 1778076 | X360-DK BLOB 2 | 752919552360 | | | FALSE | FALSE |
| 2015 | ▉ | 1778085 | PS3-MINDJACK | 662248910253 | | | FALSE | FALSE |
| 2015 | ▉ | 1778115 | X360-MINDJACK | 662248910246 | | | FALSE | FALSE |
| 2015 | ▉ | 1781261 | X81-FIGHTER WITHIN | 886853882O | | | FALSE | FALSE |
| 2015 | ▉ | 1784265 | NDS-PLANTS VS. ZOMBIES | 696274042243 | | | FALSE | FALSE |
| 2015 | ▉ | 1784131 | WII-I SPY SPOOKY MANSION | 790732029S4 | | | FALSE | FALSE |
| 2015 | ▉ | 1784195 | NDS-OUR HOUSE | 96427035C73 | | | FALSE | FALSE |
| 2015 | ▉ | 1786213 | DISNEY TOY STORY PLAY SET | 712725023151 | | | FALSE | FALSE |
| 2015 | ▉ | 1786231 | INFINITY JACK SKELLINGTON | 712725024451 | | | FALSE | FALSE |
| 2015 | ▉ | 1786259 | DISNEY INFINITY WOODY | 712725023775 | | | FALSE | FALSE |
| 2015 | ▉ | 1786668 | DISNEY INFINITY FROZEN TOY BOX PACK | 712725024543 | | | FALSE | FALSE |
| 2015 | ▉ | 1786715 | DISNEY INFINITY ELSA | 712725024475 | | | FALSE | FALSE |
| 2015 | ▉ | 1786137 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024505 | | | FALSE | FALSE |
| 2015 | ▉ | 1786146 | DISNEY INFINITY ANNA | 712725024468 | | | FALSE | FALSE |
| 2015 | ▉ | 1786164 | DISNEY INFINITY WRECK-IT-RALPH | 712725024482 | | | FALSE | FALSE |
| 2015 | ▉ | 1786211 | DISNEY INFINITY VANELLOPE | 712725024499 | | | FALSE | FALSE |
| 2015 | ▉ | 1786546 | DISNEY INFINITY WRECK-IT-RALPH TOY BOX | 712725024550 | | | FALSE | FALSE |
| 2015 | ▉ | 1764057 | DISNEY INFINITY RAPUZEI | 712725024512 | | | FALSE | FALSE |
| 2015 | ▉ | 1800251 | PC-Diablo III | 20629724515 | | | TRUE | FALSE |
| 2015 | ▉ | 1801176 | BATTLEFIELD 4 PREMIUM-PC | 4000180113764 | | | TRUE | FALSE |
| 2015 | ▉ | 1801609 | PS3-HULK 11: THE SHOW | 711719625528 | | | FALSE | FALSE |
| 2015 | ▉ | 1802285 | X360-FANTASTIC PETS KINECT | 752919553427 | | | FALSE | FALSE |
| 2015 | ▉ | 1803296 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656090286 | | | FALSE | FALSE |
| 2015 | ▉ | 1805424 | PC-STORMBOUND WITHIN | 712425412660 | | | TRUE | FALSE |
| 2015 | ▉ | 1805958 | Steam Wallet Card - $49.99 (Santa Rows) | 799366137719 | | | FALSE | FALSE |
| 2015 | ▉ | 1806544 | PC - The Sims 3: Into the Future | 14633730890 | | | TRUE | FALSE |
| 2015 | ▉ | 1805566 | Steam Wallet Card - $20 (DOTA 2) | 799366137202 | | | FALSE | FALSE |
| 2015 | ▉ | 1806284 | PS3-NEED FOR SPEED RIVALS | 14633730333 | | | FALSE | FALSE |
| 2015 | ▉ | 1806293 | X360-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2015 | ▉ | 1806177 | Steam Wallet Card - $39.99 (Brother x) | 799366137615 | | | FALSE | FALSE |
| 2015 | ▉ | 1807747 | PS3-MLB 2K11 | 710425376635 | | | FALSE | FALSE |
| 2015 | ▉ | 1814066 | SHIFT 2 UNLEASHED-PC | 14633194658 | | | TRUE | FALSE |
| 2015 | ▉ | 1814275 | PS3-SHIFT 2 UNLEASHED | 14633194845 | | | FALSE | FALSE |
| 2015 | ▉ | 1814293 | X360-SHIFT 2UNLEASHED | 14633194657 | | | FALSE | FALSE |
| 2015 | ▉ | 1814458 | PC - LEGO Pirates of the Caribbean | 447025010532 | | | TRUE | FALSE |
| 2015 | ▉ | 1816273 | X360-LEGO PIRATES OF THE CARIBBEAN: THE | 712725023196 | | | FALSE | FALSE |
| 2015 | ▉ | 1821354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DRAKE | 4000176353460 | | | FALSE | FALSE |
| 2015 | ▉ | 1821581 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 4000176353616 | | | FALSE | FALSE |
| 2015 | ▉ | 1826334 | C-PS3-Twisted Metal 2 (PS One Classic) | 4000176346040 | | | FALSE | FALSE |
| 2015 | ▉ | 1828559 | PS3-G-RATCHET & CLANK FUTURE: QUEST EXP | 4000176353290 | | | FALSE | FALSE |
| 2015 | ▉ | 1851131 | SKYLANDERS TRAP TEAM, LIGHT ELEMENT EXP | 47875897516 | | | FALSE | FALSE |
| 2015 | ▉ | 1856258 | SKYLANDERS TRAP TEAM DARK ELEMENT EXPAN | 47875877529 | | | FALSE | FALSE |
| 2015 | ▉ | 1865231 | SKYLANDERS TRAP TEAM MINI 2-PC SMALL | 47875872448 | | | FALSE | FALSE |
| 2015 | ▉ | 1887248 | SKYLANDERS TRAP TEAM MINI 2-PC GIL R | 47875877431 | | | FALSE | FALSE |
| 2015 | ▉ | 1836271 | SKYLANDERS TRAP TEAM TRAP MASTER TUFF | 47875871039 | | | FALSE | FALSE |
| 2015 | ▉ | 1836272 | SKYLANDERS TRAP TEAM TRAP MASTER BLAST | 47875871627 | | | FALSE | FALSE |
| 2015 | ▉ | 1889284 | SKYLANDERS TRAP TEAM TRAP MASTER KABO | 47875871962 | | | FALSE | FALSE |
| 2015 | ▉ | 1900216 | SKYLANDERS TRAP TEAM, CORE COBRA CADABA | 47875879158 | | | FALSE | FALSE |
| 2015 | ▉ | 1901317 | Wargaming.net World Of Tanks $25 | 791166265616 | | | FALSE | FALSE |
| 2015 | ▉ | 1901073 | SKYLANDERS TRAP TEAM. CORE TRAIL BLAZER | 47875872064 | | | FALSE | FALSE |
| 2015 | ▉ | 1932115 | PS3-TIGER WOODS PGA TOUR 12: THE MASTER | 14633195209 | | | FALSE | FALSE |
| 2015 | ▉ | 1932133 | WII-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195316 | | | FALSE | FALSE |
| 2015 | ▉ | 1936251 | X360-TEAX WOODS PGA TOUR 12: THE MASTE | 14633195223 | | | FALSE | FALSE |
| 2015 | ▉ | 1964273 | X360-TOM CLEAN Y'S GHOST RECON: TURNOUT | 8806048010 | | | FALSE | FALSE |
| 2015 | ▉ | 1957238 | SKYLANDERS SWAP FORCE SINGLE CHAR ASGM T | 47875847514 | | | FALSE | FALSE |
| 2015 | ▉ | 1957065 | X81-LEGO MARVEL SUPER HEROES | 883929360949 | | | FALSE | FALSE |
| 2015 | ▉ | 1957274 | PS4-LEGO MARVEL SUPER HEROES | 883929360871 | | | FALSE | FALSE |
| 2015 | ▉ | 1957621 | PC-DISHONORED GOTY | 93155118690 | | | TRUE | FALSE |
| 2015 | ▉ | 1967745 | PS3-DISHONORED GOTY | 93155118911 | | | FALSE | FALSE |
| 2015 | ▉ | 1967758 | X360-DISHONORED GOTY | 93155118928 | | | FALSE | FALSE |
| 2015 | ▉ | 1967776 | X360-CASTLEVANIA LOS COLLECTION | 81771401068 | | | FALSE | FALSE |
| 2015 | ▉ | 1968231 | WII-xb Shadow Of The Colossus Colec | 711719025620 | | | FALSE | FALSE |
| 2015 | ▉ | 1980355 | NDS-GREEN LANTERN: RISE OF THE MANHUN | 883929367520 | | | FALSE | FALSE |
| 2015 | ▉ | 1990337 | G-AGE OF BOOTY PC | 4000199033176 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1992184 | G-ASSASSINS CREED II DELUXE EDITION PC | 4020990002442 | | | TRUE | FALSE |
| 2015 | | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | | | FALSE | FALSE |
| 2015 | | 1997215 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195640 | | | FALSE | FALSE |
| 2015 | | 1997231 | WII-ROCK BAND COUNTRY TRACK PACK V2 | 14633195429 | | | FALSE | FALSE |
| 2015 | | 2310006 | PC-INJUSTICE GODS AMONG US ULTIMATE EDI | 883929370320 | | | TRUE | FALSE |
| 2015 | | 2311207 | PS4-INJUSTICE GODS AMONG US ULTIMATE | 883929322665 | | | FALSE | FALSE |
| 2015 | | 2312524 | PS3-INJUSTICE GODS AMONG US ULTIMATE | 883929323326 | | | FALSE | FALSE |
| 2015 | | 2313095 | PS4-INJUSTICE GODS AMONG US ULTIMATE | 883929648702 | | | FALSE | FALSE |
| 2015 | | 2313241 | X360-INJUSTICE GODS AMONG US ULTIMATE | 883929312916 | | | FALSE | FALSE |
| 2015 | | 2326236 | G-F.E.A.R. 2 PROJECT ORIGINS | 4020025062002 | | | FALSE | FALSE |
| 2015 | | 2327238 | G-F.E.A.R. 2 REBORN | 4000020270342 | | | FALSE | FALSE |
| 2015 | | 2327547 | G-FAR CRY | 4000020270474 | | | FALSE | FALSE |
| 2015 | | 2329236 | G-GHOST RECON ADVANCED WARFIGHTER | 4000020903446 | | | FALSE | FALSE |
| 2015 | | 2329062 | G-LEGO BATMAN | 4000020900612 | | | FALSE | FALSE |
| 2015 | | 2329072 | G-LEGO HARRY POTTER | 4000020900724 | | | FALSE | FALSE |
| 2015 | | 2329061 | G-RED FACTION | 4000020900616 | | | FALSE | FALSE |
| 2015 | | 2334144 | G-SID MEIERS CIVILIZATION IV: WARLORDS | 4000020341440 | | | FALSE | FALSE |
| 2015 | | 2334153 | G-SID MEIERS PIRATES! PC | 4000020341532 | | | TRUE | FALSE |
| 2015 | | 2334299 | DIG-TOM CLANCY'S H.A.W.X 2 PC | 4000020942990 | | | TRUE | FALSE |
| 2015 | | 2334278 | G-TOM CLANCY'S RAINBOW SIX VEGAS PC | 4000020342782 | | | FALSE | FALSE |
| 2015 | | 2335325 | DIG-TOM CLANCYS H.A.W.X 2 DELUXE EDITION | 4000020353290 | | | FALSE | FALSE |
| 2015 | | 2335338 | G-TOM CLANCY'S H.A.W.X 2 OPEN SALES EX | 4000020353382 | | | FALSE | FALSE |
| 2015 | | 2335392 | G-WARHAMMER THE MASQUERADE-BLOODLINES PC | 4000020359926 | | | FALSE | FALSE |
| 2015 | | 2335272 | G-VELVET ASSASSIN PC | 4000020360724 | | | TRUE | FALSE |
| 2015 | | 2337826 | 3DS-SPLINTER CELL | 8068160757 | | | FALSE | FALSE |
| 2015 | | 2340242 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2015 | | 2351131 | X360-DUKE NUKEM FOREVER | 71342539020E | | | FALSE | FALSE |
| 2015 | | 2352143 | SWAP FORCE ZOO LOU CHARACTER PACK | 4787584799X4 | | | FALSE | FALSE |
| 2015 | | 2353244 | X360-SAINTS ROW: GAT OUT HELL | 816819012390 | | | FALSE | FALSE |
| 2015 | | 2354005 | SWAP FORCE COUNTDOWN CHARACTER PACK | 4787584744 77 | | | FALSE | FALSE |
| 2015 | | 2355226 | PS3-SAINTS ROW: GAT OUT HELL | 816819012215 | | | FALSE | FALSE |
| 2015 | | 2356007 | PS4-PURE POOL | 696085249260 | | | FALSE | FALSE |
| 2015 | | 2359055 | PS4-PURE CHESS | 696055249343 | | | FALSE | FALSE |
| 2015 | | 2360118 | SKYLANDERS SWAP FORCE TRIPLE PACK #2 | 4787584754x0 | | | FALSE | FALSE |
| 2015 | | 2362322 | SKYLANDERS SWAP FORCE TRIPLE PACK #1 | 4787584 7563 | | | FALSE | FALSE |
| 2015 | | 2375204 | PS3-FOOSTAR 2 IN THE MOVIES | 852337002086 | | | FALSE | FALSE |
| 2015 | | 2375383 | X360-FOOSTAR 2 IN THE MOVIES | 852337002055 | | | FALSE | FALSE |
| 2015 | | 2378112 | X360-Forza Motorsport 4 | 885370358643 | | | FALSE | FALSE |
| 2015 | | 2386237 | PS3-MLB 15: THE SHOW | 711719053060 | | | FALSE | FALSE |
| 2015 | | 2386236 | PS4-MLB 15: THE SHOW | 711719053071 | | | FALSE | FALSE |
| 2015 | | 2395481 | PS4-DARK SOUL'S SCHOLAR OF THE FIRST | 722674104277 | | | FALSE | FALSE |
| 2015 | | 2395156 | X360-The Elder Scrolls V: Skyrim | 93155116511 | | | FALSE | FALSE |
| 2015 | | 2395158 | PS3-The Elder Scrolls V: Skyrim | 93155117674 | | | FALSE | FALSE |
| 2015 | | 2395272 | PC - The Elder Scrolls V: Skyrim | 93155317611 | | | TRUE | FALSE |
| 2015 | | 2397721 | G - DRAGON AGE 2 | 4000020974234 | | | FALSE | FALSE |
| 2015 | | 2397414 | G-JUMASPORT | 4000020974143 | | | FALSE | FALSE |
| 2015 | | 2397951 | N2S-PINKALICIOUS | 834036000606 | | | FALSE | FALSE |
| 2015 | | 2398516 | WII-COUNTRY DANCE | 834036006653 | | | FALSE | FALSE |
| 2015 | | 2404007 | 2015 SKYLANDERS SWAP FORCE TRADING CARD | 88752760684K4 | | | FALSE | FALSE |
| 2015 | | 2408232 | G-CRYSIS 3 Limited Edition PC | 14633153013 | | | TRUE | FALSE |
| 2015 | | 2418005 | WIIU-JUST DANCE 2014 REMOTE CONTROL | 8088186797 | | | FALSE | FALSE |
| 2015 | | 2420722 | EVERQUEST II DESTINY OF VILLOUS PC | 814582418612 | | | TRUE | FALSE |
| 2015 | | 2418516 | 3DS-ETRIAN MYSTERY DUNGEON | 730865300211 | | | FALSE | FALSE |
| 2015 | | 2432524 | PS4-MLB 15: THE SHOW | 711719053695 | | | FALSE | FALSE |
| 2015 | | 2436007 | PS3-MAYHEM 3D | 896057004759 | | | FALSE | FALSE |
| 2015 | | 2436346 | X360-MAYHEM 3D | 896057004735 | | | FALSE | FALSE |
| 2015 | | 2446623 | PS3-PORTAL 2 | 14633196891 | | | FALSE | FALSE |
| 2015 | | 2446641 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2015 | | 2454008 | XT - DYING LIGHT SEASON PASS (DIGITAL) | 4020215466486 | | | FALSE | TRUE |
| 2015 | | 2455624 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 4020215502466 | | | FALSE | TRUE |
| 2015 | | 2459214 | XT - DYING LIGHT PRE-ORDER EXCLUSIVE | 4000021502446 | | | FALSE | FALSE |
| 2015 | | 2459223 | PS4 - DYING LIGHT PRE-ORDER EXCLUSIVE | 4000021502472 | | | FALSE | FALSE |
| 2015 | | 2460164 | PC - DYING LIGHT PRE-ORDER EXCLUSIVE | 4000021601444 | | | TRUE | FALSE |
| 2015 | | 2741206 | X360-BATMAN: ARKHAM CITY | 883929716470 | | | FALSE | FALSE |
| 2015 | | 2773282 | Batman: Arkham City PC | 883929715896 | | | FALSE | FALSE |
| 2015 | | 2773231 | Nba Cars 2 | 717775091391 | | | FALSE | FALSE |
| 2015 | | 2781001 | LEAGUE OF LEGENDS PROMO | 4000218010013 | | | FALSE | FALSE |
| 2015 | | 2791005 | N2S-LEGO BATTLES NINJAGO | 883929712594 | | | FALSE | FALSE |
| 2015 | | 2793587 | R-2 STURMOVIK CLIFFS OF DOVER PC | 800660604504 | | | TRUE | FALSE |
| 2015 | | 2968234 | PS3-MICHAEL JACKSON THE EXPERIENCE | 8869436456 76 | | | FALSE | FALSE |
| 2015 | | 2913003 | WITCHER 3 PRE-ORDER FACE STEELBOOK | 8654546487K2 | | | FALSE | FALSE |
| 2015 | | 2914106 | PS4-GODZILLA | 722674120333 | | | FALSE | FALSE |
| 2015 | | 2935282 | XB1-HALO 5: GUARDIANS LIMITED EDITION | 885370506856 | | | FALSE | FALSE |
| 2015 | | 2937027 | XB1-HALO 5: GUARDIANS LIMITED COLLEDX | 885370036764 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2245208 | Disney Club Penguin - 6mo | 799366752615 | | | FALSE | FALSE |
| 2015 | | 2248232 | PS3-Transformers: Dark of the Moon | 47875841340 | | | FALSE | FALSE |
| 2015 | | 2248296 | X-OS-Transformers: Dark of the Moon Aussb | 47875841406 | | | FALSE | FALSE |
| 2015 | | 2278072 | PS3-RATCHET & CLANK INTO THE NEXUS | 711719942455 | | | FALSE | FALSE |
| 2015 | | 2279002 | PC-2K DEFINITIVE STRATEGY COLLECTION | 710425413469 | | | TRUE | FALSE |
| 2015 | | 2279211 | X360-2K ESSENTIALS COLLECTION | 710425413423 | | | FALSE | FALSE |
| 2015 | | 2280201 | PS3-DUCKTALES REMASTERED | 13388340798 | | | FALSE | FALSE |
| 2015 | | 2280225 | WIIU-DUCKTALES REMASTERED | 13388390076 | | | FALSE | FALSE |
| 2015 | | 2283504 | PS3-Sniper Ghost Warrior | 816253014215 | | | FALSE | FALSE |
| 2015 | | 2284724 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 710425359565 | | | FALSE | FALSE |
| 2015 | | 2290368 | 3ds-Steel Diver | 45496741426 | | | FALSE | FALSE |
| 2015 | | 2290E21 | PS3-TOMB RAIDER GH | 662248914354 | | | FALSE | FALSE |
| 2015 | | 2295558 | 3DS-SHIN MEGAMI TENSEIDEVIL SURVIVOR 2 | 730865301198 | | | FALSE | FALSE |
| 2015 | | 2300209 | SKYLANDERS TRAP TEAM LOVE POTION POP FI | 47875872547 | | | FALSE | FALSE |
| 2015 | | 2303042 | Xbox Live 15 - Ryse | 799366142867 | | | FALSE | FALSE |
| 2015 | | 2306023 | PC - StarWars Old Republic 2400 Coins | 799366052005 | | | TRUE | FALSE |
| 2015 | | 2310005 | Xbox Live 525 - COD Ghosts | 799366142634 | | | FALSE | FALSE |
| 2015 | | 2311213 | Xbox Live 325 - World of Tanks | 799366142874 | | | FALSE | FALSE |
| 2015 | | 2313262 | Xbox Live 12mo - Forza 5 | 799396143165 | | | FALSE | FALSE |
| 2015 | | 2317401 | X1 - Tetris Ultimate Digital Game | 400023174614 | | | FALSE | FALSE |
| 2015 | | 2318216 | X1 - EVOLVE SEASON PASS | 400023160369 | | | FALSE | FALSE |
| 2015 | | 2319315 | X360-DUNGEON SIEGE 3 | 662248910260 | | | FALSE | FALSE |
| 2015 | | 2330658 | Ps3-Saints Row The Third | 752919992982 | | | FALSE | FALSE |
| 2015 | | 2335676 | PC-SAINTS ROW THE THIRD | 752919545526 | | | TRUE | FALSE |
| 2015 | | 2337701 | X360-SAINTS ROW THE THIRD | 752919553176 | | | FALSE | FALSE |
| 2015 | | 2346414 | PS3-NCAA FOOTBALL 12 | 14633195361 | | | FALSE | FALSE |
| 2015 | | 2345167 | OWN-SWAP FORCE PROJECTOR WRISTBAND | 47875680722 | | | FALSE | FALSE |
| 2015 | | 2345562 | X360-SOUTH PARK: THE STICK OF TRUTH CE | 8888598077 | | | FALSE | FALSE |
| 2015 | | 2372517 | 3DS-BRAVELY DEFAULT COLLECTORS | 68719500158 | | | FALSE | FALSE |
| 2015 | | 2373243 | 3DS-FROZEN | 834656090528 | | | FALSE | FALSE |
| 2015 | | 2375201 | PS3-MADDEN NFL 12 | 14633196467 | | | FALSE | FALSE |
| 2015 | | 2376504 | 3DS-FROZEN | 834656090111 | | | FALSE | FALSE |
| 2015 | | 2378257 | Xbox Live 12mo - COD Ghosts | 799366142632 | | | FALSE | FALSE |
| 2015 | | 2379201 | PS3-GOOD JJKNP | 634656006342 | | | FALSE | FALSE |
| 2015 | | 2380215 | WIIU-HELLO KITTY KRUISERS | 793573039512 | | | FALSE | FALSE |
| 2015 | | 2381205 | 3DS-TRAVEL ADVENTURES WITH HELLO KITTY | 793573196385 | | | FALSE | FALSE |
| 2015 | | 2383207 | X81-THE LEGO MOVIE VIDEOGAME | 883929775318 | | | FALSE | FALSE |
| 2015 | | 2384215 | PS3-THE LEGO MOVIE VIDEOGAME | 883929975325 | | | FALSE | FALSE |
| 2015 | | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 663929375332 | | | FALSE | FALSE |
| 2015 | | 2386204 | PS4-THE LEGO MOVIE VIDEOGAME | 663929375301 | | | FALSE | FALSE |
| 2015 | | 2386215 | X25-THE LEGO MOVIE VIDEOGAME | 681929177266 | | | FALSE | FALSE |
| 2015 | | 2386231 | WIIU-THE LEGO MOVIE VIDEOGAME | 683929375295 | | | FALSE | FALSE |
| 2015 | | 2386277 | PSV-THE LEGO MOVIE VIDEOGAME | 843929375274 | | | FALSE | FALSE |
| 2015 | | 2391501 | PC-NEED FOR SPEED RIVALS | 14633710364 | | | TRUE | FALSE |
| 2015 | | 2391574 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725026451 | | | FALSE | FALSE |
| 2015 | | 2393204 | PC - Titanfall | 14633720019 | | | TRUE | FALSE |
| 2015 | | 2393207 | X360-TITANFALL | 14633736367 | | | FALSE | FALSE |
| 2015 | | 2394206 | X81-BATTLEFIELD 4 | 14633730796 | | | FALSE | FALSE |
| 2015 | | 2394706 | PS3-BATTLEFIELD 4 | 14633732290 | | | FALSE | FALSE |
| 2015 | | 2394776 | PC - Battlefield 4 | 14633727763 | | | TRUE | FALSE |
| 2015 | | 2394784 | X360-BATTLEFIELD 4 | 14633670369 | | | FALSE | FALSE |
| 2015 | | 2396247 | WII-UDRAW SPONGEBOB SQUIGGLEPANTS | 785138304342 | | | FALSE | FALSE |
| 2015 | | 2396251 | WII-UGO | 785138304466 | | | FALSE | FALSE |
| 2015 | | 2396712 | Ads- Rio | 785138364568 | | | FALSE | FALSE |
| 2015 | | 2404201 | PS3 - BATMAN ARKHAM ORIGINS-SEASON PASS | 400023026467 | | | FALSE | FALSE |
| 2015 | | 2407295 | SWAP FORCE SNOOLDROLDASH LIGHTCORE | 47875864290 | | | FALSE | FALSE |
| 2015 | | 2408215 | SWAP FORCE GRIM CREEPER LIGHTCORE | 47875847965 | | | FALSE | FALSE |
| 2015 | | 2408228 | SWAP FORCE STAR STRIKE LIGHTCORE | 47875847958 | | | FALSE | FALSE |
| 2015 | | 2408237 | SWAP FORCE WARNADO LIGHTCORE | 47875846757 | | | FALSE | FALSE |
| 2015 | | 2409205 | SWAP FORCE FLASHWING LIGHTCORE | 47875866746 | | | FALSE | FALSE |
| 2015 | | 2422251 | PS3-MINIONS AND MORE ACROSS THE 2ND DI | 712725071519 | | | FALSE | FALSE |
| 2015 | | 2422266 | WII-PIRATAS AND FERAL ACROSS THE 2ND DI | 712725071566 | | | FALSE | FALSE |
| 2015 | | 2432527 | PS3-MAX PAYNE 3 | 710425025532 | | | FALSE | FALSE |
| 2015 | | 2432545 | X360-MAX PAYNE 3 | 710425025631 | | | FALSE | FALSE |
| 2015 | | 2432575 | N25-KUNG FU PANDA 2 | 785138304255 | | | FALSE | FALSE |
| 2015 | | 2437001 | WII-UDRAW KUNG FU PANDA 2 | 785138304315 | | | FALSE | FALSE |
| 2015 | | 2437276 | X360-UFC Personal Trainer | 752919551791 | | | FALSE | FALSE |
| 2015 | | 2437275 | DUKE NUKEM FOREVER PC | 710425319541 | | | TRUE | FALSE |
| 2015 | | 2437235 | PS3-2K ESSENTIALS COLLECTION | 710425413423 | | | FALSE | FALSE |
| 2015 | | 2450236 | SKYLANDERS Snapfloor Battle Pack Arkeyan | 47875847576 | | | FALSE | FALSE |
| 2015 | | 2457727 | Full-Borderlands The Handsome Collection | 710425475337 | | | FALSE | FALSE |
| 2015 | | 2452312 | X61-BORDERLANDS: THE HANUSOME COLLECTI | 710425495326 | | | FALSE | FALSE |
| 2015 | | 2493043 | X360 - $15 Xbox GC COD:AW Havoc | 400024036463 | | | FALSE | FALSE |
| 2015 | | 2490243 | X1 - $15 Xbox GC COD:AW Havoc | 400024036636 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | ▮ | 2491253 | PS4-COD: ADVANCED WARFARE HAVOC | 400024910536 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2492541 | PS3-COD: ADVANCED WARFARE HAVOC | 400024950436 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2510283 | FINAL FANTASY TYPE-0 HD COLLECTORS | 662248015330 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2511002 | X81-FINAL FANTASY TYPE-0 HD COLLECTOR | 662248015340 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2513237 | X360-DARK SOULS II BLACK ARMOR LE | 722674211354 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2515213 | X360-DARK SOULS II CE | 722674211179 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2517206 | PS3-DARK SOULS II CE | 722674111102 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2518214 | PC - World of Warcraft | 20626729123 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 2521264 | X360-LIVE EVOLVE 12 MONTH GOLD 2015 $59 | 799366328263 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2522221 | XBOX LIVE 3+1 MONTH GOLD BATTLEFIELD HA | 799366328260 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2523454 | XBOX LIVE BATTLEFIELD HARDLINE 2015 $25 | 799366328277 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2532235 | ZYNGA UNIVERSAL $50 | 799366739618 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2540276 | X360-LIVE ARCADE TRIPLE PACK | 685370337474 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2541256 | SKYLANDERS S-upsforce LC Countdown | 478754848283 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2542217 | SKYLANDERS S-upsforce LC Wham-shell | 478754846760 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2548406 | X360-Virtua Tennis 4 | 10086660539 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2550115 | TRON 60-DAY TIMECARD PC | 845841000044 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 2575268 | X360-POWER-UP HEROES NNECT | 008852567 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2576266 | SS5-DRIVER RENEGADE | 008156779 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2582544 | 32s-The Legend Of Zelda: Ocarina Of Time | 45496741556 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2587792 | X81-ORI AND THE BLIND FOREST | 400025870921 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2588343 | PS4 - EVOLVE SEASON PASS | 400025663433 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2588436 | N-DS-PAWS & CLAWS PAMPERED PETS 2 | 785138364766 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2589141 | PC - EVOLVE SEASON PASS | 400025691414 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 2598237 | X81-DEAD RISING 3 | 885370663273 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2598646 | X81-RYSE: SON OF ROME | 885370661613 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2598751 | X360-HALO 4 GOTY | 885370670644 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2599445 | X360-WIPEOUT: IN THE ZONE | 47875765542 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2599544 | X360-SUPREMACY MMA | 812872013145 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2599717 | PS3-SUPREMACY MMA | 812872014204 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2613542 | X360-Assassin'S Creed Revelations | 008852604 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2615621 | PS3-Assassin's Creed Revelations | 008634843 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2628425 | X360-Child Of Eden | 008852631 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2636662 | CALL OF DUTY CODE: DOG TAG 2011 | 47875080683 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2637621 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 400026316617 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2638278 | PS3-G-LITTLEBIGPLANET-SACKBOY'S PM | 400026382782 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2638666 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 400026386667 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2639237 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026390374 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2670133 | X360-Call Of Duty Modern Warfare 3 | 47875845596 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2670151 | PC - Call of Duty: Modern Warfare 3 | 47875313134 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 2670376 | PS3-Call Of Duty: Modern Warfare 3 | 47875840292 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2670337 | Wii-Call Of Duty Modern Warfare 3 | 47875840216 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2670555 | PS3-HAWX DESTINY | 47875641161 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2674111 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719341246 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2677116 | Wii-KILLER FOR SPEED: THE RUN | 14633155910 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2678256 | OPERATION FLASHPOINT: RED RIVER-PC | 767619403043 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 2678241 | X360-Need For Speed: The Run | 14633155073 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2678255 | Wii-MYSTERY CASE FILES: THE MALGRAVE INC | 45496302465 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2680172 | PC-THE WITCHER: WILD HUNT | 883929391415 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 2680738 | X81-SHARKAL COLLECTORS EDITION | 14633173542 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2682453 | LEGO THE COUNCIL OF ELROND STARTER KIT | 673419139175 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2683206 | LEGO EGOR'S TWIN BIKE STARTER KIT | 673419189590 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2683231 | LEGO STAR WARS CORPORATE ALLIANCE TANK | 673419133487 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2703128 | 3DS-COOKING MAMA 4 | 96427677356 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2704276 | PS3-FIFA SOCCER 12 | 14633156127 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2717876 | X360-CATHERINE | 730865008360 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2718233 | PS3-RESISTANCE DUAL PACK | 711719837626 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2718506 | PC-SIM CITY: CITIES OF TOMORROW | 14633730906 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 2719001 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730366 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2719572 | X81-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2742544 | Warhammer 40k: Space Marine-PC | 752919496512 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2743276 | PS3-WARHAMMER 40K: SPACE MARINE | 752919991367 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2755155 | X360-Ace Combat: Assault Horizon | 722674014430 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2758241 | PS3-DARK SOULS | 722674110471 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2758206 | X360-DARK SOULS | 722674012688 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2762361 | N75-50 MORE CLASSIC GAMES | 829066013374 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2764104 | THE ORDER 1886: THE KNIGHT'S ARSENAL POB | 400025683544 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2769145 | BLOODBORNE: TOP HAT MESSENGER SKIN POB | 400025691494 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2769356 | Wii-DISNEY UNIVERSE | 712725012818 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2774724 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196023 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2789232 | PC - Far Cry 3 | 8086686336 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 2800251 | PS3-NASCAR THE GAME 2014 | 816819011430 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 2802367 | PS3-JUST DANCE 3 STANDARD EDITION | 8088342777 | ▮ | ▮ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2805428 | Wii Just Dance 3 Best Buy Katy Perry Ed | 0068106778 | | | FALSE | FALSE |
| 2015 | | 2807236 | X360 NHL 12 | 14633156429 | | | FALSE | FALSE |
| 2015 | | 2807254 | PS3 NHL 12 | 14633156412 | | | FALSE | FALSE |
| 2015 | | 2807272 | Ps3 Max Payne 3 | 71342976061 | | | FALSE | FALSE |
| 2015 | | 2808872 | X360 Max Payne 3 | 71342539052 | | | FALSE | FALSE |
| 2015 | | 2908829 | MAX PAYNE 3 PC | 71342531674 | | | TRUE | FALSE |
| 2015 | | 2909252 | Wii CENTIPEDE INFESTATION | 74272528936 | | | FALSE | FALSE |
| 2015 | | 2909265 | NANCY DREW: ALIBI IN ASHES PC | 76784160083 | | | TRUE | FALSE |
| 2015 | | 2909295 | 3ds Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2015 | | 2915176 | X360 Metal Gear Rising Revengeance | 83717301035 | | | FALSE | FALSE |
| 2015 | | 2920037 | X360 Who Wants To Be A Millionaire | 8886527022 | | | FALSE | FALSE |
| 2015 | | 2920273 | Ps3 Mass Effect 3 | 14633195842 | | | FALSE | FALSE |
| 2015 | | 2920291 | MASS EFFECT 3-PC | 14633195815 | | | TRUE | FALSE |
| 2015 | | 2922704 | PS3 - WWE 2k14 SEASON PASS | 400028220044 | | | FALSE | FALSE |
| 2015 | | 2923895 | X360 Green Star Wars | 71372502413 | | | FALSE | FALSE |
| 2015 | | 2924158 | X360 Homeric Absolution | 662248191238 | | | FALSE | FALSE |
| 2015 | | 2924194 | PS3 Hitman Absolution | 662248911345 | | | FALSE | FALSE |
| 2015 | | 2933231 | X360 Call Of Duty: Black Ops Le W/ Map | 47875081833 | | | FALSE | FALSE |
| 2015 | | 2933259 | PS3 Call Of Duty Black Ops Le W/ Map | 47875812312 | | | FALSE | FALSE |
| 2015 | | 2933268 | PS3 SONIC GENERATIONS | 10086690552 | | | FALSE | FALSE |
| 2015 | | 2933295 | X360 SONIC GENERATIONS | 10086680560 | | | FALSE | FALSE |
| 2015 | | 2941224 | X1 - MADDEN NFL 15 500 COINS BONUS | 400028410247 | | | FALSE | FALSE |
| 2015 | | 2942502 | X360 MICHAEL PHELPS: PUSH THE LIMIT | 812872011387 | | | FALSE | FALSE |
| 2015 | | 2943535 | X360 RISE OF NIGHTMARE | 10086680461 | | | FALSE | FALSE |
| 2015 | | 2943204 | PS4 - MADDEN NFL 15 500 COINS BONUS | 400028430247 | | | FALSE | FALSE |
| 2015 | | 2944199 | Wii SMURFS | 8866176657 | | | FALSE | FALSE |
| 2015 | | 2946234 | PS3 UNCHARTED COLLECTION | 711719831327 | | | FALSE | FALSE |
| 2015 | | 2946061 | Ps3 White Knight Chronicles Ii | 87928130074 | | | FALSE | FALSE |
| 2015 | | 2946137 | Wii Ben 10 Galactic Racing | 87927834237 | | | FALSE | FALSE |
| 2015 | | 2953202 | PS4 ANGRY BIRDS STAR WARS | 47875767607 | | | FALSE | FALSE |
| 2015 | | 2954201 | XB1 ANGRY BIRDS STAR WARS | 47875768000 | | | FALSE | FALSE |
| 2015 | | 2958517 | X360 Halo Combat Evolved Anniversary | 885370257045 | | | FALSE | FALSE |
| 2015 | | 2955362 | 32s Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2015 | | 2956395 | 32S LUIGI'S MANSION DARK MOON | 45496742197 | | | FALSE | FALSE |
| 2015 | | 2956841 | 32S Super Smash Brothers | 45496742504 | | | FALSE | FALSE |
| 2015 | | 2956741 | 32S LEGO CITY: UNDERCOVER | 45496742317 | | | FALSE | FALSE |
| 2015 | | 2965175 | XBOX LIVE $20 PROMO CODE | 400028651794 | | | FALSE | FALSE |
| 2015 | | 2965235 | $10 PLAYSTATION PROMO CODE | 400028652295 | | | FALSE | FALSE |
| 2015 | | 2971421 | DARK TALES: EDGAR ALLAN POE'S THE BI PC | 47875323650 | | | TRUE | FALSE |
| 2015 | | 2986196 | PS3 - ASSASSIN'S CREED LIBERATION | 400028651964 | | | FALSE | FALSE |
| 2015 | | 2987487 | PC - X Rebirth | 811920202970 | | | TRUE | FALSE |
| 2015 | | 2890265 | PS4 FINAL FANTASY XIV: A REALM REBORN | 662248913537 | | | FALSE | FALSE |
| 2015 | | 2890156 | X360 AMAZING SPIDERMAN 2 | 47875849389 | | | FALSE | FALSE |
| 2015 | | 2890216 | Xb1 AMAZING SPIDERMAN 2 | 47875849342 | | | FALSE | FALSE |
| 2015 | | 2890252 | PS3 AMAZING SPIDERMAN 2 | 47875849341 | | | FALSE | FALSE |
| 2015 | | 2890302 | PS4 AMAZING SPIDERMAN 2 | 47875849365 | | | FALSE | FALSE |
| 2015 | | 2937255 | X360 KINECT SPORTS SEASON 2 | 885370354681 | | | FALSE | FALSE |
| 2015 | | 2937273 | X360 KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2015 | | 2897716 | X360 Dance General 2 | 885370354713 | | | FALSE | FALSE |
| 2015 | | 2898275 | MAHJONG VERSIGOUS 2PK NUS | 834694607007 | | | FALSE | FALSE |
| 2015 | | 2901557 | 32S MAHJONG CUBED | 73066530013 | | | FALSE | FALSE |
| 2015 | | 2904195 | X360 FABLE: THE JOURNEY | 885370352047 | | | FALSE | FALSE |
| 2015 | | 2904266 | AGE OF EMPIRES ONLINE-PC | 885370392041 | | | TRUE | FALSE |
| 2015 | | 2915726 | PS3 THE DARKNESS II | 71342547065 | | | FALSE | FALSE |
| 2015 | | 2916352 | PC - The Darkness II | 71342547485 | | | TRUE | FALSE |
| 2015 | | 2916605 | ASSASSIN'S CREED REVELATIONS-PC | 8580464567 | | | TRUE | FALSE |
| 2015 | | 2927365 | PS3 BIOSHOCK INFINITE | 71342547201 | | | FALSE | FALSE |
| 2015 | | 2928243 | PS4 DEVIL MAY CRY DEFINITIVE EDITION | 13388560527 | | | FALSE | FALSE |
| 2015 | | 2916167 | Wii FACTOONS M8 8 | 71342549217 | | | FALSE | FALSE |
| 2015 | | 2936112 | Ps4 3 LADS VICTORY VS | 722674124234 | | | FALSE | FALSE |
| 2015 | | 2939201 | DLC PS3 COD: Black Ops HAST STRIKE MAP | 400029392016 | | | FALSE | FALSE |
| 2015 | | 2939275 | DLC PS3 COD: Black Ops ESCALATION MAP 2 | 400029392790 | | | FALSE | FALSE |
| 2015 | | 2942322 | PS4 ONE PIECE PIRATE WARRIORS 3 | 722674101011 | | | FALSE | FALSE |
| 2015 | | 2953476 | X360 BIOSHOCK INFINITE | 71342539473 | | | FALSE | FALSE |
| 2015 | | 2954675 | X 25 PET PUPPY 2 KITTEN2 | 8866166655 | | | FALSE | FALSE |
| 2015 | | 2954406 | 32S THE ADVENTURES OF TINTIN: THE GAME | 8866166641 | | | FALSE | FALSE |
| 2015 | | 2956776 | PS4 UNCHARTED GOLDEN ASPUS | 711719250566 | | | FALSE | FALSE |
| 2015 | | 2951504 | X1 - EVOLVE FULL DIGITAL GSM | 400029615247 | | | TRUE | FALSE |
| 2015 | | 2962544 | DLC PS3 COD: BLACK OPS ANNIHILATION | 400029625461 | | | FALSE | FALSE |
| 2015 | | 2967545 | X360 THE DARKNESS II | 71342540370 | | | FALSE | FALSE |
| 2015 | | 2974561 | PS3 Nba 2k17 | 71342540761 | | | FALSE | FALSE |
| 2015 | | 2969186 | NBA 2K12 PC | 71342541090 | | | TRUE | FALSE |
| 2015 | | 2992593 | Steam Wallet Card - COD Ghosts | 799366133087 | | | FALSE | FALSE |
| 2015 | | 2993295 | Blizzard Battle Net Card - $20 | 739366156473 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2994216 | Xbox Live 12mo - NFL Ultimate Fan Pack | 799366115803 | | | FALSE | FALSE |
| 2015 | | 3001237 | PS3-SAINTS ROW: THE THIRD PLATINUM PACK | 752919993804 | | | FALSE | FALSE |
| 2015 | | 3002236 | Wii-Nintendo Selects: Super Mario Galaxy | 45496902612 | | | FALSE | FALSE |
| 2015 | | 3004067 | PSV-HYPERDIMENSION NEPTUNIA U ACTION U | 859204005010 | | | FALSE | FALSE |
| 2015 | | 3010296 | X81-ZOO TYCOON | 885370661705 | | | FALSE | FALSE |
| 2015 | | 3014216 | PS4-DISGAEA 5 ALLIANCE OF VENGEANCE | 813633015279 | | | FALSE | FALSE |
| 2015 | | 3321206 | X360-Lego The Hobbit | 883929359608 | | | FALSE | FALSE |
| 2015 | | 3321344 | PS4-LEGO THE HOBBIT | 883929400263 | | | FALSE | FALSE |
| 2015 | | 3321168 | X81-LEGO THE HOBBIT | 883929400272 | | | FALSE | FALSE |
| 2015 | | 3321366 | PS3-WWE 12 | 752919993164 | | | FALSE | FALSE |
| 2015 | | 3321387 | X360-Wwe 12 | 752919553671 | | | FALSE | FALSE |
| 2015 | | 3321554 | PS3-LEGO THE HOBBIT | 883929399239 | | | FALSE | FALSE |
| 2015 | | 3321678 | Wii-THE BLACK EYED PEAS EXPERIENCE | 8068197089 | | | FALSE | FALSE |
| 2015 | | 3323206 | Wii4-LEGO THE HOBBIT | 883929399215 | | | FALSE | FALSE |
| 2015 | | 3323213 | 3DS-LEGO THE HOBBIT | 883929399314 | | | FALSE | FALSE |
| 2015 | | 3323224 | PSV-LEGO THE HOBBIT | 883929399222 | | | FALSE | FALSE |
| 2015 | | 3323233 | PSV-SPONGEBOB HEROPANTS | 478757705513 | | | FALSE | FALSE |
| 2015 | | 3325204 | PC-MIDDLE EARTH SHADOW OF MORDOR | 883929319723 | | | TRUE | FALSE |
| 2015 | | 3325213 | PS4-MIDDLE EARTH SHADOW OF MORDOR | 883929319695 | | | FALSE | FALSE |
| 2015 | | 3325222 | X81-MIDDLE EARTH SHADOW OF MORDOR | 883929319572 | | | FALSE | FALSE |
| 2015 | | 3325231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2015 | | 3327735 | PS3-GHOST RECON ANTHOLOGY | 8068344207 | | | FALSE | FALSE |
| 2015 | | 3329728 | X360-SPONGEBOB HEROPANTS | 478757705539 | | | FALSE | FALSE |
| 2015 | | 3330366 | 3DS-SPONGEBOB HEROPANTS | 478757705515 | | | FALSE | FALSE |
| 2015 | | 3331366 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 400030313666 | | | FALSE | FALSE |
| 2015 | | 3331505 | PS3-SSX | 14633156476 | | | FALSE | FALSE |
| 2015 | | 3341196 | 3DS-RAVELLA DEFAULT | 45496742652 | | | FALSE | FALSE |
| 2015 | | 3344368 | 3DS-PROFESSOR LAYTON AND THE AZRAN LEGA | 45496742770 | | | FALSE | FALSE |
| 2015 | | 3351252 | PC-The Ultimate Hoyle Collection | 705381334504 | | | FALSE | FALSE |
| 2015 | | 3352254 | PS3-Rayman Origins | 8068346852 | | | FALSE | FALSE |
| 2015 | | 3352146 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14633196061 | | | FALSE | FALSE |
| 2015 | | 3255407 | Wii-Lego Harry Potter: Years 5-7 | 883929186457 | | | FALSE | FALSE |
| 2015 | | 3364211 | X360-LEGO HARRY POTTER, YEARS 5-7 | 883929186468 | | | FALSE | FALSE |
| 2015 | | 3364240 | 3DS-LEGO HARRY POTTER, YEARS 5-7 | 883929186581 | | | FALSE | FALSE |
| 2015 | | 3371367 | PS3-SPIDER-MAN: EDGE OF TIME | 47875641266 | | | FALSE | FALSE |
| 2015 | | 3371426 | X360-SPIDER-MAN: EDGE OF TIME | 47875641327 | | | FALSE | FALSE |
| 2015 | | 3371578 | X360-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2015 | | 3372231 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | | FALSE | FALSE |
| 2015 | | 3372461 | Wii-HAPPY FEET TWO | 883929162593 | | | FALSE | FALSE |
| 2015 | | 3389045 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913003 | | | FALSE | FALSE |
| 2015 | | 3391081 | X360-TOMB RAIDER GOTY | 662248913311 | | | FALSE | FALSE |
| 2015 | | 3391581 | PS3-THE BUREAU XCOM DECLASSIFIED | 710425199550 | | | FALSE | FALSE |
| 2015 | | 3397136 | X360-THE BUREAU XCOM DECLASSIFIED | 710425199544 | | | FALSE | FALSE |
| 2015 | | 3398237 | X81-Tomb Raider The Definitive Edition | 662248913557 | | | FALSE | FALSE |
| 2015 | | 3405776 | PS3-F1 2011 | 767649403523 | | | FALSE | FALSE |
| 2015 | | 3719300 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2015 | | 3722111 | SKYLANDERS SWAP HEAVY DUTY SPROCKET S2 | 47875643666 | | | FALSE | FALSE |
| 2015 | | 3723234 | PS4-EA SPORTS RORY McILROY PGA TOUR | 14633711172 | | | FALSE | FALSE |
| 2015 | | 3726245 | X81-EA SPORTS RORY McILROY PGA TOUR | 14633367881 | | | FALSE | FALSE |
| 2015 | | 3736207 | PS3-METAL GEAR SOLID V: GROUND ZEROS | 83717309863 | | | FALSE | FALSE |
| 2015 | | 3736361 | X360-METAL GEAR SOLID V: GROUND ZEROES | 83717309862 | | | FALSE | FALSE |
| 2015 | | 3747121 | 125-GARDENING MAMA | 96437078315 | | | FALSE | FALSE |
| 2015 | | 3751225 | PSV-OPERATION ABYSS:NEW TOKYO LEGACY | 813633075387 | | | FALSE | FALSE |
| 2015 | | 3757246 | DRAGON BALL XENOVERSE FUNIMATION POB | 466031570464 | | | FALSE | FALSE |
| 2015 | | 3762007 | PS3 - ACIV: BLACK FLAG - FREEDOM CRY DLC | 400031604679 | | | FALSE | FALSE |
| 2015 | | 3766417 | PC - The Bureau Xcom Declassified | 710425199563 | | | TRUE | FALSE |
| 2015 | | 3200016 | WiiU-MARIO PARTY 10 WITH AMIIBO MARIO | 45496903031 | | | FALSE | FALSE |
| 2015 | | 3213216 | 3i-Good LUIGI (SUPER MARIO SERIES) | 45496892012 | | | FALSE | FALSE |
| 2015 | | 3213217 | 3i-Good YOSHI (SUPER MARIO SERIES) | 45496892029 | | | FALSE | FALSE |
| 2015 | | 3214267 | Amiibo-Toad (Super Mario Series) | 45496892036 | | | FALSE | FALSE |
| 2015 | | 3215066 | 3i-DS-YOU DON'T KNOW JACK | 785158056470 | | | FALSE | FALSE |
| 2015 | | 3218295 | PS3-AMME JOHNSON ANYTHING WITH AN ENGI | 837172023616 | | | FALSE | FALSE |
| 2015 | | 3232007 | 3DS-FISHER'S IN ENGLAND | 45496742943 | | | FALSE | FALSE |
| 2015 | | 3233264 | G-TEST-ELVES UNLIMITED 2 PC | 400032306640 | | | TRUE | FALSE |
| 2015 | | 3233704 | G-SHOGUN II TOTAL WAR PC | 400032302640 | | | TRUE | FALSE |
| 2015 | | 3236248 | G-WITCHER 2: ASSASSINS OF KINGS PC | 400032302630 | | | TRUE | FALSE |
| 2015 | | 3233247 | G-DXOMCO 4 PC | 400032309476 | | | TRUE | FALSE |
| 2015 | | 3231245 | G-XIV'S ALVERGE PC | 400032312464 | | | TRUE | FALSE |
| 2015 | | 3233254 | 3DS-PUZZLE & DRAGONS Z + PUZZLE & DRAGO | 45496742130 | | | FALSE | FALSE |
| 2015 | | 3266211 | 3DS-XENOBLADE CHRONICLES 3D | 45496743178 | | | FALSE | FALSE |
| 2015 | | 3734207 | VITA-DYNASTY WARRIORS 8: XTREME LEGEND | 40190302449 | | | FALSE | FALSE |
| 2015 | | 3254042 | 825-XL-ACE COMBAT ASSAULT HORIZON LEGAC | 722674100472 | | | FALSE | FALSE |
| 2015 | | 3369216 | PS3 - DRAGON BALL Z BATTLE OF Z (POS) | 400031590061 | | | FALSE | FALSE |
| 2015 | | 3306726 | Xbox Live 3+1mo - Forza | 799366115700 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | ▉ | 3294743 | PS3-Little Big Planet 2 Special Edition | 711719637220 | | | FALSE | FALSE |
| 2015 | ▉ | 3294752 | PS3-GOD OF WAR ORIGINS COLLECTION | 711719638921 | | | FALSE | FALSE |
| 2015 | ▉ | 3301556 | X360-F1 2011 | 767649403530 | | | FALSE | FALSE |
| 2015 | ▉ | 3302121 | X360-BLACK EYED PEAS THE EXPERIENCE | 8888527644 | | | FALSE | FALSE |
| 2015 | ▉ | 3305065 | PS4 - EVOLVE DIGITAL DELUXE | 400033096694 | | | FALSE | TRUE |
| 2015 | ▉ | 3310237 | PC - EVOLVE DIGITAL DELUXE | 400023106079 | | | FALSE | TRUE |
| 2015 | ▉ | 3312235 | PC - EVOLVE MONSTER RACE EDITION | 400033120353 | | | TRUE | FALSE |
| 2015 | ▉ | 3327063 | X81-DEVIL MAY CRY DEFINITIVE EDITION | 13388550134 | | | FALSE | FALSE |
| 2015 | ▉ | 3332001 | PS3-FINAL FANTASY X/X-2 HD STANDARD EDIT | 662248912042 | | | FALSE | FALSE |
| 2015 | ▉ | 3342522 | PS4 - RLBFS POB | 400033420231 | | | FALSE | FALSE |
| 2015 | ▉ | 3346025 | PC -GOLF CLUB GOLD: COLLECTORS EDI | 814250013080 | | | TRUE | FALSE |
| 2015 | ▉ | 3347051 | X81-GOLF CLUB GOLD: COLLECTORS EDI | 814250013503 | | | FALSE | FALSE |
| 2015 | ▉ | 3348027 | PS4-GOLF CLUB GOLD: COLLECTORS EDI | 814250013697 | | | FALSE | FALSE |
| 2015 | ▉ | 3354201 | X81-METAL GEAR SOLID V GROUND ZEROES | 83717301905 | | | FALSE | FALSE |
| 2015 | ▉ | 3354726 | PS4-METAL GEAR SOLID V GROUND ZEROES | 83717202809 | | | FALSE | FALSE |
| 2015 | ▉ | 3371165 | PS3-EVERGLOW DANCE | 711719036520 | | | FALSE | FALSE |
| 2015 | ▉ | 3371202 | PS3-MEDIEVAL MOVES:DEADMUND'S QUEST | 711719637924 | | | FALSE | FALSE |
| 2015 | ▉ | 3423507 | WII-BARBIE JET, SET AND STYLE | 785138504977 | | | FALSE | FALSE |
| 2015 | ▉ | 3423511 | NDS-BARBIE JET, SET AND STYLE | 785138504988 | | | FALSE | FALSE |
| 2015 | ▉ | 3423352 | X360-DELPAK CHOPRA PROJECT | 752319953886 | | | FALSE | FALSE |
| 2015 | ▉ | 3432281 | PS3-PROTOTYPE 2 | 47875844117 | | | FALSE | FALSE |
| 2015 | ▉ | 3432579 | Lucky Larry's Lobstermania Pc | 98252104478 | | | FALSE | FALSE |
| 2015 | ▉ | 3433282 | X360-Borderlands 2 | 710425491216 | | | FALSE | FALSE |
| 2015 | ▉ | 3433265 | Ps3-Borderlands 2 | 710425477623 | | | FALSE | FALSE |
| 2015 | ▉ | 3433102 | PC - Borderlands 2 | 710425411038 | | | TRUE | FALSE |
| 2015 | ▉ | 3444002 | INFINITY PRINGLES | 717725024529 | | | FALSE | FALSE |
| 2015 | ▉ | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155318317 | | | FALSE | FALSE |
| 2015 | ▉ | 3447762 | X360-ANARCHY REIGNS | 10086680553 | | | FALSE | FALSE |
| 2015 | ▉ | 3447928 | PS3-ANARCHY REIGNS | 10086660545 | | | FALSE | FALSE |
| 2015 | ▉ | 3455421 | PS3-CABELA'S BIG GAME HUNTER 2012 w/ Gun | 47875761726 | | | FALSE | FALSE |
| 2015 | ▉ | 3455436 | NDS-QUEST FOR ZHU | 47875766155 | | | FALSE | FALSE |
| 2015 | ▉ | 3456017 | X81-BORDERLANDS THE HANDSOME COLLECTIO | 710425495304 | | | FALSE | FALSE |
| 2015 | ▉ | 3457353 | PS3-CHILD OF EDEN | 8888346355 | | | FALSE | FALSE |
| 2015 | ▉ | 3475509 | PS4-BORDERLANDS THE HANDSOME COLLECTIO | 710425475319 | | | FALSE | FALSE |
| 2015 | ▉ | 3477417 | G-PS3-CALL OF DUTY: ELITE Premium Member | 400034774173 | | | FALSE | FALSE |
| 2015 | ▉ | 3487866 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785138365156 | | | FALSE | FALSE |
| 2015 | ▉ | 3490235 | C-NANCY DREW: LAST TRAIN TO BLUE MOON PC | 400034900550 | | | TRUE | FALSE |
| 2015 | ▉ | 3490244 | C-NANCY DREW: PHANTOM OF VENICE PC | 400034900442 | | | TRUE | FALSE |
| 2015 | ▉ | 3490251 | C-NANCY DREW: SECRET OF THE SCARLET H PC | 400034900534 | | | TRUE | FALSE |
| 2015 | ▉ | 3490262 | C-NANCY DREW: LEGEND OF THE CRYSTAL S PC | 400034900426 | | | TRUE | FALSE |
| 2015 | ▉ | 3490277 | C-NANCY DREW: RANSOM OF THE SEVEN S PC | 400034900718 | | | TRUE | FALSE |
| 2015 | ▉ | 3490396 | C-NANCY DREW: THE CREATURE OF KAPU CA PC | 400034900992 | | | TRUE | FALSE |
| 2015 | ▉ | 3491234 | C-NANCY DREW: THE WHITE WOLF OF ICICLE PC | 400034916247 | | | TRUE | FALSE |
| 2015 | ▉ | 3491541 | C-NANCY DREW: THE HAUNTING OF CASTLE PC | 400034916438 | | | TRUE | FALSE |
| 2015 | ▉ | 3491552 | C-NANCY DREW: DANGER ON DECEPTION ISLAND | 400034916526 | | | FALSE | FALSE |
| 2015 | ▉ | 3491561 | C-NANCY DREW: CURSE OF BLACKMOOR PC | 400034910610 | | | TRUE | FALSE |
| 2015 | ▉ | 3491555 | C-NANCY DREW: DANGER BY DESIGN PC | 400034916410 | | | TRUE | FALSE |
| 2015 | ▉ | 3507541 | PS4 - THE LAST OF US PROMO CODE | 400019070410 | | | FALSE | FALSE |
| 2015 | ▉ | 3507451 | PS4 - DYING LIGHT | 400030072612 | | | FALSE | FALSE |
| 2015 | ▉ | 3507452 | PS4 - GTA V FANDANGO REMASTERED | 400026074521 | | | FALSE | FALSE |
| 2015 | ▉ | 3506775 | X360-Victorious (Kinect) | 879778270601 | | | FALSE | FALSE |
| 2015 | ▉ | 3517725 | 3DS-HATSUNE MIKU PROJECT MIRAI DX | 10086611875 | | | FALSE | FALSE |
| 2015 | ▉ | 3517743 | PSV-DENGEKI BUNKO FIGHTING CLIMAX | 10086620091 | | | FALSE | FALSE |
| 2015 | ▉ | 3517757 | PS3-DENGEKI BUNKO FIGHTING CLIMAX | 10086590890 | | | FALSE | FALSE |
| 2015 | ▉ | 3532203 | X360-FABLE ANNIVERSARY XBOX 360 ENGLISH | 885370483427 | | | FALSE | FALSE |
| 2015 | ▉ | 3541222 | X1 - BATTLEFIELD HARDLINE PREMIUM | 400034416223 | | | FALSE | FALSE |
| 2015 | ▉ | 3542212 | X360 - BATTLEFIELD HARDLINE PREMIUM | 400035420123 | | | FALSE | FALSE |
| 2015 | ▉ | 3543516 | PS4 - BATTLEFIELD HARDLINE PREMIUM | 400034504499 | | | FALSE | FALSE |
| 2015 | ▉ | 3542550 | PS3 - BATTLEFIELD HARDLINE PREMIUM | 400034504541 | | | FALSE | FALSE |
| 2015 | ▉ | 3542567 | PC - BATTLEFIELD HARDLINE PREMIUM | 400034426473 | | | TRUE | FALSE |
| 2015 | ▉ | 3543101 | WII-DEEPAK CHOPRA PROJECT | 785138009363 | | | FALSE | FALSE |
| 2015 | ▉ | 3552502 | Ps3-Family Guy | 47875766662 | | | FALSE | FALSE |
| 2015 | ▉ | 3552571 | X360-Dishonored | 93155117658 | | | FALSE | FALSE |
| 2015 | ▉ | 3552601 | PS3-Dishonored | 93155117565 | | | FALSE | FALSE |
| 2015 | ▉ | 3552762 | PC - Dishonored | 93155117921 | | | TRUE | FALSE |
| 2015 | ▉ | 3555276 | PC-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160684 | | | TRUE | FALSE |
| 2015 | ▉ | 3555951 | X360-The Witcher 2 Assassins Of Kings | 883929483525 | | | FALSE | FALSE |
| 2015 | ▉ | 3556357 | Ps3-Canned Island | 711719942715 | | | FALSE | FALSE |
| 2015 | ▉ | 3556436 | VOODOO CHRONICLES PC | 755142071259 | | | TRUE | FALSE |
| 2015 | ▉ | 3559411 | WII-TRIVIAL PURSUIT BET YOU KNOW IT | 14633116160 | | | FALSE | FALSE |
| 2015 | ▉ | 3560545 | X360-DEADLIEST WARRIOR: ANCIENT COMBAT | 837303010248 | | | FALSE | FALSE |
| 2015 | ▉ | 3560346 | X360-Lember Mania | 96422071532 | | | FALSE | FALSE |
| 2015 | ▉ | 3590234 | 3DS-TETRIS AXIS | 45456714308 | | | FALSE | FALSE |
| 2015 | ▉ | 3590364 | KABAM DRAGONS OF ATLANTIS $50 | 793366784304 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 3600554 | X360-Rabbids Alive And Kicking - Kinect | 8888539064 | | | FALSE | FALSE |
| 2015 | | 3605143 | Wii-MONSTER HIGH GHOUL SPIRIT | 785138206462 | | | FALSE | FALSE |
| 2015 | | 3606543 | PS3-PUSS IN BOOTS | 752919993675 | | | FALSE | FALSE |
| 2015 | | 3617311 | Wii-GENERATOR REX AGENT OF PROVIDENCE | 4787576590 | | | FALSE | FALSE |
| 2015 | | 3619258 | 3ds-Generator Rex Agent Of Providence | 4787576587 | | | FALSE | FALSE |
| 2015 | | 3619267 | X360-GENERATOR REX AGENT OF PROVIDENCE | 4787576592 | | | FALSE | FALSE |
| 2015 | | 3650235 | INFINITY SORCERER'S APPRENTICE MICKEY | 712725024444 | | | FALSE | FALSE |
| 2015 | | 3650248 | INFINITY AGENT P | 712725024436 | | | FALSE | FALSE |
| 2015 | | 3650281 | X360-THE PRICE IS RIGHT DECADES | 886652700G8 | | | FALSE | FALSE |
| 2015 | | 3650106 | PS3-JUST DANCE KIDS 2 | 8888346951 | | | FALSE | FALSE |
| 2015 | | 3650391 | X360-Just Dance Kids 2 | 8888526957 | | | FALSE | FALSE |
| 2015 | | 3654406 | PS3-MOTIONSPORTS: EXTREME | 8888346920 | | | FALSE | FALSE |
| 2015 | | 3654564 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8888525643 | | | FALSE | FALSE |
| 2015 | | 3654376 | PS3-THE ADVENTURES OF TINTIN: THE GAME | 8888346647 | | | FALSE | FALSE |
| 2015 | | 3654543 | Wii-THE ADVENTURES OF TINTIN: THE GAME | 8888376640 | | | FALSE | FALSE |
| 2015 | | 3655425 | h-DS-PUSS IN BOOTS | 785138335193 | | | FALSE | FALSE |
| 2015 | | 3655456 | Wii-PUSS IN BOOTS | 785138335493 | | | FALSE | FALSE |
| 2015 | | 3659001 | PS3 - COD Ghosts Onslaught (DLC #1) | 4000363000G0 | | | FALSE | FALSE |
| 2015 | | 3659012 | SKYLANDERS TRAP TEAM, TRAP MASTER SHORT | 4787587165M | | | FALSE | FALSE |
| 2015 | | 3659049 | SKYLANDERS TRAP TEAM EARTH TRAP | 4787587046 | | | FALSE | FALSE |
| 2015 | | 3659058 | SKYLANDERS TRAP TEAM EASTER POWER PUNCH | 4787587116M | | | FALSE | FALSE |
| 2015 | | 3659067 | SKYLANDERS TRAP TEAM, CORE BAT SPIN | 4787587231G | | | FALSE | FALSE |
| 2015 | | 3659076 | SKYLANDERS TRAP TEAM, CORE ROCKY ROLL | 4787587198M | | | FALSE | FALSE |
| 2015 | | 3659085 | SKYLANDERS TRAP TEAM, TRAP MASTER THUND | 4787587171T | | | FALSE | FALSE |
| 2015 | | 3659094 | SKYLANDERS TRAP TEAM, TRAP MASTER KNIGH | 4787587167D | | | FALSE | FALSE |
| 2015 | | 3659109 | SKYLANDERS TRAP TEAM EASTER EGGSELLENT | 4787587129B | | | FALSE | FALSE |
| 2015 | | 3659118 | SKYLANDERS TRAP TEAM, TRAP MASTER GEARS | 4787587166B | | | FALSE | FALSE |
| 2015 | | 3664184 | Ps3-Battlefield 3 Standard Edition | 14633197290 | | | FALSE | FALSE |
| 2015 | | 3664136 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2015 | | 3675067 | PC - Diablo III: Reaper of Souls CE | 20625729147 | | | TRUE | FALSE |
| 2015 | | 3676006 | PC-Diablo III: Reaper of Souls | 20625729154 | | | TRUE | FALSE |
| 2015 | | 3690211 | X3-CABELA'S AFRICAN ADVENTURES | 4787577061 | | | FALSE | FALSE |
| 2015 | | 3691001 | PS4-CABELA'S AFRICAN ADVENTURES | 4787577053 | | | FALSE | FALSE |
| 2015 | | 3697136 | 3DS - COOL NAME S.T.E.A.M. | 40006971689 | | | FALSE | FALSE |
| 2015 | | 3702113 | PS4-HALO 15 THE SHOW 10TH ANNIVERSARY ED | 711719503114 | | | FALSE | FALSE |
| 2015 | | 3710006 | PS3 - THE LAST OF US: LEFT BEHIND DLC | 400037100061 | | | FALSE | FALSE |
| 2015 | | 3717005 | PS4-EVOLVE | 713425473346 | | | FALSE | FALSE |
| 2015 | | 3719016 | X31-EVOLVE | 713425439251 | | | FALSE | FALSE |
| 2015 | | 3720271 | X360-Puss In Boots | 752919953361 | | | FALSE | FALSE |
| 2015 | | 3720178 | G-DEAD IN AND PC | 40007701782 | | | TRUE | FALSE |
| 2015 | | 3721325 | PC-EVOLVE | | | | TRUE | FALSE |
| 2015 | | 3722151 | Battlefield 3 Standard Edition Pt | 14633197266 | | | TRUE | FALSE |
| 2015 | | 3723313 | G-LORD OF THE RINGS: WAR IN THE PC | 40007705911 | | | TRUE | FALSE |
| 2015 | | 3726194 | G- RAGE PC DIGITAL | 40007743540 | | | TRUE | FALSE |
| 2015 | | 3726321 | DIG-LEGO HARRY POTTER: YEARS 5-7 PC | 40007726518 | | | TRUE | FALSE |
| 2015 | | 3732523 | ASSASSIN'S CREED ROGUE OFFICIAL GUIDE | 40007320230 | | | FALSE | FALSE |
| 2015 | | 3738227 | CALL OF DUTY: ADVANCED WARFARE ECLBDX | 40007386272 | | | FALSE | FALSE |
| 2015 | | 3747233 | Ps4-Toy Soldier War Chest | 687256001333 | | | FALSE | FALSE |
| 2015 | | 3746574 | X31-TOY SOLDIERS WAR CHEST | 687256001346 | | | FALSE | FALSE |
| 2015 | | 3750223 | PS4-LEGO NINJAGO SHADOW OF RONIN | 883929462697 | | | FALSE | FALSE |
| 2015 | | 3751278 | 3DS-LEGO NINJAGO: SHADOW OF RONIN | 883929448584 | | | FALSE | FALSE |
| 2015 | | 3756238 | PS3-ULTIMATE ACTION TRIPLE PACK | 662724916394 | | | FALSE | FALSE |
| 2015 | | 3756225 | X360-ULTIMATE ACTION TRIPLE PACK | 662724916394 | | | FALSE | FALSE |
| 2015 | | 3756234 | PS3-ULTIMATE STEALTH TRIPLE PACK | 662724916298 | | | FALSE | FALSE |
| 2015 | | 3756293 | X360-ULTIMATE STEALTH TRIPLE PACK | 662724916279 | | | FALSE | FALSE |
| 2015 | | 3779652 | N3S-ZOOBLES WITH TOY | 41875746633 | | | FALSE | FALSE |
| 2015 | | 3779816 | N3S-SQUINKIES 2 WITH TOY | 41875765467 | | | FALSE | FALSE |
| 2015 | | 3780238 | X360 - FABLE ANNIVERSARY (POB) | 40007806241 | | | FALSE | FALSE |
| 2015 | | 3783062 | PC - SID MEIER'S CIVILIZATION V THE COM | 710425413155 | | | TRUE | FALSE |
| 2015 | | 3785244 | X360-THE ELDER SCROLLS V SKYRIM & BRD-I | 710425493005 | | | FALSE | FALSE |
| 2015 | | 3784233 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633090921 | | | FALSE | FALSE |
| 2015 | | 3785306 | X360-BORDERLANDS 2 & DISHONORED BUNDLE | 710425433429 | | | FALSE | FALSE |
| 2015 | | 3785326 | PS3-CARNIVAL GAMES: WILD WEST 3D | 710425430946 | | | FALSE | FALSE |
| 2015 | | 3787206 | PS3-THE ELDER SCROLLS V SKYRIM & BRD-HD | 710425474118 | | | FALSE | FALSE |
| 2015 | | 3810064 | Wii-COUNTRY DANCE 2 | 834566005511 | | | FALSE | FALSE |
| 2015 | | 3816231 | N3S-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138265369 | | | FALSE | FALSE |
| 2015 | | 3819274 | SKYLANDERS Swapforce Smokebash | 41875848136 | | | FALSE | FALSE |
| 2015 | | 3827136 | N3S-DORA & KAI-LAN'S PET SHELTER | 71342540614 | | | FALSE | FALSE |
| 2015 | | 3832273 | SKYLANDERS Swapforce Char Spy Rise | 4787584030 | | | FALSE | FALSE |
| 2015 | | 3834239 | SKYLANDERS Swapforce Rubble Rouse | 4787584032T | | | FALSE | FALSE |
| 2015 | | 3839001 | Little Beach Evolve Code | 40004690614 | | | FALSE | FALSE |
| 2015 | | 3840123 | PS3-DK Batman Arkham City Nightwing Bu | 40008481203 | | | FALSE | FALSE |
| 2015 | | 3842189 | Ps3-DLC-Batman Arkham City Skins Pack | 40008480391 | | | FALSE | FALSE |
| 2015 | | 3840195 | DLC PS3-BATMAN ARKHAM CITY ROBIN BUNDLE | 40008481051 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | ▓ | 1847276 | PS3-UDRAW PICTIONARY 2 | 752919995190 | | | FALSE | FALSE |
| 2015 | ▓ | 1847737 | X-OS-SPONGEBOB SURF & SKATE ROADTRIP | 785158344971 | | | FALSE | FALSE |
| 2015 | ▓ | 1847746 | PS3-UDRAW MARVEL SUPER HERO SQUAD. COMB | 752919993668 | | | FALSE | FALSE |
| 2015 | ▓ | 1847395 | WII-UDRAW MARVEL SUPER HERO SQUAD, COMB | 785158345046 | | | FALSE | FALSE |
| 2015 | ▓ | 1847415 | X360-UDRAW MARVEL SUPER HERO SQUAD, COM | 752919953954 | | | FALSE | FALSE |
| 2015 | ▓ | 1847428 | X360-UDRAW PICTIONARY 2 | 752919953040 | | | FALSE | FALSE |
| 2015 | ▓ | 1847454 | 3DS-F1 2011 | 707664423152 | | | FALSE | FALSE |
| 2015 | ▓ | 3351209 | Blizzard Hearthstone - $20 | 799364177319 | | $ | FALSE | FALSE |
| 2015 | ▓ | 3852753 | PS4-DYNASTY WARRIORS 8: XTREME LEGENDS | 401963002486 | | | FALSE | FALSE |
| 2015 | ▓ | 3855207 | 3DS-LEGENDS OF OZ: DOROTHY'S RETURN | 834666090234 | | | FALSE | FALSE |
| 2015 | ▓ | 3863234 | PS4-MORTAL KOMBAT X COLLECTOR'S EDITION | 883929440242 | | | FALSE | FALSE |
| 2015 | ▓ | 3868235 | X81-MORTAL KOMBAT X COLLECTOR'S EDITION | 883929440335 | | | FALSE | FALSE |
| 2015 | ▓ | 3869545 | X-OS-HELLO KITTY LOVING LIFE | 791573041500 | | | FALSE | FALSE |
| 2015 | ▓ | 3869561 | X-OS-DIGGERDAR | 834666085559 | | | FALSE | FALSE |
| 2015 | ▓ | 3869572 | X-OS-I SPY CASTLE | 780734200463 | | | FALSE | FALSE |
| 2015 | ▓ | 3869581 | X-OS-MONK GIRLS | 834666085407 | | | FALSE | FALSE |
| 2015 | ▓ | 3869606 | X-OS-MAGIC SCHOOL BUS OCEANS | 780734200049 | | | FALSE | FALSE |
| 2015 | ▓ | 3878022 | Xbox Live 12+1 mo - Titanfall | 799366187028 | | | FALSE | FALSE |
| 2015 | ▓ | 3883234 | X360-SCREAMAGE | 603570046191 | | | FALSE | FALSE |
| 2015 | ▓ | 3887002 | 3DS-CUT THE ROPE TRIPLE TREAT | 478758456662 | | | FALSE | FALSE |
| 2015 | ▓ | 3901231 | PC-THE SIMS 4 GET TO WORK | 14633713143 | | | TRUE | FALSE |
| 2015 | ▓ | 3904062 | PS3-HEAVY FIRE: AFGHANISTAN PS2/MO// | 859252000485 | | | FALSE | FALSE |
| 2015 | ▓ | 3915323 | X360-Adidas Idi Coach | 812812011578 | | | FALSE | FALSE |
| 2015 | ▓ | 3938194 | X1 - BATTLEFIELD HARDLINE DELUXE | 400093815949 | | | FALSE | FALSE |
| 2015 | ▓ | 3948357 | PS3-EYE PET AND FRIENDS | 711719623520 | | | FALSE | FALSE |
| 2015 | ▓ | 3948426 | X360-METRO LAST LIGHT | 816819010945 | | | FALSE | FALSE |
| 2015 | ▓ | 3948444 | PS3-METRO LAST LIGHT | 816819010938 | | | FALSE | FALSE |
| 2015 | ▓ | 3953545 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2015 | ▓ | 3967233 | X360-DEVIL MAY CRY COLLECTION | 13388330429 | | | FALSE | FALSE |
| 2015 | ▓ | 3967597 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | | | FALSE | FALSE |
| 2015 | ▓ | 3967219 | X360-Street Fighter X Tekken | 13388330454 | | | FALSE | FALSE |
| 2015 | ▓ | 3967323 | X360-Dragon'S Dogma | 13388330461 | | | FALSE | FALSE |
| 2015 | ▓ | 3993035 | PS3-Soulcalibur V | 722674110549 | | | FALSE | FALSE |
| 2015 | ▓ | 3969206 | X360-WWE'13 NON | 722674010540 | | | FALSE | FALSE |
| 2015 | ▓ | 3969217 | PS3-WWE13 NON | 722674110310 | | | FALSE | FALSE |
| 2015 | ▓ | 3974567 | Ps3-Far Cry 3 | 8588343319 | | | FALSE | FALSE |
| 2015 | ▓ | 3974594 | X360-Far Cry 3 | 8668525351 | | | FALSE | FALSE |
| 2015 | ▓ | 3965493 | PS4-ARCANIA:THE COMPLETE TALE | 811994020284 | | | FALSE | FALSE |
| 2015 | ▓ | 3965316 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994020330 | | | FALSE | FALSE |
| 2015 | ▓ | 3965528 | PS4-DARKSIDERS 2 DEATHINITIVE EDITION | 811994026145 | | | FALSE | FALSE |
| 2015 | ▓ | 3965537 | WII-LEGEND OF KAY HD | 811994026121 | | | FALSE | FALSE |
| 2015 | ▓ | 3980546 | PS4-LEGEND OF KAY HD | 811994026114 | | | FALSE | FALSE |
| 2015 | ▓ | 3987238 | Pals-Bayonetta 2 | 899274007400 | | | FALSE | FALSE |
| 2015 | ▓ | 3987241 | PS3-PLANTS VS ZOMBIES | 899274002540 | | | FALSE | FALSE |
| 2015 | ▓ | 3992256 | PS3-BULLWELLD 3 W/ ZUMA & FEEDING FRENZY | 899274002502 | | | FALSE | FALSE |
| 2015 | ▓ | 3992265 | X360-BULLWELLD 3(W/BULLWELLD BLITZ LIVE) | 899274002519 | | | FALSE | FALSE |
| 2015 | ▓ | 3993436 | X81-STATE OF DECAY YEAR ONE SURVIVAL ED | 885370405742 | | | FALSE | FALSE |
| 2015 | ▓ | 4305215 | PC - WoW: Mists of Pandaria | 705067180339 | | | TRUE | FALSE |
| 2015 | ▓ | 4307509 | Nintendo eShop Card - $30 | 799366189491 | | | FALSE | FALSE |
| 2015 | ▓ | 4309304 | Gant Webkinz - $10 | 799366738671 | | | FALSE | FALSE |
| 2015 | ▓ | 4311308 | Gant Webkinz - $25 | 799366738688 | | | FALSE | FALSE |
| 2015 | ▓ | 4315241 | PS4-LITTLE DEVIANTS | 711719276524 | | | FALSE | FALSE |
| 2015 | ▓ | 4326666 | PSV-ARMY CORPS OF HELL | 662248015243 | | | FALSE | FALSE |
| 2015 | ▓ | 4251320 | PS4-INFAMOUS SECOND SON | 400045016021 | | | FALSE | FALSE |
| 2015 | ▓ | 4256642 | X360-Grand Theft Auto V | 710425403545 | | | FALSE | FALSE |
| 2015 | ▓ | 4256675 | PS3-Grand Theft Auto V | 710425403154 | | | FALSE | FALSE |
| 2015 | ▓ | 4304705 | PSV-MLB 14 THE SHOW | 711719225164 | | | FALSE | FALSE |
| 2015 | ▓ | 4372311 | 3DS-LORD OF MAGNA:MAIDEN HEAVEN | 853466001747 | | | FALSE | FALSE |
| 2015 | ▓ | 4363209 | PS3-MLB 14 THE SHOW | 711719991551 | | | FALSE | FALSE |
| 2015 | ▓ | 4366326 | PS4-MLB 14 THE SHOW | 711719943430 | | | FALSE | FALSE |
| 2015 | ▓ | 4392308 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400045040009 | | | TRUE | FALSE |
| 2015 | ▓ | 4311076 | PS3-Mlb 12 The Show | 711719952551 | | | FALSE | FALSE |
| 2015 | ▓ | 4731717 | PS4-ALIEN ISOLATION | | | | FALSE | FALSE |
| 2015 | ▓ | 4747244 | X360-SHREK/LK HUMBLES, OGRES & PUREDMEN | 814256015647 | | | FALSE | FALSE |
| 2015 | ▓ | 4700207 | PS4 - HOHOKUM | 400045005071 | | | FALSE | FALSE |
| 2015 | ▓ | 4701306 | PS3-TEARS TO TIARA II:HEIR OF THE OVERL | 732651001517 | | | FALSE | FALSE |
| 2015 | ▓ | 4309233 | X81-STAR WARS BATTLEFRONT | 14633368697 | | | FALSE | FALSE |
| 2015 | ▓ | 4205700 | X360-TRANSFORMERS 2015 | 478757371355 | | | FALSE | FALSE |
| 2015 | ▓ | 4305300 | PS4-TRANSFORMERS 2015 | 478757371362 | | | FALSE | FALSE |
| 2015 | ▓ | 4305400 | PS3-TRANSFORMERS 2015 | 478757371347 | | | FALSE | FALSE |
| 2015 | ▓ | 4305400 | X81-TRANSFORMERS 2015 | 478757371339 | | | FALSE | FALSE |
| 2015 | ▓ | 4309101 | 3DS-LBX: LITTLE BATTLERS EXPERIENCE | 45496743246 | | | FALSE | FALSE |
| 2015 | ▓ | 4309700 | 3DS-CHIBI-ROBO:ZIP LASH W/CHIBI-ROBO am | 45496743246 | | | FALSE | FALSE |
| 2015 | ▓ | 4710500 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93155140629 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4211101 | PS4-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027421 | | | FALSE | FALSE |
| 2015 | | 4211400 | PS3-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027650 | | | FALSE | FALSE |
| 2015 | | 4212005 | XB1-OLD SCHOOLS ONLINE IMPERIAL ED | 5015160642 | | | FALSE | FALSE |
| 2015 | | 4212232 | PS4-STAR WARS BATTLEFRONT | 5035560640 | | | FALSE | FALSE |
| 2015 | | 4216238 | PS4-ELDER SCROLLS ONLINE IMPERIAL ED | 9315180415 | | | FALSE | FALSE |
| 2015 | | 4216340 | XB1-WOLFENSTEIN: THE OLD BLOOD | 9315130412 | | | FALSE | FALSE |
| 2015 | | 4217278 | PS3-MAJOR LEAGUE BASEBALL 2K12 | 710425473155 | | | FALSE | FALSE |
| 2015 | | 4217135 | PS3-STARHAWK | 711719018120 | | | FALSE | FALSE |
| 2015 | | 4232200 | 3DS-CHIBI-ROBO ZIP LASH | 45496743232 | | | FALSE | FALSE |
| 2015 | | 4221100 | 3DS-STELLA GLOW | 730865300215 | | | FALSE | FALSE |
| 2015 | | 4221100 | PSV-SUPERBEAT:XONIC | 097750002566 | | | FALSE | FALSE |
| 2015 | | 4232007 | DISNEY INFINITY 3.0 EDITION: TOY BOX TAK | 400042306007 | | | FALSE | FALSE |
| 2015 | | 4233200 | XB1-NBA 2K16 MICHAEL JORDAN SPECIAL ED | 710425456503 | | | TRUE | FALSE |
| 2015 | | 4233300 | PC-NEXON KARMA $25 | 799366844181 | | | TRUE | FALSE |
| 2015 | | 4234300 | PC-NEXON KARMA $50 | 799366828691 | | | FALSE | FALSE |
| 2015 | | 4234300 | PS4-NBA 2K16 MICHAEL JORDAN SPECIAL ED | 710425476334 | | | FALSE | FALSE |
| 2015 | | 4234302 | PS4-GTA SHARK CARD PROMO | 400042363222 | | | FALSE | FALSE |
| 2015 | | 4238500 | XB1-GTA SHARK CARD | 400042305002 | | | FALSE | FALSE |
| 2015 | | 4244231 | X360-Grand Slam Tennis 2 | 14633194119 | | | FALSE | FALSE |
| 2015 | | 4244402 | XBOX LIVE 12 MONTH GAMES WITH GOLD 2015 | 799366355830 | | | FALSE | FALSE |
| 2015 | | 4245401 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336227 | | | FALSE | FALSE |
| 2015 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2015 | | 4245407 | XBOX GIFT CARD 2015 MP PARENT (3X$15 PL | 799366363560 | | | FALSE | FALSE |
| 2015 | | 4252100 | DISNEY INFINITY:STAR WARS KANAN JARRUS | 712725027209 | | | FALSE | FALSE |
| 2015 | | 4252200 | DISNEY INFINITY:STAR WARS ZEB ORRELIOS | 712725026936 | | | FALSE | FALSE |
| 2015 | | 4252400 | DISNEY INFINITY:STAR WARS SABINE WREN | 712725027216 | | | FALSE | FALSE |
| 2015 | | 4252500 | DISNEY INFINITY:DISNEY PIXAR'S FEAR PIG | 712725027070 | | | FALSE | FALSE |
| 2015 | | 4252700 | DISNEY INFINITY:STAR WARS EZRA BRIDGER | 712725026550 | | | FALSE | FALSE |
| 2015 | | 4253300 | DISNEY INFINITY:STAR WARS HANS SOLO | 712725027087 | | | FALSE | FALSE |
| 2015 | | 4252900 | DISNEY INFINITY:STAR WARS DARTH VADER | 712725027162 | | | FALSE | FALSE |
| 2015 | | 4253000 | DISNEY INFINITY:STAR WARS CHEWBACCA FIG | 712725027018 | | | FALSE | FALSE |
| 2015 | | 4253100 | DISNEY INFINITY:STAR WARS POWER DISC PAC | 712725027292 | | | FALSE | FALSE |
| 2015 | | 4253200 | DISNEY INFINITY:STAR WARS PLAY SET | 712725027001 | | | FALSE | FALSE |
| 2015 | | 4258700 | PC-GUILD WARS 2: HEART OF THORNS | 400042331005 | | | TRUE | FALSE |
| 2015 | | 4259900 | PC-GUILD WARS 2: HEART OF THORNS-EXG DLX | 400042339024 | | | TRUE | FALSE |
| 2015 | | 4260200 | PS4-KINGS QUEST | 400042600206 | | | FALSE | FALSE |
| 2015 | | 4260200 | PS3-KINGS QUEST | 400042602600 | | | FALSE | FALSE |
| 2015 | | 4263245 | X360-KINGDOMS OF AMALUR: RECKONING | 14633098927 | | | FALSE | FALSE |
| 2015 | | 4263258 | PC-KINGDOMS OF AMALUR: RECKONING | 14633098914 | | | TRUE | FALSE |
| 2015 | | 4264326 | XB1-ZOMBIE ARMY TRILOGY POB DIG COMIC | 400042663063 | | | FALSE | FALSE |
| 2015 | | 4264400 | PS4-ZOMBIE ARMY TRILOGY POB DIG COMIC | 400042664086 | | | FALSE | FALSE |
| 2015 | | 4266502 | XBX1-NHL 16 POB ULTIMATE TEAM | 400042650129 | | | FALSE | FALSE |
| 2015 | | 4266602 | PS4-NHL 16 POB ULTIMATE TEAM | 400042666026 | | | FALSE | FALSE |
| 2015 | | 4266101 | PS4-FIFA 16 POB FUT GOLD PACKS | 400042666016 | | | FALSE | FALSE |
| 2015 | | 4266600 | XBX1-FIFA 16 POB FUT GOLD PACK | 400042664006 | | | FALSE | FALSE |
| 2015 | | 4267500 | XBX1-FORZA MOTORSPORT 6 POB BMW FM | 400042672600 | | | FALSE | FALSE |
| 2015 | | 4267600 | DESTINY THE TAKEN KING DIG CE XBX GC | 400042678005 | | | FALSE | FALSE |
| 2015 | | 4767900 | DESTINY THE TAKEN KING DIG CE | 400042679002 | | | FALSE | FALSE |
| 2015 | | 4270400 | MARIO MOVIE MONEY DIG CODE | 400042709005 | | | FALSE | FALSE |
| 2015 | | 4271000 | FANTASTIC FOUR MOVIE MONEY | 400042710000 | | | FALSE | FALSE |
| 2015 | | 4275375 | PC-Star Wars: The Old Republic Time Card | 14633197969 | | | TRUE | FALSE |
| 2015 | | 4277245 | PC - Bioshock Infinite | 710425319895 | | | TRUE | FALSE |
| 2015 | | 4278460 | XBX1-RISE OF THE TOMB RAIDER POB | 400042783006 | | | FALSE | FALSE |
| 2015 | | 4778400 | XBX1-HALO 5: GUARDIANS POB | 400042784403 | | | FALSE | FALSE |
| 2015 | | 4281600 | PS4-COD: Black Ops III Juggernog Edition | 47875476404 | | | FALSE | FALSE |
| 2015 | | 4281800 | XB1-COD: BLACK OPS III Juggernog Edition | 47875676507 | | | FALSE | FALSE |
| 2015 | | 4282600 | PS3-SKY SUPERCHARGERS DARK EDITION STAR | 47875873647 | | | FALSE | FALSE |
| 2015 | | 4282700 | PS4-SKY SUPERCHARGERS DARK EDITION STAR | 47875875654 | | | FALSE | FALSE |
| 2015 | | 4282800 | X360-SKY SUPERCHARGERS DARK EDITION STA | 47875873661 | | | FALSE | FALSE |
| 2015 | | 4282900 | XBX1-SKY SUPERCHARGERS DARK EDITION STA | 47875875620 | | | FALSE | FALSE |
| 2015 | | 4282931 | WiiU-SKY SUPERCHARGERS DARK EDITION STA | 47875875632 | | | FALSE | FALSE |
| 2015 | | 4283948 | XBX1-NBA LIVE 16 PREORDER BONUS | 400042829486 | | | FALSE | FALSE |
| 2015 | | 4289950 | PS4-NBA LIVE 16 PREORDER BONUS | 400042899507 | | | FALSE | FALSE |
| 2015 | | 4290203 | XB41-BUILD BOWL II PS4 WOULD ELVES RACE | 400042400207 | | | FALSE | FALSE |
| 2015 | | 4290228 | PS4-BLOOD BOWL II POB LIZARDMEN RACE | 400042900568 | | | FALSE | FALSE |
| 2015 | | 4291100 | PS4-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915906 | | | FALSE | FALSE |
| 2015 | | 4291101 | XB1-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915890 | | | FALSE | FALSE |
| 2015 | | 4295247 | X360-TIGER WOODS PGA TOUR 13 | 14633194511 | | | FALSE | FALSE |
| 2015 | | 4295113 | PS3-TIGER WOODS PGA TOUR 13 | 14633197491 | | | FALSE | FALSE |
| 2015 | | 4295135 | PS3-TIGER WOODS PGA TOUR 13 COLLECTOR'S | 14633197467 | | | FALSE | FALSE |
| 2015 | | 4295344 | X360-TIGER WOODS PGA TOUR 13 COLLECTOR | 14633197259 | | | FALSE | FALSE |
| 2015 | | 4295500 | PS4-PRO EVOLUTION SOCCER 2016 | 83717203050 | | | FALSE | FALSE |
| 2015 | | 4295600 | PS3-PRO EVOLUTION SOCCER 2016 | 83717203070 | | | FALSE | FALSE |
| 2015 | | 4295700 | XB1-PRO EVOLUTION SOCCER 2016 | 83717202087 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4295800 | XJ60-PRO EVOLUTION SOCCER 2016 | 83717302117 | | | FALSE | FALSE |
| 2015 | | 4296200 | PS4-TALES OF ZESTIRIA COLLECTORS EDITI | 722674130623 | | | FALSE | FALSE |
| 2015 | | 4296100 | PS4-DIVINITY ORIGINAL SIN ENHANCED EDIT | 854952003349 | | | FALSE | FALSE |
| 2015 | | 4296200 | XB1-DIVINITY ORIGINAL SIN ENHANCED EDI | 854952003356 | | | FALSE | FALSE |
| 2015 | | 4299700 | 3DS-TMNT MASTER SPLINTER'S TRAINING 2PK | 47875770645 | | | FALSE | FALSE |
| 2015 | | 4299A00 | XJ60-BACK TO THE FUTURE 30TH ANNIVERSAR | 894515001562 | | | FALSE | FALSE |
| 2015 | | 4299901 | PS4-BACK TO THE FUTURE 30TH ANNIVERSARI | 894515001566 | | | FALSE | FALSE |
| 2015 | | 4100300 | XB1-BACK TO THE FUTURE 30TH ANNIVERSAR | 894515001559 | | | FALSE | FALSE |
| 2015 | | 4300266 | PS3-Judge Rear Unbounded | 722674110266 | | | FALSE | FALSE |
| 2015 | | 4300961 | XBX1-2200 MADDEN ULTIMATE TEAM POINTS | 400043005206 | | | FALSE | FALSE |
| 2015 | | 4301300 | PS4-2200 MADDEN ULTIMATE TEAM POINTS | 400043005303 | | | FALSE | FALSE |
| 2015 | | 4314702 | NVIDIA- MGS V: THE PHANTOM PAIN BUNDLE | 400043147029 | | | FALSE | FALSE |
| 2015 | | 4175201 | PS3-FIFA 16 FUT FUT GOLD PACKS | 400043178016 | | | FALSE | FALSE |
| 2015 | | 4377900 | XBJ060-FIFA 16 FOR FUT GOLD PACKS | 400043179006 | | | FALSE | FALSE |
| 2015 | | 4314000 | PS4-TONY HAWK PROSKATER 5 POB | 400043140032 | | | FALSE | FALSE |
| 2015 | | 4318001 | XBX1-TONY HAWK PROSKATER 5 POB | 400043180019 | | | FALSE | FALSE |
| 2015 | | 4318202 | PS4-TALES OF ZESTERIA POB | 400043180226 | | | FALSE | FALSE |
| 2015 | | 4318100 | PS3-TALES OF ZESTERIA POB | 722674110264 | | | FALSE | FALSE |
| 2015 | | 4318101 | 3DS-DRAGON BALL Z EXTREME BUTODEN POB | 400043181016 | | | FALSE | FALSE |
| 2015 | | 4318200 | PS4-HELD FOR SPEED POB STYLING PACK | 400043182006 | | | FALSE | FALSE |
| 2015 | | 4318300 | XBX1-NEED FOR SPEED POB STYLING PACK | 400043183003 | | | FALSE | FALSE |
| 2015 | | 4318500 | XJ60-THE JACKBOX PARTY PACK | 894550015173 | | | FALSE | FALSE |
| 2015 | | 4318900 | XB1-THE JACKBOX PARTY PACK | 894550015200 | | | FALSE | FALSE |
| 2015 | | 4319000 | PS3-THE JACKBOX PARTY PACK | 894550015597 | | | FALSE | FALSE |
| 2015 | | 4319101 | PS4-THE JACKBOX PARTY PACK | 894550015603 | | | FALSE | FALSE |
| 2015 | | 4315201 | XJ60-GAME OF THRONES-A TELLTALE GAMES S | 894515001610 | | | FALSE | FALSE |
| 2015 | | 4315301 | XB1-GAME OF THRONES-A TELLTALE GAMES S | 894515001627 | | | FALSE | FALSE |
| 2015 | | 4315400 | PS3-GAME OF THRONES-A TELLTALE GAMES SE | 894515001634 | | | FALSE | FALSE |
| 2015 | | 4315402 | PS4-GAME OF THRONES-A TELLTALE GAMES SL | 894515001641 | | | FALSE | FALSE |
| 2015 | | 4325300 | XB1-GEARS OF WAR ULT POB GOLDEN HUNTER | 400043250025 | | | FALSE | FALSE |
| 2015 | | 4322903 | SKYLANDERS SUPERCHARGERS DRIVER SMASH H | 47875073319 | | | FALSE | FALSE |
| 2015 | | 4322904 | SKYLANDERS SUPERCHARGERS DRIVER HIGH VO | 47875075296 | | | FALSE | FALSE |
| 2015 | | 4322905 | SKYLANDERS SUPERCHARGERS RACING SEA PAC | 47875075773 | | | FALSE | FALSE |
| 2015 | | 4322907 | SKYLANDERS SUPERCHARGERS DRIVER FIESTA | 47875075284 | | | FALSE | FALSE |
| 2015 | | 4322909 | SKYLANDERS SUPERCHARGERS DRIVER DIVE CL | 47875075272 | | | FALSE | FALSE |
| 2015 | | 4322910 | SKYLANDERS SUPERCHARGERS DUAL PACK #1 | 47875075621 | | | FALSE | FALSE |
| 2015 | | 4322912 | SKYLANDERS SUPERCHARGERS DRIVER SHARK S | 47875075425 | | | FALSE | FALSE |
| 2015 | | 4322915 | SKYLANDERS SUPERCHARGERS VEHICLE CRYPT | 47875075470 | | | FALSE | FALSE |
| 2015 | | 4322916 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SH | 47875075531 | | | FALSE | FALSE |
| 2015 | | 4322918 | SKYLANDERS SUPERCHARGERS VEHICLE SKY SL | 47875075562 | | | FALSE | FALSE |
| 2015 | | 4322922 | SKYLANDERS SUPERCHARGERS DRIVER NIGHTFA | 47875075487 | | | FALSE | FALSE |
| 2015 | | 4322923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875075487 | | | FALSE | FALSE |
| 2015 | | 4322925 | SKYLANDERS SUPERCHARGERS DRIVER LAVA LA | 47875075364 | | | FALSE | FALSE |
| 2015 | | 4322917 | SKYLANDERS SUPERCHARGERS DUAL PACK #2 | 47875075656 | | | FALSE | FALSE |
| 2015 | | 4322026 | SKYLANDERS SUPERCHARGERS VEHICLE BURN C | 47875075436 | | | FALSE | FALSE |
| 2015 | | 4322935 | SKYLANDERS SUPERCHARGERS VEHICLE JET ST | 47875075517 | | | FALSE | FALSE |
| 2015 | | 4322935 | SKYLANDERS SUPERCHARGERS VEHICLE SPLATT | 47875075546 | | | FALSE | FALSE |
| 2015 | | 4322940 | SKYLANDERS SUPERCHARGERS DRIVER SPLAT | 47875076333 | | | FALSE | FALSE |
| 2015 | | 4322941 | SKYLANDERS SUPERCHARGERS DRIVER BIG BU | 47875075401 | | | FALSE | FALSE |
| 2015 | | 4322942 | SKYLANDERS SUPERCHARGERS VEHICLE SHARK | 47875075340 | | | FALSE | FALSE |
| 2015 | | 4322943 | SKYLANDERS SUPERCHARGERS VEHICLE STEALT | 47875075593 | | | FALSE | FALSE |
| 2015 | | 4322944 | SKYLANDERS SUPERCHARGERS DRIVER HAMMER | 47875075357 | | | FALSE | FALSE |
| 2015 | | 4322945 | SKYLANDERS SUPERCHARGERS DRIVER STORMBL | 47875075340 | | | FALSE | FALSE |
| 2015 | | 4333770 | AMD A8 2C,BTS GAME BUNDLE | 400043317700 | | | FALSE | FALSE |
| 2015 | | 4333768 | AMD A10-7870,BTS GAME BUNDLE | 400043317686 | | | FALSE | FALSE |
| 2015 | | 4334800 | XB1-FORZA 6 CAR PASS | 400043348046 | | | FALSE | FALSE |
| 2015 | | 4364100 | PC-STARCRAFT II LEGACY OF THE VOID | 47875759046 | | | TRUE | FALSE |
| 2015 | | 4364300 | PC STARCRAFT II, LEGACY OF THE LORD OF | 47875759053 | | | TRUE | FALSE |
| 2015 | | 4364200 | 3DS-ARE YOU SMARTER THAN A 5TH GRADER | 634634000648 | | | FALSE | FALSE |
| 2015 | | 4364272 | 3DS-GOOSEBUMPS | 634634000272 | | | FALSE | FALSE |
| 2015 | | 4364300 | 3DS-FROZEN AND BIG HERO 6 DISNEY 2 PACK | 634634000340 | | | FALSE | FALSE |
| 2015 | | 4365400 | PS3-THE DISGAEA TRIPLE PLAY COLLECTION | 813633016139 | | | FALSE | FALSE |
| 2015 | | 4367600 | PS4-GRAND KAGI MILLENIUM | 848466000001 | | | FALSE | FALSE |
| 2015 | | 4367701 | PS4-SAMURAI WARRIORS 4-II | 40198032721 | | | FALSE | FALSE |
| 2015 | | 4348221 | PS3-DANGANRONPA ANOTHER EPISODE,ULTRA | 813633015170 | | | FALSE | FALSE |
| 2015 | | 4349215 | WBU-RODEA THE SKY SOLDIERS | 813633015156 | | | FALSE | FALSE |
| 2015 | | 4347600 | 3DS-Genolo4 (3DS) | 45494842789 | | | FALSE | FALSE |
| 2015 | | 4349400 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | | FALSE | FALSE |
| 2015 | | 4349300 | amiibo - Mario Classic Color | 45496897550 | | | FALSE | FALSE |
| 2015 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892758 | | | FALSE | FALSE |
| 2015 | | 4349301 | amiibo - Greninja (SSB) | 45496892741 | | | FALSE | FALSE |
| 2015 | | 4348900 | WBU-YOSHI'S WOOLLY WORLD + YARN YOSH | 45496903125 | | | FALSE | FALSE |
| 2015 | | 4349900 | PC-FARMING SIMULATOR 15 GOLD EDITION | 854952003400 | | | TRUE | FALSE |
| 2015 | | 4350200 | VITA FARMING SIMULATOR 16 | 854952003424 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4350028 | JDS-KOOKA THE SKY SOLDIERS | 813653051523 | | | FALSE | FALSE |
| 2015 | | 4356400 | XL60 - NHL LEGACY EDITION: POB | 400043504206 | | | FALSE | FALSE |
| 2015 | | 4356500 | PS3 - NHL LEGACY EDITION: POB | 400043505203 | | | FALSE | FALSE |
| 2015 | | 4355300 | GUITAR HERO LIVE MICROPHONE | 47875614427 | | | FALSE | FALSE |
| 2015 | | 4368300 | WII JUST DANCE DISNEY PARTY 2 | 887256014229 | | | FALSE | FALSE |
| 2015 | | 4356400 | WIIU-JUST DANCE DISNEY PARTY 2 | 887256014216 | | | FALSE | FALSE |
| 2015 | | 4368500 | X360-JUST DANCE DISNEY PARTY 2 | 887256014223 | | | FALSE | FALSE |
| 2015 | | 4368600 | X81-JUST DANCE DISNEY PARTY 2 | 887256014230 | | | FALSE | FALSE |
| 2015 | | 4368301 | Ps4-Far Cry 4 Complete Edition | 887256015848 | | | FALSE | FALSE |
| 2015 | | 4359104 | X81-FAR CRY 4 COMPLETE EDITION | 887256015862 | | | FALSE | FALSE |
| 2015 | | 4372600 | PC-WMS SLOTS:SUPER JACKPOT PARTY | 694721195529 | | | TRUE | FALSE |
| 2015 | | 4372500 | PC-WMS SLOTS:SPARTACUS | 694721199522 | | | TRUE | FALSE |
| 2015 | | 4373100 | PC-WMS SLOTS:ALICE'S MAD TEA PARTY | 694721199321 | | | TRUE | FALSE |
| 2015 | | 4373300 | JDS-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403011613 | | | FALSE | FALSE |
| 2015 | | 4373400 | WIIU-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403011620 | | | FALSE | FALSE |
| 2015 | | 4373500 | PS4-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403011644 | | | FALSE | FALSE |
| 2015 | | 4373600 | X81-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403011668 | | | FALSE | FALSE |
| 2015 | | 4373840 | JDS-ADVENTURE TIME:4 FINN AND JAKE INVES | 815403010615 | | | FALSE | FALSE |
| 2015 | | 4374200 | WIIU-ADVENTURE TIME FINN AND JAKE INVES | 815403010642 | | | FALSE | FALSE |
| 2015 | | 4374100 | PS4-ADVENTURE TIME FINN AND JAKE INVEST | 815403010735 | | | FALSE | FALSE |
| 2015 | | 4374202 | X81-ADVENTURE TIME FINN AND JAKE INVES | 815403010729 | | | FALSE | FALSE |
| 2015 | | 4378600 | PS3-NBA 2K16 STANDARD | 710425475979 | | | FALSE | FALSE |
| 2015 | | 4378901 | X360-NBA 2K16 STANDARD | 710425495960 | | | FALSE | FALSE |
| 2015 | | 4378900 | PS4-NBA 2K16 STANDARD | 710425475993 | | | FALSE | FALSE |
| 2015 | | 4378300 | X81-NBA 2K16 STANDARD | 710425495984 | | | FALSE | FALSE |
| 2015 | | 4385601 | DISNEY INFINITY 3.0 EDITION: STAR WARS | 712725027155 | | | FALSE | FALSE |
| 2015 | | 4385300 | DISNEY INFINITY 3.0 EDITON: MARVEL'S HU | 712725027476 | | | FALSE | FALSE |
| 2015 | | 4385500 | DISNEY INFINITY 3.0 EDITON: MARVEL'S U | 712725027117 | | | FALSE | FALSE |
| 2015 | | 4387500 | DISNEY INFINITY 3.0 EDITION: TOY BOX 3 | 712725027544 | | | FALSE | FALSE |
| 2015 | | 4391500 | NINTENDO ESHOP:AR KOOKA TROOPA $10 | 799366462114 | | | FALSE | FALSE |
| 2015 | | 4393000 | XBX1-1200 FIFA ULTIMATE TEAM POINTS | 400043927203 | | | FALSE | FALSE |
| 2015 | | 4395100 | PS4-2200 FIFA ULTIMATE TEAM POINTS | 400043936012 | | | FALSE | FALSE |
| 2015 | | 4396123 | X1 - MORTAL KOMBAT X SEASON PASS | 400043960239 | | | FALSE | FALSE |
| 2015 | | 4396212 | PS4 - MORTAL KOMBAT X SEASON PASS | 400043960121 | | | FALSE | FALSE |
| 2015 | | 4402200 | PS4-THE CREW - WILD RUN EDITION | 887256015602 | | | FALSE | FALSE |
| 2015 | | 4402100 | PC MIGHT & MAGIC HEROES VII DELUXE EDIT | 887256015343 | | | TRUE | FALSE |
| 2015 | | 4402200 | PC AND 2005 | 887256015589 | | | TRUE | FALSE |
| 2015 | | 4402202 | X81-THE CREW - WILD RUN EDITION | 887256015619 | | | FALSE | FALSE |
| 2015 | | 4404100 | XBX1 - ROCK BAND 4 BUNDLE 30 SONG POS | 400044041005 | | | FALSE | FALSE |
| 2015 | | 4404100 | PS4 - ROCK BAND 4 BUNDLE 30 SONG POS | 400044041029 | | | FALSE | FALSE |
| 2015 | | 4407131 | Nds-The Amazing Spiderman | 47875893154 | | | FALSE | FALSE |
| 2015 | | 4410100 | MADDEN NFL 16 OFFICIAL EGUDE | 400044191006 | | | FALSE | FALSE |
| 2015 | | 4410500 | X81-DARKSIDERS 2:DEATHINITIVE EDITION | 811994030290 | | | FALSE | FALSE |
| 2015 | | 4411700 | JDS MOCO MOCO FRIENDS | 857762444447 | | | FALSE | FALSE |
| 2015 | | 4412600 | X81-WASTELAND 2:DIRECTOR'S CUT | 816819017152 | | | FALSE | FALSE |
| 2015 | | 4412900 | PS4-WASTELAND 2:DIRECTOR'S CUT | 816819012949 | | | FALSE | FALSE |
| 2015 | | 4416000 | XBX1-NBA 2K16 75000 VC DLC | 400044168609 | | | FALSE | FALSE |
| 2015 | | 4426300 | XBX1-TERRARIA | 400044290523 | | | FALSE | FALSE |
| 2015 | | 4429101 | PS4-CHILD OF LIGHT | 887256001438 | | | FALSE | FALSE |
| 2015 | | 4430200 | PS4-ROCK BAND 4 | 728658041411 | | | FALSE | FALSE |
| 2015 | | 4431700 | X81-ROCK BAND 4 AND LEGACY GAME CONTRO | 728658014917 | | | FALSE | FALSE |
| 2015 | | 4441101 | PS4-SAMURAI WARRIORS 4II POB COSTUMES | 400044410131 | | | FALSE | FALSE |
| 2015 | | 4454401 | PS4-SNOOPY'S GRAND ADVENTURE | 47875770881 | | | FALSE | FALSE |
| 2015 | | 4454600 | JDS-SNOOPY'S GRAND ADVENTURE | 47875770881 | | | FALSE | FALSE |
| 2015 | | 4454502 | X81-SNOOPY'S GRAND ADVENTURE | 47875770843 | | | FALSE | FALSE |
| 2015 | | 4455201 | PC-STAR WARS BATTLEFRONT | 14633731767 | | | TRUE | FALSE |
| 2015 | | 4455500 | WIIU-SNOOPY'S GRAND ADVENTURE | 47875770867 | | | FALSE | FALSE |
| 2015 | | 4455300 | X360-SNOOPY'S GRAND ADVENTURE | 47875770829 | | | FALSE | FALSE |
| 2015 | | 4457218 | PS4 - DRAGON BALL XENOVERSE SP | 400044540441 | | | FALSE | FALSE |
| 2015 | | 4462400 | PS4-MINECRAFT:STORY MODE SEASON PASS DIS | 094159001609 | | | FALSE | FALSE |
| 2015 | | 4463300 | X360-MINECRAFT:STORY MODE - Season Pass | 094159001640 | | | FALSE | FALSE |
| 2015 | | 4463700 | X81-MINECRAFT:STORY MODE SEASON PASS | 094159001665 | | | FALSE | FALSE |
| 2015 | | 4464700 | PS3-MINECRAFT:STORY MODE SEASON PASS DIS | 094159001617 | | | FALSE | FALSE |
| 2015 | | 4474600 | HALO 5:GUARDIANS DIG DELUXE PRE-PURCHASE | 400044742081 | | | FALSE | FALSE |
| 2015 | | 4482006 | PS4-FINAL FANTASY X/X-2 HD | 662248914381 | | | FALSE | FALSE |
| 2015 | | 4485205 | PC-Farming Simulator Titanium | 814290047632 | | | TRUE | FALSE |
| 2015 | | 4446700 | WARGAMING:NET WORLD OF WARSHIPS $20 | 799366403109 | | | FALSE | FALSE |
| 2015 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964037 | | | FALSE | FALSE |
| 2015 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | | FALSE | FALSE |
| 2015 | | 4504100 | PC-FALLOUT 4 SEASON PASS | 400045047403 | | | TRUE | FALSE |
| 2015 | | 4526700 | JDS-ANIMAL CROSSING:HAPPY HOME DESIGNER | 45496741327 | | | FALSE | FALSE |
| 2015 | | 4513400 | THE SIMS 4:GET TOGETHER | 14633566932 | | | FALSE | FALSE |
| 2015 | | 4518600 | XL60-MX VS. ATV UNTAMED | 854436004727 | | | FALSE | FALSE |
| 2015 | | 4527900 | ASTRO DLC RFQ PACK | 400045290025 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigKeD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4328701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 4000453209712 | | | TRUE | FALSE |
| 2015 | | 4335200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 4000453202506 | | | TRUE | FALSE |
| 2015 | | 4338975 | DIG-DLC-PS3-DISNEY UNIVERSE NBC PACK | 4000453389793 | | | FALSE | TRUE |
| 2015 | | 4350121 | PS3-South Park, The Stick Of Truth | 8888349051 | | | FALSE | FALSE |
| 2015 | | 4350145 | X360-South Park The Stick Of Truth | 0088520057 | | | FALSE | FALSE |
| 2015 | | 4350167 | SOUTH PARK THE STICK OF TRUTH-PL | 0088609658 | | | TRUE | FALSE |
| 2015 | | 4358234 | PS4-DRAGON QUEST HEROES | 662248017099 | | | FALSE | FALSE |
| 2015 | | 4360600 | PS3 - WWE 2K16 SEASON PASS | 4000456066205 | | | FALSE | FALSE |
| 2015 | | 4360700 | PS4-WWE 2K16 SEASON PASS | 4000456070002 | | | FALSE | FALSE |
| 2015 | | 4360800 | X360 - WWE 2K16 SEASON PASS | 4000456080208 | | | FALSE | FALSE |
| 2015 | | 4360900 | XBX1-WWE 2K16 SEASON PASS | 4000456050006 | | | FALSE | FALSE |
| 2015 | | 4365011 | HALO 5: GUARDIANS WARZONE REQ BUNDLE | 60563196638 | | | FALSE | FALSE |
| 2015 | | 4361550 | PS3 WWE 2K16 ARNOLD SCHWARZENEGGER PO8 | 4000456015005 | | | FALSE | FALSE |
| 2015 | | 4361581 | X360 WWE 2K16 ARNOLD SCHWARZENEGGER PO8 | 4000456015816 | | | FALSE | FALSE |
| 2015 | | 4361583 | PS4 WWE 2K16 ARNOLD SCHWARZENEGGER PO8 | 4000456015830 | | | FALSE | FALSE |
| 2015 | | 4361585 | XBX1 WWE 2K16 ARNOLD SCHWARZENEGGER PO8 | 4000456015654 | | | FALSE | FALSE |
| 2015 | | 4352224 | WIIU-NEW SUPER MARIO BROS. U + NEW S | 45496903749 | | | FALSE | FALSE |
| 2015 | | 4362302 | LEGO DIMENSIONS DR. WHO LEVEL PACK | 883929663903 | | | FALSE | FALSE |
| 2015 | | 4362314 | PS3-THE LEGEND OF HEROES:TRAILS OF COLD | 853466003902 | | | FALSE | FALSE |
| 2015 | | 4364005 | PS3-ACIV:BLCK FLG-FREEDOM CRY STND ALONE | 4000456400054 | | | FALSE | FALSE |
| 2015 | | 4365011 | PS4-ACIV:BLCK FLG FREEDOM CRY STND ALONE | 4000456060158 | | | FALSE | FALSE |
| 2015 | | 4367300 | AMIIBO - GRENINJA | 45496802193 | | | FALSE | FALSE |
| 2015 | | 4367900 | WIIU-XENOBLADE CHRONICLES X: SPECIAL | 45496908324 | | | FALSE | FALSE |
| 2015 | | 4365535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2015 | | 4369776 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2015 | | 4370301 | PC-GUILD WARS 2 HEART OF THORNS | 675664007605 | | | TRUE | FALSE |
| 2015 | | 4372816 | DISNEY INFINITY 3.0 EDITION DISNEY SPOT | 712725027311 | | | FALSE | FALSE |
| 2015 | | 4373200 | DISNEY INFINITY 3.0 EDITION DISNEY DUO | 712725027322 | | | FALSE | FALSE |
| 2015 | | 4375112 | AMIIBO - MEWTWO (SSB) | 45496802418 | | | FALSE | FALSE |
| 2015 | | 4375401 | AMIIBO - FALCO (SSB) | 45496802340 | | | FALSE | FALSE |
| 2015 | | 4375316 | PS4-EVOLVE ULTIMATE EDITION | 710425416583 | | | FALSE | FALSE |
| 2015 | | 4375601 | XB1-EVOLVE ULTIMATE EDITION | 710425416074 | | | FALSE | FALSE |
| 2015 | | 4375900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816253016105 | | | FALSE | FALSE |
| 2015 | | 4375915 | XB1-LORDS OF THE FALLEN-COMPLETE EDITION | 816253015108 | | | FALSE | FALSE |
| 2015 | | 4376005 | LEGO DIMENSIONS CHIMA LAVAL FUN PACK | 883929663903 | | | FALSE | FALSE |
| 2015 | | 4377100 | RISE OF THE TOMB RAIDER SEASON PASS | 662663197109 | | | FALSE | FALSE |
| 2015 | | 4377300 | XB1-DEADPOOL | 47875771123 | | | FALSE | FALSE |
| 2015 | | 4377301 | PS4-DEADPOOL | 47875771139 | | | FALSE | FALSE |
| 2015 | | 4383200 | PC CIVILIZATION RISING TIDE DIGITAL | 4000458302400 | | | TRUE | TRUE |
| 2015 | | 4381993 | X360-DUCKTALES REMASTERED | 13388302793 | | | FALSE | FALSE |
| 2015 | | 4394200 | XH0-ALIEN ISOLATION | 10086680213 | | | FALSE | FALSE |
| 2015 | | 4387702 | PS3-ALIEN ISOLATION | 10086680243 | | | FALSE | FALSE |
| 2015 | | 4388077 | PS3-ALIEN RESCUE 3 | 47875769614 | | | FALSE | FALSE |
| 2015 | | 4384494 | Org-PL Battlefield 3 Back To Karkand | 4000456064047 | | | FALSE | FALSE |
| 2015 | | 4395715 | PS3-DARKSOUL II:CROWNS:CRWNS OLD & PUNISHMENTS | 814256012661 | | | FALSE | FALSE |
| 2015 | | 4395200 | PS4-WWCS | 814250013222 | | | FALSE | FALSE |
| 2015 | | 4393602 | XB1-WWCS | 814250013349 | | | FALSE | FALSE |
| 2015 | | 4395257 | PS4-THE LEGEND OF HEROES:TRAILS OF COL | 853466001896 | | | FALSE | FALSE |
| 2015 | | 4395114 | PS4-LESS SFPG 2016 | 814256013345 | | | FALSE | FALSE |
| 2015 | | 4397200 | DIS-INF 3.0 SW FORCE AWAKENS POWER DISC | 712725027300 | | | FALSE | FALSE |
| 2015 | | 4397100 | DIS-INF 3.0 TD SW FORCE AWAKENS 80 LO REN | 712725027261 | | | FALSE | FALSE |
| 2015 | | 4397703 | DIS-INF 3.0 LO SW FORCE AWAKENS PLAY SET | 712725027254 | | | FALSE | FALSE |
| 2015 | | 4397600 | DIS-INF 3.0 SW ANAKIN SKYWALKER LIGHT FX | 712725021636 | | | FALSE | FALSE |
| 2015 | | 4397304 | DIS-INF 3.0 SW FORCE AWAKNS POE DAMERON | 712725027778 | | | FALSE | FALSE |
| 2015 | | 4396201 | PS4-PUTTY SQUAD | 814256017618 | | | FALSE | FALSE |
| 2015 | | 4496400 | NVIDIA- HEROES OF THE STORM BUNDLE | 4000459905001 | | | NVIDIA | FALSE |
| 2015 | | 4498801 | NVIDIA SHIELD PRO- TALOS PRINCIPLE BUNDLE | 4000459900019 | | | FALSE | FALSE |
| 2015 | | 4401504 | XB1-ALIEN ISOLATION | 10086681604 | | | FALSE | FALSE |
| 2015 | | 4411464 | DIG-PC-ASSASSIN'S CREED REVELATIONS | 4000461114664 | | | TRUE | FALSE |
| 2015 | | 4414253 | PS3-The Amazing Spiderman | 47875843479 | | | FALSE | FALSE |
| 2015 | | 4415116 | Pre-MBJ 12 The Show | 711715020000 | | | FALSE | FALSE |
| 2015 | | 4415501 | XB1-Fallout 4 Gold Bundle | 603603197475 | | | FALSE | FALSE |
| 2015 | | 4415500 | PS4-Fallout 4 Gold Bundle | 603603197482 | | | FALSE | FALSE |
| 2015 | | 4425073 | NVIDIA THE WITCHER 3 BUNDLE | 4000462201773 | | | FALSE | FALSE |
| 2015 | | 4425400 | TALES OF ZESTIRIA (GUIDE) | 4000467140007 | | | FALSE | FALSE |
| 2015 | | 4425602 | HALO 5: GUARDIANS OFFICIAL (GUIDE) | 4000467566215 | | | FALSE | FALSE |
| 2015 | | 4425105 | LEGEND OF ZELDA TRIFORCE HEROES (GUIDE) | 4000462547513 | | | FALSE | FALSE |
| 2015 | | 4425600 | ASSASSIN'S CREED SYNDICATE (GUIDE) | 4000462580005 | | | FALSE | FALSE |
| 2015 | | 4425300 | SKYLANDERS SUPERCHARGERS OFFICIAL (GUIDE) | 4000467750007 | | | FALSE | FALSE |
| 2015 | | 4426700 | 2 MOVIES W/PS4 C310 HW BUNDLE | 4000462570027 | | | FALSE | FALSE |
| 2015 | | 4454801 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 4000462040016 | | | TRUE | TRUE |
| 2015 | | 4411700 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 4000453810094 | | | FALSE | FALSE |
| 2015 | | 4411600 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 4000458108621 | | | FALSE | FALSE |
| 2015 | | 4417300 | PC-STAR WARS BATTLEFRONT SEASON PASS | 4000453700097 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | ▮ | 4338300 | AMIIBO - MABEL | 45496892166 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4336400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892979 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4316500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875875876 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4341900 | GUITAR HERO LIVE 320 | 400046016009 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4946000 | DONT SELL-RECALL/WITHDWN DO NOT SELL - R | 814250013334 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4452800 | AMIIBO - GREEN YARN YOSHI (YARN SERIES) | 45496892341 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4451500 | AMIIBO - TOM NOOK | 45496892609 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4352400 | NVIDIA- BULLETS OR BLADES BUNDLE | 400046529006 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4457200 | SKY SUPERCHARGERS LOYS ELITE, DEHO RAN | 47875876019 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4357300 | SKY SUPERCHARGERS LONS ELITE, GHOST PO | 47875876026 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4357402 | SKY SUPERCHARGERS LON'S ELITE, BOOMER | 47875876002 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4660100 | XENOBLADE CHRONICLES X - EPIZZA CASH POB | 400046665008 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4966600 | PS4- JUST CAUSE 3 AIRLAND/SEA EXP. PASS | 400046666008 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4966800 | XB1-JUST CAUSE 3 AIRLAND/SEA EXP. PASS | 400046668002 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4686418 | 3DS-MY BABY GIRL | 96427017028 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4684900 | WIIU GUITAR HERO LIVE STANDALONE GUITAR | 47875816770 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4685001 | PC - THIEF | 400046090032 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 4686100 | PS3 GUITAR HERO LIVE STANDALONE GUITAR/ | 47875874985 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4686600 | XBX1-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876194 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4686300 | XOS GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876637 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4687001 | XJ60 GUITAR HERO LIVE STANDALONE GUITAR | 47875876125 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4687224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876295 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4688100 | FALLOUT 4 EGUIDE | 400046003009 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4688400 | CALL OF DUTY BO III EGUIDE | 400046884006 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4686500 | RISE OF THE TOMB RAIDER EGUIDE | 400046685003 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4669400 | STAR WARS BATTLEFRONT EGUIDE | 400046834003 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4691300 | XENOBLADE CHRONICLES X EGUIDE | 400046691002 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 4696700 | ASSASSINS CREED HARD DRIVE BUNDLE | 400046067006 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4700300 | YO-KAI WATCH EGUIDE | 400047003000 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4700302 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476038 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4711255 | WIIU-MARIO VS DONKEY KONG TIPPING STA | 400047110062 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4718013 | DISNEY INFINITY MARVEL SUPER HEROES | 712725026912 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4724101 | STAR WARS BATTLEFRONT PROMO EGUIDE | 400047241011 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4724703 | PS4-DRAGON AGE INQUISITION -GAME OF YR | 14633735161 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4724800 | XB1-DRAGON AGE INQUISITION -GAME OF YR | 14633369908 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4726641 | PS4-SHADOWBOX 2 REVENGE OF ZEN | 722674160025 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4741100 | PS4 - NEED FOR SPEED BLACK FRIDAY BONUS | 400047411003 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4741700 | XB1 - NEED FOR SPEED BLACK FRIDAY BONUS | 400047417020 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4747104 | SKY SUPERCHARGERS MOSFE -TOW DIVE CLOD | 47875875517 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4756200 | PC-HOYLE OFFICIAL CARD GAMES COLLECTION | 705581417067 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 4756100 | PC-IGI SLOTS 100 PANDAS | 705581395000 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 4756301 | PS3-Gran Turismo 5 XII Edition | 711719361541 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4763224 | RAX1 - WWE 2K15 SEASON PASS | 400047616046 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4764045 | PS4 - WWE 2K15 SEASON PASS | 400047646006 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4772178 | XJ60-MORTAL KOMBAT KOMPLETE EDITION | 883929239054 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4772246 | PS3-MORTAL KOMBAT KOMPLETE EDITION | 883929239061 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4791377 | PS3-Mr.& Daxter Collection | 711719362814 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4795711 | PS3-Metal Gear Rising Revengeance | 83717020246 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4799733 | PS3-BINARY DOMAIN | 10086690538 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4799742 | XJ60-BINARY DOMAIN | 10086690546 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4509353 | PC - Guild Wars 2 Heroic Edition | 879446004517 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 4911331 | Fre-Lemans | 8054117119 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4915462 | XJ60-Resident Evil 6 | 13308330478 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4915505 | PS3-Resident Evil 6 | 13368340477 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4920831 | G-PSV-WIPEOUT 2048 | 400046290517 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4920850 | G-PSV-LITTLE DEVIANTS | 400046290860 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4920935 | DIG-G-PSV-UNIT 13 | 400046290554 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4920309 | G-PSV-MODNATION RACERS | 400046290541 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4920322 | G-PSV-SUPER STARDUST DELTA | 400046290527 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4920331 | G-PSV-UNCHARTED: GOLDEN ABYSS | 400046290319 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4920359 | G-PSV-HOTSHOTS GOLF | 400046290593 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4920377 | G-PSV-REALITY KINGS | 400046290503 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4922266 | DIG-DIG-PS3-AGE MULTITERRAEAN TRAVELLER | 400046620067 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4933062 | PS3-NCaa Football 13 | 14633197310 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4933744 | XJ60-Madden N1 13 | 14633197327 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4933753 | PS3-Madden N113 | 14633197341 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4933906 | 3DS-MADAGASCAR 3 THE VIDEO GAME | 879278320264 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4940657 | PS3-XCOM ENEMY UNKNOWN | 710425471452 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4941131 | XJ60-Kinect Rush Disney Pixar Adventure | 885370336275 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4941306 | XJ60-XCOM ENMY UNKNOWN | 710425493461 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4941342 | DIG-DEAD ISLAND RIVER WHITE DLC PC | 497044010431 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4944172 | DIG-G-PC-KINGDOMS OF AMALUR RECKONING | 400046441726 | ▮ | ▮ | TRUE | TRUE |
| 2015 | ▮ | 4944295 | 3DS-ZUMA'S REVENGE | 873274042925 | ▮ | ▮ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4353C04 | X81-MURDERED SOUL SUSPECT | 662748014440 | | | FALSE | FALSE |
| 2015 | | 4360206 | PS4-SHERLOCK HOLMES:CRIMES & PUNISHMENTS | 814250012670 | | | FALSE | FALSE |
| 2015 | | 4362204 | 3DS-TENKAI KNIGHTS: BRAVE BATTLE | 722674720397 | | | FALSE | FALSE |
| 2015 | | 4363043 | X81-LEGO JURASSIC WORLD | 883929472002 | | | FALSE | FALSE |
| 2015 | | 4363547 | PS3-NBA 2K12 GAME OF THE YEAR EDITION | 710425471636 | | | FALSE | FALSE |
| 2015 | | 4363744 | N3S-BATTLESHIP | 478757601682 | | | FALSE | FALSE |
| 2015 | | 4363751 | 3DS-BATTLESHIP | 478757602205 | | | FALSE | FALSE |
| 2015 | | 4363762 | PS3-BATTLESHIP | 478757691120 | | | FALSE | FALSE |
| 2015 | | 4365225 | X360-LEGO JURASSIC WORLD | 883929472710 | | | FALSE | FALSE |
| 2015 | | 4366228 | Ps3-Call Of Duty Aw Goty W/DLC | 478758742531 | | | FALSE | FALSE |
| 2015 | | 4367236 | X81-CALL OF DUTY AW GOTY W/DLC | 478758742282 | | | FALSE | FALSE |
| 2015 | | 4368542 | DIGI-G-PC-MASS EFFECT 3 | 400040685427 | | | TRUE | FALSE |
| 2015 | | 4369216 | PS4-CALL OF DUTY AW GOTY W/DLC | 478758742368 | | | FALSE | FALSE |
| 2015 | | 4370015 | X360-CALL OF DUTY AW GOTY W/DLC | 478758742275 | | | FALSE | FALSE |
| 2015 | | 4371192 | SKYLANDERS TRAP TEAM, CRYSTAL 1PK TRAP. | 478758711427 | | | FALSE | FALSE |
| 2015 | | 4372211 | SKYLANDERS TRAP TEAM, CRYSTAL 1PK TRAP. | 478758711380 | | | FALSE | FALSE |
| 2015 | | 4375333 | X360-Assassin's Creed 3 | 008457722J7 | | | FALSE | FALSE |
| 2015 | | 4375375 | Ps3-Assassin's Creed 3 | 008457221 | | | FALSE | FALSE |
| 2015 | | 4366079 | X81-Batman: Arkham Knight | 883929615683 | | | FALSE | FALSE |
| 2015 | | 4392511 | DONT SELL-RECALL/WITHDRN DO NOT SELL - R | 883929410507 | | | FALSE | FALSE |
| 2015 | | 4394264 | Kaburn Game Card - $25 | 793366763404 | | | FALSE | FALSE |
| 2015 | | 4399216 | X8X1- STATE OF DECAY AUSTRALIAN POB | 400040890363 | | | FALSE | FALSE |
| 2015 | | 4904215 | PS4-FARMING SIMULATOR | 814250012649 | | | FALSE | FALSE |
| 2015 | | 4911474 | X360-Country Dance All Stars | 834656085506 | | | FALSE | FALSE |
| 2015 | | 4912507 | 32s-Rayman Origins | 008816665G | | | FALSE | FALSE |
| 2015 | | 4914215 | X360-FARMING SIMULATOR 15 | 854952003341 | | | FALSE | FALSE |
| 2015 | | 4915214 | PS4-FARMING SIMULATOR 15 | 854952033194 | | | FALSE | FALSE |
| 2015 | | 4916504 | PS3-FARMING SIMULATOR 15 | 854952003317 | | | FALSE | FALSE |
| 2015 | | 4917212 | X81-FARMING SIMULATOR 15 | 854952003358 | | | FALSE | FALSE |
| 2015 | | 4918211 | X81-METAL GEAR SOLID V:THE PHANTOM PAI | 827120324 | | | FALSE | FALSE |
| 2015 | | 4919033 | 3DS-SMURF CAMERA: THE CURSED MEMORY | 4549674196 | | | FALSE | FALSE |
| 2015 | | 4919246 | ASSASSINS CREED 3-PC | 008668720 | | | TRUE | FALSE |
| 2015 | | 4920215 | PS4-METAL GEAR SOLID V:THE PHANTOM PAIN | 827120324 | | | FALSE | FALSE |
| 2015 | | 4921214 | PS3-ABLAZE LOST MEMORIES | 063415000119 | | | FALSE | FALSE |
| 2015 | | 4922213 | PSV-ABLAZE LOST MEMORIES | 063415000102 | | | FALSE | FALSE |
| 2015 | | 4922325 | X360-Medal Of Honor Warfighter | 14631317167 | | | FALSE | FALSE |
| 2015 | | 4922383 | Ps3-Medal Of Honor Warfighter | 14631317174 | | | FALSE | FALSE |
| 2015 | | 4923212 | PC - Medal of Honor: Warfighter | 14631317131 | | | TRUE | FALSE |
| 2015 | | 4974211 | PSV-HYPERDIMENSION NEPTUNIA RE:BIRTH1 | 859204025218 | | | FALSE | FALSE |
| 2015 | | 4975274 | PS3-LEGO JURASSIC WORLD | 883929472017 | | | FALSE | FALSE |
| 2015 | | 4976231 | 10S-LEGO JURASSIC WORLD | 883929472017 | | | FALSE | FALSE |
| 2015 | | 4978304 | WiiU-LEGO JURASSIC WORLD | 883929472000 | | | FALSE | FALSE |
| 2015 | | 4979274 | PS3-TERRARIA | 813872018367 | | | FALSE | FALSE |
| 2015 | | 4980218 | X360 - TERRARIA | 813872018182 | | | FALSE | FALSE |
| 2015 | | 4997213 | PSV - LEGO JURASSIC WORLD | 883929472064 | | | FALSE | FALSE |
| 2015 | | 4341224 | X360-SNIPER ELITE III | 812812013006 | | | FALSE | FALSE |
| 2015 | | 4341251 | X81-SNIPER ELITE III | 812812013044 | | | FALSE | FALSE |
| 2015 | | 4347505 | PS4-SNIPER ELITE III | 812812018210 | | | FALSE | FALSE |
| 2015 | | 4343A24 | X81-SNIPER ELITE III COLLECTOR'S EDITI | 812812018426 | | | FALSE | FALSE |
| 2015 | | 4344327 | PS4-SNIPER ELITE III COLLECTOR'S EDITIO | 878914018289 | | | FALSE | FALSE |
| 2015 | | 4347414 | Ps3-Ni No Kuni: Wrath Of The White Witch | 722674110716 | | | FALSE | FALSE |
| 2015 | | 4347881 | LKG-EKC-PS3-ACR: LOST ARCHIV | 400040678013 | | | FALSE | TRUE |
| 2015 | | 4955076 | SKYLANDERS SWAP FORCE SWAP FORCE CHAR I P | 478758047422 | | | FALSE | FALSE |
| 2015 | | 4957306 | PC - Darksiders II | 752919496527 | | | TRUE | FALSE |
| 2015 | | 4962048 | G-PSV-FIFA SOCCER | 402069629464 | | | FALSE | FALSE |
| 2015 | | 4962506 | X360-TRANSFORMERS: RISE OF THE DARK SPA | 478758695217 | | | FALSE | FALSE |
| 2015 | | 4968007 | PS3-TRANSFORMERS: RISE OF THE DARK SPAR | 478758694664 | | | FALSE | FALSE |
| 2015 | | 4969006 | PS4-TRANSFORMERS, RISE OF THE DARK SPAR | 478758694483 | | | FALSE | FALSE |
| 2015 | | 4970206 | X81-TRANSFORMERS, RISE OF THE DARK SPA | 478758695217 | | | FALSE | FALSE |
| 2015 | | 4962121 | Ps3-Sleeping Dogs | 662248912301 | | | FALSE | FALSE |
| 2015 | | 4963121 | X360-Sleeping Dogs | 662248912091 | | | FALSE | FALSE |
| 2015 | | 4983373 | G-PS3-SHOOT MANY ROBOTS | 400040635733 | | | FALSE | FALSE |
| 2015 | | 4984216 | PS3-LOST DIMENSION | 730865001365 | | | FALSE | FALSE |
| 2015 | | 4985326 | PSV-LOST DIMENSION | 730865008304 | | | FALSE | FALSE |
| 2015 | | 4986227 | 3DS-ETRIAN ODYSSEY 2 UNTOLD:THE FAFNIR | 730865300204 | | | FALSE | FALSE |
| 2015 | | 4987145 | Wii-GRAVE | 712775013133 | | | FALSE | FALSE |
| 2015 | | 4994216 | PS3-CABELA'S PRO HUNTS | 478757700268 | | | FALSE | FALSE |
| 2015 | | 4995374 | DLC-MASS EFFECT 3 FROM ASHES | 400040953343 | | | FALSE | FALSE |
| 2015 | | 4997006 | WiiU-CABELA'S PRO HUNTS | 478757700206 | | | FALSE | FALSE |
| 2015 | | 5000300 | X360-CABELA'S PRO HUNTS | 478757700277 | | | FALSE | FALSE |
| 2015 | | 5371362 | WiiU-TRANSFORMERS: RISE OF THE DARK SPA | 478758695497 | | | FALSE | FALSE |
| 2015 | | 5370927 | X360-Disney Epic Mickey: The Power Of 2 | 712725050265 | | | FALSE | FALSE |
| 2015 | | 5376945 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725050279 | | | FALSE | FALSE |
| 2015 | | 5376963 | 3DS-DISNEY EPIC MICKEY: THE POWER OF III | 712775050187 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 5020281 | Wii-Disney Epic Mickey The Power Of 2 | 712725020194 | | | FALSE | FALSE |
| 2015 | | 5025331 | PS3-NISEN 2 DARK WATERS SPECIAL EDITION | 816819010272 | | | FALSE | FALSE |
| 2015 | | 5027006 | PS3-2014 FIFA WORLD CUP BRAZIL | 14633730434 | | | FALSE | FALSE |
| 2015 | | 5028301 | X360-2014 FIFA WORLD CUP BRAZIL | 14633730467 | | | FALSE | FALSE |
| 2015 | | 5029272 | PSV-GRAVITY RUSH | 711719020077 | | | FALSE | FALSE |
| 2015 | | 5032331 | X360-STEEL BATTALION HEAVY ARMOR | 15386330435 | | | FALSE | FALSE |
| 2015 | | 5032484 | FS3-NBA 13 | 14633197679 | | | FALSE | FALSE |
| 2015 | | 5032473 | X360-NHI 13 | 14633197662 | | | FALSE | FALSE |
| 2015 | | 5039327 | DLC-PS3-THE LEGEND OF DEAD KEL | 400350373275 | | | FALSE | FALSE |
| 2015 | | 5043238 | PS4-MURDERED SOUL SUSPECT | 662248914527 | | | FALSE | FALSE |
| 2015 | | 5059682 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #1 | 400050596827 | | | FALSE | FALSE |
| 2015 | | 5060519 | G-PC-LA NOIRE COMPLETE EDITION | 400050600519 | | | TRUE | FALSE |
| 2015 | | 5060897 | G-PC-DARKNESS II | 400050608977 | | | TRUE | FALSE |
| 2015 | | 5270847 | Ps3-Lego Batman 2 Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2015 | | 5270206 | X360-Lego Batman 2 Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2015 | | 5271213 | 7-ds-Lego Batman 2 Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2015 | | 5271253 | 3ds-Lego Batman 2 Dc Super Heroes | 883929242580 | | | FALSE | FALSE |
| 2015 | | 5292019 | X1 - Forza 5 - Digital Download | 400050502059 | | | FALSE | FALSE |
| 2015 | | 5719975 | X360-Call Of Duty: Black Ops II | 47875693918 | | | FALSE | FALSE |
| 2015 | | 5720225 | PC - Call of Duty: Black Ops II | 47875723492 | | | TRUE | FALSE |
| 2015 | | 5724131 | 3DS-FARMING SIMULATOR '14 | 814290012656 | | | FALSE | FALSE |
| 2015 | | 5738154 | 3DS-DISNEY MAGICAL WORLD | 45496742706 | | | FALSE | FALSE |
| 2015 | | 5738201 | The Elder Scrolls Online Time Card | 79936618203 | | | FALSE | FALSE |
| 2015 | | 5739277 | 3DS-KIRBY TRIPLE DELUXE | 45496742768 | | | FALSE | FALSE |
| 2015 | | 5740392 | W-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2015 | | 5743159 | DLC-PS3-ROCKSMITH BLACK KEYS BUNDLE | 400051431592 | | | FALSE | FALSE |
| 2015 | | 5743177 | DLC-PS3-ROCKSMITH JUDAS PRIEST BUNDLE | 400051431776 | | | FALSE | FALSE |
| 2015 | | 5743126 | DLC-PS3-3 DOORS DOWN BUNCLE | 400051433268 | | | FALSE | FALSE |
| 2015 | | 5743353 | DLC-PS3-ROCKSMITH BLINK 182 BUNDLE | 400051433534 | | | FALSE | FALSE |
| 2015 | | 5743547 | DLC-PS3-ROCKSMITH HEAVY METAL GEAR PACK | 400051435477 | | | FALSE | FALSE |
| 2015 | | 5743583 | DLC-PS3-ROCKSMITH POLICE BUNDLE | 400051435835 | | | FALSE | FALSE |
| 2015 | | 5743726 | G-PS3-BATMAN 3 H-D | 400051437266 | | | FALSE | FALSE |
| 2015 | | 5753137 | Sky Trap Team Trap Crystal Spk. #6 | 47875874145 | | | FALSE | FALSE |
| 2015 | | 5753159 | SKY TRAP TEAM TRAP CRYSTAL 3PK. #3 | 47875874114 | | | FALSE | FALSE |
| 2015 | | 5753166 | SKY TRAP TEAM TRAP CRYSTAL 3PK. #4 | 47875874121 | | | FALSE | FALSE |
| 2015 | | 5753177 | SKY TRAP TEAM TRAP CRYSTAL 3PK. #5 | 47875874138 | | | FALSE | FALSE |
| 2015 | | 5775227 | Ps3-Little Big Planet Karting | 711719962548 | | | FALSE | FALSE |
| 2015 | | 5777096 | X360-ZONE OF THE ENDERS HD | 83717301523 | | | FALSE | FALSE |
| 2015 | | 5215257 | PS3-BATTLEFIELD 4 SECOND ASSAULT DLC | 400052130579 | | | FALSE | FALSE |
| 2015 | | 5315396 | PS3-BLOOD DRIVE | 47875764576 | | | FALSE | FALSE |
| 2015 | | 5215304 | DLC-PS3-MAX PAYNE 3 ROCKSTAR SEASON PASS | 400052155304 | | | TRUE | FALSE |
| 2015 | | 5215526 | G-PC-SEVERITY | 400052155264 | | | TRUE | FALSE |
| 2015 | | 5215652 | G-PC-BRIDGE CONSTRUCTOR | 400052156231 | | | TRUE | FALSE |
| 2015 | | 5215215 | PS4-BATTLEFIELD 4 SECOND ASSAULT DLC | 400052152195 | | | FALSE | FALSE |
| 2015 | | 5222234 | PC - Starcraft II: Heart of the Swarm | 20626728553 | | | TRUE | FALSE |
| 2015 | | 5240202 | PC - Warface | 674640201669 | | | TRUE | FALSE |
| 2015 | | 5242211 | X360-SACRED 3 | 816819011423 | | | FALSE | FALSE |
| 2015 | | 5242233 | PS3-SACRED 3 | 816819011461 | | | FALSE | FALSE |
| 2015 | | 5243479 | PS3-ZONE OF THE ENDERS HD | 83717302479 | | | FALSE | FALSE |
| 2015 | | 5254672 | PS3-PRO EVO SOCCER 2013 | 83717302578 | | | FALSE | FALSE |
| 2015 | | 5256872 | X360-Nba Ballin Boots | 96470537721 | | | FALSE | FALSE |
| 2015 | | 5259247 | G-PC-SONIC 4 EPISODE 1 | 400052592476 | | | TRUE | FALSE |
| 2015 | | 5259371 | G-PC-KING ARTHUR II-THE ROLE-PLAYING WAR | 400052593716 | | | TRUE | FALSE |
| 2015 | | 5259575 | G-PC-FUJI FA | 400052595293 | | | TRUE | FALSE |
| 2015 | | 5259653 | G-PC-POLICE FORCE | 400052536535 | | | TRUE | FALSE |
| 2015 | | 5259806 | G-PC-ARMADA 2526 GOLD EDITION | 400052598069 | | | TRUE | FALSE |
| 2015 | | 5259216 | X360-HARLEY PASTERNAK CELEBRITY TRAINER | 96470537245 | | | FALSE | FALSE |
| 2015 | | 5260357 | WII-HARLEY PASTERNAK CELEBRITY TRAINER | 96470537760 | | | FALSE | FALSE |
| 2015 | | 5266584 | X360-Batman Arkham City Game Of The Year | 887076730847 | | | FALSE | FALSE |
| 2015 | | 5266742 | Ps3-Batman Arkham City Game Of The Year | 883929240708 | | | FALSE | FALSE |
| 2015 | | 5272444 | PS3-GOD OF WAR ASCENSION | 711719962326 | | | FALSE | FALSE |
| 2015 | | 5274206 | 3DS-Transatlantic | 45496742782 | | | FALSE | FALSE |
| 2015 | | 5283101 | PC - TITAN FALL SEASON PASS | 400052831012 | | | TRUE | FALSE |
| 2015 | | 5290298 | G-PC-CALL OF DUTY BLACK OPS FIRST STRIK | 400052902980 | | | TRUE | FALSE |
| 2015 | | 5290322 | G-PC-DEUS EX: HUMAN REVOLUTION AUGMENTED | 400052903227 | | | TRUE | FALSE |
| 2015 | | 5290613 | G-PC-GAME OF THRONES GENESIS | 400052906136 | | | TRUE | FALSE |
| 2015 | | 5290635 | G-PC-PATRICIAN IV: RISE OF A DYNASTY | 400052906352 | | | TRUE | FALSE |
| 2015 | | 5290719 | G-PC-KING ARTHUR: FALLEN CHAMPIONS | 400052907191 | | | TRUE | FALSE |
| 2015 | | 5290786 | G-PC-KING ARTHUR: DRUIDS | 400052907867 | | | TRUE | FALSE |
| 2015 | | 5290831 | G-PC-PRIDE OF NATIONS | 400052908314 | | | TRUE | FALSE |
| 2015 | | 5290866 | G-PC-SONIC GENERATIONS | 400052908664 | | | TRUE | FALSE |
| 2015 | | 5290895 | G-PC-DUNGEON SIEGE III | 400052908956 | | | TRUE | FALSE |
| 2015 | | 5296344 | Ps3-Nba 2k13 | 710425471056 | | | FALSE | FALSE |
| 2015 | | 5297225 | G-PC-SID MEIERS CIV V: GODS AND KINGS | 400052972255 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigikaD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 5397795 | X360-Halo 4 Limited Edition | 885370428018 | | | FALSE | FALSE |
| 2015 | | 5314792 | G-PC-UNSTOPPABLE GORG | 400052141525 | | | TRUE | FALSE |
| 2015 | | 5314206 | DLC-PS-TROPICO 4 QUICK-DRI-CLEMENT | 400052142543 | | | TRUE | FALSE |
| 2015 | | 5314262 | G-PC-MEN OF WAR ASSAULT SQUAD | 400052142625 | | | TRUE | FALSE |
| 2015 | | 5314271 | G-PC-WARGAME: EUROPEAN ESCALATION | 400052142717 | | | TRUE | FALSE |
| 2015 | | 5356422 | G-PSV-GRAVITY RUSH | 4J04356422? | | | FALSE | FALSE |
| 2015 | | 5359716 | X360-BLOOD DRIVE | 47875764552 | | | FALSE | FALSE |
| 2015 | | 5373424 | G-PC-Guild Wars 2 Deluxe Edition | 400053734240 | | | FALSE | FALSE |
| 2015 | | 5373301 | DLC-Ps3-Max Payne 3 PD Bonus | 400053735302 | | | FALSE | FALSE |
| 2015 | | 5373682 | G-PC-HOMEFRONT | 400053736824 | | | TRUE | FALSE |
| 2015 | | 5373355 | G-PC-WARHAMMER 40000-SPACE MARINE | 400053735552 | | | TRUE | FALSE |
| 2015 | | 5373864 | G-PC-EMERGENCY 2012 | 400053738644 | | | TRUE | FALSE |
| 2015 | | 5382154 | G-PC-TWO WORLDS 2 | 400053821546 | | | TRUE | FALSE |
| 2015 | | 5366906 | G-PC-DAWN OF WAR PLATINUM EDITION | 400053869066 | | | TRUE | FALSE |
| 2015 | | 5369207 | G-PC-YOU DON'T KNOW JACK | 400053892070 | | | TRUE | FALSE |
| 2015 | | 5383243 | C-PC-RED FACTION ARMAGEDDON | 400053842438 | | | TRUE | FALSE |
| 2015 | | 5405235 | DLC-PC-MAX PAYNE 3 PREORDER BONUS | 400054005550 | | | TRUE | FALSE |
| 2015 | | 5405001 | PS3-THE LAST OF US | 711719960149 | | | FALSE | FALSE |
| 2015 | | 5405301 | PS3-SORCERY | 711719603421 | | | FALSE | FALSE |
| 2015 | | 5405603 | G-PSV-JOURNEY | 400054006030 | | | FALSE | FALSE |
| 2015 | | 5410245 | Xbox Live 1+1mo Gold Membership | 799366187325 | | | FALSE | FALSE |
| 2015 | | 5412116 | INFINITY POWER DISC PACK SERIES 3 | 712725004642 | | | FALSE | FALSE |
| 2015 | | 5412134 | PS3-MLB 14 THE SHOW, NBA 2K14 COMBO PAC | 711719051305 | | | FALSE | FALSE |
| 2015 | | 5423111 | Ps-Assassin's Creed 3 Liberation | 8888317234 | | | FALSE | FALSE |
| 2015 | | 5434306 | X360-HITMAN: ABSOLUTION PROFESSIONAL EDI | 662248912421 | | | FALSE | FALSE |
| 2015 | | 5436217 | Nvidia $150 In-Game Credit | 400054360172 | | | FALSE | FALSE |
| 2015 | | 5442217 | XBX1-WOLFENSTEIN THE OLD BLOOD DLC | 400054420173 | | | FALSE | FALSE |
| 2015 | | 5443016 | PS4-WOLFENSTEIN THE OLD BLOOD DLC | 400054430165 | | | FALSE | FALSE |
| 2015 | | 5444215 | PC-WOLFENSTEIN THE OLD BLOOD DLC | 400054440157 | | | TRUE | FALSE |
| 2015 | | 5471177 | Mac-Star Wars Force Unleashed | 818070132403 | | | FALSE | FALSE |
| 2015 | | 5471407 | Mac-Civilization V Game Of The Year | 818070125203 | | | FALSE | FALSE |
| 2015 | | 5471163 | MAC-RAGE CAMPAIGN ED | 818070126465 | | | FALSE | FALSE |
| 2015 | | 5485203 | PSV-SLY COOPER COLLECTION | 711719056773 | | | FALSE | FALSE |
| 2015 | | 5487301 | PSV-GOD OF WAR COLLECTION | 711719621883 | | | FALSE | FALSE |
| 2015 | | 5491025 | XBOX ENTERTAINMENT STARTER PK 24.99 | 799366349259 | | | FALSE | FALSE |
| 2015 | | 5495607 | Pre Order Bonus Ps3-Ra6 | 400054956078 | | | FALSE | FALSE |
| 2015 | | 5500242 | PS4-WARFRAME 370 PLATINUM | 400055000428 | | | FALSE | FALSE |
| 2015 | | 5511292 | PS4-HELL DIVERS (PS4, PS3, PSV) | 400055110929 | | | FALSE | FALSE |
| 2015 | | 5513022 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 400055130225 | | | FALSE | FALSE |
| 2015 | | 5512966 | DLC-PS3-PROTOTYPE 2 EXCESSIVE FORCE DLC | 400055129693 | | | FALSE | FALSE |
| 2015 | | 5513967 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #2 | 400055139677 | | | FALSE | FALSE |
| 2015 | | 5513221 | Ps-Playstation All Star Battle Royale | 711719220002 | | | FALSE | FALSE |
| 2015 | | 5513669 | G-PSV-PLAYSTATION ALLSTAR BATTLE ROYALE | 400055136697 | | | FALSE | FALSE |
| 2015 | | 1004622 | X360-SNIPER GHOST WARRIOR | 697743042749 | | | FALSE | FALSE |
| 2015 | | 1011556 | N2S-MYSIMS SKYHEROES | 14633194601 | | | FALSE | FALSE |
| 2015 | | 1013122 | PS3-FIFA 11 | 14633193213 | | | FALSE | FALSE |
| 2015 | | 1011886 | Tne Sims 3 | 14633194401 | | | FALSE | FALSE |
| 2015 | | 1012976 | X360-Two Worlds 2 | 697563700192 | | | FALSE | FALSE |
| 2015 | | 1014273 | Wii-NCAA FRONTPAGE BEACH PARTY | 889362612693 | | | FALSE | FALSE |
| 2015 | | 1014373 | Wii-Just Dance 2 | 88361766o4 | | | FALSE | FALSE |
| 2015 | | 1015234 | Wii-The Legend Of Zelda Skyward Sword | 45496902601 | | | FALSE | FALSE |
| 2015 | | 1014634 | Wii-WIPEOUT | 47875414735 | | | FALSE | FALSE |
| 2015 | | 1014668 | N2S-WIPEOUT | 47875414773 | | | FALSE | FALSE |
| 2015 | | 1023362 | PS3-DJ HERO 2 STAND ALONE SOFTWARE | 47875962354 | | | FALSE | FALSE |
| 2015 | | 1023631 | Wii-ROCK BAND 3 | 14633195243 | | | FALSE | FALSE |
| 2015 | | 1023704 | N2S-ROCK BAND 3 | 14633195274 | | | FALSE | FALSE |
| 2015 | | 1024331 | PS3-Little Big Planet 2 | 711719604527 | | | FALSE | FALSE |
| 2015 | | 1023366 | PS3-Killzone 3 | 711719603421 | | | FALSE | FALSE |
| 2015 | | 1033406 | PS3-NEED FOR SPEED HOT PURSUIT | 14633193444 | | | FALSE | FALSE |
| 2015 | | 1033421 | PS3-LEGO SW COMPLETE SAGA | 696055117941 | | | FALSE | FALSE |
| 2015 | | 1052221 | X360-MARVEL VS CAPCOM 3 FATE OF 2 WORLD | 13388330263 | | | TRUE | FALSE |
| 2015 | | 1066511 | X360-DJ HERO 2 | 47875962316 | | | FALSE | FALSE |
| 2015 | | 1066337 | Wii-DJ HERO 2 | 47875962337 | | | FALSE | FALSE |
| 2015 | | 1067644 | X360-Homefront | 752919511956 | | | FALSE | FALSE |
| 2015 | | 1067357 | PS3-RED FACTION ARMAGEDDON | 752919991954 | | | FALSE | FALSE |
| 2015 | | 1072755 | PS3-Twisted Metal | 711719810629 | | | FALSE | FALSE |
| 2015 | | 1072771 | PS3-Inversion 2 | 711719817524 | | | FALSE | FALSE |
| 2015 | | 1089156 | X81-SKYLANDERS SWAP FORCE STARTER PACK | 47875847095 | | | FALSE | FALSE |
| 2015 | | 1090287 | PS4-SKYLANDERS SWAPFORCE STARTER PACK | 47875847026 | | | FALSE | FALSE |
| 2015 | | 1091448 | Wii-SONIC & THE BLACK KNIGHT | 696055179176 | | | FALSE | FALSE |
| 2015 | | 1094374 | Wii-CABELA'S NORTH AMERICAN ADVENTURE | 47875464339 | | | FALSE | FALSE |
| 2015 | | 1094514 | Wii-Ghandranella Party Pack | 47875464200 | | | FALSE | FALSE |
| 2015 | | 1094378 | PS3-CABELA'S NORTH AMERICAN ADVENTURE | 47875464379 | | | FALSE | FALSE |
| 2015 | | 1094336 | X360-CABELA'S NORTH AMERICAN ADVENTURE | 47875464236 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1294493 | PS3-DISNEY SING IT: PARTY HITS | 712725019730 | | | FALSE | FALSE |
| 2016 | | 1294517 | WII-CARTOON MATER'S TALL TALES | 712725018665 | | | FALSE | FALSE |
| 2016 | | 1294526 | WII-DISNEY SING IT: FAMILY HITS BUNDLE | 712725019532 | | | FALSE | FALSE |
| 2016 | | 1294544 | WII-DISNEY CHANNEL ALL STAR PARTY | 712725018627 | | | FALSE | FALSE |
| 2016 | | 1294551 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725018276 | | | FALSE | FALSE |
| 2016 | | 1294562 | Nds-Tinker Bell And The Great Fairy Resc | 712725019655 | | | FALSE | FALSE |
| 2016 | | 1298218 | X81-NEED FOR SPEED COMPLETE EDITION | 14633773464 | | | FALSE | FALSE |
| 2016 | | 1298063 | PS4-NEED FOR SPED RIVALS COMPLETE ED | 14633368222 | | | FALSE | FALSE |
| 2016 | | 1298705 | XJ60-NEED FOR SPEED RIVALS COMPLETE ED | 14633773477 | | | FALSE | FALSE |
| 2016 | | 1299321 | PC-NEED FOR SPEED RIVALS COMPLETE EDIT | 14633773440 | | | TRUE | FALSE |
| 2016 | | 1112236 | PS4-TOUCHDOWN JAY | 4019002677 | | | FALSE | FALSE |
| 2016 | | 1113200 | GTA ONLINE THE GREAT WHITE SHARK CASH CRD | 799366425199 | | | FALSE | FALSE |
| 2016 | | 1114207 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | | FALSE | FALSE |
| 2016 | | 1116296 | PC-FINAL FANTASY XIV HEAVENSWARD | 662248915579 | | | TRUE | FALSE |
| 2016 | | 1118324 | PS4-DYNASTY WARRIORS 8:EMPIRES | 4019002622 | | | FALSE | FALSE |
| 2016 | | 1118337 | XB1-DYNASTY WARRIORS 8:EMPIRES | 4019002639 | | | FALSE | FALSE |
| 2016 | | 1118797 | NDS-RINGLING BROTHERS | 713425356216 | | | FALSE | FALSE |
| 2016 | | 1118931 | PS3-START THE PARTY | 711719022220 | | | FALSE | FALSE |
| 2016 | | 1119738 | WII-MY CARNIVAL GAMES | 713425340413 | | | FALSE | FALSE |
| 2016 | | 1119244 | NDS-NEW CARNIVAL GAMES | 713425340449 | | | FALSE | FALSE |
| 2016 | | 1119605 | PS3-THE SHOOT | 711719022220 | | | FALSE | FALSE |
| 2016 | | 1119314 | PS3-KUNG FU RIDER | 711719027225 | | | FALSE | FALSE |
| 2016 | | 1121234 | PS3-DEF JAM RAPSTAR | 837172019391 | | | FALSE | FALSE |
| 2016 | | 1121315 | WII-DEF JAM RAPSTAR (SW) | 837174016594 | | | FALSE | FALSE |
| 2016 | | 1121328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 827172019377 | | | FALSE | FALSE |
| 2016 | | 1121315 | XJ60-LUCHA LIBRE AAA HEROES DEL RING | 827173000862 | | | FALSE | FALSE |
| 2016 | | 1121373 | XJ60-DEF JAM RAPSTAR (SW) | 837173009915 | | | FALSE | FALSE |
| 2016 | | 1121646 | NDS-14:99 BTS DUMP BIN | 696051160659 | | | FALSE | FALSE |
| 2016 | | 1121715 | PS3-14:99 BTS DUMP BIN | 696051160673 | | | FALSE | FALSE |
| 2016 | | 1142348 | XJ60-BLAZBLUE CONTINUUM SHIFT | 093610001372 | | | FALSE | FALSE |
| 2016 | | 1147325 | NDS-I SPY UNIVERSE | 7807323614 | | | FALSE | FALSE |
| 2016 | | 1147396 | WII-FAMILY GAME SHOW | 814137010315 | | | FALSE | FALSE |
| 2016 | | 1150743 | NDS-THE BACHELOR & THE BACHELORETTE | 083329117215 | | | FALSE | FALSE |
| 2016 | | 1779927 | XB60-YOUR SHAPE: FITNESS EVOLVED | 8888563608 | | | FALSE | FALSE |
| 2016 | | 1779963 | XJ60-Kinect Joy Ride | 885370217315 | | | FALSE | FALSE |
| 2016 | | 1780104 | XJ60-Kinect Sports | 885370211327 | | | FALSE | FALSE |
| 2016 | | 1182205 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14633195491 | | | FALSE | FALSE |
| 2016 | | 1182815 | S.o Meyer's Civilization V Pc | 713425318417 | | | FALSE | FALSE |
| 2016 | | 1199266 | PC-MIDNIGHT MYSTERIES 2: SALEM WITCH TRI | 815932197327 | | | TRUE | FALSE |
| 2016 | | 1199284 | XJ60-BIGGEST LOSER ULTIMATE WORKOUT | 752919552351 | | | FALSE | FALSE |
| 2016 | | 1207007 | S73-XBOX GC DESTINY EXPANSION I | 400017049221 | | | FALSE | FALSE |
| 2016 | | 1204215 | DESTINY EXPANSION I: THE DARK BELOW | 400012560191 | | | FALSE | FALSE |
| 2016 | | 1304228 | S72-XBOX GC DESTINY EXPANSION I | 400014049263 | | | FALSE | FALSE |
| 2016 | | 1306718 | PS4-FINAL FANTASY XIV HEAVENSWARD | 662248915401 | | | FALSE | FALSE |
| 2016 | | 1307507 | PS3-FINAL FANTASY XIV HEAVENSWARD | 662248915266 | | | FALSE | FALSE |
| 2016 | | 1200465 | XJ60-SPACE MARINE SEG | 837173009177 | | | FALSE | FALSE |
| 2016 | | 1208276 | PS3-POWER GIG GUITAR KIT | 815437003079 | | | FALSE | FALSE |
| 2016 | | 1211393 | WII-GREASE | 837072017274 | | | FALSE | FALSE |
| 2016 | | 1213061 | GTA V 1500,000 IN-GAME CASH FOB | 400014736614 | | | FALSE | FALSE |
| 2016 | | 1214266 | +ANALOG COLLECTION | 859316001364 | | | FALSE | FALSE |
| 2016 | | 1228919 | XJ60-RAGE | 93155173413 | | | FALSE | FALSE |
| 2016 | | 1229226 | PS3-RAGE | 93155171840 | | | FALSE | FALSE |
| 2016 | | 1232009 | XB1-STARPLAY ELITE 8:ULTIMATE EDITION | 812872018490 | | | FALSE | FALSE |
| 2016 | | 1235306 | X81-PAYDAY 2 CRIMEWAVE | 812872018515 | | | FALSE | FALSE |
| 2016 | | 1237204 | PS4-PAYDAY 2 CRIMEWAVE | 812872018522 | | | FALSE | FALSE |
| 2016 | | 1239563 | WII-HOLLYWOOD SQUARES | 8686176213 | | | FALSE | FALSE |
| 2016 | | 1239717 | WII-WHO WANTS TO BE A MILLIONAIRE? | 8686176116 | | | FALSE | FALSE |
| 2016 | | 1247686 | PS3-RACQUET SPORTS | 8688345269 | | | FALSE | FALSE |
| 2016 | | 1243115 | PS3-TRUTH OR LIES | 752919941065 | | | FALSE | FALSE |
| 2016 | | 1243175 | XJ60-TRUTH OR LIES | 752919151459 | | | FALSE | FALSE |
| 2016 | | 1243180 | DS-FANCY NANCY: TEA PARTY TIME | 785138263684 | | | FALSE | FALSE |
| 2016 | | 1243512 | Imagine: Fashion Stylist | 8008166115 | | | FALSE | FALSE |
| 2016 | | 1246589 | NDS-BATMAN: THE BRAVE AND THE BOLD | 883929126457 | | | FALSE | FALSE |
| 2016 | | 1251562 | PS3-CHILD OF EDEN | 662248910782 | | | FALSE | FALSE |
| 2016 | | 1251132 | XJ60-EXUS EX HUMAN REVOLUTION | 662248910185 | | | FALSE | FALSE |
| 2016 | | 1252962 | PlayStation Plus - 1mo Subscription | 799366273002 | | | FALSE | FALSE |
| 2016 | | 1253176 | PlayStation Plus - 3mo Subscription | 799366036544 | | | FALSE | FALSE |
| 2016 | | 1254735 | NDS-SUPER SCRIBBLENAUTS | 883929137136 | | | FALSE | FALSE |
| 2016 | | 1255562 | WII-BRUNSWICK COSMIC BOWLING | 834556004400 | | | FALSE | FALSE |
| 2016 | | 1256331 | NDS-HIDDEN MYSTERIES: VAMPIRE SECRETS | 834556004101 | | | FALSE | FALSE |
| 2016 | | 1261111 | WII-Okea Dood's Big Adventure | 705138101210 | | | FALSE | FALSE |
| 2016 | | 1212266 | Xbox Live 3mo Gold Membership | 799366886520 | | | FALSE | FALSE |
| 2016 | | 1272126 | Xbox Live 12mo Gold Membership | 799366079111 | | | FALSE | FALSE |
| 2016 | | 1272493 | Xbox Live 12mo Gold Membership | 799366773260 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigkaD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1273455 | ZYNGA COMBO $20 CHECKIAN | 793564727825 | | | FALSE | FALSE |
| 2016 | | 1275637 | PS3-HIGH VELOCITY BOWLING | 711719626125 | | | FALSE | FALSE |
| 2016 | | 1276855 | PS3-TV SUPERSTARS | 711719802424 | | | FALSE | FALSE |
| 2015 | | 1284239 | A2BLOX $10 | 799364733171 | | | FALSE | FALSE |
| 2015 | | 1284236 | EA Prepaid Game Card - $20 | 799366709992 | | | FALSE | FALSE |
| 2015 | | 1295361 | N2S-LOVE PUPPIES | 826006021318 | | | FALSE | FALSE |
| 2016 | | 1297208 | 325-THE LEGEND OF ZELDA, MAJORA'S MASK | 45496742805 | | | FALSE | FALSE |
| 2016 | | 1299206 | SONY PLAYSTATION PS4 GTA V $20 | 799366307235 | | | FALSE | FALSE |
| 2015 | | 1299215 | SONY PLAYSTATION PS4 GTA V $49.99 | 799366307242 | | | FALSE | FALSE |
| 2016 | | 1301131 | HYRULE WARRIORS THE HERO OF HYRULE PACK | 40001301601 | | | FALSE | FALSE |
| 2016 | | 1305991 | WII-CABELA'S NORTH AMERICAN ADVENTURES | 47875764316 | | | FALSE | FALSE |
| 2016 | | 1306226 | N2S-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2016 | | 1306761 | WII-FAMILY PARTY FITNESS FUN | 879278340169 | | | FALSE | FALSE |
| 2016 | | 1309541 | X360-PLANTS VS ZOMBIES (WITH PEGGLE A | 499274002236 | | | FALSE | FALSE |
| 2015 | | 1315474 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764248 | | | FALSE | FALSE |
| 2015 | | 1315516 | WII-RAPALA PRO BASS FISHING 2010 | 47875764224 | | | FALSE | FALSE |
| 2015 | | 1315546 | N2S-RAPALA PRO BASS FISHING 2010 | 47875765153 | | | FALSE | FALSE |
| 2016 | | 1318464 | WII-EA SPORTS ACTIVE NFL TRAINER BUNDLE | 14633159157 | | | FALSE | FALSE |
| 2016 | | 1323202 | DISNEY INFINITY MARVEL SUPER HEROES (2 | 712725025906 | | | FALSE | FALSE |
| 2015 | | 1324201 | DISNEY INFINITY: DISNEY ORIGINALS (2.0 | 712725025915 | | | FALSE | FALSE |
| 2015 | | 1324271 | PS3-BEN 10 ULTIMATE ALIEN | 879278130043 | | | FALSE | FALSE |
| 2015 | | 1329964 | WII-CHAOTIC W/ TRADING CARD | 47875761339 | | | FALSE | FALSE |
| 2016 | | 1330214 | WII SKY CAPTAIN | 879278340183 | | | FALSE | FALSE |
| 2015 | | 1330351 | WALLET'S PLAY GARDEN | 895678002515 | | | FALSE | FALSE |
| 2015 | | 1330402 | N2S-LET'S PLAY GARDEN | 895678002508 | | | FALSE | FALSE |
| 2015 | | 1333686 | X360-MOTIONSPORTS | 8888526360 | | | FALSE | FALSE |
| 2016 | | 1344296 | N2S-PENGUINS OF MADAGASCAR | 785138344300 | | | FALSE | FALSE |
| 2016 | | 1344422 | N2S-HOT WHEELS: TRACK ATTACK | 785138354170 | | | FALSE | FALSE |
| 2015 | | 1344653 | N2S-BARBIE, GROOM AND GLAM PUPS | 785138354162 | | | FALSE | FALSE |
| 2016 | | 1344635 | WII-BARBIE, GROOM AND GLAM PUPS | 785138063657 | | | FALSE | FALSE |
| 2016 | | 1346505 | PS4-WOLFENSTEIN THE NEW ORDER | 93155116225 | | | FALSE | FALSE |
| 2015 | | 1346574 | XB1-WOLFENSTEIN THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2016 | | 1346623 | PS3-TALES OF SYMPHONIA | 722674111133 | | | FALSE | FALSE |
| 2016 | | 1351207 | Disney Club Penguin Into Card | 799366766628 | | | FALSE | FALSE |
| 2016 | | 1351377 | X1 - THE CREW SEASON PASS | 40001367370 | | | FALSE | FALSE |
| 2015 | | 1357428 | PS4-THE CREW SEASON PASS | 40001367429 | | | FALSE | FALSE |
| 2016 | | 1371203 | xr160-BOWSER | 45496801879 | | | FALSE | FALSE |
| 2016 | | 1373207 | xr160-Toon Link | 45496801893 | | | FALSE | FALSE |
| 2016 | | 1374219 | xr160-Fox | 45496091923 | | | FALSE | FALSE |
| 2015 | | 1375209 | xr160-Meta Knight | 45496201954 | | | FALSE | FALSE |
| 2016 | | 1376206 | xr160-Shek | 45496091909 | | | FALSE | FALSE |
| 2016 | | 1376506 | NEW SUPER LUIGI U-WII U | 40001370096 | | | FALSE | FALSE |
| 2016 | | 1377308 | WII-BARBIE LIFE IN THE DREAM HOUSE | 815403021073 | | | FALSE | FALSE |
| 2016 | | 1374506 | xr160-Mega Man | 45496091916 | | | FALSE | FALSE |
| 2016 | | 1376232 | 325-MONSTER HIGH 13 WISHES | 815403003267 | | | FALSE | FALSE |
| 2016 | | 1379305 | xr160-Sonic | 45496091995 | | | FALSE | FALSE |
| 2016 | | 1390457 | XB1-MAD MAX | 883929504671 | | | FALSE | FALSE |
| 2016 | | 1390506 | PS4-RIDE | 727674116684 | | | FALSE | FALSE |
| 2016 | | 1399614 | XB1-RIDE | 728674680473 | | | FALSE | FALSE |
| 2016 | | 1404132 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875764347 | | | FALSE | FALSE |
| 2016 | | 1404355 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875764330 | | | FALSE | FALSE |
| 2016 | | 1404415 | X360-VANQUISH | 10086640454 | | | FALSE | FALSE |
| 2016 | | 1407316 | Nds Zhu Zhu Pets Wild Bunch | 47875764408 | | | FALSE | FALSE |
| 2015 | | 1407357 | Wii-Zhu Zhu Pets Wild Bunch | 47875764385 | | | FALSE | FALSE |
| 2016 | | 1407546 | N2S-ZHU ZHU PETS KUNG ZHU | 47875764422 | | | FALSE | FALSE |
| 2015 | | 1413686 | PS3-SUB-50 USB | 40004136863 | | | FALSE | FALSE |
| 2016 | | 1416759 | PlayStation Plus - 3mo Subscription | 40004160700 | | | FALSE | FALSE |
| 2016 | | 1417585 | XB1-ZUMBA FITNESS WORLD PARTY | 964770130G67 | | | FALSE | FALSE |
| 2016 | | 1419586 | Xbox Live 3mo Gold Membership - Digital | 40004126601 | | | FALSE | FALSE |
| 2016 | | 1423747 | Xbox Live $15 | 799366070674 | | | FALSE | FALSE |
| 2016 | | 1424001 | Xbox Live $25 | 799366000001 | | | FALSE | FALSE |
| 2016 | | 1424968 | Xbox Live $10 (3-Pack) | 799366000658 | | | FALSE | FALSE |
| 2016 | | 1424986 | Xbox Live 3mo Gold Membership | 723366003104 | | | FALSE | FALSE |
| 2016 | | 1426287 | N2S-GALACTIC FACEBALL | 86263133103 | | | FALSE | FALSE |
| 2016 | | 1432241 | WII-14.99 HOLIDAY DUMP BIN | 696055185153 | | | FALSE | FALSE |
| 2016 | | 1432765 | N2S-14.99 HOLIDAY DUMP BIN | 696055185160 | | | FALSE | FALSE |
| 2015 | | 1431276 | WII-9.99 HOLIDAY DUMP BIN | 696055185214 | | | FALSE | FALSE |
| 2016 | | 1431394 | N2S-9.99 HOLIDAY DUMP BIN | 696055185221 | | | FALSE | FALSE |
| 2015 | | 1431737 | PS3-9.99 HOLIDAY DUMP BIN | 696055185245 | | | FALSE | FALSE |
| 2015 | | 1431275 | PC-9.99 HOLIDAY DUMP BIN | 696055185276 | | | TRUE | FALSE |
| 2016 | | 1435796 | PS3-ENCHANTED DRAGONS THE WIS GAME | 711719675372 | | | FALSE | FALSE |
| 2016 | | 1442566 | WII-ACTIVE LIFE EXPLORER BUNDLE | 722674800242 | | | FALSE | FALSE |
| 2016 | | 1446577 | N2S-GO DIEGO GO! MEGA BLOKS BUILD AND RES | 713475358410 | | | FALSE | FALSE |
| 2016 | | 1463115 | XB1-JUST CAUSE 3 | 662248915013 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1442298 | WII-JUST DANCE KIDS | 886419 6342 | | | FALSE | FALSE |
| 2015 | | 1443844 | NDS-IMAGINE RESORT OWNER | 886419 6412B | | | FALSE | FALSE |
| 2015 | | 1445815 | NDS-PETZ HAMSTERZ 2 | 886416 6129 | | | FALSE | FALSE |
| 2015 | | 1450704 | WII-WHEEL OF FORTUNE | 785138303796 | | | FALSE | FALSE |
| 2015 | | 1450122 | NDS-WHEEL OF FORTUNE | 785138304131 | | | FALSE | FALSE |
| 2015 | | 1450172 | NDS-ARE YOU SMARTER THAN A 5TH GRADER B | 785136246463 | | | FALSE | FALSE |
| 2015 | | 1450186 | WII-ARE YOU SMARTER THAN A 5TH GRADER B | 785138303659 | | | FALSE | FALSE |
| 2015 | | 1450225 | NDS-JEOPARDY | 785138346087 | | | FALSE | FALSE |
| 2015 | | 1450283 | NDS-MARVEL SUPER HERO SQUAD INFINITY GA | 785138344514 | | | FALSE | FALSE |
| 2015 | | 1450292 | PS3-MARVEL SUPER HERO SQUAD INFINITY G | 752919992360 | | | FALSE | FALSE |
| 2015 | | 1450315 | WII-MARVEL SUPER HERO SQUAD INFINITY G | 785138303772 | | | FALSE | FALSE |
| 2015 | | 1450311 | NDS-MEGAMIND THE BLUE DEFENDER | 785138304294 | | | FALSE | FALSE |
| 2015 | | 1450495 | WII-MEGAMIND MEGA TEAM UNITE | 785138331741 | | | FALSE | FALSE |
| 2015 | | 1450565 | NDS-PICTIONARY | 785138344155 | | | FALSE | FALSE |
| 2015 | | 1470268 | WII-BABYSITTING MAMA | 9642701673 | | | FALSE | FALSE |
| 2015 | | 1470147 | X360-SONIC FREE RIDERS | 10066060402 | | | FALSE | FALSE |
| 2015 | | 1470174 | WII-SONIC COLORS | 10066050426 | | | FALSE | FALSE |
| 2015 | | 1470217 | X-DS-SONIC COLORS | 10066070370 | | | FALSE | FALSE |
| 2015 | | 1472286 | Nds-Wizards Of Waverly Place Spelboun | 712725019662 | | | FALSE | FALSE |
| 2015 | | 1473108 | PS3-DEAD SPACE 2 | 14631150635 | | | FALSE | FALSE |
| 2015 | | 1473366 | X360-TOUR SHAPE 2 WATER BOTTLE | 8088996329 | | | FALSE | FALSE |
| 2015 | | 1475236 | X360-DEAD SPACE 2 | 14633731527 | | | FALSE | FALSE |
| 2015 | | 1475254 | Nds-Sesame Street Elmo'S A-To-Zoo Ad | 883929140008 | | | FALSE | FALSE |
| 2015 | | 1484236 | NINTENDO ESHOP AR GOOMBA $10 | 799366232934 | | | FALSE | FALSE |
| 2015 | | 1484254 | NINTENDO ESHOP AR PEACH $10 | 799366223450 | | | FALSE | FALSE |
| 2015 | | 1484174 | NINTENDO ESHOP AR MARIO $10 | 799366223375 | | | FALSE | FALSE |
| 2015 | | 1480652 | WII-PARTY PIGS | 696055186389 | | | FALSE | FALSE |
| 2015 | | 1486661 | NDS-GARFIELD FUN-FEST | 696055186213 | | | FALSE | FALSE |
| 2015 | | 1488845 | WII-BIRTHDAY PARTY BASH | 696055186297 | | | FALSE | FALSE |
| 2015 | | 1486916 | NDS-DEAL OR NO DEAL | 696055185856 | | | FALSE | FALSE |
| 2015 | | 1486996 | NDS-BEST FRIENDS TONIGHT | 696055185955 | | | FALSE | FALSE |
| 2015 | | 1489232 | WII-LETS PAINT | 696055186437 | | | FALSE | FALSE |
| 2015 | | 1486541 | WII-LETS PLAY GARDEN | 696055186529 | | | FALSE | FALSE |
| 2015 | | 1487226 | WII-WORD KING PARTI | 696055186046 | | | FALSE | FALSE |
| 2015 | | 1489227 | WII-FAMILY FUN FEST CIRCUS | 696055186334 | | | FALSE | FALSE |
| 2015 | | 1489245 | WII-GOOSEBUMPS HORRORLAND WII | 696055186075 | | | FALSE | FALSE |
| 2015 | | 1493462 | PS3-NBA 2K11 | 710425378508 | | | FALSE | FALSE |
| 2015 | | 1501171 | Xz1-The Division | 887256014513 | | | FALSE | FALSE |
| 2015 | | 1501382 | Nintendo eShop - Lvup $35 | 799366194674 | | | FALSE | FALSE |
| 2015 | | 1504345 | PlayStation Plus - 3mo Subscripion | 799366084358 | | | FALSE | FALSE |
| 2015 | | 1504187 | X360-Red Dead Redemption Undead Nightma | 710425376129 | | | FALSE | FALSE |
| 2015 | | 1511531 | Ps3-Grand Theft Auto Iv Complete | 710425318120 | | | FALSE | FALSE |
| 2015 | | 1513575 | PS3-CREATE | 14633194296 | | | FALSE | FALSE |
| 2015 | | 1515584 | X360-GAME PARTY IN  MOTION | 665299144409 | | | FALSE | FALSE |
| 2015 | | 1515716 | X360 CREATE | 14633194319 | | | FALSE | FALSE |
| 2015 | | 1527225 | 3DS-POKEMON ART ACADEMY | 4009130425 | | | FALSE | FALSE |
| 2015 | | 1563434 | PS3-CRYSIS 2 | 14633150643 | | | FALSE | FALSE |
| 2015 | | 1563451 | X360-CRYSIS 2 | 14633731620 | | | FALSE | FALSE |
| 2015 | | 1563626 | PS3-THE SLY COLLECTION | 711719026426 | | | FALSE | FALSE |
| 2015 | | 1516247 | Xk1-SCREAM RIDE | 885370847383 | | | FALSE | FALSE |
| 2015 | | 1579147 | PS3-NBA JAM | 14633195750 | | | FALSE | FALSE |
| 2015 | | 1585172 | X360-DRAGON BALL Z BATTLE OF Z | 722674011093 | | | FALSE | FALSE |
| 2015 | | 1581465 | PS3-ADVENTURE TIME EXPLORE THE DUNGEON | 879236034626 | | | FALSE | FALSE |
| 2015 | | 1582417 | WII-PAC-MAN PARTY | 722674062046 | | | FALSE | FALSE |
| 2015 | | 1586745 | WII-ANGRY BIRDS TRILOGY | 4787576746 | | | FALSE | FALSE |
| 2015 | | 1585758 | X1-LARA CROFT AND THE TEMPLE OF OSIRIS | 4020156347493 | | | FALSE | FALSE |
| 2015 | | 1587716 | X69-WATCH DOGS LIMITED EDITION | 8888538507 | | | FALSE | FALSE |
| 2015 | | 1587745 | PS4-WATCH DOGS LIMITED EDITION | 8886356361 | | | FALSE | FALSE |
| 2015 | | 1587789 | X360-WATCH DOGS LIMITED EDITION | 8886526388 | | | FALSE | FALSE |
| 2015 | | 1587409 | PS3-WATCH DOGS LIMITED EDITION | 8886346462 | | | FALSE | FALSE |
| 2015 | | 1600026 | X81-ASSASSIN'S CREED IV BLACK FLAG LIM | 8886590467 | | | FALSE | FALSE |
| 2015 | | 1592175 | NDS-SCARLY FROM THE CLUCK | 47875564558 | | | FALSE | FALSE |
| 2015 | | 1597066 | NDS-MINUTE TO WIN II | 850060830451 | | | FALSE | FALSE |
| 2015 | | 1597973 | NDS-SHAWN JOHNSON GYMNASTICS | 850060810356 | | | FALSE | FALSE |
| 2015 | | 1597984 | WII-SONIC LOST WORLD | 10066061063 | | | FALSE | FALSE |
| 2015 | | 1592993 | PC - Total War: Rome 2 | 10066057736 | | | TRUE | FALSE |
| 2015 | | 1593546 | WII-HELLO KITTY SEASONS | 893068133400 | | | FALSE | FALSE |
| 2015 | | 1595725 | PS3-AIR CONFLICT PACIFIC CARRIER | 814290012463 | | | FALSE | FALSE |
| 2015 | | 1594276 | MINI POP HOLIDAY DISPLAYER PC | 819310107602 | | | TRUE | FALSE |
| 2015 | | 1595217 | 3DS-SPONGEBOB SQUAREPANTS, PLANKTON'S R | 47875767547 | | | FALSE | FALSE |
| 2015 | | 1595271 | X2S-TEENAGE MUTANT NINJA TURTLES | 47875767621 | | | FALSE | FALSE |
| 2015 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | | FALSE | FALSE |
| 2015 | | 1596647 | 3DS-WIPEOUT: CREATE & CRASH | 47875767256 | | | FALSE | FALSE |
| 2015 | | 1601062 | WII-ANGRY BIRDS STAR WARS | 47875767881 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1603224 | S d Mars Civilization V: Gold Edition | 400016050268 | | | FALSE | FALSE |
| 2016 | | 1603271 | S d Mars Civilization V: Brave NewWorld | 400016030716 | | | FALSE | FALSE |
| 2016 | | 1605205 | PC-NANCY DREW SEA OF DARKNESS | 767861600909 | | | TRUE | FALSE |
| 2016 | | 1609274 | X360-ANGRY BIRDS STAR WARS | 47875747843 | | | FALSE | FALSE |
| 2016 | | 1606222 | 3DS-ANGRY BIRDS STAR WARS | 47875747934 | | | FALSE | FALSE |
| 2016 | | 1611000 | X360-DARK SOULS II:SCHOLAR OF THE FIRST | 722674211567 | | | FALSE | FALSE |
| 2016 | | 1610031 | NDS-COOKING MAMA | 696055188499 | | | FALSE | FALSE |
| 2016 | | 1610044 | NDS-CARNIVAL GAMES | 696055188505 | | | FALSE | FALSE |
| 2016 | | 1610053 | NDS-CARS RACE O RAMA | 696055188512 | | | FALSE | FALSE |
| 2016 | | 1610262 | NDS-SPONGEBOB GLOBS OF DOOM | 696055188529 | | | FALSE | FALSE |
| 2016 | | 1610271 | PS3-SOUL CALIBUR IV | 696055188536 | | | FALSE | FALSE |
| 2016 | | 1610114 | Wii-COOKING MAMA COOK OFF | 696055188567 | | | FALSE | FALSE |
| 2016 | | 1610141 | X360-SONIC UNLEASHED | 696055188598 | | | FALSE | FALSE |
| 2016 | | 1611166 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | | | FALSE | FALSE |
| 2016 | | 1610502 | W-i-North American Hunting Extravaganza | 828042013213 | | | FALSE | FALSE |
| 2016 | | 1615511 | Feb-Deal Or No Deal Special Edition | 802066103132 | | | FALSE | FALSE |
| 2016 | | 1615535 | Wii-NAMCO MUSEUM MEGAMIX | 722674806243 | | | FALSE | FALSE |
| 2016 | | 1615544 | Wii-JEWEL QUEST 3 PACK | 834656084554 | | | FALSE | FALSE |
| 2016 | | 1615357 | NDS-DIGGING FOR DINOSAURS | 78073307270 | | | FALSE | FALSE |
| 2016 | | 1615375 | N-DS-MY AMUSEMENT PARK | 78073301223 | | | FALSE | FALSE |
| 2016 | | 1615384 | NDS-CLASSIC CARD GAMES | 828068213498 | | | FALSE | FALSE |
| 2016 | | 1615393 | NDS-SALEM WITCH TRIALS | 834656084509 | | | FALSE | FALSE |
| 2016 | | 1617238 | X360-BULLETSTORM | 14631194506 | | | FALSE | FALSE |
| 2016 | | 1617144 | PC-BULLETSTORM PC | 14631194572 | | | TRUE | FALSE |
| 2016 | | 1617214 | PS3-BULLETSTORM | 14631194579 | | | FALSE | FALSE |
| 2016 | | 1622221 | X360-JUST DANCE KIDS 2014 | 8888528166 | | | FALSE | FALSE |
| 2016 | | 1626254 | N-DS-ZHU ZHU PETS WILD BUNCH w/ GIFT | 47875766834 | | | FALSE | FALSE |
| 2016 | | 1677204 | X81-DARK SOULS II:SCHOLAR OF THE FIRST | 722674220187 | | | FALSE | FALSE |
| 2016 | | 1678203 | PS3-DARK SOULS II:SCHOLAR OF THE FIRST | 722674111843 | | | FALSE | FALSE |
| 2016 | | 1675003 | 3DS-MARIO PARTY:ISLAND TOUR | 45496742533 | | | FALSE | FALSE |
| 2016 | | 1679012 | X360-HOT WHEELS WORLD'S BEST DRIVER | 883929360727 | | | FALSE | FALSE |
| 2016 | | 1679336 | N-DS-SILLY BANDZ | 802068103507 | | | FALSE | FALSE |
| 2016 | | 1601232 | Xbox Live 12mo - Digital (COD: Ghosts | 400016012329 | | | FALSE | FALSE |
| 2016 | | 1601871 | MICROSOFT 15 TOKEN | 400016012753 | | | FALSE | FALSE |
| 2016 | | 1656176 | WII-CONDUIT 2 | 10086160413 | | | FALSE | FALSE |
| 2016 | | 1656134 | Ps3-Mass Effect 2 | 14633195040 | | | FALSE | FALSE |
| 2016 | | 1666325 | NDS-WWARE MOON MYSTERY SUN | 897749002781 | | | FALSE | FALSE |
| 2016 | | 1668814 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | | FALSE | FALSE |
| 2016 | | 1666673 | PS3-ULTRA STREET FIGHTER IV | 13388340774 | | | FALSE | FALSE |
| 2016 | | 1668314 | 3DS-YOUNG JUSTICE: LEGACY | 815403010231 | | | FALSE | FALSE |
| 2016 | | 1691277 | X81-FINAL FANTASY XV | | | | FALSE | FALSE |
| 2016 | | 1693212 | PS4-ELDER SCROLLS ONLINE: TAMRIEL UNLTD | 93155160255 | | | FALSE | FALSE |
| 2016 | | 1693246 | X38-THE EVIL WITHIN | 93155110539 | | | FALSE | FALSE |
| 2016 | | 1693258 | PS4-THE EVIL WITHIN | 93155110513 | | | FALSE | FALSE |
| 2016 | | 1693267 | PC - The Elder Scrolls Anthology | 93155160152 | | | TRUE | FALSE |
| 2016 | | 1695265 | PC-THE SIMS 3 NOVEL STUFF (PC/MAC) PCV | 14633129214 | | | TRUE | FALSE |
| 2016 | | 1708614 | NDS-KINGDOM HEARTS RE:CODED | 662248910345 | | | FALSE | FALSE |
| 2016 | | 1706812 | PS3-UNCHARTED 3 | 711719033227 | | | FALSE | FALSE |
| 2016 | | 1712672 | Xbox Live 350 (Digital) - COD | 400016036727 | | | FALSE | FALSE |
| 2016 | | 1713295 | Ps3 - COD: Ghosts Season Pass | 400017370993 | | | FALSE | FALSE |
| 2016 | | 1721104 | PS4 - COD: Ghosts Season Pass | 400017371044 | | | FALSE | FALSE |
| 2016 | | 1724554 | PS3-MURDERED SOULS SUSPECT | 662248911242 | | | FALSE | FALSE |
| 2016 | | 1729266 | X360-MURDERED SOUR SUSPECT | 662248913274 | | | FALSE | FALSE |
| 2016 | | 1731156 | PS4-OMEGA QUINTET | 853704005277 | | | FALSE | FALSE |
| 2016 | | 1732074 | XOne - COD: Ghosts Season Pass | 400017372747 | | | FALSE | FALSE |
| 2016 | | 1734855 | Wii-JUST DANCE KIDS 2014 | 8888166342 | | | FALSE | FALSE |
| 2016 | | 1744515 | NDS-LEGO STAR WARS III: THE CLONE WARS | 23272562616 | | | FALSE | FALSE |
| 2016 | | 1777037 | PS3-LEGO STAR WARS III: THE CLONE WARS | 717755024668 | | | FALSE | FALSE |
| 2016 | | 1775217 | X360-LEGO STAR WARS III: THE CLONE WARS | 717755029301 | | | FALSE | FALSE |
| 2016 | | 1775227 | PS3-YOU DON'T KNOW JACK | 752919902524 | | | FALSE | FALSE |
| 2016 | | 1774209 | X360-YOU DON'T KNOW JACK | 752919902452 | | | FALSE | FALSE |
| 2016 | | 1776277 | N-DS-De-Blob 2 | 785138346793 | | | FALSE | FALSE |
| 2016 | | 1776281 | PS3-DE BLOB 2 | 752919907606 | | | FALSE | FALSE |
| 2016 | | 1776252 | Wii-DE BLOB 2 | 785138338057 | | | FALSE | FALSE |
| 2016 | | 1774276 | X360-DE BLOB 2 | 752919902360 | | | FALSE | FALSE |
| 2016 | | 1778285 | PS3-MINDJACK | 662248910253 | | | FALSE | FALSE |
| 2016 | | 1784261 | N-DS-PLANTS VS. ZOMBIES | 899774002541 | | | FALSE | FALSE |
| 2016 | | 1784131 | WII-I SPY SPOOKY MANSION | 78073302494 | | | FALSE | FALSE |
| 2016 | | 1784195 | N-DS-OUR HOUSE | 96470015672 | | | FALSE | FALSE |
| 2016 | | 1784201 | NDS-REC ROOM | 828068013268 | | | FALSE | FALSE |
| 2016 | | 1784247 | Wii-MARTIAN PANIC | m30680101170 | | | FALSE | FALSE |
| 2016 | | 1786231 | Wi-INFY JACK SKELLINGTON | 712725024413 | | | FALSE | FALSE |
| 2016 | | 1786259 | DISNEY INFINITY WOODY | 712725023775 | | | FALSE | FALSE |
| 2016 | | 1786315 | DISNEY INFINITY ELSA | 712725024475 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1784137 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024505 | | | FALSE | FALSE |
| 2016 | | 1786144 | DISNEY INFINITY ANNA | 712725024468 | | | FALSE | FALSE |
| 2016 | | 1786154 | DISNEY INFINITY WRECK-IT-RALPH | 712725024482 | | | FALSE | FALSE |
| 2016 | | 1786048 | DISNEY INFINITY WRECK-IT RALPH TOY BOX | 712725024550 | | | FALSE | FALSE |
| 2016 | | 1786057 | DISNEY INFINITY RAPUNZEL | 712725024512 | | | FALSE | FALSE |
| 2016 | | 1802251 | PC - Diablo III | 20487285115 | | | TRUE | FALSE |
| 2016 | | 1801252 | PS3 - Battlefield 4 Premium | 400018012635 | | | FALSE | FALSE |
| 2016 | | 1801482 | PS4 - Battlefield 4 Premium | 400018014620 | | | FALSE | FALSE |
| 2016 | | 1802265 | X360-FANTASTIC PETS KINECT | 752919552407 | | | FALSE | FALSE |
| 2016 | | 1805596 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656090296 | | | FALSE | FALSE |
| 2016 | | 1805355 | Steam Wallet Card - $49.99 (Saints Row6) | 799366137719 | | | FALSE | FALSE |
| 2016 | | 1806542 | PC - The Sims 3: Into the future | 14633370850 | | | TRUE | FALSE |
| 2016 | | 1805566 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | | FALSE | FALSE |
| 2016 | | 1806591 | X360-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2016 | | 1806117 | Steam Wallet Card - $39.99 (BioShock) | 799366137726 | | | FALSE | FALSE |
| 2016 | | 1807091 | PS3-FIGHT NIGHT CHAMPION | 14633154937 | | | FALSE | FALSE |
| 2016 | | 1807242 | PS3-MLB 2K11 | 713425279645 | | | FALSE | FALSE |
| 2016 | | 1814273 | PS3-SHIFT 2 UNLEASHED | 14633154845 | | | FALSE | FALSE |
| 2016 | | 1814293 | X360-SHIFT 2 UNLEASHED | 14633194832 | | | FALSE | FALSE |
| 2016 | | 1816273 | X360-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021146 | | | FALSE | FALSE |
| 2016 | | 1817218 | Jigaw Ace Of Spades | 799366146887 | | | FALSE | FALSE |
| 2016 | | 1868635 | NDS-MYSTERY TALES | 878614001603 | | | FALSE | FALSE |
| 2016 | | 1885231 | SKYLANDERS TRAP TEAM, MINI 2-PK, SMALL | 47875872448 | | | FALSE | FALSE |
| 2016 | | 1887548 | SKYLANDERS TRAP TEAM, MINI 2-PK, GILL R | 47875872411 | | | FALSE | FALSE |
| 2016 | | 1892007 | Xcoat Live $25 (Digital) | 400018920077 | | | FALSE | FALSE |
| 2016 | | 1894233 | SKYLANDERS TRAP TEAM, TRAP MASTER TUFF | 47875871519 | | | FALSE | FALSE |
| 2016 | | 1896712 | SKYLANDERS TRAP TEAM, TRAP MASTER BLAST | 47875871632 | | | FALSE | FALSE |
| 2016 | | 1899284 | SKYLANDERS TRAP TEAM, TRAP MASTER KA BO | 47875871922 | | | FALSE | FALSE |
| 2016 | | 1900274 | SKYLANDERS TRAP TEAM, CORE COBRA CADABA | 47875872158 | | | FALSE | FALSE |
| 2016 | | 1901327 | Wargaming.net World Of Tanks $25 | 799366045616 | | | FALSE | FALSE |
| 2016 | | 1903513 | SKYLANDERS TRAP TEAM, CORE TRAIL BLAZER | 47875872004 | | | FALSE | FALSE |
| 2016 | | 1930151 | X360-TIGER WOODS PGA TOUR 12, THE MASTE | 14633195323 | | | FALSE | FALSE |
| 2016 | | 1952015 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 888852809 | | | FALSE | FALSE |
| 2016 | | 1956002 | SKYLANDERS SWAP BATTLE PACK ASRTMT | 47875044050 | | | FALSE | FALSE |
| 2016 | | 1956211 | SKYLANDERS SWAP FORCE LIGHTCORE CHAR AS | 47875847552 | | | FALSE | FALSE |
| 2016 | | 1957001 | SKYLANDERS SWAP ADVENTURE PACK ASRT | 47875864597 | | | FALSE | FALSE |
| 2016 | | 1957225 | SKYLANDERS SWAP 3 PK CHARACTER ASRTMT | 47875847675 | | | FALSE | FALSE |
| 2016 | | 1957218 | SKYLANDERS SWAP FORCE SINGLE CHAR ASRTM | 47875847514 | | | FALSE | FALSE |
| 2016 | | 1957247 | SKYLANDERS SWAP FORCE CHARACTER ASRTMT | 47875847538 | | | FALSE | FALSE |
| 2016 | | 1967265 | X81-LEGO MARVEL SUPER HEROES | 883929246941 | | | FALSE | FALSE |
| 2016 | | 1967274 | PS4-LEGO MARVEL SUPER HEROES | 883929326907 | | | FALSE | FALSE |
| 2016 | | 1967249 | PS3-ENSHADOWED GOTY | 93155112911 | | | FALSE | FALSE |
| 2016 | | 1967258 | X360-ENSHADOWED GOTY | 93155119505 | | | FALSE | FALSE |
| 2016 | | 1977953 | PS3-Ico & Shadow Of The Colossus Collec | 711719076520 | | | FALSE | FALSE |
| 2016 | | 1980755 | NDS-GREEN LANTERN: RISE OF THE MANHUN | 883929167050 | | | FALSE | FALSE |
| 2016 | | 1993035 | NDS-DEER DRIVE | 032921002667 | | | FALSE | FALSE |
| 2016 | | 1996742 | PC-THE BALL | 94920016669 | | | TRUE | FALSE |
| 2016 | | 1997154 | X360-ROCK BAND COUNTRY TRACK PACK V7 | 14633159446 | | | FALSE | FALSE |
| 2016 | | 2012524 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929323456 | | | FALSE | FALSE |
| 2016 | | 2012006 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929049287 | | | FALSE | FALSE |
| 2016 | | 2012241 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929372916 | | | FALSE | FALSE |
| 2016 | | 2009562 | PS4-STICK IT TO THE MAN | 092052091336 | | | FALSE | FALSE |
| 2016 | | 2053181 | X360-DUKE NUKEM FOREVER | 73545395206 | | | FALSE | FALSE |
| 2016 | | 2052142 | SWAP FORCE ZOO LOU CHARACTER PACK | 47875847934 | | | FALSE | FALSE |
| 2016 | | 2052187 | SWAP FORCE SCORBER TOOTH CHARACTER PACK | 47875867590 | | | FALSE | FALSE |
| 2016 | | 2052279 | SWAP FORCE ROLLER BRAWL CHARACTER PACK | 47875847644 | | | FALSE | FALSE |
| 2016 | | 2052566 | X360-SAINTS ROW GAT OUT HELL | 816819012701 | | | FALSE | FALSE |
| 2016 | | 2054006 | SWAP FORCE COUNTDOWN CHARACTER PACK | 47875847477 | | | FALSE | FALSE |
| 2016 | | 2055276 | PS3-SAINTS ROW: GAT OUT HELL | 816819012671 | | | FALSE | FALSE |
| 2016 | | 2056207 | PS4-PURE POOL | 696052439210 | | | FALSE | FALSE |
| 2016 | | 2057054 | PS4-PURE CHESS | 696052439543 | | | FALSE | FALSE |
| 2016 | | 2075183 | X360-FOOTBALL 2 IN THE MOVIES | 852337002055 | | | FALSE | FALSE |
| 2016 | | 2076113 | X360-Forza Motorsport 4 | 805529546813 | | | FALSE | FALSE |
| 2016 | | 2066237 | PS4-MLB 15: THE SHOW | 711719069388 | | | FALSE | FALSE |
| 2016 | | 2066236 | PS4-MLB 15: THE SHOW | 711719063271 | | | FALSE | FALSE |
| 2016 | | 2085453 | PS4-DARK SOULS II SCHOLAR OF THE FIRST | 722674102272 | | | FALSE | FALSE |
| 2016 | | 2087254 | X360-Brunswick Bowling Pro | 093008008684 | | | FALSE | FALSE |
| 2016 | | 2095189 | PS4-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2016 | | 2095196 | PS3-The Elder Scrolls V: Skyrim | 93155117624 | | | FALSE | FALSE |
| 2016 | | 2207931 | NDS-PINBALLICIOUS | 834656005656 | | | FALSE | FALSE |
| 2016 | | 2290237 | X25-AROUND THE WORLD IN 1 W/ KINE E LOW | | | | NEW | FALSE |
| 2016 | | 2290216 | Wii-COUNTRY DANCE | 834656006251 | | | FALSE | FALSE |
| 2016 | | 2103571 | Nintendo Points Card $19.99 | 799366738152 | | | FALSE | FALSE |
| 2016 | | 2104307 | 2013 SKYLANDERS SWAP FORCE TRADING CARD | 887521008834 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 2-06238 | X360-DREAMCAST COLLECTION | 10366660508 | | | FALSE | FALSE |
| 2016 | | 2-07456 | X360-Battlefield 3 Limited Edition | 14633199534 | | | FALSE | FALSE |
| 2016 | | 2-06232 | Battlefield 3 Limited Edition-PC | 14633153613 | | | TRUE | FALSE |
| 2016 | | 2-20722 | EVERQUEST II: DESTINY OF VELIOUS-PC | 014633410312 | | | TRUE | FALSE |
| 2016 | | 2-31276 | 3DS-ETRIAN MYSTERY DUNGEON | 730865300211 | | | FALSE | FALSE |
| 2016 | | 2-32224 | PS4-MLB 15: THE SHOW | 711719053699 | | | FALSE | FALSE |
| 2016 | | 2-46623 | PS3-PORTAL 2 | 14633056891 | | | FALSE | FALSE |
| 2016 | | 2-46841 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2016 | | 2-54208 | X1 - DYING LIGHT SEASON PASS (DIGITAL) | 400021564208 | | | FALSE | TRUE |
| 2016 | | 2-55234 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 400021556246 | | | FALSE | FALSE |
| 2016 | | 2-56224 | PC - DYING LIGHT SEASON PASS (DIGITAL) | 400021562246 | | | TRUE | TRUE |
| 2016 | | 2-73238 | N-DS-ZHU ZHU PRINCESS | 47875369528 | | | FALSE | FALSE |
| 2016 | | 2-73265 | X360-BATMAN: ARKHAM CITY | 883929160792 | | | FALSE | FALSE |
| 2016 | | 2-73108 | Wi-Cars 2 | 712725021238 | | | FALSE | FALSE |
| 2016 | | 2-73135 | X360-CARS 2 | 712725021245 | | | FALSE | FALSE |
| 2016 | | 2-73223 | PoS-Cars 2 | 712725021399 | | | FALSE | FALSE |
| 2016 | | 2-75007 | MICROSOFT $10 XBOX PROMO CODE | 400021350074 | | | FALSE | FALSE |
| 2016 | | 2-91263 | N-DS-LEGO BATTLES NINJAGO | 883929172146 | | | FALSE | FALSE |
| 2016 | | 2215303 | WITCHER 3 PRE-ORDER EXCL STEELBOOK | 883929460662 | | | FALSE | FALSE |
| 2016 | | 2214706 | PS4-GODZILLA | 722674120333 | | | FALSE | FALSE |
| 2016 | | 2235202 | XB1-HALO 5: GUARDIANS LIMITED EDITION | 885370302656 | | | FALSE | FALSE |
| 2016 | | 2237237 | XB1-HALO 5: GUARDIANS LIMITED COLL EDN | 885370936964 | | | FALSE | FALSE |
| 2016 | | 2245002 | Disney Club Penguin - 6000 | 799366752615 | | | FALSE | FALSE |
| 2016 | | 2246155 | N-DS-ZHU ZHU PUPPIES | 47875365643 | | | FALSE | FALSE |
| 2016 | | 2246278 | X360-Transformers: Dark of the Moon | 47875641365 | | | FALSE | FALSE |
| 2016 | | 2246236 | N-DS-Transformers: Dark of the Moon Autob | 47875641426 | | | FALSE | FALSE |
| 2016 | | 2256436 | N-DS-SPONGEBOB ATLANTIS SQPANTS | 696055193806 | | | FALSE | FALSE |
| 2016 | | 2256632 | N-DS-Space Invaders Extreme 2 | 696055193837 | | | FALSE | FALSE |
| 2016 | | 2256556 | N-DS-GARFIELD FUN FEST | 696055193556 | | | FALSE | FALSE |
| 2016 | | 2256577 | N-DS-INDIANA JONES STAFF KINGS | 696055193813 | | | FALSE | FALSE |
| 2016 | | 2256636 | Wii-DEAL OR NO DEAL | 696055194124 | | | FALSE | FALSE |
| 2016 | | 2256601 | WII-GAME PARTY | 696055194622 | | | FALSE | FALSE |
| 2016 | | 2256658 | N-DS-DEAL OR NO DEAL | 696055165006 | | | FALSE | FALSE |
| 2016 | | 2256674 | WII-CRAZY GOLF | 696055194306 | | | FALSE | FALSE |
| 2016 | | 2256651 | N-DS-ATV THUNDER RIDERS MONSTER | 696055193783 | | | FALSE | FALSE |
| 2016 | | 2256725 | N-DS-WALL-E | 696055193998 | | | FALSE | FALSE |
| 2016 | | 2256747 | N-DS-I SPY FUN HOUSE | 696055193868 | | | FALSE | FALSE |
| 2016 | | 2256756 | N-DS-JEWEL QUEST OF ATHENA | 696055193543 | | | FALSE | FALSE |
| 2016 | | 2255165 | N-DS-DIEGO SAFARI RESCUE | 696055193776 | | | FALSE | FALSE |
| 2016 | | 2255601 | WII-ULTIMATE I SPY | 696055194948 | | | FALSE | FALSE |
| 2016 | | 2256634 | WII-CHICKEN SHOOT | 696055194862 | | | FALSE | FALSE |
| 2016 | | 2256681 | N-DS-50 CLASSIC GAMES | 696055193620 | | | FALSE | FALSE |
| 2016 | | 2256637 | WII-SPRING DUMP BIN 2011 | 696055193787 | | | FALSE | FALSE |
| 2016 | | 2256901 | N-DS-LETS PLAY BALLERINA | 696055133867 | | | FALSE | FALSE |
| 2016 | | 2256341 | WII-OUR HOUSE | 696055194117 | | | FALSE | FALSE |
| 2016 | | 2256338 | WII-HI SKI | 696055194625 | | | FALSE | FALSE |
| 2016 | | 2256956 | WII-SEGA BASS FISHING | 696055194266 | | | FALSE | FALSE |
| 2016 | | 2257209 | N-DS-SHREKS CARNIVAL CRAZE | 696055193917 | | | FALSE | FALSE |
| 2016 | | 2257274 | PS3-SPRING DUMP BIN 2011 | 696055193714 | | | FALSE | FALSE |
| 2016 | | 2257236 | WII-CAKE MANIA IN THE MIX | 696055194560 | | | FALSE | FALSE |
| 2016 | | 2257245 | WII-GLACIER | 696055194649 | | | FALSE | FALSE |
| 2016 | | 2257254 | WII-DARING GAMES FOR GIRLS | 696055194067 | | | FALSE | FALSE |
| 2016 | | 2257272 | WII-ARCADE SHOOTING GALLERY | 696055194155 | | | FALSE | FALSE |
| 2016 | | 2257132 | N-DS-MY FARM AROUND THE WORLD | 696055193899 | | | FALSE | FALSE |
| 2016 | | 2257175 | WII-WATERSPORTS | 696055194221 | | | FALSE | FALSE |
| 2016 | | 2257168 | WII-WONDERWORLD | 696055194240 | | | FALSE | FALSE |
| 2016 | | 2251001 | N-DS-SINGING CRAPP BIN 2011 | 696055193750 | | | FALSE | FALSE |
| 2016 | | 2262557 | Xbox Live $50 - Battlefield 4 Premium | 400021605571 | | | FALSE | FALSE |
| 2016 | | 2272066 | 3ds-Lego Pirates Of The Caribbean | 717726031177 | | | FALSE | FALSE |
| 2016 | | 2274672 | PS3-HATCHETT & CLANK: INTO THE NEXUS | 711719702405 | | | FALSE | FALSE |
| 2016 | | 2219202 | PC-SK ILLUMINING STRATEGY COLLECTION | 710425413469 | | | TRUE | FALSE |
| 2016 | | 2280201 | PS3-DUCKTALES REMASTERED | 13388340736 | | | FALSE | FALSE |
| 2016 | | 2280205 | WIIU-DUCKTALES REMASTERED | 13388300336 | | | FALSE | FALSE |
| 2016 | | 2283404 | PS3-Sniper: Ghost Warrior | 816256034619 | | | FALSE | FALSE |
| 2016 | | 2284478 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 710425309585 | | | FALSE | FALSE |
| 2016 | | 2296368 | 3ds-Sized Down | 45456741426 | | | FALSE | FALSE |
| 2016 | | 2296639 | FARM FRENZY FOREVER-PC | 838674008469 | | | FALSE | FALSE |
| 2016 | | 2296921 | PS3-TOMB RAIDER GH | 662248034454 | | | FALSE | FALSE |
| 2016 | | 2299556 | 3DS-SHIN MEGAMI TENSEI DEVIL SURVIVOR 2 | 730865300198 | | | FALSE | FALSE |
| 2016 | | 2300206 | SKYLANDERS TRAP TEAM LOST POTION POP II | 47875877347 | | | FALSE | FALSE |
| 2016 | | 2301247 | Xbox Live $15 - Ryse | 799366142867 | | | FALSE | FALSE |
| 2016 | | 2306212 | Xbox Live 12mo - Forza | 799366143222 | | | FALSE | FALSE |
| 2016 | | 2306079 | PC - Starhawk Old Republic 2400 Coins | 799366052005 | | | TRUE | FALSE |
| 2016 | | 2310205 | Xbox Live $25 - COD: Ghosts | 799366142850 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 2311513 | Xbox Live 12mo - World of Tanks | 799366142874 | | | FALSE | FALSE |
| 2016 | | 2313202 | Xbox Live 12mo - Forza 13 | 799366144785 | | | FALSE | FALSE |
| 2015 | | 2317401 | X1 - Tera Ultimate Digital Game | 400023174214 | | | FALSE | FALSE |
| 2016 | | 2318516 | X1 - EVOLVE SEASON PASS | 400023180169 | | | FALSE | FALSE |
| 2016 | | 2330036 | Ps3-Saints Row The Third | 752919956382 | | | FALSE | FALSE |
| 2016 | | 2330701 | X360-SAINTS ROW THE The 0 | 752919953376 | | 5 | FALSE | FALSE |
| 2016 | | 2343157 | GWP-SWAP FORCE PROJECTOR WRISTBAND | 478756007I2 | | | FALSE | FALSE |
| 2016 | | 2343475 | N-tendo Cash Card - $20 - 3DS | 799366746898 | | | FALSE | FALSE |
| 2016 | | 2345562 | X360-SOUTH PARK: THE STICK OF TRUTH CE | 8888596077 | | | FALSE | FALSE |
| 2016 | | 2352155 | N DS-PAWS & CLAWS PAMPERED PETS | 696065194650 | | | FALSE | FALSE |
| 2016 | | 2352164 | PS3-MX VS ATV REFLEX | 696065194698 | | | FALSE | FALSE |
| 2016 | | 2352171 | X360-STREET FIGHTER IV FH | 696065194603 | | | FALSE | FALSE |
| 2016 | | 2352191 | X360-MX REFLEX | 696065194797 | | | FALSE | FALSE |
| 2016 | | 2352216 | N-DS-SONIC RUSH | 696065194643 | | | FALSE | FALSE |
| 2016 | | 2352265 | N-DS-DORA PUPPY | 696065194674 | | | FALSE | FALSE |
| 2016 | | 2352428 | X360-SAINTS ROW 2 | 696065194773 | | | FALSE | FALSE |
| 2015 | | 2373243 | 3DS-FROZEN | 634656090128 | | | FALSE | FALSE |
| 2016 | | 2376204 | N DS-FROZEN | 634656090111 | | | FALSE | FALSE |
| 2016 | | 2377021 | Xbox Live 12mo - Kyse | 799366126643 | | | FALSE | FALSE |
| 2016 | | 2378357 | Xbox Live 12mo - COD Ghosts | 799366126652 | | | FALSE | FALSE |
| 2015 | | 2379001 | N-DS-DOODLEJUMP | 634656094342 | | | FALSE | FALSE |
| 2016 | | 2383507 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2016 | | 2384015 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | | | FALSE | FALSE |
| 2016 | | 2385305 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | | FALSE | FALSE |
| 2016 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375349 | | | FALSE | FALSE |
| 2016 | | 2386013 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | | FALSE | FALSE |
| 2016 | | 2386031 | WiiU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2016 | | 2391514 | DISNEY INFINITY MARVEL SUPER HEROES (3 | 712725026653 | | | FALSE | FALSE |
| 2016 | | 2392004 | PC - Titanfall | 14633730319 | | | TRUE | FALSE |
| 2016 | | 2393207 | X360-TITANFALL | 14633730312 | | | FALSE | FALSE |
| 2016 | | 2394006 | XB1-BATTLEFIELD 4 | 14633730296 | | | FALSE | FALSE |
| 2016 | | 2394166 | PS4-BATTLEFIELD 4 | 14633732290 | | | FALSE | FALSE |
| 2016 | | 2394175 | PC - Battlefield 4 | 14633732283 | | | TRUE | FALSE |
| 2016 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | | FALSE | FALSE |
| 2016 | | 2396042 | WiiU-DRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | | FALSE | FALSE |
| 2016 | | 2396251 | Wii-RIO | 785138304465 | | | FALSE | FALSE |
| 2016 | | 2396712 | Nds-Rio | 785138304568 | | | FALSE | FALSE |
| 2016 | | 2407226 | SWAP FORCE SMOULDERDASH LIGHTCORE | 4787584290 | | | FALSE | FALSE |
| 2015 | | 2408216 | SWAP FORCE GRIM CREEPER LIGHTCORE | 4787584965 | | | FALSE | FALSE |
| 2016 | | 2408226 | SWAP FORCE STAR STRIKE LIGHTCORE | 4787584956 | | | FALSE | FALSE |
| 2016 | | 2408237 | SWAP FORCE WARNADO LIGHTCORE | 4787584673 | | | FALSE | FALSE |
| 2016 | | 2409305 | SWAP FORCE FLASHWING LIGHTCORE | 4787584746 | | | FALSE | FALSE |
| 2016 | | 2422151 | PS3-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021559 | | | FALSE | FALSE |
| 2016 | | 2422268 | Wii-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021566 | | | FALSE | FALSE |
| 2016 | | 2432227 | PS3-MX VS ATV ALIVE | 752919952822 | | | FALSE | FALSE |
| 2016 | | 2432245 | X360-MX VS ATV ALIVE | 752919952623 | | | FALSE | FALSE |
| 2016 | | 2433142 | X360-KUNG FU PANDA 2 | 752919953440 | | | FALSE | FALSE |
| 2016 | | 2433175 | N DS-KUNG FU PANDA 2 | 785138304667 | | | FALSE | FALSE |
| 2016 | | 2433276 | X360-UFC Personal Trainer | 752919952301 | | | FALSE | FALSE |
| 2016 | | 2436245 | Wii-LEGO Cults | 695771002509 | | | FALSE | FALSE |
| 2016 | | 2436263 | Wii-DOMINO RALLY | 695771002545 | | | FALSE | FALSE |
| 2016 | | 2450227 | SWAP FORCE ERUPT FORCE BATTLE PACK | 4787584769 | | | FALSE | FALSE |
| 2015 | | 2451122 | Ps4-Borderlands The Handsome Collectio | 710425475187 | | | FALSE | FALSE |
| 2016 | | 2452117 | XB1-BORDERLANDS THE HANDSOME COLLECTI | 710425475378 | | | FALSE | FALSE |
| 2016 | | 2483266 | X360 - $35 Xbox GC COD AW iHavoc | 400024000406 | | | FALSE | FALSE |
| 2016 | | 2490261 | X1 - $15 Xbox GC COD AW Havoc | 400024000636 | | | FALSE | FALSE |
| 2016 | | 2491251 | PS4 -COD: ADVANCED WARFARE HAVOC | 400024910536 | | | FALSE | FALSE |
| 2016 | | 2492543 | PS3 -COD: ADVANCED WARFARE HAVOC | 400024920416 | | | FALSE | FALSE |
| 2016 | | 2514074 | PC - World of Warcraft | 20629429513 | | | TRUE | FALSE |
| 2016 | | 2521054 | XBOX LIVE EVOLVE 12 MONTH GOLD 2015 $59 | 799366208103 | | | FALSE | FALSE |
| 2016 | | 2522025 | XBOX LIVE 3+1 MONTH GOLD BATTLEFIELD HA | 799366208509 | | | FALSE | FALSE |
| 2016 | | 2523454 | XBOX LIVE BATTLEFIELD HARDLINE 2015 $25 | 799366208177 | | | FALSE | FALSE |
| 2015 | | 2525293 | X360-CALL OF JUAREZ: THE CARTEL | 8888904834 | | | FALSE | FALSE |
| 2016 | | 2536769 | ZYNGA UNIVERSAL $65 | 799366736841 | | | FALSE | FALSE |
| 2016 | | 2537036 | ZYNGA UNIVERSAL $50 | 799366736818 | | | FALSE | FALSE |
| 2016 | | 2536685 | MYSTERY CASE FILES: 13TH SKULL PC | 478753116435 | | | TRUE | FALSE |
| 2016 | | 2541063 | X360-SWAP FORCE TRIPLE PACK NUMBER 4 | 478758047653 | | | FALSE | FALSE |
| 2016 | | 2541581 | SWAP FORCE BOOM JET CHARACTER PACK | 478758047989 | | | FALSE | FALSE |
| 2016 | | 2541193 | PC-ROAD ISLAND | 895678002476 | | | TRUE | FALSE |
| 2016 | | 2541218 | SWAP FORCE FIRE KRAKEN CHARACTER PACK | 478758047926 | | | FALSE | FALSE |
| 2016 | | 2542156 | SKYLANDERS SwapForce FC Countdown | 478758846783 | | | FALSE | FALSE |
| 2016 | | 2542208 | X360-SKYLANDERS SWAP Force LightCore | 478758448216 | | | FALSE | FALSE |
| 2016 | | 2542217 | SKYLANDERS Swapforce FC Wham-shell | 478758847160 | | | FALSE | FALSE |
| 2016 | | 2542260 | X360-THOR,GOD OF THUNDER | 100624005I5 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigikaD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 2542236 | PS3-THOR GOD OF THUNDER | 10066690491 | | | FALSE | FALSE |
| 2016 | | 2542425 | WII-THOR GOD OF THUNDER | 10066650457 | | | FALSE | FALSE |
| 2016 | | 2548405 | X360-Virtua Tennis 4 | 10066600539 | | | FALSE | FALSE |
| 2016 | | 2549529 | WII-UFC PERSONAL TRAINER | 785138393189 | | | FALSE | FALSE |
| 2016 | | 2550115 | THGN 60-DAY TH+ECARD PC | 845841000044 | | | TRUE | FALSE |
| 2016 | | 2560667 | X360-POWER UP HEROES 1KNECT | 885852667 | | | FALSE | FALSE |
| 2016 | | 2582564 | 3ds-The Legend Of Zelda Ocarina Of Time | 45496741556 | | | FALSE | FALSE |
| 2016 | | 2587292 | XB1-ORI AND THE BLIND FOREST | 400025870921 | | | FALSE | FALSE |
| 2016 | | 2588343 | PS4 - EVOLVE SEASON PASS | 400025883433 | | | FALSE | FALSE |
| 2016 | | 2588436 | PDS-PAWS & CLAWS PAMPERED PETS 2 | 785138394066 | | | FALSE | FALSE |
| 2016 | | 2590122 | SWAP FORCE RIP TIDE CHARACTER PACK | 4785640534 | | | FALSE | FALSE |
| 2016 | | 2598015 | XB1-FORZA 5 | 885370661521 | | | FALSE | FALSE |
| 2016 | | 2598037 | XB1-DEAD RISING 3 | 885370663273 | | | FALSE | FALSE |
| 2016 | | 2598046 | XB1-RYSE: SON OF ROME | 885370661613 | | | FALSE | FALSE |
| 2016 | | 2598055 | X360-HALO 4 GOTY | 885370670844 | | | FALSE | FALSE |
| 2016 | | 2598445 | X360-WIPEOUT: IN THE ZONE | 47875745542 | | | FALSE | FALSE |
| 2016 | | 2615542 | PS3-Assassins Creed Revelations | 8888525641 | | | FALSE | FALSE |
| 2016 | | 2615621 | PS3-Assassins Creed Revelations | 8888344843 | | | FALSE | FALSE |
| 2016 | | 2620423 | X360-Child Of Eden | 8888526331 | | | FALSE | FALSE |
| 2016 | | 2633167 | Ps3-Super Street Fighter 4 Arcade Edit | 13388340576 | | | FALSE | FALSE |
| 2016 | | 2636662 | CALL OF DUTY C.O.D.E. DOG TAG 2013 | 47875806045 | | | FALSE | FALSE |
| 2016 | | 2638357 | PS3-G-GOD OF WAR COLLECTION | 400026383374 | | | FALSE | FALSE |
| 2016 | | 2670133 | X360-Call Of Duty Modern Warfare 3 | 47875841536 | | | FALSE | FALSE |
| 2016 | | 2670179 | PS3-Call Of Duty Modern Warfare 3 | 47875842632 | | | FALSE | FALSE |
| 2016 | | 2670337 | W+-Call Of Duty Modern Warfare 3 | 47875842076 | | | FALSE | FALSE |
| 2016 | | 2671044 | X360-X-MEN: DESTINY | 47875841185 | | | FALSE | FALSE |
| 2016 | | 2674711 | PS3-RATCHET AND CLANK: ALL 4 ONE | 711719981756 | | | FALSE | FALSE |
| 2016 | | 2674157 | Ps3-Resistance 3 | 711719817628 | | | FALSE | FALSE |
| 2016 | | 2679055 | WII-MYSTERY CASE FILES: THE MALGRAVE INC | 45496902445 | | | FALSE | FALSE |
| 2016 | | 2680112 | PC-THE WITCHER: WILD HUNT | 662829393455 | | | TRUE | FALSE |
| 2016 | | 2682453 | LEGO THE COUNCIL OF ELROND STARTER KIT | 673419191593 | | | FALSE | FALSE |
| 2016 | | 2685304 | LEGO EGLOR'S TWIN BIKE STARTER KIT | 673419199590 | | | FALSE | FALSE |
| 2016 | | 2703138 | 3DS-COOKING MAMA 4 | 96427017350 | | | FALSE | FALSE |
| 2016 | | 2704076 | PS3-FIFA SOCCER 12 | 14633196307 | | | FALSE | FALSE |
| 2016 | | 2710116 | PS4 - BATTLEFIELD 4 | 400027101360 | | | FALSE | FALSE |
| 2016 | | 2721231 | Disney Club Penguin Sms-Card | 79936066574 | | | FALSE | FALSE |
| 2016 | | 2718004 | PC-SIM CITY: CITIES OF TOMORROW | 14633730906 | | | TRUE | FALSE |
| 2016 | | 2730201 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |
| 2016 | | 2733217 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2016 | | 2747548 | Warhammer 40k Space Marine-Pc | 75299364917 | | | FALSE | FALSE |
| 2016 | | 2755731 | PS3-Ace Combat Assault Horizon | 722674116480 | | | FALSE | FALSE |
| 2016 | | 2755745 | X360-Ace Combat Assault Horizon | 722674216480 | | | FALSE | FALSE |
| 2016 | | 2758267 | PS3-DARK SOULS | 722674110471 | | | FALSE | FALSE |
| 2016 | | 2756035 | X360-DARK SOULS | 722674210496 | | | FALSE | FALSE |
| 2016 | | 2762341 | PDS-50 MORE CLASSIC GAMES | 620046213374 | | | FALSE | FALSE |
| 2016 | | 2763321 | X360-LOC-HAWX V FLAMING AVATAR HELMET | 400021633251 | | | FALSE | FALSE |
| 2016 | | 2769103 | PS4-INFAMOUS: SECOND SON COLLECTORS ED | 711719294962 | | | FALSE | FALSE |
| 2016 | | 2769304 | WII-DISNEY UNIVERSE | 712725018016 | | | FALSE | FALSE |
| 2016 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196470 | | | FALSE | FALSE |
| 2016 | | 2774129 | PS3-HARRY POTTER AND THE DEATHLY HALLOW | 14633196609 | | | FALSE | FALSE |
| 2016 | | 2907508 | X360-Just Dance 3 Standard Edition | 8888529771 | | | FALSE | FALSE |
| 2016 | | 2907408 | VF++Just Dance 3 Best Buy Katy Perry Ed | 8888196728 | | | FALSE | FALSE |
| 2016 | | 2908872 | X360-Max Payne 3 | 710425396652 | | | FALSE | FALSE |
| 2016 | | 2909376 | 3ds-Super Mario 3d Land | 45496741172 | | | FALSE | FALSE |
| 2016 | | 2915378 | X360-Metal Gear Rising Revengeance | 83717301025 | | | FALSE | FALSE |
| 2016 | | 2920237 | X360-Who Wants To Be A Millionaire | 8888527027 | | | FALSE | FALSE |
| 2016 | | 2921592 | Ps3-Tomb Raider | 662248910420 | | | FALSE | FALSE |
| 2016 | | 2925896 | X360-Kinect Star Wars | 767729024932 | | | FALSE | FALSE |
| 2016 | | 2924158 | X360-Human Abduction | 602748010288 | | | FALSE | FALSE |
| 2016 | | 2924734 | PS3-Human Abduction | 602248011043 | | | FALSE | FALSE |
| 2016 | | 2933231 | X360-Call Of Duty: Black Ops I.e W/ Map | 47875803923 | | | FALSE | FALSE |
| 2016 | | 2933259 | PS3-Call Of Duty Black Ops I.e W/ Map | 47875817172 | | | FALSE | FALSE |
| 2016 | | 2933288 | PS3-SONIC GENERATIONS | 10086000040 | | | FALSE | FALSE |
| 2016 | | 2933295 | X360-SONIC GENERATIONS | 10086000040 | | | FALSE | FALSE |
| 2016 | | 2942635 | X360-RISE OF NIGHTMARE | 10066600461 | | | FALSE | FALSE |
| 2016 | | 2944234 | PS3-UNCHARTED COLLECTION | 711719837527 | | | FALSE | FALSE |
| 2016 | | 2954207 | PS4-ANGRY BIRDS STAR WARS | 47875742437 | | | FALSE | FALSE |
| 2016 | | 2954001 | XB1-ANGRY BIRDS STAR WARS | 47875768000 | | | FALSE | FALSE |
| 2016 | | 2956517 | X360-Halo Combat Evolved Anniversary | 885370267065 | | | FALSE | FALSE |
| 2016 | | 2956564 | X360-Halo 4 | 885370429671 | | | FALSE | FALSE |
| 2016 | | 2956594 | 3DS-Mario Kart 7 | 45496742157 | | | FALSE | FALSE |
| 2016 | | 2956599 | 3DS-LUIGI'S MANSION DARK MOON | 45496742157 | | | FALSE | FALSE |
| 2016 | | 2956614 | 3ds-Kid Icarus: Uprising | 45496741666 | | | FALSE | FALSE |
| 2016 | | 2956641 | 3DS Super Smash Brothers | 45496742504 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigKall |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 2871403 | DARK TALES: EDGAR ALLAN POE'S THE BL PC | 47875333680 | | | TRUE | FALSE |
| 2016 | | 2890262 | PS4-FINAL FANTASY XIV: A REALM REBORN | 662248913537 | | | FALSE | FALSE |
| 2016 | | 2890256 | X360-AMAZING SPIDERMAN 2 | 47875849389 | | | FALSE | FALSE |
| 2016 | | 2890216 | X81-AMAZING SPIDERMAN 2 | 47875849402 | | | FALSE | FALSE |
| 2016 | | 2890252 | PS3-AMAZING SPIDERMAN 2 | 47875849341 | | | FALSE | FALSE |
| 2016 | | 2897255 | X360-KINECT SPORTS SEASON 2 | 885370354881 | | | FALSE | FALSE |
| 2016 | | 2897273 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2016 | | 2898725 | PING/SILVERGLOOUS 2PK NDS | 834656087807 | | | FALSE | FALSE |
| 2016 | | 2915726 | PS3-THE DARKNESS II | 713425470165 | | | FALSE | FALSE |
| 2016 | | 2927385 | PS3-BIOSHOCK INFINITE | 713425472701 | | | FALSE | FALSE |
| 2016 | | 2928543 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560232 | | | FALSE | FALSE |
| 2016 | | 2934215 | X81-NARUTO SHIPUDEN ULTIMATE NINJA ST | 722674220088 | | | FALSE | FALSE |
| 2016 | | 2935156 | PS4-NARUTO SHIPPUDEN ULTIMATE NINJA STO | 722674120128 | | | FALSE | FALSE |
| 2016 | | 2937236 | NDS-SESAME STREET: READY, SET, GROVER | 681829172668 | | | FALSE | FALSE |
| 2016 | | 2938712 | PS4-3 STARS VICTORY VS | 722674120224 | | | FALSE | FALSE |
| 2016 | | 2942522 | PS4-ONE PIECE PIRATE WARRIORS 3 | 722674120111 | | | FALSE | FALSE |
| 2016 | | 2943294 | PS4-UNCHARTED 4: A THIEF'S END | 711719532215 | | | FALSE | FALSE |
| 2016 | | 2953676 | X360-BIOSHOCK INFINITE | 713425339473 | | | FALSE | FALSE |
| 2016 | | 2954679 | NDS-PETZ PUPPYZ & KITTENZ | 8068106535 | | | FALSE | FALSE |
| 2016 | | 2961504 | X1 - EVOLVE FULL DIGITAL GAME | 400029615047 | | | FALSE | TRUE |
| 2016 | | 2967126 | WII-JUST DANCE KIDS 2 | 8568419094 | | | FALSE | FALSE |
| 2016 | | 2992703 | Steam Wallet Card - COD: Ghosts | 799366133287 | | | FALSE | FALSE |
| 2016 | | 2993228 | Blizzard Battle.Net Card - $20 | 799366116473 | | | FALSE | FALSE |
| 2016 | | 2994215 | Xbox Live 12mo - NFL Ultimate Fan Pack | 799366175600 | | | FALSE | FALSE |
| 2016 | | 3002635 | Wii-Nintendo Selects: Super Mario Galaxy | 45496992612 | | | FALSE | FALSE |
| 2016 | | 3004267 | PSV-HYPERDIMENSION NEPTUNIA U:ACTION U | 859204005010 | | | FALSE | FALSE |
| 2016 | | 3374278 | PS4-DISGAEA 5:ALLIANCE OF VENGEANCE | 813633015279 | | | FALSE | FALSE |
| 2016 | | 3321564 | PS4-LEGO THE HOBBIT | 883929442263 | | | FALSE | FALSE |
| 2016 | | 3321168 | X81-LEGO THE HOBBIT | 883929400072 | | | FALSE | FALSE |
| 2016 | | 3321554 | PS3-LEGO THE HOBBIT | 883929399529 | | | FALSE | FALSE |
| 2016 | | 3321674 | WII-THE BLACK EYED PEAS EXPERIANCE | 8068197009 | | | FALSE | FALSE |
| 2016 | | 3321206 | WII-LEGO THE HOBBIT | 883929399515 | | | FALSE | FALSE |
| 2016 | | 3325231 | PSV-SPONGEBOB HEROPANTS | 47875770553 | | | FALSE | FALSE |
| 2016 | | 3325213 | PS4-MIDDLE EARTH SHADOW OF MORDOR | 883929319609 | | | FALSE | FALSE |
| 2016 | | 3325222 | X81-MIDDLE EARTH SHADOW OF MORDOR | 883929319572 | | | FALSE | FALSE |
| 2016 | | 3325231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2016 | | 3327235 | PS3-GHOST RECON ANTHOLOGY | 8068342027 | | | FALSE | FALSE |
| 2016 | | 3324228 | X360-SPONGEBOB HEROPANTS | 47875770539 | | | FALSE | FALSE |
| 2016 | | 3330268 | 3DS-SPONGEBOB HEROPANTS | 47875770515 | | | FALSE | FALSE |
| 2016 | | 3335168 | X360-SSX | 14631196443 | | | FALSE | FALSE |
| 2016 | | 1341196 | 3DS-BRAVELY DEFAULT | 45496740047 | | | FALSE | FALSE |
| 2016 | | 3252518 | Ps3-Rayman Origins | 8068346052 | | | FALSE | FALSE |
| 2016 | | 3253746 | PS3-HASBRO'S FAMILY GAME NIGHT 4 | 14631196041 | | | FALSE | FALSE |
| 2016 | | 3265407 | Wii-Lego Harry Potter: Years 5-7 | 887297086451 | | | FALSE | FALSE |
| 2016 | | 3260766 | GAMEFLY CLUB UNLOCKED REDEEM | 400020005862 | | | FALSE | FALSE |
| 2016 | | 3264299 | High School Advantage 2012 PL | 705241241513 | | | FALSE | FALSE |
| 2016 | | 3264711 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929196468 | | | FALSE | FALSE |
| 2016 | | 3271108 | X360-SPIDER-MAN: EDGE OF TIME | 47875841740 | | | FALSE | FALSE |
| 2016 | | 3271169 | NDS-SPIDER-MAN: EDGE OF TIME | 47875841727 | | | FALSE | FALSE |
| 2016 | | 3271578 | NDS-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2016 | | 3272231 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | | FALSE | FALSE |
| 2016 | | 3273725 | NDS-HAPPY FEET TWO | 883929167555 | | | FALSE | FALSE |
| 2016 | | 3066347 | X360-ULTIMATE MARVEL VS CAPCOM 3 | 13388349522 | | | TRUE | FALSE |
| 2016 | | 3069227 | PS3-TOMB RAIDER GOTY | 662248914607 | | | FALSE | FALSE |
| 2016 | | 3069245 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248013411 | | | FALSE | FALSE |
| 2016 | | 3069261 | X360-TOMB RAIDER GOTY | 662248913711 | | | FALSE | FALSE |
| 2016 | | 3069237 | X81-Tomb Raider The Definitive Edition | 662248913797 | | | FALSE | FALSE |
| 2016 | | 3105211 | X360-RAMPART JOHNSON Anything w/ Engine | 837173011791 | | | FALSE | FALSE |
| 2016 | | 3119001 | X360-MIDDLE EARTH SHADOW OF MORDOR | 887375195096 | | | FALSE | FALSE |
| 2016 | | 3122434 | PS4-LA SPORTS RORY MCILROY PGA TOUR | 14633112312 | | | FALSE | FALSE |
| 2016 | | 3129541 | X81-LA SPORTS RORY MCILROY PGA TOUR | 14633367003 | | | FALSE | FALSE |
| 2016 | | 3150225 | PSV-OPERATION ABYSS:NEW TOKYO LEGACY | 813633015347 | | | FALSE | FALSE |
| 2016 | | 3156197 | PS3-Metal Gear Solid HD Collection | 83717002332 | | | FALSE | FALSE |
| 2016 | | 3184637 | PL - The Bureau: Xcom Declassified | 710425197963 | | | TRUE | FALSE |
| 2016 | | 3184308 | X360-UNO 3 | 752919563294 | | | FALSE | FALSE |
| 2016 | | 3184335 | PL1 UNO 3 | 752919993477 | | | FALSE | FALSE |
| 2016 | | 3206216 | WIIU-MARIO PARTY 10 WITH AMIIBO MARIO | 45496903701 | | | FALSE | FALSE |
| 2016 | | 3212316 | WIIU-LUIGI (SUPER MARIO SERIES) | 45496892012 | | | FALSE | FALSE |
| 2016 | | 3213217 | WIIU-YOSHI (SUPER MARIO SERIES) | 45496897029 | | | FALSE | FALSE |
| 2016 | | 3214267 | Amiibo-Toad (Super Mario Series) | 45496897036 | | | FALSE | FALSE |
| 2016 | | 3215966 | N3S-YOU DON'T KNOW JACK | 705138164278 | | | FALSE | FALSE |
| 2016 | | 3216502 | 3DS-THE LABELM FALLS EARTHNIGHT | 45496741914 | | | FALSE | FALSE |
| 2016 | | 3218095 | PS3-JAIME JOHNSON ANYTHING WITH AN ENGI | 837173012318 | | | FALSE | FALSE |
| 2016 | | 3226007 | 3DS-YOSHI'S NEW ISLAND | 45496742643 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 3233054 | 3DS-PUZZLE & DRAGONS Z + PUZZLE & DRAGO | 45496743130 | | | FALSE | FALSE |
| 2016 | | 3246011 | 3DS-XENOBLADE CHRONICLES 3D | 45496743178 | | | FALSE | FALSE |
| 2016 | | 3268228 | Xbox Live 3+1mo - Fitness | 799366175380 | | | FALSE | FALSE |
| 2016 | | 3294741 | PS3-UItim Ing Planet 2 SpecialEdition | 711719602220 | | | FALSE | FALSE |
| 2016 | | 3294752 | PS3-GOD OF WAR: ORIGINS COLLECTION | 711719602521 | | | FALSE | FALSE |
| 2016 | | 3302690 | SKYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 47875843660 | | | FALSE | FALSE |
| 2016 | | 3307462 | SKYLANDERS SPYRO'S ADVENTURE ADVENTURE | 47875843677 | | | FALSE | FALSE |
| 2016 | | 3327061 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388550134 | | | FALSE | FALSE |
| 2016 | | 3238001 | PS3-FINAL FANTASY X/X-2 HD STANDARD EDIT | 662248912264 | | | FALSE | FALSE |
| 2016 | | 3347055 | XB1-GOLF CLUB GOLD COLLECTORS EDI | 814290013103 | | | FALSE | FALSE |
| 2016 | | 3352585 | 3DS-TERRARIA | 812872018553 | | | FALSE | FALSE |
| 2016 | | 3354547 | WiiU-TERRARIA | 812872018560 | | | FALSE | FALSE |
| 2016 | | 3370205 | PS3 - MINECRAFT | 400037300260 | | | FALSE | FALSE |
| 2016 | | 3373166 | PS3-EVERYBODY DANCE | 711719636520 | | | FALSE | FALSE |
| 2016 | | 3425307 | Wii-BARBIE: JET, SET AND STYLE | 785138304977 | | | FALSE | FALSE |
| 2016 | | 3425334 | NDS-BARBIE: JET, SET AND STYLE | 785138364368 | | | FALSE | FALSE |
| 2016 | | 3425352 | Xi60-DEFJAM: ICONIC THE PROJECT | 752919553066 | | | FALSE | FALSE |
| 2016 | | 3432233 | PS3-PROTOTYPE 2 | 47875844117 | | | FALSE | FALSE |
| 2016 | | 3433232 | X360-Borderlands 2 | 710425491016 | | | FALSE | FALSE |
| 2016 | | 3444202 | INFINITY PHREEAS | 712725024529 | | | FALSE | FALSE |
| 2016 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155318157 | | | FALSE | FALSE |
| 2016 | | 3455696 | NDS-QUEST FOR ZHU | 47875766785 | | | FALSE | FALSE |
| 2016 | | 3487806 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785138365976 | | | FALSE | FALSE |
| 2016 | | 3491059 | C-NANCY DREW: DANGER BY DESIGN PC | 400054910892 | | | TRUE | FALSE |
| 2016 | | 3507261 | PS4 - DYING LIGHT | 400055072612 | | | FALSE | FALSE |
| 2016 | | 3507453 | PS4 - GRIM FANDANGO REMASTERED | 400055074531 | | | FALSE | FALSE |
| 2016 | | 3508271 | X360-Victorious (Kinect) | 879278220393 | | | FALSE | FALSE |
| 2016 | | 3517721 | 3DS-HATSUNE MIKU PROJECT MIRAI DX | 10086611175 | | | FALSE | FALSE |
| 2016 | | 3517741 | PS4-DENGEKI BUNKO:FIGHTING CLIMAX | 10086630032 | | | FALSE | FALSE |
| 2016 | | 3517751 | PS3-DENGEKI BUNKO:FIGHTING CLIMAX | 10086630080 | | | FALSE | FALSE |
| 2016 | | 3519087 | PS3-FINAL FANTASY XIII-2 | 662248911162 | | | FALSE | FALSE |
| 2016 | | 3537211 | XB1-FORZA MOTORSPORT 5 WEGSHIP | 885370661538 | | | FALSE | FALSE |
| 2016 | | 3541722 | X1 - BATTLEFIELD HARDLINE PREMIUM | 400035416223 | | | FALSE | FALSE |
| 2016 | | 3542549 | PS4 - BATTLEFIELD HARDLINE PREMIUM | 400035425499 | | | FALSE | FALSE |
| 2016 | | 3552672 | Xi60-Dishonored | 93155317938 | | | FALSE | FALSE |
| 2016 | | 3552681 | PS3-Dishonored | 93155317945 | | | FALSE | FALSE |
| 2016 | | 3552763 | PC - Dishonored | 93155317921 | | | TRUE | FALSE |
| 2016 | | 3553731 | NDS-POWER RANGERS SAMURAI | 722674700351 | | | FALSE | FALSE |
| 2016 | | 3555226 | PC-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155360464 | | | TRUE | FALSE |
| 2016 | | 3555951 | Xi60-The Witcher 2 Assassins Of Kings | 883929402015 | | | FALSE | FALSE |
| 2016 | | 3554436 | VOODOO CHRONICLES PC | 755142771179 | | | TRUE | FALSE |
| 2016 | | 3558835 | Wii-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | | | FALSE | FALSE |
| 2016 | | 3559505 | XB1-Red Dead Redemption Only | 710425436277 | | | FALSE | FALSE |
| 2016 | | 3560583 | Xi60-Tenera Mana | 662248125027 | | | FALSE | FALSE |
| 2016 | | 3560611 | NDS-ALVIN AND THE CHIPMUNKS CHIP WRECK | 96427017530 | | | FALSE | FALSE |
| 2016 | | 3561161 | Wii-CABELA'S SURVIVAL ADVENTURES | 47875766181 | | | FALSE | FALSE |
| 2016 | | 3565232 | Amazon 2000pt Card - Zelda | 799366063317 | | | FALSE | FALSE |
| 2016 | | 3567233 | PS3 FAR CRY COMPILATION | 8888343668 | | | FALSE | FALSE |
| 2016 | | 3595601 | N-NOKIO Cash Card - 120 - Zelda | 799366017040 | | | FALSE | FALSE |
| 2016 | | 3599305 | XBOX MW3 37 MO SUB $59.99 | 799366103684 | | | FALSE | FALSE |
| 2016 | | 3605741 | Wii-MONSTER HIGH: GHOUL SPIRIT | 785138305462 | | | FALSE | FALSE |
| 2016 | | 3606245 | PS3-PUSS IN BOOTS | 752919993675 | | | FALSE | FALSE |
| 2016 | | 3617087 | Xi60-RAPALA FISHING ABNECT | 47875766242 | | | FALSE | FALSE |
| 2016 | | 3617102 | NDS-MOSHI MONSTERS | 47875766606 | | | FALSE | FALSE |
| 2016 | | 3619067 | Xi60-GENERATOR REX: AGENT OF PROVIDENCE | 47875765614 | | | FALSE | FALSE |
| 2016 | | 3635710 | GAM-ACE COMBAT LIMITED EDITION CD | 722674608376 | | | FALSE | FALSE |
| 2016 | | 3637215 | Wii-RHYTHM HEAVEN FEVER | 45496907242 | | | FALSE | FALSE |
| 2016 | | 3650235 | INFINITY SORCERERS APPRENTICE MICKEY | 712725024444 | | | FALSE | FALSE |
| 2016 | | 3650244 | INFINITY AGENT P | 712725024536 | | | FALSE | FALSE |
| 2016 | | 3650254 | Xi60-ROCKSMITH REAL TONE 1/4 CABLE | 8080546813 | | | FALSE | FALSE |
| 2016 | | 3650501 | Xi60-THE PHOLS IS RIGHT DECADES | 8080527000 | | | FALSE | FALSE |
| 2016 | | 3656591 | Xi60-Nail Game Alice 2 | 8080526957 | | | FALSE | FALSE |
| 2016 | | 3656706 | PS3-MOTIONSPORTS: EXTREME | 8888340650 | | | FALSE | FALSE |
| 2016 | | 3657001 | P-HMOS 3D FUSE TOY BOX PALAS | 712725024567 | | | FALSE | FALSE |
| 2016 | | 3661735 | Xi60-Your Shape 2012 | 8088527046 | | | FALSE | FALSE |
| 2016 | | 3651564 | Xi60-THE ADVENTURES OF TINTIN THE GAME | 8088526641 | | | FALSE | FALSE |
| 2016 | | 3654375 | PS3-THE ADVENTURES OF TINTIN THE GAME | 8088346647 | | | FALSE | FALSE |
| 2016 | | 3665425 | NDS-PUSS IN BOOTS | 785138355197 | | | FALSE | FALSE |
| 2016 | | 3659017 | SKYLANDERS TRAP TEAM: TRAP MASTER SHORT | 47875874634 | | | FALSE | FALSE |
| 2016 | | 3695045 | SKYLANDERS TRAP TEAM: EASTER EARTH TRAP | 47875874665 | | | FALSE | FALSE |
| 2016 | | 3695054 | SKYLANDERS TRAP TEAM: EASTER POWER PUNCH | 47875871168 | | | FALSE | FALSE |
| 2016 | | 3669057 | SKYLANDERS TRAP TEAM: CORE BAT SHIN | 47875691254 | | | FALSE | FALSE |
| 2016 | | 3659076 | SKYLANDERS TRAP TEAM: CORE ROCKY ROLL | 47875891904 | | | FALSE | FALSE |
| 2016 | | 3659085 | SKYLANDERS TRAP TEAM: TRAP MASTER THUND | 47875871717 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 3459234 | SKYLANDERS TRAP TEAM, TRAP MASTER KANGH | 47875871870 | | | FALSE | FALSE |
| 2016 | | 3459105 | SKYLANDERS TRAP TEAM EASTER EGGSELLENT | 47875871296 | | | FALSE | FALSE |
| 2016 | | 3459118 | SKYLANDERS TRAP TEAM, TRAP MASTER KANGH | 47875871663 | | | FALSE | FALSE |
| 2016 | | 3666202 | PS4 - COD Ghosts Onslaught (DLC #1) | 40036600028 | | | FALSE | FALSE |
| 2016 | | 3666234 | PS3-Battlefield 3 Standard Edition | 14633197250 | | | FALSE | FALSE |
| 2016 | | 3666326 | Xtbl-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2016 | | 3675207 | PC - Diablo III Reaper of Souls CE | 20626729347 | | | TRUE | FALSE |
| 2016 | | 3676006 | PC-Diablo III: Reaper of Souls | 20626729154 | | | TRUE | FALSE |
| 2016 | | 3677115 | Xbox Live Jmo - Kinect Sports | 79336681242 | | | FALSE | FALSE |
| 2016 | | 3690011 | XB1-CABELA'S AFRICAN ADVENTURES | 47875770614 | | | FALSE | FALSE |
| 2016 | | 3691001 | PS4-CABELA'S AFRICAN ADVENTURES | 47875770591 | | | FALSE | FALSE |
| 2016 | | 3717006 | PS4-EVOLVE | 71342541346 | | | FALSE | FALSE |
| 2016 | | 3719016 | XB1-EVOLVE | 71342549353 | | | FALSE | FALSE |
| 2016 | | 3720271 | X360-Puss in Boots | 75291953961 | | | FALSE | FALSE |
| 2016 | | 3721226 | PC-EVOLVE | 71342541346 | | | TRUE | FALSE |
| 2016 | | 3725234 | Wii-13.99 HOLIDAY DUMP BIN 2011 | 696052205417 | | | FALSE | FALSE |
| 2016 | | 3725613 | XDS-19.99 HOLIDAY DUMP BIN 2011 | 696055205424 | | | FALSE | FALSE |
| 2016 | | 3725631 | X360-19.99 HOLIDAY DUMP BIN 2011 | 696055205431 | | | FALSE | FALSE |
| 2016 | | 3725677 | NATURE-19.99 HOLIDAY DUMP BIN 2011 | 696055205455 | | | FALSE | FALSE |
| 2016 | | 3725722 | Wii-14.99 HOLIDAY DUMP BIN 2011 | 696055205462 | | | FALSE | FALSE |
| 2016 | | 3725195 | NDS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | | FALSE | FALSE |
| 2016 | | 3725604 | X360-14.99 HOLIDAY DUMP BIN 2011 | 696055205486 | | | FALSE | FALSE |
| 2016 | | 3725631 | PS3-14.99 HOLIDAY DUMP BIN 2011 | 696055205493 | | | FALSE | FALSE |
| 2016 | | 3747233 | Ps4-Toy Soldier War Chest | 887256001339 | | | FALSE | FALSE |
| 2016 | | 3744014 | XB1-TOY SOLDIERS WAR CHEST | 887256001346 | | | FALSE | FALSE |
| 2016 | | 3779652 | NDS-ZOOKILLS WITH TOY | 47875766533 | | | FALSE | FALSE |
| 2016 | | 3779734 | Wms Slots Reel Em Ini Pc | 694721191521 | | | FALSE | FALSE |
| 2016 | | 3779816 | NDS-SQUINKIES 2 WITH TOY | 47875765467 | | | FALSE | FALSE |
| 2016 | | 3784238 | PS3-KINGDOMS OF AMALUR RECKONING | 14633040921 | | | FALSE | FALSE |
| 2016 | | 3792278 | PS3-GWP FOR LEGO MOVIE VIDEOGAME | 40036190388 | | | FALSE | FALSE |
| 2016 | | 3810264 | Wii-COUNTRY DANCE 2 | 834656005551 | | | FALSE | FALSE |
| 2016 | | 3816231 | NDS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138245169 | | | FALSE | FALSE |
| 2016 | | 3821215 | SKYLANDERS Swapforce Dune Bug | 47875867673 | | | FALSE | FALSE |
| 2016 | | 3827196 | NDS-DORA & FRIENDS PET SHELTER | 71342540914 | | | FALSE | FALSE |
| 2016 | | 3328503 | SKYLANDERS SWAP FORCE 3-PK (#6) | 47875847620 | | | FALSE | FALSE |
| 2016 | | 3834239 | SKYLANDERS Swapforce Rubble Rouser | 47875868023 | | | FALSE | FALSE |
| 2016 | | 3834275 | SKYLANDERS Swapforce Hyper beam Prism Br | 47875846647 | | | FALSE | FALSE |
| 2016 | | 3847137 | NDS-SPONGEBOB SURF & SKATE ROADTRIP | 785138346471 | | | FALSE | FALSE |
| 2016 | | 3847146 | PS3-UDRAW MARVEL SUPER HERO SQUAD COMI | 75291993668 | | | FALSE | FALSE |
| 2016 | | 3547478 | X360-UDRAW PICTIONARY 2 | 75291953709 | | | FALSE | FALSE |
| 2016 | | 3851009 | Barrett Hawthrone - $10 | 79336577179 | | | FALSE | FALSE |
| 2016 | | 3853007 | 3DS-LEGENDS OF OZ: DOROTHY'S RETURN | 834656046734 | | | FALSE | FALSE |
| 2016 | | 3863247 | PS4-MORTAL KOMBAT X COLLECTOR'S EDITION | 883929444427 | | | FALSE | FALSE |
| 2016 | | 3866579 | XB1-MORTAL KOMBAT X COLLECTOR'S EDITION | 883929444915 | | | FALSE | FALSE |
| 2016 | | 3869247 | NDS-PILLOW PETS | 834656005452 | | | FALSE | FALSE |
| 2016 | | 3869345 | NDS-HELLO KITTY LOVING GIRL | 793175042500 | | | FALSE | FALSE |
| 2016 | | 3869563 | NDS-DAGEDAR | 834656005759 | | | FALSE | FALSE |
| 2016 | | 3869577 | NDS-I SPY CASTLE | 78073430063 | | | FALSE | FALSE |
| 2016 | | 3869581 | NDS-MOXIE GIRLS | 834656005467 | | | FALSE | FALSE |
| 2016 | | 3869606 | NDS-MAGIC SCHOOL BUS OCEANS | 78073430049 | | | FALSE | FALSE |
| 2016 | | 3876502 | Xbox Live 12+1 mo - Franfall | 79336167028 | | | FALSE | FALSE |
| 2016 | | 3897001 | 3DS-CUT THE ROPE TRIPLE TREAT | 47875892667 | | | FALSE | FALSE |
| 2016 | | 3901225 | PC-THE SIMS 4 GET TO WORK | 14633113143 | | | TRUE | FALSE |
| 2016 | | 3904267 | PS3-HEAVY FIRE, AFGHANISTAN PS3/MOV | 853752004405 | | | FALSE | FALSE |
| 2016 | | 3937201 | PlayStation Plus - 3mo Subscription | 40203932630 | | | FALSE | FALSE |
| 2016 | | 3938104 | XT1 - BATTLEFIELD HARDLINE DELUXE | 40203193149 | | | FALSE | FALSE |
| 2016 | | 3946644 | PS3-BATMO GO! LEGO LEGHT | 616859010918 | | | FALSE | FALSE |
| 2016 | | 3953515 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2016 | | 3967231 | X360-DEVIL MAY CRY COLLECTION | 13388330622 | | | FALSE | FALSE |
| 2016 | | 3967291 | PS3-STREET FIGHTER X TEKKEN | 13388340624 | | | FALSE | FALSE |
| 2016 | | 3952215 | X360-Street Fighter X Tekken | 13388330614 | | | FALSE | FALSE |
| 2016 | | 3993686 | PS3-Soulcalibur V | 727674216551 | | | FALSE | FALSE |
| 2016 | | 3993295 | PS3-Soulcalibur V | 727674116055 | | | FALSE | FALSE |
| 2016 | | 3993508 | X360-INVERSION | 722674216344 | | | FALSE | FALSE |
| 2016 | | 3974534 | X360-Far Cry 3 | 08085252315 | | | FALSE | FALSE |
| 2016 | | 3960411 | PS4-ARCANIA:THE COMPLETE TALE | 831994026784 | | | FALSE | FALSE |
| 2016 | | 3960515 | PS4-RAY VS ROY SUM MICROSS ENCORE EDITION | 831994070150 | | | FALSE | FALSE |
| 2016 | | 3960528 | PS4-ROADGEARS 2 DEATHINITIVE EDITION | 831994026345 | | | FALSE | FALSE |
| 2016 | | 3967238 | Pals-Bejeweled 3 | 899174007496 | | | FALSE | FALSE |
| 2016 | | 3987256 | PS3-BEJEWELED 3 W/ ZUMA & FEEDING FRENZY | 899174007507 | | | FALSE | FALSE |
| 2016 | | 3993416 | XB1-STATE OF DECAY YEAR ONE SURVIVAL ED | 885370872767 | | | FALSE | FALSE |
| 2016 | | 4001006 | Nintendo eShop Card - $15 | 79336574401 | | | DIGITAL | FALSE |
| 2016 | | 4009006 | Conv Webinar - $10 | 79336670671 | | | FALSE | FALSE |
| 2016 | | 4011006 | Conv Webinar - $25 | 79336670606 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | ▮ | 4018141 | PSV-LITTLE DEVIANTS | 711719220084 | | | FALSE | FALSE |
| 2016 | ▮ | 4048271 | Psv-Wipeout 2048 | 711719220029 | | | FALSE | FALSE |
| 2016 | ▮ | 4251201 | PS4-INFAMOUS SECOND SON | 400045516031 | | | FALSE | FALSE |
| 2016 | ▮ | 4059642 | XJ60-Grand Theft Auto V | 713425491245 | | | FALSE | FALSE |
| 2016 | ▮ | 4059675 | Ps3-Grand Theft Auto V | 713425471254 | | | FALSE | FALSE |
| 2016 | ▮ | 4069205 | PS4-MLB 14 THE SHOW | 711719221746 | | | FALSE | FALSE |
| 2016 | ▮ | 4072211 | 3DS-LORD OF MAGNA MAIDEN HEAVEN | 653460007142 | | | FALSE | FALSE |
| 2016 | ▮ | 4085505 | PS3-MLB 14 THE SHOW | 711719991563 | | | FALSE | FALSE |
| 2016 | ▮ | 4068206 | PS4-MLB 14 THE SHOW | 711719043430 | | | FALSE | FALSE |
| 2016 | ▮ | 4096206 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400042890089 | | | TRUE | FALSE |
| 2016 | ▮ | 4112015 | SKYLANDERS SWAP FORCE EASTER SINGLE CHA | 47875849730 | | | FALSE | FALSE |
| 2016 | ▮ | 4121212 | PS4-ALIEN ISOLATION | 10086522002 | | | FALSE | FALSE |
| 2016 | ▮ | 4190302 | PS4 - HOHOKUM | 400045309421 | | | FALSE | FALSE |
| 2016 | ▮ | 4201301 | PS4 - COUNTERSPY | 400042010210 | | | FALSE | FALSE |
| 2016 | ▮ | 4204200 | NETFLIX SAMSUNG OFFER JULY 2015 | 400042042004 | | | FALSE | FALSE |
| 2016 | ▮ | 4205231 | XB1-STAR WARS BATTLEFRONT | 14633366277 | | | FALSE | FALSE |
| 2016 | ▮ | 4305100 | XJ60-TRANSFORMERS 2015 | 47875771185 | | | FALSE | FALSE |
| 2016 | ▮ | 4205200 | PS4-TRANSFORMERS 2015 | 47875771161 | | | FALSE | FALSE |
| 2016 | ▮ | 4305500 | PS3-TRANSFORMERS 2015 | 47875771147 | | | FALSE | FALSE |
| 2016 | ▮ | 4305400 | XB1-TRANSFORMERS 2015 | 47875771250 | | | FALSE | FALSE |
| 2016 | ▮ | 4209101 | 3DS-LBA: LITTLE BATTLERS EXPERIENCE | 45496743246 | | | FALSE | FALSE |
| 2016 | ▮ | 4209100 | 3DS-CHIBI-ROBO ZIP LASH W/CHIBI-ROBO ami | 45496743246 | | | FALSE | FALSE |
| 2016 | ▮ | 4310500 | PS4-WOLFENSTEIN THE OLD BLOOD | 93163 10629 | | ▮ | FALSE | FALSE |
| 2016 | ▮ | 4211101 | PS4-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027421 | | | FALSE | FALSE |
| 2016 | ▮ | 4211400 | PS3-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027650 | | | FALSE | FALSE |
| 2016 | ▮ | 4212005 | XB1-ELDER SCROLLS ONLINE IMPERIAL ED | 93163 160402 | | | FALSE | FALSE |
| 2016 | ▮ | 4212231 | PS4-STAR WARS BATTLEFRONT | 14633366820 | | | FALSE | FALSE |
| 2016 | ▮ | 4216238 | PS4-ELDER SCROLLS ONLINE IMPERIAL ED | 93163 160415 | | | FALSE | FALSE |
| 2016 | ▮ | 4216200 | XB1-WOLFENSTEIN THE OLD BLOOD | 93163 170612 | | | FALSE | FALSE |
| 2016 | ▮ | 4220300 | 3DS-CHIBI-ROBO ZIP LASH | 45496743222 | | ▮ | FALSE | FALSE |
| 2016 | ▮ | 4221562 | GRAVELY SILENT: HOUSE OF DEADLOCK PC | 47875203040 | | | TRUE | FALSE |
| 2016 | ▮ | 4221100 | 3DS-STELLA GLOW | 730865300233 | | | FALSE | FALSE |
| 2016 | ▮ | 4221200 | PSV-SUPERBEAT XONIC | 897790002568 | | | FALSE | FALSE |
| 2016 | ▮ | 4221500 | PS4-WORLD OF FINAL FANTASY | 662248918147 | | | FALSE | FALSE |
| 2016 | ▮ | 4224209 | OUROBOROS MEDALLION | 93163 135350 | | | FALSE | FALSE |
| 2016 | ▮ | 4225100 | 3DS-FIRE EMBLEM FATES: CONQUEST | 45496743406 | | | FALSE | FALSE |
| 2016 | ▮ | 4232700 | ELDER SCROLLS 1500 CROWNS $14.99 | 799366365150 | | | FALSE | FALSE |
| 2016 | ▮ | 4235200 | XB1-NBA 2K15 MICHAEL JORDAN SPECIAL ED | 713425490635 | | | FALSE | FALSE |
| 2016 | ▮ | 4235300 | PC-INDTOH KARMA $25 | 799366364481 | | | TRUE | FALSE |
| 2016 | ▮ | 4234100 | PC-INDTOH KARMA $50 | 799366426891 | | | TRUE | FALSE |
| 2016 | ▮ | 4234400 | ELDER SCROLLS 60 DAY PLUS SUBSCRIPTION | 799366372615 | | | FALSE | FALSE |
| 2016 | ▮ | 4234600 | PS4-RATCHET & CLANK PRE-ORDER BONUS | 400042034007 | | | FALSE | FALSE |
| 2016 | ▮ | 4234900 | PS4-NBA 2K16 MICHAEL JORDAN SPECIAL ED | 713425476234 | | | FALSE | FALSE |
| 2016 | ▮ | 4235100 | PS4-WORLD OF FINAL FANTASY | 662248918154 | | | FALSE | FALSE |
| 2016 | ▮ | 4235600 | PS4-STAR OCEAN INTEGRITY AND FAITHLESSN | 662248917009 | | | FALSE | FALSE |
| 2016 | ▮ | 4244500 | XB1-LICHDOM BATTLEMAGE | 814290013254 | | ▮ | FALSE | FALSE |
| 2016 | ▮ | 4244500 | PS4-ALEXIUM'S GUN | 814290013596 | | | FALSE | FALSE |
| 2016 | ▮ | 4244600 | XB1-ALIEN FIRE'S GUN | 814290013507 | | | FALSE | FALSE |
| 2016 | ▮ | 4244700 | PS4-LICHDOM BATTLEMAGE | 814290013607 | | | FALSE | FALSE |
| 2016 | ▮ | 4244276 | PS3-GRAND SLAM TENNIS 2 | 14633196719 | | | FALSE | FALSE |
| 2016 | ▮ | 4244235 | X360-Grand Slam Tennis 2 | 14633196719 | | | FALSE | FALSE |
| 2016 | ▮ | 4246800 | X60X MICROSOFT GIFT CARD HOLIDAY 2015 | 799366394065 | | | FALSE | FALSE |
| 2016 | ▮ | 4249401 | X60X GIFT CARD 2015 $49 (MS10) | 799366437905 | | | FALSE | FALSE |
| 2016 | ▮ | 4249402 | X60X LIVE 12 MONTH GAMES WITH GOLD 2015 | 799366375630 | | ▮ | FALSE | FALSE |
| 2016 | ▮ | 4249403 | X60X LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366346377 | | | FALSE | FALSE |
| 2016 | ▮ | 4249404 | X60X LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366346310 | | | FALSE | FALSE |
| 2016 | ▮ | 4249406 | X60X LIVE 3 MONTH SUBSCRIPTION HOLIDAY | 799366362159 | | | FALSE | FALSE |
| 2016 | ▮ | 4249407 | X60X GIFT CARD 2015 $49 PARENT DIVES PR | 799366363565 | | | FALSE | FALSE |
| 2016 | ▮ | 4249410 | X60X LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366363667 | | | FALSE | FALSE |
| 2016 | ▮ | 4249411 | X60X MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361846 | | | FALSE | FALSE |
| 2016 | ▮ | 4249412 | X60X MICROSOFT GIFT CARD HOLIDAY 2015 | 799366394021 | | | FALSE | FALSE |
| 2016 | ▮ | 4252100 | DISNEY INFINITY STAR WARS KANAN JARRUS | 712725027509 | | | FALSE | FALSE |
| 2016 | ▮ | 4252200 | DISNEY INFINITY STAR WARS ZEB ORRELLIOS | 712725026336 | | | FALSE | FALSE |
| 2016 | ▮ | 4252400 | DISNEY INFINITY STAR WARS SABINE WREN | 712725027216 | | | FALSE | FALSE |
| 2016 | ▮ | 4252500 | DISNEY INFINITY: DISNEY HEARO'S FEAR HG | 712725074050 | | | FALSE | FALSE |
| 2016 | ▮ | 4257100 | DISNEY INFINITY STAR WARS EZRA BRIDGER | 712725026550 | | | FALSE | FALSE |
| 2016 | ▮ | 4252800 | DISNEY INFINITY STAR WARS HANS SOLO | 712725027067 | | | FALSE | FALSE |
| 2016 | ▮ | 4252900 | DISNEY INFINITY STAR WARS DARTH VADER | 712725027162 | | | FALSE | FALSE |
| 2016 | ▮ | 4252000 | DISNEY INFINITY STAR WARS CHEWBACCA HG | 712725027010 | | | FALSE | FALSE |
| 2016 | ▮ | 4252100 | DISNEY INFINITY STAR WARS POE/FIRE DISC PAC | 712725027542 | | | FALSE | FALSE |
| 2016 | ▮ | 4255000 | DISNEY INFINITY STAR WARS YEAY SET | 712725070021 | | | FALSE | FALSE |
| 2016 | ▮ | 4257000 | PC-GUILD WARS 2 HEART OF THORNS | 400042536009 | | | TRUE | FALSE |
| 2016 | ▮ | 4252300 | PC-GUILD WARS 2 HEART OF THORNS DIG DLX | 400042536009 | | | TRUE | TRUE |
| 2016 | ▮ | 4260000 | PS4-KINGS QUEST | 400042600006 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4282545 | X160-KINGDOMS OF AMALUR RECKONING | 14633098907 | | | FALSE | FALSE |
| 2016 | | 4256203 | TCM CLANCY'S THE DIVISION (BETA) | 40042662035 | | | FALSE | FALSE |
| 2016 | | 4267400 | PS4-MIRRORS EDGE CAT POB COMBAT RUNNING | 40042676407 | | | FALSE | FALSE |
| 2016 | | 4267507 | XBX1-MIRRORS EDGE CAT POB COMBAT RUNNING | 40042676018 | | | FALSE | FALSE |
| 2016 | | 4287800 | DESTINY THE TAKEN KING DIG CE XBX GC | 40042678035 | | | FALSE | FALSE |
| 2016 | | 4267400 | DESTINY THE TAKEN KING DIG CE | 40042676402 | | | FALSE | FALSE |
| 2016 | | 4271200 | FANTASTIC FOUR MOVIE MONEY | 40042710002 | | | FALSE | FALSE |
| 2016 | | 4277245 | PC - Bioshock Infinite | 71342531695 | | | TRUE | FALSE |
| 2016 | | 4277201 | PC-3COD42 | 71342541477 | | | TRUE | FALSE |
| 2016 | | 4281600 | PS4-COD Black Ops III Juggerhog Edition | 47875416484 | | | FALSE | FALSE |
| 2016 | | 4281800 | XB1-COD: BLACK OPS III Juggerhog Editio | 47875876507 | | | FALSE | FALSE |
| 2016 | | 4282500 | PS3-SKY SUPERCHARGERS DARK EDITION STAR | 47875875647 | | | FALSE | FALSE |
| 2016 | | 4282700 | PS4-SKY SUPERCHARGERS DARK EDITION STAR | 47875875654 | | | FALSE | FALSE |
| 2016 | | 4282900 | X360-SKY SUPERCHARGERS DARK EDITION STA | 47875875661 | | | FALSE | FALSE |
| 2016 | | 4282900 | XB1-SKY SUPERCHARGERS DARK EDITION STA | 47875875678 | | | FALSE | FALSE |
| 2016 | | 4282931 | WiiU-SKY SUPERCHARGERS DARK EDITION STA | 47875875682 | | | FALSE | FALSE |
| 2016 | | 4289341 | PC-MIRRORS EDGE CAT POB COMBAT RUNNING | 40042839455 | | | TRUE | FALSE |
| 2016 | | 4290317 | X360-GRAND THEFT AUTO SAN ANDR | 71342545669 | | | FALSE | FALSE |
| 2016 | | 4291100 | PS4-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915906 | | | FALSE | FALSE |
| 2016 | | 4291101 | XB1-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915890 | | | FALSE | FALSE |
| 2016 | | 4295500 | PS4-PRO EVOLUTION SOCCER 2016 | 83717203056 | | | FALSE | FALSE |
| 2016 | | 4295600 | PS3-PRO EVOLUTION SOCCER 2016 | 83717202070 | | | FALSE | FALSE |
| 2016 | | 4295700 | XB1-PRO EVOLUTION SOCCER 2016 | 83717302087 | | | FALSE | FALSE |
| 2016 | | 4295600 | X360-PRO EVOLUTION SOCCER 2016 | 83717302117 | | | FALSE | FALSE |
| 2016 | | 4295900 | 3DS-FINAL FANTASY EXPLORERS | 662248916552 | | | FALSE | FALSE |
| 2016 | | 4296000 | PS4-TALES OF ZESTIRIA COLLECTOR'S EDITI | 722674120623 | | | FALSE | FALSE |
| 2016 | | 4294100 | PS4-DIVINITY ORIGINAL SIN ENHANCED EDIT | 854952001349 | | | FALSE | FALSE |
| 2016 | | 4294200 | XB1-DIVINITY ORIGINAL SIN ENHANCED EDI | 854952003556 | | | FALSE | FALSE |
| 2016 | | 4299708 | 3DS-TRANT MASTER SPLINTER'S TRAINING ZFK | 47875770645 | | | FALSE | FALSE |
| 2016 | | 4299900 | X360-BACK TO THE FUTURE 30TH ANNIVERSAR | 894515001542 | | | FALSE | FALSE |
| 2016 | | 4299901 | PS4-BACK TO THE FUTURE 30TH ANNIVERSAR | 894515001546 | | | FALSE | FALSE |
| 2016 | | 4300200 | XB1-BACK TO THE FUTURE 30TH ANNIVERSAR | 894515001559 | | | FALSE | FALSE |
| 2016 | | 4300961 | XBX1-2200 MADDEN ULTIMATE TEAM POINTS | 40042609606 | | | FALSE | FALSE |
| 2016 | | 4301500 | PS4-2200 MADDEN ULTIMATE TEAM POINTS | 40042609693 | | | FALSE | FALSE |
| 2016 | | 4316400 | PS4-NARUTO SHIPPUDEN ULT NINJA STRM 4 POB | 40042194000 | | | FALSE | FALSE |
| 2016 | | 4316500 | XB1-NARUTO SHIPPUDEN ULT NINJA STRM 4 POB | 40042195007 | | | FALSE | FALSE |
| 2016 | | 4318000 | X360-THE JACKBOX PARTY PACK | 894515001563 | | | FALSE | FALSE |
| 2016 | | 4318900 | XB1-THE JACKBOX PARTY PACK | 894515001590 | | | FALSE | FALSE |
| 2016 | | 4319000 | PS3-THE JACKBOX PARTY PACK | 894515001597 | | | FALSE | FALSE |
| 2016 | | 4319101 | PS4-THE JACKBOX PARTY PACK | 894515001603 | | | FALSE | FALSE |
| 2016 | | 4319001 | X360-GAME OF THRONES-A TELLTALE GAMES S | 894515001610 | | | FALSE | FALSE |
| 2016 | | 4319501 | Xb1-GAME OF THRONES-A TELLTALE GAMES S | 894515001627 | | | FALSE | FALSE |
| 2016 | | 4319400 | PS3-GAME OF THRONES-A TELLTALE GAMES SE | 894515001634 | | | FALSE | FALSE |
| 2016 | | 4319402 | PS4-GAME OF THRONES-A TELLTALE GAMES SE | 894515001641 | | | FALSE | FALSE |
| 2016 | | 4325900 | Xb1-CLAWS OF WAR SET POB GOLDEN FIGHTER | 40042622005 | | | FALSE | FALSE |
| 2016 | | 4320302 | SKYLANDERS SUPERCHARGERS VEHICLE SHIELD | 47875815551 | | | FALSE | FALSE |
| 2016 | | 4320903 | SKYLANDERS SUPERCHARGERS DRIVER SMASH H | 47875815519 | | | FALSE | FALSE |
| 2016 | | 4324904 | SKYLANDERS SUPERCHARGERS DRIVER HIGH VO | 47875815596 | | | FALSE | FALSE |
| 2016 | | 4320905 | SKYLANDERS SUPERCHARGERS RACING SEA PAC | 47875815577 | | | FALSE | FALSE |
| 2016 | | 4320606 | SKYLANDERS SUPERCHARGERS VEHICLE SODA S | 47875815579 | | | FALSE | FALSE |
| 2016 | | 4320907 | SKYLANDERS SUPERCHARGERS DRIVER FIESTA | 47875875299 | | | FALSE | FALSE |
| 2016 | | 4320909 | SKYLANDERS SUPERCHARGERS DRIVER DIVE CL | 47875815247 | | | FALSE | FALSE |
| 2016 | | 4320910 | SKYLANDERS SUPERCHARGERS DUAL PACK #1 | 47875815421 | | | FALSE | FALSE |
| 2016 | | 4320312 | SKYLANDERS SUPERCHARGERS DRIVER SHARK S | 47875815425 | | | FALSE | FALSE |
| 2016 | | 4324913 | SKYLANDERS SUPERCHARGERS DUAL PACK #4 | 47875815653 | | | FALSE | FALSE |
| 2016 | | 4324914 | SKYLANDERS SUPERCHARGERS VEHICLE SUN RU | 47875815609 | | | FALSE | FALSE |
| 2016 | | 4320915 | SKYLANDERS SUPERCHARGERS VEHICLE CRYPT | 47875815410 | | | FALSE | FALSE |
| 2016 | | 4320916 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SH | 47875375531 | | | FALSE | FALSE |
| 2016 | | 4324974 | SKYLANDERS SUPERCHARGERS VEHICLE SKI SE | 47875815562 | | | FALSE | FALSE |
| 2016 | | 4324975 | SKYLANDERS SUPERCHARGERS DRIVER SMITH H | 47875815626 | | | FALSE | FALSE |
| 2016 | | 4320920 | SKYLANDERS SUPERCHARGERS VEHICL FOAM B | 47875815623 | | | FALSE | FALSE |
| 2016 | | 4324971 | SKYLANDERS SUPERCHARGERS DRIVER ASTROBL | 47875815265 | | | FALSE | FALSE |
| 2016 | | 4324937 | SKYLANDERS SUPERCHARGERS DRIVER NIGHTFA | 47875815532 | | | FALSE | FALSE |
| 2016 | | 4324933 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875815467 | | | FALSE | FALSE |
| 2016 | | 4320975 | SKYLANDERS SUPERCHARGERS DRIVER LAVA LA | 47875815564 | | | FALSE | FALSE |
| 2016 | | 4324977 | SKYLANDERS SUPERCHARGERS DUAL PACK #2 | 47875875858 | | | FALSE | FALSE |
| 2016 | | 4324928 | SKYLANDERS SUPERCHARGERS VEHICLE BURN C | 47875875406 | | | FALSE | FALSE |
| 2016 | | 4324930 | SKYLANDERS SUPERCHARGERS RACING SKY PAC | 47875815784 | | | FALSE | FALSE |
| 2016 | | 4320931 | SKYLANDERS SUPERCHARGERS DRIVER BONE BAS | 47875875401 | | | FALSE | FALSE |
| 2016 | | 4324932 | SKYLANDERS SUPERCHARGERS RACING LAND PA | 47875815791 | | | FALSE | FALSE |
| 2016 | | 4324911 | SKYLANDERS SUPERCHARGERS DUAL PACK #3 | 47875875695 | | | FALSE | FALSE |
| 2016 | | 4324936 | SKYLANDERS SUPERCHARGERS VEHICLE JET ST | 47875815493 | | | FALSE | FALSE |
| 2016 | | 4324939 | SKYLANDERS SUPERCHARGERS VEHICLE SPLAT | 47875875566 | | | FALSE | FALSE |
| 2016 | | 4324940 | SKYLANDERS SUPERCHARGERS DRIVER SPLAT | 47875815333 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4328341 | SKYLANDERS SUPSRCHARGERS DRIVER BIG BU | 47875815395 | | | FALSE | FALSE |
| 2015 | | 4328342 | SKYLANDERS SUPERCHARGERS VEHICLE SHARK | 47875815548 | | | FALSE | FALSE |
| 2015 | | 4328343 | SKYLANDERS SUPERCHARGERS VEHICLE STEALT | 47875815531 | | | FALSE | FALSE |
| 2015 | | 4328345 | SKYLANDERS SUPERCHARGERS DRIVER HURRICA | 47875815388 | | | FALSE | FALSE |
| 2015 | | 4328346 | SKYLANDERS SUPERCHARGERS VEHICLE HOT ST | 47875815530 | | | FALSE | FALSE |
| 2015 | | 4328346 | SKYLANDERS SUPERCHARGERS VEHICLE THUMP | 47875815616 | | | FALSE | FALSE |
| 2015 | | 4328345 | SKYLANDERS SUPERCHARGERS DRIVER STORMB | 47875815340 | | | FALSE | FALSE |
| 2015 | | 4331722 | AMD A8 2CJBTS GAME BUNDLE | 400043917200 | | | FALSE | FALSE |
| 2015 | | 4331784 | AMD A10-FX 2CJBTS GAME BUNDLE | 400043917684 | | | FALSE | FALSE |
| 2015 | | 4334600 | X&H-FORZA 6 CAR PASS | 400043348006 | | | FALSE | FALSE |
| 2015 | | 4344100 | PC-STARCRAFT II LEGACY OF THE VOID | 47875729681 | | | TRUE | FALSE |
| 2015 | | 4344600 | PC-STARCRAFT II: LEGACY OF THE VOID CE | 47875729698 | | | TRUE | FALSE |
| 2015 | | 4344900 | 3DS-ARE YOU SMARTER THAN A 5TH GRADER | 834666040288 | | | FALSE | FALSE |
| 2015 | | 4345212 | 3DS-GOOSEBUMPS | 834666000295 | | | FALSE | FALSE |
| 2015 | | 4345100 | 3DS-ZERO TIME DILEMMA | 865415000195 | | | FALSE | FALSE |
| 2015 | | 4345200 | DS-FROZEN AND BIG HERO 6 DISNEY 2 PACK | 834666002001 | | | FALSE | FALSE |
| 2015 | | 4345500 | PC-GRAND AGES MEDIEVAL | 848466000505 | | | TRUE | FALSE |
| 2015 | | 4345600 | PS3-THE DISGAEA TRIPLE PLAY COLLECTION | 813633016139 | | | FALSE | FALSE |
| 2015 | | 4345500 | PS4-ASSETTO CORSA | 812872016803 | | | FALSE | FALSE |
| 2015 | | 4347500 | PS4-GRAND AGES MEDIEVAL | 848466000574 | | | FALSE | FALSE |
| 2015 | | 4347701 | PS4-SAMURAI WARRIORS 4-II | 40196002711 | | | FALSE | FALSE |
| 2015 | | 4347800 | VITA-ZERO TIME DILEMMA | 865415000188 | | | FALSE | FALSE |
| 2015 | | 4347900 | X&1-ASSETTO CORSA | 812872016812 | | | FALSE | FALSE |
| 2015 | | 4348221 | PS4-DANGANRONPA ANOTHER EPISODE:ULTRA | 813633015170 | | | FALSE | FALSE |
| 2015 | | 4349213 | WIIU-RODEA THE SKY SOLDIERS | 813633015156 | | | FALSE | FALSE |
| 2015 | | 4349200 | AMIIBO - Ganondorf (SSB) | 45496892283 | | | FALSE | FALSE |
| 2015 | | 4349300 | AMIIBO: CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | | FALSE | FALSE |
| 2015 | | 4349430 | AMIIBO - Mario Classic Color | 45496892500 | | | FALSE | FALSE |
| 2015 | | 4349500 | AMIIBO - Zero Suit Samus (SSB) | 45496892258 | | | FALSE | FALSE |
| 2015 | | 4349507 | AMIIBO - Olimar (SSB) | 45496892302 | | | FALSE | FALSE |
| 2015 | | 4349800 | WIIU-YOSHI'S WOOLY WORLD + YARN YOSHI | 45496007025 | | | FALSE | FALSE |
| 2015 | | 4349900 | PC-FARMING SIMULATOR 15 GOLD EDITION | 854952003400 | | | TRUE | FALSE |
| 2015 | | 4350221 | 3DS-RODEA THE SKY SOLDIERS | 813633015153 | | | FALSE | FALSE |
| 2015 | | 4355500 | GUITAR HERO LIVE MICROPHONE | 47875614437 | | | FALSE | FALSE |
| 2015 | | 4356300 | WII-JUST DANCE DISNEY PARTY 2 | 887256014209 | | | FALSE | FALSE |
| 2015 | | 4356400 | X360-JUST DANCE DISNEY PARTY 2 | 887256014223 | | | FALSE | FALSE |
| 2015 | | 4356600 | X&1-JUST DANCE DISNEY PARTY 2 | 887256014230 | | | FALSE | FALSE |
| 2015 | | 4356901 | Ps4-Far Cry 4 Complete Edition | 887256015048 | | | FALSE | FALSE |
| 2015 | | 4356904 | XB1-FAR CRY 4 COMPLETE EDITION | 887256015062 | | | FALSE | FALSE |
| 2015 | | 4372500 | THE SIMS 4 BUNDLE PACK: SPA DAY FAM | 14633734416 | | | FALSE | FALSE |
| 2015 | | 4372600 | PC-WMS SLOTS SUPER JACKPOT PARTY | 694721199529 | | | TRUE | FALSE |
| 2015 | | 4372900 | PC-WMS SLOTS:SPARTACUS | 694721199027 | | | TRUE | FALSE |
| 2015 | | 4373100 | PC-WMS SLOTS:ALICE'S MAD TEA PARTY | 694721199321 | | | TRUE | FALSE |
| 2015 | | 4373300 | 3DS-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403016343 | | | FALSE | FALSE |
| 2015 | | 4373400 | WIIU-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403016620 | | | FALSE | FALSE |
| 2015 | | 4373500 | PS4-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403016644 | | | FALSE | FALSE |
| 2015 | | 4373520 | XB1-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403016668 | | | FALSE | FALSE |
| 2015 | | 4373840 | 3DS-ADVENTURE TIME 4 FINN AND JAKE INVES | 815403016613 | | | FALSE | FALSE |
| 2015 | | 4374200 | WIIU-ADVENTURE TIME FINN AND JAKE INVES | 815403016662 | | | FALSE | FALSE |
| 2015 | | 4374100 | PS4-ADVENTURE TIME FINN AND JAKE INVEST | 815403016705 | | | FALSE | FALSE |
| 2015 | | 4374707 | XB1-ADVENTURE TIME FINN AND JAKE INVES | 815403016729 | | | FALSE | FALSE |
| 2015 | | 4378600 | PS3-NBA 2K16 STANDARD | 710425475479 | | | FALSE | FALSE |
| 2015 | | 4378301 | X360-NBA 2K16 STANDARD | 710425475360 | | | FALSE | FALSE |
| 2015 | | 4376800 | PS4-NBA 2K16 STANDARD | 710425475093 | | | FALSE | FALSE |
| 2015 | | 4378300 | XB1-NBA 2K16 STANDARD | 710425475384 | | | FALSE | FALSE |
| 2015 | | 4379200 | DESTINY THE TAKEN KING T-SHIRT GWP | 47875614574 | | | FALSE | FALSE |
| 2015 | | 4387400 | X5-MAFIA III | 710425456013 | | | FALSE | FALSE |
| 2015 | | 4387501 | PC - MAFIA III | 710425446474 | | | TRUE | FALSE |
| 2015 | | 4382600 | PS4-MAFIA III | 710425476624 | | | FALSE | FALSE |
| 2015 | | 4385601 | DISNEY INFINITY 3.0 EDITION: STAR WARS | 712725027355 | | | FALSE | FALSE |
| 2015 | | 4385600 | DISNEY INFINITY 3.0 EDITION: MARVEL'S INU | 712725027476 | | | FALSE | FALSE |
| 2015 | | 4385900 | DISNEY INFINITY 3.0 EDITION: MARVEL'S SA | 712725027317 | | | FALSE | FALSE |
| 2015 | | 4387300 | LIGHTSEAR GAMES 3DS | 793966403562 | | | FALSE | FALSE |
| 2015 | | 4387500 | DISNEY INFINITY 3.0 EDITION: TOY BOX S | 712725027444 | | | FALSE | FALSE |
| 2015 | | 4391300 | NINTENDO ESHOP $8 KOOPA TROOPA $10 | 793366403114 | | | FALSE | FALSE |
| 2015 | | 4393300 | X&1-2200 FIFA ULTIMATE TEAM POINTS | 40043921003 | | | FALSE | FALSE |
| 2015 | | 4395700 | PS4-2200 FIFA ULTIMATE TEAM POINTS | 40043936013 | | | FALSE | FALSE |
| 2015 | | 4396271 | X1 - MORTAL KOMBAT X SEASON PASS | 40043960239 | | | FALSE | FALSE |
| 2015 | | 4396272 | PS4 - MORTAL KOMBAT X SEASON PASS | 40043960215 | | | FALSE | FALSE |
| 2015 | | 4400200 | PS4-TIB CREW - WILD RUN EDITION | 887256015480 | | | FALSE | FALSE |
| 2015 | | 4400100 | PC NIGHT & MAGIC HEROES VII DELUXE EDIT | 887256015549 | | | TRUE | FALSE |
| 2015 | | 4400200 | PC-ANNO 2205 | 887256015049 | | | TRUE | FALSE |
| 2015 | | 4400202 | XB1-THE CREW - WILD RUN EDITION | 887256015419 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4404150 | XBX1 - ROCK BAND 4 BUNDLE 30 SONG POB | 400044041005 | | | FALSE | FALSE |
| 2016 | | 4404300 | PS4 - ROCK BAND 4 BUNDLE 30 SONG POB | 400044043009 | | | FALSE | FALSE |
| 2016 | | 4404600 | AC SYNDICATE JOIN FAMILY PROGRAM CODE | 400044046000 | | | FALSE | FALSE |
| 2016 | | 4402121 | Nei-The Amazing Spiderman | 478758455534 | | | FALSE | FALSE |
| 2016 | | 4410401 | WASTELAND MINECRAFT 2E EGUIDE | 400044104014 | | | FALSE | FALSE |
| 2016 | | 4410200 | X81-DARKSIDERS 2 DEATHINITIVE EDITION | 811994305200 | | | FALSE | FALSE |
| 2016 | | 4411000 | PS4-ARSLAN THE WARRIORS OF LEGEND | 40195002738 | | | FALSE | FALSE |
| 2016 | | 4411100 | 3DS-MOCO MOCO FRIENDS | 853756036002 | | | FALSE | FALSE |
| 2016 | | 4411201 | X81-ARSLAN THE WARRIORS OF LEGEND | 40196002745 | | | FALSE | FALSE |
| 2016 | | 4412600 | X81-WASTELAND 2 DIRECTOR'S CUT | 816819012932 | | | FALSE | FALSE |
| 2016 | | 4412800 | PS4-WASTELAND 2 DIRECTOR'S CUT | 816819012949 | | | FALSE | FALSE |
| 2016 | | 4416500 | PS4-NBA 2K16 75000 VC DLC | 400044165008 | | | FALSE | FALSE |
| 2016 | | 4416700 | PS4 - NBA 2K16 200000 VC DLC | 400044167002 | | | FALSE | FALSE |
| 2016 | | 4416800 | XBX1-NBA 2K16 75000 VC DLC | 400044168009 | | | FALSE | FALSE |
| 2016 | | 4416900 | XBX1-NBA 2K16 200000 VC DLC | 400044169006 | | | FALSE | FALSE |
| 2016 | | 4422502 | XBX1-TERRARIA | 400044205025 | | | FALSE | FALSE |
| 2016 | | 4432002 | PS4-ROCK BAND 4 | 728658047511 | | | FALSE | FALSE |
| 2016 | | 4431202 | X81-ROCK BAND 4 4NO LEGACY GAME CONTRO | 728658048112 | | | FALSE | FALSE |
| 2016 | | 4454601 | 3DS-SNOOPY'S GRAND ADVENTURE | 478757700675 | | | FALSE | FALSE |
| 2016 | | 4454600 | 3DS-SNOOPY'S GRAND ADVENTURE | 478757700651 | | | FALSE | FALSE |
| 2016 | | 4454302 | X81-SNOOPY'S GRAND ADVENTURE | 478757700643 | | | FALSE | FALSE |
| 2016 | | 4455205 | PC-STAR WARS BATTLEFRONT | 146137379271 | | | TRUE | FALSE |
| 2016 | | 4455100 | WIIU-SNOOPY'S GRAND ADVENTURE | 478757700657 | | | FALSE | FALSE |
| 2016 | | 4455000 | X360-SNOOPY'S GRAND ADVENTURE | 478757700629 | | | FALSE | FALSE |
| 2016 | | 4450400 | XBOX LIVE HALO 12M GOLD EXBLEM 1S 553.99 | 759356406464 | | | FALSE | FALSE |
| 2016 | | 4461701 | STREET FIGHTER V POB BBY EXCLSV COSTUME | 400044617019 | | | FALSE | FALSE |
| 2016 | | 4462300 | PS4-MINECRAFT STORY MODE SEASON PASS DIS | 894515001685 | | | FALSE | FALSE |
| 2016 | | 4463200 | X360-MINECRAFT STORY MODE - Season Pass | 894515001658 | | | FALSE | FALSE |
| 2016 | | 4463102 | X81-MINECRAFT STORY MODE SEASON PASS | 894515001665 | | | FALSE | FALSE |
| 2016 | | 4464200 | PS3-MINECRAFT STORY MODE SEASON PASS DIS | 894515001672 | | | FALSE | FALSE |
| 2016 | | 4474000 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740007 | | | FALSE | TRUE |
| 2016 | | 4479602 | PS4-STREET FIGHTER V COLLECTOR'S EDITION | 13348560237 | | | FALSE | FALSE |
| 2016 | | 4482001 | SHOVEL KNIGHT AMIIBO | 812303016460 | | | FALSE | FALSE |
| 2016 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | | FALSE | FALSE |
| 2016 | | 4482201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | | FALSE | FALSE |
| 2016 | | 4485005 | PC-Farming Simulator Titanium | 814250012632 | | | TRUE | FALSE |
| 2016 | | 4486700 | WARGAMINGNET WORLD OF WARSHIPS $20 | 799366409359 | | | FALSE | FALSE |
| 2016 | | 4493700 | X81-RESIDENT EVIL ORIGINS COLLECTION | 13388500115 | | | FALSE | FALSE |
| 2016 | | 4493701 | PS4-RESIDENT EVIL ORIGINS COLLECTION | 13388560133 | | | FALSE | FALSE |
| 2016 | | 4495400 | XBX1-FALLOUT 4 SEASON PASS | 400044954007 | | | FALSE | FALSE |
| 2016 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400044504009 | | | FALSE | FALSE |
| 2016 | | 4504100 | PC-FALLOUT 4 SEASON PASS | 400045041201 | | | TRUE | FALSE |
| 2016 | | 4506700 | 3DS-ANIMAL CROSSING HAPPY HOME DESIGNER | 45496741327 | | | FALSE | FALSE |
| 2016 | | 4507201 | PS4-UNCHARTED 4 A THIEF'S END SPECIAL | 711719421474 | | | FALSE | FALSE |
| 2016 | | 4507300 | PS4-UNCHARTED 4 A THIEF'S END LIBERTAS | 711719162513 | | | FALSE | FALSE |
| 2016 | | 4512400 | X81-DEUS EX MANKIND DIVIDED COLLECTOR'S | 662248916439 | | | FALSE | FALSE |
| 2016 | | 4512600 | PS4-DEUS EX MANKIND DIVIDED COLLECTOR'S | 662248916446 | | | FALSE | FALSE |
| 2016 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368307 | | | FALSE | FALSE |
| 2016 | | 4514600 | SKYLANDERS SUPERCHARGERS DRIVER PACHT | 47875815346 | | | FALSE | FALSE |
| 2016 | | 4516000 | R360-MY FL.NEY UNFAMED | 834586094577 | | | FALSE | FALSE |
| 2016 | | 4524701 | BLIZZARD DIABLO III BATTLECHEST $39.99 | 799366273417 | | | FALSE | FALSE |
| 2016 | | 4525002 | SCNY PS4 STAR WARS BATTLEFRONT $49.99 | 799366236266 | | | FALSE | FALSE |
| 2016 | | 4525800 | SCNY PLAYSTATION4 GUITAR HERO $20 | 799366236610 | | | FALSE | FALSE |
| 2016 | | 4526100 | SCNY PLAYSTATION4 GUITAR HERO $10 | 799366236603 | | | FALSE | FALSE |
| 2016 | | 4524600 | SONY PLAYSTATION4 COD: BLCK OPS III $40 | 799366236634 | | | FALSE | FALSE |
| 2016 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045292074 | | | TRUE | FALSE |
| 2016 | | 4532200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | | TRUE | FALSE |
| 2016 | | 4545300 | SINGLE GLASS | 816538019568 | | | FALSE | FALSE |
| 2016 | | 4545700 | 2 PACK LAVENDER | 816538019568 | | | FALSE | FALSE |
| 2016 | | 4546201 | 2 PACK LOCAL | 816538019575 | | | FALSE | FALSE |
| 2016 | | 4550721 | PS3-South Park, The Stick Of Truth | 000634902.1 | | | FALSE | FALSE |
| 2016 | | 4550607 | Xxxx Live - South Park | 799366054744 | | | FALSE | FALSE |
| 2016 | | 4558216 | PS4-DRAGON QUEST HEROES | 662248917277 | | | FALSE | FALSE |
| 2016 | | 4560600 | PS3 - WWE 2K16 SEASON PASS | 400045604055 | | | FALSE | FALSE |
| 2016 | | 4560700 | PS4-WWE 2K16 SEASON PASS | 400045601007 | | | FALSE | FALSE |
| 2016 | | 4560800 | X360 - WWE 2K16 SEASON PASS | 400045608020 | | | FALSE | FALSE |
| 2016 | | 4560900 | XBX1-WWE 2K16 SEASON PASS | 400045609006 | | | FALSE | FALSE |
| 2016 | | 4561000 | HALO 5: GUARDIANS WARZONE REQ BUNDLE | 600459196638 | | | FALSE | FALSE |
| 2016 | | 4561301 | PS4-WWE 2K16 ARNOLD SCHWARZENEGGER POB | 400045615820 | | | FALSE | FALSE |
| 2016 | | 4562274 | WIIU-NEW SUPER MARIO BROS U + NEWS | 45496902191 | | | FALSE | FALSE |
| 2016 | | 4562301 | LEGO DIMENSIONS DR WHO LEVEL PACK | 883929461523 | | | FALSE | FALSE |
| 2016 | | 4562400 | PS4-MK CONFLICTS PACK PC CARRING | 044660000635 | | | FALSE | FALSE |
| 2016 | | 4562314 | PS3-THE LEGEND OF HEROES TRAILS OF COLD | 853466001950 | | | FALSE | FALSE |
| 2016 | | 4562500 | PS4-MEGA MAN LEGACY COLLECTION | 13388560240 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4162301 | 3DS-MEGA MAN LEGACY COLLECTION | 13388306230 | | | FALSE | FALSE |
| 2016 | | 4162900 | X81-MEGA MAN LEGACY COLLECTION | 13388350142 | | | FALSE | FALSE |
| 2016 | | 4000450718 | PS4-ADV BLCK FLG FREEDOM CRY STND ALONE | 40004560158 | | | FALSE | FALSE |
| 2016 | | 4566003 | AMIIBO - LUCARIO | 45496891817 | | | FALSE | FALSE |
| 2016 | | 4567300 | AMIIBO - GRENILLA | 45496892159 | | | FALSE | FALSE |
| 2016 | | 4569402 | AMIIBO - SHULK | 45496891347 | | | FALSE | FALSE |
| 2016 | | 4567900 | WWU-XENOBLADE CHRONICLES X SPECIAL | 45496903824 | | | FALSE | FALSE |
| 2016 | | 4569331 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2016 | | 4569774 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2016 | | 4570901 | PC-GUILD WARS 2: HEART OF THORNS | 873446006586 | | | TRUE | FALSE |
| 2016 | | 4572816 | DISNEY INFINITY 3.0 EDITION DISNEY SPOT | 712725027131 | | | FALSE | FALSE |
| 2016 | | 4573202 | DISNEY INFINITY 3.0 EDITION DISNEY DISO | 712725021322 | | | FALSE | FALSE |
| 2016 | | 4575312 | AMIIBO - MEWTWO (SSB) | 45496892418 | | | FALSE | FALSE |
| 2016 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | | FALSE | FALSE |
| 2016 | | 4575516 | PS4-EVOLVE ULTIMATE EDITION | 71342547983 | | | FALSE | FALSE |
| 2016 | | 4575601 | X81-EVOLVE ULTIMATE EDITION | 71342546074 | | | FALSE | FALSE |
| 2016 | | 4575300 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816253016105 | | | FALSE | FALSE |
| 2016 | | 4575315 | X81-LORDS OF THE FALLEN-COMPLETE EDITION | 816253015108 | | | FALSE | FALSE |
| 2016 | | 4576605 | LEGO DIMENSIONS CHIMA-LAVAL FUN PACK | 883929464401 | | | FALSE | FALSE |
| 2016 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 602603187109 | | | FALSE | FALSE |
| 2016 | | 4577300 | X81-DEADPOOL | 47875771123 | | | FALSE | FALSE |
| 2016 | | 4577301 | PS4-DEADPOOL | 47875771109 | | | FALSE | FALSE |
| 2016 | | 4579601 | X81-RESIDENT EVIL ORIGINS COSTUMES POB | 40004579601 | | | FALSE | FALSE |
| 2016 | | 4579700 | PS4-RESIDENT EVIL ORIGINS COSTUMES POB | 40004579700 | | | FALSE | FALSE |
| 2016 | | 4585993 | X360-DUCKTALES REMASTERED | 13388330739 | | | FALSE | FALSE |
| 2016 | | 4585400 | RIOT GAMES LOL $100 | 799362636115 | | | FALSE | FALSE |
| 2016 | | 4586206 | RIXTY- MOLPOINTS $820 | 799366313823 | | | FALSE | FALSE |
| 2016 | | 4564100 | PC-Far Cry Primal | 887256017019 | | | TRUE | FALSE |
| 2016 | | 4588100 | PS4-Far Cry Primal | 887256015620 | | | FALSE | FALSE |
| 2016 | | 4588400 | X81-Far Cry Primal | 887256015647 | | | FALSE | FALSE |
| 2016 | | 4591200 | PS4-WRC5 | 814290013232 | | | FALSE | FALSE |
| 2016 | | 4593602 | X81-WRC5 | 814290013249 | | | FALSE | FALSE |
| 2016 | | 4593257 | PSV-THE LEGEND OF HEROES TRAILS OF COL | 053496001896 | | | FALSE | FALSE |
| 2016 | | 4595164 | PS4-KLTS'S SING 2016 | 814290013643 | | | FALSE | FALSE |
| 2016 | | 4597300 | DIS INF 3.0 FIG. FORCE AWAKENS PO-WVR DISC | 712725027308 | | | FALSE | FALSE |
| 2016 | | 4597100 | DIS INF 3.0 ED SW FORCE AWAKENS X4 LO REN | 712725027261 | | | FALSE | FALSE |
| 2016 | | 4597201 | DIS INF 3.0 ED SW FORCE AWAKENS PLAY SET | 712725027254 | | | FALSE | FALSE |
| 2016 | | 4597600 | DIS INF 3.0 SW ANAKIN SKYWALKER LIGHT FX | 712725027636 | | | FALSE | FALSE |
| 2016 | | 4597304 | DIS INF 3.0 SW FORCE AWKNS FOE DAMERON | 712725027278 | | | FALSE | FALSE |
| 2016 | | 4596201 | PS4-PUTITY SQUAD | 814290012618 | | | FALSE | FALSE |
| 2016 | | 4596100 | NVIDIA- HEROES OF THE STORM BUNDLE | 40004590601 | | | FALSE | FALSE |
| 2016 | | 4596801 | NVIDIA-SHIELD MID- TALOS PRINCIPLE BUNDL | 40004590019 | | | FALSE | FALSE |
| 2016 | | 4600628 | PC - The Sims 3 Showtime | 14633746692 | | | TRUE | FALSE |
| 2016 | | 4602204 | X81-ALIEN ISOLATION | 10086641164 | | | FALSE | FALSE |
| 2016 | | 4607301 | PS4-ONE PIECE BURNING BLOOD | 722674120135 | | | FALSE | FALSE |
| 2016 | | 4609300 | X81-ONE PIECE BURNING BLOOD | 722674220247 | | | FALSE | FALSE |
| 2016 | | 4609300 | PS4-NITROPLUS BLASTERZ HEROINES INFINIT | 853460001919 | | | FALSE | FALSE |
| 2016 | | 4615301 | X81-Fallout 4 Gold Bundle | 600603129475 | | | FALSE | FALSE |
| 2016 | | 4615100 | PS4-Fallout 4 Gold Bundle | 600603197460 | | | FALSE | FALSE |
| 2016 | | 4619300 | PS 4 UNCHARTED 4 THIEF'S END SPECED POB | 40004619329 | | | FALSE | FALSE |
| 2016 | | 4619402 | PS4- UNCHARTED 4 A THIEF'S END POB | 40004619420 | | | FALSE | FALSE |
| 2016 | | 4620495 | MONSTER/HALO PROMOTION | 40004204996 | | | FALSE | FALSE |
| 2016 | | 4625400 | TALES OF ZESTIRIA EGUIDE | 40004224607 | | | FALSE | FALSE |
| 2016 | | 4625705 | LEGEND OF ZELDA TRIFORCE HEROES E GUIDE | 40004257053 | | | FALSE | FALSE |
| 2016 | | 4626200 | 2 MOVIES IN PS4 COD IW BUNDLE | 40004560700 | | | FALSE | FALSE |
| 2016 | | 4637100 | RXX1-STAR WARS BATTLEFRONT SEASON PASS | 40004631602 | | | FALSE | FALSE |
| 2016 | | 4631805 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 40006318051 | | | FALSE | FALSE |
| 2016 | | 4637300 | PC-STAR WARS BATTLEFRONT SEASON PASS | 40004205609 | | | TRUE | FALSE |
| 2016 | | 4635601 | WIIU-ANIMAL CROSSING AMIIGO FESTIVAL | 40004634079 | | | FALSE | FALSE |
| 2016 | | 4636300 | AMIIBO - MARIE | 45496892546 | | | FALSE | FALSE |
| 2016 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892549 | | | FALSE | FALSE |
| 2016 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875035876 | | | FALSE | FALSE |
| 2016 | | 4641500 | GUITAR HERO LIVE $10 | 40004415482 | | | FALSE | FALSE |
| 2016 | | 4641600 | GUITAR HERO LIVE $20 | 40004416489 | | | FALSE | FALSE |
| 2016 | | 4643000 | WII-KTS'S SING 2016 | 814290013270 | | | FALSE | FALSE |
| 2016 | | 4649202 | PS4 - INFAMOUS SECOND SON (POB) | 40004260620 | | | FALSE | FALSE |
| 2016 | | 4650401 | PS4-ASSASSIN'S CREED SYNDICATE SEAS PASS | 40004604010 | | | FALSE | FALSE |
| 2016 | | 4650500 | RXX1-ASSASSIN'S CREED SYND SEAS PASS | 40004505000 | | | FALSE | FALSE |
| 2016 | | 4565800 | AMIIBO - GREEN YARN YOSHI (YWW SERIES) | 45496892921 | | | FALSE | FALSE |
| 2016 | | 4651500 | AMIIBO - TOM NOOK | 45496892629 | | | FALSE | FALSE |
| 2016 | | 4657000 | NVIDIA-GEFORCE MISSION IMPOSSIBLE VR | 859366092637 | | | FALSE | FALSE |
| 2016 | | 4652900 | NVIDIA- BULLETS OR BLADES BUNDLE | 40004629906 | | | FALSE | FALSE |
| 2016 | | 4657000 | SKY SUPERCHARGERS COMPS ELITE, DARK RAN | 47875036079 | | | FALSE | FALSE |
| 2016 | | 4657100 | SKY SUPERCHARGERS COMPS ELITE, GHOST RO | 47875036626 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigikaP |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4457402 | SKY SUPERCHARGERS LOVS ELITE, ROOM# | 47875816002 | | | FALSE | FALSE |
| 2016 | | 4566600 | PS4- JUST CAUSE 3 AIRLAND&SEA EXP. PASS | 400046666008 | | | FALSE | FALSE |
| 2016 | | 4566800 | XB1-JUST CAUSE 3 AIRLAND&SEA EXP. PASS | 400046668002 | | | FALSE | FALSE |
| 2016 | | 4567309 | THE SIMS 4 BUNDLE PACK 2 | 14633369601 | | | FALSE | FALSE |
| 2016 | | 4680454 | NDS-MONSTER JAM PATH DESTRUCT | 47875765061 | | | FALSE | FALSE |
| 2016 | | 4683301 | PS4-SAMURAI WARRIORS 4 EMPIRES | 40198002776 | | | FALSE | FALSE |
| 2016 | | 4683306 | PS4-NIGHTS OF AZURE | 40198002769 | | | FALSE | FALSE |
| 2016 | | 4683305 | PS4-THE WITCH AND THE HUNDRED KNIGHT | 813633016313 | | | FALSE | FALSE |
| 2016 | | 4684300 | WIIU-GUITAR HERO LIVE STANDALONE GUITAR | 47875816170 | | | FALSE | FALSE |
| 2016 | | 4684418 | WI-Polopark 2 Wonders Beyond | 45496902834 | | | FALSE | FALSE |
| 2016 | | 4684427 | Wi-Mario Party 9 | 45496902841 | | | FALSE | FALSE |
| 2016 | | 4684700 | PS3-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875816985 | | | FALSE | FALSE |
| 2016 | | 4686800 | XBX1-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875816156 | | | FALSE | FALSE |
| 2016 | | 4686900 | XOS GUITAR HERO LIVE STANDALONE GUITAR/ | 47875816637 | | | FALSE | FALSE |
| 2016 | | 4687201 | X360 GUITAR HERO LIVE STANDALONE GUITAR/ | 47875816123 | | | FALSE | FALSE |
| 2016 | | 4687224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875816095 | | | FALSE | FALSE |
| 2016 | | 4688300 | FALLOUT 4 EGUIDE | 400046663003 | | | FALSE | FALSE |
| 2016 | | 4991300 | XENOBLADE CHRONICLES X EGUIDE | 400046910002 | | | FALSE | FALSE |
| 2016 | | 4994600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | | TRUE | FALSE |
| 2016 | | 4700300 | YO-KAI WATCH EGUIDE | 400047003000 | | | FALSE | FALSE |
| 2016 | | 4700302 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | | | FALSE | FALSE |
| 2016 | | 4709000 | MARIO PIXEL WHITE TEE SM | 888823931301 | | | FALSE | FALSE |
| 2016 | | 4709002 | MARIO PIXEL NAVY TEE SM | 888823931257 | | | FALSE | FALSE |
| 2016 | | 4709101 | MARIO PIXEL NAVY TEE MED | 888823931264 | | | FALSE | FALSE |
| 2016 | | 4709100 | MARIO PIXEL WHITE TEE LG | 888823931325 | | | FALSE | FALSE |
| 2016 | | 4709300 | MARIO PIXEL NAVY TEE LG | 888823931318 | | | FALSE | FALSE |
| 2016 | | 4709303 | MARIO PIXEL NAVY TEE LG | 888823931271 | | | FALSE | FALSE |
| 2016 | | 4709400 | MARIO PIXEL NAVY TEE XL | 888823931288 | | | FALSE | FALSE |
| 2016 | | 4709401 | MARIO PIXEL WHITE TEE XL | 888823931332 | | | FALSE | FALSE |
| 2016 | | 4709600 | SPLATOON LAP&ANDER | 887459945698 | | | FALSE | FALSE |
| 2016 | | 4711600 | PC-OVERWATCH COLLECTOR'S EDITION | 47875725850 | | | TRUE | FALSE |
| 2016 | | 4711701 | PC-OVERWATCH COLLECTOR'S EDITION | 47875877672 | | | FALSE | FALSE |
| 2016 | | 4711200 | PC-OVERWATCH | 47875725841 | | | TRUE | FALSE |
| 2016 | | 4711203 | XB1-OVERWATCH COLLECTOR'S EDITION | 47875877689 | | | FALSE | FALSE |
| 2016 | | 4711706 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 400047105062 | | | FALSE | FALSE |
| 2016 | | 4711701 | PS4-OVERWATCH | 47875877603 | | | FALSE | FALSE |
| 2016 | | 4711215 | XB1-OVERWATCH | 47875877634 | | | FALSE | FALSE |
| 2016 | | 4712900 | World of Warcraft-Legion | 47875725865 | | | FALSE | FALSE |
| 2016 | | 4715300 | PC WORLD OF WARCRAFT: 2016 CI | 47875779877 | | | TRUE | FALSE |
| 2016 | | 4715621 | 3ds-Dead To Rights | 722674021333 | | | FALSE | FALSE |
| 2016 | | 4718611 | DISNEY INFINITY MARVEL SUPER HEROES | 737252005107 | | | FALSE | FALSE |
| 2016 | | 4723800 | VITA-TOLLION GOD OF DESTRUCTION | 859414005355 | | | FALSE | FALSE |
| 2016 | | 4723201 | WIIU - SUPER SMASH BROS DLC COLLECTION 4 | 400047322011 | | | FALSE | FALSE |
| 2016 | | 4724101 | PS4-DRAGON AGE INQUISITION -GAME OF YR | 14633315141 | | | FALSE | FALSE |
| 2016 | | 4724600 | Xb1-DRAGON AGE INQUISITION -GAME OF YR | 14633367058 | | | FALSE | FALSE |
| 2016 | | 4725200 | PS4-EA SPORTS UFC 2 DELUXE EDITION (EA | 14633370715 | | | FALSE | FALSE |
| 2016 | | 4725300 | XB1-EA SPORTS UFC 2 (BERGGRAK, VS/ MX) | 14633373737 | | | FALSE | FALSE |
| 2016 | | 4725500 | XB1-EA SPORTS UFC 2 DELUXE EDITION | 14633376010 | | | FALSE | FALSE |
| 2016 | | 4726400 | LEGO DIMENSIONS, GHOSTBUSTERS LEVEL PAC | 883929449664 | | | FALSE | FALSE |
| 2016 | | 4726901 | LEGO DIMENSIONS, DR. WHO CYBERMAN FUN P | 883929448982 | | | FALSE | FALSE |
| 2016 | | 4727200 | LEGO DIMENSIONS, MIDWAY RETRO GAMER LEV | 883929449628 | | | FALSE | FALSE |
| 2016 | | 4726400 | LEGO DIMENSIONS, GHOSTBUSTERS STAY PUFT | 883929449673 | | | FALSE | FALSE |
| 2016 | | 4731500 | VITA-AEGIS OF EARTH PROTONOVUS ASSAULT | 853736006547 | | | FALSE | FALSE |
| 2016 | | 4731101 | PS4-AEGIS OF EARTH PROTONOVUS ASSAULT | 853736006057 | | | FALSE | FALSE |
| 2016 | | 4731300 | PS4-LIFE IS STRANGE STANDARD EDITION | 662248916721 | | | FALSE | FALSE |
| 2016 | | 4731301 | XB1-LIFE IS STRANGE STANDARD EDITION | 662248916717 | | | FALSE | FALSE |
| 2016 | | 4732301 | 3DS-BRAVELY SECOND END LAYER | 45496743673 | | | FALSE | FALSE |
| 2016 | | 4737662 | WIIU-POKKEN TOURNAMENT | 45496904377 | | | FALSE | FALSE |
| 2016 | | 4736100 | 3DS-DRAGON QUEST VII FRAGMENTS OF THE | 45496743763 | | | FALSE | FALSE |
| 2016 | | 4736600 | 3DS-MEGA MAN LEGACY COLLECTION-COLLECTO | 13388302247 | | | FALSE | FALSE |
| 2016 | | 4741100 | PS4 - NEED FOR SPEED-BLACK FRIDAY BONUS | 400047411003 | | | FALSE | FALSE |
| 2016 | | 4742100 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875819527 | | | FALSE | FALSE |
| 2016 | | 4744201 | NCSoft SJS Room Card | 720266318711 | | | FALSE | FALSE |
| 2016 | | 4744300 | XBOX LIVE 6 + TAKU 2016 S/29 T9 | 799366015144 | | | FALSE | FALSE |
| 2016 | | 4744900 | 3DS-LANGRISSER REINCARNATION-TENSHI- | 853736006223 | | | FALSE | FALSE |
| 2016 | | 4747200 | VITA-STRANGER OF SWORD CITY | 813633016474 | | | FALSE | FALSE |
| 2016 | | 4750500 | Xb1- ARSLAN THE WARRIORS OF LEGEND | 400047508000 | | | FALSE | FALSE |
| 2016 | | 4751704 | PS4- ARSLAN THE WARRIORS OF LEGEND | 400047517044 | | | FALSE | FALSE |
| 2016 | | 4753101 | PS4 - DIGIMON CYBER SLEUTH | 400047517014 | | | FALSE | FALSE |
| 2016 | | 4755600 | PC-GOOSEBUMPS THE GAME | 705381414001 | | | TRUE | FALSE |
| 2016 | | 4755900 | PC-PILLARS OF ETERNITY | 705381627517 | | | TRUE | FALSE |
| 2016 | | 4756000 | PC-WHOLE OFFICIAL CARD GAMES COLLECTION | 705381413011 | | | TRUE | FALSE |
| 2016 | | 4756100 | PC-HGT SLOTS 100 PANDAS | 705381349000 | | | FALSE | FALSE |
| 2016 | | 4756400 | PS3-COIN SPITTLE EDITH ERASBR | 730650001576 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4758600 | PS4-OOM SPHERE LEFTHRASR *STORYBOOK | 730665020027 | | | FALSE | FALSE |
| 2016 | | 4758700 | PS4-REPUBLIQUE | 730665020034 | | | FALSE | FALSE |
| 2016 | | 4758900 | OOM SPHERE LEFTHRASR | 730665100286 | | | FALSE | FALSE |
| 2016 | | 4759011 | VITA-OOM SPHERE LEFTHRASR | 730665209132 | | | FALSE | FALSE |
| 2016 | | 4760101 | XBX1-RAINBOW SIX SIEGE SEASON PASS | 400047601015 | | | FALSE | FALSE |
| 2016 | | 4760201 | PS4-RAINBOW SIX SIEGE SEASON PASS | 400047602012 | | | FALSE | FALSE |
| 2016 | | 4760593 | PS3-Gran Turismo 5.0 Edition | 711719963561 | | | FALSE | FALSE |
| 2016 | | 4763200 | PS4-GUILTY GEAR XRD-REVELATOR- | 853736056071 | | | FALSE | FALSE |
| 2016 | | 4766708 | PS3-LEGO MARVL AVENGERS POB THUNDERBOLTS | 400047667028 | | | FALSE | FALSE |
| 2016 | | 4766860 | PS3-LEGO MARVL AVENGERS POB THUNDERBOLTS | 400047668605 | | | FALSE | FALSE |
| 2016 | | 4766900 | X360-LEGO MARVL AVENGERS POB THUNDERBOLT | 400047669008 | | | FALSE | FALSE |
| 2016 | | 4767800 | XBX1-LEGO MARVL AVENGERS POB THUNDERBOLT | 400047678000 | | | FALSE | FALSE |
| 2016 | | 4775374 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239054 | | | FALSE | FALSE |
| 2016 | | 4775196 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239061 | | | FALSE | FALSE |
| 2016 | | 4772300 | XB1-FAR CRY PRIMAL DELUXE EDITION | 887256019433 | | | FALSE | FALSE |
| 2016 | | 4772400 | PS4-FAR CRY PRIMAL DELUXE EDITION | 887256019419 | | | FALSE | FALSE |
| 2016 | | 4783400 | AMIIBO - LUCAS | 45496852722 | | | FALSE | FALSE |
| 2016 | | 4783600 | AMIIBO - CELESTE | 45496852746 | | | FALSE | FALSE |
| 2016 | | 4783700 | AMIIBO - MR. RESETTI | 45496852733 | | | FALSE | FALSE |
| 2016 | | 4783800 | AMIIBO - LEATHERS | 45496852739 | | | FALSE | FALSE |
| 2016 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS | 45496852531 | | | FALSE | FALSE |
| 2016 | | 4784101 | AMIIBO - LUCAS | 45496852715 | | | FALSE | FALSE |
| 2016 | | 4785100 | PS4-MLB THE SHOW 16 | 711719502715 | | | FALSE | FALSE |
| 2016 | | 4785200 | PS3-MLB 16 THE SHOW 16 | 711719502739 | | | FALSE | FALSE |
| 2016 | | 4785300 | PS4-MLB THE SHOW 16 MVP EDITION | 711719553811 | | | FALSE | FALSE |
| 2016 | | 4792201 | SKY SUPERCHARGERS DONKEY KONG DUAL PACK | 47875877443 | | | FALSE | FALSE |
| 2016 | | 4793727 | PS3-Hit & Destroy Collection | 711719962014 | | | FALSE | FALSE |
| 2016 | | 4794100 | SKY SUPERCHARGERS BOWSER DUAL PACK | 47875877436 | | | FALSE | FALSE |
| 2016 | | 4736100 | XB1-DARK SOULS III COLLECTOR'S EDITION | 722674220392 | | | FALSE | FALSE |
| 2016 | | 4735201 | XB1-DARK SOULS III DAY ONE EDITION | 722674220521 | | | FALSE | FALSE |
| 2016 | | 4735300 | PS4-DARK SOULS III DAY ONE EDITION | 722674120838 | | | FALSE | FALSE |
| 2016 | | 4735800 | PS4-DARK SOULS III COLLECTOR'S EDITION | 722674120616 | | | FALSE | FALSE |
| 2016 | | 4799011 | PS3-Metal Gear Rising Revengeance | 83717202066 | | | FALSE | FALSE |
| 2016 | | 4799297 | MODERN MYSTERIES: TITANIC 2 PC | 834696085264 | | | TRUE | FALSE |
| 2016 | | 4815462 | X360-Resident Evil 6 | 13388340449 | | | FALSE | FALSE |
| 2016 | | 4815505 | PS3-Resident Evil 6 | 13388340477 | | | FALSE | FALSE |
| 2016 | | 4826331 | G-PSV-UNCHARTED GOLDEN ABYSS | 400048509919 | | | FALSE | FALSE |
| 2016 | | 4827702 | PS4-DESTINY SILVER CARD DIGITAL | 400048271026 | | | TRUE | TRUE |
| 2016 | | 4836300 | PSV-ASSASSIN'S CREED CHRONICLES | 887256015596 | | | FALSE | FALSE |
| 2016 | | 4576300 | XB1-ASSASSIN'S CREED CHRONICLES | 887256015532 | | | FALSE | FALSE |
| 2016 | | 4836400 | PS4-ASSASSIN'S CREED CHRONICLES | 887256015575 | | | FALSE | FALSE |
| 2016 | | 4838700 | NVIDIA-TOMB RAIDER BUNDLE | 400048287001 | | | FALSE | FALSE |
| 2016 | | 4878300 | PS4-FAIRY FENCER F ADVENT DARK FORCE | 859204005497 | | | FALSE | FALSE |
| 2016 | | 4825401 | VITA-MEGATAGMENSION BLANC + NEPTUNE VS | 859204005421 | | | FALSE | FALSE |
| 2016 | | 4835500 | Amiibo - Isp | 45496852760 | | | FALSE | FALSE |
| 2016 | | 4332101 | AMIIBO - KOF II XrANCOM COLORS | 45496852700 | | | TRUE | FALSE |
| 2016 | | 4335000 | PC-XCOM2 DIGITAL | 400048508603 | | | TRUE | TRUE |
| 2016 | | 4332300 | PC - XCOM2 SEASON PASS | 400048307002 | | | TRUE | FALSE |
| 2016 | | 4331100 | PC - XCOM2 DELUXE DIGITAL | 400048311004 | | | TRUE | FALSE |
| 2016 | | 4333300 | CALL OF DUTY BO3 AWAKENING DLC PS4 | 400048233607 | | | FALSE | FALSE |
| 2016 | | 4333662 | PS3-Metal Football 13 | 14631197310 | | | FALSE | FALSE |
| 2016 | | 4333753 | PS3-Madden NFL 13 | 14631197341 | | | FALSE | FALSE |
| 2016 | | 4333498 | NDS-MADAGASCAR 3: THE VIDEO GAME | 87421833264 | | | FALSE | FALSE |
| 2016 | | 4334277 | STEAM EVOLVE $59.99 | 799366343547 | | | FALSE | FALSE |
| 2016 | | 4336700 | UNCHARTED 4 PRE-ORDER COIN | 606603006076 | | | FALSE | FALSE |
| 2016 | | 4846400 | PS4-HITMAN DIGITAL | 400048405011 | | | FALSE | FALSE |
| 2016 | | 4843111 | X360-Greek Rush Disney Pixar Adventure | 685310325275 | | | FALSE | FALSE |
| 2016 | | 4847000 | XB1-HITMAN-COLLECTOR'S EDITION | 602748916873 | | | FALSE | FALSE |
| 2016 | | 4847200 | PS4-HITMAN-COLLECTOR'S EDITION | 602748916880 | | | FALSE | FALSE |
| 2016 | | 4846275 | N3S-ZAMA'S REVENGE | 093674003525 | | | FALSE | FALSE |
| 2016 | | 4846401 | DISNEY INFINITY 3.0 EDITION-Crystal's WLDs | 712725021109 | | | FALSE | FALSE |
| 2016 | | 4846900 | DISNEY INFINITY 2.0 EDITION-MARVEL'S AVENGER | 712725027698 | | | FALSE | FALSE |
| 2016 | | 4847201 | DISNEY INFINITY 3.0 EDITION-MARVEL BATTL | 712725027311 | | | FALSE | FALSE |
| 2016 | | 4847701 | DISNEY INFINITY 3.0 EDITION-MARVEL'S BLA | 712725028031 | | | FALSE | FALSE |
| 2016 | | 4847701 | DISNEY INFINITY 3.0 EDITION-ZOOTOPIA POW | 712725027339 | | | FALSE | FALSE |
| 2016 | | 4847306 | DISNEY INFINITY 3.0 EDITION-JUDY HOPPS | 712725027306 | | | FALSE | FALSE |
| 2016 | | 4847400 | DISNEY INFINITY 3.0 EDITION-BALOO FIGURE | 712725029544 | | | FALSE | FALSE |
| 2016 | | 4847403 | DISNEY INFINITY 3.0 EDITION-SW BOBA FETT | 712725027247 | | | FALSE | FALSE |
| 2016 | | 4847500 | DISNEY INFINITY 3.0 EDITION-MARVEL BATT | 712725027360 | | | FALSE | FALSE |
| 2016 | | 4847600 | DISNEY INFINITY 3.0 EDITION-MARVEL'S VIS | 712725027360 | | | FALSE | FALSE |
| 2016 | | 4847700 | DIS INFNTY 3.0 ED-MRVL BLK SUIT SPIDERMN | 712725024817 | | | FALSE | FALSE |
| 2016 | | 4847702 | DISNEY INFINITY 3.0 EDITION-MARVEL'S A | 712725027414 | | | FALSE | FALSE |
| 2016 | | 4847901 | PLANTS VS ZOMBIES GW2-DARK HORSE BONUS | 400048470019 | | | FALSE | FALSE |
| 2016 | | 4848000 | PLANTS VS ZOMBIES GW2 2 DARK HORSE BONUS | 403364444006 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4152439 | Pre-Mortal Kombat | 883929243471 | | | FALSE | FALSE |
| 2016 | | 4152700 | 3DS-Mario & Sonic at the Rio 2016 Oly | 45496743628 | | | FALSE | FALSE |
| 2016 | | 4153101 | amiibo - Rowe (AC Series) | 45496892807 | | | FALSE | FALSE |
| 2016 | | 4153420 | amiibo - Kapp'n (AC Series) | 45496892784 | | | FALSE | FALSE |
| 2016 | | 4154600 | Animal Crossing amiibo cards 6-pack - S | 45496892546 | | | FALSE | FALSE |
| 2016 | | 4155700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048557007 | | | FALSE | FALSE |
| 2016 | | 4155802 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 400048558028 | | | FALSE | FALSE |
| 2016 | | 4156500 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560007 | | | FALSE | FALSE |
| 2016 | | 4156201 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | | FALSE | TRUE |
| 2016 | | 4156204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | | FALSE | TRUE |
| 2016 | | 4156300 | 3'DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | | FALSE | TRUE |
| 2016 | | 4358068 | X81-HARDERED SOUL SUSPECT | 662249314668 | | | FALSE | FALSE |
| 2016 | | 4659300 | W4J-Rayman's 2 | 45496042710 | | | FALSE | FALSE |
| 2016 | | 4863549 | X81-LEGO JURASSIC WORLD | 883929472727 | | | FALSE | FALSE |
| 2016 | | 4863751 | 3DS-BATTLESHIP | 47875769205 | | | FALSE | FALSE |
| 2016 | | 4865525 | X360-LEGO JURASSIC WORLD | 883929472710 | | | FALSE | FALSE |
| 2016 | | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048655500 | | | FALSE | TRUE |
| 2016 | | 4866228 | Ps3-Call Of Duty Aw Goty WDK | 47875874251 | | | FALSE | FALSE |
| 2016 | | 4867239 | X81-CALL OF DUTY AW GOTY W/DLC | 47875874282 | | | FALSE | FALSE |
| 2016 | | 4869076 | PS4-CALL OF DUTY AW GOTY W/DLC | 47875874299 | | | FALSE | FALSE |
| 2016 | | 4870215 | X360-CALL OF DUTY AW GOTY W/DLC | 47875874275 | | | FALSE | FALSE |
| 2016 | | 4871192 | SKYLANDERS TRAP TEAM: CRYSTAL 1PK TRAP. | 47875811427 | | | FALSE | FALSE |
| 2016 | | 4872113 | SKYLANDERS TRAP TEAM: CRYSTAL 1PK TRAP. | 47875871330 | | | FALSE | FALSE |
| 2016 | | 4872501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | | FALSE | FALSE |
| 2016 | | 4872700 | W4U-LOAD OF ZELDA:TWILIGHT PRNCSS DIG | 400048727004 | | | FALSE | FALSE |
| 2016 | | 4875233 | X360-Assassin'S Creed 3 | 8888527237 | | | FALSE | FALSE |
| 2016 | | 4875375 | Ps3-Assassin'S Creed 3 | 8888347231 | | | FALSE | FALSE |
| 2016 | | 4876312 | X81-DYING LIGHT: THE FOLLOWING -ENHANCED | 883929530502 | | | FALSE | FALSE |
| 2016 | | 4876600 | PS4-DYING LIGHT: THE FOLLOWING-ENHANCED | 883929530519 | | | FALSE | TRUE |
| 2016 | | 4878200 | PS4 - GRAVITY RUSH REMASTERED DIGITAL | 400048782002 | | | FALSE | TRUE |
| 2016 | | 4883547 | N3S-SILVERLICIOUS | 834656006347 | | | FALSE | FALSE |
| 2016 | | 4883855 | N3S-YIA-HA | 834656006152 | | | FALSE | FALSE |
| 2016 | | 4865500 | $9.99 COD BLACK OPS III POINTS DIGITAL | 400048656009 | | | FALSE | TRUE |
| 2016 | | 4865600 | $20 COD BLACK OPS III POINTS DIGITAL | 400048659002 | | | FALSE | TRUE |
| 2016 | | 4886219 | X81-Batman: Arkham Knight | 883929411283 | | | FALSE | FALSE |
| 2016 | | 4886500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048865003 | | | FALSE | TRUE |
| 2016 | | 4886601 | $79.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | | | FALSE | TRUE |
| 2016 | | 4886403 | FAR CRY PRIMAL OFFICIAL EGUIDE | 400048864035 | | | FALSE | FALSE |
| 2016 | | 4886500 | LEGEND OF ZELDA TWILIGHT PRNCSS HD EGUIDE | 400048865001 | | | FALSE | FALSE |
| 2016 | | 4886601 | UNCHARTED 4: A THIEF'S END EGUIDE | 400048866015 | | | FALSE | FALSE |
| 2016 | | 4891400 | RACK SM (FLANCY) + BONUS $24.99 | 799361367471 | | | FALSE | FALSE |
| 2016 | | 4893501 | SKYLANDERS BATTLECAST BOOSTER PACK | 47875819525 | | | FALSE | FALSE |
| 2016 | | 4892101 | SKYLANDERS BATTLECAST BATTLE PACK #1 | 47875877573 | | | FALSE | FALSE |
| 2016 | | 4893601 | SKY SUPERCHARGERS POWER BLUE GOLD RUSHI | 47875877465 | | | FALSE | FALSE |
| 2016 | | 4893701 | SKYLANDERS SUPERCHARGERS EASTER EGGBITE | 47875075203 | | | FALSE | FALSE |
| 2016 | | 4893801 | SKYLANDERS SUPERCHARGERS KAOS FROSTY | 47875014620 | | | FALSE | FALSE |
| 2016 | | 4894201 | SKY SUPERCHARGERS POWER BLUE SPLATTER S | 47875877457 | | | FALSE | FALSE |
| 2016 | | 4894291 | MAJOR LEAGUE GAMING $9.99 3 MO SUB | 799366015971 | | | FALSE | FALSE |
| 2016 | | 4894301 | SKY SUPERCHARGERS POWER BLUE TRIGGER HA | 47875077383 | | | FALSE | FALSE |
| 2016 | | 4895202 | SKY SUPERCHARGERS POWER BLUE SHEAR LONE | 47875077267 | | | FALSE | FALSE |
| 2016 | | 4896702 | SKY SUPERCHARGERS FASTER SPRING AHEAD D | 47875075746 | | | FALSE | FALSE |
| 2016 | | 4896600 | N intendo Selects: Animal Crossing: City | 45496004330 | | | FALSE | FALSE |
| 2016 | 1'0 | 4901236 | N intendo Selects: Super Mario All-Stars | 45496004117 | | | FALSE | FALSE |
| 2016 | | 4901160 | 3DS-NEW SELECTS Mario Party: Island Tour | 45496743826 | | | FALSE | FALSE |
| 2016 | | 4901270 | N intendo Selects: Super Mario Galaxy 2 | 45496004173 | | | FALSE | FALSE |
| 2016 | | 4901277 | 3DS-Nin Selects Yoshi's New Island | 45496743840 | | | FALSE | FALSE |
| 2016 | | 4901274 | 3DS-Nintendo Sel-Dnky Kong Country Return | 45496743832 | | | FALSE | FALSE |
| 2016 | | 4901287 | W4U-Nintendo Selects: Pikmin 3 | 45496004358 | | | FALSE | FALSE |
| 2016 | | 4901281 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743749 | | | FALSE | FALSE |
| 2016 | | 4901061 | W4J-Donkey Kong Country:Tropical | 45496904241 | | | FALSE | FALSE |
| 2016 | | 4901284 | W4U-NIN Selects: Super Mario 3D World | 45496904224 | | | FALSE | FALSE |
| 2016 | | 4901290 | W4J-NIN Selects: NES Remix Pack | 45496904265 | | | FALSE | FALSE |
| 2016 | | 4901292 | N intendo Selects: Donkey Kong Country R | 45496904233 | | | FALSE | TRUE |
| 2016 | | 4903610 | 3TS-XBOX DIGITAL GIFT CARD_AWAKENING+ | 400048916307 | | | FALSE | FALSE |
| 2016 | | 4903801 | BLOODBORNE: THE OLD HUNTERS DIGITAL | 400049038014 | | | FALSE | TRUE |
| 2016 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061022 | | | FALSE | TRUE |
| 2016 | | 4905302 | 3DS-FIRE EMBLEM FATES: BIRTHRIGHT DIGITAL | 400049053026 | | | FALSE | TRUE |
| 2016 | | 4906900 | VITA-SENRAN KAGURA ESTIVAL VERSUS-UNDIE | 853466001863 | | | FALSE | FALSE |
| 2016 | | 4909100 | PS4-SENRAN KAGURA ESTIVAL VERSUS-ENDLES | 853466001870 | | | FALSE | FALSE |
| 2016 | | 4911300 | X81-UNRAVEL DIGITAL | 400049110041 | | | FALSE | FALSE |
| 2016 | | 4911301 | PS4-UNRAVEL DIGITAL | 400049110010 | | | FALSE | FALSE |
| 2016 | | 4911100 | Xs1-ONE PIECE BURNING BLOOD H&ORDER DLC | 400049111000 | | | FALSE | FALSE |
| 2016 | | 4911201 | PS4-ONE PIECE BURNING BLOOD PREORDER DLC | 400049113011 | | | FALSE | FALSE |
| 2016 | | 4911474 | X360 Country Dance All Stars | 834656005506 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4914215 | X360-FARMING SIMULATOR 15 | 854052002141 | | | FALSE | FALSE |
| 2016 | | 4915274 | PS4-FARMING SIMULATOR 15 | 854052002134 | | | FALSE | FALSE |
| 2016 | | 4915100 | 3-XBOX CURRENCY | 4000491515006 | | | FALSE | FALSE |
| 2016 | | 4915201 | 520-XBOX CURRENCY | 4000491525010 | | | FALSE | FALSE |
| 2016 | | 4915503 | 3130-XBOX CURRENCY | 4000491553031 | | | FALSE | FALSE |
| 2016 | | 4915402 | 52-XBOX CURRENCY | 4000491554027 | | $ | FALSE | FALSE |
| 2016 | | 4917212 | XB1-FARMING SIMULATOR 15 | 854052002158 | | | FALSE | FALSE |
| 2016 | | 4918211 | XB1-METAL GEAR SOLID V:THE PHANTOM PAI | 83717302049 | | | FALSE | FALSE |
| 2016 | | 4919042 | 3ds-Mario Tennis Open | 45496741563 | | | FALSE | FALSE |
| 2016 | | 4920215 | PS4-METAL GEAR SOLID V:THE PHANTOM PAIN | 83717202025 | | | FALSE | FALSE |
| 2016 | | 4921000 | PROJECT X ZONE 2 POB 3DS DLC THEME | 400049210000 | | | FALSE | FALSE |
| 2016 | | 4921274 | PS3-XBLAZE LOST:MEMORIES | 86641500319 | | | FALSE | FALSE |
| 2016 | | 4921101 | PROJECT X ZONE 2 POB EXCLSV RARE ITEM | 4000492110214 | | | FALSE | FALSE |
| 2016 | | 4922211 | PSV-XBLAZE LOST:MEMORIES | 86641500302 | | | FALSE | FALSE |
| 2016 | | 4922325 | X360-Medal Of Honor Warfighter | 14633197167 | | | FALSE | FALSE |
| 2016 | | 4922353 | Ps3-Medal Of Honor Warfighter | 14633197174 | | | FALSE | FALSE |
| 2016 | | 4923212 | PC - Medal of Honor: Warfighter | 14633197181 | | | TRUE | FALSE |
| 2016 | | 4924211 | PSV-HYPERDIMENSION NEPTUNIA RE;BIRTH3 | 859204005218 | | | FALSE | FALSE |
| 2016 | | 4925423 | PS3-LEGO JURASSIC WORLD | 883929472697 | | | FALSE | FALSE |
| 2016 | | 4926237 | 3DS-LEGO JURASSIC WORLD | 883929472857 | | | FALSE | FALSE |
| 2016 | | 4928006 | Wii U-LEGO JURASSIC WORLD | 883929472840 | | | FALSE | FALSE |
| 2016 | | 4929016 | PS3-TERRARIA | 812872016287 | | | FALSE | FALSE |
| 2016 | | 4930238 | X360 - TERRARIA | 812872018102 | | | FALSE | FALSE |
| 2016 | | 4930413 | 3DS-Bravely Second: End Layer Collect | 45496743666 | | | FALSE | FALSE |
| 2016 | | 4932218 | 3DS-LEGO MARVEL'S AVENGERS | 883929474189 | | | FALSE | FALSE |
| 2016 | | 4933217 | X360-LEGO MARVEL'S AVENGERS | 883929474172 | | | FALSE | FALSE |
| 2016 | | 4934216 | PS3-LEGO MARVEL'S AVENGERS | 883929474080 | | | FALSE | FALSE |
| 2016 | | 4934600 | PS4-DIRT RALLY (STANDARD EDITION) | 816819013051 | | | FALSE | FALSE |
| 2016 | | 4935200 | XB1-DIRT RALLY:LAUNCH EDITION | 816819012043 | | | FALSE | FALSE |
| 2016 | | 4935215 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | | FALSE | FALSE |
| 2016 | | 4935100 | PS4-DIRT RALLY:LAUNCH EDITION | 816819013236 | | | FALSE | FALSE |
| 2016 | | 4937200 | PS4-SEBASTIAN LOEB RALLY EVO DAY 1 ED4 | 662248916027 | | | FALSE | FALSE |
| 2016 | | 4937212 | PSV - LEGO JURASSIC WORLD | 883929472864 | | | FALSE | FALSE |
| 2016 | | 4937701 | PS4-SEBASTIAN LOEB RALLY EVO DAY 1 LEAF | 662248918044 | | | FALSE | FALSE |
| 2016 | | 4937500 | 3DS-SEGA 3D CLASSICS COLLECTION | 10086611225 | | | FALSE | FALSE |
| 2016 | | 4938221 | PSV - LEGO MARVEL'S AVENGERS | 883929474202 | | | FALSE | FALSE |
| 2016 | | 4938211 | WiiU-LEGO MARVEL'S AVENGERS | 883929474066 | | | FALSE | FALSE |
| 2016 | | 4947414 | PS3-Hi No Kuni: Wrath Of The White Witch | 722674110316 | | | FALSE | FALSE |
| 2016 | | 4948900 | LOGITECH- THE DIVISION GAME BUNDLE | 400049481004 | | | FALSE | FALSE |
| 2016 | | 4951202 | SKY SUPERCHARGERS BIRTHDAY BASH BIG BUE | 47875075948 | | | FALSE | FALSE |
| 2016 | | 4952201 | SKYLANDERS SWAP FORCE SWAP FORCE CHAR EH | 47875049215 | | | FALSE | FALSE |
| 2016 | | 4961104 | SKYLANDERS SWAP FORCE SINGLE CHAR JUMBO | 47875046175 | | | FALSE | FALSE |
| 2016 | | 4961326 | Wii-MADAGASCAR 3: THE VIDEO GAME | 879278346031 | | | FALSE | FALSE |
| 2016 | | 4962102 | Igt Slot: Diamond Galaxy Pr | 5823456427 | | | FALSE | FALSE |
| 2016 | | 4962200 | PS3-LEGO STAR WARS: THE FORCE AWAKENS | 883929531844 | | | FALSE | FALSE |
| 2016 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | | FALSE | FALSE |
| 2016 | | 4962204 | X360-LEGO STAR WARS: THE FORCE AWAKENS | 883929531868 | | | FALSE | FALSE |
| 2016 | | 4967100 | Wii-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | | FALSE | FALSE |
| 2016 | | 4962400 | 3DS-LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | | FALSE | FALSE |
| 2016 | | 4962501 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | | FALSE | FALSE |
| 2016 | | 4962902 | XB1-DELUXE EDITION: LEGO STAR WARS: TH | 881929546501 | | | FALSE | FALSE |
| 2016 | | 4962907 | PS4-DELUXE EDITION: LEGO STAR WARS: THE | 883929546525 | | | FALSE | FALSE |
| 2016 | | 4966600 | XB1-QUANTUM BREAK DIGITAL POB | 4000496460089 | | | FALSE | FALSE |
| 2016 | | 4967200 | XB1 - QUANTUM BREAK DIGITAL GAME | 4000496476007 | | | FALSE | TRUE |
| 2016 | | 4967203 | X360-TRANSFORMERS: RISE OF THE DARK SPA | 47875865945 | | | FALSE | FALSE |
| 2016 | | 4967301 | XB1-DOOM COLLECTOR'S EDITION | 9315514069 | | | FALSE | FALSE |
| 2016 | | 4967400 | PS4-DOOM COLLECTOR'S EDITION | 9315514051? | | | TRUE | FALSE |
| 2016 | | 4967500 | PC-DOOM COLLECTOR'S EDITION | 9315517043? | | | FALSE | FALSE |
| 2016 | | 4966800 | XB1-DOOM SEASON PASS | 4000496606? | | | FALSE | FALSE |
| 2016 | | 4968401 | PS4-DOOM SEASON PASS | 4000496560? | | | FALSE | FALSE |
| 2016 | | 4969006 | PS4-TIGERSHARKLUS: RISE OF THE DARK SPAK | 47875899480 | | | FALSE | FALSE |
| 2016 | | 4970600 | PS4-UFC 2 - PREORDER BONUS | 4000497060208 | | | FALSE | FALSE |
| 2016 | | 4970100 | XB1-UFC 2 - PREORDER BONUS | 4000497070601 | | | FALSE | FALSE |
| 2016 | | 4970200 | XB1-FORZA MOTORSPORT 6:PORSCHE EXPANSION | 4000491080602 | | | FALSE | FALSE |
| 2016 | | 4970900 | XB1-FORZA MOTORSPORT 6: NASCAR EXPANSION | 4000491090009 | | | FALSE | FALSE |
| 2016 | | 4984400 | PS4-STREET FIGHTER V SEASON PASS DIGITAL | 4000496446407 | | | FALSE | TRUE |
| 2016 | | 4964400 | PS3-TMNT MUTANTS IN MANHATTAN | 47875471337 | | $ | FALSE | FALSE |
| 2016 | | 4964401 | XB1-TMNT MUTANTS IN MANHATTAN | 47875471413 | | | FALSE | FALSE |
| 2016 | | 4964600 | PS4-TMNT MUTANTS IN MANHATTAN | 47875771376 | | | FALSE | FALSE |
| 2016 | | 4984401 | X360-TMNT MUTANTS IN MANHATTAN | 47875771320 | | | FALSE | FALSE |
| 2016 | | 4985276 | PSV-LOST EDEN ANON | 73065002692 | | | FALSE | FALSE |
| 2016 | | 4986221 | 3DS-ETHAN ODYSSEY 2:UNFOLD THE FATHR | 73065303024 | | | FALSE | FALSE |
| 2016 | | 4986400 | NMBA- THE DIVISION BUNDLE | 4000496640055 | | | FALSE | FALSE |
| 2016 | | 4987622 | LEGO DIMENSIONS GHOSTBUSTERS SLIMER FUN | 883929460055 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | ▮ | 4982701 | PS4-THE WITNESS DIGITAL | 4000496870111 | | | FALSE | FALSE |
| 2016 | ▮ | 4991702 | PS4-VALKYRIA CHRONICLES REMASTERED | 10086632037 | | | FALSE | FALSE |
| 2016 | ▮ | 4992437 | 3DS-7TH DRAGON III CODE: VFD | 30066611272 | | | FALSE | FALSE |
| 2016 | ▮ | 4996700 | AMIIBO-TIMMY & TOMMY NOOK | 45496832741 | | | FALSE | FALSE |
| 2016 | ▮ | 4997305 | 3DS-Disney Art Academy | 45496743741 | | | FALSE | FALSE |
| 2016 | ▮ | 4998202 | 3DS-Pokemon Rumble World | 45496743766 | | | FALSE | FALSE |
| 2016 | ▮ | 4998312 | PS4 - BATTLEBORN SEASON PASS | 40004998312x | | | FALSE | FALSE |
| 2016 | ▮ | 4998500 | XB1 - BATTLEBORN SEASON PASS | 40004998500? | | | FALSE | FALSE |
| 2016 | ▮ | 4998600 | PC - BATTLEBORN SEASON PASS | 40004998600x | | | TRUE | FALSE |
| 2016 | ▮ | 4998804 | PC - BATTLEBORN DIGITAL | 40004998604x | | | TRUE | FALSE |
| 2016 | ▮ | 4999200 | PS4-TOM CLANCY'S THE DIVISION SEASON PAS | 40004999200? | | | FALSE | FALSE |
| 2016 | ▮ | 4999200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 40004999200x | | | FALSE | FALSE |
| 2016 | ▮ | 5001701 | OCULUS FREE GAME BUNDLE | 40005010213 | | | FALSE | FALSE |
| 2016 | ▮ | 5002100 | PS4-SAM RAI WARRIORS 4 PRE-ORDER BONUS | 40005002100B | | | FALSE | FALSE |
| 2016 | ▮ | 5002400 | XB1-THE DIVISION HAZMAT GEAR SET POB | 40005002409 | | | FALSE | FALSE |
| 2016 | ▮ | 5004400 | AMIIBO-LOTTIE | 45496892543 | | | FALSE | FALSE |
| 2016 | ▮ | 5004300 | AMIIBO-DIGBI | 45496892533 | | | FALSE | TRUE |
| 2016 | ▮ | 5005631 | THE WALK AND MALLS DVD PROMO SKU | 40005006631 | | | FALSE | FALSE |
| 2016 | ▮ | 5013601 | PS4-TROPICO 5-COMPLETE COLLECTION | 848446006068 | | | FALSE | FALSE |
| 2016 | ▮ | 5013600 | PS4-DUNGEONS 2 | 848446006581 | | | FALSE | FALSE |
| 2016 | ▮ | 5013701 | XB1-TROPICO 5-ULTIMATE EDITION | 848446006642 | | | FALSE | FALSE |
| 2016 | ▮ | 5014200 | VITA-GRAND KINGDOM | 813633016665 | | | FALSE | FALSE |
| 2016 | ▮ | 5014600 | PS4-GRAND KINGDOM | 813633016740 | | | FALSE | FALSE |
| 2016 | ▮ | 5015500 | GRAND THEFT AUTO V-SHARK CARDS OFFER | 40005015500 | | | FALSE | FALSE |
| 2016 | ▮ | 5016901 | XB1-ASSETTO POB | 40005016901? | | | FALSE | FALSE |
| 2016 | ▮ | 5017000 | PS4-ASSETTO POB | 40005017007 | | | FALSE | FALSE |
| 2016 | ▮ | 5017427 | XB1 - DARK SOULS III DIGITAL | 40005017401B | | | FALSE | TRUE |
| 2016 | ▮ | 5017521 | PS4-DARK SOULS III DIGITAL | 40005017501S | | | FALSE | TRUE |
| 2016 | ▮ | 5019155 | INFINITY 3.0 STAR WARS-KYLO REN LIGHT UP | 712725023643 | | | FALSE | FALSE |
| 2016 | ▮ | 5020327 | XB60-Disney Epic Mickey: The Power Of 2 | 712725020206 | | | FALSE | FALSE |
| 2016 | ▮ | 5020341 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725020279 | | | FALSE | FALSE |
| 2016 | ▮ | 5020361 | 3DS-DISNEY EPIC MICKEY: THE POWER OF AL | 712725020197 | | | FALSE | FALSE |
| 2016 | ▮ | 5020381 | Wii-Disney Epic Mickey: The Power Of 2 | 712725020194 | | | FALSE | FALSE |
| 2016 | ▮ | 5022430 | PS4-LEGO STAR WARS: THE FORCE AWAKEN | 883929531820 | | | FALSE | FALSE |
| 2016 | ▮ | 5025634 | DLC-X360-TIGER WOODS 13 S COURSE PACK | 40005025634? | | | FALSE | FALSE |
| 2016 | ▮ | 5028711 | XB1-HITMAN: FULL EXPERIENCE DIGITAL | 40005028711B | | | FALSE | TRUE |
| 2016 | ▮ | 5028500 | XB1-HITMAN INTRO PACK DIGITAL | 40005028500? | | | FALSE | TRUE |
| 2016 | ▮ | 5030205 | PSV-RESISTANCE: BURNING SKIES | 711719220251 | | | FALSE | FALSE |
| 2016 | ▮ | 5030402 | PS4-MORTAL KOMBAT X X1 PACK DIGITAL | 40005030402? | | | FALSE | TRUE |
| 2016 | ▮ | 5030500 | XB1-MORTAL KOMBAT X XL PACK DIGITAL | 40005030500? | | | FALSE | TRUE |
| 2016 | ▮ | 5031471 | X360-RAYJ LE | 34013319362 | | | FALSE | FALSE |
| 2016 | ▮ | 5042405 | PC-WWE 2K16 DIGITAL | 40005042405B | | | TRUE | TRUE |
| 2016 | ▮ | 5047900 | BRAVELY SECOND: END LAYER CATHELATIO POB | 40005047005 | | | FALSE | FALSE |
| 2016 | ▮ | 5044218 | PS4-MURDERED SOUL SUSPECT | 662749014247 | | | FALSE | FALSE |
| 2016 | ▮ | 5044400 | BRAVELY SECOND DEMO | 40005044400x | | | FALSE | FALSE |
| 2016 | ▮ | 5044601 | VITA-SHIREN THE WANDERER: THE TOWER OF F | 053736000691 | | | FALSE | FALSE |
| 2016 | ▮ | 5045600 | XB1-NEVA: ATV SUPERCROSS ENCORE | 811994034404 | | | FALSE | FALSE |
| 2016 | ▮ | 5047400 | AMB A KEY X GAME BUNDLE F717 | 40005047400? | | | FALSE | FALSE |
| 2016 | ▮ | 5047200 | AMB A8 GAME BUNDLE F717 | 40005047200? | | | FALSE | FALSE |
| 2016 | ▮ | 5047300 | XB1-TALES FROM THE BORDERLANDS | 713475497304 | | | FALSE | FALSE |
| 2016 | ▮ | 5046700 | PC-TALES FROM THE BORDERLANDS | 713475417405 | | | TRUE | FALSE |
| 2016 | ▮ | 5046101 | PS4-TALES FROM THE BORDERLANDS | 713475477301 | | | FALSE | FALSE |
| 2016 | ▮ | 5046600 | X360-TALES FROM THE BORDERLANDS | 713475477403 | | | FALSE | FALSE |
| 2016 | ▮ | 5046501 | PS3-TALES FROM THE BORDERLANDS | 713475477275 | | | FALSE | FALSE |
| 2016 | ▮ | 5051500 | 3DS-POKEMON SUN | 45496743543 | | | FALSE | FALSE |
| 2016 | ▮ | 5051400 | 3DS-POKEMON MOON | 45496743549 | | | FALSE | FALSE |
| 2016 | ▮ | 5052400 | PS4-GHOSTBUSTERS | 47875771475 | | | FALSE | FALSE |
| 2016 | ▮ | 5052703 | XB1-GHOSTBUSTERS | 47875771499 | | | FALSE | FALSE |
| 2016 | ▮ | 5054600 | MINECRAFT: PREMIUM BUNDLE DIGITAL | 40005054609x | | | FALSE | FALSE |
| 2016 | ▮ | 5067201 | WARRIOR SLAY GAME | 60060300230 | | | FALSE | FALSE |
| 2016 | ▮ | 5064701 | XB1-OVERWATCH ORLIN ACCESS CODE | 40005064901S | | | FALSE | FALSE |
| 2016 | ▮ | 5065701 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013413 | | | FALSE | FALSE |
| 2016 | ▮ | 5066205 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819014410 | | | FALSE | FALSE |
| 2016 | ▮ | 5069300 | PS4-No Man's Sky | 711719503644 | | | FALSE | FALSE |
| 2016 | ▮ | 5010600 | PS4-MLB THE SHOW 16 POB | 40005010600x | | | FALSE | FALSE |
| 2016 | ▮ | 5070242 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2016 | ▮ | 5070306 | X360-Lego Batman 2: DC Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2016 | ▮ | 5071013 | 3ds-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2016 | ▮ | 5071053 | 3ds-Lego Batman 2: Dc Super Heroes | 883929247540 | | | FALSE | FALSE |
| 2016 | ▮ | 5072300 | PS4-NO MANS SKY LIMITED EDITION | 711719505006 | | | FALSE | FALSE |
| 2016 | ▮ | 5076600 | XJS-MONSTER HUNTER GENERATIONS | 13081806734 | | | FALSE | FALSE |
| 2016 | ▮ | 5079100 | PS4-HOMEFRONT: THE REVOLUTION COLLECTOR | 816819013514 | | | FALSE | FALSE |
| 2016 | ▮ | 5079200 | XB1-HOMEFRONT THE REVOLUTION COLLECTOR | 816819013366 | | | FALSE | FALSE |
| 2016 | ▮ | 5065100 | NO MANS SKY DIGITAL | 40005081077 | | | FALSE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5363200 | PS4-INO NAME'S SKY PRE-ORDER BONUS | 400060812000 | | | FALSE | FALSE |
| 2016 | | 5363901 | XB1-NBA BASEBALL 2016 | 663750000163 | | | FALSE | FALSE |
| 2016 | | 5364100 | PS4-RBI BASEBALL 2016 | 663790000168 | | | FALSE | FALSE |
| 2016 | | 5364900 | AMIIBO-ISABELLE WINTER OUTFIT (AC SER) | 45496832618 | | | FALSE | FALSE |
| 2016 | | 5366609 | ZELDA CREST EARBUD | 190371066252 | | | FALSE | FALSE |
| 2016 | | 5366612 | ZELDA METALLIC HAT | 190371066243 | | | FALSE | FALSE |
| 2016 | | 5366620 | ZELDA SOCK | 190371066268 | | | FALSE | FALSE |
| 2016 | | 5366624 | XB1-CARMAGEDDON MAX DAMAGE | 812093010521 | | | FALSE | FALSE |
| 2016 | | 5367200 | XB1-MAGP2 DAY 1 EDITION | 662248018297 | | | FALSE | FALSE |
| 2016 | | 5367100 | PS4-MGQP2 (DAY 1 EDITION) | 662248018603 | | | FALSE | FALSE |
| 2016 | | 5391103 | OVERWATCH "COLLECTIBLE ART PLATE" GWP | 478756012 | | | FALSE | FALSE |
| 2016 | | 5391164 | MICROSOFT GROOVE MUSIC PASS 12M $99.90 | 799366015824 | | | FALSE | FALSE |
| 2016 | | 5391404 | PS4-CARMAGEDDON MAX DAMAGE | 812093010638 | | | FALSE | FALSE |
| 2016 | | 5392834 | PS4-PARAGON-ESSENTIALS EDITION | 711719504719 | | | FALSE | FALSE |
| 2016 | | 5391500 | XB1-PRISON ARCHITECT | 812093010565 | | | FALSE | FALSE |
| 2016 | | 5391600 | PS4-PRISON ARCHITECT | 812093010552 | | | FALSE | FALSE |
| 2016 | | 5395700 | PS4-RESIDENT EVIL 4 | 13388560018 | | | FALSE | FALSE |
| 2016 | | 5395800 | XB1-RESIDENT EVIL 4 | 13388560213 | | | FALSE | FALSE |
| 2016 | | 5396500 | XB1-RESIDENT EVIL 5 | 13388550187 | | | FALSE | FALSE |
| 2016 | | 5396701 | PS4-RESIDENT EVIL 5 | 13388560021 | | | FALSE | FALSE |
| 2016 | | 5396200 | XB1-RESIDENT EVIL 6 | 13388550190 | | | FALSE | FALSE |
| 2016 | | 5396401 | PS4-RESIDENT EVIL 6 | 13388560295 | | | FALSE | FALSE |
| 2016 | | 5397407 | WIIU-MINI MARIO & FRIENDS AMIIBO CHALLEN | 40305097407 | | | FALSE | FALSE |
| 2016 | | 5397600 | 3DS-MINI MARIO & FRIENDS AMIIBO CHALLENG | 40305097601 | | | FALSE | FALSE |
| 2016 | | 5C0201 | WIIU-MARIO & SONIC AT THE RIO 2016 OLYM | 45496904322 | | | FALSE | FALSE |
| 2016 | | 5C0208 | PS4-THE TECHNOMANCER | 854952003448 | | | FALSE | FALSE |
| 2016 | | 5C0100 | XB1-THE TECHNOMANCER | 854952003462 | | | FALSE | FALSE |
| 2016 | | 5C0500 | WIIU-RUNBOW | 865750000131 | | | FALSE | FALSE |
| 2016 | | 5C7100 | 3DS-Kirby Planet Robobot | 45496747901 | | | FALSE | FALSE |
| 2016 | | 5C7300 | WIIU-Paper Mario Color Splash | 45496904326 | | | FALSE | FALSE |
| 2016 | | 5C0500 | 3DS-Metroid Prime Federation Force | 45496743888 | | | FALSE | FALSE |
| 2016 | | 5C8800 | AMIIBO-WADDLE DEE (KIRB SERIES) | 45496852926 | | | FALSE | FALSE |
| 2016 | | 5C8900 | AMIIBO-ISABELLE SUMMER OUTFIT (AC SERIES) | 45496862616 | | | FALSE | FALSE |
| 2016 | | 5C9500 | ANIMAL CROSSING AMIIBO CARDS 04PK-SER 4 | 45496892355 | | | FALSE | FALSE |
| 2016 | | 5115501 | PC-BATTLEBORN DIGITAL DELUXE | 400051115610 | | | TRUE | TRUE |
| 2016 | | 5116001 | PS4-BATTLEBORN DIGITAL DELUXE | 400051116017 | | | TRUE | TRUE |
| 2016 | | 5117000 | XB1-BATTLEBORN DIGITAL DELUXE | 400051117007 | | | FALSE | TRUE |
| 2016 | | 5116615 | XB1-BATTLEBORN POB | 400051186157 | | | FALSE | FALSE |
| 2016 | | 5118701 | PS4-BATTLEBORN POB | 400051187617 | | | FALSE | FALSE |
| 2016 | | 5118601 | PC-BATTLEBORN POB | 400051186521 | | | TRUE | FALSE |
| 2016 | | 5119915 | Xs1-Call Of Duty Black Ops b | 47875615817 | | | FALSE | FALSE |
| 2016 | | 5119915 | Xs60-Call Of Duty Black Ops b | 47875615958 | | | FALSE | FALSE |
| 2016 | | 5725102 | INFINITY 3010 DISNEY MAD HATTER FIGURE | 712725026217 | | | FALSE | FALSE |
| 2016 | | 5725405 | Infinity 10 Ed Alice figure | 712725026201 | | | FALSE | FALSE |
| 2016 | | 5725242 | INFINITY 3010 DISNEY FINE FIGURE | 712725026529 | | | FALSE | FALSE |
| 2016 | | 5725403 | INFINITY 3010 FINDING DORY PLAY SET | 712725028243 | | | FALSE | FALSE |
| 2016 | | 5725602 | INFINITY 3010-Disney Nemo Figure | 712725026536 | | | FALSE | FALSE |
| 2016 | | 5777600 | Infinity 10 Ed Apple TV Starter Pack | 712725027747 | | | FALSE | FALSE |
| 2016 | | 5719100 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 812872019555 | | | FALSE | FALSE |
| 2016 | | 5718200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 815782026370 | | | FALSE | FALSE |
| 2016 | | 5719200 | 3DS-LEGENDS OF HYRULE PACK DIGITAL | 400051295607 | | | FALSE | TRUE |
| 2016 | | 5134400 | LEGO STAR WARS: FORCE AWAKENS FIGUR | 400051194007 | | | FALSE | FALSE |
| 2016 | | 5736201 | The Elder Scrolls Online Time Card | 759366019201 | | | FALSE | FALSE |
| 2016 | | 5739217 | 3DS-KIRBY TRIPLE DELUXE | 45496747743 | | | FALSE | FALSE |
| 2016 | | 5740207 | Wii-Lego Batman 3: Super Heroes | 883929741072 | | | FALSE | FALSE |
| 2016 | | 5740307 | MICROSOFT GROOVE MUSIC PASS 1M $9.99 | 799366005814 | | | FALSE | FALSE |
| 2016 | | 5740101 | PS4-INFINITE AIR | 814256013690 | | | FALSE | FALSE |
| 2016 | | 5740401 | XB1-INFINITE AIR | 814256013592 | | | FALSE | FALSE |
| 2016 | | 5747401 | PS4-LOADING HUMAN | 814256013578 | | | FALSE | FALSE |
| 2016 | | 5747100 | PS4-CALL OF DUTY BLK OPS 3 GOLD ED W LCC | 47875618004 | | | FALSE | FALSE |
| 2016 | | 5742400 | PS4-MADDEN NFL 17 | 14633368574 | | | FALSE | FALSE |
| 2016 | | 5742401 | XB1-MADDEN NFL 17 | 14633733527 | | | FALSE | FALSE |
| 2016 | | 5742400 | Xs60-MADDEN NFL 17 | 14633369201 | | | FALSE | FALSE |
| 2016 | | 5749700 | PS3-MADDEN NFL 17 | 14633734933 | | | FALSE | FALSE |
| 2016 | | 5749100 | Xe1-Call of Duty blk Ops 3 Gold ed w LCC | 47875618013 | | | FALSE | FALSE |
| 2016 | | 5752101 | PS4-DOOM UAC BUNDLE | 093028203497 | | | FALSE | FALSE |
| 2016 | | 5752401 | XB1-DOOM UAC BUNDLE | 093028203503 | | | FALSE | FALSE |
| 2016 | | 5755000 | PC-DOOM UAC BUNDLE | 093028203510 | | | TRUE | FALSE |
| 2016 | | 5755500 | VITA-LEGEND OF HEROES TRAILS OF COLD STE2 | 853466003164 | | | FALSE | FALSE |
| 2016 | | 5755600 | PS3-LEGEND OF HEROES TRAILS OF COLD STE2 | 853466003164 | | | FALSE | FALSE |
| 2016 | | 5761343 | Xbox Live Tokens - Titanfall | 799366187038 | | | FALSE | FALSE |
| 2016 | | 5762101 | PS4-DOOM SEASON PASS | 40305162616 | | | TRUE | FALSE |
| 2016 | | 5761502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248018521 | | | FALSE | FALSE |
| 2016 | | 5776100 | XB1-7 DAYS TO DIE | 854152001816 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigikaD |
|---|---|---|---|---|---|---|---|---|
| 2016 | ▇ | 5775400 | PS4-7 DAYS TO DIE | 894515001831 | | | FALSE | FALSE |
| 2016 | ▇ | 5775544 | STEAM GTA AUTO V $59.99 | 799346343530 | | | FALSE | FALSE |
| 2016 | ▇ | 5775311 | Syr Fap Team Trap Crystal 3pk. #6 | 4787587414 | | | FALSE | FALSE |
| 2016 | ▇ | 5773159 | SKY TRAP TEAM TRAP CRYSTAL 3PK. #4 | 4787587414 | | | FALSE | FALSE |
| 2016 | ▇ | 5773166 | SKY TRAP TEAM TRAP CRYSTAL 3PK. #4 | 47875874121 | | | FALSE | FALSE |
| 2016 | ▇ | 5773177 | SKY TRAP TEAM TRAP CRYSTAL 3PK. #5 | 4787587414 | | | FALSE | FALSE |
| 2016 | ▇ | 5773600 | PS4-DARK SOULS III SEASON PASS | 40005173800 | | | FALSE | FALSE |
| 2016 | ▇ | 5774107 | PS4-Final Fantasy XV Deluxe Edition | 662248918198 | | | FALSE | FALSE |
| 2016 | ▇ | 5774432 | XB1-FINAL FANTASY XV DELUXE EDITION | 662248918204 | | | FALSE | FALSE |
| 2016 | ▇ | 5775227 | Ps3-Little Big Planet Karting | 711719062548 | | | FALSE | FALSE |
| 2016 | ▇ | 5780700 | XB1-DARK SOULS III SEASON PASS | 40005180700 | | | FALSE | FALSE |
| 2016 | ▇ | 5785300 | AM9-BO-AGGLYPUFF (SSB SERIES) | 45496892142 | | | FALSE | FALSE |
| 2016 | ▇ | 5789300 | PS4-UNCHARTED 4 THIEFS END DIG DLX ED | 40005189605 | | | FALSE | FALSE |
| 2016 | ▇ | 5790303 | PS4-MLB THE SHOW 16 STUBS (24000) | 40005190639 | | | FALSE | FALSE |
| 2016 | ▇ | 5791500 | PS4-DAY OF THE TENTACLE REMASTERED DIGTL | 40005191500 | | | FALSE | FALSE |
| 2016 | ▇ | 5791902 | PS4-WHISKUL JRC DIGITAL | 40005191824 | | | FALSE | FALSE |
| 2016 | ▇ | 5792000 | PS4-SALT AND SANCTUARY DIGITAL | 40005192000 | | | FALSE | TRUE |
| 2016 | ▇ | 5792500 | PS4-ENTER THE GUNGEON DIGITAL | 40005192500 | | | FALSE | FALSE |
| 2016 | ▇ | 5200301 | PS4-NBA 2K17 Legend Edition | 710425477496 | | | FALSE | FALSE |
| 2016 | ▇ | 5200307 | XB1-NBA 2K17 | 710425477526 | | | FALSE | FALSE |
| 2016 | ▇ | 5201500 | PS4-NBA 2K17 | 710425477935 | | | FALSE | FALSE |
| 2016 | ▇ | 5201303 | PS3-NBA 2K17 | 710425477935 | | | FALSE | FALSE |
| 2016 | ▇ | 5201307 | XG0-NBA 2K17 | 710425477940 | | | FALSE | FALSE |
| 2016 | ▇ | 5201712 | XB1-NBA 2K17 Legend Edition | 710425477889 | | | FALSE | FALSE |
| 2016 | ▇ | 5201607 | PS4-DESTINY THE TAKEN KING DIGITAL | 40005201671 | | | FALSE | TRUE |
| 2016 | ▇ | 5106000 | FIT STAX 3-MONTH MEMBERSHIP | 40005206000 | | | FALSE | FALSE |
| 2016 | ▇ | 5214401 | PS4-RATCHET AND CLANK DIGITAL | 40005214010 | | | FALSE | TRUE |
| 2016 | ▇ | 5214201 | XB1-Call of Duty Infinite Warfare | 47875478617 | | | FALSE | FALSE |
| 2016 | ▇ | 5214200 | XB1-Call of Duty Infinite Warfare Legacy | 47875478631 | | | TRUE | FALSE |
| 2016 | ▇ | 5214400 | PC-Call of Duty Infinite Warfare | 47875315570 | | | FALSE | FALSE |
| 2016 | ▇ | 5214502 | PS4-Call of Duty Infinite Warfare Legacy | 47875481570 | | | FALSE | FALSE |
| 2016 | ▇ | 5214700 | PS4-Call of Duty Infinite Warfare | 47875478656 | | | FALSE | FALSE |
| 2016 | ▇ | 5215291 | PS3-BLOOD DRIVE | 47875704576 | | | FALSE | FALSE |
| 2016 | ▇ | 5223284 | PC - Starcraft II: Heart of the Swarm | 20426720331 | | | TRUE | FALSE |
| 2016 | ▇ | 5225600 | Parent-STEAM FALL OUT 4 $59.99 | 799346389941 | | | FALSE | FALSE |
| 2016 | ▇ | 5225267 | PC-MAFIA III DELUXE EDITION | 710425478057 | | | TRUE | FALSE |
| 2016 | ▇ | 5225320 | PS4-MAFIA III DELUXE EDITION | 710425478123 | | | FALSE | FALSE |
| 2016 | ▇ | 5276427 | XB1-MAFIA III DELUXE EDITION | 710425498114 | | | FALSE | FALSE |
| 2016 | ▇ | 5228170 | XB1-JUST SING | 887256206767 | | | FALSE | FALSE |
| 2016 | ▇ | 5228171 | PS4-JUST SING | 887256206766 | | | FALSE | FALSE |
| 2016 | ▇ | 5228188 | XB1-WORMS W.MD | 812365006665 | | | FALSE | FALSE |
| 2016 | ▇ | 5228204 | VITA-SUPERDIMENSION NEPTUNE VS SEGA HAR | 859204065568 | | | FALSE | FALSE |
| 2016 | ▇ | 5228212 | PS4-ATTACK ON TITAN | 40158062766 | | | FALSE | FALSE |
| 2016 | ▇ | 5228327 | PS4-MAFIA III COLLECTORS EDITION | 710425478611 | | | FALSE | FALSE |
| 2016 | ▇ | 5228322 | X21-MAFIA III COLLECTORS EDITION | 710425498000 | | | FALSE | FALSE |
| 2016 | ▇ | 5228321 | PC-MAFIA III COLLECTORS EDITION | 710425418405 | | | TRUE | FALSE |
| 2016 | ▇ | 5231100 | PC-MINECRAFT: WINDOWS 10 EDITION BETA | 40005231100 | | | TRUE | FALSE |
| 2016 | ▇ | 5234400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 40198302740 | | | FALSE | FALSE |
| 2016 | ▇ | 5234401 | VITA-PSYCHO-PASS MANDATORY HAPPINESS | 813633207661 | | | FALSE | FALSE |
| 2016 | ▇ | 5234407 | PS4-PSYCHO-PASS MANDATORY HAPPINESS | 813633207747 | | | FALSE | FALSE |
| 2016 | ▇ | 5234437 | 3DS-SHIN MEGAMI TENSEI VLAYOCAH PSI | 730865304247 | | | FALSE | FALSE |
| 2016 | ▇ | 5234434 | XB1-ATTACK ON TITAN | 40158002813 | | | FALSE | FALSE |
| 2016 | ▇ | 5234601 | PS4-ATELIER SOPHIE THE ALCHEMIST OF THE | 40198002783 | | | FALSE | FALSE |
| 2016 | ▇ | 5234610 | XB1-GEARS OF WAR 4 ULTIMATE | 889842110646 | | | FALSE | FALSE |
| 2016 | ▇ | 5746000 | PC - VRUstar | 876440078969 | | | TRUE | FALSE |
| 2016 | ▇ | 5253401 | XIG0-CALL OF DUTY MODERN WARFARE TRILOGY | 47875484337 | | | FALSE | FALSE |
| 2016 | ▇ | 5255301 | PS3-CALL OF DUTY MODERN WARFARE TRILOGY | 47875878075 | | | FALSE | FALSE |
| 2016 | ▇ | 5255301 | PS4-C.O.D. INFINITE WARFARE SEASON PASS | 40005504574 | | | FALSE | FALSE |
| 2016 | ▇ | 5255701 | PS4-Call of Duty Infinite Warfare Dig Dlxe | 40005256574 | | | FALSE | FALSE |
| 2016 | ▇ | 5255600 | PC-Call of Duty Infinite Warfare POlx | 40005256000 | | | TRUE | FALSE |
| 2016 | ▇ | 5255960 | TMNT MM FANDANGO CASH OW7 | 40005595560 | | | FALSE | FALSE |
| 2016 | ▇ | 5760000 | PS4-KINGDOM LATER 2: RACE BURST DAY 1 EDIT | 722674170476 | | | FALSE | FALSE |
| 2016 | ▇ | 5260700 | PS4-THE KING OF FIGHTERS XIV PREMIUM ED | 730865305698 | | | FALSE | FALSE |
| 2016 | ▇ | 5260813 | PS3-KMF1 SHOWDOWN | 843979253147 | | | FALSE | FALSE |
| 2016 | ▇ | 5760656 | X360-Batman: Arkham City Game Of The Yea | 883929258047 | | | FALSE | FALSE |
| 2016 | ▇ | 5260737 | Ps3-Batman: Arkham City Game Of The Year | 883929240706 | | | FALSE | FALSE |
| 2016 | ▇ | 5261500 | Xb1-Titanfall 2 | 14633367858 | | | FALSE | FALSE |
| 2016 | ▇ | 5761701 | VF-U-Minecraft: Wii U Edition | 45496904295 | | | FALSE | FALSE |
| 2016 | ▇ | 5761900 | PS4-Titanfall 2 Deluxe | 14633373253 | | | FALSE | FALSE |
| 2016 | ▇ | 5761900 | Xb1-Titanfall 2 Deluxe | 14633736496 | | | FALSE | FALSE |
| 2016 | ▇ | 5262900 | PC-Battlefield 1 | 14633366966 | | | TRUE | FALSE |
| 2016 | ▇ | 5767700 | XB1-Battlefield 1 Deluxe | 14633373215 | | | FALSE | FALSE |
| 2016 | ▇ | 5762700 | PS4-Titanfall 2 | 14633166743 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigiRail |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5262317 | PC-Titanfall 2 | 14633733983 | | | TRUE | FALSE |
| 2016 | | 5262501 | PS4-Battlefield 1 | 14633733891 | | | FALSE | FALSE |
| 2016 | | 5262602 | X81-Battlefield 1 | 14633366659 | | | FALSE | FALSE |
| 2016 | | 5263700 | PS4-Battlefield 1 Deluxe | 14633371238 | | | FALSE | FALSE |
| 2016 | | 5265230 | PS4-Call of Duty:Infinite Wrfr Legacy Dig | 47875882362 | | | FALSE | FALSE |
| 2016 | | 5267100 | PS4-MOVIE BUNDLE GWP (NI AND GLADIATOR) | 47045073033 | | | FALSE | FALSE |
| 2016 | | 5274206 | 325-Tomodachi Life | 45496742732 | | | FALSE | FALSE |
| 2016 | | 5274200 | PS4-BATTLEFIELD 1 PREORDER BONUS | 47075274200 | | | FALSE | FALSE |
| 2016 | | 5274701 | X81-BATTLEFIELD 1 PREORDER BONUS | 47075274212 | | | FALSE | FALSE |
| 2016 | | 5275236 | PC-FINAL FANTASY H EAVENSWARD 60 DAY | 47075274296 | | | TRUE | FALSE |
| 2016 | | 5276301 | X81-MINECRAFT FAVORITES | 88984215557 | | | FALSE | FALSE |
| 2016 | | 5277300 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012888 | | | FALSE | FALSE |
| 2016 | | 5277500 | X81-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | | FALSE | FALSE |
| 2016 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496892944 | | | FALSE | FALSE |
| 2016 | | 5277701 | AMIIBO-SPLATOON 3 PACK (ALT COLO | 45496892944 | | | FALSE | FALSE |
| 2016 | | 5279301 | 325-CORPSE PARTY:BACK TO SCHOOL EDITION | 853466001549 | | | FALSE | FALSE |
| 2016 | | 5280230 | WIIU-TOKYO MIRAGE SESSIONS #FE SPECIAL | 45496904333 | | | FALSE | FALSE |
| 2016 | | 5296700 | PS4-MADDEN NFL 17 DELUXE EDITION | 14633371017 | | | FALSE | FALSE |
| 2016 | | 5296900 | X81-MADDEN NFL 17 DELUXE EDITION | 14633716267 | | | FALSE | FALSE |
| 2016 | | 5296800 | PC-Civilization VI | 710425418297 | | | TRUE | FALSE |
| 2016 | | 5299600 | PS4-Deus:y Rise Of Iron Digital | 47005299607 | | | FALSE | FALSE |
| 2016 | | 5302200 | X81-Oni & THE BLIND FOREST | 889842113754 | | | FALSE | FALSE |
| 2016 | | 5303701 | PS4-NASCAR HEAT EVOLUTION | 869169000315 | | | FALSE | FALSE |
| 2016 | | 5304200 | X81-NASCAR HEAT EVOLUTION | 869769303038 | | | FALSE | FALSE |
| 2016 | | 5304900 | PS4-FALLOUT 4 FAR HARBOR DLC | 47005304909 | | | FALSE | FALSE |
| 2016 | | 5306700 | XBOX LIVE 6M SUB 2016 $39.99 Parent | 799366415787 | | | FALSE | FALSE |
| 2016 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK:DIGITAL | 47005315507 | | | TRUE | TRUE |
| 2016 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 47005316108 | | | TRUE | TRUE |
| 2016 | | 5319200 | X81-MADDEN NFL 17 PREORDER BONUS | 47005316202 | | | FALSE | FALSE |
| 2016 | | 5319300 | PS4-MADDEN NFL 17 PREORDER BONUS | 47005319309 | | | FALSE | FALSE |
| 2016 | | 5319400 | PS4-UNCHARTED 4 A THIEF'S END TRIPLE PK | 47005319406 | | | FALSE | FALSE |
| 2016 | | 5319901 | PC-BATTLEFIELD 1 POB | 47005319901 | | | TRUE | FALSE |
| 2016 | | 5320900 | X81-BATMAN: RETURN TO ARKHAM | 88337954376 | | | FALSE | FALSE |
| 2016 | | 5321900 | X81-Forza Horizon 3 | 889842146431 | | | FALSE | FALSE |
| 2016 | | 5321800 | X81-Dead Rising 4 | 889842148510 | | | FALSE | FALSE |
| 2016 | | 5321900 | X81-Forza Horizon 3 Ultimate Edition | 889842148299 | | | FALSE | FALSE |
| 2016 | | 5322700 | 325-Mario Party Star Rush | 45496744182 | | | FALSE | FALSE |
| 2016 | | 5326700 | 325-YO-KAI WATCH 2: Fleshy Souls | 45496744021 | | | FALSE | FALSE |
| 2016 | | 5326801 | 325-YO-KAI WATCH 2: Bony Spirits | 45496744045 | | | FALSE | FALSE |
| 2016 | | 5327600 | 325-STYLE SAVVY: FASHION FORWARD | 45496743934 | | | FALSE | FALSE |
| 2016 | | 5337400 | 325-DISNEY MAGICAL WORLD 2 | 45496744014 | | | FALSE | FALSE |
| 2016 | | 5332300 | PS4-HATSUNE MIKU PROJECT DIVA X | 10086633040 | | | FALSE | FALSE |
| 2016 | | 5330400 | VITA-HATSUNE MIKU PROJECT DIVA X | 10086630078 | | | FALSE | FALSE |
| 2016 | | 5330404 | VITA-MERJ LD:BIRTH OF DEATH | 859204045636 | | | FALSE | FALSE |
| 2016 | | 5332500 | PS4-HOMEFRONT: REVOLUTION SEASON PASS | 47005332502 | | | FALSE | FALSE |
| 2016 | | 5332700 | X81-HOMEFRONT: REVOLUTION SEASON PASS | 47005331005 | | | FALSE | FALSE |
| 2016 | | 5345300 | PS4-SUPER DUNGEON BROS | 811994004444 | | | FALSE | FALSE |
| 2016 | | 5346201 | X81-SUPER DUNGEON BROS | 811994005451 | | | FALSE | FALSE |
| 2016 | | 5346200 | PS4-DOOM 3 BFG WYKSTER | 93155170880 | | | FALSE | FALSE |
| 2016 | | 5352900 | PC-150 Money Civilization VI Digital | 47005329006 | | | TRUE | FALSE |
| 2016 | | 5353201 | PS4-7 DAYS TO DIE POB 5 EXCLUSIVE SKINS | 47005353207 | | | FALSE | FALSE |
| 2016 | | 5354700 | PS4-GRAND KINGDOM | 813633017402 | | | FALSE | FALSE |
| 2016 | | 5357100 | X81-Skyrim Special Edition | 93155173241 | | | FALSE | FALSE |
| 2016 | | 5357701 | PS4-Skyrim Special Edition | 93155173251 | | | FALSE | FALSE |
| 2016 | | 5359716 | XU60-BLOOD DRIVE | 47675764552 | | | FALSE | FALSE |
| 2016 | | 5360800 | PS4-MIRRORS EDGE CATALYST CE | 98005023441 | | | FALSE | FALSE |
| 2016 | | 5361700 | X81-MIRRORS EDGE CATALYST CE | 69605325498 | | | FALSE | FALSE |
| 2016 | | 5367501 | XG60-WWE 2K17 | 710475477537 | | | FALSE | FALSE |
| 2016 | | 5367600 | X81-NBA 2K17 Legends Gold | 710425498479 | | | FALSE | FALSE |
| 2016 | | 5367700 | PS4-NBA 2K17 Legends Gold | 710425473438 | | | FALSE | FALSE |
| 2016 | | 5367800 | PS3-WWE 2K17 | 710425477246 | | | FALSE | FALSE |
| 2016 | | 5367801 | PS4-WWE 2K17 | 710425477252 | | | FALSE | FALSE |
| 2016 | | 5367900 | X81-WWE 2K17 | 710425437511 | | | FALSE | FALSE |
| 2016 | | 5370202 | PS4-SKYLANDERS (LAUNCH EDITION) | 87685401308 | | | FALSE | FALSE |
| 2016 | | 5372203 | X81-SKYLANDERS (LAUNCH EDITION) | 83681907346 | | | FALSE | FALSE |
| 2016 | | 5370700 | PS3-SKYLANDERS IMAGINATORS STARTER PACK | 47875878754 | | | FALSE | FALSE |
| 2016 | | 5370300 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875819938 | | | FALSE | FALSE |
| 2016 | | 5370400 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875818806 | | | FALSE | FALSE |
| 2016 | | 5370201 | X81-SKYLANDERS IMAGINATORS STARTER PACK | 47875878291 | | | FALSE | FALSE |
| 2016 | | 5371002 | X360-SKYLANDERS IMAGINATORS STARTER PAC | 47675828653 | | | FALSE | FALSE |
| 2016 | | 5371400 | G-KONMSTERS FANDANGO CASH | 47005374006 | | | FALSE | FALSE |
| 2016 | | 5375500 | PS4-DRAGON QUEST BUILDERS | 662248914695 | | | FALSE | FALSE |
| 2016 | | 5377101 | PS4-THE KING OF FIGHTERS XIV STEEL Launc | 730865000641 | | | FALSE | FALSE |
| 2016 | | 5385607 | PS4-FIFA 17 PREORDER BONUS | 47005384627 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5385102 | X360-FIFA 17 PREORDER BONUS | 400053857024 | | | FALSE | FALSE |
| 2016 | | 5386104 | XB1-FIFA 17 PREORDER BONUS | 400053861045 | | | FALSE | FALSE |
| 2016 | | 5386105 | PS3-FIFA 17 PREORDER BONUS | 400053861052 | | | FALSE | FALSE |
| 2016 | | 5387207 | PARAGON-ESSENTIALS EDITION POB | 400053870078 | | | FALSE | FALSE |
| 2016 | | 5387201 | XB1-FIFA 17 DELUXE | 14633736229 | | | FALSE | FALSE |
| 2016 | | 5387300 | XB1-NHL 17 | 14633368918 | | | FALSE | FALSE |
| 2016 | | 5387305 | XB1-NHL 17 DELUXE | 14633371000 | | | FALSE | FALSE |
| 2016 | | 5387307 | X360-FIFA 17 | 14633733976 | | | FALSE | FALSE |
| 2016 | | 5387308 | PS3-FIFA 17 | 14633368734 | | | FALSE | FALSE |
| 2016 | | 5387309 | PS4-NHL 17 | 14633734140 | | | FALSE | FALSE |
| 2016 | | 5387312 | PS4-FIFA 17 DELUXE | 14633370997 | | | FALSE | FALSE |
| 2016 | | 5387318 | PS4-FIFA 17 | 14633368710 | | | FALSE | FALSE |
| 2016 | | 5387323 | PS4-FIFA 17 DELUXE | 14633370973 | | | FALSE | FALSE |
| 2016 | | 5387400 | XB1-FIFA 17 | 14633368727 | | | FALSE | FALSE |
| 2016 | | 5396600 | GWP- GEARS OF WAR MUG | 400053966009 | | | FALSE | FALSE |
| 2016 | | 5396700 | GWP-ACORSA PLUSH HAT | 400053967006 | | | FALSE | FALSE |
| 2016 | | 5396800 | GWP-OPUS CONTROLLER SKIN | 400053968003 | | | FALSE | FALSE |
| 2016 | | 5397200 | PS4-WATCH DOGS 2 DELUXE EDITION | 887256022921 | | | FALSE | FALSE |
| 2016 | | 5397101 | XB1-WATCH DOGS 2 | 887256022742 | | | FALSE | FALSE |
| 2016 | | 5397300 | PS4-WATCH DOGS 2 | 887256022891 | | | FALSE | FALSE |
| 2016 | | 5397401 | PS4-WATCH DOGS 2 GOLD EDITION | 887256022914 | | | FALSE | FALSE |
| 2016 | | 5397501 | XB1-WATCH DOGS 2 GOLD EDITION | 887256022839 | | | FALSE | FALSE |
| 2016 | | 5397600 | XB1-WATCH DOGS 2 DELUXE EDITION | 887256022822 | | | FALSE | FALSE |
| 2016 | | 5398900 | LEGO DIMENSIONS HARRY POTTER TEAM PACK | 883929529773 | | | FALSE | FALSE |
| 2016 | | 5399000 | LEGO DIMENSIONS ADVENTURE TIME TEAM PAC | 883929529681 | | | FALSE | FALSE |
| 2016 | | 5399407 | LEGO DIMENSIONS ADVENTURE TIME LEVEL PA | 883929529674 | | | FALSE | FALSE |
| 2016 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | | FALSE | FALSE |
| 2016 | | 5399601 | LEGO DIMENSIONS MISSION IMPOSSIBLE LEVE | 883929529643 | | | FALSE | FALSE |
| 2016 | | 5399600 | LEGO DIMENSIONS A TEAM FUN PACK | 883929529780 | | | FALSE | FALSE |
| 2016 | | 5400601 | PS3-THE LAST OF US | 711719619249 | | | FALSE | FALSE |
| 2016 | | 5400301 | PS3-SORCERY | 711719620321 | | | FALSE | FALSE |
| 2016 | | 5402200 | PS4-XCOM 2 | 710425477645 | | | FALSE | FALSE |
| 2016 | | 5402100 | XB1-XCOM 2 | 710425477476 | | | FALSE | FALSE |
| 2016 | | 5403602 | PS4-Dishonored 2 Collector's Edition | 93155173299 | | | FALSE | FALSE |
| 2016 | | 5403701 | XB1-Dishonored 2 Collector's Edition | 93155171282 | | | FALSE | FALSE |
| 2016 | | 5405200 | PC-Dishonored 2 Collector's Edition | 93155173312 | | | TRUE | FALSE |
| 2016 | | 5405617 | PC -Titanfall 2 POB | 400054066171 | | | TRUE | FALSE |
| 2016 | | 5407600 | WiiU-Nintendo Selects: Nintendo Land | 45496904418 | | | FALSE | FALSE |
| 2016 | | 5407700 | WiiU-Nintendo Select-Lego City Undercover | 45496904421 | | | FALSE | FALSE |
| 2016 | | 5407500 | 3DS-Nintendo Selects:Nintendogs + Cats | 45496744113 | | | FALSE | FALSE |
| 2016 | | 5407400 | 3DS-Nintendo Selects: Lego City Under | 45496744090 | | | FALSE | FALSE |
| 2016 | | 5408200 | 3DS-Nintendo Selects: Tomodachi Life | 45496744120 | | | FALSE | FALSE |
| 2016 | | 5408100 | 3DS-Nintendo Selects: Animal Crossing | 45496744083 | | | FALSE | FALSE |
| 2016 | | 5408700 | WiiU-Min Selects:Legend of Zelda Wind W | 45496904425 | | | FALSE | FALSE |
| 2016 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | | FALSE | FALSE |
| 2016 | | 5408000 | PS3 - MADDEN NFL 17 PREORDER BONUS | 400054080007 | | | FALSE | FALSE |
| 2016 | | 5408900 | X360 - MADDEN NFL 17 PREORDER BONUS | 400054089048 | | | FALSE | FALSE |
| 2016 | | 5408902 | XB1-DX US EX MANKIND DIVIDED SEASON PASS | 400054080028 | | | FALSE | FALSE |
| 2016 | | 5409207 | PS4-DEUS EX-MANKIND DIVIDED SEASON PASS | 400054090673 | | | FALSE | FALSE |
| 2016 | | 5410200 | PS4 - NHL 17 PREORDER BONUS | 400054100006 | | | FALSE | FALSE |
| 2016 | | 5410245 | Xson Live 3-Time Gold Membership | 799366187325 | | | FALSE | FALSE |
| 2016 | | 5410100 | XB1 - NHL 17 PREORDER BONUS | 400054101009 | | | FALSE | FALSE |
| 2016 | | 5412100 | X360-JUST DANCE 2017 | 887256065010 | | | FALSE | FALSE |
| 2016 | | 5412316 | INFINITY POWER DISC PACK SERIES 3 | 717775074647 | | | FALSE | FALSE |
| 2016 | | 5412200 | WiiU-JUST DANCE 2017 | 887256065041 | | | FALSE | FALSE |
| 2016 | | 5412300 | WiiU-JUST DANCE 2017 GOLD EDITION | 887256065491 | | | FALSE | FALSE |
| 2016 | | 5412400 | PS3-JUST DANCE 2017 | 887256025990 | | | FALSE | FALSE |
| 2016 | | 5412500 | XB1-JUST DANCE 2017 GOLD EDITION | 887256025898 | | | FALSE | FALSE |
| 2016 | | 5412604 | PS4-JUST DANCE 2017 | 887256025034 | | | FALSE | FALSE |
| 2016 | | 5412517 | XB1-JUST DANCE 2017 | 887256023027 | | | FALSE | FALSE |
| 2016 | | 5413200 | PS4-JUST DANCE 2017 GOLD EDITION | 887256025995 | | | FALSE | FALSE |
| 2016 | | 5413200 | XB1-STEEP | 887256027476 | | | FALSE | FALSE |
| 2016 | | 5413402 | PS4-STEEP | 887256065262 | | | FALSE | FALSE |
| 2016 | | 5414100 | PS4 SKY IMAGINATORS CRASH Starter Pack | 47876018639 | | | FALSE | FALSE |
| 2016 | | 5414200 | PS4-The Last Guardian Collectors Edition | 711719505471 | | | FALSE | FALSE |
| 2016 | | 5417000 | PS4-LEGO STAR WARS FRC AWAKS SEASON PASS | 400054117006 | | | FALSE | FALSE |
| 2016 | | 5417600 | X360-LEGO STAR WARS FRC AWKNS SEASON PASS | 400054176005 | | | FALSE | FALSE |
| 2016 | | 5417900 | PS3-LEGO STAR WARS FRC AWKNS SEASON PASS | 400054175009 | | | FALSE | FALSE |
| 2016 | | 5416300 | XB1-LEGO STAR WARS FRC AWKNS SEASON PASS | 400054186008 | | | FALSE | FALSE |
| 2016 | | 5474000 | PS4-ATTACK ON TITAN POB | 400054204400 | | | FALSE | FALSE |
| 2016 | | 5420400 | XB1-ATTACK ON TITAN POB | 400054205006 | | | FALSE | FALSE |
| 2016 | | 5470600 | 3DS MONSTER HUNTER GENERATIONS POB | 400054706005 | | | FALSE | FALSE |
| 2016 | | 5472000 | TITANFALL 2 VANGUARD SRS COLLECTOR'S ED | 85495306071 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5424400 | PS4- CALL OF DUTY BOLL AWAKENING | 400054214007 | | | FALSE | FALSE |
| 2016 | | 5424500 | XB1- CALL OF DUTY, AWAKENING BONUS | 400054245004 | | | FALSE | FALSE |
| 2016 | | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250006 | | | FALSE | TRUE |
| 2016 | | 5427032 | 6P1bu - Wario (Super Mario Series) | 45496830319 | | | FALSE | FALSE |
| 2016 | | 542730 | 6P1bu - Rosalina (Super Mario Series) | 45496833002 | | | FALSE | FALSE |
| 2016 | | 5426200 | 6P1bu - Daisy (Super Mario Series) | 45496826215 | | | FALSE | FALSE |
| 2016 | | 5428101 | 6P1bu - Boo (Super Mario Series) | 45496829399 | | | FALSE | FALSE |
| 2016 | | 5428400 | 6P1bu - Waluigi (Super Mario Series) | 45496829362 | | | FALSE | FALSE |
| 2016 | | 5428500 | 6P1bu - Diddy Kong (Super Mario Series) | 45496893313 | | | FALSE | FALSE |
| 2016 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155171046 | | | FALSE | FALSE |
| 2016 | | 5432100 | PS4-TUMBLESTONE | 865410000295 | | | FALSE | FALSE |
| 2016 | | 5431703 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366350783 | | | FALSE | FALSE |
| 2016 | | 5437502 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366359776 | | | FALSE | FALSE |
| 2016 | | 5439302 | PS3-SKYLANDERS IMAGINATORS CRASH STARTER | 47875876785 | | | FALSE | FALSE |
| 2016 | | 5442217 | XBX1-WOLFENSTEIN THE OLD BLOOD DLC | 400054420073 | | | FALSE | FALSE |
| 2016 | | 5443216 | PS4-WOLFENSTEIN THE OLD BLOOD DLC | 400054430065 | | | FALSE | FALSE |
| 2016 | | 5446600 | PS4-OLLIOLLI EPIC COMBO EDITION | 812303010042 | | | FALSE | FALSE |
| 2016 | | 5447401 | PS4-UNRAVEL YARNI DOLL | 600603205102 | | | FALSE | FALSE |
| 2016 | | 5447500 | XB1-UNRAVEL YARN DOLL | 600603205415 | | | FALSE | FALSE |
| 2016 | | 5447800 | VITA-LAST ARCHIVE THE OTHER SIDE OF TH | 853736006125 | | | FALSE | FALSE |
| 2016 | | 5448300 | PS4-BLAZBLUE CENTRAL FICTION | 853736006332 | | | FALSE | FALSE |
| 2016 | | 5446800 | PS4-LAST ARCHIVE THE OTHER SIDE OF THE | 853736006118 | | | FALSE | FALSE |
| 2016 | | 5450201 | WIIU-SHANTAE,HALF-GENIE HERO-RISKY BEA | 853466001988 | | | FALSE | FALSE |
| 2016 | | 5450205 | PS4-SHANTAE,HALF-GENIE HERO-RISKY BEAT | 853466001995 | | | FALSE | FALSE |
| 2016 | | 5450210 | PS4-TOUHOU GENSO KONDO BULLET BALLET | 813633017532 | | | FALSE | FALSE |
| 2016 | | 5450211 | PS4-TOUHOU GENSO KONDO BULLET BALLET L | 813633017518 | | | FALSE | FALSE |
| 2016 | | 5450231 | XB1-SCORE PRE-ORDER BONUS | 400054503019 | | | FALSE | FALSE |
| 2016 | | 5450242 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054502421 | | | FALSE | TRUE |
| 2016 | | 5450243 | XB1-GEARS OF WAR 4 DIGITAL POB | 400054501438 | | | FALSE | TRUE |
| 2016 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | | FALSE | TRUE |
| 2016 | | 5450146 | XB1-DEAD RISING 4 DIGITAL PREORDER BONUS | 400054501469 | | | FALSE | TRUE |
| 2016 | | 5450302 | XB1-FORZA HORIZON 3 DIGITAL POB | 400054505023 | | | FALSE | TRUE |
| 2016 | | 5450305 | XB1-DRAGON BALL XENOVERSE 2 | 722674230279 | | | FALSE | FALSE |
| 2016 | | 5450310 | PS4-SWORD ART ONLINE HOLLOV REALIZATIO | 722674120683 | | | FALSE | FALSE |
| 2016 | | 5450313 | PS4-DRAGON BALL XENOVERSE 2 | 722674130432 | | | FALSE | FALSE |
| 2016 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674230696 | | | FALSE | FALSE |
| 2016 | | 5457900 | PS4 - JUST DANCE 2016/COKE PROMOTION KEY | 400054509007 | | | FALSE | FALSE |
| 2016 | | 5455901 | XB1-JUST DANCE 2016/COKE PROMOTION KEY | 400054509014 | | | FALSE | FALSE |
| 2016 | | 5452302 | WIIU-JUST DANCE 2016/COKE PROMOTION KEY | 400054509021 | | | FALSE | FALSE |
| 2016 | | 5453222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054512275 | | | FALSE | TRUE |
| 2016 | | 5453273 | XB1 - FORZA HORIZON 3 DIGITAL DOWNLOAD | 400054512736 | | | FALSE | TRUE |
| 2016 | | 5453200 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054523001 | | | FALSE | TRUE |
| 2016 | | 5454300 | XB1-SHARK CARD PROMO GREAT WHITE SHARK | 400054547049 | | | FALSE | FALSE |
| 2016 | | 5454400 | PS4-SHARK CARD PROMO GREAT WHITE SHARK | 400054547025 | | | FALSE | FALSE |
| 2016 | | 5454600 | PS4-SWORD ART ONLINE/HOLLOW REALIZATION | 722674121026 | | | FALSE | FALSE |
| 2016 | | 5454500 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674120999 | | | FALSE | FALSE |
| 2016 | | 5454400 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674230629 | | | FALSE | FALSE |
| 2016 | | 5456900 | WiiU-Captain Toad Treasure Tracker | 45496830311 | | | FALSE | FALSE |
| 2016 | | 5457200 | WiiU-Mario Party 10 + Peach amibo | 45496904937 | | | FALSE | FALSE |
| 2016 | | 5457205 | WiiU-Mario Party 10 + Bowser amiibo | 45496904944 | | | FALSE | FALSE |
| 2016 | | 5457100 | WiiU-Yoshis Woolly World + Blue Yarn | 45496904388 | | | FALSE | FALSE |
| 2016 | | 5457200 | WiiU-Yoshis Woolly World + Pink Yarn | 45496904371 | | | FALSE | FALSE |
| 2016 | | 5461702 | XB1-FARMING SIMULATOR 17 | 854952003116 | | | FALSE | FALSE |
| 2016 | | 5461300 | PC-FARMING SIMULATOR 17 | 854952003530 | | | TRUE | FALSE |
| 2016 | | 5462000 | PS4-FARMING SIMULATOR 17 | 854952003168 | | | FALSE | FALSE |
| 2016 | | 5467100 | PS4-Bioshock The Collection | 710425471421 | | | FALSE | FALSE |
| 2016 | | 5467202 | XB1-Bioshock The Collection | 710425471612 | | | FALSE | FALSE |
| 2016 | | 5467900 | XB1-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054079007 | | | FALSE | TRUE |
| 2016 | | 5466300 | PS4-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054068001 | | | FALSE | FALSE |
| 2016 | | 5466600 | XB1-MADDEN NFL 17 DIGITAL SUPER DELUXE | 400054069005 | | | FALSE | FALSE |
| 2016 | | 5468900 | PS4 - MADDEN NFL 17 DIGITAL SUPER DELUXE | 400054069006 | | | FALSE | FALSE |
| 2016 | | 5470600 | MAFIA III GUIDE | 400054706040 | | | FALSE | FALSE |
| 2016 | | 5470700 | TITANFALL 2 GUIDE | 400054707047 | | | FALSE | FALSE |
| 2016 | | 5472400 | XB1 - TITANFALL 2 DIGITAL DELUXE GAME | 400054724046 | | | FALSE | TRUE |
| 2016 | | 5472101 | PS4 - TITANFALL 2 DIGITAL DELUXE GAME | 400054721010 | | | FALSE | FALSE |
| 2016 | | 5477100 | XB1-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400054722520 | | | FALSE | TRUE |
| 2016 | | 5477401 | XB1-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054724011 | | | FALSE | TRUE |
| 2016 | | 5477600 | PS4-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054725401 | | | FALSE | TRUE |
| 2016 | | 5476300 | XB1-TITANFALL 2 PRE-ORDER BONUS | 400054769005 | | | FALSE | FALSE |
| 2016 | | 5477300 | PS4 - TITANFALL 2 FKZ-ORDER BONUS | 400054770001 | | | FALSE | FALSE |
| 2016 | | 5477101 | PS4-MADDEN NFL 17 ELIT TEAM PTS $9.99 | 400054771551 | | | FALSE | FALSE |
| 2016 | | 5477200 | PS4-MADDEN NFL 17 ELIT TEAM PTS $19.99 | 400054772005 | | | FALSE | FALSE |
| 2016 | | 5477300 | PS4 - MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054773002 | | | FALSE | FALSE |
| 2016 | | 5477600 | PS4 - FIFA 17 ULT TEAM PTS $9.99 | 400054776003 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5477700 | PS4-FIFA 17 ULT TEAM PTS $19.99 | 400054777700 | | | FALSE | FALSE |
| 2016 | | 5477800 | PS4-FIFA 17 ULT TEAM PTS $39.99 | 400054778007 | | | FALSE | FALSE |
| 2016 | | 5487201 | PSV-GOD OF WAR COLLECTION | 711719221883 | | | FALSE | FALSE |
| 2016 | | 5489000 | PS4 - CALL OF DUTY BOM DESCENT | 400054089000 | | | FALSE | FALSE |
| 2016 | | 5489900 | XB1 - NBA 2K17 DIGITAL DOWNLOAD | 400054899009 | | | FALSE | TRUE |
| 2016 | | 5496817 | XB1-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054968172 | | | FALSE | TRUE |
| 2016 | | 5490700 | PS4-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054907001 | | | FALSE | TRUE |
| 2016 | | 5490200 | XB1-NBA 2K17 LEGEND EDITION DIGITAL | 400054909005 | | | FALSE | TRUE |
| 2016 | | 5491200 | PS4-NBA 2K17 LEGEND EDITION DIGITAL | 400054910021 | | | FALSE | TRUE |
| 2016 | | 5491201 | XBOX ENTERTAINMENT STARTER PK 24.99 | 799346345259 | | | FALSE | FALSE |
| 2016 | | 5493000 | PS4-RGS MECHANIZED CONTROL PSVR | 711719505044 | | | FALSE | FALSE |
| 2016 | | 5493404 | XB1 - MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054934045 | | | FALSE | FALSE |
| 2016 | | 5493500 | XB1 - MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054935004 | | | FALSE | FALSE |
| 2016 | | 5494700 | XB1 - FIFA 17 Ultimate Team Points 4600 | 400054947007 | | | FALSE | FALSE |
| 2016 | | 5495200 | XB1-FIFA 17 ULTIMATE TEAM POINTS $19.99 | 400054952001 | | | FALSE | FALSE |
| 2016 | | 5495201 | XB1-FIFA 17 ULTIMATE TEAM POINTS $9.99 | 400054952018 | | | FALSE | FALSE |
| 2016 | | 5495335 | PS4-FIFA 17 SUPER DELUXE FULL DIG GAME | 400054953350 | | | FALSE | FALSE |
| 2016 | | 5495344 | PS4 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953442 | | | FALSE | FALSE |
| 2016 | | 5495347 | XB1 - FIFA 17 SUPER DELUXE FULL DIG GAME | 400054953473 | | | FALSE | FALSE |
| 2016 | | 5495349 | XB1 - FIFA 17 DELUXE DIGITAL FULL GAME | 400054953497 | | | FALSE | FALSE |
| 2016 | | 5495350 | XB1 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953503 | | | FALSE | TRUE |
| 2016 | | 5495353 | PS4-BATMAN ARKHAM | 883929560219 | | | FALSE | FALSE |
| 2016 | | 5496151 | CHALLENGE FLAG | 852355005892 | | | FALSE | FALSE |
| 2016 | | 5496233 | PC-DEUS EX MANKIND DIVIDED DAY 1 ED | 400054962332 | | | TRUE | FALSE |
| 2016 | | 5500242 | PS4 - WARFRAME 370 PLATINUM | 400055002428 | | | FALSE | FALSE |
| 2016 | | 5507117 | PS4-BATMAN THE TELLTALE SERIES | 883929508099 | | | FALSE | FALSE |
| 2016 | | 5507143 | XB1-WWE 2K17 NXT Edition | 713425437599 | | | FALSE | FALSE |
| 2016 | | 5507156 | PS4-WWE 2K17 NXT Edition | 713425477607 | | | FALSE | FALSE |
| 2016 | | 5507180 | XJ60-BATMAN: THE TELLTALE SERIES | 883929518223 | | | FALSE | FALSE |
| 2016 | | 5507200 | PS3-BATMAN: THE TELLTALE SRAES | 883929558216 | | | FALSE | FALSE |
| 2016 | | 5507213 | XB1-BATMAN: THE TELLTALE SERIES | 883929561079 | | | FALSE | FALSE |
| 2016 | | 5509216 | PS4 - MLB STUBS DLC $9.99 | 400055092160 | | | FALSE | FALSE |
| 2016 | | 5511732 | PS4 - HELL DIVERS (PS4, PSA, PSV) | 400055110629 | | | FALSE | FALSE |
| 2016 | | 5513427 | PS4-BATTLEFIELD HARDLINE DELEDI | 400055130279 | | | FALSE | FALSE |
| 2016 | | 5306841 | XJ60-SNIPER: GHOST WARRIOR | 785138302515 | | | FALSE | FALSE |
| 2016 | | 1006622 | XJ60-SNIPER GHOST WARRIOR | 897349002569 | | | FALSE | FALSE |
| 2016 | | 1011786 | 1 e Sims 3 | 14633154401 | | | FALSE | FALSE |
| 2016 | | 1314025 | Wii-Just Dance 2 | 808481766060 | | | FALSE | FALSE |
| 2016 | | 1318324 | WII-WIPEOUT | 47875761735 | | | FALSE | FALSE |
| 2016 | | 1319386 | X-7S-WIPEOUT | 47875761773 | | | FALSE | FALSE |
| 2016 | | 1321464 | PS3-FORMBRO 7 STANDALONE SOFTWARE | 47875967144 | | | FALSE | FALSE |
| 2016 | | 1323661 | WII-ROCK BAND 3 | 14633193299 | | | FALSE | FALSE |
| 2016 | | 1327705 | X-7S-ROCK BAND 3 | 14633195274 | | | FALSE | FALSE |
| 2016 | | 1317601 | PS3-NEED FOR SPEED HOT PURSUIT | 14633711644 | | | FALSE | FALSE |
| 2016 | | 1066315 | XJ60 DJ HERO 2 | 47875962170 | | | FALSE | FALSE |
| 2016 | | 1066232 | WII-DJ HERO 2 | 47875962162 | | | FALSE | FALSE |
| 2016 | | 1067864 | XJ60-Homefront | 752919551455 | | | FALSE | FALSE |
| 2016 | | 1367957 | PS3-RED FACTION ARMAGEDDON | 752919931554 | | | FALSE | FALSE |
| 2016 | | 1274255 | PS3-Twisted Metal | 711719016629 | | | FALSE | FALSE |
| 2016 | | 1290542 | PS4-SKYLANDERS SWAPFORCE STARTER PACK | 47875241626 | | | FALSE | FALSE |
| 2016 | | 1294374 | N3s-Dreamworks Party Pack | 47875764200 | | | FALSE | FALSE |
| 2016 | | 1294562 | N3s-Tinker Bell And The Great Fairy Resc | 717275074655 | | | FALSE | FALSE |
| 2016 | | 1296518 | XB1-NELD FOR SPEED COMPLETE EDITION | 14633715464 | | | FALSE | FALSE |
| 2016 | | 1298263 | PS4-NEED FOR SPEED RIVALS COMPLETE ED | 14633366372 | | | FALSE | FALSE |
| 2016 | | 1299323 | PC-NEED FOR SPEED RIVALS COMPLETE EDIT | 14633713440 | | | FALSE | FALSE |
| 2016 | | 1715206 | GTA ONLINE THE GREAT WHITE SHARK CASH CARD | 799366625192 | | | TRUE | FALSE |
| 2016 | | 1716030 | GTA ONLINE THE WHALE SHARK CASH CARD | 799366476603 | | | TRUE | FALSE |
| 2016 | | 1718336 | PC-FINAL FANTASY XIV HEAVENSWARD | 662348915875 | | | FALSE | FALSE |
| 2016 | | 1716933 | PS3-START THE PARTY | 711719637028 | | | FALSE | FALSE |
| 2016 | | 1719605 | PS3-THE SHOOT | 711719622226 | | | FALSE | FALSE |
| 2016 | | 1719314 | PS3-KUNG FU RIDER | 711719622223 | | | FALSE | FALSE |
| 2016 | | 1721173 | XJ60-DEF JAM RAPSTAR (SW) | 637313009415 | | | FALSE | FALSE |
| 2016 | | 1727325 | XJ5-I SPY UNIVERSE | 782872726014 | | | FALSE | FALSE |
| 2016 | | 1730743 | N2S-THE BALANCELED IE THE BALANCELED LITE | 00826512475 | | | FALSE | FALSE |
| 2016 | | 1760104 | XJ60-Kinect Sports | 885310741127 | | | FALSE | FALSE |
| 2016 | | 1709193 | ASSASSINS CREED 4 BLK FLAG-SSN PASS-PC | 400012051982 | | | TRUE | FALSE |
| 2016 | | 1706716 | PS4-FINAL FANTASY XIV HEAVENSWARD | 662348915593 | | | FALSE | FALSE |
| 2016 | | 1720707 | PS3-FINAL FANTASY XIV HEAVENSWARD | 662348915586 | | | FALSE | FALSE |
| 2016 | | 1720039 | XJ60-RAGE | 93155117433 | | | FALSE | FALSE |
| 2016 | | 1729278 | PS3-RAGE | 93155117440 | | | FALSE | FALSE |
| 2016 | | 1713206 | XB1-FANTASY 2 CRASH WAVE | 870870109415 | | | FALSE | FALSE |
| 2016 | | 1237204 | PS4-PAYDAY 2 CRIMEWAVE | 812012010422 | | | FALSE | FALSE |
| 2016 | | 1739582 | Wii-HOLLYWOOD SQUARES | 806431742112 | | | FALSE | FALSE |
| 2016 | | 1242566 | PS3-RACQUET SPORTS | 886634029 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigKaD |
|---|---|---|---|---|---|---|---|---|
| 2016 | ▓ | 1243175 | X360-TRUTH OR LIES | 752319551760 | | | FALSE | FALSE |
| 2016 | ▓ | 1245512 | Imagine: Fashion Stylist | 8884166115 | | | FALSE | FALSE |
| 2016 | ▓ | 1251262 | PS3-DEUS EX HUMAN REVOLUTION | 662248910192 | | | FALSE | FALSE |
| 2016 | ▓ | 1254139 | N3DS-SUPER SCRABBLENAUTS | 083928137138 | | | FALSE | FALSE |
| 2016 | ▓ | 1255311 | N3DS-HIDDEN MYSTERIES:VAMPIRE SECRETS | 834656084103 | | | FALSE | FALSE |
| 2016 | ▓ | 1261111 | Wii-uDraw Dood's Big Adventure | 785138363710 | | | FALSE | FALSE |
| 2016 | ▓ | 1272125 | Xbox Live 12mo Gold Membership | 799366078111 | | | FALSE | FALSE |
| 2016 | ▓ | 1276856 | PS3-TV SUPERSTARS | 711719802424 | | | FALSE | FALSE |
| 2016 | ▓ | 1297208 | 3DS-THE LEGEND OF ZELDA: MAJORA'S MASK | 454967420625 | | | FALSE | FALSE |
| 2016 | ▓ | 1297426 | Sony Online - $15 | 799366730275 | | | FALSE | FALSE |
| 2016 | ▓ | 1299006 | SONY PLAYSTATION PS4 GTA V $20 | 799366307235 | | | FALSE | FALSE |
| 2016 | ▓ | 1299015 | SONY PLAYSTATION PS4 GTA V $49.99 | 799366307242 | | | FALSE | FALSE |
| 2016 | ▓ | 1301235 | HYRULE WARRIORS THE HERO OF HYRULE PACK | 400013010691 | | | FALSE | FALSE |
| 2016 | ▓ | 1306226 | N3DS-CALL OF DUTY BLACK OPS | 4787584006S | | | FALSE | FALSE |
| 2016 | ▓ | 1315546 | N3DS-RAPALA PRO BASS FISHING 2010 | 4785765513 | | | FALSE | FALSE |
| 2016 | ▓ | 1319163 | EUROPA UNIVERSALIS IV-PC | 400013191632 | | | TRUE | TRUE |
| 2016 | ▓ | 1319321 | EUROPA UNIVERSALIS IV DIGITAL XPDM ED | 400013193216 | | | FALSE | TRUE |
| 2016 | ▓ | 1325002 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725025906 | | | FALSE | FALSE |
| 2016 | ▓ | 1326201 | DISNEY INFINITY: DISNEY ORIGINALS (2.0 | 712725025915 | | | FALSE | FALSE |
| 2016 | ▓ | 1331217 | DANCE CENTRAL DLC TOKEN CARD | 885370249989 | | | FALSE | FALSE |
| 2016 | ▓ | 1340117 | PS3-CALL OF DUTY: BLACK OPS II-VENGEANCE | 400013401175 | | | FALSE | FALSE |
| 2016 | ▓ | 1344122 | N3DS-HOT WHEELS TRACK ATTACK | 785138364179 | | | FALSE | FALSE |
| 2016 | ▓ | 1344205 | PS4-WOLFENSTEIN THE NEW ORDER | 93155118225 | | | FALSE | FALSE |
| 2016 | ▓ | 1346274 | XB1-WOLFENSTEIN THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2016 | ▓ | 1351207 | Disney Club Penguin Jamo Card | 799366706628 | | | FALSE | FALSE |
| 2016 | ▓ | 1357377 | X1 - THE CREW SEASON PASS | 400013673270 | | | FALSE | FALSE |
| 2016 | ▓ | 1357428 | PS4-THE CREW SEASON PASS | 400013674289 | | | FALSE | FALSE |
| 2016 | ▓ | 1358215 | X360 - THE CREW SEASON PASS | 400013680150 | | | FALSE | FALSE |
| 2016 | ▓ | 1371203 | amibo-BOWSER | 45496891879 | | | FALSE | FALSE |
| 2016 | ▓ | 1376200 | NEW SUPER LUIGI U-WII U | 400013766098 | | | FALSE | FALSE |
| 2016 | ▓ | 1377500 | Wii-BARBIE: LIFE IN THE DREAM HOUSE | 815403016293 | | | FALSE | FALSE |
| 2016 | ▓ | 1378206 | amibo-Mega Man | 45496895978 | | | FALSE | FALSE |
| 2016 | ▓ | 1378232 | 3DS-MONSTER HIGH: 13 WISHES | 815403016062 | | | FALSE | FALSE |
| 2016 | ▓ | 1379005 | amibo-Sonic | 45496891985 | | | FALSE | FALSE |
| 2016 | ▓ | 1382313 | G-PS3-FAT PRINCESS | 400013823117 | | | FALSE | FALSE |
| 2016 | ▓ | 1395457 | XB1-MAD MAX | 883929360279 | | | FALSE | FALSE |
| 2016 | ▓ | 1398006 | PS4-RIDE | 722674120281 | | | FALSE | FALSE |
| 2016 | ▓ | 1399074 | XB1-RIDE | 722674220071 | | | FALSE | FALSE |
| 2016 | ▓ | 1407516 | Nds-Zhu Zhu Pets Wild Bunch | 4787576448 | | | FALSE | FALSE |
| 2016 | ▓ | 1414341 | PS3-DLC-Call Of Duty Modern Warfare 2 Re | 400014145434 | | | FALSE | FALSE |
| 2016 | ▓ | 1415261 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 400014152610 | | | FALSE | FALSE |
| 2016 | ▓ | 1415506 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | | | FALSE | FALSE |
| 2016 | ▓ | 1415668 | PL3-SuB-50 Usd | 400014156663 | | | FALSE | FALSE |
| 2016 | ▓ | 1416204 | PlayStation Plus - 12mo Subscription | 400014166249 | | | FALSE | FALSE |
| 2016 | ▓ | 1419601 | Xbox Live 3mo Gold Membership - Digital | 400014192491 | | | FALSE | FALSE |
| 2016 | ▓ | 1424960 | Xbox Live $10 (D-Pak) | 799366000210 | | | FALSE | FALSE |
| 2016 | ▓ | 1424356 | Xbox Live 3mo Gold Membership | 799366078104 | | | FALSE | FALSE |
| 2016 | ▓ | 1426287 | N3DS-GALACTIC TAZ BALL | 883929131603 | | | FALSE | FALSE |
| 2016 | ▓ | 1443175 | XB1-JUST CAUSE 3 | 662248910211 | | | FALSE | FALSE |
| 2016 | ▓ | 1443544 | N3DS-WAGON: RESORT OWNER | 6084166128 | | | FALSE | FALSE |
| 2016 | ▓ | 1445815 | N3DS-PET? NURSERY 2 | 6088166129 | | | FALSE | FALSE |
| 2016 | ▓ | 1450727 | N3DS-WHEEL OF FORTUNE | 785138364131 | | | FALSE | FALSE |
| 2016 | ▓ | 1450777 | N3DS-ARE YOU SMARTER THAN A 5TH GRADER B | 785138364643 | | | FALSE | FALSE |
| 2016 | ▓ | 1450276 | N3DS-JEOPARDY | 785138364687 | | | FALSE | FALSE |
| 2016 | ▓ | 1450233 | N3DS-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138364711 | | | FALSE | FALSE |
| 2016 | ▓ | 1453665 | N3DS-PICTIONARY | 785138364155 | | | FALSE | FALSE |
| 2016 | ▓ | 1470147 | X360-SONIC FREE RIDERS | 10086080492 | | | FALSE | FALSE |
| 2016 | ▓ | 1470176 | Wii-SONIC COLORS | 10086050476 | | | FALSE | FALSE |
| 2016 | ▓ | 1470217 | N3DS-SONIC COLORS | 10086040319 | | | FALSE | FALSE |
| 2016 | ▓ | 1464276 | NINTENDO ESHOP AR GODMA31 $10 | 799366227194 | | | FALSE | FALSE |
| 2016 | ▓ | 1484524 | NINTENDO ESHOP AR PEACH $10 | 799366223640 | | | FALSE | FALSE |
| 2016 | ▓ | 1484174 | NINTENDO ESHOP AR MARIO $10 | 799366213175 | | | FALSE | FALSE |
| 2016 | ▓ | 1501171 | X21-The Division | 887256014511 | | | FALSE | FALSE |
| 2016 | ▓ | 1503692 | N-Nintdo eShop - Luigi $10 | 799366586474 | | | FALSE | FALSE |
| 2016 | ▓ | 1504343 | PlayStation Plus - 3mo Subscription | 799366004368 | | | FALSE | FALSE |
| 2016 | ▓ | 1506757 | X360-Red Dead Redemption Undead Nightma | 710425391525 | | | FALSE | FALSE |
| 2016 | ▓ | 1516561 | DIG-MASS EFFECT 2 PC | 400015156517 | | | TRUE | TRUE |
| 2016 | ▓ | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400015166131 | | | TRUE | TRUE |
| 2016 | ▓ | 1516877 | SIMS 3 FAST LANE STUFF PC | 400015166771 | | | TRUE | TRUE |
| 2016 | ▓ | 1516692 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015166921 | | | TRUE | TRUE |
| 2016 | ▓ | 1516964 | DIG-SIMS3 WORLD ADVENTURE PACK PC | 400015169644 | | | TRUE | TRUE |
| 2016 | ▓ | 1517573 | PC - DRAGON AGE ORIGINS DIGITAL | 400015175734 | | | TRUE | TRUE |
| 2016 | ▓ | 1517584 | PC-DRAGON AGE ORIGINS AWAKENING DIGITAL | 400015175840 | | | TRUE | TRUE |
| 2016 | ▓ | 1520719 | ASSASSINS CREED: BROTHERHOOD | 400015207190 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1522246 | DLC-BORDERLANDS PC | 400015202466 | | | TRUE | FALSE |
| 2016 | | 1522254 | BORDERLANDS-MAD MOXXIS UNDERDOME RIOT PC | 400015202640 | | | TRUE | FALSE |
| 2016 | | 1522231 | BORDERLANDS-SECRET ARMORY OF G. KNO PC | 400015202916 | | | TRUE | FALSE |
| 2016 | | 1526361 | BORDERLANDS-ZOMBIE ISLAND OF DR. NED PC | 400015203432 | | | TRUE | FALSE |
| 2015 | | 1520152 | CALL OF DUTY BLACKOPS PC | 400015203524 | | | TRUE | FALSE |
| 2016 | | 1525505 | TOM CLANCYS SPLINTER CELL CONVICTION PC | 400015535539 | | | TRUE | FALSE |
| 2016 | | 1535573 | PS3-CREATE | 14631154296 | | | FALSE | FALSE |
| 2016 | | 1535584 | X360-GAME PARTY IN  MOTION | 883929144709 | | | FALSE | FALSE |
| 2016 | | 1537201 | 3DS-FANTASY LIFE | 045496750011 | | | FALSE | FALSE |
| 2016 | | 1537225 | 3DS-POKEMON ART ACADEMY | 045496370295 | | | FALSE | FALSE |
| 2016 | | 1560442 | THE SIMS 3 DRAGON VALLEY - PC | 400015604426 | | | TRUE | FALSE |
| 2016 | | 1563434 | PS3-CRISIS 2 | 14631152063 | | | FALSE | FALSE |
| 2016 | | 1563461 | X360-CRYSIS 2 | 14631771609 | | | FALSE | FALSE |
| 2016 | | 1582417 | WII-PAC-MAN PARTY | 722674842266 | | | FALSE | FALSE |
| 2016 | | 1584382 | BATTLEFIELD 2 COMPLETE COLLECTION-PCD | 400015849821 | | | FALSE | FALSE |
| 2016 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851580 | | | FALSE | FALSE |
| 2016 | | 1587716 | X81-WATCH DOGS LIMITED EDITION | 008852630 | | | FALSE | FALSE |
| 2016 | | 1587785 | X360-WATCH DOGS LIMITED EDITION | 008852638 | | | FALSE | FALSE |
| 2016 | | 1587809 | PS3-WATCH DOGS LIMITED EDITION | 008634562 | | | FALSE | FALSE |
| 2016 | | 1592975 | NDS-SHAWN JOHNSON GYMNASTICS | 802068103156 | | | FALSE | FALSE |
| 2016 | | 1593725 | PS3-AIR CONFLICT PACIFIC CARRIER | 814290012465 | | | FALSE | FALSE |
| 2016 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | | FALSE | FALSE |
| 2016 | | 1599514 | THE BUREAU XCOM DECLASSIFIED PC | 400015998547 | | | TRUE | FALSE |
| 2015 | | 1603CF | S-2 Mass Civilization V: Brave New World | 400016030716 | | | FALSE | FALSE |
| 2016 | | 1609205 | PC-NANCY DREW:SEA OF DARKNESS | 767661606609 | | | TRUE | FALSE |
| 2016 | | 1609212 | C13S-2 MAXIMUM-PC | 400016080324 | | | TRUE | FALSE |
| 2016 | | 1610206 | X360-DARK SOULS II:SCHOLAR OF THE FIRST | 722674211567 | | | FALSE | FALSE |
| 2016 | | 1610244 | NDS-CARNIVAL GAMES | 696055188505 | | | FALSE | FALSE |
| 2016 | | 1610165 | PS3-RED DEAD REDEMPTION UNDEAD NIGHTMA | 710425379338 | | | FALSE | FALSE |
| 2016 | | 1610931 | WII-NAMCO MUSEUM MEGAMIX | 722674860093 | | | FALSE | FALSE |
| 2016 | | 1610348 | WII-JEWEL QUEST 3 PACK | 834656084554 | | | FALSE | FALSE |
| 2016 | | 1610357 | NDS-DIGGING FOR DINOSAURS | 793733043276 | | | FALSE | FALSE |
| 2016 | | 1610373 | NDS-WII AMUSEMENT PARK | 780733012225 | | | FALSE | FALSE |
| 2016 | | 1610384 | NDS-CLASSIC CARD GAMES | 620066013498 | | | FALSE | FALSE |
| 2016 | | 1611353 | DEAD SPACE-PCD | 400016113532 | | | TRUE | TRUE |
| 2016 | | 1613368 | DEAD SPACE 2-PCD | 400016139684 | | | TRUE | TRUE |
| 2016 | | 1617214 | PS3-BULLETSTORM | 14631194579 | | | FALSE | FALSE |
| 2015 | | 1622221 | X360-JUST DANCE KIDS 2014 | 008528166 | | | FALSE | FALSE |
| 2016 | | 1677204 | X81-DARK SOULS II:SCHOLAR OF THE FIRST | 727074747607 | | | FALSE | FALSE |
| 2015 | | 1679598 | NDS-SILLY BAND? | 802068103507 | | | FALSE | FALSE |
| 2016 | | 1681375 | KICKSTER 55 KREW | 400016813743 | | | FALSE | FALSE |
| 2016 | | 1686674 | X360-ULTRA STREET FIGHTER IV | 13388390715 | | | FALSE | FALSE |
| 2016 | | 1686672 | PS3-ULTRA STREET FIGHTER IV | 13388340774 | | | FALSE | FALSE |
| 2016 | | 1690291 | SIMS 3:FLY NIGHT 3 PC | 400016902914 | | | TRUE | FALSE |
| 2016 | | 1690741 | N LED FOR SPEED HOT PURSUIT LTD EDITION | 400016907450 | | | FALSE | FALSE |
| 2016 | | 1690250 | N LED FOR SPEED (MOSTRE) | 400016902635 | | | FALSE | FALSE |
| 2016 | | 1693227 | X81-FINAL FANTASY XV | 662248916769 | | | FALSE | FALSE |
| 2016 | | 1693212 | PS4-LEGO SCHOOLS ONLINE TAKANEI UNITD | 53155166055 | | | FALSE | FALSE |
| 2016 | | 1693299 | X81-THE EVIL WITHIN | 93155110559 | | | FALSE | FALSE |
| 2016 | | 1693258 | PS4-THE EVIL WITHIN | 93155110552 | | | FALSE | FALSE |
| 2016 | | 1702391 | DLC-COMMAND & CONQUER 4 | 400017022932 | | | TRUE | TRUE |
| 2016 | | 1702318 | COMMAND & CONQUER; RED ALERT 3 PC | 400017023181 | | | TRUE | FALSE |
| 2015 | | 1702345 | COMMAND & CONQUER; RED ALERT 3 UPRISING | 400017024540 | | | FALSE | FALSE |
| 2016 | | 1702405 | MIRROR'S EDGE | 400017024059 | | | FALSE | FALSE |
| 2016 | | 1706336 | BURNOUT PARADISE THE ULTIMATE BOX | 400017065366 | | | FALSE | FALSE |
| 2016 | | 1706634 | NDS-KINGDOM HEARTS RE:COOLED | 662248916345 | | | FALSE | FALSE |
| 2016 | | 1711233 | LTG-EMPIRE; TOTAL WAR | 400017110132 | | | FALSE | TRUE |
| 2016 | | 1721254 | MEDIEVAL II:TOTAL WAR; GOLD EDITION | 400017210540 | | | FALSE | FALSE |
| 2016 | | 1721110 | NAPOLEON: TOTAL WAR IMPERIAL EDITION | 400017211700 | | | FALSE | FALSE |
| 2016 | | 1721315 | COMMANDOS 2: MEN OF COURAGE | 400017213240 | | | FALSE | FALSE |
| 2016 | | 1721377 | COMMANDOS 3: DESTINATION BERLIN | 400017213374 | | | FALSE | FALSE |
| 2016 | | 1721356 | GHOST RECON ADVANCED WARFIGHTER 2 | 400017213666 | | | FALSE | FALSE |
| 2016 | | 1721317 | ASSASSIN'S CREED DIRECTOR'S CUT | 400017214175 | | | FALSE | FALSE |
| 2016 | | 1721446 | BROTHERS IN ARMS:ROAD TO HILL 30 | 400017214467 | | | FALSE | FALSE |
| 2016 | | 1721455 | TOM CLANCYS SPLINTER CELL | 400017714559 | | | FALSE | FALSE |
| 2016 | | 1721589 | COMPANY OF HEROES: OPPOSING FRONTS | 400017215891 | | | FALSE | FALSE |
| 2016 | | 1721672 | WARHAMMER 40,000: DAWN OF WAR-DARK CRUSA | 400017216725 | | | FALSE | FALSE |
| 2015 | | 1721631 | WARHAMMER 40,000: DAWN OF WAR-SOULSTORM | 400017216317 | | | FALSE | FALSE |
| 2016 | | 1773104 | PS4 - COD Ghosts Season Pass | 400017231044 | | | FALSE | FALSE |
| 2016 | | 1731156 | PS4-OMEGA QUINTET | 859384025027 | | | FALSE | FALSE |
| 2015 | | 1734201 | FARM FRENZY 7 | 400017342016 | | | FALSE | FALSE |
| 2015 | | 1734255 | G-FISHDOM | 400017342558 | | | FALSE | FALSE |
| 2016 | | 1735134 | G-RESIDENT EVIL 5 | 400017351940 | | | FALSE | FALSE |
| 2016 | | 1735255 | G-Super Ghost Warrior | 400017352550 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 1735282 | G-STREET FIGHTER IV | 4000113525824 | | | FALSE | FALSE |
| 2016 | | 1742112 | G-MOUNT AND BLADE WARBAND | 4020074231133 | | | FALSE | FALSE |
| 2016 | | 1742115 | DIG- COMPANY OF HEROES-TALES OF VALOR | 4020074211591 | | | FALSE | TRUE |
| 2016 | | 1742225 | G-NINJ NINJAS | 4000074022281 | | | FALSE | FALSE |
| 2016 | | 1742247 | C-OPERATION FLASHPOINT-DRAGON RISING | 4020074022475 | | | FALSE | FALSE |
| 2016 | | 1742269 | G-SID MEIER'S CIVILIZATION IV COLONIZAT | 4020074422659 | | | FALSE | FALSE |
| 2016 | | 1742317 | G-BROTHERS IN ARMS HELL'S HIGHWAY | 4020074023175 | | | FALSE | FALSE |
| 2016 | | 1742526 | G-CSI: FATAL CONSPIRACY | 4000074243267 | | | FALSE | FALSE |
| 2016 | | 1742359 | G-SHAUN WHITE SKATEBOARDING | 4020074423359 | | | FALSE | FALSE |
| 2016 | | 1742364 | G-TOM CLANCY'S H.A.W.X | 4020074423441 | | | FALSE | FALSE |
| 2016 | | 1742362 | G- CIVILIZATION IV PC | 4020074036525 | | | TRUE | FALSE |
| 2016 | | 1742371 | G-CIVILIZATION IV: BEYOND THE SWORD | 4000074023717 | | | FALSE | FALSE |
| 2016 | | 1742399 | G-GHOSTBUSTERS | 4020074023991 | | | FALSE | FALSE |
| 2016 | | 1742413 | G-SUPREME COMMANDER | 4020074404134 | | | FALSE | FALSE |
| 2016 | | 1742422 | G-SUPREME COMMANDER: FORGED ALLIANCE | 4000074042236 | | | FALSE | FALSE |
| 2016 | | 1742111 | G-KANE AND LYNCH 2 DOG DAYS | 4020074211117 | | | FALSE | FALSE |
| 2016 | | 1742157 | G-SUPREME COMMANDER 2 | 4020074421575 | | | FALSE | FALSE |
| 2016 | | 1742283 | G-HORSE RACING MANAGER | 4020074022833 | | | FALSE | FALSE |
| 2016 | | 1742212 | G-TOM CLANCY'S SPLINTER CELL CONVICTION | 4000074422125 | | | FALSE | FALSE |
| 2016 | | 1747116 | G-SID MEIER'S CIVILIZATION III COMPLETE | 4020074171167 | | | FALSE | FALSE |
| 2016 | | 1747231 | G-GRAND THEFT AUTO III | 4020074472317 | | | FALSE | FALSE |
| 2016 | | 1747235 | G-GRAND THEFT AUTO: SAN ANDREAS | 4020074472559 | | | FALSE | FALSE |
| 2016 | | 1748041 | G-UNREAL TOURNAMENT 3 BLACK | 4000074480419 | | | FALSE | FALSE |
| 2016 | | 1748106 | G-FAR CRY 2 FORTUNE'S EDITION | 4000074881067 | | | FALSE | FALSE |
| 2016 | | 1766452 | G-CEVILLE | 4000766825825 | | | FALSE | FALSE |
| 2016 | | 1766455 | G-PUZZLE QUEST 2 | 4000766645250 | | | FALSE | FALSE |
| 2016 | | 1766777 | G-GRAND THEFT AUTO: EPISODES FROM LIBER | 4700074877773 | | | FALSE | FALSE |
| 2016 | | 1768795 | G-BATMAN: ARKHAM ASYLUM GOTY | 4020076875577 | | | FALSE | FALSE |
| 2016 | | 1768675 | G-WARHAMMER 40000: DAWN OF WAR 2 GOLD | 4020076685054 | | | FALSE | FALSE |
| 2016 | | 1769127 | G-ALPHA PROTOCOL | 4020076691275 | | | FALSE | FALSE |
| 2016 | | 1773251 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | | | FALSE | FALSE |
| 2016 | | 1775272 | NDS-De Blob 2 | 785138034070 | | | FALSE | FALSE |
| 2016 | | 1784265 | NDS-PLANTS VS ZOMBIES | 093274302243 | | | FALSE | FALSE |
| 2016 | | 1784247 | WII-MARTIAN PANIC | 0026487031170 | | | FALSE | FALSE |
| 2016 | | 1786548 | DISNEY INFINITY WRECK-IT RALPH TOY BOX | 712725024550 | | | FALSE | FALSE |
| 2016 | | 1800261 | PC-Diablo III | 20628723515 | | | TRUE | FALSE |
| 2016 | | 1801176 | BATTLEFIELD 4 PREMIUM-PC | 400788011368 | | | TRUE | FALSE |
| 2016 | | 1801482 | PS4 - Battlefield 4 Premium | 4000080148820 | | | FALSE | FALSE |
| 2016 | | 1803296 | NDS-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 034656090290 | | | FALSE | FALSE |
| 2016 | | 1805293 | X360-NEED FOR SPEED RIVALS | 14631730340 | | | FALSE | FALSE |
| 2016 | | 1807767 | PS3-MLB 2K11 | 710425179655 | | | FALSE | FALSE |
| 2016 | | 1815271 | X360-LEGO PIRATES OF THE CARIBBEAN: THE | 712725021346 | | | FALSE | FALSE |
| 2016 | | 1825361 | PS3 EXC-UNCHARTED 2: AMONG THIEVES DRAKE | 4020080253540 | | | FALSE | FALSE |
| 2016 | | 1825381 | PS3 EXC-UNCHARTED 2: AMONG THIEVES SPCG | 4020080253816 | | | FALSE | FALSE |
| 2016 | | 1826234 | L-PS3-Twisted Metal 2 (PS One Classic) | 4020082340340 | | | FALSE | FALSE |
| 2016 | | 1827159 | PS3-G-RATCHET & CLANK FUTURE: QUEST FOR | 4000082439240 | | | FALSE | FALSE |
| 2016 | | 1855231 | SKYLANDERS TRAP TEAM: MINI 2-PK, SMALL | 4787507441 | | | FALSE | FALSE |
| 2016 | | 1861248 | SKYLANDERS TRAP TEAM: MINI 2-PK, GILL P. | 4787507431 | | | FALSE | FALSE |
| 2016 | | 1861217 | Xbox Live $10 (Digital) | 4020089302177 | | | FALSE | FALSE |
| 2016 | | 1861235 | Xbox Live $15 (Digital) | 4020089302353 | | | FALSE | FALSE |
| 2016 | | 1861244 | $72 MICROSOFT TOKEN | 4020089104443 | | | FALSE | FALSE |
| 2016 | | 1867207 | Xbox Live $25 (Digital) | 4020089302077 | | | FALSE | FALSE |
| 2016 | | 1892516 | Xbox Live $50 - Digital Currency | 4020085803369 | | | FALSE | FALSE |
| 2016 | | 1894272 | SKYLANDERS TRAP TEAM: TRAP MASTER TUFF | 4787507 1939 | | | FALSE | FALSE |
| 2016 | | 1894272 | SKYLANDERS TRAP TEAM: TRAP MASTER BLAST | 47875071627 | | | FALSE | FALSE |
| 2016 | | 1919384 | SKYLANDERS TRAP TEAM: TRAP MASTER GEAR BO | 47875071927 | | | FALSE | FALSE |
| 2016 | | 1901327 | Wargaming Net World Of Tanks $25 | 799366056516 | | | FALSE | FALSE |
| 2016 | | 1930151 | X360-TIGER WOODS PGA TOUR 13: THE MASTE | 14633195323 | | | FALSE | FALSE |
| 2016 | | 1942216 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 8884523850 | | | FALSE | FALSE |
| 2016 | | 1957226 | Kof-LEGO MARVEL SUPER HEROES | 883929565041 | | | FALSE | FALSE |
| 2016 | | 1957274 | PS4-LEGO MARVEL SUPER HEROES | 883929565029 | | | FALSE | FALSE |
| 2016 | | 1957258 | X360-DISHONORED GOTY | 93155145856 | | | FALSE | FALSE |
| 2016 | | 1962951 | NDS-GOLDEN LANTERN: RISE OF THE MANENIN | 893929734500 | | | FALSE | FALSE |
| 2016 | | 1990331 | G-RULER BOLT IT PS | 4020092417076 | | | TRUE | FALSE |
| 2016 | | 1990364 | C-ASSASSIN'S CREED II DELUXE EDITION PC | 4000199036347 | | | TRUE | FALSE |
| 2016 | | 1991154 | X360-ROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | | | FALSE | FALSE |
| 2016 | | 1991215 | PS3-ROCK BAND COUNTRY TRACK PACK V2 | 14633195460 | | | FALSE | FALSE |
| 2016 | | 2012124 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323326 | | | FALSE | FALSE |
| 2016 | | 2213205 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929642000 | | | FALSE | FALSE |
| 2016 | | 2213241 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929327416 | | | FALSE | FALSE |
| 2016 | | 2027251 | G-F.E.A.R. 2 PROJECT ORIGIN | 4000250024049 | | | FALSE | FALSE |
| 2016 | | 2027258 | G-F.E.A.R. 2 REBORN | 4700250107402 | | | FALSE | FALSE |
| 2016 | | 2027247 | G-FAR CRY | 4000250704741 | | | FALSE | FALSE |
| 2016 | | 2028336 | G-GHOST RECON ADVANCED WARFIGHTER | 4000250283366 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 2229272 | G-LEGO HARRY POTTER | 400020290724 | | | FALSE | FALSE |
| 2016 | | 2229081 | G-RED FACTION | 400020290816 | | | FALSE | FALSE |
| 2016 | | 2234144 | G-SO NDERS CIVILIZATION IV: WARLORDS | 400020344940 | | | FALSE | FALSE |
| 2016 | | 2234153 | G-SO NDERS PIRATES! PC | 400020345132 | | | TRUE | FALSE |
| 2016 | | 2034278 | G-TOM CLANCY'S RAINBOW SIX VEGAS PC | 400020342782 | | | FALSE | FALSE |
| 2016 | | 2035325 | DIG-TOM CLANCYS H.A.W.X2 DELUXE EDITION | 400020353260 | | | TRUE | FALSE |
| 2016 | | 2035338 | G-TOM CLANCYS H.A.W.X. 2: OPEN SHES EX | 400020353382 | | | FALSE | FALSE |
| 2016 | | 2036272 | G-VELVET ASSASSIN PC | 400020360724 | | | TRUE | FALSE |
| 2016 | | 2249242 | PS4-STICK IT TO THE MAN | 696065249224 | | | FALSE | FALSE |
| 2016 | | 2253244 | X360-SAINTS ROW: GAT OUT HELL | 816819012260 | | | FALSE | FALSE |
| 2016 | | 2255226 | PS3-SAINTS ROW: GAT OUT HELL | 816819012215 | | | FALSE | FALSE |
| 2016 | | 2256507 | PS4-PURE POOL | 696065249350 | | | FALSE | FALSE |
| 2016 | | 2269255 | PS4-PURE CHESS | 696065249343 | | | FALSE | FALSE |
| 2016 | | 2275104 | PS3-YOOSTAR 2 IN THE MOVIES | 852337002086 | | | FALSE | FALSE |
| 2016 | | 2278113 | X360-Forza Motorsport 4 | 885370344844 | | | FALSE | FALSE |
| 2016 | | 2080237 | PS3-MLB 15: THE SHOW | 711719053064 | | | FALSE | FALSE |
| 2016 | | 2084226 | PS4-MLB 15: THE SHOW | 711719053071 | | | FALSE | FALSE |
| 2016 | | 2085483 | PS4-DARK SOULS II:SCHOLAR OF THE FIRST | 722674120272 | | | FALSE | FALSE |
| 2016 | | 2299135 | X360-The Elder Scrolls V: Skyrim | 93153117631 | | | FALSE | FALSE |
| 2016 | | 2299134 | PS3-The Elder Scrolls V: Skyrim | 93153117624 | | | FALSE | FALSE |
| 2016 | | 2291121 | G-DRAGON AGE 2 | 400020971224 | | | FALSE | FALSE |
| 2016 | | 2097293 | G-SIMCITY 4 DELUXE EDITION / RUSH HOUR | 400020972934 | | | FALSE | FALSE |
| 2016 | | 2097561 | H2S-PINKALICIOUS | 834656085256 | | | FALSE | FALSE |
| 2016 | | 2104007 | 2213 SKYLANDERS SWAP FORCE TRADING CARD | 687521000034 | | | FALSE | FALSE |
| 2016 | | 2 32224 | PSV-MLB 15: THE SHOW | 711719053295 | | | FALSE | FALSE |
| 2016 | | 2 46623 | PS3-PORTAL 2 | 14633058081 | | | FALSE | FALSE |
| 2016 | | 2 46641 | X360-PORTAL 2 | 696053245248 | | | FALSE | FALSE |
| 2016 | | 2 54208 | X1 - DYING LIGHT SEASON PASS (DIGITAL) | 400021540288 | | | FALSE | TRUE |
| 2016 | | 2 55234 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 400021550346 | | | FALSE | FALSE |
| 2016 | | 2 73323 | hdx-Cars 2 | 712725021399 | | | FALSE | FALSE |
| 2016 | | 2 91041 | N2S-LEGO BATTLES NINJAGO | 883929112104 | | | FALSE | FALSE |
| 2016 | | 22 5301 | WITCHER 3 PRE-ORDER EXCL STEELBOOK | 663929446342 | | | FALSE | FALSE |
| 2016 | | 22 4108 | PS4-GODZILLA | 722674120133 | | | FALSE | FALSE |
| 2016 | | 2235302 | X81-HALO 5: GUARDIANS LIMITED EDITION | 885370928594 | | | FALSE | FALSE |
| 2016 | | 2227237 | X81-HALO 5: GUARDIANS LIMITED COLL EDI | 885370936964 | | | FALSE | FALSE |
| 2016 | | 2245308 | Disney Club Penguin - Smo | 799366752615 | | | FALSE | FALSE |
| 2016 | | 2254296 | N2S-Transformers: Devs of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2016 | | 2282001 | PS3-DUCKTALES:REMASTERED | 13386340798 | | | FALSE | FALSE |
| 2016 | | 2280324 | WIIU-DUCKTALES: REMASTERED | 13386390076 | | | FALSE | FALSE |
| 2016 | | 2283504 | Ps3-Sniper Ghost Warrior | 816253014679 | | | FALSE | FALSE |
| 2016 | | 2290104 | 3Ds-Steel Diver | 45496741470 | | | FALSE | FALSE |
| 2016 | | 2290721 | PS3-TOMB RAIDER GH | 662248914954 | | | FALSE | FALSE |
| 2016 | | 2199358 | 3DS-SHIN MEGAMI TENSEI:DEVIL SURVIVOR 2 | 73065300398 | | | FALSE | FALSE |
| 2016 | | 2100207 | SKYLANDERS TRAP TEAM LOVE POTION POP TI | 47875817647 | | | FALSE | FALSE |
| 2016 | | 2305123 | PC - StarWars Old Republic 2400 Coin | 799366202005 | | | TRUE | FALSE |
| 2016 | | 2311273 | K.co Live S2S - World of Tanks | 799366742074 | | | FALSE | FALSE |
| 2016 | | 2317401 | X1 - Tesos Ultimate Digital Game | 400021374614 | | | FALSE | FALSE |
| 2016 | | 2330558 | PS3-Saints Row: The Third | 75319193580 | | | FALSE | FALSE |
| 2016 | | 2335703 | X360-SAINTS ROW: THE THIRD | 75319193570 | | | FALSE | FALSE |
| 2016 | | 2345757 | GWP-SWAP FORCE PRODUCTION WIN STAND | 47875600737 | | | FALSE | FALSE |
| 2016 | | 2373243 | 3DS-FROZEN | 834656090470 | | | FALSE | FALSE |
| 2016 | | 2376204 | N2S-FROZEN | 834656090111 | | | FALSE | FALSE |
| 2016 | | 2379501 | N2S-DOODLEJUMP | 834656090340 | | | FALSE | FALSE |
| 2016 | | 2181209 | 3DS-TRAVEL ADVENTURES WITH HELLO KITTY | 793571196585 | | | FALSE | FALSE |
| 2016 | | 2183207 | X81-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2016 | | 2184215 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375325 | | | FALSE | FALSE |
| 2016 | | 2185705 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | | FALSE | FALSE |
| 2016 | | 2186204 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2016 | | 2186271 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | | FALSE | FALSE |
| 2016 | | 2191218 | DISNEY INFINITY MARVEL SUPER HEROES 2 | 712725025653 | | | FALSE | FALSE |
| 2016 | | 2394184 | X360-BATTLEFIELD 4 | 14633047568 | | | FALSE | FALSE |
| 2016 | | 2279247 | WII-SQUAM SPONGEBOB SQUIGGLE PANTS | 785136304967 | | | FALSE | FALSE |
| 2016 | | 2394712 | N2S-Kid | 785136304068 | | | FALSE | FALSE |
| 2016 | | 2396035 | PS4 - XBII ZONE SHADOW FALL - SEASON PASS | 711719039877 | | | FALSE | FALSE |
| 2016 | | 2401265 | PS3 - BATMAN ARKHAM ORGINS-SEASON PASS | 400024012659 | | | FALSE | FALSE |
| 2016 | | 2406270 | SWAP FORCE STAR STRIKE LIGHTCORE | 47875847958 | | | FALSE | FALSE |
| 2016 | | 2409006 | SWAP FORCE FLASHWING LIGHTCORE | 47875846746 | | | FALSE | FALSE |
| 2016 | | 2422288 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725031566 | | | FALSE | FALSE |
| 2016 | | 2421170 | N2S-KUNG FU PANDA 2 | 785138346467 | | | FALSE | FALSE |
| 2016 | | 2452717 | Ps4-Borderlands: The Handsome Collectio | 710425457517 | | | FALSE | FALSE |
| 2016 | | 2452712 | Xo1-BORDERLANDS: THE HANDSOME COLLECTI | 710425457326 | | | FALSE | FALSE |
| 2016 | | 2491053 | PS4 - COD ADVANCED WARFARE HAVOC | 400024910536 | | | FALSE | FALSE |
| 2016 | | 2516214 | PC - World of Warcraft | 29626295173 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 2321264 | XBOX LIVE EVOLVE 12 MONTH GOLD 2015 $59 | 799366328253 | | | FALSE | FALSE |
| 2016 | | 2322725 | XBOX LVE 3+1 MONTH GOLD BATTLEFIELD HA | 799366328260 | | | FALSE | FALSE |
| 2016 | | 2323454 | XBOX LVE BATTLEFIELD HARDLINE 2015 $25 | 799366328277 | | | FALSE | FALSE |
| 2016 | | 2382544 | 3ds-The Legend Of Zelda Ocarina Of Time | 45496741556 | | | FALSE | FALSE |
| 2016 | | 2398255 | X360-HALO 4 GOTY | 885370670544 | | | FALSE | FALSE |
| 2016 | | 2599645 | X360-WIPEOUT IN THE ZONE | 47875365542 | | | FALSE | FALSE |
| 2016 | | 2613621 | PS3-Assassin's Creed Revelations | 8888346845 | | | FALSE | FALSE |
| 2016 | | 2628425 | X360-Child Of Eden | 8888526391 | | | FALSE | FALSE |
| 2016 | | 2637621 | PS3-DLC-LITTLEBIGPLANET 2 RATCHET & CLA | 40202376217 | | | FALSE | FALSE |
| 2016 | | 2638278 | PS3-G-LITTLEBIGPLANET-SACKBOYS FM | 40202636782 | | | FALSE | FALSE |
| 2016 | | 2639237 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 40202639074 | | | FALSE | FALSE |
| 2016 | | 2670337 | Wii-Call Of Duty Modern Warfare 3 | 47875842076 | | | FALSE | FALSE |
| 2016 | | 2680712 | PC-THE WITCHER: WILD HUNT | 883929331465 | | | TRUE | FALSE |
| 2016 | | 2703138 | 3DS-COOKING MAMA 4 | 96427017356 | | | FALSE | FALSE |
| 2016 | | 2711716 | PS4 - BATTLEFIELD 4 | 40002701360 | | | FALSE | FALSE |
| 2016 | | 2718064 | PC-SIM CITY: CITIES OF TOMORROW | 14633730906 | | | TRUE | FALSE |
| 2016 | | 2735001 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |
| 2016 | | 2739012 | X91-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2016 | | 2756067 | PS3-DARK SOULS | 722674110471 | | | FALSE | FALSE |
| 2016 | | 2758085 | X360-DARK SOULS | 722674210508 | | | FALSE | FALSE |
| 2016 | | 2762361 | N25-50 MORE CLASSIC GAMES | 820068215074 | | | FALSE | FALSE |
| 2016 | | 2765364 | Wii-DISNEY UNIVERSE | 712725048818 | | | FALSE | FALSE |
| 2016 | | 2774101 | X360-HARRY POTTER AND THE DEATHLY HALLO | 14633196016 | | | FALSE | FALSE |
| 2016 | | 2807272 | Ps3-Max Payne 3 | 710425376261 | | | FALSE | FALSE |
| 2016 | | 2806872 | X360-Max Payne 3 | 710425396282 | | | FALSE | FALSE |
| 2016 | | 2809396 | 3ds-Super Mario 3D Land | 45496741723 | | | FALSE | FALSE |
| 2016 | | 2815378 | X360-Metal Gear Rising Revengeance | 83717307035 | | | FALSE | FALSE |
| 2016 | | 2820237 | X360-Who Wants To Be A Millionaire | 8884527022 | | | FALSE | FALSE |
| 2016 | | 2822004 | PS3 - WWE 2K14 SEASON PASS | 40002822004 | | | FALSE | FALSE |
| 2016 | | 2823572 | Ps3-Tomb Raider | 662248910420 | | | FALSE | FALSE |
| 2016 | | 2823895 | X360-Kinect Star Wars | 712725024932 | | | FALSE | FALSE |
| 2016 | | 2824158 | X360-Hitman Absolution | 662248911038 | | | FALSE | FALSE |
| 2016 | | 2824194 | PS3-Hitman Absolution | 662248911045 | | | FALSE | FALSE |
| 2016 | | 2832631 | X360-Call Of Duty: Black Ops Le w/ Map | 47875841833 | | | FALSE | FALSE |
| 2016 | | 2832655 | PS3-Call Of Duty: Black Ops Le w/ Map | 47875872112 | | | FALSE | FALSE |
| 2016 | | 2833268 | PS3-SONIC GENERATIONS | 10086660532 | | | FALSE | FALSE |
| 2016 | | 2833295 | X360-SONIC GENERATIONS | 10086660560 | | | FALSE | FALSE |
| 2016 | | 2842635 | X360-RISE OF NIGHTMARE | 10086660461 | | | FALSE | FALSE |
| 2016 | | 2846224 | PS3-UNCHARTED COLLECTION | 711719037527 | | | FALSE | FALSE |
| 2016 | | 2856577 | X360-Halo: Combat Evolved Anniversary | 685370357065 | | | FALSE | FALSE |
| 2016 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2016 | | 2856595 | 3DS-LUIGI'S MANSION: DARK MOON | 45496742157 | | | FALSE | FALSE |
| 2016 | | 2856641 | 3DS-Super Smash Brothers | 45496742964 | | | FALSE | FALSE |
| 2016 | | 2866766 | PS3 - ASSASSINS CREED LIBERATION | 40002866766 | | | FALSE | FALSE |
| 2016 | | 2897271 | X360-KINECT DISNEYLAND ADVENTURES | 885370394467 | | | FALSE | FALSE |
| 2016 | | 2899221 | HALO-GLVICIUS2XG5 2PK NUS | 634556001007 | | | FALSE | FALSE |
| 2016 | | 2911276 | PS3-THE DARKNESS II | 712425476163 | | | FALSE | FALSE |
| 2016 | | 2928241 | PS4-GTAV: MAY CRY DEFINITIVE EDITION | 11300360202 | | | FALSE | FALSE |
| 2016 | | 2934615 | X91-NARUTO SHIPPUDEN ULTIMATE NINJA S1 | 722674320849 | | | FALSE | FALSE |
| 2016 | | 2935356 | PS4-NARUTO SHIPPUDEN ULTIMATE NINJA ST0 | 722674320832 | | | FALSE | FALSE |
| 2016 | | 2936812 | PS4-3 STARS VICTORY VS | 722674126234 | | | FALSE | FALSE |
| 2016 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP | 40002939201 | | | FALSE | FALSE |
| 2016 | | 2939229 | DLC-PS3-COD: Black Ops ESCALATION MAP 2 | 40202919240 | | | FALSE | FALSE |
| 2016 | | 2947222 | PS4-ONE PIECE PIRATE WARRIORS 3 | 722674126111 | | | FALSE | FALSE |
| 2016 | | 2963254 | PS4-UNCHARTED 4: A THIEF'S END | 711719521615 | | | FALSE | FALSE |
| 2016 | | 2967344 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 40002967344 | | | FALSE | FALSE |
| 2016 | | 2993329 | Blizzard Battle Net Card - $20 | 799366106473 | | | FALSE | FALSE |
| 2016 | | 3007536 | Wii-Hector-Du Select: Super Mario Galaxy | 45496900210 | | | FALSE | FALSE |
| 2016 | | 3010766 | X91-ZOO TYCOON | 885370661495 | | | FALSE | FALSE |
| 2016 | | 3074218 | PS4-DISGAEA 5 ALLIANCE OF VENGEANCE | 813633017679 | | | FALSE | FALSE |
| 2016 | | 3021544 | PS4-LEGO THE HOBBIT | 883929406265 | | | FALSE | FALSE |
| 2016 | | 3021168 | X91-LEGO THE HOBBIT | 883929400072 | | | FALSE | FALSE |
| 2016 | | 3023206 | Wii-LEGO THE HOBBIT | 883929329215 | | | FALSE | FALSE |
| 2016 | | 3023673 | PS4-MIDDLE EARTH SHADOW OF MORDOR | 883929319625 | | | FALSE | FALSE |
| 2016 | | 3025231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319617 | | | FALSE | FALSE |
| 2016 | | 3027231 | PS3-HAKUO RECON ANTHOLOGY | 8884348207 | | | FALSE | FALSE |
| 2016 | | 3030266 | 325-SPONGEBOB HEROPANTS | 43675749515 | | | FALSE | FALSE |
| 2016 | | 3031366 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 400003013666 | | | FALSE | FALSE |
| 2016 | | 3053746 | DLC-HASBROS FAMILY GAME NIGHT 4 | 14633196063 | | | FALSE | FALSE |
| 2016 | | 3064211 | N25-LEGO HARRY POTTER, YEARS 1-7 | 883929386468 | | | FALSE | FALSE |
| 2016 | | 3071476 | N25-SPIDER-MAN: EDGE OF TIME | 47875841377 | | | FALSE | FALSE |
| 2016 | | 3071748 | N25-WHHOUSE SEASON 2 | 47875461740 | | | FALSE | FALSE |
| 2016 | | 3072176 | N25-HAPPY FEET TWO | 883929376053 | | | FALSE | FALSE |
| 2016 | | 3083245 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913001 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 3089081 | X360-TOMB RAIDER GOTY | 662249913111 | | | FALSE | FALSE |
| 2016 | | 3096037 | XB1-Tomb Radar The Definitive Edition | 662249913797 | | | FALSE | FALSE |
| 2016 | | 3119001 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929195596 | | | FALSE | FALSE |
| 2016 | | 3123234 | PS4-EA SPORTS RORY MCILROY PGA TOUR | 14633731312 | | | FALSE | FALSE |
| 2016 | | 3123545 | XB1-EA SPORTS RORY MCILROY PGA TOUR | 14633367001 | | | FALSE | FALSE |
| 2016 | | 3160207 | PS3 -ACIV: BLACK FLAG – FREEDOM CRY DLC | 40201160079 | | | FALSE | FALSE |
| 2016 | | 3184817 | PC - The Bureau: Xcom Declassified | 710425319563 | | | TRUE | FALSE |
| 2016 | | 3200016 | WiiU-MARIO PARTY 10 WITH AMIIBO MARIO | 45496903121 | | | FALSE | FALSE |
| 2016 | | 3212216 | ay-iibo-LUIGI (SUPER MARIO SERIES) | 45496892042 | | | FALSE | FALSE |
| 2016 | | 3213217 | ay-iibo-YOSHI (SUPER MARIO SERIES) | 45496892059 | | | FALSE | FALSE |
| 2016 | | 3214207 | Amiibo-Toad (Super Mario Series) | 45496892036 | | | FALSE | FALSE |
| 2016 | | 3215666 | N3DS-YOU DON'T KNOW JACK | 785138564278 | | | FALSE | FALSE |
| 2016 | | 3216302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT | 45496742454 | | | FALSE | FALSE |
| 2016 | | 3220207 | 3DS-YOSHI'S NEW ISLAND | 45496742643 | | | FALSE | FALSE |
| 2016 | | 3232064 | G-TEST DRIVE UNLIMITED 2 PC | 400032300664 | | | FALSE | FALSE |
| 2016 | | 3232204 | G-SHOGUN II: TOTAL WAR PC | 400032332044 | | | TRUE | FALSE |
| 2016 | | 3232256 | G-WITCHER 2: ASSASSINS OF KINGS PC | 400032392562 | | | FALSE | FALSE |
| 2016 | | 3232347 | G-TROPICO 4 PC | 400052309474 | | | TRUE | FALSE |
| 2016 | | 3231029 | G-DISCIPLES III: RENAISSANCE | 400052310290 | | | TRUE | FALSE |
| 2016 | | 3231249 | G-YAR'S REVENGE PC | 400032312490 | | | TRUE | FALSE |
| 2016 | | 3232254 | 3DS-PUZZLE & DRAGONS Z + PUZZLE & DRAGO | 45496742193 | | | FALSE | FALSE |
| 2016 | | 3245495 | DGi-STAR WARS THE OLD REPUBLIC-PC | 400032454992 | | | TRUE | FALSE |
| 2016 | | 3244211 | 3DS-XENOBLADE CHRONICLES 3D | 45496742118 | | | FALSE | FALSE |
| 2016 | | 3294403 | Dgi-Battlefield 3 PC | 400032944035 | | | FALSE | FALSE |
| 2016 | | 3294741 | PS3-Little big Planet 2Special Edition | 711719617220 | | | FALSE | FALSE |
| 2016 | | 3327263 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388550154 | | | FALSE | FALSE |
| 2016 | | 3352561 | 3DS-TERRARIA | 812872011653 | | | FALSE | FALSE |
| 2016 | | 3354243 | WiiU-TERRARIA | 812872018560 | | | FALSE | FALSE |
| 2016 | | 3370206 | PS3 - MINECRAFT | 400033700050 | | | FALSE | FALSE |
| 2016 | | 3371165 | PS3-EVERYBODY DANCE | 711719636520 | | | FALSE | FALSE |
| 2016 | | 3425334 | N3DS-BARBIE: JET, SET AND STYLE | 785138264968 | | | FALSE | FALSE |
| 2016 | | 3435352 | X360-DEEPAK CHOPRA PROJECT | 752319553066 | | | FALSE | FALSE |
| 2016 | | 3435232 | X360-Borderlands 2 | 710425419016 | | | FALSE | FALSE |
| 2016 | | 3444002 | INFINITI PINBALL | 712725004529 | | | FALSE | FALSE |
| 2016 | | 3447704 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155318137 | | | FALSE | FALSE |
| 2016 | | 3487666 | N3DS-MONSTER HIGH: GHOUL SPIRIT | 785138265176 | | | FALSE | FALSE |
| 2016 | | 3490235 | G-NANCY DREW:LAST TRAIN TO BLUE MOON PC | 400034900230 | | | TRUE | FALSE |
| 2016 | | 3490244 | C-NANCY DREW: PHANTOM OF VENICE PC | 400034900442 | | | FALSE | FALSE |
| 2016 | | 3490251 | C-NANCY DREW: SECRET OF THE SCARLETT H PC | 400034900534 | | | FALSE | FALSE |
| 2016 | | 3490262 | C-NANCY DREW: LEGEND OF THE CRYSTAL S PC | 400034900626 | | | TRUE | FALSE |
| 2016 | | 3490273 | C-NANCY DREW: RANSOM OF THE SEVEN SI PC | 400034900736 | | | TRUE | FALSE |
| 2016 | | 3490298 | C-NANCY DREW: THE CREATURE OF KAPU CA PC | 400034900992 | | | FALSE | FALSE |
| 2016 | | 3491241 | C-NANCY DREW: THE WHITE WOLF OF ICICLE PC | 400034910241 | | | FALSE | FALSE |
| 2016 | | 3491241 | G-NANCY DREW: THE HAUNTING OF CASTLE PC | 400034910414 | | | FALSE | FALSE |
| 2016 | | 3491252 | C-NANCY DREW: DANGER ON DECEPTION ISLAND | 400034910526 | | | FALSE | FALSE |
| 2016 | | 3491261 | C-NANCY DREW: CURSE OF BLACKMOOR PC | 400034910618 | | | FALSE | FALSE |
| 2016 | | 3491289 | C-NANCY DREW: DANGER BY DESIGN PC | 400034910892 | | | FALSE | FALSE |
| 2016 | | 3507261 | PS4 - DYING LIGHT | 400034207612 | | | FALSE | FALSE |
| 2016 | | 3507413 | PS4 - GRIM FANDANGO REMASTERED | 400034074531 | | | FALSE | FALSE |
| 2016 | | 3506773 | X360-Victorious (Junior) | 879178273001 | | | FALSE | FALSE |
| 2016 | | 3512225 | 3DS-HATSUNE MIKU PROJECT MIRAI DX | 10086611375 | | | FALSE | FALSE |
| 2016 | | 3512213 | PS4-DENGEKI BUNKO FIGHTING CLIMAX | 10086670097 | | | FALSE | FALSE |
| 2016 | | 3512252 | PS3-DENGEKI BUNKO FIGHTING CLIMAX | 10086690800 | | | FALSE | FALSE |
| 2016 | | 3547245 | PS4 - BATTLEFIELD HARDLINE PREMIUM | 400035474999 | | | FALSE | FALSE |
| 2016 | | 3552681 | PS3-Dishonored | 93155317945 | | | FALSE | FALSE |
| 2016 | | 3555276 | PC-ELDER SCROLLS ONLINE:TAMRIEL UNLTD | 93155360664 | | | TRUE | FALSE |
| 2016 | | 3555361 | X360-The Witcher 2: Assassin Of Kings | 883929400225 | | | FALSE | FALSE |
| 2016 | | 3559505 | XB1-Red Dead Redemption Only | 710425430671 | | | FALSE | FALSE |
| 2016 | | 3604741 | Wii-MONSTER HIGH: GHOUL SPIRIT | 785138265462 | | | FALSE | FALSE |
| 2016 | | 3615067 | X360-GENERATOR REX: AGENT OF PROVIDENCE | 47875262324 | | | FALSE | FALSE |
| 2016 | | 3650039 | INFINITY SORCERER'S APPRENTICE MICKEY | 712725024444 | | | FALSE | FALSE |
| 2016 | | 3650248 | INFINITY AGENT P | 712725024536 | | | FALSE | FALSE |
| 2016 | | 3662491 | X360-Just Dance Kids 2 | 8888705017 | | | FALSE | FALSE |
| 2016 | | 3663464 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8888568443 | | | FALSE | FALSE |
| 2016 | | 3663476 | N3DS-PUSS IN BOOTS | 785138265190 | | | FALSE | FALSE |
| 2016 | | 3669203 | PS3 - COD Ghosts Onslaught (DLC #1) | 400036590030 | | | FALSE | FALSE |
| 2016 | | 3693672 | SKYLANDERS TRAP TEAM: TRAP MASTER SHORT | 47875879164 | | | FALSE | FALSE |
| 2016 | | 3693645 | SKYLANDERS TRAP TEAM: EASTER TRAP | 47875874046 | | | FALSE | FALSE |
| 2016 | | 3693056 | SKYLANDERS TRAP TEAM:EASTER POWER PUNCH | 47875871160 | | | FALSE | FALSE |
| 2016 | | 3693067 | SKYLANDERS TRAP TEAM: CORE BAT SPIN | 47875872157 | | | FALSE | FALSE |
| 2016 | | 3693083 | SKYLANDERS TRAP TEAM: TRAP MASTER (RUN) | 47875871717 | | | FALSE | FALSE |
| 2016 | | 3693105 | SKYLANDERS TRAP TEAM:EASTER EGGSELLENT | 47875871290 | | | FALSE | FALSE |
| 2016 | | 3666834 | PS3-Battlefield 3 Standard Edition | 14633193763 | | | FALSE | FALSE |
| 2016 | | 3666336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197377 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigikaD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 3676004 | PC-Diablo III: Reaper of Souls | 2062672954 | | | TRUE | FALSE |
| 2016 | | 3690211 | XB1-CABELA'S AFRICAN ADVENTURES | 47875770614 | | | FALSE | FALSE |
| 2016 | | 3691001 | PS4-CABELA'S AFRICAN ADVENTURES | 47875730531 | | | FALSE | FALSE |
| 2016 | | 3697133 | 3DS - CODE NAME S.T.E.A.M. | 40006691889 | | | FALSE | FALSE |
| 2016 | | 3710206 | PS3 - THE LAST OF US: LEFT BEHIND DLC | 40001100061 | | | FALSE | FALSE |
| 2015 | | 3717029 | PS4-EVOLVE | 71342543246 | | | FALSE | FALSE |
| 2016 | | 3719216 | XB1-EVOLVE | 71342543753 | | | FALSE | FALSE |
| 2016 | | 3720271 | X160-Pass in Boots | 752919553961 | | | FALSE | FALSE |
| 2016 | | 3720278 | Dig-G-DEAD ISLAND PC | 40007250782 | | | TRUE | FALSE |
| 2015 | | 3721229 | PC-EVOLVE | 71342541266 | | | TRUE | FALSE |
| 2015 | | 3725311 | C-LORD OF THE RINGS: WAR IN THE PC | 40007259194 | | | TRUE | FALSE |
| 2015 | | 3726384 | G-RAGE PC DIGITAL | 40007263540 | | | TRUE | FALSE |
| 2016 | | 3726921 | DIG-LEGO HARRY POTTER: YEARS 5-7 PC | 40007259218 | | | TRUE | FALSE |
| 2016 | | 3732721 | ASSASSIN'S CREED: ROGUE OFFICIAL EGUIDE | 40007330230 | | | FALSE | FALSE |
| 2016 | | 3738027 | CALL OF DUTY: ADVANCED WARFARE EGUIDE | 40007346272 | | | FALSE | FALSE |
| 2015 | | 3747233 | Ps4-Toy Soldier War Chest | 887256001339 | | | FALSE | FALSE |
| 2016 | | 3748014 | XB1-TOY SOLDIERS: WAR CHEST | 887256001346 | | | FALSE | FALSE |
| 2015 | | 3778216 | Dig-G-The Sims 3 Pets-Pc Digital | 40007780164 | | | FALSE | FALSE |
| 2016 | | 3784238 | PS3-KINGDOMS OF AMALUR: RECKONING | 14658095821 | | | FALSE | FALSE |
| 2016 | | 3816231 | NDS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138265469 | | | FALSE | FALSE |
| 2015 | | 3821215 | SKYLANDERS S-capfore Dune Bug | 47875847873 | | | FALSE | FALSE |
| 2015 | | 3835201 | SKYLANDERS S-capfore Foam Blast Whirlwin | 47875846685 | | | FALSE | FALSE |
| 2015 | | 3840125 | PS3-DX: Batman: Arkham City Nightwing Bu | 40008404159 | | | FALSE | FALSE |
| 2015 | | 3840225 | DLC-PS3-BATMAN:ARKHAM CITY ROBIN BUNDLE | 40008403291 | | | FALSE | FALSE |
| 2016 | | 3847137 | NDS-SPONGEBOB SURF & SKATE ROADTRIP | 785138364171 | | | FALSE | FALSE |
| 2016 | | 3851005 | Blizzard Hearthstone - $20 | 799366177319 | | | FALSE | FALSE |
| 2016 | | 3853207 | 3DS-LEGEND OF OZ: DOROTHY'S RETURN | 834656090234 | | | FALSE | FALSE |
| 2015 | | 3863034 | PS4-MORTAL KOMBAT X:KOLLECTOR'S EDITION | 883929460144 | | | FALSE | FALSE |
| 2015 | | 3868035 | XB1-MORTAL KOMBAT X:KOLLECTOR'S EDITION | 883929460335 | | | FALSE | FALSE |
| 2015 | | 3869527 | NDS-PILLOW PETS | 634656085452 | | | FALSE | FALSE |
| 2016 | | 3869541 | NDS-HELLO KITTY LOVING LIFE | 793573043900 | | | FALSE | FALSE |
| 2016 | | 3869550 | NDS-DAGEDAR | 634656086559 | | | FALSE | FALSE |
| 2016 | | 3869572 | NDS-I SPY CASTLE | 780734200963 | | | FALSE | FALSE |
| 2016 | | 3869606 | 3DS-MAGIC SCHOOL BUS OCEANS | 780734200493 | | | FALSE | FALSE |
| 2016 | | 3870202 | Acoa Live 12+1 mp - Itzrakel | 799366181028 | | | FALSE | FALSE |
| 2016 | | 3887001 | 3DS-CUT THE ROPE: TRIPLE TREAT | 47875869662 | | | TRUE | FALSE |
| 2015 | | 3907025 | PC-THE SIMS 4 GET TO WORK | 14633731343 | | | TRUE | FALSE |
| 2015 | | 3953045 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2015 | | 3967231 | X160-DEVIL MAY CRY COLLECTION | 13388330429 | | | FALSE | FALSE |
| 2016 | | 3967297 | PS3-STREET FIGHTER X TEKKEN | 13388340451 | | | FALSE | FALSE |
| 2015 | | 3967711 | X160-Street Fighter X Tekken | 13388340454 | | | FALSE | FALSE |
| 2015 | | 3965431 | PS4-ASCANIA THE COMPLETE TALE | 811994020234 | | | FALSE | FALSE |
| 2016 | | 3965328 | PS4-CHARISDERIS 2 DEATHMTIVE EDITION | 811994204245 | | | FALSE | FALSE |
| 2015 | | 3965238 | Italo-Borrowland 2 | 899274042406 | | | FALSE | FALSE |
| 2015 | | 3982256 | PS3-BLUEWELLD 3 W/ ZUMBA & FEEDING FRENZY | 899274042502 | | | FALSE | FALSE |
| 2016 | | 3982255 | X160-BLUEWELLD 3c:W:WLA:WLLD:SUITE:LIVE3 | 899274042519 | | | FALSE | FALSE |
| 2016 | | 4307206 | Armerica-GalageCard - $10 | 799366114021 | | | FALSE | FALSE |
| 2015 | | 4307604 | Garu VerbAru - $10 | 799366738671 | | | FALSE | FALSE |
| 2016 | | 4211008 | Garu VerbAru - $25 | 799366738608 | | | FALSE | FALSE |
| 2015 | | 4251001 | PS4-FAMOUS SECOND SON | 400345010231 | | | FALSE | FALSE |
| 2016 | | 4255647 | X160-Grand Theft Auto V | 71347543145 | | | FALSE | FALSE |
| 2015 | | 4255675 | PS3-Grand Theft Auto V | 71347541724 | | | FALSE | FALSE |
| 2016 | | 4272211 | 3DS-LORD OF MAGNA:MAIDEN HEAVEN | 851446003142 | | | FALSE | FALSE |
| 2016 | | 4296208 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 40004396489 | | | TRUE | FALSE |
| 2016 | | 4296546 | X160-Promotional 800 MS Points | 40004086465 | | | FALSE | FALSE |
| 2016 | | 4300407 | PS4 - HOHOKUM | 40004500621 | | | FALSE | FALSE |
| 2016 | | 4301301 | PS4 - COUNTSPY! | 40004201010 | | | FALSE | FALSE |
| 2015 | | 4305231 | XB1-STAR WARS BATTLEFRONT | 14633360637 | | | FALSE | FALSE |
| 2016 | | 4309100 | X160-TRANSFORMERS 2015 | 47875771185 | | | FALSE | FALSE |
| 2016 | | 4309200 | PS4-TRANSFORMERS 2015 | 47875771161 | | | FALSE | FALSE |
| 2016 | | 4309400 | XB1-TRANSFORMERS 2015 | 47875771208 | | | FALSE | FALSE |
| 2016 | | 4309401 | 3DS-LITTLE BATTLERS EXPERIENCE | 45496743260 | | | FALSE | FALSE |
| 2016 | | 4309100 | 3DS-LBX:LITTLE BATTLERS:ONLINE W/CREE-HOKO w14 | 45496743261 | | | FALSE | FALSE |
| 2015 | | 4311660 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93153100629 | | | FALSE | FALSE |
| 2016 | | 4311101 | PS3-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027421 | | | FALSE | FALSE |
| 2015 | | 4311460 | PS3-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027650 | | | FALSE | FALSE |
| 2016 | | 4312001 | XB1-ELDER SCROLLS ONLINE IMPERIAL ED | 93153160407 | | | FALSE | FALSE |
| 2016 | | 4312232 | PS4-STAR WARS BATTLEFRONT | 14633360640 | | | FALSE | FALSE |
| 2015 | | 4316233 | PS4-ELDER SCROLLS ONLINE IMPERIAL ED | 93153160415 | | | FALSE | FALSE |
| 2016 | | 4316300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93153170617 | | | FALSE | FALSE |
| 2016 | | 4321007 | 3DS-CHIBI-ROBO: PHOTO!! | 45496742727 | | | FALSE | FALSE |
| 2016 | | 4321100 | 3DS-STELLA GLOW | 730865300235 | | | FALSE | FALSE |
| 2016 | | 4321200 | PS4-SUPERBEAT XONIC | 697790002568 | | | FALSE | FALSE |
| 2016 | | 4321500 | PS4-WORLD OF FINAL FANTASY | 662248918747 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4235700 | 3DS-FIRE EMBLEM FATES: CONQUEST | 45496745406 | | | FALSE | FALSE |
| 2016 | | 4233300 | PC-NEXON KARMA $25 | 799366844181 | | | TRUE | TRUE |
| 2016 | | 4234300 | PC-NEXON KARMA $50 | 799366069691 | | | TRUE | TRUE |
| 2016 | | 4234000 | PS4-RATCHET & CLANK PRE-ORDER BONUS | 400042360037 | | | FALSE | FALSE |
| 2016 | | 4235100 | PSV-WORLD OF FINAL FANTASY | 662248918990 | | | FALSE | FALSE |
| 2015 | | 4235200 | PS4-STAR OCEAN INTEGRITY AND FAITHLESSN | 662248917559 | | | FALSE | FALSE |
| 2016 | | 4264300 | XB1-UCHKOOKI BATTLEMAGE | 814250013264 | | | FALSE | FALSE |
| 2016 | | 4264500 | PS4-ALIENNE'S GUN | 814250013196 | | | FALSE | FALSE |
| 2016 | | 4264000 | XB1-ALIENNE'S GUN | 814250013202 | | | FALSE | FALSE |
| 2016 | | 4264100 | PS4-UCHKOOM BATTLEMAGE | 814250013257 | | | FALSE | FALSE |
| 2016 | | 4245238 | DIG-SAINTS ROW: THE THIRD DIGITAL PC | 400042452384 | | | TRUE | TRUE |
| 2016 | | 4245400 | XBOX LIVE 12 MONTH GAMES WITH GOLD 2016 | 799366355830 | | | FALSE | FALSE |
| 2016 | | 4245401 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336477 | | | FALSE | FALSE |
| 2016 | | 4245404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2016 | | 4245407 | XBOX GIFT CARD 2015 MP PARLIUT DX$15 PL | 799366353560 | | | FALSE | FALSE |
| 2016 | | 4252100 | DISNEY INFINITY STAR WARS KANAN JARRUS | 712725207099 | | | FALSE | FALSE |
| 2016 | | 4252200 | DISNEY INFINITY STAR WARS ZEB ORRELIOS | 712725206536 | | | FALSE | FALSE |
| 2016 | | 4252400 | DISNEY INFINITY STAR WARS SABINE WREN | 712725207216 | | | FALSE | FALSE |
| 2016 | | 4252500 | DISNEY INFINITY DISNEY PIXAR'S FEAR HG | 712725027079 | | | FALSE | FALSE |
| 2016 | | 4252700 | DISNEY INFINITY STAR WARS EZRA BRIDGER | 712725206550 | | | FALSE | FALSE |
| 2016 | | 4252600 | DISNEY INFINITY STAR WARS HANS SOLO | 712725027087 | | | FALSE | FALSE |
| 2016 | | 4252900 | DISNEY INFINITY STAR WARS DARTH VADER | 712725027162 | | | FALSE | FALSE |
| 2016 | | 4253000 | DISNEY INFINITY STAR WARS CHEWBACCA FIG | 712725027018 | | | FALSE | FALSE |
| 2016 | | 4253100 | DISNEY INFINITY STAR WARS POYER DISC FAC | 712725027262 | | | FALSE | FALSE |
| 2016 | | 4253200 | DISNEY INFINITY STAR WARS PLAY SET | 712725027001 | | | FALSE | FALSE |
| 2016 | | 4250200 | PS4-KINGS QUEST | 400042600206 | | | FALSE | FALSE |
| 2016 | | 4263645 | X360-KINGDOMS OF AMALUR: RECKONING | 14633369977 | | | FALSE | FALSE |
| 2016 | | 4267400 | PS4-MIRRORS EDGE CAT POB COMBAT RUNNING | 400042674307 | | | FALSE | FALSE |
| 2016 | | 4267637 | XBX1-MIRRORS EDGE CAT POB COMBAT RUNNING | 400042676318 | | | FALSE | FALSE |
| 2016 | | 4277201 | PC-3COM2 | 713425416477 | | | TRUE | FALSE |
| 2016 | | 4278200 | PC-THE SIMS 4 PERFECT PATIO STUFF DIGITAL | 400042782009 | | | TRUE | TRUE |
| 2016 | | 4281600 | PS4-COD: Black Ops III Juggerling Edition | 47875876484 | | | FALSE | FALSE |
| 2016 | | 4281830 | XB1-COD: BLACK OPS III Juggerling Editio | 47875876507 | | | FALSE | FALSE |
| 2016 | | 4282600 | PS3-SKY SUPERCHARGERS DARK EDITION STAR | 47875876647 | | | FALSE | FALSE |
| 2016 | | 4282700 | PS4-SKY SUPERCHARGERS DARK EDITION STAR | 47875876654 | | | FALSE | FALSE |
| 2016 | | 4282800 | X360-SKY SUPERCHARGERS DARK EDITION STA | 47875875661 | | | FALSE | FALSE |
| 2016 | | 4282900 | XB1-SKY SUPERCHARGERS DARK EDITION STA | 47875875678 | | | FALSE | FALSE |
| 2016 | | 4282931 | WIIU-SKY SUPERCHARGERS DARK EDITION STA | 47875875692 | | | FALSE | FALSE |
| 2016 | | 4283645 | PC-MIRRORS EDGE CAT POB COMBAT RUNNING | 400042659455 | | | TRUE | FALSE |
| 2016 | | 4290317 | X360-GRAND THEFT AUTO SAN ANDR | 710474456449 | | | FALSE | FALSE |
| 2016 | | 4291100 | PS4-JUST CAUSE 3 COLLECTOR'S EDITION | 662248919006 | | | FALSE | FALSE |
| 2016 | | 4291101 | XB1-JUST CAUSE 3 COLLECTOR'S EDITION | 662248919090 | | | FALSE | FALSE |
| 2016 | | 4295500 | PS4-PRO EVOLUTION SOCCER 2016 | 83717702656 | | | FALSE | FALSE |
| 2016 | | 4295600 | PS3-PRO EVOLUTION SOCCER 2016 | 83717702670 | | | FALSE | FALSE |
| 2016 | | 4295700 | XB1-PRO EVOLUTION SOCCER 2016 | 83717702687 | | | FALSE | FALSE |
| 2016 | | 4295800 | X360-PRO EVOLUTION SOCCER 2016 | 83717702717 | | | FALSE | FALSE |
| 2016 | | 4295900 | 3DS-FINAL FANTASY EXPLORERS | 662248916552 | | | FALSE | FALSE |
| 2016 | | 4296100 | PS4-DIVINITY ORIGINAL SIN ENHANCED EDIT | 854952001349 | | | FALSE | FALSE |
| 2016 | | 4296200 | XB1-DIVINITY ORIGINAL SIN ENHANCED EDI | 854952001356 | | | FALSE | FALSE |
| 2016 | | 4300200 | XB1-BACK TO THE FUTURE 30TH ANNIVERSAR | 894155007519 | | | FALSE | FALSE |
| 2016 | | 4300961 | XBX1-2200 MADDEN ULTIMATE TEAM POINTS | 400043009006 | | | FALSE | FALSE |
| 2016 | | 4318400 | PS4-NARUTO SHIPPUDEN NUT NINJA STRM 4 POB | 400041816007 | | | FALSE | FALSE |
| 2016 | | 4318600 | XB1-NARUTO SHIPPUDEN NUT NINJA STRM 4 POB | 400041816007 | | | FALSE | FALSE |
| 2016 | | 4318800 | X360-THE JACKBOX PARTY PACK | 894155001573 | | | FALSE | FALSE |
| 2016 | | 4318900 | XB1-THE JACKBOX PARTY PACK | 894155001566 | | | FALSE | FALSE |
| 2016 | | 4319000 | PS3-THE JACKBOX PARTY PACK | 894155001597 | | | FALSE | FALSE |
| 2016 | | 4319101 | PS4-THE JACKBOX PARTY PACK | 894155001603 | | | FALSE | FALSE |
| 2016 | | 4319500 | X360-GAME OF THRONES A TELLTALE GAMES S | 894155001612 | | | FALSE | FALSE |
| 2016 | | 4319501 | XB1-GAME OF THRONES A TELLTALE GAMES S | 894155001627 | | | FALSE | FALSE |
| 2016 | | 4319600 | PS3-GAME OF THRONES A TELLTALE GAMES SL | 894155001634 | | | FALSE | FALSE |
| 2016 | | 4319601 | PS4-GAME OF THRONES A TELLTALE GAMES SL | 894155001641 | | | FALSE | FALSE |
| 2016 | | 4320402 | SKYLANDERS SUPERCHARGERS VEHICLE SHIELD | 47875811515 | | | FALSE | FALSE |
| 2016 | | 4320403 | SKYLANDERS SUPERCHARGERS DRIVER SMASHIT | 47875815373 | | | FALSE | FALSE |
| 2016 | | 4320404 | SKYLANDERS SUPERCHARGERS DRIVER HIGH VO | 47875815296 | | | FALSE | FALSE |
| 2016 | | 4320405 | SKYLANDERS SUPERCHARGERS RACING SEA PAC | 47875815477 | | | FALSE | FALSE |
| 2016 | | 4320406 | SKYLANDERS SUPERCHARGERS VEHICLE SODA S | 47875815579 | | | FALSE | FALSE |
| 2016 | | 4320407 | SKYLANDERS SUPERCHARGERS DRIVER FIESTA | 47875815290 | | | FALSE | FALSE |
| 2016 | | 4320409 | SKYLANDERS SUPERCHARGERS DRIVER LOVE CL | 47875815272 | | | FALSE | FALSE |
| 2016 | | 4320410 | SKYLANDERS SUPERCHARGERS DUAL PACK #1 | 47875815827 | | | FALSE | FALSE |
| 2016 | | 4320472 | SKYLANDERS SUPERCHARGERS DRIVER SHARK S | 47875815405 | | | FALSE | FALSE |
| 2016 | | 4320473 | SKYLANDERS SUPERCHARGERS DUAL PACK #4 | 47875815650 | | | FALSE | FALSE |
| 2016 | | 4320474 | SKYLANDERS SUPERCHARGERS VEHICLE SUN RU | 47875815650 | | | FALSE | FALSE |
| 2016 | | 4320475 | SKYLANDERS SUPERCHARGERS VEHICLE CRYPT | 47875815470 | | | FALSE | FALSE |
| 2016 | | 4320476 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SH | 47875815551 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitaID |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4328918 | SKYLANDERS SUPERCHARGERS VEHICLE SKY SL | 47875815562 | | | FALSE | FALSE |
| 2016 | | 4328919 | SKYLANDERS SUPERCHARGERS DRIVER SMTFIR | 47875815526 | | | FALSE | FALSE |
| 2016 | | 4328920 | SKYLANDERS SUPERCHARGERS VEHICLE TOMB B | 47875815603 | | | FALSE | FALSE |
| 2016 | | 4328921 | SKYLANDERS SUPERCHARGERS DRIVER ASTROBL | 47875815295 | | | FALSE | FALSE |
| 2016 | | 4328922 | SKYLANDERS SUPERCHARGERS DRIVER NIGHTFA | 47875815302 | | | FALSE | FALSE |
| 2016 | | 4328923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875815487 | | | FALSE | FALSE |
| 2016 | | 4328925 | SKYLANDERS SUPERCHARGERS DRIVER LAVA LA | 47875815344 | | | FALSE | FALSE |
| 2016 | | 4328927 | SKYLANDERS SUPERCHARGERS DUAL PACK #2 | 47875815838 | | | FALSE | FALSE |
| 2016 | | 4328928 | SKYLANDERS SUPERCHARGERS VEHICLE BURN C | 47875815456 | | | FALSE | FALSE |
| 2016 | | 4328931 | SKYLANDERS SUPERCHARGERS DRIVER BONE BAS | 47875815401 | | | FALSE | FALSE |
| 2016 | | 4328932 | SKYLANDERS SUPERCHARGERS RACING LAND PA | 47875815791 | | | FALSE | FALSE |
| 2016 | | 4328933 | SKYLANDERS SUPERCHARGERS DUAL PACK #3 | 47875815845 | | | FALSE | FALSE |
| 2016 | | 4328936 | SKYLANDERS SUPERCHARGERS VEHICLE JET ST | 47875815517 | | | FALSE | FALSE |
| 2016 | | 4328976 | SKYLANDERS SUPERCHARGERS VEHICLE SPLATT | 47875815546 | | | FALSE | FALSE |
| 2016 | | 4328940 | SKYLANDERS SUPERCHARGERS DRIVER SPLAT | 47875815333 | | | FALSE | FALSE |
| 2016 | | 4328941 | SKYLANDERS SUPERCHARGERS DRIVER BIG BU | 47875815296 | | | FALSE | FALSE |
| 2016 | | 4328942 | SKYLANDERS SUPERCHARGERS VEHICLE SHARA | 47875815548 | | | FALSE | FALSE |
| 2016 | | 4328943 | SKYLANDERS SUPERCHARGERS VEHICLE STEALT | 47875815593 | | | FALSE | FALSE |
| 2016 | | 4328945 | SKYLANDERS SUPERCHARGERS DRIVER HURRICA | 4187587-5388 | | | FALSE | FALSE |
| 2016 | | 4328946 | SKYLANDERS SUPERCHARGERS VEHICLE HOT ST | 47875815500 | | | FALSE | FALSE |
| 2016 | | 4328948 | SKYLANDERS SUPERCHARGERS VEHICLE THUMP | 47875815616 | | | FALSE | FALSE |
| 2016 | | 4328965 | SKYLANDERS SUPERCHARGERS DRIVER STORMBI | 47875815340 | | | FALSE | FALSE |
| 2016 | | 4331728 | AMD A8 2C/BTS GAME BUNDLE | 400043317230 | | | FALSE | FALSE |
| 2016 | | 4331748 | AMD A10-FX 2C/8TS GAME BUNDLE | 400043317484 | | | FALSE | FALSE |
| 2016 | | 4348500 | XBX1-FORZA 6 CAR PASS | 400043348006 | | | FALSE | FALSE |
| 2016 | | 4354700 | PC-STARCRAFT II LEGACY OF THE VOID | 47875725461 | | | TRUE | FALSE |
| 2016 | | 4364300 | 3DS-ARE YOU SMARTER THAN A 5TH GRADER | 836656000288 | | | FALSE | FALSE |
| 2016 | | 4365100 | 3DS-ZERO TIME DILEMMA | 865415000195 | | | FALSE | FALSE |
| 2016 | | 4365200 | DS-FROZEN AND BIG HERO 6 DISNEY 2 PACK | 836656000201 | | | FALSE | FALSE |
| 2016 | | 4345600 | PC-GRAND AGES MEDIEVAL | 844446000505 | | | TRUE | FALSE |
| 2016 | | 4345400 | PS3-THE DISGAEA TRIPLE PLAY COLLECTION | 813633016139 | | | FALSE | FALSE |
| 2016 | | 4345800 | PS3-ASSETTO CORSA | 812072016003 | | | FALSE | FALSE |
| 2016 | | 4347500 | PS4-GRAND AGES MEDIEVAL | 844446000574 | | | FALSE | FALSE |
| 2016 | | 4347701 | PS4-SAMURAI WARRIORS 4-II | 40198042721 | | | FALSE | FALSE |
| 2016 | | 4347800 | VITA-ZERO TIME DILEMMA | 865415000188 | | | FALSE | FALSE |
| 2016 | | 4347900 | XB1-ASSETTO CORSA | 812072016012 | | | FALSE | FALSE |
| 2016 | | 4348223 | PSV-DANGANRONPA ANOTHER EPISODE:ULTRA | 813633015170 | | | FALSE | FALSE |
| 2016 | | 4349015 | WIIU-RODEA THE SKY SOLDIERS | 813633015156 | | | FALSE | FALSE |
| 2016 | | 4349700 | amiibo - Ganondorf (SSB) | 45496892789 | | | FALSE | FALSE |
| 2016 | | 4349400 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | | FALSE | FALSE |
| 2016 | | 4354600 | amiibo - Mewtwo Classic Color | 45496897420 | | | FALSE | FALSE |
| 2016 | | 4345500 | amiibo - Zero Suit Samus (SSB) | 45496892218 | | | FALSE | FALSE |
| 2016 | | 4349502 | amiibo - Olimar (SSB) | 45496892327 | | | FALSE | FALSE |
| 2016 | | 4353800 | WIIU-YOSHI'S WOOLLY WORLD + YARN YOSHI | 45496369325 | | | FALSE | FALSE |
| 2016 | | 4355025 | 3DS-RODEA THE SKY SOLDIERS | 813633015125 | | | FALSE | FALSE |
| 2016 | | 4355400 | GUITAR HERO LIVE MICROPHONE | 47875874437 | | | FALSE | FALSE |
| 2016 | | 4364600 | WII-JUST DANCE DISNEY PARTY 2 | 887256014377 | | | FALSE | FALSE |
| 2016 | | 4364400 | WIIU-JUST DANCE DISNEY PARTY 2 | 887256014216 | | | FALSE | FALSE |
| 2016 | | 4364620 | XL60-JUST DANCE DISNEY PARTY 2 | 887256014544 | | | FALSE | FALSE |
| 2016 | | 4364600 | X81-JUST DANCE DISNEY PARTY 2 | 887256014230 | | | FALSE | FALSE |
| 2016 | | 4358901 | PS4-Far Cry 4 Complete Edition | 887256015048 | | | FALSE | FALSE |
| 2016 | | 4359104 | X61-FAR CRY 4 COMPLETE EDITION | 887256015062 | | | FALSE | FALSE |
| 2016 | | 4372100 | THE SIMS 4 BUNDLE PACK SPA DAY GAM | 14633734655 | | | FALSE | FALSE |
| 2016 | | 4377600 | PC-WMS SLOTS:SUPER JACKPOT PARTY | 694773195529 | | | TRUE | FALSE |
| 2016 | | 4377900 | PC-WMS SLOTS:SPARTACUS | 694773195627 | | | TRUE | FALSE |
| 2016 | | 4373700 | PC-WMS SLOTS:ALICE'S MAD TEA PARTY | 694773191371 | | | TRUE | FALSE |
| 2016 | | 4373370 | 3DS-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403010613 | | | FALSE | FALSE |
| 2016 | | 4373400 | WIIU-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010620 | | | FALSE | FALSE |
| 2016 | | 4373300 | PS4-KUNG FU PANDA:SHOWDOWN OF LEGENDARY | 815403010644 | | | FALSE | FALSE |
| 2016 | | 4373400 | X61-KUNG FU PANDA:SHOWDOWN OF LEGENDA | 815403010637 | | | FALSE | FALSE |
| 2016 | | 4373940 | 3DS-ADVENTURE TIME 4 FINN AND JAKE INVES | 854030010675 | | | FALSE | FALSE |
| 2016 | | 4374300 | WIIU-ADVENTURE TIME FINN AND JAKE INVES | 854030010662 | | | FALSE | FALSE |
| 2016 | | 4374100 | PS4-ADVENTURE TIME FINN AND JAKE INVEST | 854030010705 | | | FALSE | FALSE |
| 2016 | | 4374650 | X61-ADVENTURE TIME FINN AND JAKE INVES | 854030010629 | | | FALSE | FALSE |
| 2016 | | 4376500 | PS3-NBA 2K16 STANDARD | 710425475979 | | | FALSE | FALSE |
| 2016 | | 4376001 | X360-NBA 2K16 STANDARD | 710425475962 | | | FALSE | FALSE |
| 2016 | | 4376300 | PS4-NBA 2K16 STANDARD | 710425475993 | | | FALSE | FALSE |
| 2016 | | 4376000 | X61-NBA 2K16 STANDARD | 710425475986 | | | FALSE | FALSE |
| 2016 | | 4387400 | X8-MAFIA III | 710425475603 | | | FALSE | FALSE |
| 2016 | | 4382501 | PC-MAFIA III | 710425416675 | | | TRUE | FALSE |
| 2016 | | 4382600 | PS4-MAFIA III | 710425476667 | | | FALSE | FALSE |
| 2016 | | 4385601 | DISNEY INFINITY 3.0 EDITION: STAR WARS | 712725023515 | | | FALSE | FALSE |
| 2016 | | 4385800 | DISNEY INFINITY 3.0 EDITION: MARVEL'S HU | 712725027270 | | | FALSE | FALSE |
| 2016 | | 4385200 | DISNEY INFINITY 3.0 EDITION: MARVEL'S LA | 712725027317 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4387500 | DISNEY INFINITY 3.0 EDITION: TOY BOX S | 712725073544 | | | FALSE | FALSE |
| 2016 | | 4391300 | NINTENDO ESHOP AR KOOPA TROOPA $10 | 799366432114 | | | FALSE | FALSE |
| 2016 | | 4393200 | XBX1-2200 FIFA ULTIMATE TEAM POINTS | 400043927003 | | | FALSE | FALSE |
| 2016 | | 4395100 | PS4-2200 FIFA ULTIMATE TEAM POINTS | 400043936012 | | | FALSE | FALSE |
| 2016 | | 4398612 | PS4 - MORTAL KOMBAT X SEASON PASS | 400043906321 | | | FALSE | FALSE |
| 2016 | | 4400300 | PS4-THE CREW - WILD RUN EDITION | 887256015602 | | | FALSE | FALSE |
| 2016 | | 4400100 | PC-NIGHT & MAGIC HEROES VII DELUXE EDIT | 887256015341 | | | TRUE | FALSE |
| 2016 | | 4400200 | PC-ANNO 2205 | 887256015589 | | | TRUE | FALSE |
| 2016 | | 4400202 | XB1-THE CREW - WILD RUN EDITION | 887256015619 | | | FALSE | FALSE |
| 2016 | | 4407101 | Nds-The Amazing Spiderman | 478758413534 | | | FALSE | FALSE |
| 2016 | | 4410100 | MADDEN NFL 16 OFFICIAL EGUIDE | 400044101006 | | | FALSE | FALSE |
| 2016 | | 4410401 | MASTERING MINECRAFT 2E EGUIDE | 400044104014 | | | FALSE | FALSE |
| 2016 | | 4410900 | XB1-DARKSIDERS 2 DEATHINITIVE EDITION | 811994206200 | | | FALSE | FALSE |
| 2016 | | 4411000 | PS4-AIRSLANTHE WARRIORS OF LEGEND | 40198002738 | | | FALSE | FALSE |
| 2016 | | 4411100 | 3DS-MOCO MOCO FRIENDS | 853736006602 | | | FALSE | FALSE |
| 2016 | | 4411201 | XB1-AIRSLANTHE WARRIORS OF LEGEND | 40198002741 | | | FALSE | FALSE |
| 2016 | | 4412600 | XB1-WASTELAND 2 DIRECTOR'S CUT | 816819012932 | | | FALSE | FALSE |
| 2016 | | 4412900 | PS4-WASTELAND 2 DIRECTOR'S CUT | 816819012949 | | | FALSE | FALSE |
| 2016 | | 4416500 | PS4-NBA 2K16 75000 VC DLC | 400044165408 | | | FALSE | FALSE |
| 2016 | | 4416600 | XBX1-NBA 2K16 75000 VC DLC | 400044166009 | | | FALSE | FALSE |
| 2016 | | 4425502 | XBX1-TERRARIA | 400044205025 | | | FALSE | FALSE |
| 2016 | | 4430602 | PS4-ROCK BAND 4 | 728658047511 | | | FALSE | FALSE |
| 2016 | | 4431202 | XB1-ROCK BAND 4 AND LEGACY GAME CONTRO | 728658048112 | | | FALSE | FALSE |
| 2016 | | 4454001 | PS4-SNOOPY'S GRAND ADVENTURE | 478757700635 | | | FALSE | FALSE |
| 2016 | | 4454600 | 3DS-SNOOPY'S GRAND ADVENTURE | 478757700661 | | | FALSE | FALSE |
| 2016 | | 4454902 | XB1-SNOOPY'S GRAND ADVENTURE | 478757700642 | | | FALSE | FALSE |
| 2016 | | 4455205 | PC-STAR WARS BATTLEFRONT | 14633719021 | | | TRUE | FALSE |
| 2016 | | 4455300 | WIIU-SNOOPY'S GRAND ADVENTURE | 478757700667 | | | FALSE | FALSE |
| 2016 | | 4455500 | XU60-SNOOPY'S GRAND ADVENTURE | 478757700639 | | | FALSE | FALSE |
| 2016 | | 4455218 | PS4 - DRAGON BALL XENOVERSE SP | 400044590381 | | | FALSE | FALSE |
| 2016 | | 4461701 | STREET FIGHTER V POB BBY EXCLSV COSTUME | 400044617019 | | | FALSE | FALSE |
| 2016 | | 4462900 | PS4-MINECRAFT STORY MODE SEASON PASS DIS | 894515001695 | | | FALSE | FALSE |
| 2016 | | 4465200 | XU60-MINECRAFT STORY MODE - Season Pass | 894515001656 | | | FALSE | FALSE |
| 2016 | | 4463702 | XB1-MINECRAFT STORY MODE SEASON PASS | 894515001665 | | | FALSE | FALSE |
| 2016 | | 4464100 | PS3-MINECRAFT STORY MODE SEASON PASS DIS | 894515001672 | | | FALSE | FALSE |
| 2016 | | 4476602 | PS4-STREET FIGHTER V COLLECTOR'S EDITION | 13380560277 | | | FALSE | FALSE |
| 2016 | | 4480301 | SHOVEL KNIGHT AMIIBO | 812303010460 | | | FALSE | FALSE |
| 2016 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | | FALSE | FALSE |
| 2016 | | 4487001 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | | FALSE | FALSE |
| 2016 | | 4467700 | WARGAMING.NET WORLD OF WARSHIPS $20 | 799366429359 | | | FALSE | FALSE |
| 2016 | | 4491100 | XB1-RESIDENT EVIL ORIGINS COLLECTION | 13388540631 | | | FALSE | FALSE |
| 2016 | | 4493401 | XB1-FALLOUT 4 SEASON PASS | 400044964207 | | | FALSE | FALSE |
| 2016 | | 4494600 | PS4-FALLOUT 4 SEASON PASS | 400044964009 | | | FALSE | FALSE |
| 2016 | | 4506700 | 3DS-ANIMAL CROSSING HAPPY HOME DESIGNER | 45496743307 | | | FALSE | FALSE |
| 2016 | | 4507201 | PS4-UNCHARTED 4 A THIEF'S END SPECIAL | 711719542742 | | | FALSE | FALSE |
| 2016 | | 4507500 | PS4-UNCHARTED 4: A THIEF'S END LIBERTAL | 711719542711 | | | FALSE | FALSE |
| 2016 | | 4517400 | XB1-DIABLO 3 MANDINS DIVIDED COLLECTOR' | 662749316439 | | | FALSE | FALSE |
| 2016 | | 4512600 | PS4-DEUS EX MANKIND DIVIDED COLLECTOR'S | 662749316446 | | | FALSE | FALSE |
| 2016 | | 4514600 | THE SIMS 4 GET TOGETHER | 14633368827 | | | FALSE | FALSE |
| 2016 | | 4516600 | XU60-BX1 VS. ATV UNTAMED | 854436004577 | | | FALSE | FALSE |
| 2016 | | 4521200 | SONY PS4 STAR WARS BATTLEFRONT $4199 | 799366236066 | | | FALSE | FALSE |
| 2016 | | 4522600 | SONY PLAYSTATION4 GUITAR HERO $20 | 799366236610 | | | FALSE | FALSE |
| 2016 | | 4526100 | SONY PLAYSTATION GUITAR HERO $10 | 799366236603 | | | FALSE | FALSE |
| 2016 | | 4526600 | SONY PLAYSTATION COD: BLCK OPS III $49 | 799366236634 | | | FALSE | FALSE |
| 2016 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045797073 | | | TRUE | FALSE |
| 2016 | | 4529200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045792906 | | | TRUE | FALSE |
| 2016 | | 4533975 | DIG-DLC-PS3-DISNEY UNIVERSE MKC PACK | 400045392903 | | | TRUE | FALSE |
| 2016 | | 4540110 | DIG-JINGLE ALLIANCE: BACK IN ACTION | 400045691635 | | | FALSE | FALSE |
| 2016 | | 4548218 | PS4-DRAGON QUEST HEROES | 662248917291 | | | FALSE | FALSE |
| 2016 | | 4560200 | XBX1-WWE 2K16 SEASON PASS | 400045829006 | | | FALSE | FALSE |
| 2016 | | 4561300 | HALO 5: GUARDIANS WARZONE REQ BUNDLE | 600603196638 | | | FALSE | FALSE |
| 2016 | | 4462201 | WIIU-NEW SUPER MARIO BROS. U + NEW S | 45496842949 | | | FALSE | FALSE |
| 2016 | | 4462307 | LEGO DIMENSIONS DR. WHO LEVEL PACK | 883929463453 | | | FALSE | FALSE |
| 2016 | | 4562308 | PS4-ARK CONFLICTS-PACIFIC CARRIERS | 848466000635 | | | FALSE | FALSE |
| 2016 | | 4562711 | PS3-THE LEGEND OF HEROES TRAILS OF COLD | 853466001507 | | | FALSE | FALSE |
| 2016 | | 4564500 | PS4-MEGA MAN LEGACY COLLECTION | 13388560240 | | | FALSE | FALSE |
| 2016 | | 4562801 | 3DS-MEGA MAN LEGACY COLLECTION | 13388560250 | | | FALSE | FALSE |
| 2016 | | 4562901 | XB1-MEGA MAN LEGACY COLLECTION | 13388550147 | | | FALSE | FALSE |
| 2016 | | 4564201 | PS3-ACLV BLCK FLG-FREEDOM CRY STND ALONE | 400045660054 | | | FALSE | FALSE |
| 2016 | | 4492711 | PS4-ACLV BLCK FLG-FREEDOM CRY STND ALONE | 400045060118 | | | FALSE | FALSE |
| 2016 | | 4566801 | AMIIBO - LUCARIO | 45496891817 | | | FALSE | FALSE |
| 2016 | | 4567300 | AMIIBO - GRENINJA | 45496891759 | | | FALSE | FALSE |
| 2016 | | 4567402 | AMIIBO - SHULK | 45496891947 | | | FALSE | FALSE |

Attachment X-2
Page 377 of 473

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital7 |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4167900 | WiiU-XENOBLADE CHRONICLES X-SPECIAL | 45496903824 | | | FALSE | FALSE |
| 2016 | | 4569531 | Xi60-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2016 | | 4569776 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2016 | | 4570901 | PC-GUILD WARS 2-HEART OF THORNS | 875444000505 | | | FALSE | FALSE |
| 2016 | | 4572500 | PC-PLANTS V ZOMBIES GARDEN WARFARE 2 POB | 400045725003 | | | TRUE | FALSE |
| 2016 | | 4572514 | DISNEY INFINITY 2.0 EDITION-DISNEY SPOT | 712725027315 | | | FALSE | FALSE |
| 2016 | | 4573200 | DISNEY INFINITY 3.0 EDITION-DISNEY DAVO | 712725027322 | | | FALSE | FALSE |
| 2016 | | 4573500 | XB1-PLANTS V ZOMBIES GARDEN WARFARE2 POB | 400045735008 | | | FALSE | FALSE |
| 2016 | | 4573400 | PS4-PLANTS V ZOMBIES GARDEN WARFARE2 POB | 400045734005 | | | FALSE | FALSE |
| 2016 | | 4575312 | AMIIBO - MEWTWO (SSB) | 45496892418 | | | FALSE | FALSE |
| 2016 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | | FALSE | FALSE |
| 2016 | | 4575518 | PS4-EVOLVE ULTIMATE EDITION | 713425405683 | | | FALSE | FALSE |
| 2016 | | 4575601 | XB1-EVOLVE ULTIMATE EDITION | 713425406074 | | | FALSE | FALSE |
| 2016 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816253016105 | | | FALSE | FALSE |
| 2016 | | 4576000 | XB1-LORDS OF THE FALLEN-COMPLETE EDITION | 816253015108 | | | FALSE | FALSE |
| 2016 | | 4576605 | LEGO DIMENSIONS-CHIMA LAVAL FUN PACK | 883929446261 | | | FALSE | FALSE |
| 2016 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 660603197109 | | | FALSE | FALSE |
| 2016 | | 4577300 | XB1-DEADPOOL | 47875771123 | | | FALSE | FALSE |
| 2016 | | 4577501 | PS4-DEADPOOL | 47875771129 | | | FALSE | FALSE |
| 2016 | | 4579601 | XB1-RESIDENT EVIL ORIGINS COSTUMES POB | 400045796010 | | | FALSE | FALSE |
| 2016 | | 4579700 | PS4-RESIDENT EVIL ORIGINS COSTUMES POB | 400045797000 | | | FALSE | FALSE |
| 2016 | | 4583200 | PC-CIVILIZATION RISING TIDE DIGITAL | 400045832008 | | | TRUE | TRUE |
| 2016 | | 4583393 | XI60-DUCKTALES REMASTERED | 13308330099 | | | FALSE | FALSE |
| 2016 | | 4585400 | RIOT GAMES LOL $100 | 799366236115 | | | FALSE | FALSE |
| 2016 | | 4586100 | PC-Far Cry Primal | 887256017019 | | | TRUE | FALSE |
| 2016 | | 4586500 | PS4-Far Cry Primal | 887256015930 | | | FALSE | FALSE |
| 2016 | | 4586600 | Xb1-Far Cry Primal | 887256015947 | | | FALSE | FALSE |
| 2016 | | 4586484 | Dgp-Pc-Battlefield 3 Back To Karkand | 400045884847 | | | FALSE | FALSE |
| 2016 | | 4595257 | PSV-THE LEGEND OF HEROES-TRAILS OF COL | 853466001806 | | | FALSE | FALSE |
| 2016 | | 4597200 | DIS-INF 3.0 ED. FORCE AWAKENS POWER DISC | 712725027308 | | | FALSE | FALSE |
| 2016 | | 4597100 | DIS INF 3.0 ED SW FORCE AWAKENS KYLO REN | 712725027261 | | | FALSE | FALSE |
| 2016 | | 4597201 | DIS INF 3.0 ED SW FORCE AWAKENS PLAY SET | 712725027254 | | | FALSE | FALSE |
| 2016 | | 4597000 | DIS INF 3.0 SW ANAKIN SKYWALKER LIGHT FX | 712725027636 | | | FALSE | FALSE |
| 2016 | | 4597904 | DIS INF 3.0 SW FORCE AWANS POB DARKOUN | 712725027276 | | | FALSE | FALSE |
| 2016 | | 4598001 | PS4-PUTTY SQUAD | 814290012818 | | | FALSE | FALSE |
| 2016 | | 4596500 | NVIDIA- HEROES OF THE STORM BUNDLE | 400045905031 | | | FALSE | FALSE |
| 2016 | | 4598501 | NVIDIA SHIELD PRO- TALOS PRINCIPLE BUNDL | 400045908019 | | | FALSE | FALSE |
| 2016 | | 4607301 | PS4-ONE PIECE BURNING BLOOD | 722674120135 | | | FALSE | FALSE |
| 2016 | | 4609200 | XB1-ONE PIECE BURNING BLOOD | 722674242417 | | | FALSE | FALSE |
| 2016 | | 4609300 | PS4-INTERPLUS BLASTERZ-HEROINE'S INFINIT | 853466001919 | | | FALSE | FALSE |
| 2016 | | 4611464 | DGT-PC-ASSASSIN'S CREED REVELATIONS | 400045116464 | | | TRUE | FALSE |
| 2016 | | 4619300 | PS 4 UNCHARTED 4-THIEF'S END SPECIAL EDN | 400045193009 | | | FALSE | FALSE |
| 2016 | | 4619402 | PS4-UNCHARTED 4: A THIEF'S END POB | 400045194029 | | | FALSE | FALSE |
| 2016 | | 4624400 | TALES OF ZESTIRIA EGADX | 400045254007 | | | FALSE | FALSE |
| 2016 | | 4625602 | FALLO 4 GUARDIANS OFFICIAL EGUIDE | 400045626025 | | | FALSE | FALSE |
| 2016 | | 4621705 | LEGEND OF ZELDA TWI FORCE HEROES EGUIDE | 400045217053 | | | FALSE | FALSE |
| 2016 | | 4625800 | ASSASSINS CREED SYNDICATE EGADX | 400045258005 | | | FALSE | FALSE |
| 2016 | | 4625900 | SKYLANDERS SUPERCHARGERS OFFICIAL EGUIDE | 400045259007 | | | FALSE | FALSE |
| 2016 | | 4626202 | 2 MOVIES IN PS4 COD IW BUNDLE | 400045262027 | | | FALSE | FALSE |
| 2016 | | 4626501 | PC-SIMS 4 SPOOKY STUFF-DIGITAL | 400045709476 | | | TRUE | FALSE |
| 2016 | | 4631700 | XB1-STAR WARS BATTLEFRONT SEASON PASS | 400045317029 | | | FALSE | FALSE |
| 2016 | | 4631805 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400045318051 | | | FALSE | FALSE |
| 2016 | | 4632200 | PC-STAR WARS BATTLEFRONT SEASON PASS | 400045632009 | | | TRUE | FALSE |
| 2016 | | 4636300 | AMIIBO - MABEL | 45496897566 | | | FALSE | FALSE |
| 2016 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892573 | | | FALSE | FALSE |
| 2016 | | 4641500 | GUITAR HERO LIVE $10 | 400044415002 | | | FALSE | FALSE |
| 2016 | | 4641600 | GUITAR HERO LIVE $20 | 400044416009 | | | FALSE | FALSE |
| 2016 | | 4650800 | AMIIBO - GREEN YARN YOSHI (WW SERIES) | 45496892341 | | | FALSE | FALSE |
| 2016 | | 4651200 | AMIIBO - TOM NOOK | 45496892549 | | | FALSE | FALSE |
| 2016 | | 4652200 | PS4-DRAGON QUEST HEROES II NEPTUNIA VII | 850604052327 | | | FALSE | FALSE |
| 2016 | | 4652900 | NVIDIA - BULLETS OF BULLETS BUNDLL | 400045229006 | | | FALSE | FALSE |
| 2016 | | 4657100 | SKY SUPERCHARGERS TONY'S ELITE, DINO RAN | 47875657019 | | | FALSE | FALSE |
| 2016 | | 4657400 | SKY SUPERCHARGERS TONY'S ELITE, GHOST HO | 47875656026 | | | FALSE | FALSE |
| 2016 | | 4657402 | SKY SUPERCHARGERS TONY'S ELITE, BOLDHEA | 47875656062 | | | FALSE | FALSE |
| 2016 | | 4666600 | PS4 - JUST CAUSE 3-XRLANDSEA EXP PASS | 400045666008 | | | FALSE | FALSE |
| 2016 | | 4666800 | XB1 - JUST CAUSE 3-AIRLAND SEA EXP PASS | 400045668002 | | | FALSE | FALSE |
| 2016 | | 4667300 | THE SIMS 4 BUNDLE PACK 2 | 14633369021 | | | FALSE | FALSE |
| 2016 | | 4683305 | PS4-SAMURAI WARRIORS-4 EMPIRES | 40198002276 | | | FALSE | FALSE |
| 2016 | | 4683306 | PS4-NIGHTS OF AZURE | 40198002769 | | | FALSE | FALSE |
| 2016 | | 4683309 | PS4-THE WITCH AND THE HUNDRED KNIGHT | 813633016311 | | | FALSE | FALSE |
| 2016 | | 4684800 | WiiU-GUITAR HERO LIVE STANDALONE GUITAR | 47875631618 | | | FALSE | FALSE |
| 2016 | | 4685001 | PC - Intel | 400045030132 | | | TRUE | FALSE |
| 2016 | | 4686600 | Xi60 - GUITAR HERO LIVE STANDALONE GUITAR | 47875631656 | | | FALSE | FALSE |
| 2016 | | 4687001 | Xi60-GUITAR HERO LIVE STANDALONE GUITAR | 47875631625 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigiKat |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 448722 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876206 | | | FALSE | FALSE |
| 2016 | | 4668300 | FALLOUT 4 EGUIDE | 400046863209 | | | FALSE | FALSE |
| 2016 | | 4668400 | CALL OF DUTY BO III EGUIDE | 400046864206 | | | FALSE | FALSE |
| 2016 | | 4668500 | RISE OF THE TOMB RAIDER EGUIDE | 400046865003 | | | FALSE | FALSE |
| 2016 | | 4669400 | STAR WARS BATTLEFRONT EGUIDE | 400046894005 | | | FALSE | FALSE |
| 2016 | | 4691200 | XENOBLADE CHRONICLES X EGUIDE | 400046910002 | | | FALSE | FALSE |
| 2016 | | 4694600 | FC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | | TRUE | FALSE |
| 2016 | | 4696700 | ASSASSINS CREED HARD DRIVE BUNDLE | 400046967006 | | | FALSE | FALSE |
| 2016 | | 4706300 | YO-KAI WATCH EGUIDE | 400047006304 | | | FALSE | FALSE |
| 2016 | | 4700302 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425470038 | | | FALSE | FALSE |
| 2016 | | 4710500 | PC-OVERWATCH COLLECTOR'S EDITION | 47875725058 | | | TRUE | FALSE |
| 2016 | | 4710701 | PS4-OVERWATCH COLLECTOR'S EDITION | 47875877612 | | | TRUE | FALSE |
| 2016 | | 4710800 | PC-OVERWATCH | 47875725041 | | | TRUE | FALSE |
| 2016 | | 4711001 | XB1-OVERWATCH COLLECTORS EDITION | 47875877649 | | | FALSE | FALSE |
| 2016 | | 4711234 | WiiU-MARIO VS DONKEY KONG TIPPING STA | 400047110562 | | | FALSE | FALSE |
| 2016 | | 4711101 | PS4-OVERWATCH | 47875877603 | | | FALSE | FALSE |
| 2016 | | 4711215 | XB1-OVERWATCH | 47875877634 | | | FALSE | FALSE |
| 2016 | | 4712900 | World of Warcraft-Legion | 47875725065 | | | FALSE | FALSE |
| 2016 | | 4713000 | PC WORLD OF WARCRAFT: 2016 CE | 47875725072 | | | TRUE | FALSE |
| 2016 | | 4714611 | DISNEY INFINITY: MARVEL SUPER HEROES | 712725026912 | | | FALSE | FALSE |
| 2016 | | 4720800 | VITA-TRILLION GOD OF DESTRUCTION | 853004005355 | | | FALSE | FALSE |
| 2016 | | 4724101 | STAR WARS BATTLEFRONT PROMO EGUIDE | 400047214013 | | | FALSE | FALSE |
| 2016 | | 4724703 | PS4-DRAGON AGE INQUISITION -GAME OF YR | 14633735551 | | | FALSE | FALSE |
| 2016 | | 4724800 | XB1-DRAGON AGE INQUISITION -GAME OF YR | 14633369958 | | | FALSE | FALSE |
| 2016 | | 4725200 | PS4-EA SPORTS UFC 2 DELUXE EDITION (BL | 14633370751 | | | FALSE | FALSE |
| 2016 | | 4725300 | XB1-EA SPORTS UFC 2 DELUXE EDITION | 14633370072 | | | FALSE | FALSE |
| 2016 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL/US/ MX) | 14633734010 | | | FALSE | FALSE |
| 2016 | | 4726600 | LEGO DIMENSIONS, GHOSTBUSTERS LEVEL PAC | 883929446604 | | | FALSE | FALSE |
| 2016 | | 4726901 | LEGO DIMENSIONS, DR. WHO CYBERMAN FUN P | 883929446666 | | | FALSE | FALSE |
| 2016 | | 4727200 | LEGO DIMENSIONS, MIDWAY RETRO GAMER LEV | 883929446628 | | | FALSE | FALSE |
| 2016 | | 4728400 | LEGO DIMENSIONS, GHOSTBUSTERS STAY PUFT | 883929446673 | | | FALSE | FALSE |
| 2016 | | 4731200 | VITA-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006664 | | | FALSE | FALSE |
| 2016 | | 4731100 | PS3-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006640 | | | FALSE | FALSE |
| 2016 | | 4731101 | PS4-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006657 | | | FALSE | FALSE |
| 2016 | | 4731700 | PS4-LIFE IS STRANGE STANDARD EDITION | 662248916729 | | | FALSE | FALSE |
| 2016 | | 4731702 | XB-LIFE IS STRANGE STANDARD EDITION | 662248916712 | | | FALSE | FALSE |
| 2016 | | 4737561 | 3DS-BRAVELY SECOND END LAYER | 45496743673 | | | FALSE | FALSE |
| 2016 | | 4737862 | WiiU-POKKEN TOURNAMENT | 45496904227 | | | FALSE | FALSE |
| 2016 | | 4738500 | 3DS-DRAGON QUEST VII: FRAGMENTS OF TH | 45496743712 | | | FALSE | FALSE |
| 2016 | | 4744600 | 3DS-MEGA MAN LEGACY COLLECTION-COLLECTO | 13366309247 | | | FALSE | FALSE |
| 2016 | | 4744700 | SKY SKYLANDERS IMAGINATORS-MASTER NEW DIVE CROP | 406744719017 | | | FALSE | FALSE |
| 2016 | | 4745201 | NCSoft $25 Focus Card | 799366741211 | | | FALSE | FALSE |
| 2016 | | 4745300 | XBOX LIVE 6 + 1140 /616 529.99 | 799366615514 | | | FALSE | FALSE |
| 2016 | | 4744900 | 3DS-LANGRISSER REINCARNATION-TENSEI | 853736006221 | | | FALSE | FALSE |
| 2016 | | 4747500 | VITA-STRANGER OF SWORD CITY | 813653001674 | | | FALSE | FALSE |
| 2016 | | 4750300 | XB1- ARSLAN:THE WARRIORS OF LEGEND | 400041500003 | | | FALSE | FALSE |
| 2016 | | 4751104 | PS4- ARSLAN:THE WARRIORS OF LEGEND | 400047511048 | | | FALSE | FALSE |
| 2016 | | 4751701 | PS4- DIGIMON:CYBER SLEUTH | 400047512014 | | | FALSE | FALSE |
| 2016 | | 4753400 | PC-PILLARS OF ETERNITY | 705381447511 | | | TRUE | FALSE |
| 2016 | | 4756300 | PC-HOMM CRITICAL CARD GAMES COLLECTION | 705381447597 | | | TRUE | FALSE |
| 2016 | | 4756100 | PC-KGT SLOTS 100 PANDAS | 705381109700 | | | TRUE | FALSE |
| 2016 | | 4759600 | PS3-ODIN SPHERE LEIFTHRASIR | 730865031016 | | | FALSE | FALSE |
| 2016 | | 4758600 | PS4-ODIN SPHERE LEIFTHRASIR "STORYBOOK | 730865000027 | | | FALSE | FALSE |
| 2016 | | 4758700 | PS4-REPUBLIQUE | 732650036034 | | | FALSE | FALSE |
| 2016 | | 4759300 | PS4-ODIN SPHERE LEIFTHRASIR | 730865036196 | | | FALSE | FALSE |
| 2016 | | 4759211 | VITA-ODIN SPHERE LEIFTHRASIR | 730865036107 | | | FALSE | FALSE |
| 2016 | | 4760631 | PS3-Coin Jummo's Xil Edison | 711739903941 | | | FALSE | FALSE |
| 2016 | | 4763000 | PS4-GUILTY GEAR XRD-REVELATOR- | 853736006271 | | | FALSE | FALSE |
| 2016 | | 4766702 | PS4-LEGO MARVEL AVENGERS POB THUNDERBOLTS | 400047667016 | | | FALSE | FALSE |
| 2016 | | 4766860 | PS3-LEGO MARVEL AVENGERS POB THUNDERBOLT | 400047668001 | | | FALSE | FALSE |
| 2016 | | 4766900 | XB360-LEGO MARVEL AVENGERS POB THUNDERBOLT | 400047669000 | | | FALSE | FALSE |
| 2016 | | 4767800 | XB01-LEGO MARVEL AVENGERS POB THUNDERBOLT | 400047678000 | | | FALSE | FALSE |
| 2016 | | 4772134 | PS4-MORTAL KOMBAT: KOMPLETE EDITION | 883929628541 | | | FALSE | FALSE |
| 2016 | | 4772564 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929628641 | | | FALSE | FALSE |
| 2016 | | 4772500 | XB1-FAR CRY PRIMAL DELUXE EDITION | 887256015433 | | | FALSE | FALSE |
| 2016 | | 4772400 | PS4-FAR CRY PRIMAL DELUXE EDITION | 887256015419 | | | FALSE | FALSE |
| 2016 | | 4783400 | AMIIBO - KICKS | 45496892722 | | | FALSE | FALSE |
| 2016 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | | FALSE | FALSE |
| 2016 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | | FALSE | FALSE |
| 2016 | | 4783800 | AMIIBO - FEATHERS | 45496892739 | | | FALSE | FALSE |
| 2016 | | 4783100 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS | 45496893323 | | | FALSE | FALSE |
| 2016 | | 4784101 | AMIIBO - LUCAS | 45496892315 | | | FALSE | FALSE |
| 2016 | | 4785100 | PS4-MLB THE SHOW 16 | 711719522715 | | | FALSE | FALSE |
| 2016 | | 4785200 | PS3-MLB 16 THE SHOW 16 | 711719522722 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigikaD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4785300 | PS4-MLB THE SHOW 16 MVP EDITION | 711719562511 | | | FALSE | FALSE |
| 2016 | | 4792201 | SKY SUPERCHARGERS DONKEY KONG DUAL PACK | 4785877443 | | | FALSE | FALSE |
| 2016 | | 4792327 | Ps3-Metal Gear Rising Revengeance | 711719562814 | | | FALSE | FALSE |
| 2016 | | 4794100 | SKY SUPERCHARGERS BOWSER DUAL PACK | 4785877450 | | | FALSE | FALSE |
| 2016 | | 4795100 | XB1-DARK SOULS III COLLECTORS EDITION | 722674220292 | | | FALSE | FALSE |
| 2016 | | 4795021 | XB1-DARK SOULS III DAY ONE EDITION | 722674220421 | | | FALSE | FALSE |
| 2016 | | 4795300 | PS4-DARK SOULS III DAY ONE EDITION | 722674120636 | | | FALSE | FALSE |
| 2016 | | 4795500 | PS4-DARK SOULS III COLLECTORS EDITION | 722674120416 | | | FALSE | FALSE |
| 2016 | | 4799211 | Ps3-Metal Gear Rising Revengeance | 83717720266 | | | FALSE | FALSE |
| 2016 | | 4815442 | X360-Resident Evil 6 | 13388330416 | | | FALSE | FALSE |
| 2016 | | 4815505 | Ps3-Resident Evil 6 | 13388340477 | | | FALSE | FALSE |
| 2016 | | 4820213 | G-PSV-MLB 12 THE SHOW | 400040208138 | | | FALSE | FALSE |
| 2016 | | 4820331 | G-PSV-WIPEOUT 2048 | 400040208317 | | | FALSE | FALSE |
| 2016 | | 4820368 | G-PSV-LITTLE DEVIANTS | 400040208688 | | | FALSE | FALSE |
| 2016 | | 4820336 | DIG-G-PSV-UNIT 13 | 400040209354 | | | FALSE | TRUE |
| 2016 | | 4820304 | G-PSV-MODNATION RACERS | 400040209043 | | | FALSE | FALSE |
| 2016 | | 4820332 | G-PSV-SUPER STARDUST DELTA | 400040209227 | | | FALSE | FALSE |
| 2016 | | 4820331 | G-PSV-UNCHARTED GOLDEN ABYSS | 400040209319 | | | FALSE | FALSE |
| 2016 | | 4820354 | G-PSV-HOTSHOTS GOLF | 400040209543 | | | FALSE | FALSE |
| 2016 | | 4820377 | G-PSV-HUSTLE KINGS | 400040209777 | | | FALSE | FALSE |
| 2016 | | 4828200 | PSV-ASSASSIN'S CREED CHRONICLES | 887256015596 | | | FALSE | FALSE |
| 2016 | | 4828300 | XB1-ASSASSIN'S CREED CHRONICLES | 887256019532 | | | FALSE | FALSE |
| 2016 | | 4828400 | PS4-ASSASSIN'S CREED CHRONICLES | 887256019525 | | | FALSE | FALSE |
| 2016 | | 4828700 | NVIDIA-TOMB RAIDER BUNDLE | 400040287033 | | | FALSE | FALSE |
| 2016 | | 4829300 | PS4-FAIRY FENCER F ADVENT EXRA FORCE | 859204005492 | | | FALSE | FALSE |
| 2016 | | 4829401 | VITA-MEGATAGMENSION BLANC + NEPTUNE VS | 859204005423 | | | FALSE | FALSE |
| 2016 | | 4830200 | Amiibo - Ryu | 45496892760 | | | FALSE | FALSE |
| 2016 | | 4830101 | AMIIBO - R.O.B. FAMICOM COLORS | 45496892708 | | | FALSE | FALSE |
| 2016 | | 4830600 | PC-XCOM2 DIGITAL | 400048306005 | | | TRUE | TRUE |
| 2016 | | 4830300 | PC - XCOM2 SEASON PASS | 400048309002 | | | TRUE | TRUE |
| 2016 | | 4831000 | PC - XCOM2 DIGITAL DELUXE | 400048310000 | | | TRUE | TRUE |
| 2016 | | 4833300 | CALL OF DUTY BOIII AWAKENING DLC PS4 | 400048333207 | | | FALSE | FALSE |
| 2016 | | 4833900 | 3DS-MADAGASCAR 3: THE VIDEO GAME | 879278335284 | | | FALSE | FALSE |
| 2016 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 60069526076 | | | FALSE | FALSE |
| 2016 | | 4845500 | PS4-HITMAN DIGITAL | 400048405201 | | | FALSE | FALSE |
| 2016 | | 4841311 | X360-Kinect Rush Disney Pixar Adventure | 885370330275 | | | FALSE | FALSE |
| 2016 | | 4841542 | DIG-DEAD ISLAND RYDER WHITE DLC PC | 400048418421 | | | TRUE | FALSE |
| 2016 | | 4842700 | XB1-HITMAN COLLECTOR'S EDITION | 662248916873 | | | FALSE | FALSE |
| 2016 | | 4847300 | PS4-HITMAN COLLECTOR'S EDITION | 662248916850 | | | FALSE | FALSE |
| 2016 | | 4844172 | DIG-G-PC-KINGDOMS OF AMALUR: RECKONING | 400048441276 | | | TRUE | FALSE |
| 2016 | | 4864795 | N2K-ZUKA'S REVENGE | 899740057475 | | | FALSE | FALSE |
| 2016 | | 4864601 | DISNEY INFINITY 3.0 EDITION-NICK WILDE | 712725021179 | | | FALSE | FALSE |
| 2016 | | 4865300 | DISNEY INFINITY 2.0 ED.-MARVEL'S AVENGER | 712725027668 | | | FALSE | FALSE |
| 2016 | | 4864701 | DISNEY INFINITY 3.0 EDITION-NAMVEL BATTL | 712725027291 | | | FALSE | FALSE |
| 2016 | | 4847101 | DISNEY INFINITY 3.0 EDITION-MARVEL'S BLA | 712725028231 | | | FALSE | FALSE |
| 2016 | | 4847201 | DISNEY INFINITY 3.0 EDITION-ZOOTOPIA POW | 712725027166 | | | FALSE | FALSE |
| 2016 | | 4847300 | DISNEY INFINITY 3.0 EDITION-JUDY HOPPS | 712725027166 | | | FALSE | FALSE |
| 2016 | | 4847400 | DISNEY INFINITY 3.0 EDITION-BALOO FIGUR | 712725026341 | | | FALSE | FALSE |
| 2016 | | 4847491 | DISNEY INFINITY 3.0 EDITION-SW YODA FIGT | 712725027241 | | | FALSE | FALSE |
| 2016 | | 4847400 | DISNEY INFINITY 3.0 EDITION-MARVEL BATT | 712725027246 | | | FALSE | FALSE |
| 2016 | | 4847600 | DISNEY INFINITY 3.0 EDITION-MARVEL'S VIS | 712725027130 | | | FALSE | FALSE |
| 2016 | | 4847700 | DIS INFNTY 3.0 ED-MRVL BLK SUIT SPIDERMAN | 712725026637 | | | FALSE | FALSE |
| 2016 | | 4847702 | DISNEY INFINITY 3.0 EDITION - MARVEL'S A | 712725026229 | | | FALSE | FALSE |
| 2016 | | 4857900 | 3DS-Mario & Sonic at the Rio 2016 Oly | 45496743628 | | | FALSE | FALSE |
| 2016 | | 4851101 | amiibo - Rosea (AC Series) | 45496892647 | | | FALSE | FALSE |
| 2016 | | 4851400 | amiibo - Kapp'n (AC Series) | 45496892784 | | | FALSE | FALSE |
| 2016 | | 4854200 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | | FALSE | FALSE |
| 2016 | | 4854803 | PC-STAR WARS BATTLEFRONT DIGITAL | 400048504036 | | | TRUE | FALSE |
| 2016 | | 4855100 | 3DS-FIRE EMBLEM FATES MAP PACK 1 DLC LKG | 400048550027 | | | FALSE | FALSE |
| 2016 | | 4855002 | 3DS-FIRE EMBLEM FATES: REVELATION DLC LKG | 400048550020 | | | FALSE | FALSE |
| 2016 | | 4855200 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC LKG | 400048550027 | | | FALSE | FALSE |
| 2016 | | 4855300 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562401 | | | FALSE | TRUE |
| 2016 | | 4856001 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562549 | | | FALSE | TRUE |
| 2016 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563088 | | | FALSE | TRUE |
| 2016 | | 4858000 | XB1-NIOHSRKO SOUL SUSPICI | 662248914640 | | | FALSE | FALSE |
| 2016 | | 4855216 | PS4-DRAGON AGE INQUISITION JAWS OF HAK | 400048596165 | | | FALSE | FALSE |
| 2016 | | 4859600 | Wii U-Bayonetta 2 | 45496904210 | | | FALSE | FALSE |
| 2016 | | 4862200 | PLAYSTATION 4 DIGITAL GAME TEST 1 | 60069200067 | | | FALSE | FALSE |
| 2016 | | 4863245 | XB1-LEGO JURASSIC WORLD | 883929447237 | | | FALSE | FALSE |
| 2016 | | 4863151 | 3DS-BATTLESHIP | 47875769205 | | | FALSE | FALSE |
| 2016 | | 4863275 | XH64-LEGO JURASSIC WORLD | 883929447218 | | | FALSE | FALSE |
| 2016 | | 4863500 | HALO 5: GUARDIANS ARENA RED BUNDLE LKG | 400048059591 | | | FALSE | FALSE |
| 2016 | | 4866274 | Ps3-Call Of Duty 3+ Guty WXXc | 47875874251 | | | FALSE | FALSE |
| 2016 | | 4867276 | XB1-CALL OF DUTY AW GOTY WXXC | 47875874767 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4463542 | DIG-G-PC-MASS EFFECT 3 | 400048685427 | | | FALSE | FALSE |
| 2016 | | 4469516 | PS4-CALL OF DUTY AW GOTY W/DLC | 47875874248 | | | FALSE | FALSE |
| 2016 | | 4470215 | X360-CALL OF DUTY AW GOTY W/DLC | 47875874275 | | | FALSE | FALSE |
| 2016 | | 4472301 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | | FALSE | FALSE |
| 2016 | | 4472700 | WIIU-LEGND OF ZELDA:T.HLIGHT PRINCSS DIG | 400048727004 | | | FALSE | FALSE |
| 2016 | | 4473331 | X360-Assassin's Creed 3 | 888577237 | | | FALSE | FALSE |
| 2016 | | 4476312 | XB1-DYING LIGHT: THE FOLLOWING -ENHANCED | 883929530502 | | | FALSE | FALSE |
| 2016 | | 4476600 | PS4-DYING LIGHT: THE FOLLOWING -ENHANCED | 883929530519 | | | FALSE | FALSE |
| 2016 | | 4479200 | PS4-GRAVITY RUSH REMASTERED DIGITAL | 400048792002 | | | FALSE | TRUE |
| 2016 | | 4484102 | LEGO MARVEL'S AVENGERS OFFICIAL EGUIDE | 400048841021 | | | FALSE | FALSE |
| 2016 | | 4485600 | $1.99 COD BLACK OPS III POINTS DIGITAL | 400048856001 | | | FALSE | TRUE |
| 2016 | | 4486519 | XB1-Batman: Arkham Knight | 883929611253 | | | FALSE | FALSE |
| 2016 | | 4486500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048865003 | | | FALSE | TRUE |
| 2016 | | 4486601 | $79.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | | | FALSE | TRUE |
| 2016 | | 4488300 | STREET FIGHTER V OFFICIAL EGUIDE | 400048883007 | | | FALSE | FALSE |
| 2016 | | 4488403 | FAR CRY PRIMAL OFFICIAL EGUIDE | 400048884035 | | | FALSE | FALSE |
| 2016 | | 4486500 | LEGEND OF ZELDA TWILIGHT PRINCSS END EGUIDE | 400048865001 | | | FALSE | FALSE |
| 2016 | | 4508601 | UNCHARTED 4: A THIEF'S END EGUIDE | 400048086015 | | | FALSE | FALSE |
| 2016 | | 4658722 | DARK SOULS III EGUIDE | 400048867029 | | | FALSE | FALSE |
| 2016 | | 4591400 | XBOX 24 T.GANCY + BONUS $24.99 | 799366162771 | | | FALSE | FALSE |
| 2016 | | 4593201 | SKYLANDERS BATTLECAST BOOSTER PACK | 47875874525 | | | FALSE | FALSE |
| 2016 | | 4593701 | SKYLANDERS BATTLECAST BATTLE PACK #1 | 47875875173 | | | FALSE | FALSE |
| 2016 | | 4593601 | SKY SUPERCHARGERS POWER BLUE GOLD RUSHE | 47875877405 | | | FALSE | FALSE |
| 2016 | | 4593201 | SKYLANDERS SUPERCHARGERS KAOS TROPHY | 47875816620 | | | FALSE | FALSE |
| 2016 | | 4594201 | SKY SUPERCHARGERS POWER BLUE SPLATTER S | 47875877412 | | | FALSE | FALSE |
| 2016 | | 4594614 | Redwm Game Card - $25 | 799366783404 | | | FALSE | FALSE |
| 2016 | | 4595301 | SKY SUPERCHARGERS POWER BLUE TRIGGER HA | 47875877399 | | | FALSE | FALSE |
| 2016 | | 4596303 | SKY SUPERCHARGERS POWER BLUE SPLAT (DR) | 47875877382 | | | FALSE | FALSE |
| 2016 | | 4609600 | N.ntendo Selects: Animal Crossing: City | 45496904180 | | | FALSE | FALSE |
| 2016 | | 4901236 | N.ntendo Selects: Super Mario All-Stars | 45496904197 | | | FALSE | FALSE |
| 2016 | | 4901240 | 3DS-NNY SELECTS Mario Party: Island Tour | 45496743826 | | | FALSE | FALSE |
| 2016 | | 4901270 | N.ntendo Selects: Super Mario Galaxy 2 | 45496904173 | | | FALSE | FALSE |
| 2016 | | 4901272 | 3DS-Nnn Selects Yoshi's New Island | 45496743840 | | | FALSE | FALSE |
| 2016 | | 4901274 | 3DS-Nintendo Sel-Dnky Kng Country Return | 45496743802 | | | FALSE | FALSE |
| 2016 | | 4901282 | WIIU-Nintendo Selects: Pikmin 3 | 45496904258 | | | FALSE | FALSE |
| 2016 | | 4901281 | 3DS-NNY SELECTS Legend of Zelda: Ocarina | 45496743789 | | | FALSE | FALSE |
| 2016 | | 4901286 | WIIU-Donkey Kong Country:Tropical | 45496904241 | | | FALSE | FALSE |
| 2016 | | 4901286 | WII-NN Selects: Super Mario 3D World | 45496904234 | | | FALSE | FALSE |
| 2016 | | 4901290 | WIIU-NNY Selects: NES Remix Pack | 45496904265 | | | FALSE | FALSE |
| 2016 | | 4901292 | N.ntendo Selects: Donkey Kong Country R | 45496904203 | | | FALSE | FALSE |
| 2016 | | 4901610 | STS-XBOX DIGITAL GIFT CARD: AWAKENING | 400048016107 | | | FALSE | FALSE |
| 2016 | | 4903218 | McGA MAN HLLME II HOLLABLE EDITION | 11585992416 | | | FALSE | FALSE |
| 2016 | | 4904601 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400048016617 | | | FALSE | TRUE |
| 2016 | | 4906107 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400048061027 | | | FALSE | TRUE |
| 2016 | | 4906307 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400048063026 | | | FALSE | TRUE |
| 2016 | | 4900300 | VII-4-SENRAN KAGURA ESTIVAL VERSUS-ENDLE | 853466009105 | | | FALSE | FALSE |
| 2016 | | 4909100 | PS4-SENRAN KAGURA ESTIVAL VERSUS-ENDLE S | 853466009108 | | | FALSE | FALSE |
| 2016 | | 4911200 | XB1-UNRAVEL DIGITAL | 400049116003 | | | FALSE | TRUE |
| 2016 | | 4911201 | PS4-UNRAVEL DIGITAL | 400049116010 | | | FALSE | TRUE |
| 2016 | | 4911100 | X61-ONE PIECE: BURNING BLOOD PROORDER DLC | 400049113020 | | | FALSE | FALSE |
| 2016 | | 4911301 | PS4-ONE PIECE BURNING BLOOD PREORDER DLC | 400049113011 | | | FALSE | FALSE |
| 2016 | | 4915014 | PS4-FARMING SIMULATOR 15 | 854952003134 | | | FALSE | FALSE |
| 2016 | | 4917572 | XB1-FARMING SIMULATOR 15 | 854952003158 | | | FALSE | FALSE |
| 2016 | | 4919015 | DIG-G-X360-MINE CRAFT | 400049190159 | | | FALSE | TRUE |
| 2016 | | 4921101 | PROJECT X ZONE 2 POB FACELSY RARE ITEM | 400045215014 | | | FALSE | FALSE |
| 2016 | | 4922425 | X360-Medal Of Honor: Warfighter | 14633197157 | | | FALSE | FALSE |
| 2016 | | 4925524 | PS3-LEGO JURASSIC WORLD | 883929472697 | | | FALSE | FALSE |
| 2016 | | 4926237 | 3DS-LEGO JURASSIC WORLD | 883929472857 | | | FALSE | FALSE |
| 2016 | | 4926300 | WIIU-LEGO JURASSIC WORLD | 883929472864 | | | FALSE | FALSE |
| 2016 | | 4929216 | PS3-TERRARIA | 812872016261 | | | FALSE | FALSE |
| 2016 | | 4930230 | X360 - TERRARIA | 812872016192 | | | FALSE | FALSE |
| 2016 | | 4930413 | 3DS-Bravely Second: End Layer Collect | 45496743666 | | | FALSE | FALSE |
| 2016 | | 4932516 | 3DS-LEGO MARVEL'S AVENGERS | 883929474189 | | | FALSE | FALSE |
| 2016 | | 4933611 | X360-LEGO MARVEL'S AVENGERS | 883929474172 | | | FALSE | FALSE |
| 2016 | | 4934216 | PS3-LEGO MARVEL'S AVENGERS | 883929474200 | | | FALSE | FALSE |
| 2016 | | 4934600 | PS4-DIRT RALLY (STANDARD EDITION) | 816819031353 | | | FALSE | FALSE |
| 2016 | | 4935200 | XB1-DIRT RALLY (LAUNCH EDITION) | 816819031360 | | | FALSE | FALSE |
| 2016 | | 4935215 | XB1-LEGO MARVEL'S AVENGERS | 883929474297 | | | FALSE | FALSE |
| 2016 | | 4935100 | PS4-DIRT RALLY (LAUNCH EDITION) | 816819031346 | | | FALSE | FALSE |
| 2016 | | 4937200 | XB1-SEBASTIAN LOEB RALLY EVO DAY 1 EDI | 662248016177 | | | FALSE | FALSE |
| 2016 | | 4937215 | PSV - LEGO JURASSIC WORLD | 883929472664 | | | FALSE | FALSE |
| 2016 | | 4937701 | PS4-SEBASTIAN LOEB RALLY EVO DAY 1 EDI | 662248016184 | | | FALSE | FALSE |
| 2016 | | 4937500 | 3DS-SEGA 3D CLASSICS COLLECTION | 10086611205 | | | FALSE | FALSE |
| 2016 | | 4938231 | PSV - LEGO MARVEL'S AVENGERS | 883929472567 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 4932211 | WIIU-LEGO MARVEL'S AVENGERS | 883929314066 | | | FALSE | FALSE |
| 2016 | | 4947861 | DIG-DLC-PS3-ACR: LOST ARCHIVE | 40004587881 | | | FALSE | TRUE |
| 2016 | | 4954100 | LOGITECH: THE DIVISION GAME BUNDLE | 40004681304 | | | FALSE | FALSE |
| 2016 | | 4962340 | G-PS4-FIFA SOCCER | 40004962984 | | | FALSE | FALSE |
| 2016 | | 4962200 | PS3-LEGO STAR WARS FORCE AWAKENS | 883929311844 | | | FALSE | FALSE |
| 2016 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929311875 | | | FALSE | FALSE |
| 2016 | | 4962204 | XL60-LEGO STAR WARS: THE FORCE AWAKENS | 883929311868 | | | FALSE | FALSE |
| 2016 | | 4962500 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929311837 | | | FALSE | FALSE |
| 2016 | | 4962500 | 3DS-LEGO STAR WARS THE FORCE AWAKENS | 883929311776 | | | FALSE | FALSE |
| 2016 | | 4962501 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929311881 | | | FALSE | FALSE |
| 2016 | | 4962202 | XB1-DELUXE EDITION-LEGO STAR WARS: TH | 883929540501 | | | FALSE | FALSE |
| 2016 | | 4962907 | PS4-DELUXE EDITION LEGO STAR WARS: THE | 883929540525 | | | FALSE | FALSE |
| 2016 | | 4956000 | XB1-QUANTUM BREAK DIGITAL POB | 4300456668309 | | | FALSE | TRUE |
| 2016 | | 4967200 | XB1 - QUANTUM BREAK DIGITAL GAME | 40004967002 | | | FALSE | TRUE |
| 2016 | | 4967301 | XB1-DOOM COLLECTOR'S EDITION | 9315517040 | | | FALSE | FALSE |
| 2016 | | 4967400 | PS4-DOOM COLLECTOR'S EDITION | 9315517051 3 | | | FALSE | FALSE |
| 2016 | | 4957500 | PC-DOOM COLLECTOR'S EDITION | 9315510463 | | | TRUE | FALSE |
| 2016 | | 4956000 | XB1-DOOM SEASON PASS | 40004960007 | | | FALSE | FALSE |
| 2016 | | 4968701 | PS4-DOOM SEASON PASS | 40004968911 | | | FALSE | FALSE |
| 2016 | | 4975500 | PC-MARVEL DIGITAL | 40004975001 | | | TRUE | TRUE |
| 2016 | | 4970500 | PS4-UFC 2 - PREORDER BONUS | 40004970608 | | | FALSE | FALSE |
| 2016 | | 4970100 | XB1-UFC 2 - PREORDER BONUS | 40004970700 5 | | | FALSE | FALSE |
| 2016 | | 4970500 | XB1-FORZA MOTORSPORT 6 PORSCHE EXPANSION | 40004970002 | | | FALSE | FALSE |
| 2016 | | 4970300 | XB1-FORZA MOTORSPORT 6: NASCAR EXPANSION | 40004970509 | | | FALSE | FALSE |
| 2016 | | 4965373 | G-PS3-SHOOT MANY ROBOTS | 40004965739 | | | FALSE | FALSE |
| 2016 | | 4964400 | PS4-STREET FIGHTER V SEASON PASS DIGITAL | 40004964407 | | | FALSE | FALSE |
| 2016 | | 4964400 | PS3-TMNT MUTANTS IN MANHATTAN | 4787571352 | | | FALSE | FALSE |
| 2016 | | 4964701 | XB1-TMNT MUTANTS IN MANHATTAN | 4787577413 | | | FALSE | FALSE |
| 2016 | | 4964400 | PS4-TMNT MUTANTS IN MANHATTAN | 4787571376 | | | FALSE | FALSE |
| 2016 | | 4964301 | XL60-TMNT MUTANTS IN MANHATTAN | 4787571390 | | | FALSE | FALSE |
| 2016 | | 4965228 | PS4-LOST DIMENSION | 730665206092 | | | FALSE | FALSE |
| 2016 | | 4966227 | 3DS-ETRIAN ODYSSEY 2 UNTOLD:THE FAFNIR | 730665206204 | | | FALSE | FALSE |
| 2016 | | 4966400 | NVIDIA: THE DIVISION BUNDLE | 40004966005 | | | FALSE | FALSE |
| 2016 | | 4967632 | LEGO DIMENSIONS GHOSTBUSTERS SUPER FUN | 883929469659 | | | FALSE | FALSE |
| 2016 | | 4980701 | PS4-THE WITNESS DIGITAL | 40004980701 | | | FALSE | FALSE |
| 2016 | | 4990200 | XB1-MORTAL KOMBAT X KOMBAT PACK 2 | 40004990204 | | | FALSE | FALSE |
| 2016 | | 4990300 | PS4-MORTAL KOMBAT X KOMBAT PACK 2 | 40004990301 | | | FALSE | FALSE |
| 2016 | | 4991702 | PS4-VALKYRIA CHRONICLES REMASTERED | 10086632037 | | | FALSE | FALSE |
| 2016 | | 4992421 | 3DS-7TH DRAGON III CODE: VFD | 10086611217 | | | FALSE | FALSE |
| 2016 | | 4994238 | PS3-CABELA'S PRO HUNTS | 4787577050 8 | | | FALSE | FALSE |
| 2016 | | 4995114 | DLC-MASS EFFECT 3 FROM ASHES | 40004991341 | | | FALSE | FALSE |
| 2016 | | 4996100 | AMIIBO-TIMMY & TOMMY NOOK | 45492892781 | | | FALSE | FALSE |
| 2016 | | 4997905 | 3DS-Disney Art Academy | 45496743741 | | | FALSE | FALSE |
| 2016 | | 4998002 | 3DS-Pokemon Rumble World | 45496741965 | | | FALSE | FALSE |
| 2016 | | 4996312 | PS4 - BATTLEBORN SEASON PASS | 40004991126 | | | FALSE | FALSE |
| 2016 | | 4998200 | XB1 - BATTLEBORN SEASON PASS | 40004998007 | | | FALSE | FALSE |
| 2016 | | 4998600 | PC - BATTLEBORN SEASON PASS | 40004996604 | | | TRUE | FALSE |
| 2016 | | 4996500 | PC - BATTLEBORN DIGITAL | 40004966846 | | | TRUE | TRUE |
| 2016 | | 4999500 | PS4-TOM CLANCY'S THE DIVISION SEASON PAS | 40004999601 | | | FALSE | FALSE |
| 2016 | | 4999700 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 40004999705 | | | FALSE | FALSE |
| 2016 | | 5001701 | OCULUS FREE GAME BUNDLE | 40005001713 | | | FALSE | FALSE |
| 2016 | | 5002100 | PS4-SAMURAI WARRIORS 4 PRE-ORDER BONUS | 40005001108 | | | FALSE | FALSE |
| 2016 | | 5002400 | XB1-THE DIVISION HAZMAT GEAR SET POB | 40005002409 | | | FALSE | FALSE |
| 2016 | | 5003500 | 3-YOLLE WARRIORS, LEGENDS OFFICIAL EGUIDE | 40005013001 | | | FALSE | FALSE |
| 2016 | | 5001600 | STAR FOX ZERO OFFICIAL EGUIDE | 40005006502 | | | FALSE | FALSE |
| 2016 | | 5004600 | AMIIBO-LOTTIE | 45496867583 | | | FALSE | FALSE |
| 2016 | | 5004800 | AMIIBO-DIGBY | 45496892630 | | | FALSE | FALSE |
| 2016 | | 5005631 | THE WALK AND PIXELS DVD PROMO SKU | 40005005614 | | | FALSE | FALSE |
| 2016 | | 5013601 | PS4-TROPICO 5: COMPLETE COLLECTION | 816966206604 | | | FALSE | FALSE |
| 2016 | | 5014600 | PS4-EXOFCLOPS 2 | 849460002481 | | | FALSE | FALSE |
| 2016 | | 5013703 | XB1-TROPICO 5 PENULTIMATE EDITION | 849460000642 | | | FALSE | FALSE |
| 2016 | | 5014200 | VITA-GRAND KINGDOM | 813633016665 | | | FALSE | FALSE |
| 2016 | | 5014600 | PS4-GRAND KINGDOM | 813633016740 | | | FALSE | FALSE |
| 2016 | | 5015600 | GRAND THEFT AUTO V-SHARK CARDS GREAT | 40005015600 | | | FALSE | FALSE |
| 2016 | | 5016301 | XB1-ASSETTO POB | 40005016014 | | | FALSE | FALSE |
| 2016 | | 5017000 | PS4-ASSETTO POB | 40005017007 | | | FALSE | FALSE |
| 2016 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 40005017401 6 | | | FALSE | FALSE |
| 2016 | | 5017501 | PS4-DARK SOULS III DIGITAL | 40005017501 5 | | | FALSE | TRUE |
| 2016 | | 5019155 | INFINITY 3.0 STAR WARS:RED REM LIGHT UP | 712725027642 | | | FALSE | FALSE |
| 2016 | | 5020365 | Ps3-Disney Ear. Mickey The Power Of 2 | 712725020279 | | | FALSE | FALSE |
| 2016 | | 5020961 | XB3-DISNEY EPIC MICKEY THE POWER O' 83 | 712725020987 | | | FALSE | FALSE |
| 2016 | | 5022300 | PS4-LEGO STAR WARS: THE FORCE AWAKEN | 883929313620 | | | FALSE | FALSE |
| 2016 | | 5024753 | XB1-HITMAN FULL EXPERIENCE DIGITAL | 40005024753 0 | | | FALSE | TRUE |
| 2016 | | 5025100 | XB1-HITMAN INTRO PACK DIGITAL | 40005025025001 | | | FALSE | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5035400 | PS4-MORTAL KOMBAT X XL PACK DIGITAL | 4000503034002 | | | FALSE | TRUE |
| 2016 | | 5035500 | XB1-MORTAL KOMBAT X XL PACK DIGITAL | 4000503035009 | | | FALSE | TRUE |
| 2016 | | 5042401 | PC-WWE 2K16 DIGITAL | 4000504242436 | | | TRUE | TRUE |
| 2016 | | 5042800 | BRAVELY SECOND: END LAYER GATHELATION POB | 4000504428005 | | | FALSE | FALSE |
| 2016 | | 5043238 | PS4-MURDERED SOUL SUSPECT | 662248914527 | | | FALSE | FALSE |
| 2016 | | 5043400 | BRAVELY SECOND DEMO | 4000504844006 | | | FALSE | FALSE |
| 2016 | | 5046401 | VITA-SHIREN THE WANDERER:THE TOWER OF F | 853736006395 | | | FALSE | FALSE |
| 2016 | | 5046500 | XB1-MX VS ATV SUPERCROSS ENCORE | 811994020406 | | | FALSE | FALSE |
| 2016 | | 5047600 | AMD A10/FX GAME BUNDLE FY17 | 4000504742 | | | FALSE | FALSE |
| 2016 | | 5047900 | XB1-TALES FROM THE BORDERLANDS | 710425447384 | | | FALSE | FALSE |
| 2016 | | 5048200 | PC-TALES FROM THE BORDERLANDS | 710425447404 | | | TRUE | FALSE |
| 2016 | | 5048501 | PS4-TALES FROM THE BORDERLANDS | 710425477393 | | | FALSE | FALSE |
| 2016 | | 5048400 | X360-TALES FROM THE BORDERLANDS | 710425447360 | | | FALSE | FALSE |
| 2016 | | 5048501 | PS3-TALES FROM THE BORDERLANDS | 710425477379 | | | FALSE | FALSE |
| 2016 | | 5051800 | 3DS-POKEMON SUN | 45496749255 | | | FALSE | FALSE |
| 2016 | | 5051900 | 3DS-POKEMON MOON | 45496749349 | | | FALSE | FALSE |
| 2016 | | 5052301 | PS4-GHOSTBUSTERS | 47875771475 | | | FALSE | FALSE |
| 2016 | | 5052703 | XB1-GHOSTBUSTERS | 47875771429 | | | FALSE | FALSE |
| 2016 | | 5059602 | DLC-PS3-CALL OF DUTY: MW3 COLLECTION #1 | 4000505966d7 | | | FALSE | FALSE |
| 2016 | | 5060651 | G-PC-LA NOIRE COMPLETE EDITION | 4000506065 15 | | | TRUE | FALSE |
| 2016 | | 5060601 | QUANTUM BREAK OFFICIAL EGUIDE | 4000506030230 | | | TRUE | FALSE |
| 2016 | | 5061001 | WARNER LIVE GWP | 6006030022230 | | | FALSE | FALSE |
| 2016 | | 5061601 | G-PC-BIOSHOCK INFINITE | 4000506140 15 | | | TRUE | FALSE |
| 2016 | | 5061696 | G-PC-SPEC OPS: THE LINE | 4000506146969 | | | TRUE | FALSE |
| 2016 | | 5065901 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | | FALSE | FALSE |
| 2016 | | 5066005 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | | FALSE | FALSE |
| 2016 | | 5069300 | PS4-No Man's Sky | 711719505466 | | | FALSE | FALSE |
| 2016 | | 5070600 | PS4-AIR THE SHOW 16 POB | 4000507006304 | | | FALSE | FALSE |
| 2016 | | 5070862 | Ps3-Lego Batman 2: Super Heroes | 883929243460 | | | FALSE | FALSE |
| 2016 | | 5070306 | X360-Lego Batman 2: Dc Super Heroes | 883929243465 | | | FALSE | FALSE |
| 2016 | | 5071213 | Vxix-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2016 | | 5071231 | 3ds-Lego Batman 2: Dc Super Heroes | 883929242580 | | | FALSE | FALSE |
| 2016 | | 5073900 | PS4-NO MAN'S SKY LIMITED EDITION | 711719505006 | | | FALSE | FALSE |
| 2016 | | 5075600 | 3DS-MONSTER HUNTER GENERATIONS | 13300305234 | | | FALSE | FALSE |
| 2016 | | 5079100 | PS4-HOMEFRONT THE REVOLUTION:COLLECTOR' | 816819013359 | | | FALSE | FALSE |
| 2016 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION:COLLECTOR | 816819013366 | | | FALSE | FALSE |
| 2016 | | 5083102 | NO MAN'S SKY DIGITAL | 4000508310 27 | | | FALSE | TRUE |
| 2016 | | 5083200 | PS4-NO MAN'S SKY PRE-ORDER BONUS | 4000508320 00 | | | FALSE | FALSE |
| 2016 | | 5083301 | XB1-RBI BASEBALL 2016 | 865750000 15 | | | FALSE | FALSE |
| 2016 | | 5084100 | PS4 RBI BASEBALL 2016 | 865750000148 | | | FALSE | FALSE |
| 2016 | | 5084900 | AMIIBO-ISABELLE WINTER OUTFIT (AC SERI | 45496090438 | | | FALSE | FALSE |
| 2016 | | 5086824 | Xb1-CARMAGEDDON MAX DAMAGE | 812303010d23 | | | FALSE | FALSE |
| 2016 | | 5087300 | XB1-MEGA? DAY 1 EDITION | 662749916597 | | | FALSE | FALSE |
| 2016 | | 5087100 | PS4-MEGA? (DAY 1 EDITION) | 662749916d11 | | | FALSE | FALSE |
| 2016 | | 5091701 | OVERWATCH "COLLECTIBLE ART PLATE" GWP | 47675301273 | | | FALSE | FALSE |
| 2016 | | 5091704 | N-CROSON1 GROOVE MUSIC PASS 12M 359.90 | 799360070624 | | | FALSE | FALSE |
| 2016 | | 5091404 | PS4-CARMAGEDDON:MAX DAMAGE | 812303010548 | | | FALSE | FALSE |
| 2016 | | 5217534 | PS4-PARAGON:ESSENTIALS EDITION | 711719504419 | | | FALSE | FALSE |
| 2016 | | 5293600 | XB1-PRISON ARCHITECT | 812303015645 | | | FALSE | FALSE |
| 2016 | | 5293600 | PS4-PRISON ARCHITECT | 812303015627 | | | FALSE | FALSE |
| 2016 | | 5295700 | PS4-RESIDENT EVIL 6 | 13388560316 | | | FALSE | FALSE |
| 2016 | | 5295900 | XB1-RESIDENT EVIL 4 | 13388560323 | | | FALSE | FALSE |
| 2016 | | 5296200 | XB1-RESIDENT EVIL 5 | 13388500d37 | | | FALSE | FALSE |
| 2016 | | 5296101 | PS4-RESIDENT EVIL 5 | 13388560301 | | | FALSE | FALSE |
| 2016 | | 5296300 | XB1-RESIDENT EVIL 6 | 13388560345 | | | FALSE | FALSE |
| 2016 | | 5296401 | PS4-RESIDENT EVIL 6 | 13388560295 | | | FALSE | FALSE |
| 2016 | | 5297400 | WIIU-MINI MARIO & FRIENDS AMIIBO CHALLEN | 4000509740d7 | | | FALSE | FALSE |
| 2016 | | 5297600 | 3DS-MINI MARIO & FRINTHDS AMIIBO CHALLENG | 4000509740d9 | | | FALSE | FALSE |
| 2016 | | 5100301 | WIIU-MARIO & SONIC AT THE RIO 2016 OLYM | 45496094 322 | | | FALSE | FALSE |
| 2016 | | 5101200 | PS4-THE TECHNOMANCER | 854952003446 | | | FALSE | FALSE |
| 2016 | | 5101100 | XB1-THE TECHNOMANCER | 854952003453 | | | FALSE | FALSE |
| 2016 | | 5101500 | WIIU-RUNBOW | 865750000311 | | | FALSE | FALSE |
| 2016 | | 5107300 | 3DS-Kirby Planet Robobot | 45496747967 | | | FALSE | FALSE |
| 2016 | | 5107300 | Wi iU-Paper Mario Color Splash | 45496904426 | | | FALSE | FALSE |
| 2016 | | 5107300 | 3DS-Metroid Prime Federation Force | 45496743888 | | | FALSE | FALSE |
| 2016 | | 5109000 | AMIIBO-ISABELLE SUMMER OUTFIT (AC SERIE S | 45496892d16 | | | FALSE | FALSE |
| 2016 | | 5109100 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERIES 4 | 45496892555 | | | FALSE | FALSE |
| 2016 | | 5115501 | PC-BATTLEBORN DIGITAL DELUXE | 4000511155 10 | | | TRUE | TRUE |
| 2016 | | 5115601 | PS4-BATTLEBORN DIGITAL DELUXE | 4000511156 17 | | | FALSE | TRUE |
| 2016 | | 5117100 | Xb1-BATTLEBORN DIGITAL DELUXE | 4000511117 07 | | | FALSE | TRUE |
| 2016 | | 5116671 | Xb1-BATTLEBORN POB | 4000511661 67 | | | FALSE | FALSE |
| 2016 | | 5116701 | PS4-BATTLEBORN POB | 4000511670 17 | | | FALSE | FALSE |
| 2016 | | 5116902 | PC-BATTLEBORN POB | 4000511166021 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5725202 | INFINITY 3D ED DISNEY MAD HATTER FIGURE | 712725028312 | | | FALSE | FALSE |
| 2016 | | 5725404 | Infinity 3D Ed Alice Figure | 712725028305 | | | FALSE | FALSE |
| 2016 | | 5725502 | INFINITY 3D ED. DISNEY TIME FIGURE | 712725028329 | | | FALSE | FALSE |
| 2016 | | 5727401 | INFINITY 3D ED. FINDING DORY PLAY SET | 712725028343 | | | FALSE | FALSE |
| 2016 | | 5727602 | INFINITY 3D ED Disney Nemo Figure | 712725028336 | | | FALSE | FALSE |
| 2016 | | 5727600 | Infinity 3D Ed. Apple TV Starter Pack | 712725027742 | | | FALSE | FALSE |
| 2016 | | 5729100 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018935 | | | FALSE | FALSE |
| 2016 | | 5729200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018928 | | | FALSE | FALSE |
| 2016 | | 5734200 | DOOM OFFICIAL EGUIDE | 400051342003 | | | FALSE | FALSE |
| 2016 | | 5734400 | LEGO STAR WARS: FORCE AWAKENS EGUIDE | 400051344007 | | | FALSE | FALSE |
| 2016 | | 5738201 | The Elder Scrolls Online Time Card | 799366182503 | | | FALSE | FALSE |
| 2016 | | 5739512 | 3DS-KIRBY TRIPLE DELUXE | 454967427168 | | | FALSE | FALSE |
| 2016 | | 5746397 | Wii Lego Batman 3: Super Heroes | 883929253272 | | | FALSE | FALSE |
| 2016 | | 5742002 | MICROSOFT GROOVE MUSIC PASS 1M $9.99 | 799366035817 | | | FALSE | FALSE |
| 2016 | | 5743155 | DLC-PS3-ROCKSMITH BLACK KEYS BUNDLE | 400051431532 | | | FALSE | FALSE |
| 2016 | | 5743326 | DLC-PS3-3 DOORS DOWN BUNDLE | 400051432566 | | | FALSE | FALSE |
| 2016 | | 5743353 | DLC-PS3-ROCKSMITH BLINK 182 BUNDLE | 400051433534 | | | FALSE | FALSE |
| 2016 | | 5743547 | DLC-PS3-ROCKSMITH HEAVY METAL GEAR PACK | 400051436719 | | | FALSE | FALSE |
| 2016 | | 5743671 | DLC-PS3-ROCKSMITH MEGADETH BUNDLE | 400051436719 | | | FALSE | FALSE |
| 2016 | | 5743726 | G-PS3-RAYMAN 3 HD | 400051437266 | | | FALSE | FALSE |
| 2016 | | 5742701 | PS4-INFINITE AIR | 814250013608 | | | FALSE | FALSE |
| 2016 | | 5746901 | XB1-INFINITE AIR | 814250013592 | | | FALSE | FALSE |
| 2016 | | 5747401 | PS4-LOADING HUMAN | 814250013578 | | | FALSE | FALSE |
| 2016 | | 5747700 | PS4-CALL OF DUTY BLK OPS 3 GOLD ED W DLC | 47875878206 | | | FALSE | FALSE |
| 2016 | | 5748508 | PS4-MADDEN NFL 17 | 14633368574 | | | FALSE | FALSE |
| 2016 | | 5748701 | X360-MADDEN NFL 17 | 14633733822 | | | FALSE | FALSE |
| 2016 | | 5749105 | PS3-MADDEN NFL 17 | 14633734113 | | | FALSE | FALSE |
| 2016 | | 5749700 | XB1-Call of Duty Blk Ops 3 Gold Ed w DLC | 47875878013 | | | FALSE | FALSE |
| 2016 | | 5752331 | PS4-DOOM UAC BUNDLE | 66060332697 | | | FALSE | FALSE |
| 2016 | | 5752501 | XB1-DOOM UAC BUNDLE | 66060332500 | | | FALSE | FALSE |
| 2016 | | 5752600 | PC-DOOM UAC BUNDLE | 66060320530 | | | TRUE | FALSE |
| 2016 | | 5755700 | VITA-LEGEND OF HEROES-TRAILS OF COLD STL2 | 853466011937 | | | FALSE | FALSE |
| 2016 | | 5755800 | PS3-LEGEND OF HEROES-TRAILS OF COLD STL2 | 853466011964 | | | FALSE | FALSE |
| 2016 | | 5755500 | SKY SUPERCHARGERS FUZZ WING VEHICLE | 47875877962 | | | FALSE | FALSE |
| 2016 | | 5765502 | PS4-RISE OF THE TOMB RAIDER 20 Yr Celeb | 662248018521 | | | FALSE | FALSE |
| 2016 | | 5770700 | XB1-7 DAYS TO DIE | 896515001818 | | | FALSE | FALSE |
| 2016 | | 5770800 | PS4-7 DAYS TO DIE | 896515001801 | | | FALSE | FALSE |
| 2016 | | 5771046 | STEAM GTA AUTO V $59.99 | 799366341550 | | | FALSE | FALSE |
| 2016 | | 5773155 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #3 | 47875874114 | | | FALSE | FALSE |
| 2016 | | 5741477 | SKY TRAP TEAM TRAP CRYSTAL 3PK, #5 | 47875874138 | | | FALSE | FALSE |
| 2016 | | 5774700 | PS4-DARK SOULS III SEASON PASS | 400051138004 | | | FALSE | FALSE |
| 2016 | | 5741477 | PC-Final Fantasy Xv Deluxe Edition | 662248019098 | | | FALSE | FALSE |
| 2016 | | 5744402 | XB1-FINAL FANTASY XV DELUXE EDITION | 662248016504 | | | FALSE | FALSE |
| 2016 | | 5780200 | XB1-DARK SOULS III SEASON PASS | 400051607007 | | | FALSE | FALSE |
| 2016 | | 5780500 | AMIIBO-AGGLYPUFF (SSB SERIES) | 45496592142 | | | FALSE | FALSE |
| 2016 | | 5783900 | PS4-ENCHANTED & THIEF'S END DIG DLX ED | 400051836603 | | | FALSE | FALSE |
| 2016 | | 5790200 | PS4-MLB THE SHOW 16 STUBS (TKO00) | 400051302623 | | | FALSE | FALSE |
| 2016 | | 5793000 | PS4-SALT & SANCTUARY REMASTERED DIGITL | 400051970003 | | | FALSE | FALSE |
| 2016 | | 5797200 | PS4-SALT & SANCTUARY DIGITAL | 400051970003 | | | FALSE | FALSE |
| 2016 | | 5200901 | PS4-NBA 2K17 Legend Edcm | 710475477898 | | | FALSE | FALSE |
| 2016 | | 5200401 | XB1-NBA 2K17 | 710475477805 | | | FALSE | FALSE |
| 2016 | | 5201000 | PS4-NBA 2K17 | 710475477935 | | | FALSE | FALSE |
| 2016 | | 5201002 | PS3-NBA 2K17 | 710475477959 | | | FALSE | FALSE |
| 2016 | | 5201207 | X360-NBA 2K17 | 710475477942 | | | FALSE | FALSE |
| 2016 | | 5201212 | Xe1-NBA 2K17 Legend Edition | 710475493089 | | | FALSE | FALSE |
| 2016 | | 5206500 | 1STEAM 3-MONTH MEMBERSHIP | 47705202005 | | | FALSE | FALSE |
| 2016 | | 5213257 | PS3 BATTLEFIELD 4 SECOND ASSAULT DLC | 400051306579 | | | FALSE | FALSE |
| 2016 | | 5215401 | PS4 RATCHET AND CLANK DIGITAL | 400051146030 | | | FALSE | FALSE |
| 2016 | | 5214201 | Xb1-Call of Duty Infinite Warfare | 47874036617 | | | FALSE | FALSE |
| 2016 | | 5214300 | Xb1-Call of Duty Infinite Warfare Legacy | 47875436207 | | | FALSE | FALSE |
| 2016 | | 5214400 | PC-Call of Duty Infinite Warfare | 47875335370 | | | TRUE | FALSE |
| 2016 | | 5215602 | PS4-Call of Duty Infinite Warfare Legacy | 47875436306 | | | FALSE | FALSE |
| 2016 | | 5214500 | PS4-Call of Duty Infinite Warfare | 47875436406 | | | FALSE | FALSE |
| 2016 | | 5215500 | DLC-PS3-MAX PAYNE 3 ROCKSTAR SEASON PASS | 400051550084 | | | FALSE | FALSE |
| 2016 | | 5215525 | G-PC-SODERFET | 400051555048 | | | TRUE | FALSE |
| 2016 | | 5215673 | G-PC-BRIDGE CONSTRUCTOR | 400051316234 | | | TRUE | FALSE |
| 2016 | | 5221015 | PS4 BATTLEFIELD 4 SECOND ASSAULT DLC | 400052210196 | | | FALSE | FALSE |
| 2016 | | 5222334 | PC - Starcraft II: Heart of the Swarm | 70629270153 | | | TRUE | FALSE |
| 2016 | | 5225407 | PC-MAFIA III DELUXE EDITION | 710475418106 | | | FALSE | FALSE |
| 2016 | | 5226300 | PS4-MAFIA III DELUXE EDITION | 710475478173 | | | FALSE | FALSE |
| 2016 | | 5226407 | XB1-MAFIA III DELUXE EDITION | 710475478114 | | | FALSE | FALSE |
| 2016 | | 5226170 | XB1-JUST SING | 887256036767 | | | FALSE | FALSE |
| 2016 | | 5226173 | PS4-JUST SING | 887256036736 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5222194 | XB1-WORMS WMD | 812362010664 | | | FALSE | FALSE |
| 2016 | | 5222004 | VITA-SUPERDIMENSION NEPTUNE VS SEGA HAR | 859204005360 | | | FALSE | FALSE |
| 2016 | | 5228212 | PS4-ATTACK ON TITAN | 401980002606 | | | FALSE | FALSE |
| 2016 | | 5228367 | PS4-MAFIA III COLLECTORS EDITION | 710425478017 | | | FALSE | FALSE |
| 2016 | | 5228322 | XB1-MAFIA III COLLECTORS EDITION | 710425436006 | | | FALSE | FALSE |
| 2016 | | 5228421 | PC-MAFIA III COLLECTORS EDITION | 710425481645 | | | TRUE | FALSE |
| 2016 | | 5231100 | PC-MINECRAFT: WINDOWS 10 EDITION BETA | 400052311008 | | | TRUE | FALSE |
| 2016 | | 5234400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 401980022790 | | | FALSE | FALSE |
| 2016 | | 5234401 | VITA-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017167 | | | FALSE | FALSE |
| 2016 | | 5234407 | PS4-PSYCHO-PASS:MANDATORY HAPPINESS | 813633017242 | | | FALSE | FALSE |
| 2016 | | 5234432 | 3DS-SHIN MEGAMI TENSEI IV:APOCALYPSE | 730865005242 | | | FALSE | FALSE |
| 2016 | | 5234434 | XB1-ATTACK ON TITAN | 401980002613 | | | FALSE | FALSE |
| 2016 | | 5234601 | PS4-ATELIER SOPHIE:THE ALCHEMIST OF THE | 401980027313 | | | FALSE | FALSE |
| 2016 | | 5234810 | XB1-GEARS OF WAR 4 ULTIMATE E | 889842118698 | | | FALSE | FALSE |
| 2016 | | 5255019 | PC - Warstar | 875646021669 | | | FALSE | FALSE |
| 2016 | | 5257701 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | | FALSE | FALSE |
| 2016 | | 5257001 | PS3-CALL OF DUTY MODERN WARFARE TRILOGY | 47875876075 | | | FALSE | FALSE |
| 2016 | | 5255001 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | | FALSE | FALSE |
| 2016 | | 5251701 | PS4-Call of Duty:Infinite Wfr Dlg Disc | 400052561014 | | | FALSE | FALSE |
| 2016 | | 5257400 | PS4-Call of Duty:Infinite Warfare Digita | 400052574007 | | | FALSE | FALSE |
| 2016 | | 5259247 | G-PC-SONIC 4 EPISODE 1 | 400052592476 | | | TRUE | FALSE |
| 2016 | | 5255500 | TWMT MM FANDANGO CASH GW? | 400052595032 | | | FALSE | FALSE |
| 2016 | | 5259525 | G-PC-J.U.L.I.A | 400052595293 | | | TRUE | FALSE |
| 2016 | | 5255651 | G-PC-POLICE FORCE | 400052596535 | | | TRUE | FALSE |
| 2016 | | 5259306 | G-PC-ARMADA 2526 GOLD EDITION | 400052596289 | | | TRUE | FALSE |
| 2016 | | 5256200 | PS4-GOD EATER 2: RAGE BURST DAY 1 EDITI | 722674120098 | | | FALSE | FALSE |
| 2016 | | 5256100 | PS4-THE KING OF FIGHTERS XIV PREMIUM ED | 730865005156 | | | FALSE | FALSE |
| 2016 | | 5256066 | X360-Batman: Arkham City Game Of The Yea | 883929038842 | | | FALSE | FALSE |
| 2016 | | 5266722 | PS3-Batman: Arkham City Game Of The Year | 883929240708 | | | FALSE | FALSE |
| 2016 | | 5261500 | XB1-Titanfall 2 | 14633568738 | | | FALSE | FALSE |
| 2016 | | 5261701 | WiiU-Minecraft: WiiU Edition | 45496904296 | | | FALSE | FALSE |
| 2016 | | 5251800 | PS4-Titanfall 2 Deluxe | 14633371253 | | | FALSE | FALSE |
| 2016 | | 5251900 | XB1-Titanfall 2 Deluxe | 14633736496 | | | FALSE | FALSE |
| 2016 | | 5252300 | PC-Battlefield 1 | 14633640960 | | | TRUE | FALSE |
| 2016 | | 5252700 | XB1-Battlefield 1 Deluxe | 14633371215 | | | FALSE | FALSE |
| 2016 | | 5252200 | PS4-Titanfall 2 | 14633368741 | | | FALSE | FALSE |
| 2016 | | 5252317 | PC-Titanfall 2 | 14633373983 | | | TRUE | FALSE |
| 2016 | | 5261501 | PS4-Battlefield 1 | 14633373891 | | | FALSE | FALSE |
| 2016 | | 5261607 | XB1-Battlefield 1 | 14633360659 | | | FALSE | FALSE |
| 2016 | | 5261700 | PS4-Battlefield 1 Deluxe | 14633371258 | | | FALSE | FALSE |
| 2016 | | 5266760 | PS4-Call of Duty:Infinite Wrfr Legcy Dig | 400052562507 | | | FALSE | FALSE |
| 2016 | | 5262700 | DEUS EX:CABAL | 400052661004 | | | FALSE | FALSE |
| 2016 | | 5266702 | GEARS OF WAR 4 CGUIDE | 400052662525 | | | FALSE | FALSE |
| 2016 | | 5766502 | STAR OCEAN 5 CGUIDE | 400052665226 | | | FALSE | FALSE |
| 2016 | | 5217700 | PS4-MOVIE BUNDLE GWP (MI AND GLADIATOR) | 400052571003 | | | FALSE | FALSE |
| 2016 | | 5271001 | PS4-JOJO:ALL-STARS VS ZOMBIES GW1 2 YYS | 400052710012 | | | FALSE | FALSE |
| 2016 | | 5274200 | 3DS-Terraria:Mobile | 45496747732 | | | FALSE | FALSE |
| 2016 | | 5274700 | PS4-BATTLEFIELD 1 PREORDER BONUS | 400052747200 | | | FALSE | FALSE |
| 2016 | | 5274701 | XB1 - BATTLEFIELD 1 PREORDER BONUS | 400052747012 | | | FALSE | FALSE |
| 2016 | | 5271800 | XB1-MINECRAFT FAVORITES | 889842118257 | | | FALSE | FALSE |
| 2016 | | 5277300 | PS4-HOMEFRONT: THE RIVOLUTION DAY 1 ED | 816819012868 | | | FALSE | FALSE |
| 2016 | | 5277301 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | | FALSE | FALSE |
| 2016 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496892944 | | | FALSE | FALSE |
| 2016 | | 5277701 | AMIIBO-SPLATOON SERIES 3-PACK (ALT COLO | 45496892968 | | | FALSE | FALSE |
| 2016 | | 5279301 | 3DS-CORPSE PARTY:BACK TO SCHOOL EDITION | 853648007360 | | | FALSE | FALSE |
| 2016 | | 5280210 | WiiU-TOKYO MIRAGE SESSIONS:FE SPECIAL | 45496904333 | | | FALSE | FALSE |
| 2016 | | 5281700 | 3DS-FIRE EMBLEM FATES:MAP PACK 2 DLC DIG | 400052817005 | | | FALSE | FALSE |
| 2016 | | 5290327 | G-PC-DEUS EX: HUMAN REVOLUTION AUGMENTED | 400052903277 | | | FALSE | FALSE |
| 2016 | | 5290611 | G-PC-GAME OF THRONES: GENESIS | 400052906116 | | | TRUE | FALSE |
| 2016 | | 5290255 | G-PC-KING ARTHUR: FALLEN CHAMPIONS | 400052907291 | | | TRUE | FALSE |
| 2016 | | 5290631 | G-PC-HOUSE OF NATIONS | 400052900314 | | | TRUE | FALSE |
| 2016 | | 5796556 | G-PC-SONIC GENERATIONS | 400052700564 | | | TRUE | FALSE |
| 2016 | | 5216700 | PS4-MADDEN NFL 17 DELUXE EDITION | 14633371017 | | | FALSE | FALSE |
| 2016 | | 5216600 | XB1-MADDEN NFL 17 DELUXE EDITION | 14633736457 | | | FALSE | FALSE |
| 2016 | | 5297716 | LLC-PC-SPACE MARINE:THE ONLAUGHT DLC | 400052971699 | | | TRUE | FALSE |
| 2016 | | 5297735 | G-PC-SID MEIER'S CIV V: GODS AND KINGS | 400052977269 | | | TRUE | FALSE |
| 2016 | | 5299800 | PC-Civilization VI | 1326254185297 | | | FALSE | FALSE |
| 2016 | | 5299600 | PS4-Destiny:Rise Of Iron Digital | 400052995097 | | | FALSE | FALSE |
| 2016 | | 5307000 | XB1-Ori & THE BLIND FOREST | 889842113783 | | | FALSE | FALSE |
| 2016 | | 5301701 | PS4-NASCAR HEAT EVOLUTION | 869743000308 | | | FALSE | FALSE |
| 2016 | | 5304300 | XB1-NASCAR HEAT EVOLUTION | 869749400308 | | | FALSE | FALSE |
| 2016 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400052804528 | | | FALSE | FALSE |
| 2016 | | 5304900 | PS4-FALLOUT 4 FAR HARBOR DLC | 400052304699 | | | FALSE | FALSE |
| 2016 | | 5306700 | XBOX LIVE GM SUB: 2016 $39.99 Poren | 79336451767 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitaD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5314208 | DLC-PC-TROPICO 4 QUICK-DRY-CURENT | 400052142283 | | | TRUE | FALSE |
| 2016 | | 5314271 | G-PC-WARGAME: EUROPEAN ESCALATION | 400052142717 | | | TRUE | FALSE |
| 2016 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | | TRUE | TRUE |
| 2016 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | | TRUE | TRUE |
| 2016 | | 5319200 | X81-MADDEN NFL 17 PREORDER BONUS | 400053192002 | | | FALSE | FALSE |
| 2016 | | 5319309 | PS4-MADDEN NFL 17 PREORDER BONUS | 400053193009 | | | FALSE | FALSE |
| 2016 | | 5319400 | PS4-UNCHARTED 4 A THIEF'S END TRIPLE PE | 400053194006 | | | FALSE | FALSE |
| 2016 | | 5319500 | PS4-MLB THE SHOW 16 MVP EDITION | 400053195003 | | | FALSE | FALSE |
| 2016 | | 5319000 | PC-BATTLEFIELD 5 POB | 400053199001 | | | TRUE | FALSE |
| 2016 | | 5322500 | X81-BATMAN: RETURN TO ARKHAM | 04359554107 | | | FALSE | FALSE |
| 2016 | | 5321600 | X81-Forza Horizon 3 | 889542148251 | | | FALSE | FALSE |
| 2016 | | 5321800 | X81-Dead Rising 4 | 889542148510 | | | FALSE | FALSE |
| 2016 | | 5321900 | X81-Forza Horizon 3: Ultimate Edition | 889542148299 | | | FALSE | FALSE |
| 2016 | | 5327700 | 3DS-Mario Party Star Rush | 45496744182 | | | FALSE | FALSE |
| 2016 | | 5326700 | 3DS-YO-KAI WATCH 2: Fleshy Souls | 45496744021 | | | FALSE | FALSE |
| 2016 | | 5326601 | 3DS-YO-KAI WATCH 2: Bony Spirits | 45496744045 | | | FALSE | FALSE |
| 2016 | | 5327600 | 3DS-STYLE SAVVY: FASHION FORWARD | 45496743994 | | | FALSE | FALSE |
| 2016 | | 5327800 | 3DS-DISNEY MAGICAL WORLD 2 | 45496744014 | | | FALSE | FALSE |
| 2016 | | 5315300 | PS4-HATSUNE MIKU:PROJECT DIVA X | 10086632040 | | | FALSE | FALSE |
| 2016 | | 5315400 | VITA-HATSUNE MIKU:PROJECT DIVA X | 10086630078 | | | FALSE | FALSE |
| 2016 | | 5330404 | VITA-MEIQ:LABYRINTH OF DEATH | 853204005634 | | | FALSE | FALSE |
| 2016 | | 5332900 | PS4-HOMEFRONT: REVOLUTION SEASON PASS | 400053325002 | | | FALSE | FALSE |
| 2016 | | 5333100 | X81-HOMEFRONT: REVOLUTION SEASON PASS | 400053331005 | | | FALSE | FALSE |
| 2016 | | 5337301 | PS4-PRISON ARCHITECT ALL DAY POB | 400053379014 | | | FALSE | FALSE |
| 2016 | | 5338102 | X81-PRISON ARCHITECT ALL DAY POB | 400053381024 | | | FALSE | FALSE |
| 2016 | | 5342302 | PS4-TELLTR SOPHIE:THE ALCHEMIST POB | 400053402023 | | | FALSE | FALSE |
| 2016 | | 5345000 | PS4-SUPER DUNGEON BROS | 811994020444 | | | FALSE | FALSE |
| 2016 | | 5344201 | X81-SUPER DUNGEON BROS | 811994020451 | | | FALSE | FALSE |
| 2016 | | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155171084 | | | FALSE | FALSE |
| 2016 | | 5352200 | PC - Sid Meiers Civilization VI Digital | 400053290006 | | | TRUE | FALSE |
| 2016 | | 5352376 | PS4-CARMAGEDDON MAX DAMAGE POB DLC | 400053529041 | | | FALSE | FALSE |
| 2016 | | 5353221 | X81-CARMAGEDDON MAX DAMAGE POB DLC | 400053536231 | | | FALSE | FALSE |
| 2016 | | 5353203 | PS4-7 DAYS TO DIE POB 5 EXCLUSIVE SKINS | 400053532037 | | | FALSE | FALSE |
| 2016 | | 5353300 | X81-7 DAYS TO DIE POB 5 EXCLUSIVE SKINS | 400053533003 | | | FALSE | FALSE |
| 2016 | | 5354109 | PS4-GRAND KINGDOM | 853633017402 | | | FALSE | FALSE |
| 2016 | | 5357106 | X81-Skyrim Special Edition | 93155172144 | | | FALSE | FALSE |
| 2016 | | 5357201 | PS4-Skyrim Special Edition | 93155171251 | | | FALSE | FALSE |
| 2016 | | 5356422 | G-PSV-GRAVITY RUSH | 400053584227 | | | FALSE | FALSE |
| 2016 | | 5359716 | XG50-BLOOD DRIVE | 47875784512 | | | FALSE | FALSE |
| 2016 | | 5362800 | PS4-MIRRORS EDGE CATALYST CE | 696052053661 | | | FALSE | FALSE |
| 2016 | | 5364700 | X81-MIRRORS EDGE CATALYST CE | 696052053898 | | | FALSE | FALSE |
| 2016 | | 5357501 | XG50-WWE 2K17 | 710425497537 | | | FALSE | FALSE |
| 2016 | | 5357609 | X81-NBA 2K17 Legends Gold | 710425498619 | | | FALSE | FALSE |
| 2016 | | 5367700 | PS4-NBA 2K17 Legends Gold | 710425498626 | | | FALSE | FALSE |
| 2016 | | 5367800 | PS3-WWE 2K17 | 710425497246 | | | FALSE | FALSE |
| 2016 | | 5367601 | PS4-WWE 2K17 | 710425497322 | | | FALSE | FALSE |
| 2016 | | 5357900 | X81-WWE 2K17 | 710425497513 | | | FALSE | FALSE |
| 2016 | | 5369201 | 3DS-SHIN MEGAMI TENSEI:APOCALYPSE 16 C | 400053602014 | | | FALSE | FALSE |
| 2016 | | 5370206 | PS4-FORMULA 1 (LAUNCH EDITION) | 816819013342 | | | FALSE | FALSE |
| 2016 | | 5370403 | X81-FORMULA 1 (LAUNCH EDITION) | 816819013465 | | | FALSE | FALSE |
| 2016 | | 5370200 | PS3-SKYLANDERS IMAGINATORS STARTER PACK | 47875887854 | | | FALSE | FALSE |
| 2016 | | 5370800 | X81-SKYLANDERS IMAGINATORS STARTER PACK | 47875889199 | | | FALSE | FALSE |
| 2016 | | 5370300 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875836808 | | | FALSE | FALSE |
| 2016 | | 5370301 | X81-SKYLANDERS IMAGINATORS STARTER PACK | 47875870891 | | | FALSE | FALSE |
| 2016 | | 5371202 | XG50-SKYLANDERS IMAGINATORS STARTER PAC | 47875838653 | | | FALSE | FALSE |
| 2016 | | 5371600 | G-IOS:GHOSTBUSTERS FANDANGO CASH | 400053714006 | | | FALSE | FALSE |
| 2016 | | 5374002 | G-PC-HOMEFRONT | 47055336824 | | | TRUE | FALSE |
| 2016 | | 5373564 | G-PC-EMERGENCY 2017 | 400053736643 | | | TRUE | FALSE |
| 2016 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248915029 | | | FALSE | FALSE |
| 2016 | | 5377901 | PS4-TEKKEN OF FIGHTERS XIV STEAM Saver | 730602028143 | | | FALSE | FALSE |
| 2016 | | 5385602 | X360-FIFA 17 PREORDER BONUS | 400053856024 | | | FALSE | FALSE |
| 2016 | | 5385702 | X360-FIFA 17 PREORDER BONUS | 400053857024 | | | FALSE | FALSE |
| 2016 | | 5386104 | X81-FIFA 17 PREORDER BONUS | 400053861045 | | | FALSE | FALSE |
| 2016 | | 5386705 | PS4-FIFA 17 PREORDER BONUS | 400053867050 | | | FALSE | FALSE |
| 2016 | | 5387001 | PS4-MADDEN-ESSENTIALS EDITION POB | 400053870018 | | | FALSE | FALSE |
| 2016 | | 5387203 | X81-FIFA 17 DELUXE | 14633770279 | | | FALSE | FALSE |
| 2016 | | 5367300 | X81-NHL 17 | 14633689518 | | | FALSE | FALSE |
| 2016 | | 5387305 | X81-NHL 17 DELUXE | 14633731040 | | | FALSE | FALSE |
| 2016 | | 5387307 | XG50-FIFA 17 | 14633719376 | | | FALSE | FALSE |
| 2016 | | 5387400 | PS3-FIFA 17 | 14633668734 | | | FALSE | FALSE |
| 2016 | | 5387312 | PS4-NHL 17 | 14633714140 | | | FALSE | FALSE |
| 2016 | | 5387314 | PS4-NHL 17 DELUXE | 14633714164 | | | FALSE | FALSE |
| 2016 | | 5387373 | PS4-FIFA 17 | 14633368710 | | | FALSE | FALSE |
| 2016 | | 5387323 | PS4-FIFA 17 DELUXE | 14633370973 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigKaD |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5387400 | XB1-FIFA 17 | 14633368727 | | | FALSE | FALSE |
| 2016 | | 5389207 | G-PC-YOU DON'T KNOW JACK | 400053852070 | | | TRUE | TRUE |
| 2016 | | 5393301 | PS4 - MAFIA III FULL DIGITAL DOWNLOAD | 400053933301 | | | FALSE | TRUE |
| 2016 | | 5396600 | GWP- GEARS OF WAR MUG | 400053966009 | | | FALSE | FALSE |
| 2016 | | 5396700 | GWP-RECORE PLUSH HAT | 400053967006 | | | FALSE | FALSE |
| 2016 | | 5396900 | GWP-OPUS CONTROLLER SKIN | 400053969000 | | | FALSE | FALSE |
| 2016 | | 5397000 | PS4-WATCH DOGS 2 DELUXE EDITION | 887256022921 | | | FALSE | FALSE |
| 2016 | | 5397001 | XB1-WATCH DOGS 2 | 887256022762 | | | FALSE | FALSE |
| 2016 | | 5397100 | PS4-WATCH DOGS 2 | 887256022891 | | | FALSE | FALSE |
| 2016 | | 5397401 | XB1-WATCH DOGS 2 GOLD EDITION | 887256022914 | | | FALSE | FALSE |
| 2016 | | 5397501 | XB1-WATCH DOGS 2 GOLD EDITION | 887256022859 | | | FALSE | FALSE |
| 2016 | | 5397601 | XB1-WATCH DOGS 2 DELUXE EDITION | 887256022822 | | | FALSE | FALSE |
| 2016 | | 5398900 | LEGO DIMENSIONS HARRY POTTER TEAM PACK | 883929579757 | | | FALSE | FALSE |
| 2016 | | 5399200 | LEGO DIMENSIONS ADVENTURE TIME TEAM PAC | 883929529681 | | | FALSE | FALSE |
| 2016 | | 5399407 | LEGO DIMENSIONS ADVENTURE TIME LEVEL PA | 883929529674 | | | FALSE | FALSE |
| 2016 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | | FALSE | FALSE |
| 2016 | | 5399601 | LEGO DIMENSIONS MISSION IMPOSSIBLE LEVE | 883929529643 | | | FALSE | FALSE |
| 2016 | | 5399900 | LEGO DIMENSIONS A-TEAM FUN PACK | 883929529780 | | | FALSE | FALSE |
| 2016 | | 5400301 | PS3-SORCERY | 711719604341 | | | FALSE | FALSE |
| 2016 | | 5400861 | G-PS3-JOURNEY | 400054000858 | | | FALSE | FALSE |
| 2016 | | 5402500 | PS4-XCOM 2 | 710425477485 | | | FALSE | FALSE |
| 2016 | | 5402100 | XB1-XCOM 2 | 710425437476 | | | FALSE | FALSE |
| 2016 | | 5403502 | PS4-Dishonored 2 Collector's Edition | 93155171299 | | | FALSE | FALSE |
| 2016 | | 5403701 | XB1-Dishonored 2 Collector's Edition | 93155171282 | | | FALSE | FALSE |
| 2016 | | 5405300 | PC-Dishonored 2 Collector's Edition | 93155171312 | | | TRUE | FALSE |
| 2016 | | 5405800 | PC-GTA V DIGITAL | 400054058000 | | | TRUE | TRUE |
| 2016 | | 5407600 | WiiU-Nintendo Selects Nintendo Land | 45496904418 | | | FALSE | FALSE |
| 2016 | | 5407700 | WiiU-Nintendo Select-Lego City Undercover | 45496904431 | | | FALSE | FALSE |
| 2016 | | 5407300 | 3DS-Nintendo Selects Nintendogs + Cats | 45496744113 | | | FALSE | FALSE |
| 2016 | | 5407900 | 3DS-Nintendo Selects Lego City Under | 45496744090 | | | FALSE | FALSE |
| 2016 | | 5408000 | 3DS-Nintendo Selects Tomodachi Life | 45496744120 | | | FALSE | FALSE |
| 2016 | | 5408100 | 3DS-Nintendo Selects Animal Crossing | 45496744083 | | | FALSE | FALSE |
| 2016 | | 5408200 | WiiU-Nint Selects Legend of Zelda Wind W | 45496904425 | | | FALSE | FALSE |
| 2016 | | 5408300 | 3DS-Nintendo Selects Luigi's Mansion | 45496744106 | | | FALSE | FALSE |
| 2016 | | 5408800 | PS3 - MADDEN NFL 17 PREORDER BONUS | 400054088007 | | | FALSE | FALSE |
| 2016 | | 5408900 | XB360 - MADDEN NFL 17 PREORDER BONUS | 400054089004 | | | FALSE | FALSE |
| 2016 | | 5409302 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400054089028 | | | FALSE | FALSE |
| 2016 | | 5409307 | PS4-DEUS EX MANKIND DIVIDED SEASON PASS | 400054090079 | | | FALSE | FALSE |
| 2016 | | 5410100 | PS4 - NHL 17 PREORDER BONUS | 400054101006 | | | FALSE | FALSE |
| 2016 | | 5410300 | XB1 - NHL 17 PREORDER BONUS | 400054101037 | | | FALSE | FALSE |
| 2016 | | 5410500 | PC - MAFIA III FULL GAME DOWNLOAD | 400054105007 | | | TRUE | TRUE |
| 2016 | | 5410502 | XB1 - MAFIA III DIGITAL DELUXE FULL GAME | 400054109214 | | | FALSE | FALSE |
| 2016 | | 5410600 | PC - MAFIA III DIGITAL DELUXE FULL GAME | 400054105041 | | | TRUE | FALSE |
| 2016 | | 5412100 | X360-JUST DANCE 2017 | 887256013674 | | | FALSE | FALSE |
| 2016 | | 5412200 | WiiU-JUST DANCE 2017 | 887256026341 | | | FALSE | FALSE |
| 2016 | | 5412300 | WiiU-JUST DANCE 2017 GOLD EDITION | 887256026301 | | | FALSE | FALSE |
| 2016 | | 5412400 | PS3-JUST DANCE 2017 | 887256027990 | | | FALSE | FALSE |
| 2016 | | 5412500 | XB1-JUST DANCE 2017 GOLD EDITION | 887256013316 | | | FALSE | FALSE |
| 2016 | | 5412600 | PS4-JUST DANCE 2017 | 887256026433 | | | FALSE | FALSE |
| 2016 | | 5412700 | WiiU-JUST DANCE 2017 | 887256027634 | | | FALSE | FALSE |
| 2016 | | 5412757 | XB1-JUST DANCE 2017 | 887256023227 | | | FALSE | FALSE |
| 2016 | | 5412800 | PS4-JUST DANCE 2017 GOLD EDITION | 887256026273 | | | FALSE | FALSE |
| 2016 | | 5413800 | XB1-STEEP | 887256012976 | | | FALSE | FALSE |
| 2016 | | 5413957 | PS4-STEEP | 887256027957 | | | FALSE | FALSE |
| 2016 | | 5414100 | PS4 SKYIMAGINATORS CRASH Starter Pack | 47875803657 | | | FALSE | FALSE |
| 2016 | | 5414200 | PS4-The Last Guardian Collector's Edition | 711719504771 | | | FALSE | FALSE |
| 2016 | | 5414700 | PS4-LEGO STAR WARS PRC AWANS SEASON PASS | 400054177008 | | | FALSE | FALSE |
| 2016 | | 5417900 | X360-LEGO STAR WARS PRC AWANS SEASON PASS | 400054179002 | | | FALSE | FALSE |
| 2016 | | 5417900 | PS3-LEGO STAR WARS PRC AWANS SEASON PASS | 400054179002 | | | FALSE | FALSE |
| 2016 | | 5418600 | XB1 LEGO STAR WARS PRC AWANS SEASON PASS | 400054180008 | | | FALSE | FALSE |
| 2016 | | 5426400 | PS4-ATTACK ON TITAN PS4 | 400054204001 | | | FALSE | FALSE |
| 2016 | | 5426500 | XB1-ATTACK ON TITAN ONE | 400054205008 | | | FALSE | FALSE |
| 2016 | | 5426600 | 3DS-MONSTER HUNTER GENERATIONS PS3 | 400054206005 | | | FALSE | FALSE |
| 2016 | | 5424200 | TITAN ALL Z VANGUARD SRS COLLECTOR'S ED | 45496886271 | | | FALSE | FALSE |
| 2016 | | 5474400 | PS4- CALL OF DUTY BOBL AWAK NING | 400054744007 | | | FALSE | FALSE |
| 2016 | | 5474600 | XB1- CALL OF DUTY AWAKENING BONUS | 400054746001 | | | FALSE | FALSE |
| 2016 | | 5475200 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054752000 | | | FALSE | TRUE |
| 2016 | | 5427002 | amiibo - Wario (Super Mario Series) | 45496893019 | | | FALSE | FALSE |
| 2016 | | 5427901 | amiibo - Rosalina (Super Mario Series) | 45496913002 | | | FALSE | FALSE |
| 2016 | | 5428200 | amiibo - Daisy (Super Mario Series) | 45496892975 | | | FALSE | FALSE |
| 2016 | | 5428301 | amiibo - Boo (Super Mario Series) | 45496892999 | | | FALSE | FALSE |
| 2016 | | 5428400 | amiibo - Waluigi (Super Mario Series) | 45496892982 | | | FALSE | FALSE |
| 2016 | | 5478500 | amiibo - Diddy Kong (Super Mario Series) | 45496893033 | | | FALSE | FALSE |
| 2016 | | 5423701 | DOOM 3 BFG W/POSTER X360 | 93155171046 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5432100 | P54-TUMBLESTONE | 865810000291 | | | FALSE | FALSE |
| 2016 | | 5434ZC1 | P54-BATIA W DIGITAL FULL GAME | 400954342024 | | | FALSE | TRUE |
| 2016 | | 5434300 | X81-BATIA FULL DIGITAL GAME | 400954343007 | | | FALSE | TRUE |
| 2016 | | 5434600 | WIN-TUMBLESTONE | 066736000200 | | | FALSE | FALSE |
| 2016 | | 5439902 | PS3-SKYLANDERS IMAGINATORS CRASH STARTER | 478758787515 | | | FALSE | FALSE |
| 2016 | | 5443216 | P54-WOLFENSTEIN THE OLD BLOOD DLC | 400954436165 | | | FALSE | FALSE |
| 2016 | | 5446600 | P54-OLLIOLLIE EPIC COMBO EDITION | 812303010642 | | | FALSE | FALSE |
| 2016 | | 5447601 | P54-UNRAVEL YARNI DOLL | 600401205392 | | | FALSE | FALSE |
| 2016 | | 5447500 | X81-UNRAVEL YARNI DOLL | 600602025415 | | | FALSE | FALSE |
| 2016 | | 5447900 | VITA-DJ3T ARCHIVE/THE OTHER SIDE OF TH | 853736006123 | | | FALSE | FALSE |
| 2016 | | 5446100 | P54-BLAZBLUE/CENTRAL FICTION | 853736006132 | | | FALSE | FALSE |
| 2016 | | 5446200 | P54-DJ3T ARCHIVE/THE OTHER SIDE OF THE | 853736006518 | | | FALSE | FALSE |
| 2016 | | 5446000 | VITA-SHANTAE/HALF-GENIE HERO/RISKY BEA | 859716006300 | | | FALSE | FALSE |
| 2016 | | 5450007 | WIN-SHANTAE/HALF-GENIE HERO/RISKY BEA | 853446001988 | | | FALSE | FALSE |
| 2016 | | 5450200 | P54-SHANTAE/HALF-GENIE HERO/RISKY BEAT | 853446001995 | | | FALSE | FALSE |
| 2016 | | 5450210 | P54-TOUHOU GENSO KONDO BULLET BALLET L | 813633017525 | | | FALSE | FALSE |
| 2016 | | 5450211 | P54-TOUHOU GENSO KONDO BULLET BALLET L | 813633017518 | | | FALSE | FALSE |
| 2016 | | 5450221 | X81-RECORE PRE-ORDER BONUS | 400954360215 | | | FALSE | FALSE |
| 2016 | | 5450243 | X81-ON AND THE BLIND FOREST DEF ED DGTL | 400954360243 | | | FALSE | TRUE |
| 2016 | | 5450742 | X81-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400954501421 | | | FALSE | TRUE |
| 2016 | | 5450743 | X81-GEARS OF WAR 4 DIGITAL POB | 400954501434 | | | FALSE | TRUE |
| 2016 | | 5450745 | X81-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400954501452 | | | FALSE | TRUE |
| 2016 | | 5455346 | X81-DEAD RISING 4 DIGITAL PREORDER BONUS | 400954501669 | | | FALSE | TRUE |
| 2016 | | 5450502 | X81-FORZA HORIZON 3 DIGITAL POB | 400954506223 | | | FALSE | TRUE |
| 2016 | | 5450505 | X81-DRAGON BALL XENOVERSE 2 | 722674200279 | | | FALSE | FALSE |
| 2016 | | 5450510 | X81-SWORD ART ONLINE HOLLOW REALIZATIO | 722674120083 | | | FALSE | FALSE |
| 2016 | | 5450513 | P54-DRAGON BALL XENOVERSE 2 | 722674120432 | | | FALSE | FALSE |
| 2016 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674700696 | | | FALSE | FALSE |
| 2016 | | 5451232 | X81 - FORZA HORIZON 3 FULL GAME DIGITAL | 400954513229 | | | FALSE | TRUE |
| 2016 | | 5451223 | X81 - RECORE FULL GAME DIGITAL DOWNLOAD | 400954512226 | | | FALSE | TRUE |
| 2016 | | 5452700 | X81 - FORZA HORIZON 3 ULTIMATE EDITION | 400954527001 | | | FALSE | TRUE |
| 2016 | | 5454200 | X81-SHARK CARD PROMO GREAT WHITE SHARK | 400954542004 | | | FALSE | FALSE |
| 2016 | | 5454500 | P54-SHARK CARD PROMO GREAT WHITE SHARK | 400954545003 | | | FALSE | FALSE |
| 2016 | | 5454600 | P54-SWORD ART ONLY/HOLLOW REALIZATION | 722674121026 | | | FALSE | FALSE |
| 2016 | | 5454700 | P54-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674130999 | | | FALSE | FALSE |
| 2016 | | 5454900 | X81-DRAGON BALL XENOVERSE 2 COLLECTOR' | 722674200620 | | | FALSE | FALSE |
| 2016 | | 5455100 | MADDEN NFL OFFICIAL EGUIDE | 400954561005 | | | FALSE | FALSE |
| 2016 | | 5456000 | WAI-Captain Toad Treasure Tracker | 454969043?1 | | | FALSE | FALSE |
| 2016 | | 5457200 | WAI-Nano Party 10 + Peach amiibo | 454969045?7 | | | FALSE | FALSE |
| 2016 | | 5457205 | WAI-Nano Party 10 + Bowser amiibo | 454969043?4 | | | FALSE | FALSE |
| 2016 | | 5451700 | WAI-Yoshis Woolly World + Blue Yarn | 454969043?08 | | | FALSE | FALSE |
| 2016 | | 5451500 | WAI-Yoshis Woolly World - Pink Yarn | 454969043?5 | | | FALSE | FALSE |
| 2016 | | 5451702 | X81-FARMING SIMULATOR 17 | 854952001?70 | | | TRUE | FALSE |
| 2016 | | 5451500 | FC FARMING SIMULATOR 17 | 854952001590 | | | TRUE | FALSE |
| 2016 | | 5462200 | P54-FARMING SIMULATOR 17 | 854952001588 | | | FALSE | FALSE |
| 2016 | | 5454401 | X81 - STAR WARS BATTLEFRONT: BESPIN | 400954641013 | | | FALSE | FALSE |
| 2016 | | 5456601 | P54 - STAR WARS BATTLEFRONT: BESPIN | 400954640010 | | | FALSE | FALSE |
| 2016 | | 5454300 | FC - STAR WARS BATTLEFRONT: BESPIN | 400954610000 | | | TRUE | FALSE |
| 2016 | | 5457200 | P54-bioshock The Collection | 710425477617 | | | FALSE | FALSE |
| 2016 | | 5457301 | X81-bioshock The Collection | 710425497617 | | | FALSE | FALSE |
| 2016 | | 5457900 | X81-MADDEN NFL 17 DIGITAL STANDARD GAME | 400954679007 | | | FALSE | TRUE |
| 2016 | | 5456000 | X81-MADDEN NFL 17 DIGITAL STANDARD GAME | 400954686003 | | | FALSE | TRUE |
| 2016 | | 5456100 | X81 - MADDEN NFL 17 DIGITAL DELUXE GAME | 400954681000 | | | FALSE | TRUE |
| 2016 | | 5462500 | P54 - MADDEN NFL 17 DIGITAL DELUXE GAME | 400954682507 | | | FALSE | TRUE |
| 2016 | | 5456500 | X81-MADDEN NFL 17 DIGITAL SUPER DELUXE | 400954686025 | | | FALSE | TRUE |
| 2016 | | 5456600 | P54 - MADDEN NFL 17 DIGITAL SUPER DELUXE | 400954688006 | | | FALSE | TRUE |
| 2016 | | 5450500 | MAFIA III EGUIDE | 400954700493 | | | FALSE | FALSE |
| 2016 | | 5470700 | TITANFALL 2 EGUIDE | 400954709507 | | | FALSE | FALSE |
| 2016 | | 5470744 | DLC-PS4-DRAGON'S DOGMA PO BONUS | 400954707049 | | | FALSE | FALSE |
| 2016 | | 5471700 | X81 - TITANFALL 2 DIGITAL STANDARD GAME | 400954711025 | | | FALSE | TRUE |
| 2016 | | 5471500 | X81 - TITANFALL 2 DIGITAL STANDARD GAME | 400954712001 | | | FALSE | TRUE |
| 2016 | | 5472500 | X81 - TITANFALL 2 DIGITAL DELUXE GAME | 400954720506 | | | FALSE | TRUE |
| 2016 | | 5472701 | P54 - TITANFALL 2 DIGITAL DELUXE GAME | 400954721010 | | | FALSE | TRUE |
| 2016 | | 5472500 | X81-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400954722540 | | | FALSE | TRUE |
| 2016 | | 5472300 | P54-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400954723307 | | | FALSE | TRUE |
| 2016 | | 5472401 | X81-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400954724011 | | | FALSE | TRUE |
| 2016 | | 5472500 | P54-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400954725001 | | | FALSE | TRUE |
| 2016 | | 5476600 | X81-TITANFALL 2 PRE-ORDER BONUS | 400954704005 | | | FALSE | FALSE |
| 2016 | | 5477200 | P54 - TITANFALL 2 PRE-ORDER BONUS | 400954770001 | | | FALSE | FALSE |
| 2016 | | 5477101 | P54-MADDEN NFL 17 ULT TEAM PTS $9.99 | 400954771051 | | | FALSE | FALSE |
| 2016 | | 5477105 | P54-MADDEN NFL 17 ULT TEAM PTS $19.99 | 400954771050 | | | FALSE | FALSE |
| 2016 | | 5477600 | P54 - MADDEN NFL 17 ULT TEAM PTS $49.99 | 400954773050 | | | FALSE | FALSE |
| 2016 | | 5477600 | P54 - FIFA 17 ULT TEAM PTS $59.99 | 400954776003 | | | FALSE | FALSE |
| 2016 | | 5477100 | P54 - FIFA 17 ULT TEAM PTS $19.99 | 400954777000 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | | 5477800 | PS4-FIFA 17 ULT TEAM PTS $39.99 | 400004778007 | | | FALSE | FALSE |
| 2016 | | 5485176 | DLC-PS3-UEFA EURO 2012 | 400054851762 | | | FALSE | FALSE |
| 2016 | | 5487201 | PS4-GOD OF WAR COLLECTION | 711719221983 | | | FALSE | FALSE |
| 2016 | | 5488900 | PS4 - CALL OF DUTY BOX DESCENT | 400054889000 | | | FALSE | FALSE |
| 2016 | | 5489400 | PC - DEUS EX MANKIND DIVIDED SEASON PASS | 400054894004 | | | TRUE | FALSE |
| 2016 | | 5489625 | PS4 - NBA 2K17 DIGITAL DOWNLOAD | 400054896253 | | | FALSE | FALSE |
| 2016 | | 5489702 | PC - NBA 2K17 DIGITAL | 400054897025 | | | TRUE | TRUE |
| 2016 | | 5489900 | XB1 - NBA 2K17 DIGITAL DOWNLOAD | 400054899005 | | | TRUE | TRUE |
| 2016 | | 5490617 | XB1-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054906173 | | | FALSE | TRUE |
| 2016 | | 5490700 | PS4-NBA 2K17 LEGEND EDITION DIGITAL | 400054907001 | | | FALSE | TRUE |
| 2016 | | 5490900 | XB1-NBA 2K17 LEGEND EDITION DIGITAL | 400054909005 | | | FALSE | TRUE |
| 2016 | | 5491000 | PS4-NBA 2K17 LEGEND EDITION DIGITAL | 400054910003 | | | FALSE | TRUE |
| 2016 | | 5491201 | XBOX ENTERTAINMENT STARTER PK 24.99 | 799366345259 | | | FALSE | FALSE |
| 2016 | | 5491200 | PC-NBA 2K17 LEGEND EDITION DIGITAL | 400054912005 | | | TRUE | TRUE |
| 2016 | | 5491602 | FC-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054913226 | | | TRUE | TRUE |
| 2016 | | 5493200 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | | | FALSE | FALSE |
| 2016 | | 5493300 | XB1-MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054933300 | | | FALSE | FALSE |
| 2016 | | 5493404 | XB1 - MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054934045 | | | FALSE | FALSE |
| 2016 | | 5493500 | XB1 - MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054935004 | | | FALSE | FALSE |
| 2016 | | 5494700 | XB1 - FIFA 17Ultimate Team Points 4600 | 400054947007 | | | FALSE | FALSE |
| 2016 | | 5495000 | XB1-FIFA 17 ULTIMATE TEAM POINTS $19.99 | 400054950001 | | | FALSE | FALSE |
| 2016 | | 5495201 | XB1-FIFA 17 ULTIMATE TEAM POINTS $5.99 | 400054952018 | | | FALSE | FALSE |
| 2016 | | 5495335 | PS4-FIFA 17 SUPER DELUXE FULL DIG GAME | 400054953350 | | | FALSE | FALSE |
| 2016 | | 5495342 | PS4 - FIFA 17 DELUXE FULL DIGITAL GAME | 400054953428 | | | FALSE | TRUE |
| 2016 | | 5495344 | PS4 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953442 | | | FALSE | TRUE |
| 2016 | | 5495347 | XB1 - FIFA 17 SUPER DELUXE FULL DIG GAME | 400054953473 | | | FALSE | TRUE |
| 2016 | | 5495345 | XB1 - FIFA 17 DELUXE DIGITAL FULL GAME | 400054953497 | | | FALSE | TRUE |
| 2016 | | 5495550 | XB1 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953503 | | | FALSE | TRUE |
| 2016 | | 5495553 | PS4-BATMAN: ARKHAM | 840329560219 | | | FALSE | FALSE |
| 2016 | | 5495357 | XB1-BATTLEBORN STANDARD FULL DIG GAME | 400054953572 | | | FALSE | FALSE |
| 2016 | | 5496153 | CHALLENGE FLAG | 852315009492 | | | FALSE | FALSE |
| 2016 | | 5496231 | PS4-DEUS EX MANKIND DIVIDED DAY 1 ED | 400054962314 | | | FALSE | FALSE |
| 2016 | | 5496233 | XB1-DEUS EX MANKIND DIVIDED DAY 1 ED | 400054962336 | | | FALSE | FALSE |
| 2016 | | 5496235 | PC-DEUS EX MANKIND DIVIDED DAY 1 ED | 400054962352 | | | TRUE | FALSE |
| 2016 | | 5496237 | PS4-UNCHARTED 4:A THIEF'S END | 400054962376 | | | FALSE | FALSE |
| 2016 | | 5498002 | MASTERING MINECRAFT 3RD EDITION EGUIDE | 9780744017557 | | | FALSE | FALSE |
| 2016 | | 5500542 | PS4 - WARFRAME 370 PLATINUM | 400055000428 | | | FALSE | FALSE |
| 2016 | | 5507117 | PS4-BATMAN: THE TELLTALE SERIES | 883929560209 | | | FALSE | FALSE |
| 2016 | | 5507143 | XB1-WWE 2K17 NXT Edition | 710475497599 | | | FALSE | FALSE |
| 2016 | | 5507156 | PS4-WWE 2K17 NXT Edition | 710475477607 | | | FALSE | FALSE |
| 2016 | | 5507180 | X360-BATMAN: THE TELLTALE SERIES | 889696580573 | | | FALSE | FALSE |
| 2016 | | 5507200 | PS3-BATMAN: THE TELLTALE SERIES | 883929558216 | | | FALSE | FALSE |
| 2016 | | 5507173 | XB1-BATMAN: THE TELLTALE SERIES | 883929558193 | | | FALSE | FALSE |
| 2016 | | 5517207 | PS4 - HELL DIVERS (PS4 PSE PSV) | 400055150629 | | | FALSE | FALSE |
| 2016 | | 5512282 | DLC-PS3-PHOTO FPL 2 COLOSSAL MAYHEM | 400055129235 | | | FALSE | FALSE |
| 2016 | | 5512393 | DLC-PS3-PHOTO FPL 2 EXCLUSIVE FORCE DLC | 400055123693 | | | FALSE | FALSE |
| 2016 | | 5512937 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #2 | 400055129877 | | | FALSE | FALSE |
| 2016 | | 5513600 | PS4-DOOM STANDARD DIGITAL | 400055136001 | | | FALSE | TRUE |
| 2016 | | 5513604 | C-PS4-PLAYSTATION ALLSTAR BATTLE ROYALE | 400055136042 | | | FALSE | FALSE |
| 2016 | | 1004672 | X360-SHREK GHOST WARRIOR | 697794007499 | | | FALSE | FALSE |
| 2017 | | 1011786 | The Sims 3 | 14633194401 | | | FALSE | FALSE |
| 2017 | | 1016934 | Wii-WIN OUT | 47875761735 | | | FALSE | FALSE |
| 2017 | | 1019388 | N DS-WIPEOUT | 47875761773 | | | FALSE | FALSE |
| 2017 | | 1023681 | Wii-ROCK BAND 3 | 14633195240 | | | FALSE | FALSE |
| 2017 | | 1031705 | NDS-ROCK BAND 3 | 14633195224 | | | FALSE | FALSE |
| 2017 | | 1057403 | PS3-NEED FOR SPEED HOT PURSUIT | 14633171644 | | | FALSE | FALSE |
| 2017 | | 1066375 | X360-LIFE HERO 2 | 47875962316 | | | FALSE | FALSE |
| 2017 | | 1067848 | X360-Homefront | 752919551455 | | | FALSE | FALSE |
| 2017 | | 1067957 | PS3 RED FACTION ARMAGEDDON | 752919551554 | | | FALSE | FALSE |
| 2017 | | 1074235 | PS3-Twisted Metal | 711719616627 | | | FALSE | FALSE |
| 2017 | | 1089212 | PS3-FINAL FANTASY XIV: A REALM REBORN | 662248910055 | | | FALSE | FALSE |
| 2017 | | 1090872 | PS4-SKYLANDERS SWAPFORCE STARTER PACK | 47875847026 | | | FALSE | FALSE |
| 2017 | | 1091636 | X360-SPLINTER CELL DOUBLE AGENT | 008605106011 | | | FALSE | FALSE |
| 2017 | | 1094192 | Wii-CABELA'S NORTH AMERICAN ADVENTURE | 47875764422 | | | FALSE | FALSE |
| 2017 | | 1094374 | NDS-Dreamworks Party Pack | 47875764200 | | | FALSE | FALSE |
| 2017 | | 1094544 | Wii-DISNEY CHANNEL: ALL STAR PARTY | 712725048627 | | | FALSE | FALSE |
| 2017 | | 1094551 | NDS-CAMP ROCK 2: THE FINAL JAM | 712725048276 | | | FALSE | FALSE |
| 2017 | | 1094562 | NDS-THAT BOB Kid The Great Fairy Res... | 712725019655 | | | FALSE | FALSE |
| 2017 | | 1096563 | PS4-NEED FOR SPEED RIVALS COMPLETE ED | 14633182777 | | | FALSE | FALSE |
| 2017 | | 1113202 | GTA ONLINE THE GREAT WHITE SHARK CASH CRD | 733366425199 | | | FALSE | FALSE |
| 2017 | | 1116434 | PS4-DYNASTY WARRIORS 8 XTREME | 40198580507 | | | FALSE | FALSE |
| 2017 | | 1118724 | X360-SHAUN WHITE SNOWBOARDING | 690051138194 | | | FALSE | FALSE |
| 2017 | | 1118237 | NDS-RINGLING BROTHERS | 713475362716 | | | FALSE | FALSE |
| 2017 | | 1118335 | PS3-START THE PARTY | 711719805076 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2017 | ▓ | 1-19305 | PS3-THE SHOOT | 711119025226 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1-19314 | PS3-KUNG FU RIDER | 711119027023 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1-21328 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 837172019972 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1-21355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 837173009862 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1-21873 | X360-DEF JAM RAPSTAR (SW) | 837173009515 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1-21675 | Wii-TASY BTS DUMP BIN | 696655186042 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1-47325 | NDS-I SPY UNIVERSE | 78073273614 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1-50134 | Wii-THE BACHELOR & THE BACHELORETTE | 883829112303 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1-50143 | NDS-THE BACHELOR & THE BACHELORETTE | 883829112715 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1-79961 | X360-Kinect Joy Ride | 885370291315 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1-80104 | X360-Kinect Sports | 885370211377 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1-82205 | PS3-BATTLEFIELD BAD COMPANY 2 ULTIMATE E | 14631395431 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1006718 | PS4-FINAL FANTASY XIV HEAVENSWARD | 662248015593 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1008486 | X360-DANCEMASTERS | 827172009?7 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1213641 | GTA V 1,000,000 IN-GAME CASH POB | 400012130618 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1214211 | COOKING ACADEMY 2 WORLD CUISINE | 22787742089 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1228315 | X360-RAGE | 93155117433 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1228328 | PS3-RAGE | 93155117640 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1235306 | XB1-PAYDAY 2 CRIMEWAVE | 812872018315 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1237504 | PS4-PAYDAY 2 CRIMEWAVE | 812872018562 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1239317 | Wii-WHO WANTS TO BE A MILLIONAIRE? | 808817615?5 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1242586 | PS3-RACQUET SPORTS | 8888346289 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1242715 | PS3-TRUTH OR LIES | 752919991565 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1243512 | Imagine Fashion Stylist | 8888166115 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1244565 | NDS-BATMAN THE BRAVE AND THE BOLD | 883829123612 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1251132 | X360-DEUS EX HUMAN REVOLUTION | 662248910185 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1252962 | PlayStation Plus - 3mo Subscription | 799366723882 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1253176 | PlayStation Plus - 12mo Subscription | 799366003644 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1254135 | NDS-SUPER SCRIBBLENAUTS | 883829137138 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1276855 | PS3-TV SUPERSTARS | 711719022424 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1284239 | XBLGX $10 | 799366723171 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1284236 | EA Prepaid Game Card - $20 | 799366799992 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1297506 | 3DS-THE LEGEND OF ZELDA MAJORA'S MASK | 45496742805 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1296506 | SONY PLAYSTATION PS4 GTA V $20 | 799366007225 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1299215 | SONY PLAYSTATION PS4 GTA V $49.99 | 799366397242 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1305226 | NDS-CALL OF DUTY BLACK OPS | 47875040065 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1309541 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 899374002236 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1315457 | X360-RAPALA PRO BASS FISHING 2010 | 47875744253 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1315476 | PS3-RAPALA PRO BASS FISHING 2010 | 47875764748 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1315546 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765153 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1317x02 | DISNEY INFINITY MARVEL SUPER HEROES (2 | 712725029006 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1324201 | DISNEY INFINITY DISNEY ORIGINALS (2.0 | 712725025915 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1324428 | NDS-BEN 10 ULTIMATE ALIEN | 87527035072 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1330205 | WII-CALVIN TUCKER'S REDNECK RACING | 083568103644 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1344206 | NDS-PENGUINS OF MADAGASCAR | 785138354590 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1344422 | NDS-HOT WHEELS TRACK ATTACK | 785138354475 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1346205 | PS4-WOLFENSTEIN THE NEW ORDER | 93155116625 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1346214 | XB1-WOLFENSTEIN THE NEW ORDER | 93155116618 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1371203 | at-bo-BUMPER | 45496891893 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1371207 | at-bo-Toon Link | 45496891923 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1374215 | at-bo-Ike | 45496891923 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1375259 | at-bo-Meta Knight | 45496891564 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1376308 | at-bo-Shulk | 45496891947 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1378206 | at-bo-Mega Man | 45496891978 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 137676? | 3DS-MONSTER HIGH 13 WISHES | 815403016262 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1379205 | at-bo-Sonic | 45496891965 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1395457 | XB1-MAD MAX | 883929350079 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1404133 | X360-CABELA'S DANGEROUS HUNTS 2011 | 47875744547 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1404265 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875744540 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1407316 | NDS-Zhu Zhu Pets Wild Bunch | 47875744646 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1407352 | Wii-Zhu Zhu Pets Wild Bunch | 47875744545 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1407566 | X360-ZHU ZHU PETS KUNG ZHU | 47875744422 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1415680 | PS3-Sub-50 Ltd | 400104186801 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1415609 | Xbox Live Sim Gold Membership - Digital | 400104195637 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1424966 | Xen Live $10 (3-pack) | 799366000658 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1432341 | Wii-14.99 HOLIDAY DUMP BIN | 696655185413 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1435066 | NDS-14.99 HOLIDAY DUMP BIN | 696655185360 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1435303 | PS3-14.99 HOLIDAY DUMP BIN | 696655185184 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1435276 | Wii-9.99 HOLIDAY DUMP BIN | 696655185214 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1435294 | NDS-9.99 HOLIDAY DUMP BIN | 696655185271 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 143717? | PS3-9.99 HOLIDAY DUMP BIN | 696655185245 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1439266 | PS3-UNCHARTED 2 AMONG THIEVES GOTY | 711719025122 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1442277 | NDS-GO DIEGO GO MEGA BLOKS EURO AND RES | 793452534418 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 1461115 | XB1-JUST CAUSE 3 | 662248035513 | ▓ | ▓ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 1443608 | PS3-DUKE NUKEM FOREVER | 710425379215 | | | FALSE | FALSE |
| 2017 | | 1442844 | NDS-IMAGINE:RESORT OWNER | 8006166128 | | | FALSE | FALSE |
| 2017 | | 1443326 | Wii-Zumba Fitness bundle | 96427016878 | | | FALSE | FALSE |
| 2017 | | 1450104 | Wii-WHEEL OF FORTUNE | 785138303796 | | | FALSE | FALSE |
| 2017 | | 1450122 | NDS-WHEEL OF FORTUNE | 785138304133 | | | FALSE | FALSE |
| 2017 | | 1450177 | NDS-ARE YOU SMARTER THAN A 5TH GRADER B | 785138304063 | | | FALSE | FALSE |
| 2017 | | 1450186 | Wii-ARE YOU SMARTER THAN A 5TH GRADER B | 785138304359 | | | FALSE | FALSE |
| 2017 | | 1450225 | NDS-JEOPARDY | 785138304387 | | | FALSE | FALSE |
| 2017 | | 1450281 | NDS-SUPER HERO SQUAD: INFINITY GA | 785138304124 | | | FALSE | FALSE |
| 2017 | | 1450232 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752919092184 | | | FALSE | FALSE |
| 2017 | | 1450371 | NDS-MEGAMIND: THE BLUE DEFENDER | 785138304294 | | | FALSE | FALSE |
| 2017 | | 1450565 | NDS-PICTIONARY | 785138304155 | | | FALSE | FALSE |
| 2017 | | 1470147 | X360-SONIC FREE RIDERS | 10086600492 | | | FALSE | FALSE |
| 2017 | | 1470174 | Wii-SONIC COLORS | 10086600426 | | | FALSE | FALSE |
| 2017 | | 1470217 | NDS-SONIC COLORS | 10086670370 | | | FALSE | FALSE |
| 2017 | | 1472564 | Adv-Wizards Of Waverly Place: Spellboun | 712725019662 | | | FALSE | FALSE |
| 2017 | | 1475226 | X360-DEAD SPACE 2 | 14633731507 | | | FALSE | FALSE |
| 2017 | | 1475254 | Ndv-Sesame Street Elmo'S A-To-Zoo Ad | 883929144038 | | | FALSE | FALSE |
| 2017 | | 1484236 | NINTENDO ESHOP AR GOOMBA $10 | 799366022934 | | | FALSE | FALSE |
| 2017 | | 1484254 | NINTENDO ESHOP AR PEACH $10 | 799366223450 | | | FALSE | FALSE |
| 2017 | | 1484174 | NINTENDO ESHOP AR MARIO $10 | 799366222675 | | | FALSE | FALSE |
| 2017 | | 1486652 | Wii-PARTY PIGS | 696055166389 | | | FALSE | FALSE |
| 2017 | | 1488661 | NDS-GARFIELD FUN-FEST | 696055186013 | | | FALSE | FALSE |
| 2017 | | 1488643 | Wii-BIRTHDAY PARTY BASH | 696055186297 | | | FALSE | FALSE |
| 2017 | | 1488907 | Wii-NORTH AMERICAN HUNTING | 696055186082 | | | FALSE | FALSE |
| 2017 | | 1488816 | NDS-DEAL OR NO DEAL | 696055185986 | | | FALSE | FALSE |
| 2017 | | 1488998 | NDS-BEST FRIENDS TONIGHT | 696055185955 | | | FALSE | FALSE |
| 2017 | | 1489561 | Wii-LETS PLAY GARDEN | 696055186129 | | | FALSE | FALSE |
| 2017 | | 1489193 | Wii-BEACH FUN | 696055186280 | | | FALSE | FALSE |
| 2017 | | 1489205 | Wii-WORD JONG PARTY | 696055186266 | | | FALSE | FALSE |
| 2017 | | 1501191 | Xz1-The Division | 887256014513 | | | FALSE | FALSE |
| 2017 | | 1503682 | Nintendo eShop - Ling $35 | 799366104674 | | | FALSE | FALSE |
| 2017 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366084358 | | | FALSE | FALSE |
| 2017 | | 1500787 | X360-Red Dead Redemption: Undead Nightma | 710425399629 | | | FALSE | FALSE |
| 2017 | | 1511531 | Ps3-Grand Theft Auto Iv: Complete | 710425318720 | | | FALSE | FALSE |
| 2017 | | 1516611 | SIMS 3 AMBITIONS PC DIGITAL | 400015166133 | | | TRUE | TRUE |
| 2017 | | 1533575 | PS3-CREATE | 14633194296 | | | FALSE | FALSE |
| 2017 | | 1535584 | X360-GAME PARTY: IN  MOTION | 883929144709 | | | FALSE | FALSE |
| 2017 | | 1563434 | PS3-CRYSIS 2 | 14633157062 | | | FALSE | FALSE |
| 2017 | | 1564361 | X360-CRYSIS 2 | 14633731620 | | | FALSE | FALSE |
| 2017 | | 1579136 | X-60-NBA JAM | 14633195767 | | | FALSE | FALSE |
| 2017 | | 1581312 | X360-DRAGON BALL Z: BATTLE OF Z | 722674211093 | | | FALSE | FALSE |
| 2017 | | 1581358 | PS3-DRAGON BALL Z: BATTLE OF Z | 722674111171 | | | FALSE | FALSE |
| 2017 | | 1582417 | Wii-PAC-MAN PARTY | 722674026046 | | | FALSE | FALSE |
| 2017 | | 1585158 | X1-LARA CROFT AND THE TEMPLE OF OSIRIS | 400015667497 | | | FALSE | FALSE |
| 2017 | | 1587176 | X61-WATCH DOGS LIMITED EDITION | 8888530367 | | | FALSE | FALSE |
| 2017 | | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 6888538381 | | | FALSE | FALSE |
| 2017 | | 1587187 | X360-WATCH DOGS LIMITED EDITION | 8886543685 | | | FALSE | FALSE |
| 2017 | | 1592373 | NDS-KARLY MORNTH CRAZE | 478757845369 | | | FALSE | FALSE |
| 2017 | | 1595573 | Wii-KARLY MORNTHY CRAZE | 478757845274 | | | FALSE | FALSE |
| 2017 | | 1592975 | NDS-SHAWN JOHNSON GYMNASTICS | 620064103156 | | | FALSE | FALSE |
| 2017 | | 1593125 | PS3-AIR CONFLICT PACIFIC CARRIER | 814256027465 | | | FALSE | FALSE |
| 2017 | | 1595271 | 3DS-TEENAGE MUTANT NINJA TURTLES | 478757676721 | | | FALSE | FALSE |
| 2017 | | 1595505 | Wii-TEENAGE MUTANT NINJA TURTLES | 478757675541 | | | FALSE | FALSE |
| 2017 | | 1596642 | 3DS-WIPEOUT: CREATE or CRASH | 478757677xxx | | | FALSE | FALSE |
| 2017 | | 1605205 | PC-NANCY DREW:SEA OF DARKNESS | 767861008803 | | | TRUE | FALSE |
| 2017 | | 1606523 | 3DS-ANGRY BIRDS STAR WARS | 478757617904 | | | FALSE | FALSE |
| 2017 | | 1610035 | NDS-COOKING MAMA | 696055185499 | | | FALSE | FALSE |
| 2017 | | 1610064 | NDS-CARDINAL GAMES | 696055186045 | | | FALSE | FALSE |
| 2017 | | 1610062 | NDS-SPONGEBOB: GLOBS OF DOOM | 696055186167 | | | FALSE | FALSE |
| 2017 | | 1610166 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379250 | | | FALSE | FALSE |
| 2017 | | 1610517 | Ndv-Deal Or No Deal Special Edition | 820060103157 | | | FALSE | FALSE |
| 2017 | | 1610337 | NDS-IMAGINE: FUN DINOSAURS | 780713037370 | | | FALSE | FALSE |
| 2017 | | 1616315 | NDS-MY AMUSEMENT PARK | 780713037223 | | | FALSE | FALSE |
| 2017 | | 1616584 | NDS-CLASSIC CARD GAMES | 620066713268 | | | FALSE | FALSE |
| 2017 | | 1617238 | X360-BULLETSTORM | 14633194556 | | | FALSE | FALSE |
| 2017 | | 1617274 | PS3-BULLETSTORM | 14633194579 | | | FALSE | FALSE |
| 2017 | | 1626254 | NDS-ZHU ZHU PETS WILD BUNCH w/ GIFT | 478757646834 | | | FALSE | FALSE |
| 2017 | | 1637504 | X61-DARK SOULS II:SCHOLAR OF THE FIRST | 722674070187 | | | FALSE | FALSE |
| 2017 | | 1674019 | X360-HOT WHEELS WORLD'S BEST DRIVER | 883929362189 | | | FALSE | FALSE |
| 2017 | | 1679194 | NDS-SILLY BANDZ | 850060101507 | | | FALSE | FALSE |
| 2017 | | 1681232 | Xbox Live 12mo - Digital (COD: Ghosts, | 400016812229 | | | FALSE | FALSE |
| 2017 | | 1666194 | PS3-Max Effect 2 | 14633193040 | | | FALSE | FALSE |
| 2017 | | 1666614 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2017 | ▮ | 1888412 | PS3-ULTRA STREET FIGHTER IV | 13388340774 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1893217 | XB1-FINAL FANTASY XV | 662248915610 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1893212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1893230 | PS4-THE EVIL WITHIN | 93155118553 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1700634 | XO5-KINGDOM HEARTS RECODED | 662248910345 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1700612 | PS3-UNCHARTED 3 | 711719823322 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1775257 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725024901 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1776206 | X360-YOU DON'T KNOW JACK | 752919512452 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1776272 | XO5-De Blob 2 | 785138346770 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1776281 | PS3-DE BLOB 2 | 752919997366 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1778076 | X360-DE BLOB 2 | 752919552460 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1781561 | XB1-FIGHTER WITHIN | 8886538020 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1784265 | XO5-PLANTS VS ZOMBIES | 899274042243 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1784195 | XO5-OUR HOUSE | 96427015673 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1784201 | XO5-REC ROOM | 62604621524 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1784247 | WII-MARTIAN PANIC | 802068103170 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1786213 | DISNEY TOY STORY PLAY SET | 712725023151 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1786517 | DISNEY INFINITY POWER DISC PACK SERIES | 712725024505 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1800261 | PC-DIABLO III | 20626128515 | ▮ | ▮ | TRUE | FALSE |
| 2017 | ▮ | 1802269 | X360-FANTASTIC PETS KINECT | 752919552407 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1805299 | XO5-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656094398 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1805955 | Steam Wallet Card - $49.99 (Saints Row4) | 799366137719 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1806266 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1806593 | X360-NEED FOR SPEED RIVALS | 14633750340 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1806517 | Steam Wallet Card - $30.99 (Warlock) | 799366137726 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1807242 | PS3-MLB 2K11 | 710425375031 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1814293 | X360-SHIFT 2 UNLEASHED | 14633156852 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1817216 | Jojo Ace Of Spades | 799366146887 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1868235 | XO5-MYSTERY TALES | 876614001600 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1887248 | SKYLANDERS TRAP TEAM, MINI 2-PK, GILL R | 47875872611 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1891217 | Xbox Live $10 (Digital) | 400018910177 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1892207 | Xbox Live $25 (Digital) | 400018920077 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1894213 | SKYLANDERS TRAP TEAM, TRAP MASTER TUFF | 47875871939 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1896212 | SKYLANDERS TRAP TEAM, TRAP MASTER BLAST | 47875871632 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1899234 | SKYLANDERS TRAP TEAM, TRAP MASTER KA BO | 47875871922 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1901521 | Wargaming Net World Of Tanks $25 | 799366065616 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MASTE | 14633195323 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1952215 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 8886528040 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1956211 | SKYLANDERS SWAP FORCE LIGHTCORE CHAR AS | 47875897552 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1967201 | SKYLANDERS SWAP ADVENTURE PACK ASRT | 47875864597 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1967534 | SKYLANDERS SWAP FORCE SINGLE CHAR ANIMA | 47875847514 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1967541 | SKYLANDERS SWAP FORCE CHARACTER ASRTMT | 47875847538 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1967565 | XB1-LEGO MARVEL SUPER HEROES | 883929344611 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1967574 | PS4-LEGO MARVEL SUPER HEROES | 883929346677 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1967256 | X360-UNCHOMPED GOTY | 93155140520 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1969235 | XO5-SILLY DRIVE | 692252000294 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 1997154 | RAMROCK BAND COUNTRY TRACK PACK V2 | 14633195446 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2312574 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929333326 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2313005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929048304 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2313041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929335916 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2569247 | PS4-STICK IT TO THE MAN | 696005249336 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2351131 | X360-DUKE NUKEM FOREVER | 710425390506 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2353246 | X360-SAINTS ROW: GAT OUT HELL | 816819012307 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2355276 | PS3-SAINTS ROW: GAT OUT HELL | 816819012215 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2356207 | PS4-PURE POOL | 696005249306 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2356565 | PS4-PURE CHESS | 696005249343 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2015381 | X360-YOOSTAR 2 IN THE MOVIES | 65233700255 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2070113 | X360-Forza Motorsport 4 | 885370254693 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2082237 | PS3-MLB 15: THE SHOW | 711719063688 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2089483 | PS4-DARK SOULS II SCHOLAR OF THE FIRST | 722674140272 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2307544 | X360-Brunswick Bowling Pro | 650008060664 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2295356 | X360-The Elder Scrolls V: Skyrim | 93155117631 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2295390 | PS3-The Elder Scrolls V: Skyrim | 93155117624 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2297461 | XO5-PANICHA KIDS | 834656002456 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2298516 | WII-COUNTRY DANCE | 834656006653 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2101577 | Animako Pixels Card $19.99 | 799366738152 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2104207 | 2011 SKYLANDERS SWAP FORCE TRADING CARD | 887298308834 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2132234 | PSV-MLB 15: THE SHOW | 711719053655 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2146623 | PS3-PORTAL 2 | 14633050691 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2146641 | X360-PORTAL 2 | 696055415046 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2173236 | XO5-ZHU ZHU PRINCESS | 47875265578 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2173565 | X360-BATMAN: ARKHAM CITY | 683929162749 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2175273 | Nds Cars 2 | 712725031299 | ▮ | ▮ | FALSE | FALSE |
| 2017 | ▮ | 2191205 | XO5-LEGO BATTLES NINJAGO | 683929172184 | ▮ | ▮ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DISC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 2235202 | XB1-HALO 5: GUARDIANS LIMITED EDITION | 885370928154 | | | FALSE | FALSE |
| 2017 | | 2237237 | XB1-HALO 5: GUARDIANS LIMITED COLL EDN | 885370036964 | | | FALSE | FALSE |
| 2017 | | 2244296 | NDS-Transformers: Dark of the Moon Autob | 47875041406 | | | FALSE | FALSE |
| 2017 | | 2255496 | NDS-SPONGEBOB ATLANTIS SQPANTS | 696055193806 | | | FALSE | FALSE |
| 2017 | | 2256559 | NDS-GARFIELD FUN FEST | 696055193936 | | | FALSE | FALSE |
| 2017 | | 2256537 | NDS-INDIANA JONES STAFF KINGS | 696055193837 | | | FALSE | FALSE |
| 2017 | | 2256656 | NDS-DEAL OR NO DEAL | 696055160006 | | | FALSE | FALSE |
| 2017 | | 2256674 | WII-CRAZY GOLF | 696055194186 | | | FALSE | FALSE |
| 2017 | | 2256701 | NDS-PAC N ROLL | 696055193974 | | | FALSE | FALSE |
| 2017 | | 2256725 | NDS-WALL-E | 696055193998 | | | FALSE | FALSE |
| 2017 | | 2256747 | NDS-I SPY FUN HOUSE | 696055193868 | | | FALSE | FALSE |
| 2017 | | 2256765 | NDS-DIEGO SAFARI RESCUE | 696055193776 | | | FALSE | FALSE |
| 2017 | | 2256883 | NDS-5C CLASSIC GAMES | 696055193870 | | | FALSE | FALSE |
| 2017 | | 2256892 | WII-SPRING DUMP BIN 2011 | 696055193707 | | | FALSE | FALSE |
| 2017 | | 2256901 | NDS-LETS PLAY BALLERINA | 696055193882 | | | FALSE | FALSE |
| 2017 | | 2256956 | WII-SEGA BASS FISHING | 696055194036 | | | FALSE | FALSE |
| 2017 | | 2257029 | NDS-SHREK CARNIVAL CRAZE | 696055193912 | | | FALSE | FALSE |
| 2017 | | 2257045 | WII-GLACIER | 696055194043 | | | FALSE | FALSE |
| 2017 | | 2257272 | WII-ARCADE SHOOTING GALLERY | 696055194155 | | | FALSE | FALSE |
| 2017 | | 2257175 | WII-WATERSPORTS | 696055194223 | | | FALSE | FALSE |
| 2017 | | 2257137 | WII-NERF N STRIKES | 696055194061 | | | FALSE | FALSE |
| 2017 | | 2257203 | NDS-SPRING DUMP BIN 2011 | 696055193738 | | | FALSE | FALSE |
| 2017 | | 2272565 | 3ds-urge Pirates Of The Caribbean | 712725021177 | | | FALSE | FALSE |
| 2017 | | 2273333 | 3ds-Madden NFL Football | 14633194661 | | | FALSE | FALSE |
| 2017 | | 2282001 | PS3-DUCKTALES REMASTERED | 13388346730 | | | FALSE | FALSE |
| 2017 | | 2282225 | WII-DUCKTALES REMASTERED | 13388380076 | | | FALSE | FALSE |
| 2017 | | 2285504 | Fs3-Stryer Ghost Warrior | 816253254019 | | | FALSE | FALSE |
| 2017 | | 2294721 | PS3-TOMB RAIDER GH | 662248914654 | | | FALSE | FALSE |
| 2017 | | 2304720 | PC - StarWars Old Republic 2400 Coins | 799366052005 | | | TRUE | FALSE |
| 2017 | | 2317401 | X1 - Terra Ultimate Digital Game | 400023174614 | | | FALSE | FALSE |
| 2017 | | 2310016 | X1 - EVOLVE SEASON PASS | 400023180169 | | | FALSE | FALSE |
| 2017 | | 2323703 | X360-SAINTS ROW THE THIRD | 752919553176 | | | FALSE | FALSE |
| 2017 | | 2345415 | N-nintendo Cash Card - $20 - 3DS | 799366746696 | | | FALSE | FALSE |
| 2017 | | 2352154 | PS3-MAX VS ATV RELEX | 696055194690 | | | FALSE | FALSE |
| 2017 | | 2352191 | X360-MX RUFLEX | 696055194797 | | | FALSE | FALSE |
| 2017 | | 2352216 | NDS-SONIC RUSH | 696055194643 | | | FALSE | FALSE |
| 2017 | | 2352286 | NDS-DORA PUPPY | 696055194674 | | | FALSE | FALSE |
| 2017 | | 2375243 | 3DS-FROZEN | 834656090128 | | | FALSE | FALSE |
| 2017 | | 2376524 | NDS-FROZEN | 834656090111 | | | FALSE | FALSE |
| 2017 | | 2379201 | NDS-GOODLI RUMP | 834656090167 | | | FALSE | FALSE |
| 2017 | | 2383007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375118 | | | FALSE | FALSE |
| 2017 | | 2384715 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375125 | | | FALSE | FALSE |
| 2017 | | 2385205 | X360-THE LEGO MOVIE VIDEOGAME | 883929375132 | | | FALSE | FALSE |
| 2017 | | 2386204 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375101 | | | FALSE | FALSE |
| 2017 | | 2386273 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375286 | | | FALSE | FALSE |
| 2017 | | 2386231 | WHI-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2017 | | 2391218 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725029663 | | | FALSE | FALSE |
| 2017 | | 2394184 | X360-BATTLEFIELD 4 | 14633167656 | | | FALSE | FALSE |
| 2017 | | 2396242 | WII-SPONGE SPONGEBOB SQUIGGLEPANTS | 785138364162 | | | FALSE | FALSE |
| 2017 | | 2399712 | 3ds-mo | 785138204366 | | | FALSE | FALSE |
| 2017 | | 2406237 | SWAP FORCE WARALDO LIGHTCORE | 47875044753 | | | FALSE | FALSE |
| 2017 | | 2432543 | X360-MX VS ATV ALIVI | 752919553053 | | | FALSE | FALSE |
| 2017 | | 2432742 | X360-KUNG FU PANDA 2 | 752919553660 | | | FALSE | FALSE |
| 2017 | | 2432575 | NDS-KUNG FU PANDA 2 | 785138364667 | | | FALSE | FALSE |
| 2017 | | 2432276 | X360-Mr. Personal Trainer | 752919552721 | | | FALSE | FALSE |
| 2017 | | 2435227 | SWAP FORCE LIGHT FORCE BATTLE PACK | 47875047569 | | | FALSE | FALSE |
| 2017 | | 2451722 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | | FALSE | FALSE |
| 2017 | | 2452172 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | | FALSE | FALSE |
| 2017 | | 2459253 | PS4 - COD: ADVANCED WARFARE HAVOC | 400024936636 | | | FALSE | FALSE |
| 2017 | | 2474014 | PC - World of Warcraft | 20625729123 | | | TRUE | FALSE |
| 2017 | | 2632769 | ZYNGA-UNIVERSAL $25 | 799366729663 | | | FALSE | FALSE |
| 2017 | | 2632731 | ZYNGA-UNIVERSAL $50 | 799366729670 | | | FALSE | FALSE |
| 2017 | | 2641505 | X360-SWAP FORCE TRIPLE PACK NUMBER 3 | 47875047624 | | | FALSE | FALSE |
| 2017 | | 2641364 | XB40-KALU BLANU | 8936180424483 | | | FALSE | FALSE |
| 2017 | | 2641256 | SKYLANDERS Swapforce EC Countdown | 47875046743 | | | FALSE | FALSE |
| 2017 | | 2542577 | SKYLANDERS Swapforce EC Wherelsvul | 47875046760 | | | FALSE | FALSE |
| 2017 | | 2542475 | WII-THOR: GOD OF THUNDER | 100860004547 | | | FALSE | FALSE |
| 2017 | | 2646805 | X360-Virtua Tennis 4 | 10086600559 | | | FALSE | FALSE |
| 2017 | | 2576368 | X360-POWER PUP HEROES KINECT | 8808575607 | | | FALSE | FALSE |
| 2017 | | 2580544 | 3ds-The Legend Of Zelda: Ocarina Of Time | 45496741556 | | | FALSE | FALSE |
| 2017 | | 2591187 | W-nintendo Selects: Wii Sports | 45496962197 | | | FALSE | FALSE |
| 2017 | | 2592564 | W-nintendo Selects The Legend Of Zelda | 45496902497 | | | FALSE | FALSE |
| 2017 | | 2598214 | XB1-FORZA 5 | 885370943511 | | | FALSE | FALSE |
| 2017 | | 2598546 | XB1-RYSE: SON OF ROME | 885370641617 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitaD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 2598255 | X360-HALO 4 GOTY | 885370470644 | | | FALSE | FALSE |
| 2017 | | 2596441 | X360-WIPEOUT: IN THE ZONE | 47875765542 | | | FALSE | FALSE |
| 2017 | | 2513621 | PS3-Assassin's Creed Revelations | 8888344845 | | | FALSE | FALSE |
| 2017 | | 2628423 | X350-Child Of Eden | 8888526331 | | | FALSE | FALSE |
| 2017 | | 2635662 | CALL OF DUTY G.O.D.E. DOG TAG 2013 | 47875660665 | | | FALSE | FALSE |
| 2017 | | 2670131 | X360-Call Of Duty:Modern Warfare 3 | 47875845596 | | | FALSE | FALSE |
| 2017 | | 2670337 | W+-Call Of Duty: Modern Warfare 3 | 47875842076 | | | FALSE | FALSE |
| 2017 | | 2479751 | Wii-MYSTERY CASE FILES: THE MALGRAVE INC | 4549639632445 | | | FALSE | FALSE |
| 2017 | | 2460712 | PC-THE WITCHES: WILD HUNT | 883929339455 | | | TRUE | FALSE |
| 2017 | | 2682453 | LEGO THE COUNCIL OF ELROND STARTER KIT | 673419199375 | | | FALSE | FALSE |
| 2017 | | 2683204 | LEGO ELGON'S TWIN BAG STARTER KIT | 673419189590 | | | FALSE | FALSE |
| 2017 | | 2117116 | PS4 - BATTLEFIELD 4 | 400027101160 | | | FALSE | FALSE |
| 2017 | | 2730345 | 3DS-THE HIDDEN | 96427071270 | | | FALSE | FALSE |
| 2017 | | 2139001 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14613730388 | | | FALSE | FALSE |
| 2017 | | 2739012 | X81-PLANTS VS ZOMBIES GARDEN WARFARE | 14613730385 | | | FALSE | FALSE |
| 2017 | | 2755145 | X350-Ace Combat: Assault Horizon | 722674210450 | | | FALSE | FALSE |
| 2017 | | 2758067 | PS3-DARK SOULS | 722674110471 | | | FALSE | FALSE |
| 2017 | | 2758083 | X360-DARK SOULS | 722674210508 | | | FALSE | FALSE |
| 2017 | | 4762361 | N-DS-50 MORE CLASSIC GAMES | 026088258374 | | | FALSE | FALSE |
| 2017 | | 2606872 | X360-Max Payne 3 | 710425396052 | | | FALSE | FALSE |
| 2017 | | 2609245 | 3Ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2017 | | 2815378 | X360-Metal Gear Rising:Revengeance | 83717301035 | | | FALSE | FALSE |
| 2017 | | 2820237 | X350-Who Wants To Be A Millionaire | 8888527022 | | | FALSE | FALSE |
| 2017 | | 2823895 | X360-Kinect Star Wars | 71272502432 | | | FALSE | FALSE |
| 2017 | | 2824153 | X360-Hitman: Absolution | 662248911038 | | | FALSE | FALSE |
| 2017 | | 2824194 | PS3-Hitman: Absolution | 662248911045 | | | FALSE | FALSE |
| 2017 | | 2833031 | X360-Call Of Duty: Black Ops Le-W/ Map | 47875881833 | | | FALSE | FALSE |
| 2017 | | 2833055 | Ps3-Call Of Duty Black Ops Le-W/ Map | 47875872172 | | | FALSE | FALSE |
| 2017 | | 2833264 | PS3-SONIC GENERATIONS | 10086680562 | | | FALSE | FALSE |
| 2017 | | 2833291 | X360-SONIC GENERATIONS | 10086680560 | | | FALSE | FALSE |
| 2017 | | 2842121 | X360-RISE OF NIGHTMARE | 10086680461 | | | FALSE | FALSE |
| 2017 | | 2653002 | PS4-ANGRY BIRDS STAR WARS | 47875765627 | | | FALSE | FALSE |
| 2017 | | 2650517 | X350-Halo Combat Evolved Anniversary | 885370337065 | | | FALSE | FALSE |
| 2017 | | 2614362 | 3DS-Mario Kart 7 | 45496741747 | | 5 | FALSE | FALSE |
| 2017 | | 2654539 | 3DS-LUIGI'S MANSION: DARK MOON | 45496742157 | | | FALSE | FALSE |
| 2017 | | 2659641 | 3DS-Super Smash Brothers | 45496742904 | | | FALSE | FALSE |
| 2017 | | 2690178 | SWAP FORCE JOLLY BUMBLE BLAST | 47875849099 | | | FALSE | FALSE |
| 2017 | | 2690156 | X360-AMAZING SPIDERMAN 2 | 47875849389 | | | FALSE | FALSE |
| 2017 | | 2690216 | X81-AMAZING SPIDERMAN 2 | 47875849542 | | | FALSE | FALSE |
| 2017 | | 2690302 | PS4-AMAZING SPIDERMAN 2 | 47875849365 | | | FALSE | FALSE |
| 2017 | | 2697571 | X160-KINECT DISNEYLAND ADVENTURES | 885370316407 | | | FALSE | FALSE |
| 2017 | | 2699731 | X360-Gunstringer With Brains | 885370316902 | | | FALSE | FALSE |
| 2017 | | 2698625 | PAW-SH VERACIOUS 2PK NDS | 834656087607 | | | FALSE | FALSE |
| 2017 | | 2904365 | PS4-MEGTONE SHADOW FALL DIGITAL | 400027666534 | | | FALSE | FALSE |
| 2017 | | 2917236 | PS3-THE EVIL WITHIN | 71347347035 | | | FALSE | FALSE |
| 2017 | | 2327065 | PS3-BIOSHOCK INFINITE | 71342542745 | | | FALSE | FALSE |
| 2017 | | 2926243 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560247 | | | FALSE | FALSE |
| 2017 | | 2934215 | X81-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722674076486 | | | FALSE | FALSE |
| 2017 | | 2935356 | PS4-NARUTO SHIPPUDEN:ULTIMATE NINJA STO | 722674180610 | | | FALSE | FALSE |
| 2017 | | 2937236 | N-DS-DISAEA STREET READY, SET, GROW!!! | 883929717620 | | | FALSE | FALSE |
| 2017 | | 2936712 | PS4-3-STARS VICTORY VS | 722674176234 | | | FALSE | FALSE |
| 2017 | | 2942922 | PS4-ONE PIECE PIRATE WARRIORS 3 | 722674170311 | | | FALSE | FALSE |
| 2017 | | 2963294 | PS4-ENCHANTED 4 A THU/'S END | 711719742371 | | | FALSE | FALSE |
| 2017 | | 2954875 | NDS-PETZ PUPPYZ & KITTENZ | 8888166525 | | | FALSE | FALSE |
| 2017 | | 2961564 | X1 - EVOLVE FUEL DIGITAL GAME | 400027665647 | | | FALSE | TRUE |
| 2017 | | 2992591 | Steam Wallet Card - COD Ghosts | 799366126687 | | | FALSE | FALSE |
| 2017 | | 2991525 | Buzzed Battle Text Card - $20 | 799366156673 | | | FALSE | FALSE |
| 2017 | | 3002536 | Wii-Heroes-Sonic & Super Mario Galaxy | 45496902017 | | | FALSE | FALSE |
| 2017 | | 3010236 | Xel-ZOO 1 ICOON | 665165661705 | | | FALSE | FALSE |
| 2017 | | 3014216 | PS4-DISGAEA 5:ALLIANCE OF VENGEANCE | 813633015475 | | | FALSE | FALSE |
| 2017 | | 3021544 | PS4-LEGO THE HOBBIT | 883929400263 | | | FALSE | FALSE |
| 2017 | | 3021158 | X81-LEGO THE HOBBIT | 883929400272 | | | FALSE | FALSE |
| 2017 | | 3021354 | PS3-LEGO THE HOBBIT | 883929375270 | | | FALSE | FALSE |
| 2017 | | 3023206 | Wii-LEGO THE HOBBIT | 883929390255 | | | FALSE | FALSE |
| 2017 | | 3025237 | X81-MIDDLE EARTH SHADOW OF MORDOR | 883929319572 | | | FALSE | FALSE |
| 2017 | | 3025231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2017 | | 3027235 | PS3-GHOST RECON ANTHOLOGY | 8806344207 | | | FALSE | FALSE |
| 2017 | | 3030266 | 3DS-SPONGEBOB MERCHANTS | 4787579515 | | | FALSE | FALSE |
| 2017 | | 3041196 | 3DS-BRAVELY DEFAULT | 45496740627 | | | FALSE | FALSE |
| 2017 | | 3052958 | Ps3-Rayman Origins | 8888344852 | | | FALSE | FALSE |
| 2017 | | 3051561 | X360-LEGO HARRY POTTER 1-4 YEARS 5-7 | 883929187960 | | | FALSE | FALSE |
| 2017 | | 3060166 | GAMERS CLUB UNLOCKED REDEMP | 4709560160652 | | | FALSE | FALSE |
| 2017 | | 3064711 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929186488 | | | FALSE | FALSE |
| 2017 | | 3271578 | NDS-WIPEOUT: SEASON 2 | 47875765740 | 5 | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 3292237 | 3DS-WIPEOUT: SEASON 2 | 47875765764 | | | FALSE | FALSE |
| 2017 | | 3293175 | NDS-HAPPY FEET TWO | 883929162253 | | | FALSE | FALSE |
| 2017 | | 3389243 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913803 | | | FALSE | FALSE |
| 2017 | | 3389281 | X360-TOMB RAIDER GOTY | 662248913711 | | | FALSE | FALSE |
| 2017 | | 3396237 | XB1-Tomb Raider The Definitive Edition | 662248913797 | | | FALSE | FALSE |
| 2017 | | 3 0917 | XU60-JIMMIE JOHNSON Anything w/ Engine | 837172612271 | | | FALSE | FALSE |
| 2017 | | 3 19203 | XU60-MIDDLE EARTH SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2017 | | 3 23234 | PS4-EA SPORTS RORY MCILROY PGA TOUR | 14633733112 | | | FALSE | FALSE |
| 2017 | | 3 29245 | XB1-EA SPORTS RORY MCILROY PGA TOUR | 14633367881 | | | FALSE | FALSE |
| 2017 | | 3 52127 | XU60-PRO EVOLUTION SOCCER 2012 | 83717241233 | | | FALSE | FALSE |
| 2017 | | 3 84417 | PC - The Bureau: Xcom Declassified | 710425319563 | | | TRUE | FALSE |
| 2017 | | 3200E16 | WIIU-MARIO PARTY 10 WITH AMIIBO MARIO | 45496907013 | | | FALSE | FALSE |
| 2017 | | 3212518 | amiibo-LUIGI (SUPER MARIO SERIES) | 45496802127 | | | FALSE | FALSE |
| 2017 | | 3213217 | amiibo-YOSHI (SUPER MARIO SERIES) | 45496892029 | | | FALSE | FALSE |
| 2017 | | 3214207 | Amiibo-Toad (Super Mario Series) | 45496892035 | | | FALSE | FALSE |
| 2017 | | 3215866 | NDS-YOU DON'T KNOW JACK | 785134034178 | | | FALSE | FALSE |
| 2017 | | 3216302 | 3DS-FIRE EMBLEM FATES/BIRTHRIGHT | 45496743154 | | | FALSE | FALSE |
| 2017 | | 3218099 | PS3-JIMMIE JOHNSON ANYTHING WITH AN ENGI | 837172612316 | | | FALSE | FALSE |
| 2017 | | 3221007 | 3DS-YOSHI'S NEW ISLAND | 45496742683 | | | TRUE | FALSE |
| 2017 | | 3230237 | G-TRIN1 PC | 400023300274 | | | TRUE | FALSE |
| 2017 | | 3231254 | 3DS-PUZZLE & DRAGONS Z + PUZZLE & DRAGO | 45496743130 | | | FALSE | FALSE |
| 2017 | | 3245495 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400012454992 | | | TRUE | TRUE |
| 2017 | | 3246211 | 3DS-XENOBLADE CHRONICLES 3D | 45496743918 | | | FALSE | FALSE |
| 2017 | | 3294743 | Ps3-Little Big Planet 2 Special Edition | 711719837220 | | | FALSE | FALSE |
| 2017 | | 3303266 | SKYLANDERS SPYRO'S ADVENTURE SINGLE CHAR | 47875843660 | | | FALSE | FALSE |
| 2017 | | 3327563 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388550124 | | | FALSE | FALSE |
| 2017 | | 3352281 | 3DS-TERRARIA | 812872018553 | | | FALSE | FALSE |
| 2017 | | 3354225 | PS4-METAL GEAR SOLID V:GROUND ZEROES | 83717202899 | | | FALSE | FALSE |
| 2017 | | 3354247 | WIIU-TERRARIA | 812872018560 | | | FALSE | FALSE |
| 2017 | | 3371165 | PS3-EVERYBODY DANCE | 711719636320 | | | FALSE | FALSE |
| 2017 | | 3425334 | NDS-BARBIE: JET, SET AND STYLE | 785134034368 | | | FALSE | TRUE |
| 2017 | | 3425352 | XU60-DEEPAK CHOPRA PROJECT | 752919053886 | | | FALSE | FALSE |
| 2017 | | 3435232 | X360-Borderlands 2 | 710425493416 | | | FALSE | FALSE |
| 2017 | | 3444002 | IN-INITI PHREAUS | 712725004529 | | | FALSE | FALSE |
| 2017 | | 3447104 | XU60-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2017 | | 3455458 | NDS-1601 TOUGH GAMES | 814290031050 | | | FALSE | FALSE |
| 2017 | | 3455698 | NDS-QUEST FOR 2041 | 47875766743 | | | FALSE | FALSE |
| 2017 | | 3447866 | NDS-MONSTER HIGH: GHOUL SPIRIT | 785134035376 | | | FALSE | FALSE |
| 2017 | | 3491286 | C-NANCY DREW: DANGER BY DESIGN PC | 400034910092 | | | TRUE | FALSE |
| 2017 | | 3506275 | X360-Victorious (Kinect) | 879078270003 | | | FALSE | FALSE |
| 2017 | | 3527275 | 3DS-HATSUNE MIKU PROJECT MIRAI DX | 10086611175 | | | FALSE | FALSE |
| 2017 | | 3541522 | XT - BATTLEFIELD HARDLINE PREMIUM | 400014410221 | | | FALSE | FALSE |
| 2017 | | 3542549 | PS4 - BATTLEFIELD HARDLINE PREMIUM | 400015470499 | | | FALSE | FALSE |
| 2017 | | 3552601 | Ps4-Drawnout | 93155117045 | | | FALSE | FALSE |
| 2017 | | 3555226 | PC-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160484 | | | TRUE | FALSE |
| 2017 | | 3555251 | XU60-The Witcher 3 Assassins Of Kings | 883929600225 | | | FALSE | FALSE |
| 2017 | | 3558175 | X360-MINUTE TO WIN IT | 882064101541 | | | FALSE | FALSE |
| 2017 | | 3559613 | WII-PRIVATE PURSUIT BET YOU KNOW IT | 14633756192 | | | FALSE | FALSE |
| 2017 | | 3559621 | X360-DEAD REDEMPTION GOTY | 710425406171 | | | FALSE | FALSE |
| 2017 | | 3664985 | X360-Twisted Metal | 96427071392 | | | FALSE | FALSE |
| 2017 | | 3617087 | X360-RAPALA FISHING ADDICT | 47875766563 | | | FALSE | FALSE |
| 2017 | | 3679367 | XU60-GENERATOR REX AGENT OF PROVIDENCE | 47875763924 | | | FALSE | FALSE |
| 2017 | | 3659381 | XU60-THE PRICE IS RIGHT DECADES | 788687074063 | | | FALSE | FALSE |
| 2017 | | 3850291 | X360-Just Dance Kids 2 | 808457095257 | | | FALSE | FALSE |
| 2017 | | 3850406 | PS3-MOTORSPORTS: EXTREME | 808454440540 | | | FALSE | FALSE |
| 2017 | | 3851664 | XU60-THE ADVENTURES OF TINTIN THE GAME | 808456196643 | | | FALSE | FALSE |
| 2017 | | 3855425 | NDS-PUSS IN BOOTS | 785134035590 | | | FALSE | FALSE |
| 2017 | | 3658212 | SKYLANDERS TRAP TEAM: TRAP MASTER SHORT | 47875831634 | | | FALSE | FALSE |
| 2017 | | 3859245 | SKYLANDERS TRAP TEAM EASTER EARTH TRAP | 47875874046 | | | FALSE | FALSE |
| 2017 | | 3859254 | SKYLANDERS TRAP TEAM LIFE HOVER PUNCH | 47875871540 | | | FALSE | FALSE |
| 2017 | | 3859581 | SKYLANDERS TRAP TEAM TRAP MASTER THUMP | 47875873717 | | | FALSE | FALSE |
| 2017 | | 3859594 | SKYLANDERS TRAP TEAM TRAP MASTER KNIGHT | 47875871670 | | | FALSE | FALSE |
| 2017 | | 3859705 | SKYLANDERS TRAP TEAM EASTER FROZZLE ENT | 47875873708 | | | FALSE | FALSE |
| 2017 | | 3866339 | XU60-BATTLEFIELD 3 STANDARD EDITION | 14633737172 | | | FALSE | FALSE |
| 2017 | | 3676006 | PC-DIABLO III: Reaper of Souls | 70629075914 | | | TRUE | FALSE |
| 2017 | | 3690211 | XB1-CABELA'S AFRICAN ADVENTURES | 47875770614 | | | FALSE | FALSE |
| 2017 | | 3717206 | PS4-EVOLVE | 73042547246 | | | FALSE | FALSE |
| 2017 | | 3719716 | XB1-EVOLVE | 73042549353 | | | FALSE | FALSE |
| 2017 | | 3720271 | X360-Puss In Boots | 752919053964 | | | TRUE | FALSE |
| 2017 | | 3721254 | PC-EVOLVE | 73042541366 | | | TRUE | FALSE |
| 2017 | | 3721494 | WII-THE WITCH JELLY PUMP BIN 2011 | 686055091417 | | | FALSE | FALSE |
| 2017 | | 3726331 | XU60-19 WII HOLIDAY DUMP BIN 2011 | 686055091417 | | | FALSE | FALSE |
| 2017 | | 3726468 | PS3-19 PS1 HOLIDAY DUMP BIN 2011 | 686055505640 | | | FALSE | FALSE |
| 2017 | | 3726471 | MATURE-X/120 HOLIDAY DUMP BIN 2011 | 686055205455 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | ▮ | 3725722 | Wii-14.99 HOLIDAY DUMP BIN 2011 | 696052052462 | | | FALSE | FALSE |
| 2017 | ▮ | 3725735 | NDS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | | FALSE | FALSE |
| 2017 | ▮ | 3725831 | PS3-14.99 HOLIDAY DUMP BIN 2011 | 696055205493 | | | FALSE | FALSE |
| 2017 | ▮ | 3747231 | Ps4-Toy Soldier War Chest | 887256001439 | | | FALSE | FALSE |
| 2017 | ▮ | 3746214 | X81-TOY SOLDIERS WAR CHEST | 887256001546 | | | FALSE | FALSE |
| 2017 | ▮ | 3775316 | NDS-SQUINKIES 2 WITH TOY | 478757654467 | | | FALSE | FALSE |
| 2017 | ▮ | 3775043 | NDS-LALALOOPSY WITH TOY | 478757665301 | | | FALSE | FALSE |
| 2017 | ▮ | 3784238 | PS3-KINGDOMS OF AMALUR RECKONING | 14633059921 | | | FALSE | FALSE |
| 2017 | ▮ | 3787204 | PS3-THE ELDER SCROLLS V SKYRIM B BKSHO | 710425471438 | | | FALSE | FALSE |
| 2017 | ▮ | 3792218 | PS3-GWP FOR LEGO MOVIE VIDEOGAME | 400037920188 | | | FALSE | FALSE |
| 2017 | ▮ | 3810264 | Wii-COUNTRY DANCE 2 | 834666085551 | | | FALSE | FALSE |
| 2017 | ▮ | 3816231 | NDS-DISNEY PRINCESS ENCHANTING STORYBOO | 785183365169 | | | FALSE | FALSE |
| 2017 | ▮ | 3828003 | SKYLANDERS SWAP FORCE 3PK (H5) | 478758447620 | | | FALSE | FALSE |
| 2017 | ▮ | 3834239 | SKYLANDERS Snapforce Rubble Rouse | 478758440025 | | | FALSE | FALSE |
| 2017 | ▮ | 3847137 | NDS-SPONGEBOB SURF & SKATE ROADTRIP | 785158354971 | | | FALSE | FALSE |
| 2017 | ▮ | 3851026 | Blizard Hearthstone - $20 | 790366177310 | | | FALSE | FALSE |
| 2017 | ▮ | 3853027 | 3DS-LEGENDS OF OZ: DOROTHY'S RETURN | 834656096234 | | | FALSE | FALSE |
| 2017 | ▮ | 3866235 | X81-MORTAL KOMBAT X COLLECTOR'S EDITION | 883929462315 | | | FALSE | FALSE |
| 2017 | ▮ | 3869347 | NDS-PILLOW PETS | 834656003452 | | | FALSE | FALSE |
| 2017 | ▮ | 3869563 | NDS-DIAGDAR | 834656005759 | | | FALSE | FALSE |
| 2017 | ▮ | 3869572 | NDS-I SPY CASTLE | 78073420063 | | | FALSE | FALSE |
| 2017 | ▮ | 3869606 | NDS-MAGIC SCHOOL BUS OCEANS | 78073420049 | | | FALSE | FALSE |
| 2017 | ▮ | 3901221 | PC-THE SIMS 4 GET TO WORK | 14633173143 | | | TRUE | FALSE |
| 2017 | ▮ | 3904062 | PS3-HEAVY FIRE AFGHANISTAN PS3/MOV | 853253004455 | | | FALSE | FALSE |
| 2017 | ▮ | 3938134 | X1 - BATTLEFIELD HARDLINE DELUXE | 400059381949 | | | FALSE | FALSE |
| 2017 | ▮ | 3963245 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2017 | ▮ | 3967733 | X360-DEVIL MAY CRY COLLECTION | 13388330479 | | | FALSE | FALSE |
| 2017 | ▮ | 3967297 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | | | FALSE | FALSE |
| 2017 | ▮ | 3967275 | X360-Street Fighter X Tekken | 13388330454 | | | FALSE | FALSE |
| 2017 | ▮ | 3967525 | X360-Dragon's Dogma | 13388339461 | | | FALSE | FALSE |
| 2017 | ▮ | 3974534 | X360-Far Cry 3 | 8088528315 | | | FALSE | FALSE |
| 2017 | ▮ | 3986431 | PS4-ARCANA THE COMPLETE TALE | 811994020294 | | | FALSE | FALSE |
| 2017 | ▮ | 3982236 | Nds-Bejeweled 3 | 093274002496 | | | FALSE | FALSE |
| 2017 | ▮ | 3993436 | X81-STATE OF DECAY YEAR ONE SURVIVAL ED | 885370069264 | | | FALSE | FALSE |
| 2017 | ▮ | 4207206 | Nintendo eShop Card - $10 | 799366114091 | | | FALSE | FALSE |
| 2017 | ▮ | 4209304 | Gntz Webkinz - $10 | 799366736071 | | | FALSE | FALSE |
| 2017 | ▮ | 4211208 | Gntz Webkinz - $25 | 799366738666 | | | FALSE | FALSE |
| 2017 | ▮ | 4256642 | X360-Grand Theft Auto V | 710425497245 | | | FALSE | FALSE |
| 2017 | ▮ | 4256875 | Ps3-Grand Theft Auto V | 710425497254 | | | FALSE | FALSE |
| 2017 | ▮ | 4266206 | PS4-HALF 34 THE SHOW | 711719043430 | | | FALSE | FALSE |
| 2017 | ▮ | 4296204 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400047940289 | | | TRUE | FALSE |
| 2017 | ▮ | 4304200 | Ps4-THE SAMSUNG OFFER JULY 2015 | 400042042004 | | | FALSE | FALSE |
| 2017 | ▮ | 4305231 | X81-STAR WARS BATTLEFRONT | 14633486417 | | | FALSE | FALSE |
| 2017 | ▮ | 4305100 | X360-TRANSFORMERS 2015 | 478757731365 | | | FALSE | FALSE |
| 2017 | ▮ | 4305200 | Ps4-TRANSFORMERS 2015 | 478757731341 | | | FALSE | FALSE |
| 2017 | ▮ | 4305400 | X81-TRANSFORMERS 2015 | 478757731320 | | | FALSE | FALSE |
| 2017 | ▮ | 4309101 | 3DS-LBX: LITTLE BATTLERS EXPERIENCE | 454367342xx | | | FALSE | FALSE |
| 2017 | ▮ | 4309100 | 3DS-CHIBI ROBO ZIP LASH W/CHIBI ROBO aro | 454567424xx | | | FALSE | FALSE |
| 2017 | ▮ | 4311200 | PS4-WOLFENSTEIN THE OLD BLOOD | 93755170629 | | | FALSE | FALSE |
| 2017 | ▮ | 4311101 | PS4-DIVINITY INFINITY 3D EDITION STAR WA | 717725274571 | | | FALSE | FALSE |
| 2017 | ▮ | 4311400 | PS3-DIVINITY INFINITY 3D EDITION STAR WA | 717725277650 | | | FALSE | FALSE |
| 2017 | ▮ | 4312305 | X81-ELDER SCROLLS ONLINE IMPERIAL ED | 93755160407 | | | FALSE | FALSE |
| 2017 | ▮ | 4312262 | PS4-STAR WARS BATTLEFRONT | 14633486240 | | | FALSE | FALSE |
| 2017 | ▮ | 4316221 | PS4-ELDER SCROLLS ONLINE IMPERIAL ED | 93755160415 | | | FALSE | FALSE |
| 2017 | ▮ | 4316200 | X81-WOLFENSTEIN THE OLD BLOOD | 93755170617 | | | FALSE | FALSE |
| 2017 | ▮ | 4317123 | PS3-SKANDAR | 717719618707 | | | FALSE | FALSE |
| 2017 | ▮ | 4327300 | 3DS-CHIBI ROBO ZIP LASH | 454367432xx | | | FALSE | FALSE |
| 2017 | ▮ | 4331500 | PS4-WORLD OF FINAL FANTASY | 662749018747 | | | FALSE | FALSE |
| 2017 | ▮ | 4324200 | CHROMOMOS MEDALLION | 93755176260 | | | FALSE | FALSE |
| 2017 | ▮ | 4325100 | 3DS-FRE UMBRA FALLS: COROUXES | 454367436xx | | | FALSE | FALSE |
| 2017 | ▮ | 4332700 | E.DKI SCHOOLS 1500 CHEWIES $14.99 | 793366285150 | | | FALSE | FALSE |
| 2017 | ▮ | 4335200 | X81-NBA 2K16 MICHAEL JORDAN SPECIAL ED | 710425436215 | | | FALSE | FALSE |
| 2017 | ▮ | 4333200 | PC-MILION KARMA $25 | 793366441993 | | | TRUE | FALSE |
| 2017 | ▮ | 4334500 | PC-MILION KARMA $50 | 793366440031 | | | TRUE | FALSE |
| 2017 | ▮ | 4334600 | E.DKI SCHOOLS 60 DAY PLUS SUBSCRIPTION | 793366372915 | | | FALSE | FALSE |
| 2017 | ▮ | 4335100 | PS4-WORLD OF FINAL FANTASY | 662749018760 | | | FALSE | FALSE |
| 2017 | ▮ | 4335200 | PS4-STAR OCEAN INTEGRITY AND FAITHLESSN | 662749017559 | | | FALSE | FALSE |
| 2017 | ▮ | 4238502 | PS4-GTA SHARK CARD PROMO | 400042365032 | | | FALSE | FALSE |
| 2017 | ▮ | 4744500 | X81-INCHEON BATTLEMAGE | 814256013544 | | | FALSE | FALSE |
| 2017 | ▮ | 4744600 | PS4-ALTERING'S GUN | 814256013396 | | | FALSE | FALSE |
| 2017 | ▮ | 4744600 | X81-ALTERING'S GUN | 814256013457 | | | FALSE | FALSE |
| 2017 | ▮ | 4744700 | PS4-INCHEON BATTLEMAGE | 814256013527 | | | FALSE | FALSE |
| 2017 | ▮ | 4744735 | X360-Grand Slam Tennis 2 | 14633162719 | | | FALSE | FALSE |
| 2017 | ▮ | 4744900 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 793366361855 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4345401 | XBOX GIFT CARD 2015 MP (2X15'S) | 799366337805 | | | FALSE | FALSE |
| 2017 | | 4345402 | XBOX LIVE 12 MONTH GAMES WITH GOLD 2015 | 799366335830 | | | FALSE | FALSE |
| 2017 | | 4345403 | XBXLIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336310 | | | FALSE | FALSE |
| 2017 | | 4345404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336617 | | | FALSE | FALSE |
| 2017 | | 4345406 | XBOX LIVE 3 MOFITH SUBSCRIPTION HOLIDAY | 799366362319 | | | FALSE | FALSE |
| 2017 | | 4345407 | XBOX GIFT CARD 2015 MP PARENT (2X15'S) P | 799366363309 | | | FALSE | FALSE |
| 2017 | | 4345410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366363862 | | | FALSE | FALSE |
| 2017 | | 4345411 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366363848 | | | FALSE | FALSE |
| 2017 | | 4345412 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366333021 | | | FALSE | FALSE |
| 2017 | | 4252100 | DISNEY INFINITYSTAR WARS KANAN-ARRISS | 712725027099 | | | FALSE | FALSE |
| 2017 | | 4252200 | DISNEY INFINITYSTAR WARS ZLB OKALLIOS | 712725026936 | | | FALSE | FALSE |
| 2017 | | 4252400 | DISNEY INFINITYSTAR WARS SABINE WREN | 712725027216 | | | FALSE | FALSE |
| 2017 | | 4252500 | DISNEY INFINITY: DISNEY PIXAR'S FEAR FIG | 712725027170 | | | FALSE | FALSE |
| 2017 | | 4252700 | DISNEY INFINITYSTAR WARS EZRA BRIDGER | 712725026950 | | | FALSE | FALSE |
| 2017 | | 4252800 | DISNEY INFINITYSTAR WARS HANS SOLO | 712725027087 | | | FALSE | FALSE |
| 2017 | | 4252900 | DISNEY INFINITYSTAR WARS DARTH VADER | 712725027162 | | | FALSE | FALSE |
| 2017 | | 4253200 | DISNEY INFINITYSTAR WARS CHEWBACCA FIG | 712725027018 | | | FALSE | FALSE |
| 2017 | | 4253100 | DISNEY INFINITYSTAR WARS POWER DISC PAC | 712725027292 | | | FALSE | FALSE |
| 2017 | | 4253300 | DISNEY INFINITYSTAR WARS PLAY SET | 712725027031 | | | FALSE | FALSE |
| 2017 | | 4253700 | PC-GUILD WARS 2: HEART OF THORNS | 400047537005 | | | TRUE | FALSE |
| 2017 | | 4265245 | X260 KINGDOMS OF AMALUR: RECKONING | 14633098907 | | | FALSE | FALSE |
| 2017 | | 4277201 | PC-XCOM2 | 713425416477 | | | TRUE | FALSE |
| 2017 | | 4281600 | PS4-COD: Black Ops III Juggerlog Edition | 47875875494 | | | FALSE | FALSE |
| 2017 | | 4281800 | X81-COD: BLACK OPS III Juggerflog Editio | 47875875517 | | | FALSE | FALSE |
| 2017 | | 4282600 | PS3-SKY SUPERCHARGERS DARK EDITION STAR | 47875875647 | | | FALSE | FALSE |
| 2017 | | 4282700 | PS4-SKY SUPERCHARGERS DARK EDITION STAR | 47875875654 | | | FALSE | FALSE |
| 2017 | | 4282800 | X360-SKY SUPERCHARGERS DARK EDITION STA | 47875875661 | | | FALSE | FALSE |
| 2017 | | 4282900 | X81-SKY SUPERCHARGERS DARK EDITION STA | 47875875678 | | | FALSE | FALSE |
| 2017 | | 4290311 | X360-GRAND THEFT AUTO SAN ANDR | 71342540569 | | | FALSE | FALSE |
| 2017 | | 4291100 | PS4-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915906 | | | FALSE | FALSE |
| 2017 | | 4291101 | X81-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915890 | | | FALSE | FALSE |
| 2017 | | 4295300 | 3DS-FINAL FANTASY EXPLORERS | 662248916552 | | | FALSE | FALSE |
| 2017 | | 4296100 | PS4-DIVINITY ORIGINAL SIN ENHANCED EDIT | 854952003249 | | | FALSE | FALSE |
| 2017 | | 4296200 | X81-DIVINITY ORIGINAL SIN ENHANCED EDI | 854952003166 | | | FALSE | FALSE |
| 2017 | | 4399726 | 3DS-TMNT NAUSTUR SPLINTER'S TRAINING 2PK | 47875700665 | | | FALSE | FALSE |
| 2017 | | 4318400 | PS4-NARUTO SHIPPUDEN ULT NNJA STRM 4 POB | 400043186200 | | | FALSE | FALSE |
| 2017 | | 4318500 | X81-NARUTO SHIPPUDEN ULT NNJA STRM 4 POB | 400043185007 | | | FALSE | FALSE |
| 2017 | | 4314000 | X360-THE JACKBOX PARTY PACK | 894515001573 | | | FALSE | FALSE |
| 2017 | | 4319321 | X360-GAME OF THRONES:A TELLTALE GAMES S | 894515001610 | | | FALSE | FALSE |
| 2017 | | 4319401 | X81-GAME OF THRONES:A TELLTALE GAMES S | 894515001627 | | | FALSE | FALSE |
| 2017 | | 4319402 | PS4-GAME OF THRONES:A TELLTALE GAMES SE | 894515001634 | | | FALSE | FALSE |
| 2017 | | 4326902 | SKYLANDERS SUPERCHARGERS VEHICLE SHIELD | 47875851515 | | | FALSE | FALSE |
| 2017 | | 4328900 | SKYLANDERS SUPERCHARGERS DRIVER SMASH H | 47875875119 | | | FALSE | FALSE |
| 2017 | | 4328904 | SKYLANDERS SUPERCHARGERS DRIVER HIGH VO | 47875875294 | | | FALSE | FALSE |
| 2017 | | 4328905 | SKYLANDERS SUPERCHARGERS RACING SEA PAC | 47875875377 | | | FALSE | FALSE |
| 2017 | | 4328906 | SKYLANDERS SUPERCHARGERS VEHICLE SODA'S | 47875875249 | | | FALSE | FALSE |
| 2017 | | 4328907 | SKYLANDERS SUPERCHARGERS DRIVER FIESTA | 47875875283 | | | FALSE | FALSE |
| 2017 | | 4328902 | SKYLANDERS SUPERCHARGERS DRIVER DIVE CI | 47875875277 | | | FALSE | FALSE |
| 2017 | | 4328910 | SKYLANDERS SUPERCHARGERS DUAL PACK # 1 | 47875875821 | | | FALSE | FALSE |
| 2017 | | 4328912 | SKYLANDERS SUPERCHARGERS DRIVER SHARKS | 47875875475 | | | FALSE | FALSE |
| 2017 | | 4328913 | SKYLANDERS SUPERCHARGERS DUAL PACK #4 | 47875875652 | | | FALSE | FALSE |
| 2017 | | 4328914 | SKYLANDERS SUPERCHARGERS VEHICLE SUN RU | 47875875609 | | | FALSE | FALSE |
| 2017 | | 4328915 | SKYLANDERS SUPERCHARGERS VEHICLE CRYPT | 47875851470 | | | FALSE | FALSE |
| 2017 | | 4328916 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SH | 47875875531 | | | FALSE | FALSE |
| 2017 | | 4328918 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SU | 47875875562 | | | FALSE | FALSE |
| 2017 | | 4328920 | SKYLANDERS SUPERCHARGERS VEHICLE TOMB B | 47875875623 | | | FALSE | FALSE |
| 2017 | | 4328921 | SKYLANDERS SUPERCHARGERS RACING SKY PAC | 47875875265 | | | FALSE | FALSE |
| 2017 | | 4328922 | SKYLANDERS SUPERCHARGERS DRIVER NIGHTFA | 47875875302 | | | FALSE | FALSE |
| 2017 | | 4328923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875875447 | | | FALSE | FALSE |
| 2017 | | 4328925 | SKYLANDERS SUPERCHARGERS RACING LAVA LA | 47875875364 | | | FALSE | FALSE |
| 2017 | | 4328927 | SKYLANDERS SUPERCHARGERS DUAL PACK #2 | 47875851808 | | | FALSE | FALSE |
| 2017 | | 4328928 | SKYLANDERS SUPERCHARGERS VEHICLE BURN C | 47875875456 | | | FALSE | FALSE |
| 2017 | | 4328930 | SKYLANDERS SUPERCHARGERS RACING SKY HAC | 47875875384 | | | FALSE | FALSE |
| 2017 | | 4328931 | SKYLANDERS SUPERCHARGERS DRIVER BONE BAS | 47875851461 | | | FALSE | FALSE |
| 2017 | | 4328932 | SKYLANDERS SUPERCHARGERS RACING FAND FA | 47875875791 | | | FALSE | FALSE |
| 2017 | | 4328933 | SKYLANDERS SUPERCHARGERS DUAL PACK #3 | 47875875845 | | | FALSE | FALSE |
| 2017 | | 4328936 | SKYLANDERS SUPERCHARGERS VEHICLE JET ST | 47875875517 | | | FALSE | FALSE |
| 2017 | | 4328938 | SKYLANDERS SUPERCHARGERS VEHICLE SPLATT | 47875851506 | | | FALSE | FALSE |
| 2017 | | 4328940 | SKYLANDERS SUPERCHARGERS DRIVER SPLAT | 47875875533 | | | FALSE | FALSE |
| 2017 | | 4328941 | SKYLANDERS SUPERCHARGERS DRIVER BIG BU | 47875875195 | | | FALSE | FALSE |
| 2017 | | 4328942 | SKYLANDERS SUPERCHARGERS VEHICLE SHARK | 47875875548 | | | FALSE | FALSE |
| 2017 | | 4328943 | SKYLANDERS SUPERCHARGERS VEHICLE STEALT | 47875875555 | | | FALSE | FALSE |
| 2017 | | 4328945 | SKYLANDERS SUPERCHARGERS DRIVER HURRICA | 47875875360 | | | FALSE | FALSE |
| 2017 | | 4328946 | SKYLANDERS SUPERCHARGERS VEHICLE HOT ST | 47875875500 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHK_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigKey? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4322848 | SKYLANDERS SUPERCHARGERS VEHICLE THUMP | 47875875616 | | | FALSE | FALSE |
| 2017 | | 4322845 | SKYLANDERS SUPERCHARGERS DRIVER STORMB | 47875875340 | | | FALSE | FALSE |
| 2017 | | 4334600 | XBX1-FORZA 6 CAR PASS | 4000013346006 | | | FALSE | FALSE |
| 2017 | | 4344100 | PC-STARCRAFT II LEGACY OF THE VOID | 47875723641 | | | TRUE | FALSE |
| 2017 | | 4344200 | PC STARCRAFT II: LEGACY OF THE VOID CE | 47875729530 | | | TRUE | FALSE |
| 2017 | | 4344A00 | 3DS-ARE YOU SMARTER THAN A 5TH GRADER | 834656004288 | | | FALSE | FALSE |
| 2017 | | 4345212 | 3DS-GOOSEBUMPS | 834656000295 | | | FALSE | FALSE |
| 2017 | | 4345200 | DS-FROZEN AND BIG HERO 6 DISNEY 2 PACK | 834656000301 | | | FALSE | FALSE |
| 2017 | | 4345605 | PS4-ASSETTO CORSA | 812872018065 | | | FALSE | FALSE |
| 2017 | | 4347500 | VITA-ZERO TIME DILEMMA | 865415000384 | | | FALSE | FALSE |
| 2017 | | 4347300 | XB1-ASSETTO CORSA | 812872018812 | | | FALSE | FALSE |
| 2017 | | 4349513 | WIIU-RODEA THE SKY SOLDIERS | 813633015156 | | | FALSE | FALSE |
| 2017 | | 4349200 | amiibo - Ganondorf (SSB) | 45496852289 | | | FALSE | FALSE |
| 2017 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496852524 | | | FALSE | FALSE |
| 2017 | | 4349400 | amiibo - Mario Classic Color | 45496852528 | | | FALSE | FALSE |
| 2017 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496852258 | | | FALSE | FALSE |
| 2017 | | 4349601 | amiibo - Olimar (SSB) | 45496852302 | | | FALSE | FALSE |
| 2017 | | 4350100 | WIIU-YOSHI'S WOOLLY WORLD + YARN YOSH | 45496503725 | | | FALSE | FALSE |
| 2017 | | 4350E23 | 3DS-RODEA THE SKY SOLDIERS | 813633015163 | | | FALSE | FALSE |
| 2017 | | 4361500 | GUITAR HERO LIVE MICROPHONE | 47875614427 | | | FALSE | FALSE |
| 2017 | | 4364300 | WII-JUST DANCE DISNEY PARTY 2 | 887256014295 | | | FALSE | FALSE |
| 2017 | | 4364400 | WIIU-JUST DANCE DISNEY PARTY 2 | 887256014216 | | | FALSE | FALSE |
| 2017 | | 4364500 | X360-JUST DANCE DISNEY PARTY 2 | 887256014223 | | | FALSE | FALSE |
| 2017 | | 4364600 | XB1-JUST DANCE DISNEY PARTY 2 | 887256014230 | | | FALSE | FALSE |
| 2017 | | 4364901 | Ps4-Far Cry 4 Complete Edition | 887256015848 | | | FALSE | FALSE |
| 2017 | | 4369104 | XB1-FAR CRY 4 COMPLETE EDITION | 887256015862 | | | FALSE | FALSE |
| 2017 | | 4372500 | THE SIMS 4 BUNDLE PACK: SPA DAY GAM | 14633734836 | | | FALSE | FALSE |
| 2017 | | 4372600 | PC-WMS SLOTS:SUPER JACKPOT PARTY | 694721195529 | | | TRUE | FALSE |
| 2017 | | 4372600 | PC-WMS SLOTS:SPARTACUS | 694721199022 | | | TRUE | FALSE |
| 2017 | | 4373100 | PC-WMS SLOTS:ALICE'S MAD TEA PARTY | 694721199123 | | | TRUE | FALSE |
| 2017 | | 4373300 | 3DS-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010613 | | | FALSE | FALSE |
| 2017 | | 4373500 | PS4-KUNG FU PANDA:SHOWDOWN OF LEGENDAR | 815403010644 | | | FALSE | FALSE |
| 2017 | | 4373340 | 3DS-ADVENTURE TIME 4 FIN AND JAKE INVES | 815403010675 | | | FALSE | FALSE |
| 2017 | | 4374100 | PS4-ADVENTURE TIME FINN AND JAKE INVEST | 815403010705 | | | FALSE | FALSE |
| 2017 | | 4374232 | XB1-ADVENTURE TIME FINN AND JAKE INVES | 815403010729 | | | FALSE | FALSE |
| 2017 | | 4378600 | PS3-NBA 2K16 STANDARD | 71342547597 | | | FALSE | FALSE |
| 2017 | | 4378801 | X360-NBA 2K16 STANDARD | 71342549560 | | | FALSE | FALSE |
| 2017 | | 4378900 | PS4-NBA 2K16 STANDARD | 71342547593 | | | FALSE | FALSE |
| 2017 | | 4379200 | XB1-NBA 2K16 STANDARD | 71342549584 | | | FALSE | FALSE |
| 2017 | | 4379600 | DESTINY THE TAKEN KING T-SHIRT GWP | 47875614574 | | | FALSE | FALSE |
| 2017 | | 4382400 | 3ds-MARIA III | 71342542621 | | | FALSE | FALSE |
| 2017 | | 4382601 | PC - MARIA III | 71342542625 | | | TRUE | FALSE |
| 2017 | | 4382600 | PS4-MARIA III | 71342547662 | | | FALSE | FALSE |
| 2017 | | 4386601 | DISNEY INFINITY 3.0 EDITION, STAR WARS | 712725027445 | | | FALSE | FALSE |
| 2017 | | 4386800 | DISNEY INFINITY 3.0 EDITION MARVEL'S HU | 712725027476 | | | FALSE | FALSE |
| 2017 | | 4387300 | DISNEY INFINITY 3.0 EDITION MARVEL'S SA | 712725027117 | | | FALSE | FALSE |
| 2017 | | 4387500 | DISNEY INFINITY 3.0 EDITION, TOY BOX S | 712725027544 | | | FALSE | FALSE |
| 2017 | | 4391500 | NINTENDO ESHOP AR KOOPA TROOPA $10 | 799366402114 | | | FALSE | FALSE |
| 2017 | | 4395100 | PS4-CALL OF DUTY:BLACK OPS III ULTIMATE TEAM POINTS | 400063996612 | | | FALSE | FALSE |
| 2017 | | 4396271 | R1 - MORTAL KOMBAT X SEASON PASS | 4000139604279 | | | FALSE | FALSE |
| 2017 | | 4400200 | PS4-THE CREW - WILD RUN EDITION | 887256015607 | | | FALSE | FALSE |
| 2017 | | 4400200 | PC-ANNO 2205 | 887256015589 | | | TRUE | FALSE |
| 2017 | | 4400202 | XB1-THE CREW - WILD RUN EDITION | 887256015679 | | | FALSE | FALSE |
| 2017 | | 4404100 | XBX1 - ROCK BAND 4 BUNDLE 30 SONG POB | 4000484031005 | | | FALSE | FALSE |
| 2017 | | 4407101 | Nds-The Amazing Spiderman | 47875861534 | | | FALSE | FALSE |
| 2017 | | 4411200 | PS4-ARSLAN:THE WARRIORS OF LEGEND | 40198002738 | | | FALSE | FALSE |
| 2017 | | 4411201 | XB1-ARSLAN:THE WARRIORS OF LEGEND | 40198002745 | | | FALSE | FALSE |
| 2017 | | 4415600 | XB1-WASTELAND 2 DIRECTOR'S CUT | 816819012932 | | | FALSE | FALSE |
| 2017 | | 4417600 | PS4-WASTELAND 2 DIRECTOR'S CUT | 816819012949 | | | FALSE | FALSE |
| 2017 | | 4416400 | PS4-FIFA 2K16 75000 VC DLC | 400044165698 | | | FALSE | FALSE |
| 2017 | | 4416100 | PS4 - FIFA 2K16 200000 VC DLC | 400044165692 | | | FALSE | FALSE |
| 2017 | | 4416600 | XBX1-FIFA 2K16 75000 VC DLC | 400044160677 | | | FALSE | FALSE |
| 2017 | | 4416900 | XBX1-FIFA 2K16 200000 VC DLC | 400044160406 | | | FALSE | FALSE |
| 2017 | | 4426A01 | RBA1-TERRARIA | 400044206425 | | | FALSE | FALSE |
| 2017 | | 4432001 | PS4-ROCK BAND 4 | 72565004751 | | | FALSE | FALSE |
| 2017 | | 4431202 | XB1-ROCK BAND 4 2ND LEGACY GAME CONTRO | 776585048172 | | | FALSE | FALSE |
| 2017 | | 4454302 | XB1-SNOOPY'S GRAND ADVENTURE | 47875709943 | | | FALSE | FALSE |
| 2017 | | 4455305 | PC-STAR WARS BATTLEFRONT | 14633723921 | | | TRUE | FALSE |
| 2017 | | 4455300 | WIIU-SNOOPY'S GRAND ADVENTURE | 47875709969 | | | FALSE | FALSE |
| 2017 | | 4455300 | X360-SNOOPY'S GRAND ADVENTURE | 47875709923 | | | FALSE | FALSE |
| 2017 | | 4467500 | PS4-MINECRAFT:STORY MODE SEASON PASS DIS | 894515001641 | | | FALSE | FALSE |
| 2017 | | 4455300 | X360-MINECRAFT:STORY MODE - Season Pass | 894515001656 | | | FALSE | FALSE |
| 2017 | | 4461107 | XB1-MINECRAFT:STORY MODE SEASON PASS | 894515001665 | | | FALSE | FALSE |
| 2017 | | 4474500 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 4000447400307 | | | FALSE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4475602 | PS4-STREET FIGHTER V COLLECTOR'S EDITION | 13388566217 | | | FALSE | FALSE |
| 2017 | | 4480701 | SHOVEL KNIGHT AMIIBO | 812303016940 | | | FALSE | FALSE |
| 2017 | | 4482700 | AMIIBO - PINK JARN YOSHI | 45496882211 | | | FALSE | FALSE |
| 2017 | | 4482201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496882234 | | | FALSE | FALSE |
| 2017 | | 4446700 | WARGAMING NET WORLD OF WARSHIPS $20 | 799366409359 | | | FALSE | FALSE |
| 2017 | | 4493700 | XB1-RESIDENT EVIL ORIGINS COLLECTION | 13388550135 | | | FALSE | FALSE |
| 2017 | | 4493301 | PS4-RESIDENT EVIL ORIGINS COLLECTION | 13388560233 | | | FALSE | FALSE |
| 2017 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964207 | | | FALSE | FALSE |
| 2017 | | 4504609 | PS4-FALLOUT 4 SEASON PASS | 400045046629 | | | FALSE | FALSE |
| 2017 | | 4506700 | 3DS-ANIMAL CROSSING:HAPPY HOME DESIGNER | 45496743437 | | | FALSE | FALSE |
| 2017 | | 4507201 | PS4-UNCHARTED 4:A THIEF'S END SPECIAL | 711719502142 | | | FALSE | FALSE |
| 2017 | | 4507500 | PS4-UNCHARTED 4:A THIEF'S END LIBERTAL | 711719502173 | | | FALSE | FALSE |
| 2017 | | 4512400 | XB1-DEUS EX MANKIND DIVIDED COLLECTOR' | 662248916439 | | | FALSE | FALSE |
| 2017 | | 4512600 | PS4-DEUS EX MANKIND DIVIDED COLLECTORS' | 662248916446 | | | FALSE | FALSE |
| 2017 | | 4514800 | THE SIMS 4 GET TOGETHER | 14633368032 | | | FALSE | FALSE |
| 2017 | | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER PADDITY | 47875873166 | | | FALSE | FALSE |
| 2017 | | 4516600 | XJ60-MX VS. ATV UNTAMED | 854436004572 | | | FALSE | FALSE |
| 2017 | | 4318931 | BLIZZARD DIABLO III BATTLECHEST $39.99 | 799366231617 | | | FALSE | FALSE |
| 2017 | | 4323602 | SONY PS4 STAR WARS BATTLEFRONT $49.99 | 799366236368 | | | FALSE | FALSE |
| 2017 | | 4325600 | SONY PLAYSTATION4 GUITAR HERO $20 | 799366236610 | | | FALSE | FALSE |
| 2017 | | 4328100 | SONY PLAYSTATION4 GUITAR HERO $10 | 799366236603 | | | FALSE | FALSE |
| 2017 | | 4325600 | SONY PLAYSTATION4 COD, BLCK OPS III $49 | 799366236634 | | | FALSE | FALSE |
| 2017 | | 4545100 | S-VOSLE GLASS | 818538019582 | | | FALSE | FALSE |
| 2017 | | 4540100 | 2-PACK FAVORITE | 818538019568 | | | FALSE | FALSE |
| 2017 | | 4546201 | 2-PACK LOCAL | 818538019575 | | | FALSE | FALSE |
| 2017 | | 4561000 | HALO 5: GUARDIANS WARZONE REQ BUNDLE | 600603196038 | | | FALSE | FALSE |
| 2017 | | 4562231 | WII U-NEW SUPER MARIO BROS U + NEW S | 45496903749 | | | FALSE | FALSE |
| 2017 | | 4562307 | LEGO DIMENSIONS DR. WHO LEVEL PACK | 883929463923 | | | FALSE | FALSE |
| 2017 | | 4562304 | PS4-AIR CONFLICTS-PACIFIC CARRIERS | 848466000635 | | | FALSE | FALSE |
| 2017 | | 4562314 | PS3-THE LEGEND OF HEROES:TRAILS OF COLD | 853466001902 | | | FALSE | FALSE |
| 2017 | | 4562600 | PS4-MEGA MAN LEGACY COLLECTION | 13388566240 | | | FALSE | FALSE |
| 2017 | | 4562801 | 3DS-MEGA MAN LEGACY COLLECTION | 13388305210 | | | FALSE | FALSE |
| 2017 | | 4562900 | XB1-MEGA MAN LEGACY COLLECTION | 13388550142 | | | FALSE | FALSE |
| 2017 | | 4566503 | AMIIBO - LUCARIO | 45496891817 | | | FALSE | FALSE |
| 2017 | | 4567300 | AMIIBO - GREMIUA | 45496882159 | | | FALSE | FALSE |
| 2017 | | 4567602 | AMIIBO - SHULK | 45496891947 | | | FALSE | FALSE |
| 2017 | | 4569535 | XJ60-Fallout New Vegas Ultimate Ediion | 93155125919 | | | FALSE | FALSE |
| 2017 | | 4569774 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155121926 | | | FALSE | FALSE |
| 2017 | | 4572918 | DISNEY INFINITY 3.0 EDITION: DISNEY SPOT | 712725027311 | | | FALSE | FALSE |
| 2017 | | 4573200 | DISNEY INFINITY 3.0 EDITION: DISNEY DINO | 712725027327 | | | FALSE | FALSE |
| 2017 | | 4575372 | AMIIBO - MEWTWO (SSB) | 45496892449 | | | FALSE | FALSE |
| 2017 | | 4575601 | PS4-EVOLVE ULTIMATE EDITION | 752554476961 | | | FALSE | FALSE |
| 2017 | | 4576601 | XB1-EVOLVE ULTIMATE EDITION | 752554476974 | | | FALSE | FALSE |
| 2017 | | 4577600 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816819016305 | | | FALSE | FALSE |
| 2017 | | 4575315 | XB1-LORDS OF THE FALLEN-COMPLETE EDITON | 816819016309 | | | FALSE | FALSE |
| 2017 | | 4576609 | LEGO DIMENSIONS:CHIMA LAVAL FUN PACK | 883929464441 | | | FALSE | FALSE |
| 2017 | | 4577000 | KSK OF THE TOMB RAIDER SEASON PASS | 660603117309 | | | FALSE | FALSE |
| 2017 | | 4577600 | XB1-DEADPOOL | 47875171329 | | | FALSE | FALSE |
| 2017 | | 4577901 | PS4-DEADPOOL | 47875171329 | | | FALSE | FALSE |
| 2017 | | 4581991 | XJ60-DUCKTALES REMASTERED | 13388307299 | | | FALSE | FALSE |
| 2017 | | 4583400 | HOT GAMES LOL $100 | 799366216315 | | | FALSE | FALSE |
| 2017 | | 4586206 | KATY - MOLFONTS $20 | 799366313623 | | | FALSE | FALSE |
| 2017 | | 4588100 | PC Far Cry Primal | 887256015039 | | | TRUE | FALSE |
| 2017 | | 4586300 | PS4-Far Cry Primal | 887256015030 | | | FALSE | FALSE |
| 2017 | | 4588400 | Xb1-Far Cry Primal | 887256015047 | | | FALSE | FALSE |
| 2017 | | 4597300 | DIS-INF 3.0 LD FORCE AWAKENS POWER DISC | 712725027300 | | | FALSE | FALSE |
| 2017 | | 4597100 | DIS-INF 3.0 ED SW FORCE AWAKENS INFO BEN | 712725027261 | | | FALSE | FALSE |
| 2017 | | 4597701 | DIS-INF 3.0 ED SW FORCE AWAKENS PLAY SET | 712725027254 | | | FALSE | FALSE |
| 2017 | | 4597400 | DIS-INF 3.0 SW ANAKIN SKYWALKER LIGHT FX | 712725027636 | | | FALSE | FALSE |
| 2017 | | 4597304 | DIS INF 3.0 SW FORCE AWKNS FOIL DIAMMBON | 712725027638 | | | FALSE | FALSE |
| 2017 | | 4603504 | XB1-ALIEN ISOLATION | 10086441304 | | | FALSE | FALSE |
| 2017 | | 4607201 | PS4-ONE PIECE BURNING BLOOD | 722674140515 | | | FALSE | FALSE |
| 2017 | | 4609500 | Xb1-ONE PIECE BURNING BLOOD | 722674220507 | | | FALSE | FALSE |
| 2017 | | 4609700 | PS4-KINGDOM HEARTS HD 2.8 FINAL CHAPTER | 662248919072 | | | FALSE | FALSE |
| 2017 | | 4615301 | XB1-Fallout 4 Gold Bundle | 600603197475 | | | FALSE | FALSE |
| 2017 | | 4615700 | PS4-About 4 Gold Bundle | 600603197482 | | | FALSE | FALSE |
| 2017 | | 4625705 | LEGEND OF ZELDA TRIFORCE HEROES EDITION | 400044251913 | | | FALSE | FALSE |
| 2017 | | 4631700 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 400044317009 | | | FALSE | FALSE |
| 2017 | | 4631805 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400044318053 | | | FALSE | FALSE |
| 2017 | | 4632000 | PC-STAR WARS BATTLEFRONT SEASON PASS | 400044320023 | | | TRUE | FALSE |
| 2017 | | 4635601 | WIIU-ANIMAL CROSSING AMIIBO FESTIVAL | 45496743009 | | | FALSE | FALSE |
| 2017 | | 4636300 | AMIIBO - HARPU | 45496897566 | | | FALSE | FALSE |
| 2017 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3 PACK | 45496825737 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | ■ | 4418500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875873476 | | | FALSE | FALSE |
| 2017 | ■ | 4647025 | PS4 - INFAMOUS SECOND SON (POS) | 400044490290 | | | FALSE | FALSE |
| 2017 | ■ | 4650401 | PS4-ASSASSINS CREED SYNDICATE SEAS PASS | 400044490210 | | | FALSE | FALSE |
| 2017 | ■ | 4650500 | XB01-ASSASSIN'S CREED SYND SEAS PASS | 400044505000 | | | FALSE | FALSE |
| 2017 | ■ | 4650600 | AMIIBO - GREEN YARN YOSHI (WYW SERIES- | 45496882241 | | | FALSE | FALSE |
| 2017 | ■ | 4651300 | AMIIBO - TOM NOOK | 45496892609 | | | FALSE | FALSE |
| 2017 | ■ | 4652200 | PS4-MEGADIMENSION NEPTUNIA V II | 692064205287 | | | FALSE | FALSE |
| 2017 | ■ | 4657200 | SKY SUPERCHARGERS TOYS ELITE: DINO RAN | 47875876019 | | | FALSE | FALSE |
| 2017 | ■ | 4657300 | SKY SUPERCHARGERS TOYS ELITE: GHOST RO | 47875876026 | | | FALSE | FALSE |
| 2017 | ■ | 4657402 | SKY SUPERCHARGERS TOYS ELITE: BOOMER | 47875876002 | | | FALSE | FALSE |
| 2017 | ■ | 4666600 | PS4- JUST CAUSE 3 AIR LAND SEA EXP. PASS | 400044666600 | | | FALSE | FALSE |
| 2017 | ■ | 4667300 | THE SIMS 4 BUNDLE PACK 2 | 14633565621 | | | FALSE | FALSE |
| 2017 | ■ | 4680454 | NDS-MONSTER JAM PATH DISTRICT | 47875765641 | | | FALSE | FALSE |
| 2017 | ■ | 4681305 | PS4-SAINTS ROW WARRIORS 4 EMBRLS | 40198002776 | | | FALSE | FALSE |
| 2017 | ■ | 4683306 | PS4-NIGHTS OF AZURE | 40198002769 | | | FALSE | FALSE |
| 2017 | ■ | 4684700 | PS3-GUITAR HERO LIVE STANDALONE GUITAR | 47875874985 | | | FALSE | FALSE |
| 2017 | ■ | 4686800 | XB01-GUITAR HERO LIVE STANDALONE GUITAR | 47875876456 | | | FALSE | FALSE |
| 2017 | ■ | 4687001 | XB60 GUITAR HERO LIVE STANDALONE GUITAR | 47875876125 | | | FALSE | FALSE |
| 2017 | ■ | 4687224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR | 47875876095 | | | FALSE | FALSE |
| 2017 | ■ | 4700602 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476952 | | | FALSE | FALSE |
| 2017 | ■ | 4709500 | MARIO PIXEL WHITE TEE SM | 888823931201 | | | FALSE | FALSE |
| 2017 | ■ | 4709502 | MARIO PIXEL NAVY TEE SM | 888823931257 | | | FALSE | FALSE |
| 2017 | ■ | 4709101 | MARIO PIXEL NAVY TEE MED | 888823931264 | | | FALSE | FALSE |
| 2017 | ■ | 4709200 | MARIO PIXEL WHITE TEE LG | 888823931225 | | | FALSE | FALSE |
| 2017 | ■ | 4709300 | MARIO PIXEL WHITE TEE MED | 888823931218 | | | FALSE | FALSE |
| 2017 | ■ | 4709303 | MARIO PIXEL NAVY TEE LG | 888823931271 | | | FALSE | FALSE |
| 2017 | ■ | 4709400 | MARIO PIXEL WHITE TEE XL | 888823931288 | | | FALSE | FALSE |
| 2017 | ■ | 4709401 | MARIO PIXEL NAVY TEE XL | 888823931232 | | | FALSE | FALSE |
| 2017 | ■ | 4709600 | SPLATOON LAPLANDER | 887439045408 | | | FALSE | FALSE |
| 2017 | ■ | 4710500 | PC-OVERWATCH COLLECTOR'S EDITION | 47875725656 | | | TRUE | FALSE |
| 2017 | ■ | 4710701 | PS4-OVERWATCH COLLECTOR'S EDITION | 47875877672 | | | FALSE | FALSE |
| 2017 | ■ | 4710800 | PC-OVERWATCH | 47875725641 | | | TRUE | FALSE |
| 2017 | ■ | 4711003 | XB1-OVERWATCH COLLECTOR'S EDITION | 47875877689 | | | FALSE | FALSE |
| 2017 | ■ | 4711101 | PS4-OVERWATCH | 47875877603 | | | FALSE | FALSE |
| 2017 | ■ | 4711211 | XB1-OVERWATCH | 47875877634 | | | FALSE | FALSE |
| 2017 | ■ | 4712900 | World of Warcraft-Legion | 47875725665 | | | FALSE | FALSE |
| 2017 | ■ | 4715623 | Xce-Dead To Rights | 722674021333 | | | FALSE | FALSE |
| 2017 | ■ | 4718013 | DISNEY INFINITY: MARVEL SUPER HEROES | 712725026912 | | | FALSE | FALSE |
| 2017 | ■ | 4724703 | PS4-DRAGON AGE: INQUISITION -GAME OF YR | 14633725161 | | | FALSE | FALSE |
| 2017 | ■ | 4724600 | XB1-DRAGON AGE: INQUISITION -GAME OF YR | 14633369568 | | | FALSE | FALSE |
| 2017 | ■ | 4725500 | PS4-EA SPORTS UFC 2 DELUXE EDITION (EA | 14633170771 | | | FALSE | FALSE |
| 2017 | ■ | 4725300 | XB1-EA SPORTS UFC 2 DELUXE EDITION | 14633370782 | | | FALSE | FALSE |
| 2017 | ■ | 4725500 | XB1-EA SPORTS UFC 2 (WINGMAN: US: MY) | 14633714010 | | | FALSE | FALSE |
| 2017 | ■ | 4726400 | LEGO DIMENSIONS: GHOSTBUSTERS LEVEL PAK | 883929490464 | | | FALSE | FALSE |
| 2017 | ■ | 4726501 | LEGO DIMENSIONS: DR. WHO CYBERMAN FUN P | 883929490640 | | | FALSE | FALSE |
| 2017 | ■ | 4727200 | LEGO DIMENSIONS: MIDWAY RETRO GAME LEV | 883929490563 | | | FALSE | FALSE |
| 2017 | ■ | 4728400 | LEGO DIMENSIONS: GHOSTBUSTERS STAY PUFT | 883929490471 | | | FALSE | FALSE |
| 2017 | ■ | 4731100 | PS3-AEGIS OF EARTH: PROTONOVUS ASSAULT | 853736006040 | | | FALSE | FALSE |
| 2017 | ■ | 4735100 | PS4-LIFE IS STRANGE STANDARD EDITION | 662248915029 | | | FALSE | FALSE |
| 2017 | ■ | 4735702 | RETURN IS STRANGE STANDARD EDITION | 662748915417 | | | FALSE | FALSE |
| 2017 | ■ | 4737851 | 3DS-BRAVELY SECOND END LAYER | 45496743673 | | | FALSE | FALSE |
| 2017 | ■ | 4737852 | WIIU-POKKEN TOURNAMENT | 45496304277 | | | FALSE | FALSE |
| 2017 | ■ | 4738250 | 3DS-DRAGON QUEST VIII: JOURNEY OF THE | 45496743727 | | | FALSE | FALSE |
| 2017 | ■ | 4738300 | 3DS-DRAGON QUEST VIII: FRAGMENTS OF THE | 45496743703 | | | FALSE | FALSE |
| 2017 | ■ | 4738600 | 3DS-MEGA MAN LEGACY COLLECTION COLLECTO | 13388560547 | | | FALSE | FALSE |
| 2017 | ■ | 4742104 | SKY SUPERCHARGERS MODULE - TOW DIVE CLOP | 47875873937 | | | FALSE | FALSE |
| 2017 | ■ | 4743301 | NCSoft $25 Arion Card | 799366241231 | | | FALSE | FALSE |
| 2017 | ■ | 4743300 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366011514 | | | FALSE | FALSE |
| 2017 | ■ | 4744900 | 3DS-LANGRISSER REINCARNATION-TENSEI- | 853736006311 | | | FALSE | FALSE |
| 2017 | ■ | 4746700 | PS4-NEAR:AUTOMATA | 662248917607 | | | FALSE | FALSE |
| 2017 | ■ | 4747000 | VITA-STRANGER OF SWORD CITY | 813633001494 | | | FALSE | FALSE |
| 2017 | ■ | 4756400 | PS3-ODIN SPHERE LEIFTHRASIR | 730065001576 | | | FALSE | FALSE |
| 2017 | ■ | 4756600 | PS4-ODIN SPHERE LEIFTHRASIR "STORYBOOK | 730065001507 | | | FALSE | FALSE |
| 2017 | ■ | 4759211 | VITA-GUILTY GEAR XRD: REVELATOR | 730065001522 | | | FALSE | FALSE |
| 2017 | ■ | 4760101 | XB1-RAINBOW SIX SIEGE SEASON PASS | 400041601015 | | | FALSE | FALSE |
| 2017 | ■ | 4763200 | PS4-GUILTY GEAR XRD: REVELATOR- | 853736006071 | | | FALSE | FALSE |
| 2017 | ■ | 4770574 | XB60-MORTAL KOMBAT: KOMPLETE EDITION | 883929273454 | | | FALSE | FALSE |
| 2017 | ■ | 4770576 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929229561 | | | FALSE | FALSE |
| 2017 | ■ | 4771300 | XB1-FAR CRY PRIMAL DELUXE EDITION | 887256001943 | | | FALSE | FALSE |
| 2017 | ■ | 4772400 | PS4-FAR CRY PRIMAL DELUXE EDITION | 887256019419 | | | FALSE | FALSE |
| 2017 | ■ | 4781400 | AMIIBO - KICKS | 45496892722 | | | FALSE | FALSE |
| 2017 | ■ | 4783600 | AMIIBO - CELESTE | 45496892746 | | | FALSE | FALSE |
| 2017 | ■ | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | | FALSE | FALSE |
| 2017 | ■ | 4783500 | AMIIBO - BLATHERS | 45496892739 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4783300 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS | 45496822531 | | | FALSE | FALSE |
| 2017 | | 4784101 | AMIIBO - LUCAS | 45496892715 | | | FALSE | FALSE |
| 2017 | | 4785100 | PS4-HLB THE SHOW 16 | 711719502715 | | | FALSE | FALSE |
| 2017 | | 4785200 | PS3-MLB 16 THE SHOW 16 | 711719502739 | | | FALSE | FALSE |
| 2017 | | 4785300 | PS4-MLB THE SHOW 16 MVP EDITION | 711719503811 | | | FALSE | FALSE |
| 2017 | | 4792001 | SKY SUPERCHARGERS DONKEY KONG DUAL PACK | 47875877443 | | | FALSE | FALSE |
| 2017 | | 4794100 | SKY SUPERCHARGERS BOWSER DUAL PACK | 47875877450 | | | FALSE | FALSE |
| 2017 | | 4795100 | XB1-DARK SOULS III COLLECTORS EDITION | 722674020992 | | | FALSE | FALSE |
| 2017 | | 4795201 | XB1-DARK SOULS III DAY ONE EDITION | 722674220521 | | | FALSE | FALSE |
| 2017 | | 4795300 | PS4-DARK SOULS III DAY ONE EDITION | 722674120636 | | | FALSE | FALSE |
| 2017 | | 4815462 | X360-Resident Evil 6 | 13308330478 | | | FALSE | FALSE |
| 2017 | | 4815501 | PS3-Resident Evil 6 | 13308340477 | | | FALSE | FALSE |
| 2017 | | 4828100 | PSV-ASSASSINS CREED CHRONICLES | 887256015596 | | | FALSE | FALSE |
| 2017 | | 4828300 | XB1-ASSASSINS CREED CHRONICLES | 887256019532 | | | FALSE | FALSE |
| 2017 | | 4828400 | PS4-ASSASSINS CREED CHRONICLES | 887256019525 | | | FALSE | FALSE |
| 2017 | | 4829401 | VITA-MEGATAGMENSION BLANC + NEPTUNE VS | 850364005423 | | | FALSE | FALSE |
| 2017 | | 4830000 | Amiibo - Ryu | 45496852760 | | | FALSE | FALSE |
| 2017 | | 4830101 | AMIIBO - R.O.B. FAMICOM COLORS | 45496892728 | | | FALSE | FALSE |
| 2017 | | 4833300 | CALL OF DUTY BOII AWAKENING DLC PS4 | 400048353307 | | | FALSE | FALSE |
| 2017 | | 4833906 | NDS-MADAGASCAR 3: THE VIDEO GAME | 879278330284 | | | FALSE | FALSE |
| 2017 | | 4834217 | STEAM EVOLVE $59.99 | 799366343547 | | | FALSE | FALSE |
| 2017 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 600603200076 | | | FALSE | FALSE |
| 2017 | | 4842500 | PS4-HITMAN DIGITAL | 400048425001 | | | FALSE | TRUE |
| 2017 | | 4841313 | X360-Direct Rush Disney Pixar Adventure | 885370330275 | | | FALSE | FALSE |
| 2017 | | 4842700 | XB1-HITMAN-COLLECTORS EDITION | 662248916873 | | | FALSE | FALSE |
| 2017 | | 4842900 | PS4-HITMAN-COLLECTORS EDITION | 662248916880 | | | FALSE | FALSE |
| 2017 | | 4846235 | NDS-ZUMA'S REVENGE | 899274002625 | | | FALSE | FALSE |
| 2017 | | 4846401 | DISNEY INFINITY 3.0 EDITION-NICK WILDE | 712725027979 | | | FALSE | FALSE |
| 2017 | | 4846800 | DISNEY INFINITY 3.0 ED.-MARVEL'S AVENGER | 712725027894 | | | FALSE | FALSE |
| 2017 | | 4847003 | DISNEY INFINITY 3.0 EDITION-MARVEL BATTL | 712725027931 | | | FALSE | FALSE |
| 2017 | | 4847101 | DISNEY INFINITY 3.0 EDITION-MARVEL'S BLA | 712725026237 | | | FALSE | FALSE |
| 2017 | | 4847021 | DISNEY INFINITY 3.0 EDITION-ZOOTOPIA POW | 712725027139 | | | FALSE | FALSE |
| 2017 | | 4847300 | DISNEY INFINITY 3.0 EDITION-JUDY HOPPS | 712725027146 | | | FALSE | FALSE |
| 2017 | | 4847400 | DISNEY INFINITY 3.0 EDITION-BALOO FIGURE | 712725026541 | | | FALSE | FALSE |
| 2017 | | 4847403 | DISNEY INFINITY 3.0 EDITION-SW BOBA FETT | 712725027247 | | | FALSE | FALSE |
| 2017 | | 4847500 | DISNEY INFINITY 3.0 EDITION-MARVEL BATT | 712725027346 | | | FALSE | FALSE |
| 2017 | | 4847600 | DISNEY INFINITY 3.0 EDITION-MARVELS VIS | 712725027100 | | | FALSE | FALSE |
| 2017 | | 4847702 | DISNEY INFINITY 3.0 EDITION- MARVEL'S A | 712725026220 | | | FALSE | FALSE |
| 2017 | | 4857300 | 3DS-Mario & Sonic at the Rio 2016 Oly | 45496743626 | | | FALSE | FALSE |
| 2017 | | 4853101 | amiibo - Roy (AC Series) | 45496892827 | | | FALSE | FALSE |
| 2017 | | 4854600 | amiibo - Kapp'n (AC Series) | 45496897314 | | | FALSE | FALSE |
| 2017 | | 4854200 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | | FALSE | FALSE |
| 2017 | | 4855700 | 3DS-FIRE EMBLEM FATES SNAP PACK 1 DLC CNG | 400048537407 | | | FALSE | FALSE |
| 2017 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048567001 | | | FALSE | TRUE |
| 2017 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562549 | | | FALSE | TRUE |
| 2017 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563000 | | | FALSE | FALSE |
| 2017 | | 4858000 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2017 | | 4859300 | Wii U-Bayonetta 2 | 45496862410 | | | FALSE | FALSE |
| 2017 | | 4860245 | XB1-LEGO JURASSIC WORLD | 883929472727 | | | FALSE | FALSE |
| 2017 | | 4860275 | X360-LEGO JURASSIC WORLD | 883929472710 | | | FALSE | FALSE |
| 2017 | | 4865500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048655000 | | | FALSE | FALSE |
| 2017 | | 4866236 | PS3-Call Of Duty 3+ Gotu w/DLC | 47875874251 | | | FALSE | FALSE |
| 2017 | | 4867236 | XB1-CALL OF DUTY AW GOTY W/DLC | 47875874268 | | | FALSE | FALSE |
| 2017 | | 4868316 | PS4-CALL OF DUTY AW GOTY W/DLC | 47875874268 | | | FALSE | FALSE |
| 2017 | | 4870215 | X360-CALL OF DUTY AW GOTY W/DLC | 47875874275 | | | FALSE | FALSE |
| 2017 | | 4871331 | X360-Assassin's Creed 3 | 8888547217 | | | FALSE | FALSE |
| 2017 | | 4871375 | Ps3-Assassin's Creed 3 | 8888347251 | | | FALSE | FALSE |
| 2017 | | 4874317 | XB1-DYING LIGHT: THE FOLLOWING -ENHANCED | 883929530502 | | | FALSE | FALSE |
| 2017 | | 4874600 | PS4-DYING LIGHT: THE FOLLOWING-ENHANCED | 883929536339 | | | FALSE | FALSE |
| 2017 | | 4876200 | PS4- GRAVITY RUSH REMASTERED DIGITAL | 400048762002 | | | FALSE | TRUE |
| 2017 | | 4883241 | NDS-SKYLANDERS | 834556001007 | | | FALSE | FALSE |
| 2017 | | 4885600 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048856001 | | | FALSE | FALSE |
| 2017 | | 4885900 | $159.99 COD BLACK OPS III POINTS DIGITAL | 400048859002 | | | FALSE | FALSE |
| 2017 | | 4886279 | XB1-Batman: Arkham Knight | 887256415283 | | | FALSE | FALSE |
| 2017 | | 4886300 | $9.99 COD BLACK OPS III POINTS DIGITAL | 400048863003 | | | FALSE | FALSE |
| 2017 | | 4886601 | $199.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | | | FALSE | FALSE |
| 2017 | | 4868500 | ST-ELI FIGHTER X OFFICIAL EGUIDE | 400048863007 | | | FALSE | FALSE |
| 2017 | | 4891400 | XBOX 3M I'CLANCY + BONUS $24.99 | 799366342771 | | | FALSE | FALSE |
| 2017 | | 4893201 | SKYLANDERS BATTLECAST BOOSTER PACK | 47875830525 | | | FALSE | FALSE |
| 2017 | | 4893701 | SKYLANDERS BATTLECAST BATTLE PACK #1 | 47875877573 | | | FALSE | FALSE |
| 2017 | | 4894601 | SKY SUPERCHARGERS POWER BLUE GOLD RUSH | 47875877474 | | | FALSE | FALSE |
| 2017 | | 4893101 | SKYLANDERS SUPERCHARGERS EASTER EGGON | 47875877573 | | | FALSE | FALSE |
| 2017 | | 4893301 | SKYLANDERS SUPERCHARGERS KAOS TROPHY | 47875816600 | | | FALSE | FALSE |
| 2017 | | 4894301 | SKY SUPERCHARGERS POWER BLUE SPLATTER S | 47875877412 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4595903 | SKY SUPERCHARGERS POWER BLUE TRIGGER HA | 47875877339 | | | FALSE | FALSE |
| 2017 | | 4596503 | SKY SUPERCHARGERS POWER BLUE SPLAT (DN) | 47875877342 | | | FALSE | FALSE |
| 2017 | | 4595702 | SKY SUPERCHARGERS EASTER SPRING AHEAD D | 47875877346 | | | FALSE | FALSE |
| 2017 | | 4899600 | Nintendo Selects: Animal Crossing: City | 45496904180 | | | FALSE | FALSE |
| 2017 | | 4901236 | Nintendo Selects: Super Mario All-Stars | 45496904137 | | | FALSE | FALSE |
| 2017 | | 4901268 | 3DS-NN SELECTS Mario Party: Island Tour | 45496743626 | | | FALSE | FALSE |
| 2017 | | 4901270 | Nintendo Selects: Super Mario Galaxy 2 | 45496904173 | | | FALSE | FALSE |
| 2017 | | 4901272 | 3DS-Nin Selects: Yoshi's New Island | 45496743640 | | | FALSE | FALSE |
| 2017 | | 4901274 | 3DS-Nintendo Sel: Dnky Kng Country Return | 45496743802 | | | FALSE | FALSE |
| 2017 | | 4901082 | Wii-Nintendo Selects: Pikmin 3 | 45496904258 | | | FALSE | FALSE |
| 2017 | | 4901083 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | | FALSE | FALSE |
| 2017 | | 4901286 | WiiU-Donkey Kong Country/Tropical | 45496904241 | | | FALSE | FALSE |
| 2017 | | 4901288 | Wii U-NIN Selects: Super Mario 3D World | 45496904234 | | | FALSE | FALSE |
| 2017 | | 4901290 | Wii U-NIN Selects: NES Remix Pack | 45496904265 | | | FALSE | FALSE |
| 2017 | | 4901292 | N Intendo Selects: Donkey Kong Country R | 45496904223 | | | FALSE | FALSE |
| 2017 | | 4903601 | BLOODBORNE THE OLD HUNTERS DIGITAL | 40004936222 | | | FALSE | TRUE |
| 2017 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 40004936222 | | | FALSE | TRUE |
| 2017 | | 4909100 | PS4-SENRAN KAGURA ESTIVAL VERSUS-ENDLES | 853466001884 | | | FALSE | FALSE |
| 2017 | | 4911200 | PS4-UNRAVEL DIGITAL | 40004910300 | | | FALSE | TRUE |
| 2017 | | 4911001 | PS4-UNRAVEL DIGITAL | 40004910010 | | | FALSE | TRUE |
| 2017 | | 4911474 | XU60-Country Dance All Stars | 834656085506 | | | FALSE | FALSE |
| 2017 | | 4915214 | PS4-FARMING SIMULATOR 15 | 854952003134 | | | FALSE | FALSE |
| 2017 | | 4915204 | PS3-FARMING SIMULATOR 15 | 854952003127 | | | FALSE | FALSE |
| 2017 | | 4917252 | XB1-FARMING SIMULATOR 15 | 854952003158 | | | FALSE | FALSE |
| 2017 | | 4916211 | XB1-METAL GEAR SOLID V:THE PHANTOM PAI | 83717302649 | | | FALSE | FALSE |
| 2017 | | 4919042 | 3Ds-Mario Tennis Open | 45496741983 | | | FALSE | FALSE |
| 2017 | | 4925235 | PS3-LEGO JURASSIC WORLD | 883929472697 | | | FALSE | FALSE |
| 2017 | | 4926237 | 3DS-LEGO JURASSIC WORLD | 883929472657 | | | FALSE | FALSE |
| 2017 | | 4928604 | W-U-LEGO JURASSIC WORLD | 883929472840 | | | FALSE | FALSE |
| 2017 | | 4930233 | XU60 - TERRARIA | 812872031002 | | | FALSE | FALSE |
| 2017 | | 4932412 | 3DS-Gravity Second: End Layer Collect | 45496743666 | | | FALSE | FALSE |
| 2017 | | 4932274 | 3DS-LEGO MARVEL'S AVENGERS | 883929474189 | | | FALSE | FALSE |
| 2017 | | 4933617 | XB60-LEGO MARVEL'S AVENGERS | 883929474172 | | | FALSE | FALSE |
| 2017 | | 4934216 | PS3-LEGO MARVEL'S AVENGERS | 883929474180 | | | FALSE | FALSE |
| 2017 | | 4934500 | XB1-DIRT (STANDARD EDITION) | 816819013368 | | | FALSE | FALSE |
| 2017 | | 4934400 | PS4-DIRT RALLY STANDARD EDITION- | 816819013151 | | | FALSE | FALSE |
| 2017 | | 4935215 | XB1-LEGO MARVEL'S AVENGERS | 883929474297 | | | FALSE | FALSE |
| 2017 | | 4935100 | PS4-DIRT RALLY (LAUNCH EDITION) | 816819013236 | | | FALSE | FALSE |
| 2017 | | 4937000 | XB1-SEBASTIAN LOEB RALLY EVO DAY 1 EDI | 662748918127 | | | FALSE | FALSE |
| 2017 | | 4937213 | PSV - LEGO JURASSIC WORLD | 883929472864 | | | FALSE | FALSE |
| 2017 | | 4937701 | PS4-SEBASTIEN LOEB RALLY EVO DAY 1 EDI | 662748918144 | | | FALSE | FALSE |
| 2017 | | 4937600 | 3DS-SEGA 3D CLASSICS COLLECTION | 10066611205 | | | FALSE | FALSE |
| 2017 | | 4939237 | PSV - LEGO MARVEL'S AVENGERS | 883929474507 | | | FALSE | FALSE |
| 2017 | | 4939211 | WiiU-LEGO MARVEL'S AVENGERS | 883929474066 | | | FALSE | FALSE |
| 2017 | | 4941024 | XU60-SMPUR LIFE W | 812872017006 | | | FALSE | FALSE |
| 2017 | | 4952202 | SKY SUPERCHARGERS BIRTHDAY BASH BIG BUB | 47875875906 | | | FALSE | FALSE |
| 2017 | | 4961264 | SKYLANDERS SWAP FORCE SINGLE CHAR TURBO | 47875866715 | | | FALSE | FALSE |
| 2017 | | 4962700 | PS3-LEGO STAR WARS: FORCE AWAKENS | 883929511864 | | | FALSE | FALSE |
| 2017 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929511825 | | | FALSE | FALSE |
| 2017 | | 4962704 | Xu60-LEGO STAR WARS: THE FORCE AWAKENS | 883929517008 | | | FALSE | FALSE |
| 2017 | | 4962100 | WiiU-LEGO STAR WARS: THE FORCE AWAKENS | 883929511837 | | | FALSE | FALSE |
| 2017 | | 4962500 | 3DS-LEGO STAR WARS: THE FORCE AWAKENS | 883929531476 | | | FALSE | FALSE |
| 2017 | | 4962501 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929511819 | | | FALSE | FALSE |
| 2017 | | 4962502 | XB1-DELUXE EDITION-LEGO STAR WARS: TH | 883929561501 | | | FALSE | FALSE |
| 2017 | | 4962907 | PS4-DELUXE EDITION LEGO STAR WARS: THE | 883929560525 | | | FALSE | FALSE |
| 2017 | | 4967500 | XB1 - QUANTUM BREAK DIGITAL GAME | 40004935067 | | | FALSE | TRUE |
| 2017 | | 4967301 | XB1-DOOM COLLECTOR'S EDITION | 93155170440 | | | FALSE | FALSE |
| 2017 | | 4967400 | PS4-DOOM COLLECTOR'S EDITION | 93155170553 | | | FALSE | FALSE |
| 2017 | | 4967600 | PC-DOOM COLLECTOR'S EDITION | 93155170461 | | | TRUE | FALSE |
| 2017 | | 4964000 | XB1-DOOM SEASON PASS | 40004936800 | | | FALSE | FALSE |
| 2017 | | 4964001 | PS4-DOOM SEASON PASS | 40004936905 | | | FALSE | FALSE |
| 2017 | | 4970900 | XB1-FORZA MOTORSPORT 6: NASCAR EXPANSION | 40004936905 | | | FALSE | TRUE |
| 2017 | | 4962151 | PS3-Sleeping Dogs | 662248012307 | | | FALSE | FALSE |
| 2017 | | 4964400 | PS4-STREET FIGHTER V SEASON PASS DIGITAL | 40004936400 | | | FALSE | TRUE |
| 2017 | | 4964600 | PS3-TMNT MUTANTS IN MANHATTAN | 47875771352 | | | FALSE | FALSE |
| 2017 | | 4984701 | XB1-TMNT MUTANTS IN MANHATTAN | 47875772411 | | | FALSE | FALSE |
| 2017 | | 4984600 | PS4-TMNT MUTANTS IN MANHATTAN | 47875771116 | | | FALSE | FALSE |
| 2017 | | 4984901 | XU60-TMNT MUTANTS IN MANHATTAN | 47875771340 | | | FALSE | FALSE |
| 2017 | | 4986227 | 3DS-ETRIAN ODYSSEY 2 UNTOLD:THE FAFNIR | 730865300204 | | | FALSE | FALSE |
| 2017 | | 4987637 | LEGO DIMENSIONS GHOSTBUSTERS SLIMER FUN | 883929469659 | | | FALSE | FALSE |
| 2017 | | 4974707 | 3Ds-7TH DRAGON III CODE: VFD | 730865113217 | | | FALSE | FALSE |
| 2017 | | 4996700 | AMIIBO-JIMMY & TOMMY NOOK | 45496743857 | | | FALSE | FALSE |
| 2017 | | 4997205 | 3DS-Disney Art Academy | 45496743741 | | | FALSE | FALSE |
| 2017 | | 4996602 | 3DS-Pokemon Rumble World | 45496743765 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigiKaD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5301201 | OCULUS FREE GAME BUNDLE | 400050012013 | | | FALSE | FALSE |
| 2017 | | 5304400 | AMIIBO-LOTTIE | 45456852533 | | | FALSE | FALSE |
| 2017 | | 5304900 | AMIIBO-DIGBY | 45456862630 | | | FALSE | TRUE |
| 2017 | | 5313000 | PS4-DUNGEONS 2 | 848466000561 | | | FALSE | FALSE |
| 2017 | | 5314201 | PS4-VIKINGS-WOLVES OF MIDGARD | 848466000673 | | | FALSE | FALSE |
| 2017 | | 5314400 | XB1-VIKINGS-WOLVES OF MIDGARD | 848466000680 | | | FALSE | FALSE |
| 2017 | | 5314600 | PS4-GRAND KINGDOM | 813633016740 | | | FALSE | FALSE |
| 2017 | | 5319151 | INFINITY 3.0 STAR WARS-SYLO REN LIGHT UP | 712725027643 | | | FALSE | FALSE |
| 2017 | | 5020217 | XJ60-Disney Epic Mickey: The Power of 2 | 712725020236 | | | FALSE | FALSE |
| 2017 | | 5020341 | Ps3-Disney Epic Mickey: The Power Of 2 | 712725020279 | | | FALSE | FALSE |
| 2017 | | 5020961 | 3DS-DISNEY EPIC MICKEY: THE POWER OF ILL | 712725020187 | | | FALSE | FALSE |
| 2017 | | 5022100 | PS4-LEGO STAR WARS THE FORCE AWAKEN | 883929531820 | | | FALSE | FALSE |
| 2017 | | 5028751 | XB1-HITMAN FULL EXPERIENCE DIGITAL | 400052285510 | | | FALSE | FALSE |
| 2017 | | 5029072 | PS4-GRAVITY RUSH | 711719220077 | | | FALSE | FALSE |
| 2017 | | 5029500 | XB1-HITMAN INTRO PACK DIGITAL | 400052285020 | | | FALSE | FALSE |
| 2017 | | 5035400 | PS4-MORTAL KOMBAT X: XL PACK DIGITAL | 400052334002 | | | FALSE | FALSE |
| 2017 | | 5035500 | XB1-MORTAL KOMBAT X: XL PACK DIGITAL | 400052335020 | | | FALSE | TRUE |
| 2017 | | 5043238 | PS4-MURDERED SOUL SUSPECT | 662248914527 | | | FALSE | FALSE |
| 2017 | | 5044401 | VITA-SHINOBI THE WANDERER THE TOWER OF H | 853736000635 | | | FALSE | FALSE |
| 2017 | | 5044500 | XB1-MLVS ATV SUPERCROSS ENCORE | 811954025406 | | | FALSE | FALSE |
| 2017 | | 5047400 | AMID A IGFX GAME BUNDLE FY17 | 400050474002 | | | FALSE | FALSE |
| 2017 | | 5047500 | AMID A4 GAME BUNDLE FY 17 | 400050475009 | | | FALSE | FALSE |
| 2017 | | 5047900 | XB1-TALES FROM THE BORDERLANDS | 713425497384 | | | FALSE | FALSE |
| 2017 | | 5048200 | PC-TALES FROM THE BORDERLANDS | 713425417405 | | | FALSE | TRUE |
| 2017 | | 5048301 | PS4-TALES FROM THE BORDERLANDS | 713425477393 | | | FALSE | FALSE |
| 2017 | | 5048600 | XJ60-TALES FROM THE BORDERLANDS | 713425497560 | | | FALSE | FALSE |
| 2017 | | 5048601 | PS3-TALES FROM THE BORDERLANDS | 713425477379 | | | FALSE | FALSE |
| 2017 | | 5051800 | 3DS-POKEMON SUN | 45496742925 | | | FALSE | FALSE |
| 2017 | | 5051900 | 3DS-POKEMON MOON | 45496742949 | | | FALSE | FALSE |
| 2017 | | 5052301 | PS4-GHOSTBUSTERS | 47875777415 | | | FALSE | FALSE |
| 2017 | | 5052702 | XB1-GHOSTBUSTERS | 47875771499 | | | FALSE | FALSE |
| 2017 | | 5061001 | MINECRAFT: PREMIUM BUNDLE DIGITAL | 400053056665 | | | FALSE | FALSE |
| 2017 | | 5061001 | WARNER LIVE GXP | 600603202230 | | | FALSE | FALSE |
| 2017 | | 5061401 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | | FALSE | FALSE |
| 2017 | | 5066005 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | | FALSE | FALSE |
| 2017 | | 5069500 | PS4-No Man's Sky | 711719501466 | | | FALSE | FALSE |
| 2017 | | 5270842 | Ps3-Lego Batman 2: Super Heroes | 883929245440 | | | FALSE | FALSE |
| 2017 | | 5270906 | XJ60-Lego Batman 2: Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2017 | | 5271013 | Wii-Lego Batman 2: Super Heroes | 883929247547 | | | FALSE | FALSE |
| 2017 | | 5271251 | 3Ds-Lego Batman 2: Dc Super Heroes | 683929247580 | | | FALSE | FALSE |
| 2017 | | 5271400 | PS4-NO MAN'S SKY LIMITED EDITION | 711719501466 | | | FALSE | FALSE |
| 2017 | | 5271600 | 3DS-MONSTER HUNTER GENERATIONS | 13388305214 | | | FALSE | FALSE |
| 2017 | | 5379100 | PS4-HOMEFRONT THE REVOLUTION COLLECTOR | 816819013359 | | | FALSE | FALSE |
| 2017 | | 5379300 | XB1-HOMEFRONT THE REVOLUTION COLLECTOR | 816819013366 | | | FALSE | FALSE |
| 2017 | | 5381400 | PS4-NO MAN'S SKY PRE-ORDER BONUS | 400050620500 | | | FALSE | FALSE |
| 2017 | | 5003001 | XJ1-PS4 BASEBALL 2016 | 00577900044 | | | FALSE | FALSE |
| 2017 | | 5004100 | PS4-RBI BASEBALL 2016 | 00577900044B | | | FALSE | FALSE |
| 2017 | | 5064300 | AMIIBO-ISABELLE WINTER OUTFIT (AC SERI) | 45456862630 | | | FALSE | FALSE |
| 2017 | | 5086400 | ZELDA CHEST RAINBOW | 19037106242 | | | FALSE | FALSE |
| 2017 | | 5086611 | ZELDA METALLIC HAT | 19037106674 | | | FALSE | FALSE |
| 2017 | | 5086670 | ZELDA SOCK | 19037106269 | | | FALSE | FALSE |
| 2017 | | 5066624 | XB1-CARMAGEDDON MAX DAMAGE | 837303016021 | | | FALSE | FALSE |
| 2017 | | 5087000 | XB1-MXGP2 DAY 1 EDITION | 662248910307 | | | FALSE | FALSE |
| 2017 | | 5087100 | PS4-MXGP2 DAY 1 EDITION | 662248910303 | | | FALSE | FALSE |
| 2017 | | 5291101 | OVERWATCH "COLLECTIBLE ART PLATE" GWP | 47875681791 | | | FALSE | FALSE |
| 2017 | | 5291164 | MICROSOFT GROOVE MUSIC PASS 12M $99.90 | 793860035624 | | | FALSE | FALSE |
| 2017 | | 5291404 | PS4-CARMAGEDDON MAX DAMAGE | 812303010103 | | | FALSE | FALSE |
| 2017 | | 5291934 | PS4-PARAGON-ESSENTIALS EDITION | 711719524719 | | | FALSE | FALSE |
| 2017 | | 5291600 | XB1-PRISON ARCHITECT | 837303010415 | | | FALSE | FALSE |
| 2017 | | 5291601 | PS4-PRISON ARCHITECT | 812303010102 | | | FALSE | FALSE |
| 2017 | | 5291700 | PC-RESIDENT EVIL 4 | 13388040310 | | | FALSE | FALSE |
| 2017 | | 5295800 | XB1-RESIDENT EVIL 4 | 13388350313 | | | FALSE | FALSE |
| 2017 | | 5296000 | XB1-RESIDENT EVIL 5 | 13388340397 | | | FALSE | FALSE |
| 2017 | | 5296701 | PS4-RESIDENT EVIL 5 | 13388040341 | | | FALSE | FALSE |
| 2017 | | 5296700 | XB1-RESIDENT EVIL 6 | 13388350180 | | | FALSE | FALSE |
| 2017 | | 5299401 | PS4-RESIDENT EVIL 6 | 13388360295 | | | FALSE | FALSE |
| 2017 | | 5100301 | WIIU-MARIO & SONIC AT THE RIO 2016 OLYM | 45496304332 | | | FALSE | FALSE |
| 2017 | | 5101200 | PS4-THE TECHNOMANCER | 869790000141 | | | FALSE | FALSE |
| 2017 | | 5101300 | WIIU-RUNBOW | 869790000141 | | | FALSE | FALSE |
| 2017 | | 5101500 | 3DS-Kirby Planet Robobot | 45496743501 | | | FALSE | FALSE |
| 2017 | | 5101600 | Wii-Paper Mario Color Splash | 454969H4326 | | | FALSE | FALSE |
| 2017 | | 5101600 | 3DS-Metroid Prime Federation Force | 45496743688 | | | FALSE | FALSE |
| 2017 | | 5106800 | AMIIBO-WADDLE DEE (KIRBY SERIES) | 45456862926 | | | FALSE | FALSE |
| 2017 | | 5106900 | AMIIBO-ISABELLE SUMMER OUTFIT (AC SERIES) | 45456862616 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitaD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5*09300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496892555 | | | FALSE | FALSE |
| 2017 | | 5*11100 | 3DS-RUMBOW | 66345000219 | | | FALSE | FALSE |
| 2017 | | 5*19935 | Fs3-Call Of Duty: Black Ops Ii | 47875843837 | | | FALSE | FALSE |
| 2017 | | 5*20225 | PC - Call of Duty: Black Ops II | 47875313499 | | | TRUE | FALSE |
| 2017 | | 5*25202 | INFINITY 30 ED DISNEY MAD HATTER FIGURE | 71272500312 | | | FALSE | FALSE |
| 2017 | | 5*25405 | Infinity 30 Ed Alice Figure | 71272502505 | | | FALSE | FALSE |
| 2017 | | 5*25502 | INFINITY 30 ED: DISNEY TIME FIGURE | 71272502529 | | | FALSE | FALSE |
| 2017 | | 5*27401 | INFINITY 30 ED: FINDING DORY PLAY SET | 71272502614 | | | FALSE | FALSE |
| 2017 | | 5*27622 | INFINITY 30 ED: Disney Nemo Figure | 71272502635 | | | FALSE | FALSE |
| 2017 | | 5*29100 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 81287201935 | | | FALSE | FALSE |
| 2017 | | 5*29200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 81287201928 | | | FALSE | FALSE |
| 2017 | | 5*38201 | The Elder Scrolls Online Time Card | 79936619251 | | | FALSE | FALSE |
| 2017 | | 5*39217 | 3DS-KIRBY TRIPLE DELUXE | 45496742768 | | | FALSE | FALSE |
| 2017 | | 5*40392 | Wii-Lego Batman 2: Super Heroes | 88392924372 | | | FALSE | FALSE |
| 2017 | | 5*40502 | MICROSOFT GROOVE MUSIC PASS 1M $9.99 | 79936609541 | | | FALSE | FALSE |
| 2017 | | 5*46701 | PS4-INFINITE AIR | 81429001360 | | | FALSE | FALSE |
| 2017 | | 5*46901 | XB1-INFINITE AIR | 81429001352 | | | FALSE | FALSE |
| 2017 | | 5*47401 | PS4-LOADING HUMAN | 81429001378 | | | FALSE | FALSE |
| 2017 | | 5*47700 | PS4-CALL OF DUTY BLK OPS 3 GOLD ED W DLC | 47875878006 | | | FALSE | FALSE |
| 2017 | | 5*48506 | PS4-MADDEN NFL 17 | 14633346574 | | | FALSE | FALSE |
| 2017 | | 5*48701 | XB1-MADDEN NFL 17 | 14633733822 | | | FALSE | FALSE |
| 2017 | | 5*48900 | XJ50-MADDEN NFL 17 | 14633346987 | | | FALSE | FALSE |
| 2017 | | 5*49100 | PS3-MADDEN NFL 17 | 14633734133 | | | FALSE | FALSE |
| 2017 | | 5*49700 | XB1-Call of Duty Blk Ops 3 Gold Ed W DLC | 47875878013 | | | FALSE | FALSE |
| 2017 | | 5*52115 | PS4-DOOM UAC BUNDLE | 60060203477 | | | FALSE | FALSE |
| 2017 | | 5*52301 | XB1-DOOM UAC BUNDLE | 60060203503 | | | FALSE | FALSE |
| 2017 | | 5*52600 | PC-DOOM UAC BUNDLE | 60060203510 | | | TRUE | FALSE |
| 2017 | | 5*55100 | PS3-LEGEND OF HEROES TRAILS OF COLD STL2 | 85344600164 | | | FALSE | FALSE |
| 2017 | | 5*56200 | SKY SUPERCHARGERS THRASHER/DRIVER | 47875877955 | | | FALSE | FALSE |
| 2017 | | 5*62101 | PC-DOOM SEASON PASS | 40005162101x | | | TRUE | FALSE |
| 2017 | | 5*63502 | PS4-RISE OF THE TOMB RAIDER, 20-Yr Celeb | 66224891921 | | | FALSE | FALSE |
| 2017 | | 5*70700 | XB1-7 DAYS TO DIE | 89451501816 | | | FALSE | FALSE |
| 2017 | | 5*70800 | PS4-7 DAYS TO DIE | 89451501801 | | | FALSE | FALSE |
| 2017 | | 5*71146 | STEAM GTA AUTO V $59.99 | 79936604500 | | | FALSE | FALSE |
| 2017 | | 5*73159 | SKY TRAP TEAM TRAP CRYSTAL 3Pk, #3 | 47875874114 | | | FALSE | FALSE |
| 2017 | | 5*73168 | SKY TRAP TEAM TRAP CRYSTAL 3Pk, #4 | 47875874121 | | | FALSE | FALSE |
| 2017 | | 5*73600 | PS4-DARK SOULS III SEASON PASS | 40005173800X | | | FALSE | FALSE |
| 2017 | | 5*74107 | PS4-Final Fantasy Xv Deluxe Edition | 66224991859B | | | FALSE | FALSE |
| 2017 | | 5*74402 | XB1-FINAL FANTASY XV DELUXE EDITION | 66224991926X | | | FALSE | FALSE |
| 2017 | | 5*80300 | AMIIBO-JIGGLYPUFF (SSB SERIES) | 45496892142 | | | FALSE | FALSE |
| 2017 | | 5*89800 | PS4-UNCHARTED 4: THIEF'S END EXPLORE LD | 40005189850S | | | FALSE | FALSE |
| 2017 | | 5*90301 | PS4-MLB THE SHOW 16 STEELS (34000) | 40005190029 | | | FALSE | FALSE |
| 2017 | | 5*91500 | PS4-DAY OF THE TENTACLE REMASTERED DIGTL | 40005191549 | | | FALSE | TRUE |
| 2017 | | 5*91800 | PS4-IMMTGILE, INC, DIGITAL | 40005191674 | | | FALSE | TRUE |
| 2017 | | 5*92000 | PS4-SALT AND SANCTUARY DIGITAL | 40005192600 | | | FALSE | TRUE |
| 2017 | | 5*92200 | PS4-ENTER THE GUNGEON DIGITAL | 40005192200 | | | FALSE | TRUE |
| 2017 | | 520*2001 | PS4-NBA 2K17 Legend Edition | 71042547896 | | | FALSE | FALSE |
| 2017 | | 520*2007 | XB1-NBA 2K17 | 71042547576 | | | FALSE | FALSE |
| 2017 | | 520*2005 | PS4-NBA 2K17 | 71042547559 | | | FALSE | FALSE |
| 2017 | | 520*2013 | PS3-NBA 2K17 | 71042547559 | | | FALSE | FALSE |
| 2017 | | 520*2017 | XJ50-NBA 2K17 | 71042547540 | | | FALSE | FALSE |
| 2017 | | 520*2917 | XB1-NBA 2K17 Legend Edition | 71042547889 | | | FALSE | FALSE |
| 2017 | | 527*4201 | XB1-Call of Duty Infinite Warfare | 47875876631 | | | FALSE | FALSE |
| 2017 | | 527*4200 | XB1-Call of Duty Infinite Warfare | 47875876631 | | | TRUE | FALSE |
| 2017 | | 527*4502 | PS4-Call of Duty/Infinite Warfare Legacy | 47875636570 | | | FALSE | FALSE |
| 2017 | | 527*4700 | PS4-Call of Duty Infinite Warfare | 47875636556 | | | FALSE | FALSE |
| 2017 | | 527*5234 | PC - Starcraft Heart of the Swarm | 76629705553 | | | TRUE | FALSE |
| 2017 | | 527*5600 | From STEAM FALL OUT 4 $59.99 | 79936604941 | | | FALSE | FALSE |
| 2017 | | 527*5900 | PARENT-STEAM ENTR STR CLUB GH LN $34.99 | 79936609497 | | | FALSE | FALSE |
| 2017 | | 527*5927 | PC-MAFIA III DELUXE EDITION | 71042547876 | | | TRUE | FALSE |
| 2017 | | 527*6300 | PS4-MAFIA III DELUXE EDITION | 71042547623 | | | FALSE | FALSE |
| 2017 | | 527*6617 | XB1-MAFIA III DELUXE EDITION | 71042547614 | | | FALSE | FALSE |
| 2017 | | 528*6170 | XB1-JUST SING | 88726000417 | | | FALSE | FALSE |
| 2017 | | 528*6173 | PS4-JUST SING | 88726000736 | | | FALSE | FALSE |
| 2017 | | 527*6204 | VITA-SUPERDIMENSION NEPTUNE VS SEGA HAR | 85934060500 | | | FALSE | FALSE |
| 2017 | | 527*6717 | PS4-ATTACK ON TITAN | 40198507876 | | | FALSE | FALSE |
| 2017 | | 528*6317 | PS4-MAFIA III COLLECTORS EDITION | 71042547671 | | | FALSE | FALSE |
| 2017 | | 527*8327 | XB1-MAFIA III COLLECTORS EDITION | 71042547690 | | | FALSE | FALSE |
| 2017 | | 533*4400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 40198507760 | | | FALSE | FALSE |
| 2017 | | 533*4407 | PS4-PSYCHO PASS: MANDATORY HAPPINESS | 81611301742 | | | FALSE | FALSE |
| 2017 | | 533*4432 | 3DS-SHIN MEGAMI TENSEI IV APOCALYPSE | 73986539542 | | | FALSE | FALSE |
| 2017 | | 533*4434 | XB1-ATTACK ON TITAN | 40198502303 | | | FALSE | FALSE |
| 2017 | | 533*4401 | PS4-ATELIER SOPHIE:THE ALCHEMIST OF THE | 40198507763 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5234410 | XB1-GEARS OF WAR 4 ULTIMATE | 889842116698 | | | FALSE | FALSE |
| 2017 | | 5234422 | NS-Ultra Street Fighter II The Final Ch | 45496590581 | | | FALSE | FALSE |
| 2017 | | 5246002 | PC - VRbase | 675646001869 | | | TRUE | FALSE |
| 2017 | | 5253101 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | | FALSE | FALSE |
| 2017 | | 5253901 | PS3-CALL OF DUTY MODERN WARFARE TRILOGY | 47875873075 | | | FALSE | FALSE |
| 2017 | | 5256000 | PS4-COD: INFINITE WARFARE SEASON PASS | 400652550614 | | | FALSE | FALSE |
| 2017 | | 5256101 | PS4-Call of Duty: Infinite Wrfr Dig Dlxe | 400052560014 | | | FALSE | FALSE |
| 2017 | | 5257620 | PC-Call of Duty: Infinite Warfare POB | 400052576001 | | | TRUE | FALSE |
| 2017 | | 5260200 | PS4-GOD EATER 2: RAGE BURST DAY 1 EDIT | 722674120098 | | | FALSE | FALSE |
| 2017 | | 5260100 | PS4-THE KING OF FIGHTERS XIV PREMIUM ED | 730865030658 | | | FALSE | FALSE |
| 2017 | | 5260686 | X360-Batman: Arkham City Game Of The Yea | 883929238042 | | | FALSE | FALSE |
| 2017 | | 5260723 | Ps3-Batman: Arkham City Game Of The Year | 883929240708 | | | FALSE | FALSE |
| 2017 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | | FALSE | FALSE |
| 2017 | | 5261701 | WiiU-Minecraft: Wii U Edition | 45496904296 | | | FALSE | FALSE |
| 2017 | | 5261800 | PS4-Titanfall 2 Deluxe | 14633371233 | | | FALSE | FALSE |
| 2017 | | 5261900 | XB1-Titanfall 2 Deluxe | 14633376446 | | | FALSE | FALSE |
| 2017 | | 5252000 | PC-Battlefield 1 | 14633360666 | | | TRUE | FALSE |
| 2017 | | 5262100 | XB1-Battlefield 1 Deluxe | 14633371213 | | | FALSE | FALSE |
| 2017 | | 5262200 | PS4-Titanfall 2 | 14633360741 | | | FALSE | FALSE |
| 2017 | | 5262317 | PC-Titanfall 2 | 14633373593 | | | TRUE | FALSE |
| 2017 | | 5261501 | PS4-Battlefield 1 | 14633713831 | | | FALSE | FALSE |
| 2017 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | | FALSE | FALSE |
| 2017 | | 5263700 | PS4-Battlefield 1 Deluxe | 14633371228 | | | FALSE | FALSE |
| 2017 | | 5275236 | PC-FINAL FANTASY HEAVENSWARD 60 DAY | 400052752906 | | | TRUE | FALSE |
| 2017 | | 5276301 | XB1-MINECRAFT FAVORITES | 889842103557 | | | FALSE | FALSE |
| 2017 | | 5277300 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012866 | | | FALSE | FALSE |
| 2017 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | | FALSE | FALSE |
| 2017 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496892944 | | | FALSE | FALSE |
| 2017 | | 5277701 | AMIIBO-SPLATOON SERIES 3-PACK (ALT COLO | 45496892968 | | | FALSE | FALSE |
| 2017 | | 5279301 | 3DS-CORPSE PARTY: BACK TO SCHOOL EDITION | 853466001940 | | | FALSE | FALSE |
| 2017 | | 5260230 | WiiU-TOKYO MIRAGE SESSIONS #FE SPECIAL | 45496304333 | | | FALSE | FALSE |
| 2017 | | 5295700 | PS4-MADDEN NFL 17 DELUXE EDITION | 14633371017 | | | FALSE | FALSE |
| 2017 | | 5295800 | XB1-MADDEN NFL 17 DELUXE EDITION | 14633373267 | | | FALSE | FALSE |
| 2017 | | 5296500 | PC-Civilization VI | 710429416297 | | | TRUE | FALSE |
| 2017 | | 5299600 | PS4-Destiny Rise Of Iron (Digital | 400052996007 | | | FALSE | FALSE |
| 2017 | | 5302200 | XB1-ORI & THE BLIND FOREST | 889842113754 | | | FALSE | FALSE |
| 2017 | | 5303701 | PS4-NASCAR HEAT EVOLUTION | 869769000115 | | | FALSE | FALSE |
| 2017 | | 5304000 | XB1-NASCAR HEAT EVOLUTION | 869769000308 | | | FALSE | FALSE |
| 2017 | | 5304300 | PS4-FALLOUT 4 FAR HARBOR DLC | 400052045009 | | | FALSE | FALSE |
| 2017 | | 5308700 | X360-LIVE G618500 2016 $19.99 Power | 799364415767 | | | FALSE | FALSE |
| 2017 | | 5315600 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400052151507 | | | TRUE | TRUE |
| 2017 | | 5315700 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400052161000 | | | TRUE | TRUE |
| 2017 | | 5317507 | XB1-RESIDENT EVIL 7: BIOHAZARD | 13388560912 | | | FALSE | FALSE |
| 2017 | | 5317311 | PS4-TEKKEN 7 DAY 1 | 722674121941 | | | FALSE | FALSE |
| 2017 | | 5319600 | PS4-MADDEN NFL 17 PREORDER BONUS | 400052193009 | | | FALSE | FALSE |
| 2017 | | 5322000 | XB1-BATMAN: RETURN TO ARKHAM | 883929540365 | | | FALSE | FALSE |
| 2017 | | 5321600 | XB1-Forza Horizon 3 | 889842148251 | | | FALSE | FALSE |
| 2017 | | 5371500 | XB1-Dead Rising 4 | 889842146010 | | | FALSE | FALSE |
| 2017 | | 5327400 | XB1-Forza Horizon 3 Ultimate Edition | 889842146249 | | | FALSE | FALSE |
| 2017 | | 5327200 | XB1-Halo Wars 2 | 889842148435 | | | FALSE | FALSE |
| 2017 | | 5327100 | XB1-TEKKEN 7 DAY 1 | 722674076873 | | | FALSE | FALSE |
| 2017 | | 5327412 | XB1-Halo Wars 2 Ultimate Edition | 889842148473 | | | FALSE | FALSE |
| 2017 | | 5322100 | 3DS-Mario Party Star Rush | 45496744182 | | | FALSE | FALSE |
| 2017 | | 5327900 | 3DS - Pokemon Ultra Sun | 45496904555 | | | FALSE | FALSE |
| 2017 | | 5327500 | 3DS - Pokemon Ultra Moon | 45496904579 | | | FALSE | FALSE |
| 2017 | | 5324300 | 3DS - Metroid Samus Returns | 45496744160 | | | FALSE | FALSE |
| 2017 | | 5321100 | 3DS - Metroid Samus Returns Special Ed | 45496744740 | | | FALSE | FALSE |
| 2017 | | 5320200 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496251743 | | | FALSE | FALSE |
| 2017 | | 5326700 | 3DS-YO-KAI WATCH 2: Fleshy Souls | 45496744021 | | | FALSE | FALSE |
| 2017 | | 5326801 | 3DS-YO-KAI WATCH 2: Bony Spirits | 45496744045 | | | FALSE | FALSE |
| 2017 | | 5321600 | 3DS-STYLE SAVVY: FASHION FORWARD | 45496742994 | | | FALSE | FALSE |
| 2017 | | 5327600 | 3DS-DISNEY MAGICAL WORLD 2 | 45496744014 | | | FALSE | FALSE |
| 2017 | | 5327400 | PS4-GRAN TURISMO SPORT | 711719514275 | | | FALSE | FALSE |
| 2017 | | 5330300 | PS4-HATSUNE MIKU PROJECT DIVA X | 100866050340 | | | FALSE | FALSE |
| 2017 | | 5330400 | PS4-HATSUNE MIKU PROJECT DIVA X | 100866050418 | | | FALSE | FALSE |
| 2017 | | 5316404 | PS4-MERC12 LB (RIGHTS OF DEATH) | 659206005638 | | | FALSE | FALSE |
| 2017 | | 5335702 | PS4-GRAN TURISMO SPORT PRE ORDER BONUS | 400053152924 | | | FALSE | FALSE |
| 2017 | | 5339201 | PS4-GRAN TURISMO SPORT LIMITED EDITION | 711719502491 | | | FALSE | FALSE |
| 2017 | | 5345000 | PS4-SUPER DUNGEON BROS | 811994020444 | | | FALSE | FALSE |
| 2017 | | 5346001 | XB1-SUPER DUNGEON BROS | 811994020451 | | | FALSE | FALSE |
| 2017 | | 5346700 | PS3-DOOM 10 G-MONSTER | 93155170100 | | | FALSE | FALSE |
| 2017 | | 5352000 | PC - Sid Meiers Civilization VI Digital | 400052529006 | | | TRUE | FALSE |
| 2017 | | 5354700 | PS4-GRAND KINGDOM | 813633017402 | | | FALSE | FALSE |
| 2017 | | 5317706 | XB1-Skyrim Special Edition | 93155173744 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitaD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5357701 | PS4-Skyrim Special Edition | 93155173231 | | | FALSE | FALSE |
| 2017 | | 5357400 | PS4-The Evil Within 2 | 93155172326 | | | FALSE | FALSE |
| 2017 | | 5357401 | PS4-Prey | 93155173460 | | | FALSE | FALSE |
| 2017 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172432 | | | TRUE | FALSE |
| 2017 | | 5357501 | XB1-The Evil Within 2 | 93155172319 | | | FALSE | FALSE |
| 2017 | | 5357600 | PC-The Evil Within 2 | 93155172313 | | | TRUE | FALSE |
| 2017 | | 5357701 | XB1-Prey | 93155173473 | | | FALSE | FALSE |
| 2017 | | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172441 | | | FALSE | FALSE |
| 2017 | | 5357301 | PC-Wolfenstein II New Colossus Collector | 93155172241 | | | TRUE | FALSE |
| 2017 | | 5358500 | PS4-Wolfenstein II New Colossus Collecto | 93155172678 | | | FALSE | FALSE |
| 2017 | | 5358502 | XB1-Wolfenstein II New Colossus Collecto | 93155172661 | | | FALSE | FALSE |
| 2017 | | 5359715 | XJ60-BLOOD DRIVE | 47875764552 | | | FALSE | FALSE |
| 2017 | | 5362501 | PS4 - Singular Celebration | 711719512356 | | | FALSE | FALSE |
| 2017 | | 5362300 | PS4-MIRRORS EDGE CATALYST CE | 696055255481 | | | FALSE | FALSE |
| 2017 | | 5362600 | PS4-TOM CLANCY'S GHOST: WILDLANDS DELUXE | 887256032761 | | | FALSE | FALSE |
| 2017 | | 5362501 | XB1-TOM CLANCY'S GHOST: WILDLANDS GOLD | 887256032624 | | | FALSE | FALSE |
| 2017 | | 5362702 | PS4-TOM CLANCY'S GHOST: WILDLANDS GOLD | 887256022686 | | | FALSE | FALSE |
| 2017 | | 5362900 | XB1-TOM CLANCY'S GHOST: WILDLANDS DELUXE | 887256032747 | | | FALSE | FALSE |
| 2017 | | 5363100 | XB1-MIRRORS EDGE CATALYST CE | 696055255498 | | | FALSE | FALSE |
| 2017 | | 5367501 | XJ60-WWE 2K17 | 710425497537 | | | FALSE | FALSE |
| 2017 | | 5367600 | XB1-NBA 2K17 Legends Gold | 710425498519 | | | FALSE | FALSE |
| 2017 | | 5367601 | PS4-NBA 2K17 Legends Gold | 710425478628 | | | FALSE | FALSE |
| 2017 | | 5367800 | PS4-WWE 2K17 | 710425477546 | | | FALSE | FALSE |
| 2017 | | 5367801 | PS4-WWE 2K17 | 710425477522 | | | FALSE | FALSE |
| 2017 | | 5367900 | XB1-WWE 2K17 | 710425477513 | | | FALSE | FALSE |
| 2017 | | 5372202 | PS4-FORMULA 1 (LAUNCH EDITION) | 816819015302 | | | FALSE | FALSE |
| 2017 | | 5372203 | XB1-FORMULA 1(LAUNCH EDITION) | 816819013465 | | | FALSE | FALSE |
| 2017 | | 5372700 | PS3-SKYLANDERS IMAGINATORS STARTER PACK | 47875878754 | | | FALSE | FALSE |
| 2017 | | 5372600 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875878938 | | | FALSE | FALSE |
| 2017 | | 5372000 | PS4-SKYLANDERS IMAGINATORS STARTER PAC | 47875878600 | | | FALSE | FALSE |
| 2017 | | 5372001 | XB1-SKYLANDERS IMAGINATORS STARTER PACK | 47875878891 | | | FALSE | FALSE |
| 2017 | | 5372002 | XJ60-SKYLANDERS IMAGINATORS STARTER PAC | 47875878653 | | | FALSE | FALSE |
| 2017 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248018709 | | | FALSE | FALSE |
| 2017 | | 5377101 | PS4-THE KING OF FIGHTERS XIV STEAM Launc | 730865020041 | | | FALSE | FALSE |
| 2017 | | 5385401 | PS4-NIOH | 711719531487 | | | FALSE | FALSE |
| 2017 | | 5387201 | XB1-FIFA 17 DELUXE | 14633716229 | | | FALSE | FALSE |
| 2017 | | 5387300 | XB1-NHL 17 | 14633360918 | | | FALSE | FALSE |
| 2017 | | 5387505 | XB1-NHL 17 DELUXE | 14633371000 | | | FALSE | FALSE |
| 2017 | | 5387307 | XJ60-FIFA 17 | 14633712976 | | | FALSE | FALSE |
| 2017 | | 5387308 | PS3-FIFA 17 | 14633368734 | | | FALSE | FALSE |
| 2017 | | 5387309 | PS4-NHL 17 | 14633714340 | | | FALSE | FALSE |
| 2017 | | 5387312 | PS4-NHL 17 DELUXE | 14633370917 | | | FALSE | FALSE |
| 2017 | | 5387314 | PS4-FIFA 17 | 14633668719 | | | FALSE | FALSE |
| 2017 | | 5387321 | PS4-FIFA 17 DELUXE | 14633370913 | | | FALSE | FALSE |
| 2017 | | 5387400 | XB1-FIFA 17 | 14633668727 | | | FALSE | FALSE |
| 2017 | | 5394602 | PS3-PERSONA 5 | 730865003143 | | | FALSE | FALSE |
| 2017 | | 5394702 | PS4-PERSONA 5 STEELBOOK LAUNCH EDITION | 730865003465 | | | FALSE | FALSE |
| 2017 | | 5394901 | PS4-PERSONA 5 TAKE YOUR HEART PREMIUM | 730865003472 | | | FALSE | FALSE |
| 2017 | | 5395000 | GWP-GEARS OF WAR MUG | 400053566009 | | | FALSE | FALSE |
| 2017 | | 5395100 | GWP-HELDM PLUSH HAT | 400053567006 | | | FALSE | FALSE |
| 2017 | | 5395300 | GWP-GPUS CONTROLLER SIGN | 400053568603 | | | FALSE | FALSE |
| 2017 | | 5397000 | PS4-WATCH DOGS 2 DELUXE EDITION | 887256007201 | | | FALSE | FALSE |
| 2017 | | 5397101 | XB1-WATCH DOGS 2 | 887256007292 | | | FALSE | FALSE |
| 2017 | | 5397300 | PS4-WATCH DOGS 2 | 887256007891 | | | FALSE | FALSE |
| 2017 | | 5397401 | PS4-WATCH DOGS 2 GOLD EDITION | 887256007679 | | | FALSE | FALSE |
| 2017 | | 5397601 | XB1-WATCH DOGS 2 GOLD EDITION | 887256007862 | | | FALSE | FALSE |
| 2017 | | 5397600 | XB1-WATCH DOGS 2 DELUXE EDITION | 887256007822 | | | FALSE | FALSE |
| 2017 | | 5397500 | PS4-INJUSTICE 2 | 883929525237 | | | FALSE | FALSE |
| 2017 | | 5396500 | XB1-INJUSTICE 2 | 883929525249 | | | FALSE | FALSE |
| 2017 | | 5399400 | LEGO DIMENSIONS HARRY POTTER TEAM PACK | 883929529173 | | | FALSE | FALSE |
| 2017 | | 5399500 | LEGO DIMENSIONS ADVENTURE TIME TEAM PAC | 883929529601 | | | FALSE | FALSE |
| 2017 | | 5399407 | LEGO DIMENSIONS ADVENTURE TIME LEVEL PA | 883929529674 | | | FALSE | FALSE |
| 2017 | | 5399401 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529250 | | | FALSE | FALSE |
| 2017 | | 5399601 | LEGO DIMENSIONS MISSION IMPOSSIBLE LEVE | 883929529643 | | | FALSE | FALSE |
| 2017 | | 5399300 | LEGO DIMENSIONS A-TEAM FUN PACK | 883929529780 | | | FALSE | FALSE |
| 2017 | | 5400300 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054009407 | | | FALSE | FALSE |
| 2017 | | 5402300 | PS4-XCOM 2 | 710425477485 | | | FALSE | FALSE |
| 2017 | | 5402700 | XB1-XCOM 2 | 710425497476 | | | FALSE | FALSE |
| 2017 | | 5405502 | PS4-Dishonored 2 Collector's Edition | 93155171299 | | | FALSE | FALSE |
| 2017 | | 5405701 | XB1-Dishonored 2 Collector's Edition | 93155171282 | | | FALSE | FALSE |
| 2017 | | 5405200 | PC-Dishonored 2 Collector's Edition | 93155171312 | | | TRUE | FALSE |
| 2017 | | 5406000 | PC-GTA V DIGITAL | 47006026490 | | | TRUE | FALSE |
| 2017 | | 5406100 | XB1-RIOT 2 | 662248918446 | | | FALSE | FALSE |
| 2017 | | 5406700 | PS4-RIDE 2 | 662248918453 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5407400 | PC-Prey | 93155113437 | | | TRUE | FALSE |
| 2017 | | 5407600 | WiiU-Nintendo Selects: Nintendo Land | 45496904418 | | | FALSE | FALSE |
| 2017 | | 5407700 | WiiU-Nintendo Selects: Lego City Undercover | 45496904401 | | | FALSE | FALSE |
| 2017 | | 5407500 | 3DS-Nintendo Selects: Nintendogs + Cats | 45496744113 | | | FALSE | FALSE |
| 2017 | | 5407900 | 3DS-Nintendo Selects: Lego City Under | 45496744090 | | | FALSE | FALSE |
| 2017 | | 5408100 | 3DS-Nintendo Selects: Tomodachi Life | 45496744137 | | | FALSE | FALSE |
| 2017 | | 5408100 | 3DS-Nintendo Selects: Animal Crossing | 45496744083 | | | FALSE | FALSE |
| 2017 | | 5408200 | WiiU-Mini Sel.: Legend of Zelda Wind W | 45496904425 | | | FALSE | FALSE |
| 2017 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | | FALSE | FALSE |
| 2017 | | 5408902 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400054089028 | | | FALSE | FALSE |
| 2017 | | 5409201 | PS4-DEUS EX MANKIND DIVIDED SEASON PASS | 400054090079 | | | FALSE | FALSE |
| 2017 | | 5412100 | XJ60-JUST DANCE 2017 | 887256032104 | | | FALSE | FALSE |
| 2017 | | 5412116 | INFINITY POWER DISC PACK SERIES 3 | 713725026442 | | | FALSE | FALSE |
| 2017 | | 5412200 | WiiU-JUST DANCE 2017 | 887256032041 | | | FALSE | FALSE |
| 2017 | | 5412300 | WiiU-JUST DANCE 2017 GOLD EDITION | 887256032201 | | | FALSE | FALSE |
| 2017 | | 5412400 | PS3-JUST DANCE 2017 | 887256032990 | | | FALSE | FALSE |
| 2017 | | 5412500 | XB1-JUST DANCE 2017 GOLD EDITION | 887256032318 | | | FALSE | FALSE |
| 2017 | | 5412600 | PS4-JUST DANCE 2017 | 887256032043 | | | FALSE | FALSE |
| 2017 | | 5412700 | WiiU-JUST DANCE 2017 | 887256032634 | | | FALSE | FALSE |
| 2017 | | 5412757 | XB1-JUST DANCE 2017 | 887256032327 | | | FALSE | FALSE |
| 2017 | | 5412901 | PC-SOUTH PARK FRACTURED BUT WHOLE GOLD | 887256022709 | | | TRUE | FALSE |
| 2017 | | 5413000 | XB1-SOUTH PARK FRACTURED BUT WHOLE GOLD | 887256022723 | | | FALSE | FALSE |
| 2017 | | 5413100 | PS4-SOUTH PARK FRACTURED BUT WHOLE GOLD | 887256022716 | | | FALSE | FALSE |
| 2017 | | 5413200 | PS4-JUST DANCE 2017 GOLD EDITION | 887256023195 | | | FALSE | FALSE |
| 2017 | | 5413100 | XB1-FOR HONOR DELUXE EDITION | 887256024116 | | | FALSE | FALSE |
| 2017 | | 5413500 | XB1-FOR HONOR GOLD EDITION | 887256024291 | | | FALSE | FALSE |
| 2017 | | 5413600 | PS4-FOR HONOR DELUXE EDITION | 887256024208 | | | FALSE | FALSE |
| 2017 | | 5413700 | PS4-FOR HONOR GOLD EDITION | 887256024185 | | | FALSE | FALSE |
| 2017 | | 5413600 | XB1-STEEP | 887256022976 | | | FALSE | FALSE |
| 2017 | | 5413302 | PS4-STEEP | 887256022952 | | | FALSE | FALSE |
| 2017 | | 5414100 | PS4 SkyIMAGINATORS CRASH Starter Pack | 47875078659 | | | FALSE | FALSE |
| 2017 | | 5414200 | PS4-The Last Guardian Collectors Edition | 711719505471 | | | FALSE | FALSE |
| 2017 | | 5415100 | XB1-SNIPER ELITE 4 | 812303016569 | | | FALSE | FALSE |
| 2017 | | 5416101 | PS4-SNIPER ELITE 4 | 812303015576 | | | FALSE | FALSE |
| 2017 | | 5424200 | TITANFALL 2 VANGUARD SRS COLLECTOR'S ED | 834993006571 | | | FALSE | FALSE |
| 2017 | | 5424400 | PS4- CALL OF DUTY BO3L AWAKENING | 400054244207 | | | FALSE | FALSE |
| 2017 | | 5424500 | XB1- CALL OF DUTY: AWAKENING BONUS | 400054245004 | | | FALSE | FALSE |
| 2017 | | 5427802 | a+sbo - Wario (Super Mario Series) | 45496893019 | | | FALSE | FALSE |
| 2017 | | 5427907 | a+sbo - Rosalina (Super Mario Series) | 45496893002 | | | FALSE | FALSE |
| 2017 | | 5428200 | a+sbo - Daisy (Super Mario Series) | 45496892975 | | | FALSE | FALSE |
| 2017 | | 5419137 | a+sbo - Boo (Super Mario Series) | 45496892989 | | | FALSE | FALSE |
| 2017 | | 5428430 | a+sbo - Waluigi (Super Mario Series) | 45496892982 | | | FALSE | FALSE |
| 2017 | | 5428500 | a+sbo - Diddy Kong (Super Mario Series) | 45496893033 | | | FALSE | FALSE |
| 2017 | | 5429701 | DOOM 3 BFG w/POSTER XB40 | 93155115446 | | | FALSE | FALSE |
| 2017 | | 5432100 | PS4-TUMBLESTONE | 869816000575 | | | FALSE | FALSE |
| 2017 | | 5433300 | a+sbo - Bayonetta (SSB) | 45496893240 | | | FALSE | FALSE |
| 2017 | | 5433400 | a+sbo - Cloud (SSB) | 45496893241 | | | FALSE | FALSE |
| 2017 | | 5433611 | a+sbo - Corrin (SSB) | 45496893194 | | | FALSE | FALSE |
| 2017 | | 5437100 | MGNOS2411 WINDOWS GB1 CARD 2015 $50 | 799366399483 | | | FALSE | FALSE |
| 2017 | | 5437007 | MGNOS2411 WINDOWS GB1 CARD 2015 $25 | 799366399476 | | | FALSE | FALSE |
| 2017 | | 5419502 | PS4-HORIZON ZERO DAWN CE | 711719504962 | | | FALSE | FALSE |
| 2017 | | 5439302 | PS3-SKYLANDER RS IMAGINATORS CRASH STARTER | 47875078765 | | | FALSE | FALSE |
| 2017 | | 5442512 | XbX1-WOLFENSTEIN THE OLD BLOOD DLC | 400054420171 | | | FALSE | FALSE |
| 2017 | | 5446600 | PS4-QUICKLE EPIC COMBO EDITION | 812303016847 | | | FALSE | FALSE |
| 2017 | | 5446700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819013702 | | | FALSE | FALSE |
| 2017 | | 5447401 | PS4-UNRAVEL YARN DOLL | 660603025267 | | | FALSE | FALSE |
| 2017 | | 5447400 | XB1-UNRAVEL YARN DOLL | 609603025415 | | | FALSE | FALSE |
| 2017 | | 5447800 | VITA-DUST ARCHIVE THE OTHER SIDE OF TH | 853736006375 | | | FALSE | FALSE |
| 2017 | | 5446000 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013425 | | | FALSE | FALSE |
| 2017 | | 5446100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248916347 | | | FALSE | FALSE |
| 2017 | | 5446300 | PS4-GLAZEUS CRITICAL FICTION | 853736006162 | | | FALSE | FALSE |
| 2017 | | 5446400 | PS4-GHOST ARCHIVE THE OTHER SIDE OF THE | 853736006110 | | | FALSE | FALSE |
| 2017 | | 5446500 | PS4-ROAD RAGE | 814250013621 | | | FALSE | FALSE |
| 2017 | | 5446600 | VITA-SHANTAE HALF-GENIE HERO 7-DAY BEA | 850764004268 | | | FALSE | FALSE |
| 2017 | | 5450006 | XB1-ROAD RAGE | 814250013629 | | | FALSE | FALSE |
| 2017 | | 5450007 | WiiU-SHANTAE HALF-GENIE HERO 7-DAY BEA | 853466001988 | | | FALSE | FALSE |
| 2017 | | 5450009 | PS4-SHANTAE HALF-GENIE HERO 7-DAY SEAT | 853466001995 | | | FALSE | FALSE |
| 2017 | | 5450010 | PS4-TOUHOU GENSO RONDO BULLET BALLET | 813633017532 | | | FALSE | FALSE |
| 2017 | | 5450011 | PS4-TOUHOU GENSO RONDO: BULLET BALLET L | 813633017518 | | | FALSE | FALSE |
| 2017 | | 5450023 | XB1-GEARS OF WAR 4 END FOREST DEF ED DOU | 400054348611 | | | TRUE | TRUE |
| 2017 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054006147 | | | TRUE | TRUE |
| 2017 | | 5450143 | XB1-GEARS OF WAR 4 DIGITAL POB | 400054301406 | | | TRUE | TRUE |
| 2017 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054301623 | | | FALSE | TRUE |
| 2017 | | 5450150 | XB1-FORZA HORIZON 3 DIGITAL POB | 400054105023 | | | FALSE | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | ▮ | 5455505 | XB1-DRAGON BALL XENOVERSE 2 | 722874220219 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5455510 | PS4-SWORD ART ONLINE HOLLOW REALIZATIO | 722674120883 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5455513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120423 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5455522 | PS4-TALES OF BERSERIA | 722674120708 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5455532 | PS4-DIGIMON WORLD NEXT DOOR | 722874120746 | ▮ | $ | FALSE | TRUE |
| 2017 | ▮ | 5455600 | 3DS-DRAGON BALL FUSIONS | 722674766609 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400056512229 | ▮ | $ | FALSE | TRUE |
| 2017 | ▮ | 5451223 | XB1 - RECORE FULL GAME DIGITAL DOWNLOAD | 400056512236 | ▮ | $ | FALSE | TRUE |
| 2017 | ▮ | 5457200 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400056527001 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5454200 | XB1-SHARK CARD PROMO GREAT WHITE SHARK | 400054543004 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5454500 | PS4-SHARK CARD PROMO GREAT WHITE SHARK | 400054545005 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674120999 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5454800 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR' | 722674220629 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5456900 | WiU-Captain Toad Treasure Tracker | 45496904371 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5457200 | WiU-Amino Party 10 + Peach amiibo | 45496904357 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5457205 | WiU-Mario Party 10 + Bowser amiibo | 45496904364 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5457210 | WiU-Yoshis Woolly World + Blue Yarn | 45496904388 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5457220 | WiU-Yoshis Woolly World + Pink Yarn | 45496904395 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5461401 | PS4-STRANGERS OF DARKNESS | 854952003561 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5461600 | XB1-STYX:SHARD OF DARKNESS | 854952003561 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5461702 | PC-FARMING SIMULATOR 17 | 854952003316 | ▮ | $ | TRUE | FALSE |
| 2017 | ▮ | 5461900 | PS4-FARMING SIMULATOR 17 | 854952003230 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5462200 | PS4-Bioshock The Collection | 710425477621 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5457207 | XB1-Bioshock The Collection | 710425477612 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5466000 | PS4-MADDEN NFL 17 DIGITAL STANDARD GAME | 400056606009 | ▮ | $ | FALSE | TRUE |
| 2017 | ▮ | 5466600 | XB1-MADDEN NFL 17 DIGITAL SUPER DELUXE | 400056606005 | ▮ | $ | FALSE | TRUE |
| 2017 | ▮ | 5470600 | MAFIA III (EUO) | 400054706000 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5472000 | XB1 - TITANFALL 2 DIGITAL DELUXE GAME | 400054720006 | ▮ | $ | FALSE | TRUE |
| 2017 | ▮ | 5472701 | PS4 - TITANFALL 2 DIGITAL DELUXE GAME | 400054721010 | ▮ | $ | FALSE | TRUE |
| 2017 | ▮ | 5472401 | XB1-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054724011 | ▮ | $ | FALSE | TRUE |
| 2017 | ▮ | 5472500 | PS4-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054725001 | ▮ | $ | FALSE | TRUE |
| 2017 | ▮ | 5477105 | PS4-MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054771053 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5477200 | PS4-MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054772005 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5477300 | PS4 - MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054773002 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5477600 | PS4 - FIFA 17 ULT TEAM PTS $9.99 | 400054776003 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5477700 | PS4 - FIFA 17 ULT TEAM PTS $19.99 | 400054777000 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5477800 | PS4 - FIFA 17 ULT TEAM PTS $39.99 | 400054778007 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5487001 | PS4-GOD OF WAR COLLECTION | 711719521082 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5493000 | PS4-ROSS MECHANIZED CONTROL PSVR | 711719505244 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5493400 | XB1 - MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054494045 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5495600 | XB1 - MADDEN NFL 17 ULT TEAM PTS $9.99 | 400054495004 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5495700 | XB1-FIFA 17 ULTIMATE TEAM POINTS $19.99 | 400054495201 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5495701 | XB1-FIFA 17 ULTIMATE TEAM POINTS $9.99 | 400054952518 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5495512 | PS4-BATMAN ARKHAM | 883929344219 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5496512 | CHALLENGE FLAG | 852355002492 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5500242 | PS4 - WARFRAME, 370 PLATINUM | 400055000428 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5507117 | PS4-BATMAN THE TELLTALE SERIES | 883929556069 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5507745 | XB1-WWE 2K17 NXT EDITION | 710425497049 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5507156 | PS4-WWE 2K17 NXT EDITION | 710425497067 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5507150 | XL60-BATMAN THE TELLTALE SERIES | 883929556223 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5507200 | PS3-BATMAN THE TELLTALE SERIES | 883929556016 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5507213 | XB1-BATMAN THE TELLTALE SERIES | 883929556793 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5511297 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400055110579 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5513227 | PS4-BATTLEFIELD HARDLINE DEL EDI | 400055530779 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5506627 | XL60-SNIPER GHOST WARRIOR | 897774002569 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5511166 | The Sims 3 | 14633194431 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5518051 | Wii-WIPEOUT | 47875761735 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5519166 | N26-WIPEOUT | 47875761771 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5522705 | N26-ROCK BAND 3 | 14633195224 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5525006 | m3-Saints 4 | 711719613521 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5532925 | PS3-NEED FOR SPEED HOT PURSUIT | 14633716644 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5566531 | WII-GUITAR 2 | 47875362222 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5567940 | XL60-HardDrive | 752919054503 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5567957 | PS3-XBO FACTION ARMAGEDDON | 752919991954 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5594962 | N26-Tekari Bell And Thy Great Fairy Rise | 712775019655 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5713000 | GTA ONLINE THE GREAT WHITE SHARK CASH CRD | 799366475199 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5714001 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5718033 | PS3-START THE PARTY | 711719527020 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5719005 | PS3-THE SHOOT | 711719527026 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5719174 | PS3-KUNG FU RIDER | 711719527073 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5721320 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 857142001917 | ▮ | $ | FALSE | FALSE |
| 2017 | ▮ | 5741325 | PS3-COD ADVANCE WARFARE DIGITAL | 400055116524 | ▮ | $ | FALSE | TRUE |
| 2017 | ▮ | 5742125 | N26-I SPY UNIVERSE | 780737736424 | ▮ | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigixaD |
|---|---|---|---|---|---|---|---|---|
| 2017 | ■ | 1-50143 | 3DS-THE BACHELOR & THE BACHLORETTE | 883929112315 | | | FALSE | FALSE |
| 2017 | ■ | 1-70353 | JAMES BOND 007 BLOODSTONE | 47875323116 | | | FALSE | FALSE |
| 2017 | ■ | 1-80704 | X360-Kinect Sports | 885370211337 | | | FALSE | FALSE |
| 2017 | ■ | 1206718 | PS4-FINAL FANTASY XIV HEAVENSWARD | 662248915593 | | | FALSE | FALSE |
| 2017 | ■ | 1228315 | X360-RAGE | 93155117433 | | | FALSE | FALSE |
| 2017 | ■ | 1229228 | PS3-RAGE | 93155117440 | | | FALSE | FALSE |
| 2017 | ■ | 1235206 | XB1-PAYDAY 2 CRIMEWAVE | 812872018515 | | | FALSE | FALSE |
| 2017 | ■ | 1237204 | PS4-PAYDAY 2 CRIMEWAVE | 812872018522 | | | FALSE | FALSE |
| 2017 | ■ | 1242586 | PS3-ASCQUIT SPORTS | 8888346289 | | | FALSE | FALSE |
| 2017 | ■ | 1243115 | PS3-TRUTH OR LIES | 752399991565 | | | FALSE | FALSE |
| 2017 | ■ | 1243512 | Imagine Fashion Stylist | 8888166115 | | | FALSE | FALSE |
| 2017 | ■ | 1253376 | PlayStation Plus - 12mo Subscription | 799366036564 | | | FALSE | FALSE |
| 2017 | ■ | 1254735 | 3DS-SUPER SCRIBBLENAUTS | 883929137138 | | | FALSE | FALSE |
| 2017 | ■ | 1256331 | 3DS-HIDDEN MYSTERIES-VAMPAE SECRETS | 834666084103 | | | FALSE | FALSE |
| 2017 | ■ | 1272135 | Xbox Live 12mo Gold Membership | 799366078111 | | | FALSE | FALSE |
| 2017 | ■ | 1297508 | 3DS-THE LEGEND OF ZELDA-MAJORA'S MASK | 45496742805 | | | FALSE | FALSE |
| 2017 | ■ | 1299206 | SONY PLAYSTATION PS4 GTA V $20 | 799366307235 | | | FALSE | FALSE |
| 2017 | ■ | 1299215 | SONY PLAYSTATION PS4 GTA V $49.99 | 799366307242 | | | FALSE | FALSE |
| 2017 | ■ | 1301215 | HYRULE WARRIORS-THE HERO OF HYRULE PACK | 400013010291 | | | FALSE | FALSE |
| 2017 | ■ | 1306226 | 3DS-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2017 | ■ | 1315346 | 3DS-RAPALA PRO BASS FISHING 2010 | 47875756153 | | | FALSE | FALSE |
| 2017 | ■ | 1323202 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725025508 | | | FALSE | FALSE |
| 2017 | ■ | 1332401 | DISNEY INFINITY: DISNEY ORIGINALS (2.0 | 712725025915 | | | FALSE | FALSE |
| 2017 | ■ | 1340117 | PS3-CALL OF DUTY: BLACK OPS II VENGEANCE | 400013401375 | | | FALSE | FALSE |
| 2017 | ■ | 1344432 | 3DS-HOT WHEELS: TRACK ATTACK | 785138364179 | | | FALSE | FALSE |
| 2017 | ■ | 1344205 | PS4-WOLFENSTEIN THE NEW ORDER | 93155118225 | | | FALSE | FALSE |
| 2017 | ■ | 1346214 | XB1-WOLFENSTEIN THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2017 | ■ | 1367377 | X1 - THE CREW SEASON PASS | 400013673770 | | | FALSE | FALSE |
| 2017 | ■ | 1367428 | PS4-THE CREW SEASON PASS | 400013674289 | | | FALSE | FALSE |
| 2017 | ■ | 1368215 | X360 - THE CREW SEASON PASS | 400013680350 | | | FALSE | FALSE |
| 2017 | ■ | 1376209 | NEW SUPER LUIGI U WII U | 400013760090 | | | FALSE | FALSE |
| 2017 | ■ | 1378206 | xmasombega Man | 45496091970 | | | FALSE | FALSE |
| 2017 | ■ | 1378202 | 3DS-MONSTER HIGH: 13 WISHES | 815403010262 | | | FALSE | FALSE |
| 2017 | ■ | 1379202 | 3Y120-SONIC | 45496031965 | | | FALSE | FALSE |
| 2017 | ■ | 1382313 | G-PS3-FAT PRINCESS | 400013823137 | | | FALSE | FALSE |
| 2017 | ■ | 1390457 | XB1-MAD MAX | 883929360079 | | | FALSE | FALSE |
| 2017 | ■ | 1407376 | 3ds-Zhu Zhu Pets Wild Bunch | 47875766448 | | | FALSE | FALSE |
| 2017 | ■ | 1407352 | Wii-Zhu Zhu Pets Wild Bunch | 47875766435 | | | FALSE | FALSE |
| 2017 | ■ | 1407546 | 3DS-ZHU ZHU PETS KUNG ZHU | 47875766417 | | | FALSE | FALSE |
| 2017 | ■ | 1414343 | Ps1-DK- Call Of Duty Modern Warfare 2 Re | 400014149434 | | | FALSE | FALSE |
| 2017 | ■ | 1415353 | PS1-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 400014152617 | | | FALSE | FALSE |
| 2017 | ■ | 1415306 | PS1-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | | | FALSE | FALSE |
| 2017 | ■ | 1415688 | Ps3-Sub-50 Load | 400014156883 | | | FALSE | FALSE |
| 2017 | ■ | 1416204 | PlayStation Plus - 12mo Subscription | 400014166240 | | | FALSE | FALSE |
| 2017 | ■ | 1415609 | Xbox Live 3mo Gold Membership - Digital | 400014195491 | | | FALSE | FALSE |
| 2017 | ■ | 1424950 | Xbox Live $10 (3-Pack) | 799366000520 | | | FALSE | FALSE |
| 2017 | ■ | 1429287 | 3DS-GALACTIC TAZ BALL | 887929139911 | | | FALSE | FALSE |
| 2017 | ■ | 1443115 | XB1-JUST CAUSE 3 | 662248915913 | | | FALSE | FALSE |
| 2017 | ■ | 1443664 | 3DS-IMAGINE: RESCUE OWNER | 868816658 | | | FALSE | FALSE |
| 2017 | ■ | 1452237 | N-3S-ARE YOU SMARTER THAN A 5TH GRADER U | 785138354063 | | | FALSE | FALSE |
| 2017 | ■ | 1452231 | N-3S-JEOPARDY | 785138354047 | | | FALSE | FALSE |
| 2017 | ■ | 1452235 | WII-JEOPARDY | 785138363127 | | | FALSE | FALSE |
| 2017 | ■ | 1452231 | N-3S-MARVEL SUPER HERO SQUAD INFINITY GA | 785138354124 | | | FALSE | FALSE |
| 2017 | ■ | 1452271 | N-3S-MEGAMIND: THE BLUE DEFENDER | 785138354094 | | | FALSE | FALSE |
| 2017 | ■ | 1452665 | N-3S-PICTIONARY | 785138364155 | | | FALSE | FALSE |
| 2017 | ■ | 1470747 | X360-SONIC FREE RIDERS | 10086060497 | | | FALSE | FALSE |
| 2017 | ■ | 1470717 | X360-SONIC COLORS | 10086070370 | | | FALSE | FALSE |
| 2017 | ■ | 1484216 | NINTENDO ESHOP AR GOOMBA $10 | 799366022534 | | | FALSE | FALSE |
| 2017 | ■ | 1484204 | NINTENDO ESHOP AR PEACH $10 | 799366022540 | | | FALSE | FALSE |
| 2017 | ■ | 1484114 | NINTENDO ESHOP AR MARIO $10 | 799366223342 | | | FALSE | FALSE |
| 2017 | ■ | 1501171 | Xo1-The Division | 887256014513 | | | FALSE | FALSE |
| 2017 | ■ | 1501052 | Nintendo eShop - Loop $35 | 799366704614 | | | FALSE | FALSE |
| 2017 | ■ | 1504345 | PlayStation Plus - 3mo Subscription | 799366004508 | | | FALSE | FALSE |
| 2017 | ■ | 1506157 | X360-Red Dead Redemption Undead Nightma | 710425399329 | | | FALSE | FALSE |
| 2017 | ■ | 1516561 | DIG- MASS EFFECT 2 PC | 400015165617 | | | TRUE | TRUE |
| 2017 | ■ | 1516513 | SIMS 3 AMBITIONS PC DIGITAL | 400015165313 | | | TRUE | TRUE |
| 2017 | ■ | 1516477 | SIMS 3 FAST LANE STUFF PC | 400015166775 | | | TRUE | TRUE |
| 2017 | ■ | 1516827 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015168279 | | | TRUE | TRUE |
| 2017 | ■ | 1516968 | DIG-SIMS3 WORLD ADVENTURE PACK PC | 400015169684 | | | TRUE | TRUE |
| 2017 | ■ | 1517275 | PC -DRAGON AGE: ORIGINS DIGITAL | 400015170258 | | | TRUE | TRUE |
| 2017 | ■ | 1517564 | PC-DRAGON AGE: ORIGINS-AWAKENING DIGITAL | 400015170640 | | | TRUE | TRUE |
| 2017 | ■ | 1537201 | 3DS-FANTASY LIFE | 400015370013 | | | FALSE | FALSE |
| 2017 | ■ | 1537229 | 3DS-POKEMON ART ACADEMY | 400015370293 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 1360482 | THE SIMS 3 DRAGON VALLEY - PC | 400015604824 | | | TRUE | FALSE |
| 2017 | | 1363424 | PS3-CRYSIS 2 | 14633152043 | | | FALSE | FALSE |
| 2017 | | 1363451 | X360-CRYSIS 2 | 14633131620 | | | FALSE | FALSE |
| 2017 | | 1370212 | PS4-RAYMAN LEGENDS | 8888017661 | | | FALSE | FALSE |
| 2017 | | 1382417 | Wii-PAC-MAN PARTY | 722874800266 | | | FALSE | FALSE |
| 2017 | | 1584435 | ALICE MADNESS RETURNS COMPLETE COLL-PCD | 400015844556 | | | TRUE | TRUE |
| 2017 | | 1584932 | BATTLEFIELD 2 COMPLETE COLLECTION-PCD | 400015849821 | | | TRUE | TRUE |
| 2017 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | | FALSE | FALSE |
| 2017 | | 1587776 | X81-WATCH DOGS LIMITED EDITION | 8866536387 | | | FALSE | FALSE |
| 2017 | | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 8866356381 | | | FALSE | FALSE |
| 2017 | | 1587785 | X360-WATCH DOGS LIMITED EDITION | 8686523368 | | | FALSE | FALSE |
| 2017 | | 1587965 | PS3-WATCH DOGS LIMITED EDITION | 8886345382 | | | FALSE | FALSE |
| 2017 | | 1592375 | NDS-SCARLY LION THE CLICO | 47875764538 | | | FALSE | FALSE |
| 2017 | | 1595121 | PS3-AIR CONFLICT PACIFIC CARRIER | 814290012465 | | | FALSE | FALSE |
| 2017 | | 1594327 | PS3-FINAL FANTASY X/X-2 HD LIMITED ED | 662248913421 | | | FALSE | FALSE |
| 2017 | | 1595105 | Wii-TEENAGE MUTANT NINJA TURTLES | 47875747524 | | | FALSE | FALSE |
| 2017 | | 1595814 | THE BUREAU XCOM DECLASSIFIED PC | 400015598347 | | | TRUE | FALSE |
| 2017 | | 1602391 | X360-BATMAN ARKHAM ORIGINS STEEL CASE | 883929376414 | | | FALSE | FALSE |
| 2017 | | 1603627 | 3-2 Mens Civilization V: Brave NewWorld | 400016690716 | | | TRUE | FALSE |
| 2017 | | 1605505 | PC-NANCY DREW:SEA OF DARKNESS | 767861600809 | | | TRUE | TRUE |
| 2017 | | 1608512 | CYSIS 2 MAXIMUM-PC | 400016960124 | | | FALSE | FALSE |
| 2017 | | 1610566 | NDS-CARNIVAL GAMES | 696055188505 | | | FALSE | FALSE |
| 2017 | | 1610166 | PS3-RED DEAD REDEMPTION UNDEAD NIGHTMA | 713425379338 | | | FALSE | FALSE |
| 2017 | | 1610517 | Nds-Deal Or No Deal Special Edition | 820368103132 | | | FALSE | FALSE |
| 2017 | | 1610557 | NDS-DIGGING FOR DINOSAURS | 78073301270 | | | FALSE | TRUE |
| 2017 | | 1610573 | NDS-MY AMUSEMENT PARK | 78073301223 | | | FALSE | FALSE |
| 2017 | | 1611353 | DEAD SPACE-PCD | 400016111532 | | | TRUE | TRUE |
| 2017 | | 1611368 | DEAD SPACE 2-PCD | 400016139684 | | | TRUE | TRUE |
| 2017 | | 1617274 | PS3-BULLETSTORM | 14633154559 | | | FALSE | FALSE |
| 2017 | | 1622521 | X360-JUST DANCE NDS 2014 | 8886523166 | | | FALSE | FALSE |
| 2017 | | 1677004 | X81-DARK SOULS II:SCHOLAR OF THE FIRST | 722874226187 | | | FALSE | FALSE |
| 2017 | | 1679203 | 3DS-MARIO PARTY: ISLAND TOUR | 45496742553 | | | FALSE | FALSE |
| 2017 | | 1679666 | Drawn To Life Collection | 785136304377 | | | FALSE | FALSE |
| 2017 | | 1666874 | X360-ULTRA STREET FIGHTER IV | 13388330774 | | | FALSE | FALSE |
| 2017 | | 1666823 | PS3-ULTRA STREET FIGHTER IV | 13388340774 | | | FALSE | FALSE |
| 2017 | | 1690292 | SIMS LATE NIGHT 3 PC | 400016900534 | | | TRUE | FALSE |
| 2017 | | 1690745 | NEED FOR SPEED:HOT PURSUIT LTD EDITION | 400016901450 | | | FALSE | FALSE |
| 2017 | | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | | | FALSE | FALSE |
| 2017 | | 1693277 | X81-FINAL FANTASY XV | 662248917610 | | | FALSE | FALSE |
| 2017 | | 1693272 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | | FALSE | FALSE |
| 2017 | | 1693298 | PS4-THE EVIL WITHIN | 93155160513 | | | FALSE | FALSE |
| 2017 | | 1693267 | PC - The Elder Scrolls Anthology | 93155160132 | | | TRUE | FALSE |
| 2017 | | 1702737 | DIGI-COMMAND & CONQUER 4 | 400017027937 | | | FALSE | FALSE |
| 2017 | | 1702518 | COMMAND & CONQUER: RED ALERT 3 PS | 400017025185 | | | TRUE | FALSE |
| 2017 | | 1702345 | COMMAND & CONQUER: RED ALERT 3 UPRISING | 400017023450 | | | FALSE | FALSE |
| 2017 | | 1702405 | MIRRORS EDGE | 400016904059 | | | FALSE | FALSE |
| 2017 | | 1706396 | BURNOUT PARADISE THE ULTIMATE BOX | 400017063966 | | | FALSE | FALSE |
| 2017 | | 1706634 | NDS-KINGDOM HEARTS RE:CODED | 662248910345 | | | FALSE | FALSE |
| 2017 | | 1726502 | PS3-THE WALKING DEAD GAME OF THE YEAR | 894515007262 | | | FALSE | FALSE |
| 2017 | | 1757905 | PC-THE SIMS 4 PREMIUM EDITION | 14633172526 | | | TRUE | FALSE |
| 2017 | | 1756895 | G-WARHAMMER 40,000 DAWN OF WAR 2 GOLD | 400017668954 | | | FALSE | FALSE |
| 2017 | | 1774931 | NDS-LEGO STAR WARS III: THE CLONE WARS | 23272347635 | | | FALSE | FALSE |
| 2017 | | 1775005 | PSV-THE WALKING DEAD A TELLTALE GAME | 711719422612 | | | FALSE | FALSE |
| 2017 | | 1775257 | X360-LEGO STAR WARS III: THE CLONE WARS | 712725424921 | | | FALSE | FALSE |
| 2017 | | 1784731 | Wii-FLY SPOON! MANSION | 73073302724 | | | FALSE | FALSE |
| 2017 | | 1786747 | Wii-MARTIAN PANIC | 850568102170 | | | FALSE | FALSE |
| 2017 | | 1786722 | THE SIMS 3 HOWL STUN -PC | 47001760220 | | | TRUE | FALSE |
| 2017 | | 1788211 | DISNEY INFINITY VANILLOPE | 712725025499 | | | FALSE | FALSE |
| 2017 | | 1786068 | DISNEY INFINITY WRECK-IT RALPH TOY BOX | 712725025xxx | | | FALSE | FALSE |
| 2017 | | 1800261 | PC-Diablo III | 25625728515 | | | TRUE | FALSE |
| 2017 | | 1801176 | BATTLEFIELD 3 PREMIUM-PC | 400018011762 | | | TRUE | FALSE |
| 2017 | | 1801457 | PS4 - Battlefield 4 Premium | 400018014629 | | | FALSE | FALSE |
| 2017 | | 1802353 | X360-FANTASTIC PETS:ANIMAL 3 | 752919067407 | | | FALSE | FALSE |
| 2017 | | 1803296 | N2S-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 8346342330288 | | | FALSE | FALSE |
| 2017 | | 1806293 | X360-NEED FOR SPEED RIVALS | 14633170340 | | | FALSE | FALSE |
| 2017 | | 1807242 | PS3-NBA 2K11 | 713425379635 | | | FALSE | FALSE |
| 2017 | | 1825354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES LEGAL | 400018253540 | | | FALSE | FALSE |
| 2017 | | 1825381 | PS3-DLC-UNCHARTED 2: AMONG THIEVES LEGAL | 400018253616 | | | FALSE | FALSE |
| 2017 | | 1825516 | PS2-G-RATCHET & CLANK FUTURE: QUEST FOR | 400018251560 | | | FALSE | FALSE |
| 2017 | | 1891073 | Xiox Live $10 (Digital) | 400018910731 | | | FALSE | FALSE |
| 2017 | | 1891035 | Xiox Live $15 (Digital) | 47018910143 | | | FALSE | FALSE |
| 2017 | | 1891544 | $20 MICROSOFT TOKEN | 400018910544 | | | FALSE | FALSE |
| 2017 | | 1897007 | Xiox Live $25 (Digital) | 400018920077 | | | FALSE | FALSE |
| 2017 | | 1892016 | Xiox Live $30 - Digital Currency | 400018920360 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2017 | ▓ | 190102 | Wargaming.net World of Tanks $25 | 799366065616 | | | FALSE | FALSE |
| 2017 | ▓ | 1952015 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 008882840200 | | | FALSE | FALSE |
| 2017 | ▓ | 1957065 | X81-LEGO MARVEL SUPER HEROES | 883929366941 | | | FALSE | FALSE |
| 2017 | ▓ | 1957074 | PS4-LEGO MARVEL SUPER HEROES | 883929369027 | | | FALSE | FALSE |
| 2017 | ▓ | 1987458 | X360-DISHONORED GOTY | 093155119508 | | | FALSE | FALSE |
| 2017 | ▓ | 1989695 | N2S-DEER DRIVE | 859250334294 | | | FALSE | FALSE |
| 2017 | ▓ | 1997231 | WII-ROCK BAND COUNTRY TRACK PACK V2 | 14633155419 | | | FALSE | FALSE |
| 2017 | ▓ | 2012724 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323326 | | | FALSE | FALSE |
| 2017 | ▓ | 2315205 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929364302 | | | FALSE | FALSE |
| 2017 | ▓ | 2012561 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929327916 | | | FALSE | FALSE |
| 2017 | ▓ | 2049542 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2017 | ▓ | 2053246 | X360-SAINTS ROW GAT OUT HELL | 816819012260 | | | FALSE | FALSE |
| 2017 | ▓ | 2055226 | PS3-SAINTS ROW GAT OUT HELL | 816819012215 | | | FALSE | FALSE |
| 2017 | ▓ | 2056007 | PS4-PURE POOL | 696055249350 | | | FALSE | FALSE |
| 2017 | ▓ | 2059293 | PS4-PURE CHESS | 696055249343 | | | FALSE | FALSE |
| 2017 | ▓ | 2275283 | X360-YOOSTAR 2 IN THE MOVIES | 852337002035 | | | FALSE | FALSE |
| 2017 | ▓ | 2294312 | X360-Forza Motorsport 4 | 885370354843 | | | FALSE | FALSE |
| 2017 | ▓ | 2295155 | X360-The Elder Scrolls V: Skyrim | 093155117631 | | | FALSE | FALSE |
| 2017 | ▓ | 2295198 | PS3-The Elder Scrolls V: Skyrim | 093155117624 | | | FALSE | FALSE |
| 2017 | ▓ | 2297123 | G- DRAGON AGE 2 | 402020971234 | | | FALSE | FALSE |
| 2017 | ▓ | 2297239 | G-SIMCITY 4 DELUXE EDITION / RUSH HOUR | 402020972934 | | | FALSE | FALSE |
| 2017 | ▓ | 2°46641 | X360-PORTAL 2 | 696055256348 | | | FALSE | FALSE |
| 2017 | ▓ | 2°54000 | X1 - DYING LIGHT SEASON PASS (DIGITAL) | 402021540088 | | | FALSE | TRUE |
| 2017 | ▓ | 2°55234 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 402021550244 | | | FALSE | FALSE |
| 2017 | ▓ | 2°73221 | N2S-Cars 2 | 712725021299 | | | FALSE | FALSE |
| 2017 | ▓ | 2°91285 | X2S-LEGO BATTLES NINJAGO | 883929172184 | | | FALSE | FALSE |
| 2017 | ▓ | 2315202 | X81-HALO 5: GUARDIANS LIMITED EDITION | 885370028566 | | | FALSE | FALSE |
| 2017 | ▓ | 2237137 | X81-HALO 5: GUARDIANS LIMITED COLL EDX | 885370030664 | | | FALSE | FALSE |
| 2017 | ▓ | 2245206 | Disney Club Penguin - time | 799366752815 | | | FALSE | FALSE |
| 2017 | ▓ | 2246196 | N2S-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2017 | ▓ | 2260091 | PS3-DUCKTALES REMASTERED | 1338840296 | | | FALSE | FALSE |
| 2017 | ▓ | 2260025 | WII-DUCKTALES REMASTERED | 1338836076 | | | FALSE | FALSE |
| 2017 | ▓ | 2283504 | PS3-Sniper Ghost Warrior | 816253014619 | | | FALSE | FALSE |
| 2017 | ▓ | 2296366 | 326-Steel Diver | 45496741426 | | | FALSE | FALSE |
| 2017 | ▓ | 2296221 | PS3-TOXIC MADDAX GH | 662240914494 | | | FALSE | FALSE |
| 2017 | ▓ | 2306225 | FC - Star Wars: Old Republic 2400 Coins | 799366062005 | | | TRUE | FALSE |
| 2017 | ▓ | 2317401 | X1 - Tetra Ultimate Digital Game | 402023176014 | | | FALSE | FALSE |
| 2017 | ▓ | 2314518 | X1 - EVOLVE SEASON PASS | 402023180369 | | | FALSE | FALSE |
| 2017 | ▓ | 2335658 | PS3-Saints Row The Third | 752519093982 | | | FALSE | FALSE |
| 2017 | ▓ | 2330701 | X360-SAINTS ROW THE THIRD | 752519553376 | | | FALSE | FALSE |
| 2017 | ▓ | 2376204 | N2S-FROZEN | 836562062011 | | | FALSE | FALSE |
| 2017 | ▓ | 2379001 | N2S-GOODJUMP | 834066090342 | | | FALSE | FALSE |
| 2017 | ▓ | 2385207 | X81-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2017 | ▓ | 2384275 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2017 | ▓ | 2385205 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | | FALSE | FALSE |
| 2017 | ▓ | 2386204 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2017 | ▓ | 2386273 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375268 | | | FALSE | FALSE |
| 2017 | ▓ | 2386231 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2017 | ▓ | 2391578 | DISNEY INFINITE MARVEL SUPER HEROES (2 | 712725026543 | | | FALSE | FALSE |
| 2017 | ▓ | 2394206 | X81-BATTLEFIELD 4 | 14633150766 | | | FALSE | FALSE |
| 2017 | ▓ | 2394184 | X360-BATTLEFIELD 4 | 14633167658 | | | FALSE | FALSE |
| 2017 | ▓ | 2396235 | PS4 - KILLZONE SHADOWFALL - SEASON PASS | 711719039677 | | | FALSE | FALSE |
| 2017 | ▓ | 2402565 | PS3 - BATMAN ARKHAM ORIGINS-SEASON PASS | 402024036692 | | | FALSE | FALSE |
| 2017 | ▓ | 2406507 | SONY PS PLAYSTATION NETWORK PROMO CODE | 402024066026 | | | FALSE | FALSE |
| 2017 | ▓ | 2427263 | WII-PHINEAS AND FERB: ACROSS THE 2ND DI | 712725021966 | | | FALSE | FALSE |
| 2017 | ▓ | 2432175 | N2S-KUNG FU PANDA 2 | 785138364667 | | | FALSE | FALSE |
| 2017 | ▓ | 2432276 | X360-UFC Personal Trainer | 752519562391 | | | FALSE | FALSE |
| 2017 | ▓ | 2451127 | PS4-Borderlands: The Handsome Collection | 710425475337 | | | FALSE | FALSE |
| 2017 | ▓ | 2462172 | X81-BORDERLANDS: THE HANDSOME COLLECTI | 710425475320 | | | FALSE | FALSE |
| 2017 | ▓ | 2497251 | PS4 - GOD ADVANCED WARFARE HAVOC | 402024040590 | | | FALSE | FALSE |
| 2017 | ▓ | 2473207 | X360-DARK SOULS II BLACK ARMOR LE | 722674031141 | | | FALSE | FALSE |
| 2017 | ▓ | 2516074 | FC - World of Warcraft | 70626775073 | | | TRUE | FALSE |
| 2017 | ▓ | 2580264 | 3Ds-The Legend Of Zelda Ocarina Of Time | 45496741563 | | | FALSE | FALSE |
| 2017 | ▓ | 2404344 | PS4 - EVOLVE SEASON PASS | 402025064433 | | | FALSE | FALSE |
| 2017 | ▓ | 2598215 | X81-FORZA 5 | 885370065373 | | | FALSE | FALSE |
| 2017 | ▓ | 2596237 | X81-DEAD RISING 3 | 885370065373 | | | FALSE | FALSE |
| 2017 | ▓ | 2596266 | X81-RYSE: SON OF ROME | 885370065313 | | | FALSE | FALSE |
| 2017 | ▓ | 2598255 | X360-HALO 4 GOTY | 885370670644 | | | FALSE | FALSE |
| 2017 | ▓ | 2296445 | X360-WIPEOUT IN THE ZONE | 47875765542 | | | FALSE | FALSE |
| 2017 | ▓ | 2616471 | PS3-Assassin's Creed Revelations | 8888340845 | | | FALSE | FALSE |
| 2017 | ▓ | 2616521 | PV3-KC-LITTLEBIGPLANET 2 / KARTING CIA | 40026316217 | | | FALSE | FALSE |
| 2017 | ▓ | 2630216 | PS3-G-LITTLEBIGPLANET-SACKBOY'S PH | 47002324282 | | | FALSE | FALSE |
| 2017 | ▓ | 2639237 | PS3-DKC-LITTLEBIGPLANET GHOSTBUSTERS | 402024206274 | | | FALSE | FALSE |
| 2017 | ▓ | 2670255 | PS3-X-MEN: DESTINY | 47875841161 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 2440212 | PC-THE WITCHER: WILD HUNT | 883929331455 | | | TRUE | FALSE |
| 2017 | | 2710116 | PS4 - BATTLEFIELD 4 | 400021101160 | | | FALSE | FALSE |
| 2017 | | 2739201 | XJ60-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730368 | | | FALSE | FALSE |
| 2017 | | 2739212 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730349 | | | FALSE | FALSE |
| 2017 | | 2758567 | PS3-DARK SOULS | 722674110471 | | | FALSE | FALSE |
| 2017 | | 2758661 | XJ60-DARK SOULS | 722674210526 | | | FALSE | FALSE |
| 2017 | | 2762161 | N3S-50 MORE CLASSIC GAMES | 029068213374 | | | FALSE | FALSE |
| 2017 | | 2807272 | Ps3-Max Payne 3 | 710425376061 | | | FALSE | FALSE |
| 2017 | | 2800672 | XJ60-Max Payne 3 | 710425376052 | | | FALSE | FALSE |
| 2017 | | 2809395 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2017 | | 2815178 | XJ60-Metal Gear Rising Revengeance | 83717301035 | | | FALSE | FALSE |
| 2017 | | 2820237 | XJ60-Who Wants To Be A Millionaire | 008845276022 | | | FALSE | FALSE |
| 2017 | | 2820291 | MASS EFFECT 3-PC | 14633195635 | | | TRUE | FALSE |
| 2017 | | 2821532 | Ps3-Tomb Raider | 662248910420 | | | FALSE | FALSE |
| 2017 | | 2823895 | XJ60-Gears Star Wars | 712725024932 | | | FALSE | FALSE |
| 2017 | | 2824158 | XJ60-Heroes Absolution | 662248911036 | | | FALSE | FALSE |
| 2017 | | 2824194 | PS3-Hitman Absolution | 662248911045 | | | FALSE | FALSE |
| 2017 | | 2833231 | XJ60-Call Of Duty: Black Ops I w W/ Map | 47875601833 | | | FALSE | FALSE |
| 2017 | | 2833255 | Ps3-Call Of Duty: Black Ops I w W/ Map | 47875672372 | | | FALSE | FALSE |
| 2017 | | 2832066 | PS3-SONIC GENERATIONS | 10086690552 | | | FALSE | FALSE |
| 2017 | | 2832295 | XJ60-SONIC GENERATIONS | 10086680569 | | | FALSE | FALSE |
| 2017 | | 2856517 | XJ60-Halo: Combat Evolved Anniversary | 885370362665 | | | FALSE | FALSE |
| 2017 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2017 | | 2856641 | 3DS-Super Smash Brothers | 45496742904 | | | FALSE | FALSE |
| 2017 | | 2886196 | PS3 - ASSASSIN'S CREED LIBERATION | 400028661964 | | | FALSE | FALSE |
| 2017 | | 2890216 | XB1-AMAZING SPIDERMAN 2 | 47875849402 | | | FALSE | FALSE |
| 2017 | | 2890302 | PS4-AMAZING SPIDERMAN 2 | 47875849365 | | | FALSE | FALSE |
| 2017 | | 2897273 | XJ60-DIRECT DISNEYLAND ADVENTURES | 885370314487 | | | FALSE | FALSE |
| 2017 | | 2899116 | XJ60-Dance Central 2 | 885370354713 | | | FALSE | FALSE |
| 2017 | | 2904233 | PS4-SILVERGLICIOUS 27K KIDS | 834656067007 | | | FALSE | FALSE |
| 2017 | | 2904263 | PS4-KILLZONE SHADOW FALL DIGITAL | 400029040634 | | | FALSE | TRUE |
| 2017 | | 2915726 | PS3-THE DARKNESS II | 710425470165 | | | FALSE | FALSE |
| 2017 | | 2926243 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388360252 | | | FALSE | FALSE |
| 2017 | | 2934213 | XB1-NARUTO SHIPPUDEN/ULTIMATE NINJA ST3 | 722674220040 | | | FALSE | FALSE |
| 2017 | | 2935116 | PS4-NARUTO SHIPPUDEN/ULTIMATE NINJA ST3 | 722674130128 | | | FALSE | FALSE |
| 2017 | | 2935201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP | 400025932016 | | | FALSE | FALSE |
| 2017 | | 2935226 | DLC-PS3-COD: Black Ops ESCALATION MAP 2 | 400025932290 | | | FALSE | FALSE |
| 2017 | | 2943294 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | | FALSE | FALSE |
| 2017 | | 2954876 | N3S-PET7 PUPPY7 & KITTEN7 | 8888186545 | | | FALSE | FALSE |
| 2017 | | 2961504 | X1 - EVOLVE FULL DIGITAL GAME | 400029615047 | | | FALSE | TRUE |
| 2017 | | 2961564 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400025934027 | | | FALSE | TRUE |
| 2017 | | 2993723 | Bazzard Battle Net Card - $20 | 799366150473 | | | FALSE | FALSE |
| 2017 | | 3021208 | XJ60-Lego The Hobbit | 883929339308 | | | FALSE | FALSE |
| 2017 | | 3021544 | PS4-LEGO THE HOBBIT | 883929462674 | | | FALSE | FALSE |
| 2017 | | 3021156 | Xe1-LEGO THE HOBBIT | 883929462672 | | | FALSE | FALSE |
| 2017 | | 3025205 | VHSI-LEGO THE HOBBIT | 883929339215 | | | FALSE | FALSE |
| 2017 | | 3025204 | PC-MIDDLE EARTH: SHADOW OF MORDOR | 883929319205 | | | TRUE | FALSE |
| 2017 | | 3025211 | PS4-MIDDLE EARTH: SHADOW OF MORDOR | 883929319205 | | | FALSE | FALSE |
| 2017 | | 3025222 | XB1-MIDDLE EARTH: SHADOW OF MORDOR | 883929319147 | | | FALSE | FALSE |
| 2017 | | 3025231 | PS3-MIDDLE EARTH: SHADOW OF MORDOR | 883929319063 | | | FALSE | FALSE |
| 2017 | | 3031166 | DLC-G-THE SIMS 3 TOWN LIFE STUFF PACK | 400003313066 | | | FALSE | FALSE |
| 2017 | | 3064211 | N3S-LEGO HARRY POTTER: YEARS 5-7 | 883929186484 | | | FALSE | FALSE |
| 2017 | | 3071576 | N3S-WIPEOUT: SEASON 2 | 47875752740 | | | FALSE | FALSE |
| 2017 | | 3073175 | N3S-HAPPY FEET TWO | 883929167255 | | | FALSE | FALSE |
| 2017 | | 3094245 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913803 | | | FALSE | FALSE |
| 2017 | | 3095801 | XJ60-TOMB RAIDER GOTY | 662248913111 | | | FALSE | FALSE |
| 2017 | | 5097561 | PS3-THE BUREAU: XCOM DECLASSIFIED | 710425379550 | | | FALSE | FALSE |
| 2017 | | 5096237 | XB1-Tomb Raider The Definitive Edition | 662214013797 | | | FALSE | FALSE |
| 2017 | | 3103505 | XJ60-HALO ORIGINS BUNDLE XBOX 360 ENGLI | 885370373711 | | | FALSE | FALSE |
| 2017 | | 3115003 | XJ60-MIDDLE EARTH: SHADOW OF MORDOR | 883929397744 | | | FALSE | FALSE |
| 2017 | | 3150000 | PS3 - ACIV: BLACK FLAG - HELLION CITY DLC | 400031600079 | | | FALSE | FALSE |
| 2017 | | 3306116 | WI3I-MARIO PARTY 10 WITH AMIIBO MARIO | 45496903721 | | | FALSE | FALSE |
| 2017 | | 3313216 | sei-eea CHM [SUPER MARIO SERIES] | 45496850057 | | | FALSE | FALSE |
| 2017 | | 3314207 | Amiibo-toad [Super Mario Series] | 45496852636 | | | FALSE | FALSE |
| 2017 | | 3315866 | N3S-YOU DON'T KNOW JACK | 783138354278 | | | FALSE | FALSE |
| 2017 | | 3316302 | 3DS-FIRE EMBLEM FATES BIRTHRIGHT | 45496743154 | | | FALSE | FALSE |
| 2017 | | 3313254 | 3DS-PUZZLE & DRAGONS Z + PUZZLE & DRAGO | 45496743130 | | | FALSE | FALSE |
| 2017 | | 3245495 | DIG-STAR WARS: THE OLD REPUBLIC-PC | 400032454992 | | | TRUE | TRUE |
| 2017 | | 3346211 | 3DS-XENOBLADE CHRONICLES 3D | 45496743178 | | | FALSE | FALSE |
| 2017 | | 3355201 | PS4-CONCEPTION II: CHILDREN OF THE | 730865200376 | | | FALSE | FALSE |
| 2017 | | 3394273 | G-4 ICE MADNESS 4 TURNS-PC | 400032462744 | | | TRUE | FALSE |
| 2017 | | 5264493 | Deg-aatshi4u4d 3-pc | 400032464035 | | | FALSE | FALSE |
| 2017 | | 3394152 | PS3-GOD OF WAR ORIGINS COLLECTION | 711719526921 | | | FALSE | FALSE |
| 2017 | | 3395266 | PS4 - EVOLVE DIGITAL DELUXE | 400033204604 | | | FALSE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 3337543 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388500104 | | | FALSE | FALSE |
| 2017 | | 3354235 | PS4-METAL GEAR SOLID V:GROUND ZEROES | 83717002899 | | | FALSE | FALSE |
| 2017 | | 3354247 | WIIU-TERRARIA | 812872001654 | | | FALSE | FALSE |
| 2017 | | 3370205 | PS3 - MINECRAFT | 40003370050 | | | FALSE | FALSE |
| 2017 | | 3371106 | PS3-EVERYBODY DANCE | 711719036520 | | | FALSE | FALSE |
| 2017 | | 3423352 | N2S-BARBIE:RTL SET AND STYLE | 785136354368 | | | FALSE | FALSE |
| 2017 | | 3423352 | XJ60-DEEPAK CHOPRA PROJECT | 752919953696 | | | FALSE | FALSE |
| 2017 | | 3435232 | XJ60-Borderlands 2 | 710425491016 | | | FALSE | FALSE |
| 2017 | | 3444202 | INFINITY PHINEAS | 712725004325 | | | FALSE | FALSE |
| 2017 | | 3447104 | XJ60-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2017 | | 3507261 | PS4 - DYING LIGHT | 40003507612 | | | FALSE | FALSE |
| 2017 | | 3507453 | PS4 - GRIM FANDANGO REMASTERED | 40003074431 | | | FALSE | FALSE |
| 2017 | | 3500275 | XJ60-Victorious (Kinect) | 879278202003 | | | FALSE | FALSE |
| 2017 | | 3542245 | PS4 - BATTLEFIELD HARDLINE PREMIUM | 40003542049 | | | FALSE | FALSE |
| 2017 | | 3542267 | PC - BATTLEFIELD HARDLINE PREMIUM | 40003542673 | | | TRUE | FALSE |
| 2017 | | 3552670 | XJ60-Dishonored | 93155117938 | | | FALSE | FALSE |
| 2017 | | 3552681 | PS3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2017 | | 3555911 | XJ60-The Witcher 2: Assassins Of Kings | 883929640225 | | | FALSE | FALSE |
| 2017 | | 3559505 | XB1-Red Dead Redemption Goty | 710425490071 | | | FALSE | FALSE |
| 2017 | | 3560262 | PS3-DEADLIEST WARRIOR: ANCIENT COMBAT | 812303010221 | | | FALSE | FALSE |
| 2017 | | 3565743 | WIIU-MONSTER HIGH GHOUL SPIRIT | 785136354962 | | | FALSE | FALSE |
| 2017 | | 3619567 | XJ60-GENERATOR REX: AGENT OF PROVIDENCE | 47875762904 | | | FALSE | FALSE |
| 2017 | | 3650239 | INFINITY SORCERER'S APPRENTICE MICKEY | 712725024444 | | | FALSE | FALSE |
| 2017 | | 3650391 | XJ60-Just Dance Kids 2 | 808856957 | | | FALSE | FALSE |
| 2017 | | 3651001 | P=INEAS & FERB TOY BOX PACKS | 712725024567 | | | FALSE | FALSE |
| 2017 | | 3655435 | N2S-PUSS IN BOOTS | 785138365190 | | | FALSE | FALSE |
| 2017 | | 3668234 | Ps3-Battlefield 3 Standard Edition | 14633197250 | | | FALSE | FALSE |
| 2017 | | 3668336 | XJ60-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2017 | | 3678006 | PC-Diablo III: Reaper of Souls | 20626726154 | | | TRUE | FALSE |
| 2017 | | 3710206 | PS3 - THE LAST OF US: LEFT BEHIND DLC | 40003710061 | | | FALSE | FALSE |
| 2017 | | 3717505 | PS4-EVOLVE | 710425473746 | | | FALSE | FALSE |
| 2017 | | 3719516 | XB1-EVOLVE | 710425493751 | | | FALSE | FALSE |
| 2017 | | 3720271 | XJ60-Puss In Boots | 752919553961 | | | FALSE | FALSE |
| 2017 | | 3721125 | PC-EVOLVE | 710425413766 | | | TRUE | FALSE |
| 2017 | | 3747231 | Ps4-Toy Soldier War Chest | 687256001239 | | | FALSE | FALSE |
| 2017 | | 3768516 | XB1-TOY SOLDIERS WAR CHEST | 687256001346 | | | FALSE | FALSE |
| 2017 | | 3778016 | Dig-G-The Sims 3 Pets-Pc Digital | 40003778016 | | | FALSE | FALSE |
| 2017 | | 3784628 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633090921 | | | FALSE | FALSE |
| 2017 | | 3821216 | SKYLANDERS Swapforce Duno Bug | 47875269873 | | | FALSE | FALSE |
| 2017 | | 3833207 | SKYLANDERS Swapforce:from Blad Wishers | 47875866685 | | | FALSE | FALSE |
| 2017 | | 3840189 | Ps3-DLC-Batman: Arkham City Skin Pack | 40003840891 | | | FALSE | FALSE |
| 2017 | | 3840326 | DLC-PS3-BATMAN:ARKHAM CITY ROBIN BUNDLE | 40003840291 | | | FALSE | FALSE |
| 2017 | | 3851206 | Blizzard Hearthstone - $20 | 793266177319 | | | FALSE | FALSE |
| 2017 | | 3852207 | 3DS-LEGENDS OF OZ: DOROTHYS RETURN | 834556026134 | | | FALSE | FALSE |
| 2017 | | 3869327 | N2S-PILLOW PETS | 836536004202 | | | FALSE | FALSE |
| 2017 | | 3859245 | N2S-HELLO KITTY:LOVING LIFE | 799525043900 | | | FALSE | FALSE |
| 2017 | | 3859561 | N2S-DIGE:DAB | 836566005559 | | | FALSE | FALSE |
| 2017 | | 3869527 | N2S4-SPY CASTLE | 780754006663 | | | FALSE | FALSE |
| 2017 | | 3869506 | N2S-MAGIC SCHOOL BUS OCEANS | 780754006649 | | | FALSE | FALSE |
| 2017 | | 3891271 | PC-THE SIMS 4 GET TO WORK | 14633721743 | | | TRUE | FALSE |
| 2017 | | 3953245 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2017 | | 3967233 | XJ60-DEVIL MAY CRY COLLECTION | 13388330479 | | | FALSE | FALSE |
| 2017 | | 3967297 | PS3-STREET FIGHTER X TEKKEN | 13388340456 | | | FALSE | FALSE |
| 2017 | | 3967716 | XJ60-Street Fighter X Tekken | 13388330454 | | | FALSE | FALSE |
| 2017 | | 3980431 | PS4-ARCANIA:THE COMPLETE TALE | 819940304384 | | | FALSE | FALSE |
| 2017 | | 3992528 | N2S-Bejeweled 3 | 93867400284 | | | FALSE | FALSE |
| 2017 | | 3492755 | XJ60-BLINWALLD 3(WHIRLWIND) SUIZ EYES | 899274002519 | | | FALSE | FALSE |
| 2017 | | 3965504 | SKYLANDERS SWAP FORCE: EASTER PUNK SHOCK | 47875869714 | | | FALSE | FALSE |
| 2017 | | 4001206 | Nintendo eShop Card - $10 | 799366114901 | | | FALSE | FALSE |
| 2017 | | 4001204 | Gans' Website - $10 | 799366730677 | | | FALSE | FALSE |
| 2017 | | 4011200 | Gans' Webmai - $25 | 799366730660 | | | FALSE | FALSE |
| 2017 | | 4251201 | PS4-INFAMOUS SECOND SON | 40004251021 | | | FALSE | FALSE |
| 2017 | | 4256642 | XJ60-Grand Theft Auto V | 710425491245 | | | FALSE | FALSE |
| 2017 | | 4266473 | PS3-Grand Theft Auto V | 710425471224 | | | FALSE | FALSE |
| 2017 | | 4263205 | XSV-MLB 14 THE SHOW | 711719371306 | | | FALSE | FALSE |
| 2017 | | 4268006 | PS4-MLB 14 THE SHOW | 711719043430 | | | FALSE | FALSE |
| 2017 | | 4296206 | PC - PLANTS VS ZOMBIES GARDEN W/FR RARE | 40004266089 | | | TRUE | FALSE |
| 2017 | | 4110076 | Ps3-Mlb 12 The Show | 711719362951 | | | FALSE | FALSE |
| 2017 | | 4371217 | PS4-ALIEN:ISOLATION | 10086637007 | | | FALSE | FALSE |
| 2017 | | 4386205 | PC - ELDER SCROLLS ONLINE | 40004166826U | | | TRUE | FALSE |
| 2017 | | 4201007 | PS4 - FIONORIUM | 40004209391 | | | FALSE | FALSE |
| 2017 | | 4201001 | PS4 - COUNTUS(U) | 40004201001 | | | FALSE | FALSE |
| 2017 | | 4205233 | XB1-STAR WARS:BATTLEFRONT | 14632466627 | | | FALSE | FALSE |
| 2017 | | 4205400 | XB1-TRANSFORMERS 2015 | 47675771756 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | ▓ | 4209101 | 3DS-LBX: LITTLE BATTLERS EXPERIENCE | 45498743260 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4209700 | 3DS-CHIBI-ROBO ZIP LASH W/CHIBI-ROBO amil | 45456743246 | ▓ | ▓ | TRUE | FALSE |
| 2017 | ▓ | 4210500 | PS4-WOLFENSTEIN: THE OLD BLOOD | 93155110629 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4211101 | PS4-DISNEY INFINITY 3.0 EDITION: STAR WA | 712725027421 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4212232 | PS4-STAR WARS BATTLEFRONT | 14633366600 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4216500 | X81-WOLFENSTEIN: THE OLD BLOOD | 93155110612 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4220201 | PC-THE ELDER SCROLLS ONLINE IMPERIAL ED | 93155335341 | ▓ | ▓ | TRUE | FALSE |
| 2017 | ▓ | 4227000 | 3DS-CHIBI-ROBO ZIP LASH | 45456743222 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4231500 | 3DS-WORLD OF FINAL FANTASY | 662248918747 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4232100 | 3DS-FIRE EMBLEM FATES: CONQUEST | 45496743426 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4233200 | PC-NELKON KARMA $25 | 799366844181 | ▓ | ▓ | TRUE | FALSE |
| 2017 | ▓ | 4234200 | PC-NELKON KARMA $50 | 799366828891 | ▓ | ▓ | TRUE | FALSE |
| 2017 | ▓ | 4235100 | PSV-WORLD OF FINAL FANTASY | 662248918990 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4235200 | PS4-STAR OCEAN INTEGRITY AND FAITHLESSN | 662248917559 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4244300 | X81-LICHDOM BATTLEMAGE | 814250031264 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4244500 | PS4-ALEXANDER'S GUN | 814250031396 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4244600 | X81-ALEXANDER'S GUN | 814250031302 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4244700 | PS4-LICHDOM BATTLEMAGE | 814250031302 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4244602 | XBOX LIVE 12 MONTH GAMES WITH GOLD 2015 | 799366355304 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336317 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4249407 | XBOX GIFT CARD 2015 MP PARENT (3X$15 PL | 799366363569 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4252100 | DISNEY INFINITY:STAR WARS KANAN JARRUS | 712725027209 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4252200 | DISNEY INFINITY:STAR WARS ZEB ORRELIOS | 712725026536 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4252400 | DISNEY INFINITY:STAR WARS SABINE WREN | 712725027716 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4252900 | DISNEY INFINITY:STAR WARS HANS SOLO | 712725027087 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4253100 | DISNEY INFINITY:STAR WARS POWER DISC PAC | 712725027292 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4253200 | DISNEY INFINITY:STAR WARS PLAY SET | 712725027001 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4260200 | PS4-KINGS QUEST | 400042600206 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4260200 | PS3 KINGS QUEST | 400042662200 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4255245 | X360-KINGDOMS OF AMALUR: RECKONING | 14633009927 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4277201 | PC-3 COM12 | 713425416477 | ▓ | ▓ | TRUE | FALSE |
| 2017 | ▓ | 4278200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400042782509 | ▓ | ▓ | TRUE | FALSE |
| 2017 | ▓ | 4281600 | PS4-COD: black Ops III Juggernog Edition | 47875076484 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4282100 | PS4-SKY SUPERCHARGERS DARK EDITION STAR | 47875075634 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4282500 | X360-SKY SUPERCHARGERS DARK EDITION STA | 47875075641 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4282931 | WIIU-SKY SUPERCHARGERS DARK EDITION STA | 47875075692 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4290917 | X360-GRAND THEFT AUTO SAN ANDR | 713425495645 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4291100 | PS4-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915906 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4291101 | X81-JUST CAUSE 3 COLLECTOR'S EDITION | 662248915892 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4300361 | X841-7,000 MAGNUM ULTIMATE TEAM POINTS | 40004300406 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4315201 | X360-GAME OF THRONES-A TELLTALE GAMES S | 854551036110 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4319400 | PS3-GAME OF THRONES-A TELLTALE GAMES SE | 854551609634 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4324202 | SKYLANDERS SUPERCHARGERS VEHICLE SHIELD | 47875075319 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4324901 | SKYLANDERS SUPERCHARGERS DIVER SMASH HI | 47875075319 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4324905 | SKYLANDERS SUPERCHARGERS RACING SU+ HOC | 47875075777 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4324906 | SKYLANDERS SUPERCHARGERS VEHICLE SODA S | 47875075579 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4324910 | SKYLANDERS SUPERCHARGERS DUAL PACK #1 | 47875075671 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4324913 | SKYLANDERS SUPERCHARGERS DUAL PACK #4 | 47875075602 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4324916 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SM | 47875075331 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4324918 | SKYLANDERS SUPERCHARGERS VEHICLE SKY SL | 47875075567 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4324922 | SKYLANDERS SUPERCHARGERS DRIVER NIGHTFA | 47875075337 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4324923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875075457 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4324927 | SKYLANDERS SUPERCHARGERS DUAL PACK #2 | 47875075638 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4324931 | SKYLANDERS SUPERCHARGERS RACING LAND PA | 47875075751 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4324933 | SKYLANDERS SUPERCHARGERS DUAL PACK #3 | 47875075645 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4324941 | SKYLANDERS SUPERCHARGERS DRIVER BIG BU | 47875075395 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4324946 | SKYLANDERS SUPERCHARGERS VEHICLE HOT ST | 47875075500 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4324945 | SKYLANDERS SUPERCHARGERS DRIVER STORM M | 47875075340 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4334000 | X841-FORZA 6 CAR PASS | 40004388590 | ▓ | ▓ | TRUE | FALSE |
| 2017 | ▓ | 4344100 | PC-STARCRAFT II LEGACY OF THE VOID | 47875729681 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4344300 | 3DS-ARE YOU SMARTER THAN A 5TH GRADER | 834556000268 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4345200 | DS-FROZEN AND BIG HERO 6 DISNEY 2 PACK | 834556000267 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4345400 | PS4-ASSETTO CORSA | 812872818085 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4347600 | VITA-ZERO TIME DILEMMA | 865415000168 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4347900 | X81-ASSETTO CORSA | 812872018012 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4349201 | WIIU-ROCK N THE SKY SOLDIERS | 853631001516 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4349200 | amiibo - Ganondorf (SSB) | 45496892289 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4392300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4393400 | amiibo - Mario Classic Color | 45496897500 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4440100 | amiibo - Zero Suit Samus (SSB) | 45496897568 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4397224 | 3DS-ROCK N THE SKY SOLDIERS | 853631001525 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4365500 | GUITAR HERO LIVE MICROPHONT | 47875614437 | ▓ | ▓ | FALSE | FALSE |
| 2017 | ▓ | 4368300 | WII JUST DANCE DISNEY PARTY 2 | 887256014092 | ▓ | ▓ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | ▇ | 4364400 | VUDU-JUST DANCE DISNEY PARTY 2 | 887256014216 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4364500 | XL60-JUST DANCE DISNEY PARTY 2 | 887256014223 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4364600 | XL60-JUST DANCE DISNEY PARTY 2 | 887256014230 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4364901 | Ps4-Far Cry 4 Complete Edition | 887256015848 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4365104 | XB1-FAR CRY 4 COMPLETE EDITION | 887256015862 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4372600 | THE SIMS 4 BUNDLE PACK: SPA DAY GAM | 14633744516 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4372600 | PC-WMS SLOTS:SUPER JACKPOT PARTY | 694721195525 | ▇ | ▇ | TRUE | FALSE |
| 2017 | ▇ | 4372800 | PC-WMS SLOTS:SPARTACUS | 694721199022 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4372206 | PC ELDER SCROLLS ONLINE:IMPERIAL EDITION | 400043730035 | ▇ | ▇ | TRUE | FALSE |
| 2017 | ▇ | 4373100 | PC-WMS SLOTS:ALICE'S MAD TEA PARTY | 694721195121 | ▇ | ▇ | TRUE | FALSE |
| 2017 | ▇ | 4373440 | 3DS-ADVENTURE TIME 4 FIN AND JAKE INVES | 815403010675 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4378600 | PS3-NBA 2K16 STANDARD | 710425475979 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4378601 | XL60-NBA 2K16 STANDARD | 710425475960 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4378900 | PS4-NBA 2K16 STANDARD | 710425475931 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4379000 | XB1-NBA 2K16 STANDARD | 710425475924 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4382400 | X8-MAFIA III | 710425436653 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4382501 | PC-MAFIA III | 710425416675 | ▇ | ▇ | TRUE | FALSE |
| 2017 | ▇ | 4382600 | PS4-MAFIA III | 710425435662 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4383001 | DISNEY INFINITY 3.0 EDITION: STAR WARS | 712725021705 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4365400 | DISNEY INFINITY 2.0 EDITION: MARVEL'S HU | 712725027476 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4385300 | DISNEY INFINITY 2.0 EDITION: MARVEL'S UL | 712725027117 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4387500 | DISNEY INFINITY 3.0 EDITION: TOY BOX S | 712725027544 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4391500 | NINTENDO ESHOP AR KOOPA TROOPA $10 | 799366442314 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4395200 | XBX1-2200 FIFA ULTIMATE TEAM POINTS | 400043957033 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4395100 | PS4-2200 FIFA ULTIMATE TEAM POINTS | 400043956012 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4396212 | PS4 - MORTAL KOMBAT X SEASON PASS | 400043900121 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4400300 | PS4-THE CREW - V4015640 EDITION | 887256015602 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4400200 | PC ANNO 2205 | 887256015589 | ▇ | ▇ | TRUE | FALSE |
| 2017 | ▇ | 4400202 | XB1-THE CREW - WILD RUN EDITION | 887256015619 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4410100 | MADDEN NFL 16 OFFICIAL GUIDE | 400044101026 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4411500 | PS4-AREA:IN THE WARRIORS OF LEGEND | 4019002738 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4411201 | XB1-AREA:IN THE WARRIORS OF LEGEND | 4019002745 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4412600 | XB1-WASTELAND 2:DIRECTOR'S CUT | 816819012352 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4412600 | PS4-WASTELAND 2:DIRECTOR'S CUT | 816819012369 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4416500 | PS4-NBA 2K16 75000 VC DLC | 400044146008 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4415800 | XBX1-NBA 2K16 75000 VC DLC | 400044146009 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4425501 | XBX1-TERRARIA | 400044205025 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4430002 | PS4-ROCK BAND 4 | 728658047511 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4431102 | XB1-ROCK BAND 4 AND LEGACY GAME CONTRO | 778658048112 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4454302 | XB1-SNOOPY'S GRAND ADVENTURE | 47875770645 | ▇ | ▇ | TRUE | FALSE |
| 2017 | ▇ | 4455205 | PC-STAR WARS BATTLEFRONT | 14633177921 | ▇ | ▇ | TRUE | FALSE |
| 2017 | ▇ | 4455300 | XL60-SNOOPY'S GRAND ADVENTURE | 47875710829 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4459234 | PS4 - DRAGON BALL XENOVERSE SP | 400044596461 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4462900 | PS4-MINECRAFT:STORY MODE SEASON PASS EXS | 894159001693 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4462200 | XL60-MINECRAFT:STORY MODE - Season Pass | 894159001658 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4463102 | XB1-MINECRAFT:STORY MODE SEASON PASS | 894159001666 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4474300 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 133803602517 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4475007 | PS4-STREET FIGHTER V COLLECTOR'S EDITION | 13380360237 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4480301 | SHOVEL KNIGHT AMIIBO | 812303010462 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4487100 | AMIIBO - PINK YARN YOSHI | 45496852177 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4487201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892734 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4466100 | WARGAMING.NET WORLD OF WARSHIPS $20 | 799366490213 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4493201 | PS4-RESIDENT EVIL ORIGINS COLLECTION | 13388560213 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044964027 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4404600 | PS4-FALLOUT 4 SEASON PASS | 400044504029 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4507201 | PS4-UNCHARTED 4: A THIEF'S END SPECIAL | 711719042747 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4507400 | PS4-UNCHARTED 4: A THIEF'S END DELUXE | 711719042713 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4517400 | XB1-DEUS EX MANKIND DIVIDED COLLECTOR' | 662248016429 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4517400 | PS4-DEUS EX MANKIND DIVIDED COLLECTOR' | 662248016446 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4513402 | THE SIMS 4 GET TOGETHER | 14633368062 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER FRIGHT | 47875803166 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4516600 | XL60-4XE VS. UNTAMED | 854436004577 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4523400 | SONY PS4 STAR WARS: BATTLEFRONT $4499 | 799366780366 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4543400 | SONY PLAYSTATION4 GUITAR HERO $20 | 799366236610 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4526100 | SONY PLAYSTATION4 GUITAR HERO $10 | 799366236603 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4529101 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045270127 | ▇ | ▇ | TRUE | FALSE |
| 2017 | ▇ | 4535200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045100906 | ▇ | ▇ | TRUE | FALSE |
| 2017 | ▇ | 4536975 | DIG DLC-PS3-DISNEY UNIVERSE NBC PACK | 400045589793 | ▇ | ▇ | FALSE | TRUE |
| 2017 | ▇ | 4545300 | SONIC GLASS | | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4560500 | PS4-WWE 2K16 SEASON PASS | 400045607067 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4562600 | XB1-WWE 2K16 SEASON PASS | 400045607006 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4561700 | HALO 5: GUARDIANS WARZONE REQ BUNDLE | 600503106636 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4562524 | WIIU-NEW SUPER MARIO BROS U + NEW S | 45496903749 | ▇ | ▇ | FALSE | FALSE |
| 2017 | ▇ | 4562507 | LEGO DIMENSIONS DR. WHO LEVEL PACK | 883929463323 | ▇ | ▇ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4162350 | PS4-AIR COMFLICTS-PACIFIC CARRIERS | 848466000635 | | | FALSE | FALSE |
| 2017 | | 4352600 | PS4-MEGA MAN LEGACY COLLECTION | 13388360240 | | | FALSE | FALSE |
| 2017 | | 4352901 | 3DS-MEGA MAN LEGACY COLLECTION | 13388305210 | | | FALSE | FALSE |
| 2017 | | 4362900 | XB1-MEGA MAN LEGACY COLLECTION | 13388330342 | | | FALSE | FALSE |
| 2017 | | 4364205 | PS3-ACTIVISION FLG-FREEDOM CRY STND ALONE | 40045640254 | | | FALSE | FALSE |
| 2017 | | 4365213 | PS4-ACTIVSN FLG-FREEDOM CRY STND ALONE | 400045604318 | | | FALSE | FALSE |
| 2017 | | 4566305 | AMIIBO - LUCARIO | 4345689181? | | | FALSE | FALSE |
| 2017 | | 4599335 | XJ60-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2017 | | 4569776 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2017 | | 4572818 | DISNEY INFINITY 3.0 EDITION: DISNEY SPOT | 712725027131 | | | FALSE | FALSE |
| 2017 | | 4573200 | DISNEY INFINITY 3.0 EDITION: DISNEY DEVD | 712725027322 | | | FALSE | FALSE |
| 2017 | | 4575312 | AMIIBO - MEWTWO (SSB) | 45496892418 | | | FALSE | FALSE |
| 2017 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | | FALSE | FALSE |
| 2017 | | 4575516 | PS4-EVOLVE ULTIMATE EDITION | 710425476983 | | | FALSE | FALSE |
| 2017 | | 4575601 | XB1-EVOLVE ULTIMATE EDITION | 710425476974 | | | FALSE | FALSE |
| 2017 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816253015191 | | | FALSE | FALSE |
| 2017 | | 4575915 | XB1-LORDS OF THE FALLEN-COMPLETE EDITION | 816253015206 | | | FALSE | FALSE |
| 2017 | | 4576605 | LEGO DIMENSIONS CHINA LEVEL FUN PACK | 883929646401 | | | FALSE | FALSE |
| 2017 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 660603197309 | | | FALSE | FALSE |
| 2017 | | 4577300 | XB1-DEADPOOL | 47875771123 | | | FALSE | FALSE |
| 2017 | | 4583200 | PC CIVILIZATION RISING TIDE DIGITAL | 400045832008 | | | TRUE | TRUE |
| 2017 | | 4583391 | XJ60-DUCKTALES REMASTERED | 13388330799 | | | FALSE | FALSE |
| 2017 | | 4585400 | RIOT GAMES LOL $100 | 79356236115 | | | TRUE | FALSE |
| 2017 | | 4588100 | PC Far Cry Primal | 887256017119 | | | FALSE | FALSE |
| 2017 | | 4588245 | XJ60-The Amazing Spiderman | 47875843423 | | | FALSE | FALSE |
| 2017 | | 4588300 | PS4-Far Cry Primal | 887256015930 | | | FALSE | FALSE |
| 2017 | | 4588400 | Xc1-Far Cry Primal | 887256015547 | | | FALSE | FALSE |
| 2017 | | 4597200 | DIS INF 3.0 ED. FORCE AWAKENS POWER DISC | 712725027308 | | | FALSE | FALSE |
| 2017 | | 4597100 | DIS INF 3.0 ED SW FORCE AWAKENS 8510 RZN | 712725027261 | | | FALSE | FALSE |
| 2017 | | 4597201 | DIS INF 3.0 ED SW FORCE AWAKNS PLAY SET | 712725027254 | | | FALSE | FALSE |
| 2017 | | 4597600 | DIS INF 3.0 SW ANAKIN SKYWALKER LIGHT FX | 712725027636 | | | FALSE | FALSE |
| 2017 | | 4597704 | DIS INF 3.0 SW FORCE AWKNS POE DAMERON | 712725027278 | | | FALSE | FALSE |
| 2017 | | 4603204 | XB1-ALIEN ISOLATION | 10086614504 | | | FALSE | FALSE |
| 2017 | | 4607301 | PS4-ONE PIECE BURNING BLOOD | 722614120105 | | | FALSE | FALSE |
| 2017 | | 4609200 | XB1-ONE PIECE BURNING BLOOD | 722614220347 | | | FALSE | FALSE |
| 2017 | | 4609100 | PS4-KINGDOM HEARTS HD 2.8 FINAL CHAPTER | 662248919072 | | | FALSE | FALSE |
| 2017 | | 4612255 | Ps3-The Amazing Spiderman | 47875843479 | | | FALSE | FALSE |
| 2017 | | 4615728 | Ps3-Game Of Thrones | 73085001460 | | | FALSE | FALSE |
| 2017 | | 4615201 | XB1-Fallout 4 Gold Bundle | 660603197475 | | | FALSE | FALSE |
| 2017 | | 4615200 | PS4-Fallout 4 Gold Bundle | 660603197460 | | | FALSE | FALSE |
| 2017 | | 4624600 | TALES OF ZESTIRIA LEGADX | 400045214007 | | | FALSE | FALSE |
| 2017 | | 4625602 | HALO 5: GUARDIANS OFFICIAL EGADX | 400045256025 | | | FALSE | FALSE |
| 2017 | | 4625705 | LEGEND OF ZELDA TRIFORCE HEROES EGADX | 400045257153 | | | FALSE | FALSE |
| 2017 | | 4625800 | ASSASSINS CREED SYNDICATE EGADX | 400045258005 | | | FALSE | FALSE |
| 2017 | | 4625900 | SKYLANDERS SUPERCHARGERS OFFICIAL EGADX | 400045259002 | | | FALSE | FALSE |
| 2017 | | 4629301 | PC - SIMS 4 SPOOKY STUFF DIGITAL | 400045299016 | | | TRUE | TRUE |
| 2017 | | 4631700 | XXB1-STAR WARS BATTLEFRONT SEASON PASS | 400046197001 | | | FALSE | FALSE |
| 2017 | | 4631305 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400046318051 | | | FALSE | FALSE |
| 2017 | | 4631200 | PC-STAR WARS BATTLEFRONT SEASON PASS | 400046318053 | | | FALSE | FALSE |
| 2017 | | 4636100 | AMIIBO - MARTH | 45496892566 | | | FALSE | FALSE |
| 2017 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496897579 | | | FALSE | FALSE |
| 2017 | | 4636500 | SKY SUPERCHARGERS TRIKE PACK #1 | 47875870876 | | | FALSE | FALSE |
| 2017 | | 4641500 | GUITAR HERO LIVE $70 | 400046415102 | | | FALSE | FALSE |
| 2017 | | 4641600 | GUITAR HERO LIVE $70 | 400046416009 | | | FALSE | FALSE |
| 2017 | | 4652000 | AMIIBO - GREEN YARN YOSHI (YWW SERIES) | 45496892941 | | | FALSE | FALSE |
| 2017 | | 4657200 | AMIIBO - TOM NOOK | 4549689269? | | | FALSE | FALSE |
| 2017 | | 4652200 | PS4-MEGADIMENSION NEPTUNIA VII | 859204005287 | | | FALSE | FALSE |
| 2017 | | 4657100 | SKY SUPERCHARGERS FOAPS ELITE, DINO RAN | 47875876219 | | | FALSE | FALSE |
| 2017 | | 4657300 | SKY SUPERCHARGERS FOAPS ELITE, GHOST RO | 47875876022 | | | FALSE | FALSE |
| 2017 | | 4657402 | SKY SUPERCHARGERS FOAPS ELITE, GOOMBA | 47875876002 | | | FALSE | FALSE |
| 2017 | | 4666000 | PS4-JUST CAUSE 3 AIRLAND&SEA EXP. PASS | 40094666006 | | | FALSE | FALSE |
| 2017 | | 4666800 | XB1-JUST CAUSE 3 AIRLAND SEA EXP. PASS | 40094666807 | | | FALSE | FALSE |
| 2017 | | 4667300 | THE SIMS 4 BUNDLE PACK 7 | 14633429401? | | | FALSE | FALSE |
| 2017 | | 4668305 | PS4-SAMURAI WARRIORS 4 EMPIRES | 40198542776 | | | FALSE | FALSE |
| 2017 | | 4666600 | XB1T-GUITAR HERO LIVE STANDALONE GUITAR | 47875876156 | | | FALSE | FALSE |
| 2017 | | 4683724 | PS4-GUITAR HERO LIVE STANDALONE GUITAR | 47875876095 | | | FALSE | FALSE |
| 2017 | | 4666500 | FALLOUT 4 EGADX | 400046585009 | | | FALSE | FALSE |
| 2017 | | 4666500 | RISE OF THE TOMB RAIDER EGADX | 400046885003 | | | FALSE | FALSE |
| 2017 | | 4669400 | STAR WARS BATTLEFRONT EGADX | 400046934003 | | | FALSE | FALSE |
| 2017 | | 4691500 | XENOBLADE CHRONICLES X EGADX | 400046001003? | | | FALSE | FALSE |
| 2017 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | | TRUE | TRUE |
| 2017 | | 4700300 | VD-KAI WATCH EGADX | 400061005009 | | | FALSE | FALSE |
| 2017 | | 4700800 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | | | FALSE | FALSE |
| 2017 | | 4716500 | PC-OVERWATCH COLLECTOR'S EDITION | 47875775856 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigKaD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4715800 | PC-OVERWATCH | 47875700641 | | | TRUE | FALSE |
| 2017 | | 4711056 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 45004110562 | | | FALSE | FALSE |
| 2017 | | 4711101 | PS4-OVERWATCH | 47875877603 | | | FALSE | FALSE |
| 2017 | | 4711215 | XB1-OVERWATCH | 47875877634 | | | FALSE | FALSE |
| 2017 | | 4712900 | World of Warcraft-Legion | 47875729665 | | | FALSE | FALSE |
| 2017 | | 4724600 | XB1-DRAGON AGE:INQUISITION-GAME OF YR | 14633409968 | | | FALSE | FALSE |
| 2017 | | 4725200 | PS4-EA SPORTS UFC 2 DELUXE EDITION (RL | 14633370775 | | | FALSE | FALSE |
| 2017 | | 4725300 | XB1-EA SPORTS UFC 2 DELUXE EDITION | 14633370782 | | | FALSE | FALSE |
| 2017 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL-US MX) | 14633734010 | | | FALSE | FALSE |
| 2017 | | 4726600 | LEGO DIMENSIONS, GHOSTBUSTERS LEVEL PAC | 883929469666 | | | FALSE | FALSE |
| 2017 | | 4726901 | LEGO DIMENSIONS, DR. WHO CYBERMAN FUN P | 883929469666 | | | FALSE | FALSE |
| 2017 | | 4727200 | LEGO DIMENSIONS, MIDWAY RETRO GAMER LEV | 883929469628 | | | FALSE | FALSE |
| 2017 | | 4728400 | LEGO DIMENSIONS, GHOSTBUSTERS STAY PUFT | 883929469673 | | | FALSE | FALSE |
| 2017 | | 4731100 | PS3-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006240 | | | FALSE | FALSE |
| 2017 | | 4731101 | PS4-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006257 | | | FALSE | FALSE |
| 2017 | | 4737661 | 3DS-BRAVELY SECOND END LAYER | 45496743673 | | | FALSE | FALSE |
| 2017 | | 4737962 | WIIU-POKKEN TOURNAMENT | 45496904227 | | | FALSE | FALSE |
| 2017 | | 4738200 | 3DS-DRAGON QUEST VIII:JOURNEY OF THE | 45496743727 | | | FALSE | FALSE |
| 2017 | | 4738300 | 3DS-DRAGON QUEST VII:FRAGMENTS OF TH | 45496743710 | | | FALSE | FALSE |
| 2017 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875875937 | | | FALSE | FALSE |
| 2017 | | 4742201 | NCSoft $25 Ncoin Card | 799366141211 | | | FALSE | FALSE |
| 2017 | | 4743300 | XBOX LIVE 6 + 1 MO 2016 $79.99 | 799366011514 | | | FALSE | FALSE |
| 2017 | | 4744400 | 3DS-LANGRISSER REINCARNATION-TENSEI- | 853736006233 | | | FALSE | FALSE |
| 2017 | | 4746400 | PS4-NBA:AUTOMATA | 662248919607 | | | FALSE | FALSE |
| 2017 | | 4747000 | VITA-STRANGER OF SWORD CITY | 813633016474 | | | FALSE | FALSE |
| 2017 | | 4758400 | PS3-ODIN SPHERE LEIFTHRASIR | 730865001576 | | | FALSE | FALSE |
| 2017 | | 4760101 | XBX-RAINBOW SIX SIEGE SEASON PASS | 400347601015 | | | FALSE | FALSE |
| 2017 | | 4770578 | 3DS-MORTAL KOMBAT: COMPLETE EDITION | 883929739054 | | | FALSE | FALSE |
| 2017 | | 4770536 | PS4-MORTAL KOMBAT: KOMPLETE EDITION | 883929729661 | | | FALSE | FALSE |
| 2017 | | 4783400 | AMIIBO - LUCAS | 45496882732 | | | FALSE | FALSE |
| 2017 | | 4783600 | AMIIBO - CELESTE | 45496882746 | | | FALSE | FALSE |
| 2017 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | | FALSE | FALSE |
| 2017 | | 4783800 | AMIIBO - BLATHERS | 45496882739 | | | FALSE | FALSE |
| 2017 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS | 45496892331 | | | FALSE | FALSE |
| 2017 | | 4784101 | AMIIBO - LUCAS | 45496882715 | | | FALSE | FALSE |
| 2017 | | 4785100 | PS4-MLB THE SHOW 16 | 711719502715 | | | FALSE | FALSE |
| 2017 | | 4785200 | PS3-MLB 16 THE SHOW 16 | 711719502295 | | | FALSE | FALSE |
| 2017 | | 4792201 | SKY SUPERCHARGERS DONKEY KONG DUAL PACK | 47875877443 | | | FALSE | FALSE |
| 2017 | | 4793777 | PS3-Air & Dance Collection | 711719902814 | | | FALSE | FALSE |
| 2017 | | 4795057 | XB1-DARK SOULS III DAY ONE EDITION | 722674920521 | | | FALSE | FALSE |
| 2017 | | 4795100 | PS4-DARK SOULS III DAY ONE EDITION | 722674920858 | | | FALSE | FALSE |
| 2017 | | 4799211 | PS3-Metal Gear Rising Revengeance | 811719200266 | | | FALSE | FALSE |
| 2017 | | 4815462 | Kirizli-Revelant Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2017 | | 4815405 | PS3-Resident Evil 6 | 13388334477 | | | FALSE | FALSE |
| 2017 | | 4820864 | G-PSV-LITTLE DEVIANTS | 400046200848 | | | FALSE | FALSE |
| 2017 | | 4820835 | LXG-G-PSV-UME 13 | 400046200354 | | | FALSE | FALSE |
| 2017 | | 4820904 | G-PSV-MODNATION RACERS | 400046205643 | | | FALSE | FALSE |
| 2017 | | 4820377 | G-PSV-SUPER STARDUST DELTA | 400046200277 | | | FALSE | FALSE |
| 2017 | | 4820433 | G-PSV-UNCHARTED: GOLDEN ABYSS | 400046200193 | | | FALSE | FALSE |
| 2017 | | 4820219 | G-PSV-HOT SHOTS GOLF | 400046200933 | | | FALSE | FALSE |
| 2017 | | 4820377 | G-PSV-HUSTLE KINGS | 400046200777 | | | FALSE | FALSE |
| 2017 | | 4821702 | PS4-DESTINY SILVER CARD DIGITAL | 400046270326 | | | FALSE | FALSE |
| 2017 | | 4826200 | PSV-ASSASSIN'S CREED CHRONICLES | 887256055596 | | | FALSE | FALSE |
| 2017 | | 4872600 | XB1-ASSASSIN'S CREED CHRONICLES | 887756019522 | | | FALSE | FALSE |
| 2017 | | 4872400 | PS4-FAIRY FENCER F:ADVENT DARK FORCE | 853736605452 | | | FALSE | FALSE |
| 2017 | | 4859401 | VITA-MEGATAGMESSION BLANC. + NEPTUNE VS | 853004045413 | | | FALSE | FALSE |
| 2017 | | 4810200 | Amiibo - Ryu | 45496892760 | | | FALSE | FALSE |
| 2017 | | 4832101 | AMIIBO - R.O.B. FAMICOM COLORS | 45496892758 | | | FALSE | FALSE |
| 2017 | | 4810800 | PC-IKONIZ DIGITAL | 400046300625 | | | TRUE | FALSE |
| 2017 | | 4830400 | PC - IKONIZ SEASON PASS | 400046309652 | | | TRUE | FALSE |
| 2017 | | 4831200 | PC - IKONIZ DIGITAL DELUXE | 400046301008 | | | TRUE | FALSE |
| 2017 | | 4831500 | CALL OF DUTY BO3 AWAKENING DLC PS4 | 400046333607 | | | FALSE | FALSE |
| 2017 | | 4834004 | N2S-MADAGASCAR 3 THE VIDEO GAME | 879718376269 | | | FALSE | FALSE |
| 2017 | | 4836100 | UFG:HATTER MPG-ORDER CLUB | 44446563076 | | | FALSE | FALSE |
| 2017 | | 4845200 | PS4-HITMAN DIGITAL | 400046406001 | | | FALSE | TRUE |
| 2017 | | 4847700 | XB1-HITMAN-COLLECTOR'S EDITION | 662248916873 | | | FALSE | FALSE |
| 2017 | | 4847300 | PS4-HITMAN-COLLECTOR'S EDITION | 662248916860 | | | FALSE | FALSE |
| 2017 | | 4844172 | DIG-G-PC-KINGDOMS OF AMALUR RECKONING | 400048441726 | | | TRUE | TRUE |
| 2017 | | 4846735 | N2S-ZUMA'S REVENGE | 899274002625 | | | FALSE | FALSE |
| 2017 | | 4864601 | DISNEY INFINITY 3.0 EDITION-NICK WILDE | 712725071374 | | | FALSE | FALSE |
| 2017 | | 4864600 | DISNEY INFINITY 2.0 (3D)-MARVEL'S AVENGER | 712725071688 | | | FALSE | FALSE |
| 2017 | | 4847701 | DISNEY INFINITY 3.0 EDITION-MARVEL BATTL | 712725031193 | | | FALSE | FALSE |
| 2017 | | 4847601 | DISNEY INFINITY 3.0 EDITION-MARVEL'S BLA | 712725050237 | | | FALSE | FALSE |
| 2017 | | 4847201 | DISNEY INFINITY 3.0 EDITION-ZOOTOPIA POW | 712725071374 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalID |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4847400 | DISNEY INFINITY 3.0 EDITION-BALOO FIGURE | 712725028541 | | | FALSE | FALSE |
| 2017 | | 4847401 | DISNEY INFINITY 3.0 EDITION-SW BOBA FETT | 712725027247 | | | FALSE | FALSE |
| 2017 | | 4847600 | DISNEY INFINITY 3.0 EDITION-MARVEL'S VIS | 712725027300 | | | FALSE | FALSE |
| 2017 | | 4847702 | DISNEY INFINITY 3.0 EDITION- MARVEL'S A | 712725028320 | | | FALSE | FALSE |
| 2017 | | 4852900 | 3DS-Mario & Sonic at the Rio 2016 Oly | 45496743628 | | | FALSE | FALSE |
| 2017 | | 4853101 | amiibo - Rover (AC Series) | 45496902667 | | | FALSE | FALSE |
| 2017 | | 4853420 | amiibo - Kapp'n (AC Series) | 45496902704 | | | FALSE | FALSE |
| 2017 | | 4854200 | Animal Crossing amiibo cards 6-pack - S | 45496902568 | | | FALSE | FALSE |
| 2017 | | 4854403 | PC-STAR WARS BATTLEFRONT DIGITAL | 400045548036 | | | TRUE | TRUE |
| 2017 | | 4855100 | 3DS-FIRE EMBLEM FATES MAP PACK 1 DLC DIG | 400044557027 | | | FALSE | TRUE |
| 2017 | | 4855802 | 3DS-FIRE EMBLEM FATES BIRTHRIGHT DLC DIG | 400044558028 | | | FALSE | TRUE |
| 2017 | | 4856200 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400044560000 | | | FALSE | TRUE |
| 2017 | | 4856700 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400044562001 | | | FALSE | TRUE |
| 2017 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400044562049 | | | FALSE | TRUE |
| 2017 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400044563048 | | | FALSE | TRUE |
| 2017 | | 4858206 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2017 | | 4859016 | PS4-DRAGON AGE INQUISITION: JAWS OF HAK | 400044590965 | | | FALSE | FALSE |
| 2017 | | 4859300 | Wii U-Bayonetta 2 | 45496904210 | | | FALSE | FALSE |
| 2017 | | 4864200 | PLAYSTATION 4 DIGITAL GAME TEST 1 | 000003200267 | | | FALSE | TRUE |
| 2017 | | 4865249 | XB1-LEGO JURASSIC WORLD | 883929472727 | | | FALSE | FALSE |
| 2017 | | 4865500 | HALO 5 GUARDIANS ARENA REQ BUNDLE DIG | 400048655001 | | | FALSE | TRUE |
| 2017 | | 4866228 | Ps3-Call Of Duty Aw Goty W/Dlc | 47875874251 | | | FALSE | FALSE |
| 2017 | | 4867236 | XB1-CALL OF DUTY AW GOTY W/DLC | 47875874252 | | | FALSE | FALSE |
| 2017 | | 4868542 | DIG-G-PC-MASS EFFECT 3 | 400046685427 | | | TRUE | TRUE |
| 2017 | | 4869016 | PS4-CALL OF DUTY W/DLC | 47875874268 | | | FALSE | FALSE |
| 2017 | | 4870215 | XJ60-CALL OF DUTY AW GOTY W/DLC | 47875874275 | | | FALSE | FALSE |
| 2017 | | 4872501 | 3DS-FIRE EMBLEM FATES REVELATION DLC DIG | 400048725017 | | | FALSE | TRUE |
| 2017 | | 4877700 | Wii U-LEGO OF ZELDA TWILIGHT PRNCSS DIG | 400048777004 | | | FALSE | TRUE |
| 2017 | | 4875331 | XJ60-Assassin's Creed 3 | 8888527237 | | | FALSE | FALSE |
| 2017 | | 4875200 | PS4- GRAVITY RUSH REMASTERED DIGITAL | 400048782002 | | | FALSE | TRUE |
| 2017 | | 4884102 | LEGO MARVEL'S AVENGERS OFFICIAL EGUIDE | 400048841021 | | | FALSE | FALSE |
| 2017 | | 4885600 | $1.99 COD BLACK OPS III POINTS DIGITAL | 400048656001 | | | FALSE | TRUE |
| 2017 | | 4886519 | XB1-Batman Arkham Knight | 883929411283 | | | FALSE | FALSE |
| 2017 | | 4886300 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048663003 | | | FALSE | TRUE |
| 2017 | | 4886601 | $39.99 COD BLACK OPS III POINTS DIGITAL | 400048666017 | | | FALSE | TRUE |
| 2017 | | 4886300 | STREET FIGHTER V OFFICIAL EGUIDE | 400048883007 | | | FALSE | FALSE |
| 2017 | | 4886403 | FAR CRY PRIMAL OFFICIAL EGUIDE | 400048864035 | | | FALSE | FALSE |
| 2017 | | 4886500 | LEGEND OF ZELDA TWLGHT PRNCSS HD EGUIDE | 400048865001 | | | FALSE | FALSE |
| 2017 | | 4886601 | UNCHARTED 4: A THIEF'S END EGUIDE | 400048866015 | | | FALSE | FALSE |
| 2017 | | 4887121 | DARK SOULS III EGUIDE | 400048667129 | | | FALSE | FALSE |
| 2017 | | 4891400 | XBOX 1M T/LANCY + BONUS $24.99 | 799366302711 | | | FALSE | FALSE |
| 2017 | | 4893201 | SKYLANDERS BATTLECAST BOOSTER PACK | 47875878525 | | | FALSE | FALSE |
| 2017 | | 4892701 | SKYLANDERS BATTLECAST BATTLE PACK #1 | 47875877573 | | | FALSE | FALSE |
| 2017 | | 4894601 | SKY SUPERCHARGERS POWER BLUE GOLD RUSHK | 47875877465 | | | FALSE | FALSE |
| 2017 | | 4893701 | SKYLANDERS SUPERCHARGERS EASTER EGGCITE | 47875875213 | | | FALSE | FALSE |
| 2017 | | 4893301 | SKYLANDERS SUPERCHARGERS KAOS T/OTHY | 47875876620 | | | FALSE | FALSE |
| 2017 | | 4894701 | SKY SUPERCHARGERS POWER BLUE SPLATTER S | 47875877417 | | | FALSE | FALSE |
| 2017 | | 4896201 | SKY SUPERCHARGERS POWER BLUE SPLAT LONG | 47875877482 | | | FALSE | FALSE |
| 2017 | | 4896702 | SKY SUPERCHARGERS EASTER SPREAD AHEAD D | 47875875746 | | | FALSE | FALSE |
| 2017 | | 4899500 | Nintendo Selects: Animal Crossing City | 45496904180 | | | FALSE | FALSE |
| 2017 | | 4901236 | Nintendo Selects: Super Mario All-Stars | 45496904197 | | | FALSE | FALSE |
| 2017 | | 4901270 | Nintendo Selects: Super Mario Galaxy 2 | 45496904173 | | | FALSE | FALSE |
| 2017 | | 4901172 | 3DS-Nin Selects: Yoshi's New Island | 45496743840 | | | FALSE | FALSE |
| 2017 | | 4901174 | 3DS-Nintendo Sel-Dnky Kng Country Return | 45496743842 | | | FALSE | FALSE |
| 2017 | | 4901262 | Wii U-Nintendo Selects: Pikmin 3 | 45496904258 | | | FALSE | FALSE |
| 2017 | | 4901264 | 3DS-NIN SELECTS Legend of Zelda: Ocarina | 45496743789 | | | FALSE | FALSE |
| 2017 | | 4901266 | Wii U-Donkey Kong Country/Tropical | 45496904241 | | | FALSE | FALSE |
| 2017 | | 4901288 | Wii U-NIN Selects: Super Mario 3D World | 45496904724 | | | FALSE | FALSE |
| 2017 | | 4901290 | Wii U-NIN Selects NES Remix Pack | 45496904265 | | | FALSE | FALSE |
| 2017 | | 4901292 | Nintendo Selects: Donkey Kong Country R | 45496904227 | | | FALSE | FALSE |
| 2017 | | 4903016 | MEGA MAN LEGACY COLLECTION EGUIDE | 13349592416 | | | FALSE | FALSE |
| 2017 | | 4903601 | BLOODBORNE THE OLD HUNTERS EGUIDE | 400045636017 | | | FALSE | FALSE |
| 2017 | | 4906702 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400045631021 | | | FALSE | TRUE |
| 2017 | | 4906302 | 3DS-FIRE EMBLEM FATES: BIRTHRIGHT DIGITAL | 400045631026 | | | FALSE | TRUE |
| 2017 | | 4911000 | XB1-UNRAVEL DIGITAL | 400045910003 | | | FALSE | TRUE |
| 2017 | | 4911301 | PS4-UNRAVEL DIGITAL | 400045910010 | | | FALSE | TRUE |
| 2017 | | 4918211 | XB1-METAL GEAR SOLID V THE PHANTOM PAI | 81477400549 | | | FALSE | FALSE |
| 2017 | | 4919015 | DIG-G-XB40-MINECRAFT | 400045910015 | | | FALSE | TRUE |
| 2017 | | 4925224 | PS3-LEGO JURASSIC WORLD D | 883929477697 | | | FALSE | FALSE |
| 2017 | | 4916368 | Wii U-LEGO JURASSIC WORLD | 883929472560 | | | FALSE | FALSE |
| 2017 | | 4930218 | XJ60 - TERRARIA | 878707019707 | | | FALSE | FALSE |
| 2017 | | 4932718 | 3DS-LEGO MARVEL'S AVENGERS | 883929474189 | | | FALSE | FALSE |
| 2017 | | 4932217 | XJ60-LEGO MARVEL'S AVENGERS | 883929474172 | | | FALSE | FALSE |
| 2017 | | 4934216 | PS3-LEGO MARVEL'S AVENGERS | 883929476260 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 4935275 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | | FALSE | FALSE |
| 2017 | | 4937100 | XB1-SEBASTIAN LOEB RALLY EVO DAY 1 EDI | 662248918127 | | | FALSE | FALSE |
| 2017 | | 4937101 | PS4-SEBASTIAN LOEB RALLY EVO DAY 1 EDIT | 662248918044 | | | FALSE | FALSE |
| 2017 | | 4937500 | 3DS-SEGA 3D CLASSICS COLLECTION | 10086611235 | | | FALSE | FALSE |
| 2017 | | 4938212 | PS3-SUPER ELITE III | 812872018003 | | | FALSE | FALSE |
| 2017 | | 4943664 | XB1-SNIPER ELITE III COLLECTOR'S EDITI | 812872018296 | | | FALSE | FALSE |
| 2017 | | 4947831 | DIG-DLC-PS3-ACR LOST ARCHIVE | 400049470813 | | | FALSE | FALSE |
| 2017 | | 4951702 | SKY SUPERCHARGERS BIRTHDAY BASH BIG BUB | 47875875968 | | | FALSE | FALSE |
| 2017 | | 4961304 | SKYLANDERS SWAP FORCE SINGLE CHAR TURBO | 47875844715 | | | FALSE | FALSE |
| 2017 | | 4962200 | PS3-LEGO STAR WARS FORCE AWAKENS | 883929531844 | | | FALSE | FALSE |
| 2017 | | 4962202 | XB1-LEGO STAR WARS THE FORCE AWAKENS | 883929531875 | | | FALSE | FALSE |
| 2017 | | 4962204 | X360-LEGO STAR WARS: THE FORCE AWAKENS | 883929531868 | | | FALSE | FALSE |
| 2017 | | 4962500 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | | FALSE | FALSE |
| 2017 | | 4962500 | 3DS-LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | | FALSE | FALSE |
| 2017 | | 4962501 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531813 | | | FALSE | FALSE |
| 2017 | | 4962502 | XB1-DELUXE EDITION-LEGO STAR WARS: TH | 883929540501 | | | FALSE | FALSE |
| 2017 | | 4962907 | PS4-DELUXE EDITION LEGO STAR WARS: THE | 883929540525 | | | FALSE | FALSE |
| 2017 | | 4957000 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670002 | | | FALSE | FALSE |
| 2017 | | 4967501 | XB1-DOOM COLLECTOR'S EDITION | 93155170490 | | | FALSE | TRUE |
| 2017 | | 4967400 | PS4-DOOM COLLECTOR'S EDITION | 93155170513 | | | FALSE | TRUE |
| 2017 | | 4967500 | PC-DOOM COLLECTOR'S EDITION | 93155170483 | | | TRUE | FALSE |
| 2017 | | 4968600 | XB1-DOOM SEASON PASS | 400049668037 | | | FALSE | FALSE |
| 2017 | | 4968901 | PS4-DOOM SEASON PASS | 400049669011 | | | FALSE | FALSE |
| 2017 | | 4975500 | PC-UNRAVEL DIGITAL | 400049705201 | | | TRUE | TRUE |
| 2017 | | 4976500 | XB1-FORZA MOTORSPORT 6 PORSCHE EXPANSION | 400049708602 | | | FALSE | TRUE |
| 2017 | | 4976900 | XB1-FORZA MOTORSPORT 6 NASCAR EXPANSION | 400049709009 | | | FALSE | TRUE |
| 2017 | | 4983573 | G-PS3-SHOOT MANY ROBOTS | 400049844287 | | | FALSE | TRUE |
| 2017 | | 4984400 | PS4-STREET FIGHTER V SEASON PASS DIGITAL | 400049844287 | | | FALSE | TRUE |
| 2017 | | 4984600 | PS3-TMNT MUTANTS IN MANHATTAN | 47875773332 | | | FALSE | FALSE |
| 2017 | | 4984701 | XB1-TMNT MUTANTS IN MANHATTAN | 47875773413 | | | FALSE | FALSE |
| 2017 | | 4984900 | PS4-TMNT MUTANTS IN MANHATTAN | 47875773376 | | | FALSE | FALSE |
| 2017 | | 4984901 | X360-TMNT MUTANTS IN MANHATTAN | 47875773390 | | | FALSE | FALSE |
| 2017 | | 4986027 | 3DS-ETRIAN ODYSSEY 2 UNTOLD THE FAFNIR | 730865300204 | | | FALSE | FALSE |
| 2017 | | 4987632 | LEGO DIMENSIONS GHOSTBUSTERS SLIMER FUN | 883929640539 | | | FALSE | FALSE |
| 2017 | | 4986701 | PS4-THE WITNESS DIGITAL | 400049887511 | | | FALSE | TRUE |
| 2017 | | 4992427 | 3DS-7TH DRAGON III CODE: VFD | 10086611212 | | | FALSE | FALSE |
| 2017 | | 4994238 | PS3-CABELA'S PRO HUNTS | 47875770058 | | | FALSE | FALSE |
| 2017 | | 4995374 | DLC-MASS EFFECT 3 FROM ASHES | 400049953343 | | | FALSE | FALSE |
| 2017 | | 4995700 | AMIIBO-TIMMY & TOMMY NOOK | 45496892791 | | | FALSE | FALSE |
| 2017 | | 4997905 | 3DS-Disney Art Academy | 45496741341 | | | FALSE | FALSE |
| 2017 | | 4994172 | PS4 - BATTLEBORN SEASON PASS | 400049943176 | | | FALSE | FALSE |
| 2017 | | 4998500 | XB1 - BATTLEBORN SEASON PAS | 400049960507 | | | FALSE | FALSE |
| 2017 | | 4999100 | PS4-TOM CLANCY'S THE DIVISION SEASON PASS | 400049992449 | | | FALSE | FALSE |
| 2017 | | 4999200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400049992505 | | | FALSE | FALSE |
| 2017 | | 5001201 | OCULUS FREE GAME BUNDLE | 400056012014 | | | FALSE | FALSE |
| 2017 | | 5002200 | F-YUGIE WARRIORS LEGENDS OFFICIAL EGUIDE | 400052033001 | | | FALSE | FALSE |
| 2017 | | 5003600 | STAR FOX ZERO OFFICIAL EGUIDE | 400056030602 | | | FALSE | FALSE |
| 2017 | | 5004500 | AMIIBO-LOTTIE | 45496847533 | | | FALSE | FALSE |
| 2017 | | 5004600 | AMIIBO-DIGBY | 45496847650 | | | FALSE | FALSE |
| 2017 | | 5012600 | PS4-KIRI GIONS 7 | 848466008287 | | | FALSE | FALSE |
| 2017 | | 5014201 | PS4-VIKINGS-WOLVES OF MIDGARD | 64844600471 | | | FALSE | FALSE |
| 2017 | | 5014400 | VITA-GRAND KINGDOM | 813633016061 | | | FALSE | FALSE |
| 2017 | | 5014600 | XB1-VIKINGS-WOLVES OF MIDGARD | 848466008400 | | | FALSE | FALSE |
| 2017 | | 5014800 | PS4-GRAND KINGDOM | 813633016740 | | | FALSE | FALSE |
| 2017 | | 5017427 | XB1 - DARK SOULS III DIGITAL | 400050374216 | | | FALSE | TRUE |
| 2017 | | 5017507 | PS4-DARK SOULS III DIGITAL | 400050374215 | | | FALSE | TRUE |
| 2017 | | 5020945 | PS3-Disney Epic Mickey: The Power Of 2 | 712725008279 | | | FALSE | FALSE |
| 2017 | | 5020961 | 3DS-DISNEY EPIC MICKEY THE POWER OF 2 | 712725009287 | | | FALSE | FALSE |
| 2017 | | 5024151 | XB1-HITMAN FULL EXPERIENCE DIGITAL | 400050674510 | | | FALSE | TRUE |
| 2017 | | 5025400 | XB1-HITMAN INTRO PACK DIGITAL | 400050254003 | | | FALSE | TRUE |
| 2017 | | 5030400 | PS4-MORTAL KOMBAT X XL PACK DIGITAL | 400050304002 | | | FALSE | FALSE |
| 2017 | | 5030500 | XB1-MORTAL KOMBAT X XL PACK DIGITAL | 400050305009 | | | FALSE | FALSE |
| 2017 | | 5061236 | PS4-HARDLINE3 SOUL SUBJECT | 667438934677 | | | FALSE | FALSE |
| 2017 | | 5064401 | VITA-SHIROI THE WANDERER THE TOWER OF I | 851936006875 | | | FALSE | FALSE |
| 2017 | | 5047400 | AMD-ATI/X GAME BUNDLES 9377 | 400050474007 | | | FALSE | FALSE |
| 2017 | | 5047900 | XB1-TALES FROM THE BORDERLANDS | 713475437364 | | | FALSE | FALSE |
| 2017 | | 5064200 | PC-TALES FROM THE BORDERLANDS | 713475437405 | | | TRUE | FALSE |
| 2017 | | 5064301 | PS4-TALES FROM THE BORDERLANDS | 713475477293 | | | FALSE | FALSE |
| 2017 | | 5064400 | X360-TALES FROM THE BORDERLANDS | 713475437340 | | | FALSE | FALSE |
| 2017 | | 5064501 | PS3-TALES FROM THE BORDERLANDS | 713475477319 | | | FALSE | FALSE |
| 2017 | | 5051800 | XB-POKEMON SUN | 45496747601 | | | FALSE | FALSE |
| 2017 | | 5051900 | 3DS-POKEMON MOON | 45496747949 | | | FALSE | FALSE |
| 2017 | | 5052301 | PS4-GHOSTBUSTERS | 47875771475 | | | FALSE | FALSE |
| 2017 | | 5052701 | XB1-GHOSTBUSTERS | 47875771422 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2017 | ▓ | 5095600 | MINECRAFT: PREMIUM BUNDLE DIGITAL | 40095056005 | | | FALSE | FALSE |
| 2017 | ▓ | 5095632 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #1 | 40005036627 | | | FALSE | FALSE |
| 2017 | ▓ | 5066051 | G-PC-LA NOIRE COMPLETE EDITION | 40005006619 | | | TRUE | FALSE |
| 2017 | ▓ | 5066031 | QUANTUM BREAK OFFICIAL EGUIDE | 40005006018 | | | FALSE | FALSE |
| 2017 | ▓ | 5061001 | WARNER LSW GWP | 60060204230 | | | FALSE | FALSE |
| 2017 | ▓ | 5061401 | G-PC-BIOSHOCK INFINITE | 40005614419 | | | TRUE | FALSE |
| 2017 | ▓ | 5065303 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | | FALSE | FALSE |
| 2017 | ▓ | 5066205 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | | FALSE | FALSE |
| 2017 | ▓ | 5065500 | PS4-No Man's Sky | 711719501466 | | | FALSE | FALSE |
| 2017 | ▓ | 5270642 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2017 | ▓ | 5270506 | X360-Lego Batman 2 Dc Super Heroes | 883929243665 | | | FALSE | FALSE |
| 2017 | ▓ | 5271213 | Ndo-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2017 | ▓ | 5271251 | 3ds-Lego Batman 2: Dc Super Heroes | 883929242580 | | | FALSE | FALSE |
| 2017 | ▓ | 5273200 | PS4-NO MAN'S SKY LIMITED EDITION | 711719505006 | | | FALSE | FALSE |
| 2017 | ▓ | 5075600 | 3DS-MONSTER HUNTER GENERATIONS | 13388365234 | | | FALSE | FALSE |
| 2017 | ▓ | 5279100 | PS4-HOMEFRONT THE REVOLUTION,COLLECTOR | 816819013359 | | | FALSE | FALSE |
| 2017 | ▓ | 5279200 | XB1-HOMEFRONT THE REVOLUTION,COLLECTOR | 816819013366 | | | FALSE | FALSE |
| 2017 | ▓ | 5083102 | NO MAN'S SKY DIGITAL | 40005083027 | | | FALSE | TRUE |
| 2017 | ▓ | 5083901 | XB1-NBA BASEBALL 2016 | 865790000355 | | | FALSE | FALSE |
| 2017 | ▓ | 5084100 | PS4-RBI BASEBALL 2016 | 865790000148 | | | FALSE | FALSE |
| 2017 | ▓ | 5084300 | AMIIBO -ISABELLE WINTER OUTFIT (AC SERI | 45496252638 | | | FALSE | FALSE |
| 2017 | ▓ | 5086617 | ZELDA METALLIC HAT | 190311266243 | | | FALSE | FALSE |
| 2017 | ▓ | 5086620 | ZELDA SOCK | 190311066269 | | | FALSE | FALSE |
| 2017 | ▓ | 5086624 | XB1-CARMAGEDDON MAX DAMAGE | 812303010521 | | | FALSE | FALSE |
| 2017 | ▓ | 5091103 | OVERWATCH "COLLECTIBLE ART PLATE" GWP | 47875681293 | | | FALSE | FALSE |
| 2017 | ▓ | 5091164 | MICROSOFT GROOVE MUSIC PASS 12M $99.90 | 799366035624 | | | FALSE | FALSE |
| 2017 | ▓ | 5091604 | PS4-CARMAGEDDON MAX DAMAGE | 812303010538 | | | FALSE | FALSE |
| 2017 | ▓ | 5092304 | PS4-PARAGON-ESSENTIALS EDITION | 711719504719 | | | FALSE | FALSE |
| 2017 | ▓ | 5093600 | XB1-PRISON ARCHITECT | 812303010645 | | | FALSE | FALSE |
| 2017 | ▓ | 5095100 | PS4-RESIDENT EVIL 6 | 13388560318 | | | FALSE | FALSE |
| 2017 | ▓ | 5095800 | XB1-RESIDENT EVIL 4 | 13388556233 | | | FALSE | FALSE |
| 2017 | ▓ | 5096200 | XB1-RESIDENT EVIL 5 | 13388550197 | | | FALSE | FALSE |
| 2017 | ▓ | 5096101 | PS4-RESIDENT EVIL 5 | 13388560331 | | | FALSE | FALSE |
| 2017 | ▓ | 5096200 | XB1-RESIDENT EVIL 6 | 13388550180 | | | FALSE | FALSE |
| 2017 | ▓ | 5096401 | PS4-RESIDENT EVIL 6 | 13388560325 | | | FALSE | FALSE |
| 2017 | ▓ | 5101208 | PS4-THE TECHNOMANCER | 854952003448 | | | FALSE | FALSE |
| 2017 | ▓ | 5101300 | Wii-RUNBOW | 865790000131 | | | FALSE | FALSE |
| 2017 | ▓ | 5107120 | 3DS-Kirby Planet Robobot | 45496742901 | | | FALSE | FALSE |
| 2017 | ▓ | 5107300 | Wii U-Paper Mario Color Splash | 45496904326 | | | FALSE | FALSE |
| 2017 | ▓ | 5107500 | 3DS Metroid Prime Federation Force | 45496743856 | | | FALSE | FALSE |
| 2017 | ▓ | 5104600 | AMIIBO-WADDLE DEE (KIRBY SERIES) | 45496890926 | | | FALSE | FALSE |
| 2017 | ▓ | 5108300 | AMIIBO-ISABELLE SUMMER OUTFIT (AC SERIES | 45496252676 | | | FALSE | FALSE |
| 2017 | ▓ | 5117100 | 3DS-RUNBOW | 865890000719 | | | FALSE | FALSE |
| 2017 | ▓ | 5117401 | PC -BATTLEBORN DIGITAL DELUXE | 40005115610 | | | TRUE | FALSE |
| 2017 | ▓ | 5119375 | PS3-Call Of Duty Black Ops 3 | 47875843837 | | | FALSE | FALSE |
| 2017 | ▓ | 5125202 | INFINITY 3.0 LD DISNEY MAD HATTER FIGURE | 712725025672 | | | FALSE | FALSE |
| 2017 | ▓ | 5125502 | INFINITY 3.0 ED DISNEY TIME FIGURE | 712725028674 | | | FALSE | FALSE |
| 2017 | ▓ | 5127401 | IN INITY 3.0 ED FINDING DORY PLAY SET | 712725028641 | | | FALSE | FALSE |
| 2017 | ▓ | 5129700 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 812872010693 | | | FALSE | FALSE |
| 2017 | ▓ | 5129600 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872010570 | | | FALSE | FALSE |
| 2017 | ▓ | 5134200 | DOOM OFFICIAL EGUIDE | 40005134201 | | | FALSE | FALSE |
| 2017 | ▓ | 5144400 | LEGO STAR WARS: FORCE AWAKENS EGUIDE | 40005144407 | | | FALSE | FALSE |
| 2017 | ▓ | 5134201 | The Elder Scrolls Online Time Card | 799366192503 | | | FALSE | FALSE |
| 2017 | ▓ | 5143337 | WII-Lego Batman 2: Super Heroes | 883929243377 | | | FALSE | FALSE |
| 2017 | ▓ | 5142302 | MICROSOFT GROOVE MUSIC PASS 1M $9.99 | 799366035617 | | | FALSE | FALSE |
| 2017 | ▓ | 5143726 | G-PS3-BATMAN 3 E-D | 40005143726 | | | FALSE | FALSE |
| 2017 | ▓ | 5145001 | PS4-INFINITE AIR | 814290013608 | | | FALSE | FALSE |
| 2017 | ▓ | 5145201 | XB1-INFINITE AIR | 814290013592 | | | FALSE | FALSE |
| 2017 | ▓ | 5147401 | PS4-LEADING HUMAN | 814290013619 | | | FALSE | FALSE |
| 2017 | ▓ | 5147700 | PS4-CALL OF DUTY BLK OPS 3 GOLD ED W LLC | 47875870006 | | | FALSE | FALSE |
| 2017 | ▓ | 5148408 | PS4-MADDEN NFL 17 | 14633368314 | | | FALSE | FALSE |
| 2017 | ▓ | 5148701 | XB1-MADDEN NFL 17 | 14633713072 | | | FALSE | FALSE |
| 2017 | ▓ | 5148900 | Xb10-MADDEN NFL 17 | 14633713173 | | | FALSE | FALSE |
| 2017 | ▓ | 5149105 | PS3-MADDEN NFL 17 | 14633454115 | | | FALSE | FALSE |
| 2017 | ▓ | 5149100 | XB1-Call of Duty Blk Ops 3 Gold Ed W DLC | 47875818013 | | | FALSE | FALSE |
| 2017 | ▓ | 5152325 | PS4-DOOM UAC BUNDLE | 60065203497 | | | FALSE | FALSE |
| 2017 | ▓ | 5152501 | XB1-DOOM UAC BUNDLE | 60065203501 | | | FALSE | FALSE |
| 2017 | ▓ | 5152500 | PC-DOOM UAC BUNDLE | 60065203510 | | | TRUE | FALSE |
| 2017 | ▓ | 5153200 | SKY SUPERCHARGERS ELITE WING VEHICLE | 47875377967 | | | FALSE | FALSE |
| 2017 | ▓ | 5153500 | PS4-RISE OF THE TOMB RAIDER, 20 Yr Celeb | 662248918921 | | | FALSE | FALSE |
| 2017 | ▓ | 5170100 | Xb1-7 DAYS TO DIE | 894515001818 | | | FALSE | FALSE |
| 2017 | ▓ | 5170200 | PS4-7 DAYS TO DIE | 894515001801 | | | FALSE | FALSE |
| 2017 | ▓ | 5171244 | STEAM GTA AUTO V $59.99 | 799366313530 | | | FALSE | FALSE |
| 2017 | ▓ | 5173600 | PS4-DARK SOULS III SEASON PASS | 40005173804 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalsYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigRail |
|---|---|---|---|---|---|---|---|---|
| 2017 | ▓ | 5-7410 | PS4-Final Fantasy XV Deluxe Edition | 662248918198 | | | FALSE | FALSE |
| 2017 | ▓ | 5-74432 | X81-FINAL FANTASY XV DELUXE EDITION | 662248918204 | | | FALSE | FALSE |
| 2017 | ▓ | 5-75227 | PS4-Orbo Ing Remarketing | 711719962564 | | | FALSE | FALSE |
| 2017 | ▓ | 5-90700 | X81-DARK SOULS III SEASON PASS | 400051980707 | | | FALSE | FALSE |
| 2017 | ▓ | 5-90303 | PS4-MLB THE SHOW 16 STUBS (24000) | 400051990623 | | | FALSE | FALSE |
| 2017 | ▓ | 5-91509 | PS4-DAY OF THE TENTACLE REMASTERED DIGTL | 400051970542 | | | FALSE | TRUE |
| 2017 | ▓ | 5-92000 | PS4-SALT AND SANCTUARY DIGITAL | 400051900003 | 5 | | FALSE | TRUE |
| 2017 | ▓ | 5-92300 | PS4-ENTER THE GUNGEON DIGITAL | 400051925008 | | | FALSE | TRUE |
| 2017 | ▓ | 5202007 | X81-NBA 2K17 | 710425497926 | | | FALSE | FALSE |
| 2017 | ▓ | 5201000 | PS4-NBA 2K17 | 710425477935 | | | FALSE | FALSE |
| 2017 | ▓ | 5201001 | PS3-NBA 2K17 | 710425477959 | 5 | | FALSE | FALSE |
| 2017 | ▓ | 5201007 | X360-NBA 2K17 | 710425497940 | | | FALSE | FALSE |
| 2017 | ▓ | 5201212 | X81-NBA 2K17 Legend Edition | 710425497889 | | | FALSE | FALSE |
| 2017 | ▓ | 5212257 | PS3 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052130579 | | | FALSE | FALSE |
| 2017 | ▓ | 5214001 | PS4-RATCHET AND CLANK DIGITAL | 400052134010 | | | FALSE | TRUE |
| 2017 | ▓ | 5214201 | X81-Call of Duty Infinite Warfare | 47875843619 | | | FALSE | FALSE |
| 2017 | ▓ | 5214200 | X81-Call of Duty Infinite Warfare Legacy | 47875870631 | | | FALSE | FALSE |
| 2017 | ▓ | 5214400 | PC-Call of Duty Infinite Warfare | 47875335370 | | | TRUE | FALSE |
| 2017 | ▓ | 5214322 | PS4-Call of Duty Infinite Warfare Legacy | 47875870574 | | | FALSE | FALSE |
| 2017 | ▓ | 5214700 | PS4-Call of Duty Infinite Warfare | 47875876566 | | | FALSE | FALSE |
| 2017 | ▓ | 5221215 | PS4 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052210596 | | | FALSE | FALSE |
| 2017 | ▓ | 5225251 | PC-MAFIA III DELUXE EDITION | 710425418136 | | | TRUE | FALSE |
| 2017 | ▓ | 5225300 | PS4-MAFIA III DELUXE EDITION | 710425478123 | | | FALSE | FALSE |
| 2017 | ▓ | 5225607 | X81-MAFIA III DELUXE EDITION | 710425498114 | | | FALSE | FALSE |
| 2017 | ▓ | 5226170 | X81-JUST SING | 887256020167 | | | FALSE | FALSE |
| 2017 | ▓ | 5226173 | PS4-JUST SING | 887256000736 | | | FALSE | FALSE |
| 2017 | ▓ | 5226204 | VITA-SUPERDIMENSION NEPTUNE VS SEGA HAR | 859204009560 | | | FALSE | FALSE |
| 2017 | ▓ | 5228313 | PS4-ATTACK ON TITAN | 401980032806 | | | FALSE | FALSE |
| 2017 | ▓ | 5228307 | PS4-MAFIA III COLLECTORS EDITION | 710425478017 | 5 | | FALSE | FALSE |
| 2017 | ▓ | 5228312 | X81-MAFIA III COLLECTORS EDITION | 710425498008 | | | FALSE | FALSE |
| 2017 | ▓ | 5228303 | PC-MAFIA III COLLECTORS EDITION | 710425418105 | | | TRUE | FALSE |
| 2017 | ▓ | 5234400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 401980062790 | | | FALSE | FALSE |
| 2017 | ▓ | 5234401 | VITA-PSYCHO-PASS MANDATORY HAPPINESS | 813633017242 | | | FALSE | FALSE |
| 2017 | ▓ | 5234407 | PS4-PSYCHO-PASS MANDATORY HAPPINESS | 813633017242 | | | FALSE | FALSE |
| 2017 | ▓ | 5234432 | 3DS-SHIN MEGAMI TENSEI VIAPOCALYPSE | 730865300242 | | | FALSE | FALSE |
| 2017 | ▓ | 5234434 | X81-ATTACK ON TITAN | 401980032813 | | | FALSE | FALSE |
| 2017 | ▓ | 5234601 | PS4-ATELIER SOPHIE:THE ALCHEMIST OF THE | 401980002783 | | | FALSE | FALSE |
| 2017 | ▓ | 5234610 | X81-GEARS OF WAR 4 ULTIMATE | 885842118698 | | | FALSE | FALSE |
| 2017 | ▓ | 5234632 | NS-Ultra Street Fighter II The Final Ch | 45496590581 | | | FALSE | FALSE |
| 2017 | ▓ | 5244202 | PC - Wildstar | 875544201809 | | | TRUE | FALSE |
| 2017 | ▓ | 5255201 | X400-CALL OF DUTY MODERN WARFARE TRILOGY | 47875844117 | | | FALSE | FALSE |
| 2017 | ▓ | 5255301 | PS3-CALL OF DUTY MODERN WARFARE TRILOGY | 47875830035 | | | FALSE | FALSE |
| 2017 | ▓ | 5255601 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | | FALSE | FALSE |
| 2017 | ▓ | 5255701 | PS4-Call of Duty Infinite WfrDig Dlx | 400052567014 | | | FALSE | FALSE |
| 2017 | ▓ | 5257400 | PS4-Call of Duty Infinite Warfare Digita | 400052574007 | | | FALSE | FALSE |
| 2017 | ▓ | 5258672 | PS3-PRO EVO SOCCER 2013 | 83717002103 | | | FALSE | FALSE |
| 2017 | ▓ | 5760200 | PS4-GOD EATER 2: RAGE BURST DAY 1 EDITI | 722674160261 | | | FALSE | FALSE |
| 2017 | ▓ | 5760100 | PS4-THE KING OF FIGHTERS XIV PREMIUM ED | 730865070053 | | | FALSE | FALSE |
| 2017 | ▓ | 5060006 | X360-Batman: Arkham City Game Of The Yea | 883929340088 | | | FALSE | FALSE |
| 2017 | ▓ | 5060122 | PS3-Batman: Arkham City Game Of The Year | 883929070008 | | | FALSE | FALSE |
| 2017 | ▓ | 5261500 | X81-Titanfall 2 | 14633400758 | | | FALSE | FALSE |
| 2017 | ▓ | 5267001 | VITA-Minecraft: PS Vita Edition | 45496369496 | | | FALSE | FALSE |
| 2017 | ▓ | 5261600 | PS4-Titanfall 2 Deluxe | 14633173253 | | | FALSE | FALSE |
| 2017 | ▓ | 5261900 | X81-Titanfall 2 Deluxe | 14633736496 | | | FALSE | FALSE |
| 2017 | ▓ | 5262300 | PC-Battlefield 1 | 14633400645 | | | TRUE | FALSE |
| 2017 | ▓ | 5262700 | X81-Battlefield 1 Deluxe | 14633173775 | | | FALSE | FALSE |
| 2017 | ▓ | 5262200 | PS4-Titanfall 2 | 14633160741 | | | FALSE | FALSE |
| 2017 | ▓ | 5262317 | PC-Titanfall 2 | 14633773583 | | | TRUE | FALSE |
| 2017 | ▓ | 5263301 | PS4-Battlefield 1 | 14633173819 | | | FALSE | FALSE |
| 2017 | ▓ | 5263602 | X81-Battlefield 1 | 14633160529 | | | FALSE | FALSE |
| 2017 | ▓ | 5263700 | PS4-Battlefield 1 Deluxe | 14633160758 | | | FALSE | FALSE |
| 2017 | ▓ | 5765100 | PS4-Call of Duty Infinite Wfr Lega Dig | 400052567002 | | | FALSE | FALSE |
| 2017 | ▓ | 5766100 | DLC-FFXIV EU Edition | 400052660002 | | | FALSE | FALSE |
| 2017 | ▓ | 5266007 | GEARS OF WAR 4 X81DLC | 400052660025 | | | FALSE | FALSE |
| 2017 | ▓ | 5766502 | STAR OCEAN FOUR.E | 400052660626 | | | FALSE | FALSE |
| 2017 | ▓ | 5771501 | PS4-$19.99 PLANTS VS ZOMBIES GW2 2 PTS | 400052718037 | | | FALSE | FALSE |
| 2017 | ▓ | 5772301 | PS4-$19.99 PLANTS VS ZOMBIES GW2 2 PTS | 400052723036 | | | FALSE | FALSE |
| 2017 | ▓ | 5772401 | X81-$19.99 PLANTS VS ZOMBIES GW2 2 PTS | 400052724013 | | | FALSE | FALSE |
| 2017 | ▓ | 5772444 | PS3-GOD OF WAR ASCENSION | 711719902326 | | | FALSE | FALSE |
| 2017 | ▓ | 5777600 | X81-$34.99 PLANTS VS ZOMBIES GW2 2 PTS | 400052776000 | | | FALSE | FALSE |
| 2017 | ▓ | 5774301 | X81-$19.99 PLANTS VS ZOMBIES GW2 2 PTS | 400052726031 | | | FALSE | FALSE |
| 2017 | ▓ | 5774501 | X81-MINECRAFT FAVORITES | 88984203157 | | | FALSE | FALSE |
| 2017 | ▓ | 5777500 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819017968 | | | FALSE | FALSE |
| 2017 | ▓ | 5777500 | X81-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819017975 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496882944 | | | FALSE | FALSE |
| 2017 | | 5277701 | AMIIBO-SPLATOON SERIES 3-PACK (ALT COLO | 45496893965 | | | FALSE | FALSE |
| 2017 | | 5273301 | 3DS-CORPSE PARTY BACK TO SCHOOL EDITION | 853466001560 | | | FALSE | FALSE |
| 2017 | | 5281700 | 3DS-FIRE EMBLEM FATES/MAP PACK 2 DLC DIG | 400052837005 | | | FALSE | FALSE |
| 2017 | | 5295700 | PS4-MADDEN NFL 17 DELUXE EDITION | 14633371017 | | | FALSE | FALSE |
| 2017 | | 5295600 | XB1-MADDEN NFL 17 DELUXE EDITION | 14633716257 | | | FALSE | FALSE |
| 2017 | | 5296800 | PC-Civilization VI | 713425418207 | | | TRUE | FALSE |
| 2017 | | 5296000 | PS4-Destiny Rise Of Iron Digital | 400052996037 | | | TRUE | FALSE |
| 2017 | | 5302200 | XB1-ORI & THE BLIND FOREST | 889842113254 | | | FALSE | FALSE |
| 2017 | | 5303701 | PS4-NASCAR HEAT EVOLUTION | 869769000315 | | | FALSE | FALSE |
| 2017 | | 5304000 | XB1-NASCAR HEAT EVOLUTION | 869769000308 | | | FALSE | FALSE |
| 2017 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | | FALSE | FALSE |
| 2017 | | 5304900 | PS4-FALLOUT 4 FAR HARBOR DLC | 400053049009 | | | FALSE | FALSE |
| 2017 | | 5304700 | XBOX LIVE GM SUB 2016 $39.99 Parent | 799366415787 | | | FALSE | FALSE |
| 2017 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | | TRUE | FALSE |
| 2017 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | | TRUE | FALSE |
| 2017 | | 5317307 | XB1-RESIDENT EVIL 7: BIOHAZARD | 13388550173 | | | FALSE | FALSE |
| 2017 | | 5317317 | PS4-TEKKEN 7 DAY 1 | 722674013161 | | | FALSE | FALSE |
| 2017 | | 5319400 | PS4-UNCHARTED 4 A THIEF'S END TRIPLE PK | 400053196006 | | | FALSE | FALSE |
| 2017 | | 5319500 | PS4-MLB THE SHOW 16 MVP EDITION | 400053195003 | | | FALSE | FALSE |
| 2017 | | 5320300 | XB1-BATMAN RETURN TO ARKHAM | 883929148251 | | | FALSE | FALSE |
| 2017 | | 5321600 | XB1-Forza Horizon 3 | 889842148251 | | | FALSE | FALSE |
| 2017 | | 5321500 | XB1-Dead Rising 4 | 889842148510 | | | FALSE | FALSE |
| 2017 | | 5322500 | XB1-Halo Wars 2 | 889842148415 | | | FALSE | FALSE |
| 2017 | | 5322100 | XB1-TEKKEN 7 DAY 1 | 722674226073 | | | FALSE | FALSE |
| 2017 | | 5322412 | XB1-Halo Wars 2 Ultimate Edition | 889842168473 | | | FALSE | FALSE |
| 2017 | | 5322200 | 3DS-Mario Party Star Rush | 45496744182 | | | FALSE | FALSE |
| 2017 | | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | | | FALSE | FALSE |
| 2017 | | 5322900 | 3DS - Pokemon Ultra Moon | 45496904579 | | | FALSE | FALSE |
| 2017 | | 5323000 | 3DS - Metroid Samus Returns | 45496931223 | | | FALSE | FALSE |
| 2017 | | 5323100 | 3DS - Metroid Samus Returns Special Ed | 45496744748 | | | FALSE | FALSE |
| 2017 | | 5323200 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496591243 | | | FALSE | FALSE |
| 2017 | | 5325700 | 3DS-YO-KAI WATCH 2: Fleshy Souls | 45496744021 | | | FALSE | FALSE |
| 2017 | | 5326001 | 3DS-YO-KAI WATCH 2: Bony Spirits | 45496744045 | | | FALSE | FALSE |
| 2017 | | 5327800 | 3DS-DISNEY MAGICAL WORLD 2 | 45496744014 | | | FALSE | FALSE |
| 2017 | | 5329502 | PS4-GRAN TURISMO SPORT | 711719534259 | | | FALSE | FALSE |
| 2017 | | 5330300 | PS4-HATSUNE MIKU PROJECT DIVA X | 10086632040 | | | FALSE | FALSE |
| 2017 | | 5330400 | VITA-HATSUNE MIKU PROJECT DIVA X | 10086620078 | | | FALSE | FALSE |
| 2017 | | 5330404 | VITA-MEIQ LABYRINTH OF DEATH | 859504005636 | | | FALSE | FALSE |
| 2017 | | 5337000 | PS4-HOMEFRONT: REVOLUTION SEASON PASS | 400053379007 | | | FALSE | FALSE |
| 2017 | | 5337507 | PS4-GRAN TURISMO SPORT PRE ORDER BONUS | 400053152574 | | | FALSE | FALSE |
| 2017 | | 5339201 | PS4-GRAN TURISMO SPORT LIMITED EDITION | 711719392071 | | | FALSE | FALSE |
| 2017 | | 5345000 | PS4-SUPER DUNGEON BROS | 811994024541 | | | FALSE | FALSE |
| 2017 | | 5346201 | XB1-SUPER DUNGEON BROS | 811994024565 | | | FALSE | FALSE |
| 2017 | | 5346200 | PS3-DOOM 3 BFG W/ROSTER | 93155173584 | | | FALSE | FALSE |
| 2017 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053029006 | | | TRUE | FALSE |
| 2017 | | 5354101 | PS4-GRAND KINGDOM | 813633007700 | | | FALSE | FALSE |
| 2017 | | 5357706 | XB1-Skyrim Special Edition | 93155173744 | | | FALSE | FALSE |
| 2017 | | 5357201 | PS4-Skyrim Special Edition | 93155172427 | | | FALSE | FALSE |
| 2017 | | 5357400 | PS4-The Evil Within 2 | 93155173376 | | | FALSE | FALSE |
| 2017 | | 5357401 | PS4-Prey | 93155173490 | | | FALSE | FALSE |
| 2017 | | 5357700 | PC-Wolfenstein 2: The New Colossus | 93155172427 | | | TRUE | FALSE |
| 2017 | | 5357301 | XB1-The Evil Within 2 | 93155172339 | | | FALSE | FALSE |
| 2017 | | 5357601 | PC-The Evil Within 2 | 93155172233 | | | TRUE | FALSE |
| 2017 | | 5357701 | XB1-Prey | 93155171473 | | | FALSE | FALSE |
| 2017 | | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172476 | | | FALSE | FALSE |
| 2017 | | 5357801 | PC-Wolfenstein II New Colossus Collector | 93155172645 | | | TRUE | FALSE |
| 2017 | | 5358000 | PS4-Wolfenstein II New Colossus Collecto | 93155172676 | | | FALSE | FALSE |
| 2017 | | 5358202 | XB1-Wolfenstein II New Colossus Collecto | 93155172661 | | | FALSE | FALSE |
| 2017 | | 5358422 | G-PSX-GRAVITY RUSH 2 | 400053304227 | | | FALSE | FALSE |
| 2017 | | 5356501 | PS4 - Singular Celebration | 711719519230 | | | FALSE | FALSE |
| 2017 | | 5356800 | PS4-MIRRORS EDGE CATALYST CE | 696055055401 | | | FALSE | FALSE |
| 2017 | | 5362500 | PS4-TOM CLANCY'S GHOST: WILDLANDS DELUXE | 887256027611 | | | FALSE | FALSE |
| 2017 | | 5362400 | XB1-TOM CLANCY'S GHOST: WILDLANDS GOLD | 887256032624 | | | FALSE | FALSE |
| 2017 | | 5362702 | PS4-TOM CLANCY'S GHOST: WILDLANDS GOLD | 887256027666 | | | FALSE | FALSE |
| 2017 | | 5362800 | XB1-TOM CLANCY'S GHOST: WILDLANDS DELUXE | 887256027347 | | | FALSE | FALSE |
| 2017 | | 5363700 | XB1-MIRRORS EDGE CATALYST CE | 696055055494 | | | FALSE | FALSE |
| 2017 | | 5367301 | X360-WWE 2K17 | 710425497537 | | | FALSE | FALSE |
| 2017 | | 5367500 | XB1-NBA 2K17 Legends Gold | 710425540619 | | | FALSE | FALSE |
| 2017 | | 5367800 | PS3-WWE 2K17 | 710425477546 | | | FALSE | FALSE |
| 2017 | | 5367801 | PS4-WWE 2K17 | 710425477577 | | | FALSE | FALSE |
| 2017 | | 5367900 | XB1-WWE 2K17 | 710425497553 | | | FALSE | FALSE |
| 2017 | | 5370202 | PS4-FORMULA 1 (LAUNCH EDITION) | 816819013510 | | | FALSE | FALSE |
| 2017 | | 5370203 | XB1-FORMULA 1 (LAUNCH EDITION) | 816819013465 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigkaD |
|---|---|---|---|---|---|---|---|---|
| 2017 | ▮ | 5370100 | PS3-SKYLANDERS IMAGINATORS STARTER PACK | 47875403734 | | | FALSE | FALSE |
| 2017 | ▮ | 5370300 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875403938 | | | FALSE | FALSE |
| 2017 | ▮ | 5370000 | PS4-DEUS SKYLANDERS IMAGINATORS STARTER | 47875403906 | | | FALSE | FALSE |
| 2017 | ▮ | 5370301 | XB1-SKYLANDERS IMAGINATORS STARTER PACK | 47875403931 | | | FALSE | FALSE |
| 2017 | ▮ | 5371002 | X360-SKYLANDERS IMAGINATORS STARTER PAC | 47875403653 | | | FALSE | FALSE |
| 2017 | ▮ | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248918709 | | | FALSE | FALSE |
| 2017 | ▮ | 5377101 | PS4-THE KING OF FIGHTERS XIV STEEL Lause | 730865020041 | | | FALSE | FALSE |
| 2017 | ▮ | 5385401 | PS4-NIOH | 711719531487 | | | FALSE | FALSE |
| 2017 | ▮ | 5386104 | XB1-FIFA 17 PREORDER BONUS | 40005366104 | | | FALSE | FALSE |
| 2017 | ▮ | 5387201 | XB1-FIFA 17 DELUXE | 14633726229 | | | FALSE | FALSE |
| 2017 | ▮ | 5387300 | XB1-NHL 17 | 14633369918 | | | FALSE | FALSE |
| 2017 | ▮ | 5387305 | XB1-NHL 17 DELUXE | 14633371070 | | | FALSE | FALSE |
| 2017 | ▮ | 5387307 | X360-FIFA 17 | 14633713976 | | | FALSE | FALSE |
| 2017 | ▮ | 5387308 | PS3-FIFA 17 | 14633368734 | | | FALSE | FALSE |
| 2017 | ▮ | 5387309 | PS4-NHL 17 | 14633734150 | | | FALSE | FALSE |
| 2017 | ▮ | 5387312 | PS4-NHL 17 DELUXE | 14633370937 | | | FALSE | FALSE |
| 2017 | ▮ | 5387318 | PS4-FIFA 17 | 14633368710 | | | FALSE | FALSE |
| 2017 | ▮ | 5387400 | XB1-FIFA 17 | 14633368727 | | | FALSE | FALSE |
| 2017 | ▮ | 5393300 | PS4 - MAFIA III FULL DIGITAL DOWNLOAD | 40005395301 | | | FALSE | FALSE |
| 2017 | ▮ | 5394500 | PS4-HORIZON ZERO DAWN PRE-ORDER BONUS | 40005394500 | | | FALSE | FALSE |
| 2017 | ▮ | 5394602 | PS3-PERSONA 5 | 730865015245 | | | FALSE | FALSE |
| 2017 | ▮ | 5394702 | PS4-PERSONA 5 STEELBOOK LAUNCH EDITION | 730865020065 | | | FALSE | FALSE |
| 2017 | ▮ | 5394401 | PS4-PERSONA 5 "TAKE YOUR HEART" PREMIUM | 730865020072 | | | FALSE | FALSE |
| 2017 | ▮ | 5396600 | GWP- GEARS OF WAR MUG | 40005396609 | | | FALSE | FALSE |
| 2017 | ▮ | 5396700 | GWP-RECORD PLUSH HAT | 40005396706 | | | FALSE | FALSE |
| 2017 | ▮ | 5396800 | GWP-OP5S CONTROLLER SKIN | 40005396803 | | | FALSE | FALSE |
| 2017 | ▮ | 5397100 | PS4-WATCH DOGS 2 DELUXE EDITION | 887256022921 | | | FALSE | FALSE |
| 2017 | ▮ | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | | FALSE | FALSE |
| 2017 | ▮ | 5397100 | PS4-WATCH DOGS 2 | 887256022891 | | | FALSE | FALSE |
| 2017 | ▮ | 5397401 | PS4-WATCH DOGS 2 GOLD EDITION | 887256022914 | | | FALSE | FALSE |
| 2017 | ▮ | 5397501 | XB1-WATCH DOGS 2 GOLD EDITION | 887256022839 | | | FALSE | FALSE |
| 2017 | ▮ | 5397602 | XB1-WATCH DOGS 2 DELUXE EDITION | 887256022852 | | | FALSE | FALSE |
| 2017 | ▮ | 5397900 | PS4-INJUSTICE 2 | 883929552337 | | | FALSE | FALSE |
| 2017 | ▮ | 5396500 | XB1-INJUSTICE 2 | 883929552420 | | | FALSE | FALSE |
| 2017 | ▮ | 5394900 | LEGO DIMENSIONS HARRY POTTER TEAM PACK | 883929529773 | | | FALSE | FALSE |
| 2017 | ▮ | 5399300 | LEGO DIMENSIONS ADVENTURE TIME TEAM PAC | 883929529681 | | | FALSE | FALSE |
| 2017 | ▮ | 5399407 | LEGO DIMENSIONS ADVENTURE TIME LEVEL PA | 883929529674 | | | FALSE | FALSE |
| 2017 | ▮ | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | | FALSE | FALSE |
| 2017 | ▮ | 5399601 | LEGO DIMENSIONS MISSION IMPOSSIBLE LEVE | 883929529643 | | | FALSE | FALSE |
| 2017 | ▮ | 5399800 | LEGO DIMENSIONS A-TEAM FUN PACK | 883929529780 | | | FALSE | FALSE |
| 2017 | ▮ | 5400601 | PS3-THE LAST OF US | 711719931149 | | | FALSE | FALSE |
| 2017 | ▮ | 5400601 | G-PS3-JOURNEY | 40005400036 | | | FALSE | FALSE |
| 2017 | ▮ | 5402900 | XB1-Halo Wars 2 - XBOX Play Anywhere | 40005400969 | | | FALSE | FALSE |
| 2017 | ▮ | 5402500 | PS4-XCOM 2 | 710425427466 | | | FALSE | FALSE |
| 2017 | ▮ | 5402700 | XB1-XCOM 2 | 710425427476 | | | FALSE | FALSE |
| 2017 | ▮ | 5403202 | PS4-Deus Ex:Mankind 2 Collector's Edition | 93153131292 | | | FALSE | FALSE |
| 2017 | ▮ | 5403701 | XB1-Deus Ex:Mankind 2 Collector's Edition | 93153131292 | | | FALSE | FALSE |
| 2017 | ▮ | 5405200 | PC-Warhammer 2 Collector's Edition | 93153131317 | | | TRUE | FALSE |
| 2017 | ▮ | 5405600 | PC-GTA V DIGITAL | 40005402600 | | | TRUE | FALSE |
| 2017 | ▮ | 5406102 | XB1-Halo 2 | 662248918046 | | | FALSE | FALSE |
| 2017 | ▮ | 5406200 | PS4-RDR 2 | 662248918253 | | | FALSE | FALSE |
| 2017 | ▮ | 5407400 | PC-Grey | 93153131497 | | | FALSE | FALSE |
| 2017 | ▮ | 5407500 | WiiU-Nintendo Selects Nintendo Land | 45496904418 | | | FALSE | FALSE |
| 2017 | ▮ | 5407700 | WiiU-Nintendo Selects Tegra City Undercover | 45496904401 | | | FALSE | FALSE |
| 2017 | ▮ | 5407600 | 3DS-Nintendo Selects Mariokart - Cars | 45496744113 | | | FALSE | FALSE |
| 2017 | ▮ | 5407900 | 3DS-Nintendo Selects Lego City Under | 45496744120 | | | FALSE | FALSE |
| 2017 | ▮ | 5408700 | 3DS-Nintendo Selects Tomodachi Life | 45496744130 | | | FALSE | FALSE |
| 2017 | ▮ | 5408100 | 3DS-Nintendo Selects Animal Crossing | 45496744083 | | | FALSE | FALSE |
| 2017 | ▮ | 5404100 | WiiU-New Selects Legend of Zelda Wind W | 45496904425 | | | FALSE | FALSE |
| 2017 | ▮ | 5404300 | 3DS-Nintendo Selects Luigi's Mansion | 45496744144 | | | FALSE | FALSE |
| 2017 | ▮ | 5409302 | XB1-DEUS EX:MANKIND DIVIDED SEASON PASS | 40005409628 | | | FALSE | FALSE |
| 2017 | ▮ | 5409307 | PS4-DEUS EX:MANKIND DIVIDED SEASON PASS | 40005409679 | | | FALSE | FALSE |
| 2017 | ▮ | 5410600 | PC - MAFIA III FULL GAME DOWNLOAD | 40005410601 | | | TRUE | FALSE |
| 2017 | ▮ | 5410602 | XB1 - MAFIA III DIGITAL DELUXE FULL GAME | 40005410624 | | | TRUE | TRUE |
| 2017 | ▮ | 5410500 | PC - MAFIA III DIGITAL DELUXE FULL GAME | 40005410500 | | | TRUE | TRUE |
| 2017 | ▮ | 5412100 | X360-JUST DANCE 2017 | 887256003410 | | | FALSE | FALSE |
| 2017 | ▮ | 5412200 | WIIU-JUST DANCE 2017 | 887256003341 | | | FALSE | FALSE |
| 2017 | ▮ | 5412500 | WIIU-JUST DANCE 2017 GOLD EDITION | 887256003501 | | | FALSE | FALSE |
| 2017 | ▮ | 5412400 | PS3-JUST DANCE 2017 | 887256027990 | | | FALSE | FALSE |
| 2017 | ▮ | 5412500 | XB1-JUST DANCE 2017 GOLD EDITION | 887256025418 | | | FALSE | FALSE |
| 2017 | ▮ | 5412600 | PS4-JUST DANCE 2017 | 887256021003 | | | FALSE | FALSE |
| 2017 | ▮ | 5412704 | WII-JUST DANCE 2017 | 887256025614 | | | FALSE | FALSE |
| 2017 | ▮ | 5412917 | XB1-JUST DANCE 2017 | 887256023627 | | | FALSE | FALSE |
| 2017 | ▮ | 5412901 | PC-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256003709 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5412900 | XB1-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256002723 | | | FALSE | FALSE |
| 2017 | | 5413100 | PS4-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256002716 | | | FALSE | FALSE |
| 2017 | | 5413200 | PS4-JUST DANCE 2017 GOLD EDITION | 887256023185 | | | FALSE | FALSE |
| 2017 | | 5413300 | XB1-FOR HONOR DELUXE EDITION | 887256004116 | | | FALSE | FALSE |
| 2017 | | 5413500 | XB1-FOR HONOR GOLD EDITION | 887256004093 | | 5 | FALSE | FALSE |
| 2017 | | 5413600 | PS4-FOR HONOR DELUXE EDITION | 887256004208 | | | FALSE | FALSE |
| 2017 | | 5413700 | PS4-FOR HONOR GOLD EDITION | 887256004185 | | | FALSE | FALSE |
| 2017 | | 5413800 | XB1-STEEP | 887256022976 | | | FALSE | FALSE |
| 2017 | | 5412902 | PS4-STEEP | 887256002952 | | | FALSE | FALSE |
| 2017 | | 5414100 | PS4-SKY IMAGINATORS CRASH Starter Pack | 478758788319 | | | FALSE | FALSE |
| 2017 | | 5414200 | PS4-The Last Guardian Collectors Edition | 711719505471 | | | FALSE | FALSE |
| 2017 | | 5416100 | XB1-SNIPER ELITE 4 | 812303010569 | | | FALSE | FALSE |
| 2017 | | 5416701 | PS4-SNIPER ELITE 4 | 812303010576 | | | FALSE | FALSE |
| 2017 | | 5417000 | PS4-LEGO STAR WARS:FRC A/AWNS SEASON PASS | 4000541770008 | | | FALSE | FALSE |
| 2017 | | 5417300 | XB0-LEGO STAR WARS:FRC A/AWNS SEASON PASS | 4000541780005 | | | FALSE | FALSE |
| 2017 | | 5417300 | PS3-LEGO STAR WARS:FRC A/AWNS SEASON PASS | 4000541790002 | | | FALSE | FALSE |
| 2017 | | 5418000 | XB1-LEGO STAR WARS:FRC A/AWNS SEASON PASS | 4000541800008 | | | FALSE | FALSE |
| 2017 | | 5424200 | TITANFALL 2 VANGUARD SRS COLLECTOR'S ED | 014593006071 | | | FALSE | FALSE |
| 2017 | | 5424420 | PS4-CALL OF DUTY BO3.AWAKENING | 4000542240007 | | | FALSE | FALSE |
| 2017 | | 5424500 | XB1-CALL OF DUTY.AWAKENING BONUS | 4000542450004 | | | FALSE | FALSE |
| 2017 | | 5427502 | amiibo - Wario (Super Mario Series) | 45496893019 | | | FALSE | FALSE |
| 2017 | | 5427007 | amiibo - Rosalina (Super Mario Series) | 45496893002 | | | FALSE | FALSE |
| 2017 | | 5428200 | amiibo - Daisy (Super Mario Series) | 45496896915 | | | FALSE | FALSE |
| 2017 | | 5428101 | amiibo - Boo (Super Mario Series) | 45496892999 | | | FALSE | FALSE |
| 2017 | | 5428400 | amiibo - Waluigi (Super Mario Series) | 45496892982 | | | FALSE | FALSE |
| 2017 | | 5428500 | amiibo - Daddy Kong (Super Mario Series) | 45496893033 | | | FALSE | FALSE |
| 2017 | | 5429701 | DOOM 3 BFG (W.POSTER X360) | 93155173040 | | | FALSE | FALSE |
| 2017 | | 5432100 | PS4-TUMBLESTONE | 865810000095 | | | FALSE | FALSE |
| 2017 | | 5433320 | amiibo - Bayonetta (SSB) | 45496893248 | | | FALSE | FALSE |
| 2017 | | 5433400 | amiibo - Cloud (SSB) | 45496893231 | | | FALSE | FALSE |
| 2017 | | 5433813 | amiibo - Corrin (SSB) | 45496893194 | | | FALSE | FALSE |
| 2017 | | 5434202 | PS4-MAFIA III DIGITAL DELUXE FULL GAME | 4000543430007 | | | FALSE | TRUE |
| 2017 | | 5434300 | XB1-MAFIA III FULL DIGITAL GAME | 4000543430007 | | | FALSE | TRUE |
| 2017 | | 5436400 | WWII-TUMBLESTONE | 068758000300 | | | FALSE | FALSE |
| 2017 | | 5437700 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366359783 | | | FALSE | FALSE |
| 2017 | | 5437800 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366359776 | | | FALSE | FALSE |
| 2017 | | 5439502 | PS4-HORIZON ZERO DAWN CE | 711719504962 | | | FALSE | FALSE |
| 2017 | | 5442017 | X&X1-WOLFENSTEIN: THE OLD BLOOD DLC | 4000544420173 | | | FALSE | FALSE |
| 2017 | | 5442216 | PS4-WOLFENSTEIN: THE OLD BLOOD DLC | 4000544361165 | | | FALSE | FALSE |
| 2017 | | 5446600 | PS4-OLLIOLLI EPIC COMBO EDITION | 812303010847 | | | FALSE | FALSE |
| 2017 | | 5446700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819011102 | | | FALSE | FALSE |
| 2017 | | 5447600 | VITA-LOST ARCHIVE THE OTHER SIDE OF TH | 851716006125 | | | FALSE | FALSE |
| 2017 | | 5448500 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819011625 | | | FALSE | FALSE |
| 2017 | | 5446700 | PS4-FINAL FANTASY XII:THE ZODIAC AGE | 662248916347 | | | FALSE | FALSE |
| 2017 | | 5446600 | PS4-LOST ARCHIVE THE OTHER SIDE OF THE | 851716006118 | | | FALSE | FALSE |
| 2017 | | 5446500 | PS4-ROAD RAGE | 814250013629 | | | FALSE | FALSE |
| 2017 | | 5448600 | VITA-SHANTAE HALF-GENIE HERO-RISKY BEA | 857716006000 | | | FALSE | FALSE |
| 2017 | | 5450206 | XB1-ROAD RAGE | 814250013627 | | | FALSE | FALSE |
| 2017 | | 5450207 | VITA-SHANTAE:HALF-GENIE HERO-RISKY BEA | 853466001904 | | | FALSE | FALSE |
| 2017 | | 5450206 | PS4-SHANTAE:HALF-GENIE HERO-RISKY BEA | 853466001995 | | | FALSE | FALSE |
| 2017 | | 5450210 | PS4-TOUHOU GENSO KONDO BULLET BALLET | 813653017537 | | | FALSE | FALSE |
| 2017 | | 5450211 | PS4-TOUHOU GENSO FONKO BULLET BALLET | 813653017576 | | | FALSE | FALSE |
| 2017 | | 5450123 | XB1-CARD AND THE BLIND FORCE:S ED:S ED DGTE | 4000540000233 | | | FALSE | TRUE |
| 2017 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 4000543601421 | | | FALSE | TRUE |
| 2017 | | 5450143 | XB1-GEARS OF WAR 4 DIGITAL POB | 4000543601438 | | | FALSE | TRUE |
| 2017 | | 5450143 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 4000543601452 | | | FALSE | TRUE |
| 2017 | | 5450144 | XB1-FORZA HORIZON 3 DIGITAL PROMDGM BONUS | 4000540015469 | | | FALSE | TRUE |
| 2017 | | 5450502 | XB1-FORZA HORIZON 3 DIGITAL POB | 4000540006523 | | | FALSE | TRUE |
| 2017 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674150279 | | | FALSE | FALSE |
| 2017 | | 5450519 | PS4-SWORD ART ONLINE: HOLLOW REALIZATIO | 722674120562 | | | FALSE | FALSE |
| 2017 | | 5450513 | PS4-DRAGON BALL NAOVERSE 2 | 722674120452 | | | FALSE | FALSE |
| 2017 | | 5450522 | PS4-TALES OF BERSERIA | 722674120708 | | | FALSE | FALSE |
| 2017 | | 5450517 | PS4-DIGIMON WORLD:NEXT ORDER | 722674180696 | | | FALSE | FALSE |
| 2017 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674180696 | | | FALSE | FALSE |
| 2017 | | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 4000541272279 | | | FALSE | TRUE |
| 2017 | | 5451223 | XB1 - RECORE FULL GAME DIGITAL DOWNLOAD | 4000541227336 | | | FALSE | TRUE |
| 2017 | | 5452100 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 4000540107001 | | | FALSE | TRUE |
| 2017 | | 5454300 | PS4-SHARK CARD PROMO GREAT WHITE SHARK | 4000054542004 | | | FALSE | FALSE |
| 2017 | | 5454500 | PS4-SHARK CARD PROMO GREAT WHITE SHARK | 4000054545005 | | | FALSE | FALSE |
| 2017 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674570299 | | | FALSE | FALSE |
| 2017 | | 5454400 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR' | 722674070429 | | | FALSE | FALSE |
| 2017 | | 5456700 | MADDEN NFL OFFICIAL EGUIDE | 4000540101005 | | | FALSE | FALSE |
| 2017 | | 5456500 | WiU-Captain Toad Treasure Tracker | 45496364121 | | | FALSE | FALSE |
| 2017 | | 5457005 | WiU-Mario Party 10 + Bowser amiibo | 45496004364 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2017 | | 5457700 | WIU-Yoshi Woolly World = Blue Yarn | 45496904388 | | | FALSE | FALSE |
| 2017 | | 5457200 | WIU-Yoshi Woolly World = Pink Yarn | 45496904395 | | | FALSE | FALSE |
| 2017 | | 5461601 | PS4-STXASHARD OF DARKNESS | 854952003347 | | | FALSE | FALSE |
| 2017 | | 5461600 | XB1-STXASHARD OF DARKNESS | 854952003361 | | | FALSE | FALSE |
| 2017 | | 5461702 | XB1-FARMING SIMULATOR 17 | 854952003318 | | | FALSE | FALSE |
| 2017 | | 5462200 | PS4-FARMING SIMULATOR 17 | 854952003006 | | | FALSE | FALSE |
| 2017 | | 5464701 | XB1= STAR WARS BATTLEFRONT: BESPIN | 400054647013 | | | FALSE | FALSE |
| 2017 | | 5464801 | PS4= STAR WARS BATTLEFRONT: BESPIN | 400054648010 | | $ | FALSE | FALSE |
| 2017 | | 5464900 | PC = STAR WARS BATTLEFRONT BESPIN | 400054649030 | | | TRUE | FALSE |
| 2017 | | 5467200 | PS4-Bioshock: The Collection | 713425477621 | | | FALSE | FALSE |
| 2017 | | 5467207 | XB1-Bioshock: The Collection | 713425479112 | | | FALSE | FALSE |
| 2017 | | 5467900 | XB1-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054679007 | | | FALSE | FALSE |
| 2017 | | 5456300 | PS4-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054656303 | | | FALSE | TRUE |
| 2017 | | 5470600 | MAFIA III GUIDE | 400054706000 | | | FALSE | FALSE |
| 2017 | | 5470700 | TITANFALL 2 EGUIDE | 400054707007 | | | FALSE | FALSE |
| 2017 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | | | FALSE | TRUE |
| 2017 | | 5471200 | PS4- TITANFALL 2 DIGITAL STANDARD GAME | 400054712001 | | $ | FALSE | TRUE |
| 2017 | | 5472000 | XB1 - TITANFALL 2 DIGITAL DELUXE GAME | 400054720006 | | | FALSE | TRUE |
| 2017 | | 5472101 | PS4 - TITANFALL 2 DIGITAL DELUXE GAME | 400054721010 | | | FALSE | TRUE |
| 2017 | | 5472200 | XB1-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400054722000 | | | FALSE | TRUE |
| 2017 | | 5472300 | PS4-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400054723007 | | | FALSE | TRUE |
| 2017 | | 5472401 | XB1-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054724011 | | | FALSE | TRUE |
| 2017 | | 5472500 | PS4-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054725001 | | | FALSE | TRUE |
| 2017 | | 5477105 | PS4-MADDEN NFL 17 ULT TEAM PTS $3.99 | 400054771053 | | | FALSE | FALSE |
| 2017 | | 5477200 | PS4-MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054772005 | | | FALSE | FALSE |
| 2017 | | 5477300 | PS4 - MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054773002 | | | FALSE | FALSE |
| 2017 | | 5477600 | PS4 - FIFA 17 ULT TEAM PTS $3.99 | 400054776003 | | | FALSE | FALSE |
| 2017 | | 5477700 | PS4 -FIFA 17 ULT TEAM PTS $19.99 | 400054777000 | | | FALSE | FALSE |
| 2017 | | 5477800 | PS4-FIFA 17 ULT TEAM PTS $39.99 | 400054778007 | | | FALSE | FALSE |
| 2017 | | 5480900 | PS4 - CALL OF DUTY BOX DISCOUNT | 400054809000 | | | FALSE | FALSE |
| 2017 | | 5489502 | PS4 - NBA 2K17 DIGITAL DOWNLOAD | 400054895025 | | | FALSE | TRUE |
| 2017 | | 5489702 | PC - NBA 2K17 DIGITAL | 400054897029 | | | TRUE | TRUE |
| 2017 | | 5489900 | XB1 - NBA 2K17 DIGITAL DOWNLOAD | 400054899009 | | | FALSE | TRUE |
| 2017 | | 5490017 | XB1-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054900172 | | | FALSE | TRUE |
| 2017 | | 5490700 | PS4-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054907001 | | | FALSE | TRUE |
| 2017 | | 5490900 | XB1-NBA 2K17 LEGEND EDITION DIGITAL | 400054909005 | | | FALSE | TRUE |
| 2017 | | 5491000 | PS4-NBA 2K17 LEGEND EDITION DIGITAL | 400054910001 | | | FALSE | TRUE |
| 2017 | | 5491200 | PC-NBA 2K17 LEGEND EDITION DIGITAL | 400054912005 | | | TRUE | TRUE |
| 2017 | | 5491302 | PC-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054913026 | | | TRUE | TRUE |
| 2017 | | 5493200 | PS4-RIGS MECHANIZED CONTROL) PSVR | 711719525644 | | | FALSE | FALSE |
| 2017 | | 5493300 | XB1-MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054933003 | | | FALSE | FALSE |
| 2017 | | 5493404 | XB1 - MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054934045 | | | FALSE | FALSE |
| 2017 | | 5493500 | XB1 - MADDEN NFL 17 ULT TEAM PTS $3.99 | 400054935042 | | | FALSE | FALSE |
| 2017 | | 5494700 | XB1-FIFA 17 Ultimate Team Points $49.99 | 400054947007 | | | FALSE | FALSE |
| 2017 | | 5495300 | XB1-FIFA 17 ULTIMATE TEAM POINTS $19.99 | 400054953009 | | | FALSE | FALSE |
| 2017 | | 5495201 | XB1-FIFA 17 ULTIMATE TEAM POINTS $3.99 | 400054952018 | | | FALSE | FALSE |
| 2017 | | 5495344 | PS4 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953447 | | | FALSE | TRUE |
| 2017 | | 5495350 | XB1 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953503 | | | FALSE | TRUE |
| 2017 | | 5495313 | PS4-BATTLEBORN ANTHEM | 085929606139 | | | FALSE | FALSE |
| 2017 | | 5495316 | PS4-BATTLEBORN STANDARD FULL DIG GAME | 400054956365 | | | FALSE | FALSE |
| 2017 | | 5495317 | XB1-BATTLEBORN STANDARD FULL DIG GAME | 400054956377 | | | FALSE | FALSE |
| 2017 | | 5496753 | CHALLENGE FLAG | 852355049892 | | | FALSE | FALSE |
| 2017 | | 5496215 | PC-DEUS EX MANKIND DIVIDED DAY 1 ED | 400054962352 | | | TRUE | FALSE |
| 2017 | | 5496217 | PS4-UNCHARTED 4: A THIEF'S END | 400054962376 | | | FALSE | FALSE |
| 2017 | | 5496503 | MASTERING MINECRAFT 3RD EDITION EGUIDE | 978074465...57 | | | FALSE | FALSE |
| 2017 | | 5506547 | PS4 - WARRIORS: 3RD PLATINUM | 400053006409 | | | FALSE | FALSE |
| 2017 | | 5507177 | PS4-BATMAN THE TELLTALE SERIES | 883929540199 | | | FALSE | FALSE |
| 2017 | | 5507156 | PS4-WWE 2K17 NXT Edition | 710425477027 | | | FALSE | FALSE |
| 2017 | | 5507160 | XB60-BATMAN THE TELLTALE SERIES | 883929548217 | | | FALSE | FALSE |
| 2017 | | 5507200 | PS3-BATMAN THE TELLTALE SERIES | 883929548216 | | | FALSE | FALSE |
| 2017 | | 5507273 | XB1-BATMAN THE TELLTALE SERIES | 883929548193 | | | FALSE | FALSE |
| 2017 | | 5511252 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400055110529 | | | FALSE | FALSE |
| 2017 | | 5512823 | LUC-PS4-INJUSTICE 2 COLOSSAL MAYHEM | 400055128231 | | | FALSE | FALSE |
| 2017 | | 5512901 | LUC-PS4-CALL OF DUTY MW3 COLLECTION #2 | 400055129017 | | | FALSE | FALSE |
| 2017 | | 5513221 | PS4-BATTLEFIELD HARDLINE DELUXE | 400055130219 | | | FALSE | FALSE |
| 2017 | | 5513600 | PS4-DOOM STANDARD DIGITAL | 400055136004 | | | FALSE | TRUE |
| 2017 | | 5513602 | G-PSV-PLAYSTATION ALLSTARS BATTLE ROYALE | 400055136042 | | | FALSE | FALSE |
| 2018 | | 1304622 | X360-SNIPER: GHOST WARRIOR | 897549062549 | | | FALSE | FALSE |
| 2018 | | 1311706 | The Sims 3 | 14633194401 | | | FALSE | FALSE |
| 2018 | | 1314934 | WII-WIPEOUT | 47875769755 | | | FALSE | FALSE |
| 2018 | | 1321105 | N2S-ROCK BAND 3 | 14633194324 | | | FALSE | FALSE |
| 2018 | | 1322361 | X360-NEED FOR SPEED HOT PURSUIT | 14633194364 | | | FALSE | FALSE |
| 2018 | | 1322403 | PS3 NEED FOR SPEED HOT PURSUIT | 14633731644 | | | FALSE | FALSE |
| 2018 | | 1251801 | NDS-PAWS & CLAWS REGAL RESORT | 785138343631 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1072273 | PS3-inFamous 2 | 711719012524 | | | FALSE | FALSE |
| 2015 | | 1073241 | N2S-LITTLE LEAGUE WORLD SERIES DOUBLE P | 478757444163 | | | FALSE | FALSE |
| 2015 | | 1077839 | PS3-MORTAL KOMBAT | 883929156467 | | | FALSE | FALSE |
| 2015 | | 1094192 | WII-CABELA'S NORTH AMERICAN ADVENTURE | 478757464379 | | | FALSE | FALSE |
| 2015 | | 1094314 | N2S-Dreamworks Party Pack | 478757464320 | | | FALSE | FALSE |
| 2015 | | 1094553 | PS3-CAMP ROCK 2 THE FINAL JAM | 712725016276 | | | FALSE | FALSE |
| 2015 | | 1094662 | N2S-Ticket Bell And The Great Fairy Resc | 712725015655 | | | FALSE | FALSE |
| 2015 | | 1'15200 | GTA ONLINE THE GREAT WHITE SHARK CASH CRD | 799366625199 | | | FALSE | FALSE |
| 2015 | | 1'14207 | GTA ONLINE THE WHALE SHARK CASH CARD | 799366476603 | | | FALSE | FALSE |
| 2015 | | 1'18933 | PS3-START THE PARTY | 711719822028 | | | FALSE | FALSE |
| 2015 | | 1'19305 | PS3-THE SHOOT | 711719822226 | | | FALSE | FALSE |
| 2015 | | 1'19374 | PS3-KUNG FU RIDER | 711719827023 | | | FALSE | FALSE |
| 2015 | | 1'21378 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 827117001977 | | | FALSE | FALSE |
| 2015 | | 1'21355 | X360-LUCHA LIBRE AAA HEROES DEL RING | 827117000052 | | | FALSE | FALSE |
| 2015 | | 1'21664 | N2S-1439 BTS DUMP BIN | 696055140039 | | | FALSE | FALSE |
| 2015 | | 1'41523 | PS3-COD ADVANCE WARFARE DIGITAL | 420015416234 | | | FALSE | FALSE |
| 2015 | | 1'46308 | N2S-DORA'S BIG BIRTHDAY ADVENTURE | 712425356133 | | | FALSE | FALSE |
| 2015 | | 1'47523 | N2S-I SPY UNIVERSE | 78073213614 | | | FALSE | FALSE |
| 2015 | | 1206718 | PS4-FINAL FANTASY XIV HEAVENSWARD | 662248015359 | | | FALSE | FALSE |
| 2015 | | 1220039 | X360-RAGE | 93155117403 | | | FALSE | FALSE |
| 2015 | | 1235206 | X81-PAYDAY 2 CRIMEWAVE | 812872018515 | | | FALSE | FALSE |
| 2015 | | 1237206 | PS4-PAYDAY 2 CRIMEWAVE | 812872018522 | | | FALSE | FALSE |
| 2015 | | 1243111 | PS3-TRUTH OR LIES | 752319991565 | | | FALSE | FALSE |
| 2015 | | 1248865 | N2S-BATMAN THE BRAVE AND THE BOLD | 883929123612 | | | FALSE | FALSE |
| 2015 | | 1251062 | PS3-DEUS EX HUMAN REVOLUTION | 662248910192 | | | FALSE | FALSE |
| 2015 | | 1251111 | Wii-Dora Doot's Big Adventure | 785138303710 | | | FALSE | FALSE |
| 2015 | | 1276056 | PS3-TV SUPERSTARS | 711719822424 | | | FALSE | FALSE |
| 2015 | | 1286206 | EA Prepaid Game Card - $20 | 799366709992 | | | FALSE | FALSE |
| 2015 | | 1290361 | N2S-I LOVE PUPPIES | 628068213183 | | | FALSE | FALSE |
| 2015 | | 1297206 | 3DS-THE LEGEND OF ZELDA: MAJORA'S MASK | 45496742805 | | | FALSE | FALSE |
| 2015 | | 1306226 | N2S-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2015 | | 1309541 | X360-PLANTS VS. ZOMBIES (WITH PEGGLE A | 893274002226 | | | FALSE | FALSE |
| 2015 | | 1315546 | N2S-RAPALA PRO BASS FISHING 2010 | 47875765153 | | | FALSE | FALSE |
| 2015 | | 1323302 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725025908 | | | FALSE | FALSE |
| 2015 | | 1324271 | PS3-BEN 10: ULTIMATE ALIEN | 879218730543 | | | FALSE | FALSE |
| 2015 | | 1344422 | N2S-HOT WHEELS: TRACK ATTACK | 785138304179 | | | FALSE | FALSE |
| 2015 | | 1346214 | X81-WOLFENSTEIN: THE NEW ORDER | 93155116218 | | | FALSE | FALSE |
| 2015 | | 1375207 | 3rr-oo-Toon Link | 45496891893 | | | FALSE | FALSE |
| 2015 | | 1378206 | 3rr-oo-Mega Man | 45496891978 | | | FALSE | FALSE |
| 2015 | | 1379205 | 3rr-oo-Sonic | 45496891585 | | | FALSE | FALSE |
| 2015 | | 1407376 | 3rds-Zhu Zhu Pets Wild Bunch | 47875764439 | | | FALSE | FALSE |
| 2015 | | 1407346 | N2S-ZHU ZHU PETS KUNG ZHU | 47875764422 | | | FALSE | FALSE |
| 2015 | | 1415658 | PS3-Sub-50 Uno | 422014156667 | | | FALSE | FALSE |
| 2015 | | 1415691 | Xbox Live 3mo Gold Membership - Digital | 420014179601 | | | FALSE | FALSE |
| 2015 | | 1430341 | WII-1439 HOLIDAY DUMP BIN | 696055185153 | | | FALSE | FALSE |
| 2015 | | 1431276 | WII-539 HOLIDAY DUMP BIN | 696055185214 | | | FALSE | FALSE |
| 2015 | | 1431294 | N2S-539 HOLIDAY DUMP BIN | 696055185221 | | | FALSE | FALSE |
| 2015 | | 1431721 | PC-539 HOLIDAY DUMP BIN | 696055185276 | | | TRUE | FALSE |
| 2015 | | 1441175 | X81-USA CARDE 3 | 662248013513 | | | FALSE | FALSE |
| 2015 | | 1450393 | N2S-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138304174 | | | FALSE | FALSE |
| 2015 | | 1450471 | N2S-MEGAMIND THE BLUE DEFENDER | 785138314294 | | | FALSE | FALSE |
| 2015 | | 1470147 | X360-SONIC FREE RIDERS | 10086480497 | | | FALSE | FALSE |
| 2015 | | 1470176 | WII-SONIC COLORS | 10086480426 | | | FALSE | FALSE |
| 2015 | | 1466657 | WII-PARTY PIGS | 696055106209 | | | FALSE | FALSE |
| 2015 | | 1466661 | N2S-GARFIELD FUN FEST | 696055106613 | | | FALSE | FALSE |
| 2015 | | 1466843 | WII-BIRTHDAY PARTY BASH | 696055106297 | | | FALSE | FALSE |
| 2015 | | 1466938 | N2S-BEST FRIENDS 10 NIGHT | 696055185955 | | | FALSE | FALSE |
| 2015 | | 1489237 | WII-ETS PAINT | 696055106627 | | | FALSE | FALSE |
| 2015 | | 1489341 | WII-ETS PLAY GARDEN | 696055106579 | | | FALSE | FALSE |
| 2015 | | 1489757 | WII-SEGA BASS FISHING | 696055184299 | | | FALSE | FALSE |
| 2015 | | 1489793 | WII-BEACH FUN | 696055106290 | | | FALSE | FALSE |
| 2015 | | 1489709 | WII-WORD KING PARTY | 696055106290 | | | FALSE | FALSE |
| 2015 | | 1501771 | 3DS-The Division | 887256014313 | | | FALSE | FALSE |
| 2015 | | 1504543 | PlayStation Plus - 3mo Subscription | 799366084158 | | | FALSE | FALSE |
| 2015 | | 1505151 | X360-Red Dead Redemption: Undead Nightma | 710425395379 | | | FALSE | FALSE |
| 2015 | | 1516611 | SIMS 3 AMBITIONS PC DIGITAL | 400015146333 | | | FALSE | FALSE |
| 2015 | | 1516837 | DIG-SIMS3 HIGH END TOTT STUFF PC | 400015146549 | | | TRUE | TRUE |
| 2015 | | 1535504 | X360-GAME PARTY: IN   MOTION | 883929144709 | | | FALSE | FALSE |
| 2015 | | 1537201 | 3DS-FANTASY LIFE | 400015370011 | | | FALSE | FALSE |
| 2015 | | 1563434 | PS3-CRISIS 2 | 14633367063 | | | FALSE | FALSE |
| 2015 | | 1563651 | X360-CRYSIS 2 | 14633716520 | | | FALSE | FALSE |
| 2015 | | 1587158 | X1-LARA CROFT AND THE TEMPLE OF OSIRIS | 697053615589 | | | FALSE | FALSE |
| 2015 | | 1587716 | X81-WATCH DOGS LIMITED EDITION | 8086536387 | | | FALSE | FALSE |
| 2015 | | 1587745 | PS4-WATCH DOGS LIMITED EDITION | 8086536381 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1147769 | X360-WATCH DOGS LIMITED EDITION | 008452633288 | | | FALSE | FALSE |
| 2015 | | 1392725 | 3DS-SONIC LOST WORLD | 10086611112 | | | FALSE | FALSE |
| 2015 | | 1392975 | N3DS-SHAWN JOHNSON GYMNASTICS | 632064103156 | | | FALSE | FALSE |
| 2015 | | 1395217 | 3DS-SPONGEBOB SQUAREPANTS PLANKTON'S R | 47875747524 | | | FALSE | FALSE |
| 2015 | | 1395105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875747534 | | | FALSE | FALSE |
| 2015 | | 1599842 | 3DS-WIPEOUT CREATE & CRASH | 47875747726 | | | FALSE | FALSE |
| 2015 | | 1610262 | N3DS-SPONGEBOB GLOBS OF DOOM | 696055188529 | | | FALSE | FALSE |
| 2015 | | 1610575 | N3DS-MY AMUSEMENT PARK | 730733071225 | | | FALSE | FALSE |
| 2015 | | 1675536 | N3DS-SILLY BANDZ | 832064103507 | | | FALSE | FALSE |
| 2015 | | 1686323 | N3DS-VAMPIRE MOON MYSTERY SUN | 897743002781 | | | FALSE | FALSE |
| 2015 | | 1688574 | X360-ULTRA STREET FIGHTER IV | 13388330775 | | | FALSE | FALSE |
| 2015 | | 1690341 | N LED FOR SPEED PROSTREET | 400016003634 | | | FALSE | FALSE |
| 2015 | | 1693227 | XB1-FINAL FANTASY XV | 662248917610 | | | FALSE | FALSE |
| 2015 | | 1694212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | | FALSE | FALSE |
| 2015 | | 1693245 | XB1-THE EVIL WITHIN | 93155118539 | | | FALSE | FALSE |
| 2015 | | 1700634 | N3DS-KINGDOM HEARTS RECODED | 662248916545 | | | FALSE | FALSE |
| 2015 | | 1775297 | PS3-YOU DON'T KNOW JACK | 752919092258 | | | FALSE | FALSE |
| 2015 | | 1776272 | N3DS-De Blob 2 | 785138354670 | | | FALSE | FALSE |
| 2015 | | 1786137 | DISNEY INFINITY POWER DISC PACK SERIES | 712725004505 | | | FALSE | FALSE |
| 2015 | | 1805955 | Steam Wallet Card - $49.99 (Santa Fowl) | 799346137719 | | | FALSE | FALSE |
| 2015 | | 1806266 | Steam Wallet Card - $20 (DOTA 2) | 799346137762 | | | FALSE | FALSE |
| 2015 | | 1806691 | X360-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2015 | | 1807242 | PS3-MLB 2K11 | 71342537635 | | | FALSE | FALSE |
| 2015 | | 1891217 | Xbox Live $10 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2015 | | 1891235 | Xbox Live $15 (Digital) | 400018910151 | | | FALSE | FALSE |
| 2015 | | 1891544 | $20 MICROSOFT TOKEN | 400018910043 | | | FALSE | FALSE |
| 2015 | | 1892207 | Xbox Live $25 (Digital) | 400018910077 | | | FALSE | FALSE |
| 2015 | | 1892516 | Xbox Live $30 - Digital Currency | 400018926169 | | | FALSE | FALSE |
| 2015 | | 1894223 | SKYLANDERS TRAP TEAM, TRAP MASTER TUFF | 47875471919 | | | FALSE | FALSE |
| 2015 | | 1896212 | SKYLANDERS TRAP TEAM, TRAP MASTER BLAST | 47875471612 | | | FALSE | FALSE |
| 2015 | | 1901321 | Wargaming Net World Of Tanks $25 | 799346064516 | | | FALSE | FALSE |
| 2015 | | 1957561 | XB1-LEGO MARVEL SUPER HEROES | 883929360561 | | | FALSE | FALSE |
| 2015 | | 1957274 | PS4-LEGO MARVEL SUPER HEROES | 883929360627 | | | FALSE | FALSE |
| 2015 | | 1967216 | X360-DISHONORED GOTY | 93155118928 | | | FALSE | FALSE |
| 2015 | | 1972852 | PS3-Co 3: Shadow Of The Colossus Collec | 711719025820 | | | FALSE | FALSE |
| 2015 | | 1981595 | X360-DANCE PARADISE | 752919553684 | | | FALSE | FALSE |
| 2015 | | 2312224 | PS3-INJUSTICE GODS AMONG US ULTIMATE | 883929323326 | | | FALSE | FALSE |
| 2015 | | 2313005 | PS4-INJUSTICE GODS AMONG US ULTIMATE | 883929648092 | | | FALSE | FALSE |
| 2015 | | 2313041 | X360-INJUSTICE GODS AMONG US ULTIMATE | 883929337916 | | | FALSE | FALSE |
| 2015 | | 2569247 | PS4-STICK IT TO THE MAN | 66605524934 | | | FALSE | FALSE |
| 2015 | | 2592785 | SWAP FORCE NIGHTLP TOOTH CHARACTER PACK | 47875847408 | | | FALSE | FALSE |
| 2015 | | 2593276 | SWAP FORCE ROLLER BRAWL CHARACTER PACK | 47875847484 | | | FALSE | FALSE |
| 2015 | | 2593266 | X360-SAINTS ROW: CAT OUT HELL | 816819012260 | | | FALSE | FALSE |
| 2015 | | 2594307 | SWAP FORCE COUNTDOWN CHARACTER PACK | 47875847477 | | | FALSE | FALSE |
| 2015 | | 2295081 | X360-YOOSTAR 2 IN THE MOVIES | 852337002655 | | | FALSE | FALSE |
| 2015 | | 2295185 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2015 | | 2295198 | PS3-The Elder Scrolls V: Skyrim | 93155117624 | | | FALSE | FALSE |
| 2015 | | 2746641 | X360-FORZA 7 | 696055716458 | | | FALSE | FALSE |
| 2015 | | 2724223 | N3DS-EA 2 | 732725021309 | | | FALSE | FALSE |
| 2015 | | 2735207 | X21-HALO 5: GUARDIANS LIMITED EDITION | 885370028096 | | | FALSE | FALSE |
| 2015 | | 2737237 | X81-HALO 5: GUARDIANS LIMITED COLL EDI | 885370036964 | | | FALSE | FALSE |
| 2015 | | 2766936 | N3DS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2015 | | 2256456 | N3DS-SPONGEBOB ATLANTIS SQPANTS | 696055193806 | | | FALSE | FALSE |
| 2015 | | 2256656 | N3DS-DEAL OR NO DEAL | 696055160006 | | | FALSE | FALSE |
| 2015 | | 2256747 | N3DS-SPY FUN HOUSE | 696055192868 | | | FALSE | FALSE |
| 2015 | | 2256801 | WII-ULTIMATE I SPY | 696055184348 | | | FALSE | FALSE |
| 2015 | | 2256892 | WII-SPRING DUMP BN 2011 | 696055191797 | | | FALSE | FALSE |
| 2015 | | 2558383 | N3DS-QUEST TRIO | 696055193950 | | | FALSE | FALSE |
| 2015 | | 2057716 | N3DS-HELLO KITTY BIG CITY DREAMS | 696055133883 | | | FALSE | FALSE |
| 2015 | | 2257742 | N3DS-CARS | 696055191550 | | | FALSE | FALSE |
| 2015 | | 2257461 | N3DS-SPRING DUMP BIN 2011 | 696055193130 | | | FALSE | FALSE |
| 2015 | | 2782201 | PS3-ROCKET ALES REMASTERED | 13388340736 | | | FALSE | FALSE |
| 2015 | | 2783904 | PI3-Smart Circuit Warrior | 816752014019 | | | FALSE | FALSE |
| 2015 | | 2284764 | X360-CARNIVAL GAMES: MONKEY SEE MONKEY | 71342539965 | | | FALSE | FALSE |
| 2015 | | 2290358 | 3DS-Steel Diver | 45496141416 | | | FALSE | FALSE |
| 2015 | | 2310701 | X360-SAINTS ROW THE THIRD | 752919551176 | | | FALSE | FALSE |
| 2015 | | 2352171 | X360-STREET FIGHTER IV PH | 696055134607 | | | FALSE | FALSE |
| 2015 | | 2352191 | X360-MX KILLER | 696055194797 | | | FALSE | FALSE |
| 2015 | | 2352216 | N3DS-SONIC RUSH | 696055194667 | | | FALSE | FALSE |
| 2015 | | 2393001 | N3DS-DOODLE JUMP | 834556026162 | | | FALSE | FALSE |
| 2015 | | 2384307 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375169 | | | FALSE | FALSE |
| 2015 | | 2384715 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375523 | | | FALSE | FALSE |
| 2015 | | 2385205 | X360-THE LEGO MOVIE VIDEOGAME | 883929375247 | | | FALSE | FALSE |
| 2015 | | 2386204 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2386213 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | | FALSE | FALSE |
| 2015 | | 2386231 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2015 | | 2394206 | X81-BATTLEFIELD 4 | 14633730296 | | | FALSE | FALSE |
| 2015 | | 2394784 | X360-BATTLEFIELD 4 | 14633367038 | | | FALSE | FALSE |
| 2015 | | 2396242 | WIIU-DRAW SPONGEBOB SQUIGGLEPANTS | 785138304762 | | | FALSE | FALSE |
| 2015 | | 2399572 | 3DS-Rac | 785138344360 | | | FALSE | FALSE |
| 2015 | | 2406637 | SWAP FORCE WARRIADO LIGHTCORE | 47875846713 | | | FALSE | FALSE |
| 2015 | | 2432545 | X360-MLX VS ATV ALIVE | 752519553053 | | | FALSE | FALSE |
| 2015 | | 2432979 | N3S-KUNG FU PANDA 2 | 785138354467 | | | FALSE | FALSE |
| 2015 | | 2436254 | WII ARMY RESCUE | 695771900552 | | | FALSE | FALSE |
| 2015 | | 2461122 | Ps4-Borderlands: The Handsome Collectio | 710425475187 | | | FALSE | FALSE |
| 2015 | | 2462112 | X81-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | | FALSE | FALSE |
| 2015 | | 2523293 | X360-CALL OF JUAREZ: THE CARTEL | 0984520634 | | | FALSE | FALSE |
| 2015 | | 2542217 | SKYLANDERS S-captore LC Whamshell | 47875846760 | | | FALSE | FALSE |
| 2015 | | 2542252 | X360-THOR:GOD OF THUNDERA | 10086680035 | | | FALSE | FALSE |
| 2015 | | 2548405 | X360-Virtua Tennis 4 | 10086680539 | | | FALSE | FALSE |
| 2015 | | 2549325 | WII-UFC PERSONAL TRAINER | 785138303789 | | | FALSE | FALSE |
| 2015 | | 2350713 | TAXON 604-DAY TIMECARD PC | 845841000044 | | | TRUE | FALSE |
| 2015 | | 2376266 | X360-POWERUP HEROES KINECT | 0884520627 | | | FALSE | FALSE |
| 2015 | | 2598546 | X81-RYSE: SON OF ROME | 885370661613 | | | FALSE | FALSE |
| 2015 | | 2599845 | X360-WIPEOUT: IN THE ZONE | 47875746542 | | | FALSE | FALSE |
| 2015 | | 2628825 | X360-Child Of Eden | 0884523393 | | | FALSE | FALSE |
| 2015 | | 2671544 | X360-X-MEN DESTINY | 47875841185 | | | FALSE | FALSE |
| 2015 | | 2739203 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730096 | | | FALSE | FALSE |
| 2015 | | 2739202 | X81-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2015 | | 2755149 | X360-Ace Combat: Assault Horizon | 722674216430 | | | FALSE | FALSE |
| 2015 | | 2758083 | X360-DARK SOULS | 722674219508 | | | FALSE | FALSE |
| 2015 | | 2808872 | X360-Max Payne 3 | 710425396652 | | | FALSE | FALSE |
| 2015 | | 2806595 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2015 | | 2815178 | X360-Metal Gear Rising Revengeance | 83717307215 | | | FALSE | FALSE |
| 2015 | | 2826237 | X360-Who Wants To Be A Millionaire | 0084527022 | | | FALSE | FALSE |
| 2015 | | 2822895 | X360-Green Star Wars | 712725024512 | | | FALSE | FALSE |
| 2015 | | 2824158 | X360-Hitman: Absolution | 662248011036 | | | FALSE | FALSE |
| 2015 | | 2824194 | PS3-Hitman: Absolution | 662248011045 | | | FALSE | FALSE |
| 2015 | | 2833231 | X360-Call Of Duty: Black Ops Le W/ Map | 47875861053 | | | FALSE | FALSE |
| 2015 | | 2833259 | Ps3-Call Of Duty: Black Ops Le W/ Map | 47875872172 | | | FALSE | FALSE |
| 2015 | | 2833568 | PS3-SONIC GENERATIONS | 10086690552 | | | FALSE | FALSE |
| 2015 | | 2833595 | X360-SONIC GENERATIONS | 10086690560 | | | FALSE | FALSE |
| 2015 | | 2842635 | X360-RISE OF NIGHTMARE | 10086680461 | | | FALSE | FALSE |
| 2015 | | 2856517 | X360-Halo: Combat Evolved Anniversary | 885370107265 | | | FALSE | FALSE |
| 2015 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2015 | | 2858641 | 3DS-Super Smash Brothers | 45496742904 | | | FALSE | FALSE |
| 2015 | | 2860376 | X81-AMAZING SPIDERMAN 2 | 47875869547 | | | FALSE | FALSE |
| 2015 | | 2891271 | X360-KINECT DISNEYLAND ADVENTURES | 885370114447 | | | FALSE | FALSE |
| 2015 | | 2894525 | HHU-SILVERLICIOUS 2PK N3S | 834556001007 | | | FALSE | FALSE |
| 2015 | | 2904563 | PS4-KILLZONE: SHADOW FALL DIGITAL | 40002904634 | | | FALSE | FALSE |
| 2015 | | 2915276 | PS3-THE DARKNESS II | 710425476165 | | | FALSE | FALSE |
| 2015 | | 2936563 | PS4-UX VE MAY CRY DEFINITIVE EDITION | 13388560522 | | | FALSE | FALSE |
| 2015 | | 2936619 | X81-NARUTO SHIPPUDEN:ULTIMATE NINJA S1 | 722674026468 | | | FALSE | FALSE |
| 2015 | | 2937556 | PS4-NARUTO SHIPPUDEN:ULTIMATE NINJA S10 | 722674570268 | | | FALSE | FALSE |
| 2015 | | 2937536 | N3S-SESAME STREET: READY, SET, GROVER | 083979172658 | | | FALSE | FALSE |
| 2015 | | 2934872 | PS4-SEARS VICTORY VS | 722674570274 | | | FALSE | FALSE |
| 2015 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP | 40002939216 | | | FALSE | FALSE |
| 2015 | | 2943264 | PS4-UNCHARTED 4: A THIEF'S END | 711719523215 | | | FALSE | FALSE |
| 2015 | | 2954675 | N3S-PETZ PUPPYZ & KITTENZ | 036810651 | | | FALSE | FALSE |
| 2015 | | 2977637 | X360-Nba 2k10 | 710425405262 | | | FALSE | FALSE |
| 2015 | | 2492791 | Steam Wallet Card - COD: Ghosts | 799366313087 | | | FALSE | FALSE |
| 2015 | | 3314274 | PS4-DISEACA 5:ALLIANCE OF VENGEANCT | 813633035079 | | | FALSE | FALSE |
| 2015 | | 3321544 | PS4-LEGO THE HOBBIT | 883929464543 | | | FALSE | FALSE |
| 2015 | | 3321154 | X41-LEGO THE HOBBIT | 883929464572 | | | FALSE | FALSE |
| 2015 | | 3321356 | PS3-WWE 12 | 752919593554 | | | FALSE | FALSE |
| 2015 | | 3325213 | PS4-MIDDLE EARTH SHADOW OF MORDOR | 883929319695 | | | FALSE | FALSE |
| 2015 | | 3325231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2015 | | 3327259 | PS3-LATEST RECON ANTHOLOGY | 0084446247 | | | FALSE | FALSE |
| 2015 | | 3360186 | GAMING CLUB UN-LOCKED REDEMP | 40002360196 | | | FALSE | FALSE |
| 2015 | | 3364211 | N3S-LEGO HARRY POTTER: YEARS 5-7 | 883979166468 | | | FALSE | FALSE |
| 2015 | | 3371476 | N3S-SPIDER-MAN: EDGE OF TIME | 47875841307 | | | FALSE | FALSE |
| 2015 | | 3373176 | N3S-HAPPY FEET TWO | 883929152055 | | | FALSE | FALSE |
| 2015 | | 3369563 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913003 | | | FALSE | FALSE |
| 2015 | | 3369281 | X360-TOMB RAIDER GOTY | 662248013113 | | | FALSE | FALSE |
| 2015 | | 3394737 | PS4-Tomb Raider The Definitive Edition | 662248911097 | | | FALSE | FALSE |
| 2015 | | 3719003 | X360-MIDDLE EARTH: SHADOW OF MORDON | 883929319695 | | | FALSE | FALSE |
| 2015 | | 3729345 | X81-EA SPORTS RORY MCILROY PGA TOUR | 14633247881 | | | FALSE | FALSE |
| 2015 | | 3713217 | amibo-YOSHI (SUPER MARIO SERIES) | 45496892029 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2018 | ■ | 3315866 | NDS-YOU DON'T KNOW JACK | 785138364278 | | | FALSE | FALSE |
| 2018 | ■ | 3245495 | DIG-STAR WARS THE OLD REPUBLIC-PC | 400032454092 | | | TRUE | TRUE |
| 2018 | ■ | 3246211 | 3DS-XENOBLADE CHRONICLES 3D | 45496743178 | | | FALSE | FALSE |
| 2018 | ■ | 9282595 | WIIU-INFINITY STARTER PACK NISMHP | 712725042423 | | | FALSE | FALSE |
| 2018 | ■ | 3327583 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13388550124 | | | FALSE | FALSE |
| 2018 | ■ | 3356247 | WiiU-TERRARIA | 812872010060 | | | FALSE | FALSE |
| 2018 | ■ | 3370205 | PS3 - MINECRAFT | 400013700050 | | | FALSE | FALSE |
| 2018 | ■ | 3423552 | X360-DEEPAK CHOPRA PROJECT | 752919553866 | | | FALSE | FALSE |
| 2018 | ■ | 3433231 | X360-Borderlands 2 | 710425449216 | | | FALSE | FALSE |
| 2018 | ■ | 3447106 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118157 | | | FALSE | FALSE |
| 2018 | ■ | 3491269 | C-NANCY DREW: DANGER BY DESIGN PC | 400034910892 | | | TRUE | FALSE |
| 2018 | ■ | 3507453 | PS4 - GRIM FANDANGO REMASTERED | 400015074631 | | | FALSE | FALSE |
| 2018 | ■ | 3500275 | X360-Victorious (Direct) | 879278220001 | | | FALSE | FALSE |
| 2018 | ■ | 3555226 | PC-ELDER SCROLLS ONLINE IMPERIAL LIM ED | 93155160484 | | | TRUE | FALSE |
| 2018 | ■ | 3555261 | X360-The Witcher 2: Assassins Of Kings | 883929640225 | | | FALSE | FALSE |
| 2018 | ■ | 3559435 | WiiU-TRIVIAL PURSUIT BET YOU KNOW IT | 14633196160 | | | FALSE | FALSE |
| 2018 | ■ | 3559525 | XB1-Red Dead Redemption Goty | 710425490071 | | | FALSE | FALSE |
| 2018 | ■ | 3615067 | X360-GENERATOR REX AGENT OF PROVIDENCE | 47875763524 | | | FALSE | FALSE |
| 2018 | ■ | 3653904 | X360-THE ADVENTURES OF TINTIN: THE GAME | 8888526645 | | | FALSE | FALSE |
| 2018 | ■ | 3655429 | NDS-PUSS IN BOOTS | 785138365190 | | | FALSE | FALSE |
| 2018 | ■ | 3659212 | SKYLANDERS TRAP TEAM: TRAP MASTER SHROT | 47875871634 | | | FALSE | FALSE |
| 2018 | ■ | 3659285 | SKYLANDERS TRAP TEAM: TRAP MASTER THUND | 47875817717 | | | FALSE | FALSE |
| 2018 | ■ | 3659118 | SKYLANDERS TRAP TEAM: TRAP MASTER R24GN | 47875871663 | | | FALSE | FALSE |
| 2018 | ■ | 3660336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2018 | ■ | 3676006 | PC-Diablo III: Reaper of Souls | 20625729154 | | | TRUE | FALSE |
| 2018 | ■ | 3717209 | PS4-EVOLVE | 710425473166 | | | FALSE | FALSE |
| 2018 | ■ | 3719016 | XB1-EVOLVE | 710425493133 | | | FALSE | FALSE |
| 2018 | ■ | 3720271 | X360-Puss In Boots | 752919553961 | | | FALSE | FALSE |
| 2018 | ■ | 3721226 | PC-EVOLVE | 710425413766 | | | TRUE | FALSE |
| 2018 | ■ | 3725722 | Wii-14:99 HOLIDAY DUMP BIN 2011 | 696055025462 | | | FALSE | FALSE |
| 2018 | ■ | 3725735 | N DS-14:99 HOLIDAY DUMP BIN 2011 | 696055025479 | | | FALSE | FALSE |
| 2018 | ■ | 3731226 | 3DS-LEGO NINJAGO: SHADOW OF RONIN | 883929640584 | | | FALSE | FALSE |
| 2018 | ■ | 3779652 | NDS-ZOOGLES WITH TD1 | 47875766303 | | | FALSE | FALSE |
| 2018 | ■ | 3784236 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633659023 | | | FALSE | FALSE |
| 2018 | ■ | 3516231 | NDS-DISNEY PRINCESS: ENCHANTING STORYBOO | 785138366169 | | | FALSE | FALSE |
| 2018 | ■ | 3821215 | SKYLANDERS Swapforce Dune Bug | 47875847873 | | | FALSE | FALSE |
| 2018 | ■ | 3827196 | NDS-DORA & KAI-LAN'S PET SHELTER | 710425450514 | | | FALSE | FALSE |
| 2018 | ■ | 3847137 | NDS-SPONGEBOB SURF & SKATE ROADTRAP | 785138364971 | | | FALSE | FALSE |
| 2018 | ■ | 3869527 | NDS-PILLOW PETS | 834656085452 | | | FALSE | FALSE |
| 2018 | ■ | 3869563 | NDS-DAGEDAR | 834656085759 | | | FALSE | FALSE |
| 2018 | ■ | 3904267 | PS3-HEAVY FIRE: AFGHANISTAN PS/MOVE | 859475008485 | | | FALSE | FALSE |
| 2018 | ■ | 3953245 | PS3-DEVIL MAY CRY COLLECTION | 13388540415 | | | FALSE | FALSE |
| 2018 | ■ | 3967231 | X360-DEVIL MAY CRY COLLECTION | 13388540464 | | | FALSE | FALSE |
| 2018 | ■ | 3967275 | X360-Street Fighter X Tekken | 13388540644 | | | FALSE | FALSE |
| 2018 | ■ | 3959284 | X360-SoulCalibur V | 722674210553 | | | FALSE | FALSE |
| 2018 | ■ | 3966437 | PS4-ARCANIA THE COMPLETE TALE | 851994002534 | | | FALSE | FALSE |
| 2018 | ■ | 3966319 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 851994026138 | | | FALSE | FALSE |
| 2018 | ■ | 4276137 | PSV-HOTSHOTS GOLF | 711719276107 | | | FALSE | FALSE |
| 2018 | ■ | 4251021 | PS4-INFAMOUS SECOND SON | 400042010631 | | | FALSE | FALSE |
| 2018 | ■ | 4256942 | X360-Grand Theft Auto V | 710425493133 | | | FALSE | FALSE |
| 2018 | ■ | 4256671 | PS3-Grand Theft Auto V | 710425471254 | | | FALSE | FALSE |
| 2018 | ■ | 4296506 | PC - PLANTS VS ZOMBIES GARDEN W999 ARE | 400042906389 | | | FALSE | FALSE |
| 2018 | ■ | 4231572 | PS4-ALIEN ISOLATION | 10086632002 | | | FALSE | FALSE |
| 2018 | ■ | 4205233 | XB1-STAR WARS BATTLEFRONT | 14633346637 | | | FALSE | FALSE |
| 2018 | ■ | 4209700 | 3DS-CHAR-R050 ZIP LASH W/CHAR-R050 amii | 45496743246 | | | FALSE | FALSE |
| 2018 | ■ | 4215600 | PS4-WOLFENSTEIN: THE OLD BLOOD) | 93155170629 | | | FALSE | FALSE |
| 2018 | ■ | 4217232 | PS4-STAR WARS BATTLEFRONT | 14633360640 | | | FALSE | FALSE |
| 2018 | ■ | 4315300 | XB1-WOLFENSTEIN: THE OLD BLOOD | 93155170617 | | | FALSE | FALSE |
| 2018 | ■ | 4221500 | PS4-WORLD OF FINAL FANTASY | 662248916347 | | | FALSE | FALSE |
| 2018 | ■ | 4225500 | 3DS-FIRE EMBLEM FATES: CONQUEST | 45496743436 | | | FALSE | FALSE |
| 2018 | ■ | 4232700 | E-DIGI SCHOOLS 1500 CHGWINS $14.99 | 799366263150 | | | FALSE | FALSE |
| 2018 | ■ | 4233200 | PC-HEXXON KARMA $25 | 799366844181 | | | TRUE | FALSE |
| 2018 | ■ | 4234500 | PC-HEXXON KARMA $50 | 799366878037 | | | TRUE | FALSE |
| 2018 | ■ | 4235600 | PS4-STAR OCEAN:INTEGRITY AND FAITHLESSN | 662248911529 | | | FALSE | FALSE |
| 2018 | ■ | 4244300 | XB1-CHMOM BATTLEMAGE | 814250013264 | | | FALSE | FALSE |
| 2018 | ■ | 4244500 | PS4-ALIENN'S GUN | 814250013496 | | | FALSE | FALSE |
| 2018 | ■ | 4244600 | XB1-ALIENNE'S GUN | 814250013082 | | | FALSE | FALSE |
| 2018 | ■ | 4244700 | PS4-CHMOM BATTLEMAGE | 814250013257 | | | FALSE | FALSE |
| 2018 | ■ | 4742235 | X360-Grand Slam Tennis 2 | 14633196719 | | | FALSE | FALSE |
| 2018 | ■ | 4246600 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 793366361855 | | | FALSE | FALSE |
| 2018 | ■ | 4749401 | XBOX CD E CARD 2015 $49 CX(\$10) | 793366317205 | | | FALSE | FALSE |
| 2018 | ■ | 4249402 | XBOX LIVE 12 MONTH GAMES WITH GOLD 2015 | 793366361559 | | | FALSE | FALSE |
| 2018 | ■ | 4749403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 \$59.99 | 793366336337 | | | FALSE | FALSE |
| 2018 | ■ | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 \$24 | 793366336210 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4249406 | XBOX LIVE 3 MONTH SUBSCRIPTION HOLIDAY | 799366362319 | | | FALSE | FALSE |
| 2015 | | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361862 | | | FALSE | FALSE |
| 2015 | | 4249412 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361831 | | | FALSE | FALSE |
| 2015 | | 4252700 | DISNEY INFINITY STAR WARS EZRA BRIDGER | 712725026950 | | | FALSE | FALSE |
| 2015 | | 4253245 | X350 KINGDOMS OF AMALUR: RECKONING | 14633095977 | | | FALSE | FALSE |
| 2015 | | 4277201 | PC-XCOM2 | 71342541647 | | | TRUE | FALSE |
| 2015 | | 4274200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400047282029 | | | TRUE | TRUE |
| 2015 | | 4290917 | X360-GRAND THEFT AUTO SAN ANDR | 710425495649 | | | FALSE | FALSE |
| 2015 | | 4295600 | PS3-PRO EVOLUTION SOCCER 2016 | 83717203270 | | | FALSE | FALSE |
| 2015 | | 4319402 | PS4-GAME OF THRONES-A TELLTALE GAMES SE | 894515031841 | | | FALSE | FALSE |
| 2015 | | 4328902 | SKYLANDERS SUPERCHARGERS VEHICLE SHIELD | 47875875555 | | | FALSE | FALSE |
| 2015 | | 4328903 | SKYLANDERS SUPERCHARGERS DRIVER SMASH H | 47875875319 | | | FALSE | FALSE |
| 2015 | | 4328904 | SKYLANDERS SUPERCHARGERS DRIVER HIGH VO | 47875875296 | | | FALSE | FALSE |
| 2015 | | 4328905 | SKYLANDERS SUPERCHARGERS RACING SEA RAC | 47875875777 | | | FALSE | FALSE |
| 2015 | | 4328906 | SKYLANDERS SUPERCHARGERS VEHICLE SODA S | 47875875559 | | | FALSE | FALSE |
| 2015 | | 4328907 | SKYLANDERS SUPERCHARGERS DRIVER FIESTA | 47875875289 | | | FALSE | FALSE |
| 2015 | | 4328909 | SKYLANDERS SUPERCHARGERS DRIVER DIVE CL | 47875875272 | | | FALSE | FALSE |
| 2015 | | 4328910 | SKYLANDERS SUPERCHARGERS DUAL PACK #1 | 47875875661 | | | FALSE | FALSE |
| 2015 | | 4328918 | SKYLANDERS SUPERCHARGERS VEHICLE SEA SH | 47875875531 | | | FALSE | FALSE |
| 2015 | | 4328918 | SKYLANDERS SUPERCHARGERS VEHICLE SKY SL | 47875875562 | | | FALSE | FALSE |
| 2015 | | 4328920 | SKYLANDERS SUPERCHARGERS VEHICLE TOMB B | 47875875623 | | | FALSE | FALSE |
| 2015 | | 4328922 | SKYLANDERS SUPERCHARGERS DRIVER NIGHTFA | 47875875302 | | | FALSE | FALSE |
| 2015 | | 4328923 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875875487 | | | FALSE | FALSE |
| 2015 | | 4328925 | SKYLANDERS SUPERCHARGERS DRIVER LAVA LA | 47875875364 | | | FALSE | FALSE |
| 2015 | | 4328928 | SKYLANDERS SUPERCHARGERS VEHICLE BURN C | 47875875456 | | | FALSE | FALSE |
| 2015 | | 4328930 | SKYLANDERS SUPERCHARGERS RACING SKY PAC | 47875875784 | | | FALSE | FALSE |
| 2015 | | 4328931 | SKYLANDERS SUPERCHARGERS DRIVER BONE BAS | 47875875401 | | | FALSE | FALSE |
| 2015 | | 4328932 | SKYLANDERS SUPERCHARGERS RACING LAND FA | 47875875791 | | | FALSE | FALSE |
| 2015 | | 4328933 | SKYLANDERS SUPERCHARGERS DUAL PACK #3 | 47875875845 | | | FALSE | FALSE |
| 2015 | | 4328940 | SKYLANDERS SUPERCHARGERS DRIVER SPLAT | 47875875333 | | | FALSE | FALSE |
| 2015 | | 4328941 | SKYLANDERS SUPERCHARGERS DRIVER BIG BU | 47875875395 | | | FALSE | FALSE |
| 2015 | | 4328942 | SKYLANDERS SUPERCHARGERS VEHICLE SHARK | 47875875548 | | | FALSE | FALSE |
| 2015 | | 4328943 | SKYLANDERS SUPERCHARGERS VEHICLE STEALT | 47875875503 | | | FALSE | FALSE |
| 2015 | | 4328946 | SKYLANDERS SUPERCHARGERS VEHICLE HOT ST | 47875875509 | | | FALSE | FALSE |
| 2015 | | 4328948 | SKYLANDERS SUPERCHARGERS DRIVER STONKB | 47875875430 | | | FALSE | FALSE |
| 2015 | | 4347900 | XB1-ASSETTO CORSA | 812872008012 | | | FALSE | FALSE |
| 2016 | | 4345200 | amibo - Ganondorf (SSB) | 45496852289 | | | FALSE | FALSE |
| 2016 | | 4345300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | | FALSE | FALSE |
| 2015 | | 4345500 | amiibo - Zero Suit Samus (SSB) | 45496892258 | | | FALSE | FALSE |
| 2015 | | 4355500 | GUITAR HERO LIVE MICROPHONE | 47875814417 | | | FALSE | FALSE |
| 2016 | | 4354500 | X360-JUST DANCE DISNEY PARTY 2 | 887256014671 | | | FALSE | FALSE |
| 2015 | | 4359104 | XB1-FAR CRY 4 COMPLETE EDITION | 887256015662 | | | FALSE | FALSE |
| 2015 | | 4372200 | THE SIMS 4 BUNDLE PACK: SPA DAY GAM | 14633714416 | | | TRUE | FALSE |
| 2015 | | 4377900 | PC-WWE SLOTS SPARTACUS | 694721196227 | | | FALSE | FALSE |
| 2015 | | 4376600 | PS3-NBA 2K16 STANDARD | 71342547519 | | | FALSE | FALSE |
| 2015 | | 4376900 | PS4-NBA 2K16 STANDARD | 71342547993 | | | FALSE | FALSE |
| 2015 | | 4379200 | XB1-NBA 2K16 STANDARD | 71342549360 | | | FALSE | FALSE |
| 2015 | | 4378600 | DESTINY THE TAKEN KING T-SHIRT GWP | 47875614574 | | | FALSE | FALSE |
| 2015 | | 4382400 | X6-MAFIA III | 71342549061 | | | FALSE | FALSE |
| 2016 | | 4382401 | PC-MAFIA III | 71342541615 | | | TRUE | FALSE |
| 2015 | | 4387600 | PS4-MAFIA III | 71342547662 | | | FALSE | FALSE |
| 2015 | | 4383601 | DISNEY INFINITY 3.0 EDITION: STAR WARS | 712725027155 | | | FALSE | FALSE |
| 2015 | | 4385400 | DISNEY INFINITY 3.0 EDITION MARVEL'S UL | 712725027111 | | | FALSE | FALSE |
| 2015 | | 4400200 | PS4-THE CREW - WILD RUN EDITION | 887256015607 | | | FALSE | FALSE |
| 2015 | | 4402200 | XB1-THE CREW - WILD RUN EDITION | 887256015629 | | | FALSE | FALSE |
| 2015 | | 4425500 | X6X1-TEKKAMA | 4008400225 | | | TRUE | FALSE |
| 2015 | | 4431202 | XB1-ROCK BAND 4 AND LEGACY GUitar CONTRO | 72056806812 | | | TRUE | FALSE |
| 2015 | | 4455205 | PC-STAR WARS BATTLEFRONT | 14633713921 | | | TRUE | FALSE |
| 2015 | | 4462800 | PS4-MINECRAFT STORY MODE SEASON PASS DIS | 894515031849 | | | FALSE | FALSE |
| 2015 | | 4462700 | SHOVEL KNIGHT AMIIBO | 812301015460 | | | FALSE | FALSE |
| 2015 | | 4462700 | AMIIBO - PINK YARN YOSHI | 45496892227 | | | FALSE | FALSE |
| 2015 | | 4462701 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | | FALSE | FALSE |
| 2015 | | 4491201 | PS4-RESIDENT EVIL ORIGINS COLLECTION | 13388340213 | | | FALSE | FALSE |
| 2015 | | 4496400 | X6X1-FALLOUT 4 SEASON PASS | 400045046009 | | | FALSE | FALSE |
| 2015 | | 4496600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | | FALSE | FALSE |
| 2015 | | 4507201 | PS4-UNCHARTED 4 A THIEF'S END SPECIAL | 711719521417 | | | FALSE | FALSE |
| 2015 | | 4507400 | PS4-UNCHARTED 4 A THIEF'S END (DELUXE) | 711719521173 | | | FALSE | FALSE |
| 2015 | | 4512400 | XB1-GEARS EX MANKIND DIVIDED COLLECTOR'S | 662246916479 | | | FALSE | FALSE |
| 2015 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633668827 | | | FALSE | FALSE |
| 2015 | | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER FIREFITH | 47875815166 | | | FALSE | FALSE |
| 2015 | | 4524600 | XGBAR VS AVX UNTAMED | 854163000023 | | | FALSE | FALSE |
| 2015 | | 4529101 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045290102 | | | TRUE | FALSE |
| 2015 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045307006 | | | TRUE | FALSE |
| 2015 | | 4545200 | S-WAVE GLASS | 818518019567 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 4544100 | 2-PACK FAVORITE | 816534019568 | | | FALSE | FALSE |
| 2018 | | 4544201 | 2-PACK LOCAL | 816534019575 | | | FALSE | FALSE |
| 2018 | | 4562224 | WIIA-NEW SUPER MARIO BROS. U + NEW S | 45496903749 | | | FALSE | FALSE |
| 2018 | | 4562507 | LEGO DIMENSIONS DR. WHO LEVEL PACK | 883929463623 | | | FALSE | FALSE |
| 2018 | | 4562500 | PS4-AIR CONFLICTS-PACIFIC CARRIERS | 848446000635 | | | FALSE | FALSE |
| 2018 | | 4562500 | PS4-MEGA MAN LEGACY COLLECTION | 13388560240 | | | FALSE | FALSE |
| 2018 | | 4562501 | 3DS-MEGA MAN LEGACY COLLECTION | 13388305230 | | | FALSE | FALSE |
| 2018 | | 4565213 | PS4 ACRYLIC FLG FREEDOM CRY STND ALONE | 4000456001380 | | | FALSE | FALSE |
| 2018 | | 4565535 | X360-Fallout New Vegas Ultimate Edtion | 93155125919 | | | FALSE | FALSE |
| 2018 | | 4569776 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155135026 | | | TRUE | TRUE |
| 2018 | | 4573200 | DISNEY INFINITY 3.0 EDITION DISNEY DINO | 712725027222 | | | FALSE | FALSE |
| 2018 | | 4575312 | AMIIBO - MEWTWO (SSB) | 45496852418 | | | FALSE | FALSE |
| 2018 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892366 | | | FALSE | FALSE |
| 2018 | | 4575300 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816293016305 | | | FALSE | FALSE |
| 2018 | | 4575315 | XB1-LORDS OF THE FALLEN-COMPLETE EDITION | 816293015308 | | | FALSE | FALSE |
| 2018 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 600603197709 | | | FALSE | FALSE |
| 2018 | | 4577300 | XB1-DEADPOOL | 47875771112 | | | FALSE | FALSE |
| 2018 | | 4577301 | PS4-DEADPOOL | 47875771129 | | | FALSE | FALSE |
| 2018 | | 4583793 | X360-UNCHARTED REMASTERED | 13368330799 | | | FALSE | FALSE |
| 2018 | | 4586500 | PS4-Far Cry Primal | 887236019530 | | | FALSE | FALSE |
| 2018 | | 4586400 | Xb1-Far Cry Primal | 887236015547 | | | FALSE | FALSE |
| 2018 | | 4597100 | DIS INF 3.0 LD SW FORCE AWAKENS KYLO REN | 712725027261 | | | FALSE | FALSE |
| 2018 | | 4597100 | DIS INF 3.0 SW ANAKIN SKYWALKER LIGHT FX | 712725027636 | | | FALSE | FALSE |
| 2018 | | 4597300 | DIS INF 3.0 SW FORCE AWAKENS FOR DAMARON | 712725027278 | | | FALSE | FALSE |
| 2018 | | 4609200 | XB1-ONE PIECE BURNING BLOOD | 722674201247 | | | FALSE | FALSE |
| 2018 | | 4609100 | PS4-KINGDOM HEARTS HD 2.8 FINAL CHAPTER | 662248919072 | | | FALSE | FALSE |
| 2018 | | 4609500 | PS4-NITROPLUS BLASTERZ-HEROINES INFINIT | 853466070919 | | | FALSE | FALSE |
| 2018 | | 4628301 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | | TRUE | TRUE |
| 2018 | | 4636200 | AMIIBO - ISABEL | 45496862589 | | | FALSE | FALSE |
| 2018 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496862572 | | | FALSE | FALSE |
| 2018 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875815816 | | | FALSE | FALSE |
| 2018 | | 4636600 | SKY SUPERCHARGERS TRIPLE PACK #2 | 47875815803 | | | FALSE | FALSE |
| 2018 | | 4656001 | PS4-ASSASSIN'S CREED SYNDICATE SEAS PASS | 400046504010 | | | FALSE | FALSE |
| 2018 | | 4656001 | AMIIBO - GREEN YARN YOSHI (YNY SERIES) | 45496892241 | | | FALSE | FALSE |
| 2018 | | 4651500 | AMIIBO - TOM NOOK | 45496852590 | | | FALSE | FALSE |
| 2018 | | 4657100 | SKY SUPERCHARGERS EON'S ELITE, DINO RAN | 47875876019 | | | FALSE | FALSE |
| 2018 | | 4657300 | SKY SUPERCHARGERS EON'S ELITE, GHOST RO | 47875876026 | | | FALSE | FALSE |
| 2018 | | 4657401 | SKY SUPERCHARGERS EON'S ELITE, BOOMER | 47875876002 | | | FALSE | FALSE |
| 2018 | | 4666600 | PS4-JUST CAUSE 3 XRLANDSEA EXP PASS | 400046666038 | | | FALSE | FALSE |
| 2018 | | 4667300 | THE SIMS 4 BUNDLE PACK 2 | 14633406021 | | | FALSE | FALSE |
| 2018 | | 4664400 | WIIU GUITAR HERO LIVE STANDALONE GUITAR | 47875815810 | | | FALSE | FALSE |
| 2018 | | 4664327 | Wii-Mario Party 9 | 45496902841 | | | FALSE | FALSE |
| 2018 | | 4666820 | XB1-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876156 | | | FALSE | FALSE |
| 2018 | | 4667274 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875876026 | | | FALSE | FALSE |
| 2018 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046244001 | | | TRUE | TRUE |
| 2018 | | 4700302 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425410598 | | | FALSE | FALSE |
| 2018 | | 4700300 | MARIO BROS U PLUSH | 696055456755 | | | FALSE | FALSE |
| 2018 | | 4709101 | MARIO PIXEL NAVY TEE MED | 888023311544 | | | FALSE | FALSE |
| 2018 | | 4709500 | MARIO PIXEL WHITE TEE LG | 888023397325 | | | FALSE | FALSE |
| 2018 | | 4709500 | MARIO PIXEL WHITE TEE MED | 888023397318 | | | FALSE | FALSE |
| 2018 | | 4709600 | SPLATOON LAPLANDER | 887499945498 | | | FALSE | FALSE |
| 2018 | | 4710101 | PS4-OVERWATCH COLLECTOR'S EDITION | 47875877672 | | | FALSE | FALSE |
| 2018 | | 4715600 | PC-OVERWATCH | 47875729841 | | | TRUE | FALSE |
| 2018 | | 4711501 | XB1-OVERWATCH COLLECTOR'S EDITION | 47875877689 | | | FALSE | FALSE |
| 2018 | | 4715101 | PS4-OVERWATCH | 47875877641 | | | FALSE | FALSE |
| 2018 | | 4715715 | XB1-OVERWATCH | 47875877634 | | | FALSE | FALSE |
| 2018 | | 4712400 | World of Warcraft-Legion | 47875729865 | | | FALSE | FALSE |
| 2018 | | 4718215 | DISNY INFINITY MARVEL SUPER HEROES | 712725029012 | | | FALSE | FALSE |
| 2018 | | 4724400 | XB1-DRAGON AGE INQUISITION -GAME OF YR | 14633403048 | | | FALSE | FALSE |
| 2018 | | 4725500 | XB1-LA NOIRE LVL C 2-MANUAL (S3-V6) | 14633734010 | | | FALSE | FALSE |
| 2018 | | 4725500 | LEGO DIMENSIONS, GHOSTBUSTERS LEVEL PAC | 883929459604 | | | FALSE | FALSE |
| 2018 | | 4727500 | LEGO DIMENSIONS, MIDWAY RETRO GAME R LEV | 883929459628 | | | FALSE | FALSE |
| 2018 | | 4725600 | LEGO DIMENSIONS, GHOSTBUSTERS STAY PUFT | 883929460617 | | | FALSE | FALSE |
| 2018 | | 4731200 | WIIA-KEGS OF EARTH PROTONOVUS ASSAULT | 853736006644 | | | FALSE | FALSE |
| 2018 | | 4731101 | PS4-AEGS OF EARTH PROTONOVUS ASSAULT | 853736006657 | | | FALSE | FALSE |
| 2018 | | 4735700 | PS4-LIFE IS STRANGE STANDARD EDITION | 662248916279 | | | FALSE | FALSE |
| 2018 | | 4737501 | 3DS-BRAVELY SECOND END LAYER | 45496743673 | | | FALSE | FALSE |
| 2018 | | 4737962 | WIIA-POKKEN TOURNAMENT | 45496904227 | | | FALSE | FALSE |
| 2018 | | 4736700 | 3DS-DRAGON QUEST VIII JOURNEY OF THE | 45496743773 | | | FALSE | FALSE |
| 2018 | | 4736500 | 3DS-DRAGON QUEST VIII FRAGMENTS OF THE | 45496743733 | | | FALSE | FALSE |
| 2018 | | 4747104 | SKY SUPERCHARGERS MARVEL-TONY DIVE CROW | 47875819917 | | | FALSE | FALSE |
| 2018 | | 4743001 | NCSoft $25 Ncoin Card | 799366012511 | | | FALSE | FALSE |
| 2018 | | 4743100 | XBOX LIVE 6 + 3 MO 2016 $29.99 | 799366011514 | | | FALSE | FALSE |
| 2018 | | 4743300 | PS4-NIER AUTOMATA | 662248035607 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | ▉ | 4747500 | VITA-STRANGER OF SWORD CITY | 813633916414 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4776376 | X360-MORTAL KOMBAT KOMPLETE EDITION | 883929229654 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4776596 | PS3-MORTAL KOMBAT KOMPLETE EDITION | 883929229661 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4783000 | AMIIBO - CELESTE | 45496852740 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4783700 | AMIIBO - MR. RESETTI | 45496852733 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4784000 | AMIIBO - BLATHERS | 45496852719 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4784101 | AMIIBO - LUCAS | 45496852715 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4785100 | PS4-MLB THE SHOW 16 | 711719522115 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4795251 | XB1-DARK SOULS III DAY ONE EDITION | 722674220521 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4795330 | PS4-DARK SOULS III DAY ONE EDITION | 722674120636 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4815462 | X360-Resident Evil 6 | 13388330418 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4815505 | PS3-Resident Evil 6 | 13388340417 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4820966 | PSV-UNIT 13 | 711719270690 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4829401 | VITA-MEGATAGMENSION BLANC + NEPTUNE VS | 859204305423 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4830200 | Amiibo - Ryu | 45496852740 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4838700 | UNCHARTED 4 PRE-ORDER CODE | 600663200076 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4840500 | PS4-HITMAN DIGITAL | 400048405001 | ▉ | ▉ | FALSE | TRUE |
| 2015 | ▉ | 4841333 | X360-Kinect Rush Disney Pixar Adventure | 885370305271 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4842700 | XB1-HITMAN COLLECTOR'S EDITION | 662248916873 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4842900 | PS4-HITMAN COLLECTOR'S EDITION | 662248916880 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4846295 | N/DS-ZUMA'S REVENGE | 899374302625 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4847500 | DISNEY INFINITY 3.0 EDITION-MARVEL BATTL | 712725027193 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4847400 | DISNEY INFINITY 3.0 EDITION-BALDO FIGURE | 712725028041 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4847600 | DISNEY INFINITY 3.0 EDITION-MARVEL'S VIS | 712725027100 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4852900 | 3DS-Mario & Sonic at the Rio 2016 Oly | 45496743628 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4853400 | amiibo - Apple (Jigglypuff) | 45496882784 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4856300 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4855700 | 3DS-FIRE EMBLEM FATES-MAP PACK 1 DLC DIG | 400048571007 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4855602 | 3DS-FIRE EMBLEM FATES-BIRTHRIGHT DLC DIG | 400048558028 | ▉ | ▉ | FALSE | TRUE |
| 2015 | ▉ | 4856300 | 3DS-FIRE EMBLEM FATES-CONQUEST DLC DIG | 400048546007 | ▉ | ▉ | FALSE | TRUE |
| 2015 | ▉ | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400046562001 | ▉ | ▉ | FALSE | TRUE |
| 2015 | ▉ | 4855204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048563008 | ▉ | ▉ | FALSE | TRUE |
| 2015 | ▉ | 4855300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | ▉ | ▉ | FALSE | TRUE |
| 2015 | ▉ | 4858006 | XB1-MURDERED SOUL SUSPECT | 662248914640 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4859016 | PS4-DRAGON AGE INQUISITION (JAWS OF HAA | 400048590165 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4859300 | Wii U-Bayonetta 2 | 45496904210 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4865245 | XB1-LEGO JURASSIC WORLD | 883929472227 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4865235 | X360-LEGO JURASSIC WORLD | 883929472210 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4867336 | XB1-CALL OF DUTY AW GOTY W/DLC | 47875874782 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4877501 | 3DS-FIRE EMBLEM FATES-REVELATION DLC DIG | 400048775017 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4877300 | WiiU-LEGO OF ZELDA-TWILIGHT PRNCSS DIG | 400048777004 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4875331 | X360-Assassin's Creed 3 | 008052373 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4879300 | PS4-GRAVITY RUSH REMASTERED DIGITAL | 400048779002 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4881447 | N-3S SIMVERKIOUS | 834916066307 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4886215 | XB1-Batman Arkham Knight | 687825413281 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4886600 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048626003 | ▉ | ▉ | FALSE | TRUE |
| 2015 | ▉ | 4886601 | $59.99 COD BLACK OPS III POINTS DIGITAL | 400048646017 | ▉ | ▉ | FALSE | TRUE |
| 2015 | ▉ | 4894601 | SKY SUPERCHARGERS-POWER BLUE GOLD RUSH | 47875877405 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4894701 | SKYLANDERS SUPERCHARGERS EASTER EGGLING | 47875875410 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4894601 | SKY SUPERCHARGERS POWER BLUE SPLAT FIRES | 47875877417 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4896001 | SKY SUPERCHARGERS POWER BLUE SPLAT (DAI | 47875877452 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4896702 | SKY SUPERCHARGERS (ASTER SPRING AHEAD) D | 47875875746 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4907274 | 3DS-Nintendo Sel-Grtty King Country Return | 45496743802 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4901282 | Wii U-Nintendo Selects: Pikmin 3 | 45496904258 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4901281 | 3DS-NIN SELECTS Legend of Zelda Ocarina | 45496743782 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4901066 | Wii U-Donkey Kong Country Tropical | 45496904241 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4901566 | Wii U-NIN Selects: Super Mario 3D World | 45496904234 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4905301 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400048053037 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4906102 | 3DS-FIRE EMBLEM FATES-CONQUEST DIGITAL | 400048063026 | ▉ | ▉ | FALSE | TRUE |
| 2015 | ▉ | 4906302 | 3DS-FIRE EMBLEM FATES-BIRTHRIGHT DIGITAL | 400048063026 | ▉ | ▉ | FALSE | TRUE |
| 2015 | ▉ | 4911300 | XB1-UNRAVEL DIGITAL | 400049110010 | ▉ | ▉ | FALSE | TRUE |
| 2015 | ▉ | 4911301 | PS4-UNRAVEL DIGITAL | 400049110010 | ▉ | ▉ | FALSE | TRUE |
| 2015 | ▉ | 4918211 | XB1-METAL GEAR SOLID V THE PHANTOM PAI | 837712005043 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4918500 | Wii U-LEGO JURASSIC WORLD | 883929472900 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4930238 | X360 - FARKAGA | 816872018107 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4933217 | X360-LEGO MARVEL'S AVENGERS | 883929474172 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4933215 | XB1-LEGO MARVEL'S AVENGERS | 883929474707 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4937200 | XB1-SKASSTIAN LOLB RALLY EVO CAV 1 LEX | 662248916737 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4951002 | SKY SUPERCHARGERS BIRTHDAY BASH GIG RUB | 47875875968 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4962700 | PS3-LEGO STAR WARS FORCE AWAKENS | 883929519344 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4962707 | XB1-LEGO STAR WARS THE FORCE AWAKENS | 883929518425 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4962304 | X360-LEGO STAR WARS THE FORCE AWAKENS | 883929519340 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4962300 | WiiU-LEGO STAR WARS THE FORCE AWAKENS | 883929519337 | ▉ | ▉ | FALSE | FALSE |
| 2015 | ▉ | 4967600 | 3DS-LEGO STAR WARS THE FORCE AWAKENS | 883929513176 | ▉ | ▉ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4362601 | PS4-LEGO STAR WARS. THE FORCE AWAKENS | 883929531851 | | | FALSE | FALSE |
| 2015 | | 4362932 | XB1-DELUXE EDITION-LEGO STAR WARS. TH | 883929540501 | | | FALSE | FALSE |
| 2015 | | 4362907 | PS4-DELUXE EDITION LEGO STAR WARS. THE | 883929540525 | | | FALSE | FALSE |
| 2015 | | 4367301 | XB1-DOOM COLLECTOR'S EDITION | 93155170641 | | | FALSE | FALSE |
| 2015 | | 4367400 | PS4-DOOM COLLECTOR'S EDITION | 93155170513 | | | FALSE | FALSE |
| 2015 | | 4367500 | PC-DOOM COLLECTOR'S EDITION | 93155170443 | | | TRUE | FALSE |
| 2015 | | 4368300 | XB1-DOOM SEASON PASS | 40004668037 | | | FALSE | FALSE |
| 2015 | | 4368301 | PS4-DOOM SEASON PASS | 40004669011 | | | FALSE | FALSE |
| 2015 | | 4370300 | XB1-FORZA MOTORSPORT 6 NASCAR EXPANSION | 4000497000% | | | FALSE | FALSE |
| 2015 | | 4362151 | Ps3-Sleeping Dogs | 662248012303 | | | FALSE | FALSE |
| 2015 | | 4364600 | PS3-TMNT MUTANTS IN MANHATTAN | 47875771352 | | | FALSE | FALSE |
| 2015 | | 4364473 | XB1-TMNT MUTANTS IN MANHATTAN | 47875771413 | | | FALSE | FALSE |
| 2015 | | 4364300 | PS4-TMNT MUTANTS IN MANHATTAN | 47875771376 | | | FALSE | FALSE |
| 2015 | | 4364301 | XG60-TMNT MUTANTS IN MANHATTAN | 47875771330 | | | FALSE | FALSE |
| 2015 | | 4367632 | LEGO DIMENSIONS GHOSTBUSTERS SLIVER FUN | 883929446659 | | | FALSE | FALSE |
| 2015 | | 4368701 | PS4-THE WITNESS DIGITAL | 40004388701 | | | TRUE | FALSE |
| 2015 | | 4799700 | AMIBO-TIMMY & TOMMY NOOK | 45456052731 | | | FALSE | FALSE |
| 2015 | | 4799500 | PS4-TOM CLANCY'S THE DIVISION SEASON PASS | 40004999001 | | | FALSE | FALSE |
| 2015 | | 4799200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 40004999200% | | | FALSE | FALSE |
| 2015 | | 5201201 | OCULUS-FREE GAME BUNDLE | 40005001201% | | | FALSE | FALSE |
| 2015 | | 5204300 | AMIBO-DIGBY | 45456052636 | | | FALSE | TRUE |
| 2015 | | 5213600 | PS4-DUNGEONS 2 | 846466005581 | | | FALSE | FALSE |
| 2015 | | 5214001 | PS4-VIKINGS-WOLVES OF MIDGARD | 846466005581 | | | FALSE | FALSE |
| 2015 | | 5214300 | XB1-VIKINGS-WOLVES OF MIDGARD | 846466005600 | | | FALSE | FALSE |
| 2015 | | 5214600 | PS4-GRAND KINGDOM | 816631015740 | | | FALSE | FALSE |
| 2015 | | 5217401 | XB1 - DARK SOULS III DIGITAL | 400050174210 | | | FALSE | FALSE |
| 2015 | | 5217527 | PS4-DARK SOULS III DIGITAL | 400050175215 | | | FALSE | TRUE |
| 2015 | | 5222500 | PS5-LEGO STAR WARS THE FORCE AWAKEN | 883929531820 | | | FALSE | FALSE |
| 2015 | | 5224751 | XB1-HITMAN FULL EXPERIENCE DIGITAL | 40005024751% | | | FALSE | FALSE |
| 2015 | | 5030400 | PS4-MORTAL KOMBAT X XL PACK DIGITAL | 40005034002 | | | FALSE | FALSE |
| 2015 | | 5030500 | XB1-MORTAL KOMBAT X XL PACK DIGITAL | 40005035009 | | | FALSE | TRUE |
| 2015 | | 5232471 | XG60-MV 13 | 146331%662 | | | FALSE | FALSE |
| 2015 | | 5242136 | PS4-MURDERED SOUL SUSPECT | 662248014527 | | | FALSE | FALSE |
| 2015 | | 5246401 | VITA-SHIRUN THE WANDARECIME TOWER OF 3 | 853736006295 | | | FALSE | FALSE |
| 2015 | | 5245500 | XB1-MX VS ATV SUPERCROSS ENCORE | 819956006406 | | | FALSE | FALSE |
| 2015 | | 5247400 | AMD A10/7X GAME BUNDLE FY17 | 40005047400% | | | FALSE | FALSE |
| 2015 | | 5247500 | AMD A8 GAME BUNDLE FY 17 | 40005047500% | | | FALSE | FALSE |
| 2015 | | 5347500 | XB1-TALES FROM THE BORDERLANDS | 712425497866 | | | FALSE | FALSE |
| 2015 | | 5348500 | PC-TALES FROM THE BORDERLANDS | 712425497405 | | | TRUE | FALSE |
| 2015 | | 5348401 | PS4-TALES FROM THE BORDERLANDS | 712425497393 | | | FALSE | FALSE |
| 2015 | | 5364400 | XG60-TALES FROM THE BORDERLANDS | 712425497460 | | | FALSE | FALSE |
| 2015 | | 5348501 | PS3-TALES FROM THE BORDERLANDS | 712425471379 | | | FALSE | FALSE |
| 2015 | | 5251900 | 3DS-POKEMON SUN | 45496713925 | | | FALSE | FALSE |
| 2015 | | 5251900 | 3DS-POKEMON MOON | 45496743949 | | | FALSE | FALSE |
| 2015 | | 5252301 | PS4-GHOSTBUSTERS | 47875771845 | | | FALSE | FALSE |
| 2015 | | 5252703 | XB1-GHOSTBUSTERS | 47875771879 | | | FALSE | FALSE |
| 2015 | | 5255600 | MINECRAFT: PREMIUM BUNDLE DIGITAL | 40005056605 | | | FALSE | FALSE |
| 2015 | | 5061001 | WARMER LIVE GVP | 866603097230 | | | FALSE | FALSE |
| 2015 | | 5065001 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | | FALSE | FALSE |
| 2015 | | 5066005 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | | FALSE | FALSE |
| 2015 | | 5065500 | PS4-No Man's Sky | 711719501466 | | | FALSE | FALSE |
| 2015 | | 5070847 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2015 | | 5070906 | X360-Lego Batman 2 Dc Super Heroes | 883929243465 | | | FALSE | FALSE |
| 2015 | | 5271212 | Pds-Lego Batman 2: Super Heroes | 883929247547 | | | FALSE | FALSE |
| 2015 | | 5075600 | 3DS-MONSTER HUNTER GENERATIONS | 13388309254 | | | FALSE | FALSE |
| 2015 | | 5074700 | PS4-HOMEFRONT THE REVOLUTION COLLECTOR | 816819013439 | | | FALSE | FALSE |
| 2015 | | 5074200 | XB1-HOMEFRONT THE REVOLUTION COLLECTOR | 816819013466 | | | FALSE | FALSE |
| 2015 | | 5063101 | NO MAN'S SKY DIGITAL | 40005063102% | | | FALSE | TRUE |
| 2015 | | 5064100 | PS4-RBI BASEBALL 2016 | 093750044748 | | | FALSE | FALSE |
| 2015 | | 5064400 | AMIIBO-ISABELLE WINTER OUTFIT (AC SER) | 45456052636 | | | FALSE | FALSE |
| 2015 | | 5066024 | ZELDA CHEST BAMBUU | 19037106422 | | | FALSE | FALSE |
| 2015 | | 5066624 | XB1-CARMAGEDDON MAX DAMAGE | 812303015521 | | | FALSE | FALSE |
| 2015 | | 5067200 | XB1-MLB27 2DAY 1 EDITION | 662248018287 | | | FALSE | FALSE |
| 2015 | | 5067700 | PS4-MLB27 2DAY 1 EDITION | 662248018303 | | | FALSE | FALSE |
| 2015 | | 5091103 | OVERWATCH "COLLECTORS ART PLATE" GVP | 47875661793 | | | FALSE | FALSE |
| 2015 | | 5091404 | PS4-CARMAGEDDON MAX DAMAGE | 812303015538 | | | FALSE | FALSE |
| 2015 | | 5092934 | PS4-PARAGON-ESSENTIALS EDITION | 711719502179 | | | FALSE | FALSE |
| 2015 | | 5293500 | XB1-PRISON ARCHITECT | 812303010145 | | | FALSE | FALSE |
| 2015 | | 5295700 | PS4-RESIDENT EVIL 4 | 13388560318 | | | FALSE | FALSE |
| 2015 | | 5295800 | XB1-RESIDENT EVIL 4 | 13388550033 | | | FALSE | FALSE |
| 2015 | | 5296700 | PS4-RESIDENT EVIL 5 | 13388560319 | | | FALSE | FALSE |
| 2015 | | 5296701 | XB1-RESIDENT EVIL 5 | 13388560031 | | | FALSE | FALSE |
| 2015 | | 5296700 | XB1-RESIDENT EVIL 6 | 13388550150 | | | FALSE | FALSE |
| 2015 | | 5296401 | PS4-RESIDENT EVIL 6 | 13388560256 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2016 | ▮ | 5'01508 | PS4-THE TECHNOMANCER | 854952003448 | | | FALSE | FALSE |
| 2016 | ▮ | 5'01300 | WWII-RUNDOW | 865750000131 | | | FALSE | FALSE |
| 2016 | ▮ | 5'07300 | YF-Rogue Manic Color Splash | 454960044226 | | | FALSE | FALSE |
| 2016 | ▮ | 5'08500 | RAMBO-WADDLE DEE JUNJI SERIES | 454968632406 | | | FALSE | FALSE |
| 2016 | ▮ | 5'08300 | RAMBO-ISABELLE SUMMER OUTFIT (AC SERIES | 454968632616 | | | FALSE | FALSE |
| 2016 | ▮ | 5'09300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERES 4 | 454960062565 | | | FALSE | FALSE |
| 2016 | ▮ | 5'19975 | PS3-Call Of Duty: Black Ops 6 | 47875843837 | | | FALSE | FALSE |
| 2016 | ▮ | 5'19975 | X360-Call Of Duty: Black Ops 6 | 47875881935 | | | FALSE | FALSE |
| 2016 | ▮ | 5'29700 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018325 | | | FALSE | FALSE |
| 2016 | ▮ | 5'29200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018928 | | | FALSE | FALSE |
| 2016 | ▮ | 5'38201 | The Elder Scrolls Online Time Card | 799366192503 | | | FALSE | FALSE |
| 2016 | ▮ | 5'45372 | W3-Lego Batman 3: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2016 | ▮ | 5'46701 | PS4-INFINITE AIR | 814250013608 | | | FALSE | FALSE |
| 2016 | ▮ | 5'46901 | XB1-INFINITE AIR | 814250013592 | | | FALSE | FALSE |
| 2016 | ▮ | 5'47401 | PS4-LOADING HUMAN | 814250013578 | | | FALSE | FALSE |
| 2016 | ▮ | 5'47700 | PS4-CALL OF DUTY BLK OPS 3 GOLD ED W DLC | 47875873056 | | | FALSE | FALSE |
| 2016 | ▮ | 5'48500 | PS4-MADDEN NFL 17 | 14633368574 | | | FALSE | FALSE |
| 2016 | ▮ | 5'48701 | XB1-MADDEN NFL 17 | 14633718822 | | | FALSE | FALSE |
| 2016 | ▮ | 5'49705 | PS3-MADDEN NFL 17 | 14633754313 | | | FALSE | FALSE |
| 2016 | ▮ | 5'49700 | XB1-Call of Duty Blk Ops 3 Gold Ed W DLC | 47875873617 | | | FALSE | FALSE |
| 2016 | ▮ | 5'52205 | PS4-DOOM UAC BUNDLE | 600603203497 | | | FALSE | FALSE |
| 2016 | ▮ | 5'52501 | XB1-DOOM UAC BUNDLE | 600603203503 | | | FALSE | FALSE |
| 2016 | ▮ | 5'52500 | PC-DOOM UAC BUNDLE | 600603203510 | | | TRUE | FALSE |
| 2016 | ▮ | 5'56200 | SKY-SUPERCHARGERS THRILLIPEDE ENULER | 47875877955 | | | FALSE | FALSE |
| 2016 | ▮ | 5'56300 | SKY-SUPERCHARGERS BUZZ WING VEHICLE | 47875877962 | | | FALSE | FALSE |
| 2016 | ▮ | 5'62701 | PC-DOOM SEASON PASS | 400051627106 | | | TRUE | FALSE |
| 2016 | ▮ | 5'63502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248191821 | | | FALSE | FALSE |
| 2016 | ▮ | 5'70700 | XB1-7 DAYS TO DIE | 894515001818 | | | FALSE | FALSE |
| 2016 | ▮ | 5'70600 | PS4-7 DAYS TO DIE | 894515001801 | | | FALSE | FALSE |
| 2016 | ▮ | 5'71544 | STEAM GTA AUTO V $59.99 | 799366343530 | | | FALSE | FALSE |
| 2016 | ▮ | 5'73000 | PS4-DARK SOULS III SEASON PASS | 400051738004 | | | FALSE | FALSE |
| 2016 | ▮ | 5'80700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | | | FALSE | FALSE |
| 2016 | ▮ | 5'80900 | RAMBO-KOSLYPUFF (SSB SERIES) | 454968632142 | | | FALSE | FALSE |
| 2016 | ▮ | 5'91500 | PS4-DAY OF THE TENTACLE REMASTERED DIGTL | 400051915009 | | | FALSE | TRUE |
| 2016 | ▮ | 5'92600 | PS4-ENTER THE GUNGEON DIGITAL | 400051925008 | | | FALSE | TRUE |
| 2016 | ▮ | 5200707 | XB1-NBA 2K17 | 710425497926 | | | FALSE | FALSE |
| 2016 | ▮ | 5201500 | PS4-NBA 2K17 | 710425477935 | | | FALSE | FALSE |
| 2016 | ▮ | 5214201 | XB1-Call of Duty Infinite Warfare | 47875878631 | | | FALSE | FALSE |
| 2016 | ▮ | 5214300 | PS4-Call of Duty Infinite Warfare | 47875878631 | | | FALSE | FALSE |
| 2016 | ▮ | 5214400 | PC-Call of Duty Infinite Warfare | 47875315170 | | | TRUE | FALSE |
| 2016 | ▮ | 5214501 | PS4-Call of Duty Infinite Warfare Legacy | 47875839670 | | | FALSE | FALSE |
| 2016 | ▮ | 5214700 | PS4-Call of Duty  Infinite Warfare | 47875818546 | | | FALSE | FALSE |
| 2016 | ▮ | 5225300 | FARINT-STEAM CNTR STRK GLB  OFFEN $14.99 | 799366389997 | | | FALSE | FALSE |
| 2016 | ▮ | 5225257 | PC-MAFIA III DELUXE EDITION | 710425418136 | | | TRUE | FALSE |
| 2016 | ▮ | 5225300 | PS4-MAFIA III DELUXE EDITION | 710425418123 | | | FALSE | FALSE |
| 2016 | ▮ | 5226401 | XB1-MAFIA III DELUXE EDITION | 710425418914 | | | FALSE | FALSE |
| 2016 | ▮ | 5228170 | XB1-JUST SING | 887256026767 | | | FALSE | FALSE |
| 2016 | ▮ | 5228171 | PS4-JUST SING | 887256026736 | | | FALSE | FALSE |
| 2016 | ▮ | 5226604 | VITA-SUPERDIMENSION NEPTUNE VS SEGA HAS | 853568005060 | | | FALSE | FALSE |
| 2016 | ▮ | 5226717 | PS4-ATTACK ON TITAN | 4619636003626 | | | FALSE | FALSE |
| 2016 | ▮ | 5228327 | PS4-MAFIA III COLLECTORS EDITION | 710425478217 | | | FALSE | FALSE |
| 2016 | ▮ | 5228367 | XB1-MAFIA III COLLECTORS EDITION | 710425436088 | | | FALSE | FALSE |
| 2016 | ▮ | 5228363 | PC-MAFIA III COLLECTORS EDITION | 710425418105 | | | TRUE | FALSE |
| 2016 | ▮ | 5234400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 4619636677 | | | FALSE | FALSE |
| 2016 | ▮ | 5234401 | VITA-PSYCHO-PASS MANDATORY HAPPINESS | 813633037767 | | | FALSE | FALSE |
| 2016 | ▮ | 5234407 | PS4-PSYCHO-PASS MANDATORY HAPPINESS | 813633037547 | | | FALSE | FALSE |
| 2016 | ▮ | 5234413 | XB1-ATTACK ON TITAN | 40198002813 | | | FALSE | FALSE |
| 2016 | ▮ | 5234410 | XB1-GEARS OF WAR 4 ULTIMATE | 889042116608 | | | FALSE | FALSE |
| 2016 | ▮ | 5234670 | N-ntendo LABO Robot Kit for NS | 454965913600 | | | FALSE | FALSE |
| 2016 | ▮ | 5234427 | N-ntendo LABO Variety Kit for NS | 454965913472 | | | FALSE | FALSE |
| 2016 | ▮ | 5234422 | NS-VR3 Street Fighter III: The Final Ch | 454965905241 | | | FALSE | FALSE |
| 2016 | ▮ | 5255501 | PS4-COD INFINITE WARFARE SEASON PASS | 400051556614 | | | FALSE | FALSE |
| 2016 | ▮ | 5260300 | PS4-THE KING OF FIGHTERS XIV PREMIUM ED | 730865035526 | | | FALSE | FALSE |
| 2016 | ▮ | 5260366 | X360-Batman: Arkham City Game Of the Yea | 883929240302 | | | FALSE | FALSE |
| 2016 | ▮ | 5260777 | PS3-Batman: Arkham City Game Of The Year | 883929240700 | | | FALSE | FALSE |
| 2016 | ▮ | 5261500 | XB1-Titanfall 2 | 14633608758 | | | FALSE | FALSE |
| 2016 | ▮ | 5261701 | WiiU-Minecraft: Wii U Edicon | 454960004296 | | | FALSE | FALSE |
| 2016 | ▮ | 5261800 | PS4-Titanfall 2 Deluxe | 14633371215 | | | FALSE | FALSE |
| 2016 | ▮ | 5261900 | XB1-Titanfall 2 Deluxe | 14633716496 | | | FALSE | FALSE |
| 2016 | ▮ | 5262500 | PC-Battlefield 1 | 14633360660 | | | TRUE | FALSE |
| 2016 | ▮ | 5262100 | XB1-Battlefield 1 Deluxe | 14633717215 | | | FALSE | FALSE |
| 2016 | ▮ | 5262200 | PS4-Titanfall 2 | 14633368747 | | | FALSE | FALSE |
| 2016 | ▮ | 5262317 | PC-Titanfall 2 | 14633725563 | | | TRUE | FALSE |
| 2016 | ▮ | 5263501 | PS4-Battlefield 1 | 14633733891 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigRaD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 5265602 | X81-Battlefield 1 | 14633346619 | $ | $ | FALSE | FALSE |
| 2015 | | 5227700 | PS4-Battlefield 1 Deluxe | 14633371628 | $ | $ | FALSE | FALSE |
| 2015 | | 5272301 | PS4-$19.99 PLANTS VS ZOMBIES GVV Z PTS | 40052723616 | $ | $ | FALSE | FALSE |
| 2015 | | 5272401 | X81-$19.99 PLANTS VS ZOMBIES GVV Z PTS | 40052724618 | $ | $ | FALSE | FALSE |
| 2015 | | 5275266 | PC-FINAL FANTASY HEAVENSWARD 60 DAY | 40052752566 | $ | $ | TRUE | FALSE |
| 2015 | | 5276331 | X81-MINECRAFT FAVORITES | 88954216337 | $ | $ | FALSE | FALSE |
| 2015 | | 5277300 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816619012888 | $ | $ | FALSE | FALSE |
| 2015 | | 5277500 | X81-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816619012925 | $ | $ | FALSE | FALSE |
| 2015 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496852944 | $ | $ | FALSE | FALSE |
| 2015 | | 5277701 | AMIIBO-SPLATOON SERIES 3-PACK (ALT COLO | 45496892968 | $ | $ | FALSE | FALSE |
| 2015 | | 5296800 | PC-Civilization VI | 71242541829?7 | $ | $ | TRUE | FALSE |
| 2015 | | 5299600 | PS4-Destiny Rise Of Iron Digital | 40052299607 | $ | $ | FALSE | FALSE |
| 2015 | | 5304300 | X81-NASCAR HEAT EVOLUTION | 869769030308 | $ | $ | FALSE | FALSE |
| 2015 | | 5304300 | PS4-FALLOUT 4 FAR HARBOR DLC | 40005304009 | $ | $ | FALSE | FALSE |
| 2015 | | 5306700 | XBOX LIVE 6M SUB. 2016 $39.99 Parent | 799366415787 | $ | $ | FALSE | FALSE |
| 2015 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 40005315007 | $ | $ | FALSE | FALSE |
| 2015 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 40005316108 | $ | $ | TRUE | TRUE |
| 2015 | | 5317307 | X81-RESIDENT EVIL 7. BIOHAZARD | 13385500173 | $ | $ | FALSE | FALSE |
| 2015 | | 5317317 | PS4-TEKKEN 7 DAY 1 | 722674412961 | $ | $ | FALSE | FALSE |
| 2015 | | 5319300 | PS4-MADDEN NFL 17 PREORDER BONUS | 40005319309 | $ | $ | FALSE | FALSE |
| 2015 | | 5320300 | X81-BATMAN: RETURN TO ARKHAM | 883929174676 | $ | $ | FALSE | FALSE |
| 2015 | | 5321600 | X81-Forza Horizon 3 | 889842148510 | $ | $ | FALSE | FALSE |
| 2015 | | 5321800 | X81-Dead Rising 4 | 889842148510 | $ | $ | FALSE | FALSE |
| 2015 | | 5322300 | X81-Halo Wars 2 | 889842148435 | $ | $ | FALSE | FALSE |
| 2015 | | 5322100 | X81-TEKKEN 7 DAY 1 | 722674220673 | $ | $ | FALSE | FALSE |
| 2015 | | 5322200 | X81-State of Decay 2 Day 1 | 889842223583 | $ | $ | FALSE | FALSE |
| 2015 | | 5322412 | X81-Halo Wars 2 Ultimate Edition | 889842148473 | $ | $ | FALSE | FALSE |
| 2015 | | 5322700 | 3DS-Mario Party Star Rush | 45496744142 | $ | $ | FALSE | FALSE |
| 2015 | | 5323600 | 3DS - Pokemon Ultra Sun | 45496904555 | $ | $ | FALSE | FALSE |
| 2015 | | 5322000 | 3DS - Pokemon Ultra Neon | 45496904579 | $ | $ | FALSE | FALSE |
| 2015 | | 5323200 | 3DS - Metroid Samus Returns | 45496593220 | $ | $ | FALSE | FALSE |
| 2015 | | 5323100 | 3DS - Metroid Samus Returns Special Ed | 45496744740 | $ | $ | FALSE | FALSE |
| 2015 | | 5323200 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496593243 | $ | $ | FALSE | FALSE |
| 2015 | | 5329402 | PS4-GRAN TURISMO SPORT | 711719594529 | $ | $ | FALSE | FALSE |
| 2015 | | 5330300 | PS4-HATSUNE MIKU PROJECT DIVA X | 10086632040 | $ | $ | FALSE | FALSE |
| 2015 | | 5336201 | PS4-GRAN TURISMO SPORT LIMITED EDITION | 711719502691 | $ | $ | FALSE | FALSE |
| 2015 | | 5343600 | PS4-SUPER DUNGEON BROS | 811994004644 | $ | $ | FALSE | FALSE |
| 2015 | | 5346001 | X81-SUPER DUNGEON BROS | 811994004651 | $ | $ | FALSE | FALSE |
| 2015 | | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93153171064 | $ | $ | FALSE | FALSE |
| 2015 | | 5348201 | X81-Monster Hunter World | 40005342010 | $ | $ | FALSE | FALSE |
| 2015 | | 5352900 | PC - Sid Meiers Civilization VI Digital | 40005352906 | $ | $ | TRUE | FALSE |
| 2015 | | 5354100 | PS4-GRAND KINGDOM | 816510011402 | $ | $ | FALSE | FALSE |
| 2015 | | 5356600 | PS4-ACTIVISION F.3 SKU 1 | 40005356607 | $ | $ | FALSE | FALSE |
| 2015 | | 5357100 | X81-Skyrim Special Edition | 93155171264 | $ | $ | FALSE | FALSE |
| 2015 | | 5357400 | PS4-Skyrim Special Edition | 93155171251 | $ | $ | FALSE | FALSE |
| 2015 | | 5357400 | PS4-The Evil Within 2 | 93155142326 | $ | $ | FALSE | FALSE |
| 2015 | | 5357401 | PS4-Prey | 93155171440 | $ | $ | FALSE | FALSE |
| 2015 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172437 | $ | $ | TRUE | FALSE |
| 2015 | | 5357601 | X81-The Evil Within 2 | 93153172337 | $ | $ | FALSE | FALSE |
| 2015 | | 5357601 | PC-The Evil Within 7 | 93153172333 | $ | $ | TRUE | FALSE |
| 2015 | | 5357701 | X81-Prey | 93155171473 | $ | $ | FALSE | FALSE |
| 2015 | | 5357701 | X81-Wolfenstein 2: The New Colossus | 93155172418 | $ | $ | FALSE | FALSE |
| 2015 | | 5357801 | PC-Wolfenstein II New Colossus COLL | 93155172645 | $ | $ | TRUE | FALSE |
| 2015 | | 5358300 | PS4-Wolfenstein II New Colossus Collecto | 93155172678 | $ | $ | FALSE | FALSE |
| 2015 | | 5358302 | X81-Wolfenstein II New Colossus Collecto | 93155172661 | $ | $ | FALSE | FALSE |
| 2015 | | 5358700 | PS4-Detroit: Become Human | 711719506140 | $ | $ | FALSE | FALSE |
| 2015 | | 5359776 | X160-BLOOD DRIVE | 47875764552 | $ | $ | FALSE | FALSE |
| 2015 | | 5360402 | PS4-Spiderman | 711719506126 | $ | $ | FALSE | FALSE |
| 2015 | | 5360607 | PS4 - Singular Celebration | 711719541250 | $ | $ | FALSE | FALSE |
| 2015 | | 5360601 | PS4-Bravo Team | 711719506167 | $ | $ | FALSE | FALSE |
| 2015 | | 5360600 | PS4-The Inpatient | 711719506174 | $ | $ | FALSE | FALSE |
| 2015 | | 5362400 | PS4-TOM CLANCY'S GHOST: WILDLANDS DELUX | 887256027361 | $ | $ | FALSE | FALSE |
| 2015 | | 5362102 | PS4-TOM CLANCY'S GHOST: WILDLANDS GOLD | 887256027606 | $ | $ | FALSE | FALSE |
| 2015 | | 5362800 | X81-TOM CLANCY'S GHOST: WILDLANDS DELUXE | 887256027247 | $ | $ | FALSE | FALSE |
| 2015 | | 5357601 | X160-WWE 2K17 | 71047547328 | $ | $ | FALSE | FALSE |
| 2015 | | 5357700 | PS4-NBA 2K17 Legends Gold | 71047547828 | $ | $ | FALSE | FALSE |
| 2015 | | 5367800 | PS3-WWE 2K17 | 71047547746 | $ | $ | FALSE | FALSE |
| 2015 | | 5367801 | PS4-WWE 2K17 | 71047547522 | $ | $ | FALSE | FALSE |
| 2015 | | 5367900 | X81-WWE 2K17 | 71047547913 | $ | $ | FALSE | FALSE |
| 2015 | | 5370300 | PS3-SKYLANDERS IMAGINATORS STARTER PACK | 47875628734 | $ | $ | FALSE | FALSE |
| 2015 | | 5370500 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875829108 | $ | $ | FALSE | FALSE |
| 2015 | | 5372000 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875810804 | $ | $ | FALSE | FALSE |
| 2015 | | 5370501 | X81-SKYLANDERS IMAGINATORS STARTER PACK | 47875878691 | $ | $ | FALSE | FALSE |
| 2015 | | 5371700 | X160-SKYLANDERS IMAGINATORS STARTER PAC | 47875628653 | $ | $ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2016 | ■ | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248918709 | | | FALSE | FALSE |
| 2016 | ■ | 5385401 | PS4-NIOH | 711719531487 | | | FALSE | FALSE |
| 2016 | ■ | 5387320 | XB1-FIFA 17 DELUXE | 14633175229 | | | FALSE | FALSE |
| 2016 | ■ | 5387300 | XB1-NHL 17 | 14633369918 | | | FALSE | FALSE |
| 2016 | ■ | 5387305 | XB1-NHL 17 DELUXE | 14633371020 | | | FALSE | FALSE |
| 2016 | ■ | 5387318 | PS3-FIFA 17 | 14633160734 | | | FALSE | FALSE |
| 2016 | ■ | 5387326 | PS4-NHL 17 | 14633371340 | | | FALSE | FALSE |
| 2016 | ■ | 5387312 | PS4-NHL 17 DELUXE | 14633370997 | | | FALSE | FALSE |
| 2016 | ■ | 5387314 | PS4-FIFA 17 | 14633368710 | | | FALSE | FALSE |
| 2016 | ■ | 5387400 | XB1-FIFA 17 | 14633168727 | | | FALSE | FALSE |
| 2016 | ■ | 5394602 | PS3-PERSONA 5 | 730865001545 | | | FALSE | FALSE |
| 2016 | ■ | 5394702 | PS4-PERSONA 5 STEELBOOK LAUNCH EDITION | 730865020065 | | | FALSE | FALSE |
| 2016 | ■ | 5394601 | PS4-PERSONA 5 TAKE YOUR HEART PREMIUM | 730865020072 | | | FALSE | FALSE |
| 2016 | ■ | 5396700 | GWR-RECORE PLUSH HAT | 400053967206 | | | FALSE | FALSE |
| 2016 | ■ | 5396600 | GWR-OPUS CONTROLLER SKIN | 400053064603 | | | FALSE | FALSE |
| 2016 | ■ | 5397200 | PS4-WATCH DOGS 2 DELUXE EDITION | 887256002521 | | | FALSE | FALSE |
| 2016 | ■ | 5397101 | XB1-WATCH DOGS 2 | 887256022792 | | | FALSE | FALSE |
| 2016 | ■ | 5397300 | PS4-WATCH DOGS 2 | 887256022891 | | | FALSE | FALSE |
| 2016 | ■ | 5397401 | PS4-WATCH DOGS 2 GOLD EDITION | 887256002514 | | | FALSE | FALSE |
| 2016 | ■ | 5397501 | XB1-WATCH DOGS 2 GOLD EDITION | 887256002839 | | | FALSE | FALSE |
| 2016 | ■ | 5397600 | XB1-WATCH DOGS 2 DELUXE EDITION | 887256002802 | | | FALSE | FALSE |
| 2016 | ■ | 5398500 | PS4-INJUSTICE 2 | 883929552320 | | | FALSE | FALSE |
| 2016 | ■ | 5398300 | XB1-INJUSTICE 2 | 883929553220 | | | FALSE | FALSE |
| 2016 | ■ | 5399300 | LEGO DIMENSIONS HARRY POTTER TEAM PACK | 883929529773 | | | FALSE | FALSE |
| 2016 | ■ | 5399100 | LEGO DIMENSIONS ADVENTURE TIME TEAM PACK | 883929525681 | | | FALSE | FALSE |
| 2016 | ■ | 5399407 | LEGO DIMENSIONS ADVENTURE TIME LEVEL PA | 883929529674 | | | FALSE | FALSE |
| 2016 | ■ | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | | FALSE | FALSE |
| 2016 | ■ | 5399601 | LEGO DIMENSIONS MISSION IMPOSSIBLE LEVE | 883929529643 | | | FALSE | FALSE |
| 2016 | ■ | 5399800 | LEGO DIMENSIONS A TEAM FUN PACK | 883929529760 | | | FALSE | FALSE |
| 2016 | ■ | 5400601 | PS3-SORCERY | 711719805021 | | | FALSE | FALSE |
| 2016 | ■ | 5400533 | G-PS3-JOURNEY | 400054000838 | | | FALSE | FALSE |
| 2016 | ■ | 5400300 | XB1-Halo Wars 2 + XBOX Play Anywhere | 400054009202 | | | FALSE | FALSE |
| 2016 | ■ | 5402100 | PS4-XCOM 2 | 710425477485 | | | FALSE | FALSE |
| 2016 | ■ | 5402100 | XB1-XCOM 2 | 710425477485 | | | FALSE | FALSE |
| 2016 | ■ | 5403302 | PS4-Dishonored 2 Collector's Edition | 93155171299 | | | FALSE | FALSE |
| 2016 | ■ | 5403701 | XB1-Dishonored 2 Collector's Edition | 93155171282 | | | FALSE | FALSE |
| 2016 | ■ | 5405300 | PC-Dishonored 2 Collector's Edition | 93155171312 | | | TRUE | FALSE |
| 2016 | ■ | 5405800 | PC-GTA V DIGITAL | 400054006000 | | | TRUE | TRUE |
| 2016 | ■ | 5406102 | XB1-RISE 2 | 662248918846 | | | TRUE | FALSE |
| 2016 | ■ | 5407400 | PC-Rory | 93155173497 | | | TRUE | FALSE |
| 2016 | ■ | 5407600 | Wii U-Nintendo Selects: Nintendo Land | 45496904418 | | | FALSE | FALSE |
| 2016 | ■ | 5407700 | Wii U-Nintendo Selects Lego City Undercover | 45496904401 | | | FALSE | FALSE |
| 2016 | ■ | 5408300 | 3DS-Nintendo Selects: Tomodachi Life | 45496744154 | | | FALSE | FALSE |
| 2016 | ■ | 5408500 | Wii U-Nint Selects Legend of Zelda Wind W | 45496904425 | | | FALSE | FALSE |
| 2016 | ■ | 5408600 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744164 | | | FALSE | FALSE |
| 2016 | ■ | 5412100 | X360-JUST DANCE 2017 | 887256007485 | | | FALSE | FALSE |
| 2016 | ■ | 5412200 | WiiU-JUST DANCE 2017 | 887256003641 | | | FALSE | FALSE |
| 2016 | ■ | 5412500 | PS4-JUST DANCE 2017 | 887256013603 | | | FALSE | FALSE |
| 2016 | ■ | 5412406 | XB1-JUST DANCE 2017 | 887256003634 | | | FALSE | FALSE |
| 2016 | ■ | 5412757 | XB1-JUST DANCE 2017 | 887256003627 | | | FALSE | FALSE |
| 2016 | ■ | 5412901 | PC-SOUTH PARK FRACTURED BUT WHOLE GOLD | 887256027299 | | | TRUE | FALSE |
| 2016 | ■ | 5412400 | XB1-SOUTH PARK FRACTURED BUT WHOLE GOLD | 887256027273 | | | FALSE | FALSE |
| 2016 | ■ | 5413700 | PS4-SOUTH PARK FRACTURED BUT WHOLE GOLD | 887256022716 | | | FALSE | FALSE |
| 2016 | ■ | 5413600 | XB1-FOR HONOR DELUXE EDITION | 887256024116 | | | FALSE | FALSE |
| 2016 | ■ | 5413500 | XB1-FOR HONOR GOLD EDITION | 887256024031 | | | FALSE | FALSE |
| 2016 | ■ | 5413600 | PS4-FOR HONOR DELUXE EDITION | 887256024108 | | | FALSE | FALSE |
| 2016 | ■ | 5413600 | XB1-STEP | 887256029216 | | | FALSE | FALSE |
| 2016 | ■ | 5413302 | PS4-STEEP | 887256029562 | | | FALSE | FALSE |
| 2016 | ■ | 5414100 | PS4-SKYLANDERS IMAGINATORS CRASH Starter Pack | 47875631649 | | | FALSE | FALSE |
| 2016 | ■ | 5416100 | PS4-SNIPER ELITE 4 | 812303010249 | | | FALSE | FALSE |
| 2016 | ■ | 5416701 | PS4-SNIPER ELITE 4 | 812303010176 | | | FALSE | FALSE |
| 2016 | ■ | 5424200 | TITANFALL 2 VANGUARD SRS COLLECTOR'S ED | 014633366671 | | | FALSE | FALSE |
| 2016 | ■ | 5424600 | XB3-CALL OF DUTY AWAKENING BONUS | 400054216569 | | | FALSE | FALSE |
| 2016 | ■ | 5425300 | Xb LIVE 3 MONTH GOLD MEMBERSHIP DIGITAL | 400054034588 | | | TRUE | TRUE |
| 2016 | ■ | 5477301 | amiibo - Rosalina (Super Mario Series) | 45496893002 | | | FALSE | FALSE |
| 2016 | ■ | 5478300 | amiibo - Daisy (Super Mario Series) | 45496892975 | | | FALSE | FALSE |
| 2016 | ■ | 5478400 | amiibo - Waluigi (Super Mario Series) | 45496892982 | | | FALSE | FALSE |
| 2016 | ■ | 5428500 | amiibo - Diddy Kong (Super Mario Series) | 45496893513 | | | FALSE | FALSE |
| 2016 | ■ | 5479701 | DOOM 3 BFG W/POSTER X360 | 93155171565 | | | FALSE | FALSE |
| 2016 | ■ | 5437100 | PS4-TUMBLESTONE | 860510000495 | | | FALSE | FALSE |
| 2016 | ■ | 5431600 | amiibo - Bayonetta (SSB) | 45496894248 | | | FALSE | FALSE |
| 2016 | ■ | 5433400 | amiibo - Cloud (SSB) | 45496893234 | | | FALSE | FALSE |
| 2016 | ■ | 5433413 | amiibo - Corrin (SSB) | 45496893134 | | | FALSE | FALSE |
| 2016 | ■ | 5437100 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366109761 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 5437507 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366369776 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5446600 | PS4-OLLIOLLI EPIC COMBO EDITION | 812302016042 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5446700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819013700 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5447401 | PS4-KRAVEL YARN DOLL | 600603205182 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5447500 | XB1-UNRAVEL YARN DOLL | 600603205415 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5448600 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013625 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248918587 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5448400 | PS4-JUST ARCHVE THE OTHER SIDE OF THE | 853736006118 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5448500 | PS4-ROAD RAGE | 814250013629 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5450006 | XB1-ROAD RAGE | 814250013622 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5450005 | PS4-SHANTAE HALF-GENIE HERO 705SY BEAT | 853466001935 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400564500233 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400564501421 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400564501452 | ▮ | ▮ | FALSE | TRUE |
| 2015 | | 5450305 | XB1-DRAGON BALL XENOVERSE 2 | 722674220279 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5450510 | PS4-SWORD ART ONLINE HOLLOW REALIZATIO | 722674130083 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674126432 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5450532 | PS4-TALES OF BERSERIA | 722674120708 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5450532 | PS4-DRAGON WORLD PIRAT DOOM | 722614020466 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674700696 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400564512229 | ▮ | ▮ | FALSE | TRUE |
| 2015 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400564527001 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5454200 | XB1-SHARK CARD PROMO GREAT WHITE SHARK | 400564542004 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5454300 | PS4-SHARK CARD PROMO GREAT WHITE SHARK | 400564545005 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674120599 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5455900 | WII-Captain Toad Treasure Tracker | 45496904371 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5451401 | PS4-STYX SHARD OF DARKNESS | 854952003547 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5451600 | XB1-STYX SHARD OF DARKNESS | 854952003561 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5467200 | PS4-Bioshock The Collection | 710425477621 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5467201 | XB1-Bioshock: The Collection | 710425497612 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5471200 | PS4 - TITANFALL 2 DIGITAL STANDARD GAME | 400564712001 | ▮ | ▮ | FALSE | TRUE |
| 2015 | | 5472200 | XB1-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400564722000 | ▮ | ▮ | FALSE | TRUE |
| 2015 | | 5472401 | XB1-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400564724011 | ▮ | ▮ | FALSE | TRUE |
| 2015 | | 5472500 | PS4-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400564725001 | ▮ | ▮ | FALSE | TRUE |
| 2015 | | 5477701 | PS4-MADDEN NFL 17 ULT TEAM PTS $8.99 | 400564771053 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5477200 | PS4-MADDEN NFL 17 ULT TEAM PTS $19.99 | 400564772005 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5477300 | PS4 - MADDEN NFL 17 ULT TEAM PTS $49.99 | 400564773022 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5477600 | PS4 - FIFA 17 ULT TEAM PTS $9.99 | 400564776003 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5477700 | PS4-FIFA 17 ULT TEAM PTS $19.99 | 400564777000 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5489702 | PC - NBA 2K17 DIGITAL | 400564897029 | | ▮ | TRUE | TRUE |
| 2015 | | 5495200 | PS4-RIOS MULTIANGLO CONTROL PWR | 711719972044 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5495500 | XB1 - MADDEN NFL 17 ULT TEAM PTS $9.99 | 400564999504 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5495500 | XB1-FIFA 17 ULTIMATE TEAM POINTS $19.99 | 400564952501 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5495553 | PS4-BATMAN ARKHAM | 883929945279 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5496753 | CHALLENGE FLAG | 852353005092 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5496233 | PS4-GROWTHRISE 4 A HALO'S END | 400564962316 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5498562 | MASTERING MINECRAFT 2ND EDITION EGUIDE | 978074603 7357 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5500567 | PS4 - WAR FRAME : 3RD PLATINUM | 400565000476 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5507717 | PS4-BATMAN: THE TELLTALE SERIES | 883929945409 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5507700 | PS3-BATMAN: THE TELLTALE SERIES | 883929945716 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5507713 | XB1-BATMAN: THE TELLTALE SERIES | 883929958193 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 5511703 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400051110297 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1006622 | X360-SNIPER GHOST WARRIOR | 097407002549 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1211786 | Tie Sims 3 | 14633154431 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1212334 | WII-WIPEOUT | 47875761735 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1213588 | N20-WIPEOUT | 47875761773 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1052401 | PS3-NEED FOR SPEED HOT PURSUIT | 14633151644 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1067957 | PS2-RED FACTION ARMAGEDDON | 752919991654 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1113208 | GTA ONLINE THE GREAT WHITE SHARK CASH CRD | 799366425779 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1114001 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366426493 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1110737 | N20-KINGDING BROTHERS | 710425356216 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1121173 | X360-DEF JAM RAPSTAR (WII) | 83717300915 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1141273 | PS3-COD ADVANCE WARFARE DIGITAL | 4400103650294 | ▮ | ▮ | FALSE | TRUE |
| 2015 | | 1746466 | N20-DORA'S BIG BIRTHDAY ADVENTURE | 710425346519 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1747325 | N20-I SPY UNIVERSE | 700732736 14 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1780704 | X360-React Sports | 685370311337 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1806716 | PS4-FINAL FANTASY XIV HEAVENSWARD | 662248915593 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1226619 | X360-RAGE | 93153117413 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1229078 | PS3-RAGE | 93153117440 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1235606 | XB1-PAYDAY 2 CRIME WAVE | 812872038515 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1237504 | PS4-PAYDAY 2 CRIME WAVE | 812872038547 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1243715 | PS3-TRUTH OR LIES | 752919991565 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1243572 | Imagine: Fashion Stylist | 4084166115 | ▮ | ▮ | FALSE | FALSE |
| 2015 | | 1254135 | N20-SUPER SCRIBBLENAUTS | 603379137138 | ▮ | ▮ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 1297208 | 3DS-THE LEGEND OF ZELDA:MAJORA'S MASK | 45496742805 | | | FALSE | FALSE |
| 2015 | | 1301235 | HYRULE WARRIORS THE HERO OF HYRULE PACK | 40001201029 1 | | | FALSE | FALSE |
| 2015 | | 1306226 | N2S-CALL OF DUTY BLACK OPS | 47875840065 | | | FALSE | FALSE |
| 2015 | | 1324433 | N2S-BEN 10 ULTIMATE ALIEN | 097278320222 | | | FALSE | FALSE |
| 2015 | | 1342117 | PS3-CALL OF DUTY:BLACK OPS II:VENGEANCE | 40001401175 | | | FALSE | FALSE |
| 2015 | | 1346205 | PS4-WOLFENSTEIN THE NEW ORDER | 93155116215 | | | FALSE | FALSE |
| 2015 | | 1346214 | XB1-WOLFENSTEIN THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2015 | | 1357428 | PS4-THE CREW SEASON PASS | 400013674289 | | | FALSE | FALSE |
| 2015 | | 1378206 | amiibo-Mega Man | 45496851978 | | | FALSE | FALSE |
| 2015 | | 1379005 | amiibo-Sonic | 45496851965 | | | FALSE | FALSE |
| 2015 | | 1407544 | N2S-ZHU ZHU PETS KUNG ZHU | 47875764422 | | | FALSE | FALSE |
| 2015 | | 1414941 | PS3-DLC-Call Of Duty Modern Warfare 2 Re | 40001415634 | | | FALSE | FALSE |
| 2015 | | 1415263 | PS3-DLC-LITTLEBIGPLANET METAL GEAR SOLID | 40001415632 | | | FALSE | FALSE |
| 2015 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 40001415306 | | | FALSE | FALSE |
| 2015 | | 1415684 | PS3-Sub-50 Sub | 40001415683 | | | FALSE | FALSE |
| 2015 | | 1419569 | Xbox Live 3mo Gold Membership - Digital | 40001419569 1 | | | FALSE | FALSE |
| 2015 | | 1443115 | ADULT CAUSE 3 | 662245915513 | | | FALSE | FALSE |
| 2015 | | 1450127 | N2S-ARE YOU SMARTER THAN A 5TH GRADER B | 785138334063 | | | FALSE | FALSE |
| 2015 | | 1450231 | N2S-MARVEL SUPER HERO SQUAD: INFINITY GA | 785138334124 | | | FALSE | FALSE |
| 2015 | | 1450311 | N2S-MEGAMIND: THE BLUE DEFENDER | 785138334394 | | | FALSE | FALSE |
| 2015 | | 1456568 | N2S-PICTIONARY | 785138341155 | | | FALSE | FALSE |
| 2015 | | 1470147 | X360-SONIC FREE RIDERS | 10086680492 | | | FALSE | FALSE |
| 2015 | | 1470174 | Wii-SONIC COLORS | 10086600426 | | | FALSE | FALSE |
| 2015 | | 1501171 | X21-The Division | 887256014513 | | | FALSE | FALSE |
| 2015 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366064558 | | | FALSE | FALSE |
| 2015 | | 1506187 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | | FALSE | FALSE |
| 2015 | | 1516561 | DIG-MASS EFFECT 2 PC | 40001516561 7 | | | TRUE | TRUE |
| 2015 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 40001516613 | | | TRUE | TRUE |
| 2015 | | 1516677 | SIMS 3 FAST LANE STUFF PC | 40001516775 | | | TRUE | TRUE |
| 2015 | | 1516622 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 40001516229 | | | TRUE | TRUE |
| 2015 | | 1516968 | DIG-SIMS3 WORLD ADVENTUREPACK PC | 40001516968 | | | TRUE | TRUE |
| 2015 | | 1317275 | PC - DRAGON AGE ORIGINS DIGITAL | 40001510758 | | | TRUE | TRUE |
| 2015 | | 1517584 | PC-DRAGON AGE ORIGINS-AWAKENING DIGITAL | 40001517060 | | | TRUE | TRUE |
| 2015 | | 1537031 | 3DS-FANTASY LIFE | 40001570611 | | | FALSE | FALSE |
| 2015 | | 1537229 | 3DS-POKEMON ART ACADEMY | 40001537295 | | | FALSE | FALSE |
| 2015 | | 1563451 | X360-CRYSIS 2 | 14633773620 | | | FALSE | FALSE |
| 2015 | | 1583158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 40001561589 | | | FALSE | FALSE |
| 2015 | | 1587716 | XB1-WATCH DOGS LIMITED EDITION | 8888588587 | | | FALSE | FALSE |
| 2015 | | 1587743 | PS4-WATCH DOGS LIMITED EDITION | 8888256381 | | | FALSE | FALSE |
| 2015 | | 1592375 | N2S-SCARLY IRON THE CRICK' | 47875764538 | | | FALSE | FALSE |
| 2015 | | 1592966 | N2S-MINUTE TO WIN IT | 893068193419 | | | FALSE | FALSE |
| 2015 | | 1595109 | Wii-TEENAGE MUTANT NINJA TURTLES | 47875767584 | | | FALSE | FALSE |
| 2015 | | 1610196 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425379338 | | | FALSE | FALSE |
| 2015 | | 1610517 | Info-Out Of My Dad Special Edition | 842968743137 | | | FALSE | FALSE |
| 2015 | | 1610271 | N2S-MY MANAGEMENT PARK | 780713321225 | | | FALSE | FALSE |
| 2015 | | 1612275 | PS3-BULLET STORM | 14633196679 | | | FALSE | FALSE |
| 2015 | | 1690293 | SIMS LATE NIGHT 3 PC | 40001600034 | | | TRUE | FALSE |
| 2015 | | 1600745 | N-3D FOR SPEED HOT PURSUIT LTD EDITION | 40001601450 | | | FALSE | FALSE |
| 2015 | | 1600267 | N-3D FOR SPEED SHOT PURSUIT | 40001602670 | | | FALSE | FALSE |
| 2015 | | 1693277 | XB1-FINAL FANTASY XV | 662749971810 | | | FALSE | FALSE |
| 2015 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | | FALSE | FALSE |
| 2015 | | 1772521 | X360-LEGO STAR WARS III: THE CLONE WARS | 73779224501 | | | FALSE | FALSE |
| 2015 | | 1802569 | X360-FANTASTIC PETS KINECT | 75239352407 | | | FALSE | FALSE |
| 2015 | | 1802296 | N2S-CLOUDY WITH A CHANCE OF MEATBALLS 2 | 834656690698 | | | FALSE | FALSE |
| 2015 | | 1806291 | X360-NEED FOR SPEED RIVALS | 14633130249 | | | FALSE | FALSE |
| 2015 | | 1807742 | PS3-HALO:XB1 | 71047537633 | | | FALSE | FALSE |
| 2015 | | 1825154 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DMAIL | 40001825154 9 | | | FALSE | FALSE |
| 2015 | | 1825331 | PS3-DLC-UNCHARTED 2: AMONG THIEVES SIEGE | 40001853416 | | | FALSE | FALSE |
| 2015 | | 1893217 | Xbox Live $10 (Digital) | 40001893217 7 | | | FALSE | FALSE |
| 2015 | | 1893225 | Xbox Live $15 (Digital) | 40001893025 | | | FALSE | FALSE |
| 2015 | | 1893344 | $20 MADDEN 11 COIN | 40001893340 3 | | | FALSE | FALSE |
| 2011 | | 1893507 | Xbox Live $25 (Digital) | 40001893507 7 | | | FALSE | FALSE |
| 2015 | | 1800576 | Xbox Live $50 - Digital Currency | 40001800769 | | | FALSE | FALSE |
| 2015 | | 1901147 | Wargaming Pet World Of Tanks $25 | 733366606767 | | | FALSE | FALSE |
| 2015 | | 1952275 | X360-TOM CLANCY'S GHOST RECON TRILOGY | 8888523090 | | | FALSE | FALSE |
| 2015 | | 1967065 | XB1-LEGO MARVEL SUPER HEROES | 88397936041 | | | FALSE | FALSE |
| 2015 | | 1967274 | PS4-LEGO MARVEL SUPER HEROES | 88397936327 | | | FALSE | FALSE |
| 2015 | | 1967236 | X360-DISHONORED GOTY | 93155119828 | | | FALSE | FALSE |
| 2015 | | 2015095 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929604092 | | | FALSE | FALSE |
| 2015 | | 2015241 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929332016 | | | FALSE | FALSE |
| 2015 | | 2569242 | PS4-SLICE IT TO THE MAN | 0606524196 | | | FALSE | FALSE |
| 2015 | | 2252564 | X360-SAINTS ROW: GAT OUT HELL | 816819012215 | | | FALSE | FALSE |
| 2015 | | 2255276 | PS3-SAINTS ROW: GAT OUT HELL | 816819012215 | | | FALSE | FALSE |
| 2015 | | 2256201 | PS4-PURE POOL | 0606525195050 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 2395253 | PS4-PURE CHESS | 696055245343 | | | FALSE | FALSE |
| 2015 | | 2395193 | X360-The Elder Scrolls V: Skyrim | 9315511631 | | | FALSE | FALSE |
| 2015 | | 2395196 | PS3-The Elder Scrolls V: Skyrim | 9315511762 | | | FALSE | FALSE |
| 2015 | | 2146641 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2015 | | 2155534 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 400021550344 | | | FALSE | TRUE |
| 2015 | | 2191261 | N3DS-LEGO BATTLES NINJAGO | 883929172184 | | | FALSE | FALSE |
| 2015 | | 2313001 | WITCHER 3 PRE-ORDER DECL STEELBOOK | 883929648562 | | | FALSE | FALSE |
| 2015 | | 2180001 | PS3-DUCKTALES REMASTERED | 13388340798 | | | FALSE | FALSE |
| 2015 | | 2163504 | PS3-Sniper Ghost Warrior | 816253014639 | | | FALSE | FALSE |
| 2015 | | 2396521 | PS3-TOMB RAIDER GH | 662248914954 | | | FALSE | FALSE |
| 2015 | | 2317401 | X1 - Terra Ultimate Digital Game | 400023174014 | | | FALSE | FALSE |
| 2015 | | 2392303 | X360-SAINTS ROW THE THIRD | 752919953316 | | | FALSE | FALSE |
| 2015 | | 2379001 | N3DS-DOODLEJUMP | 834556096142 | | | FALSE | FALSE |
| 2015 | | 2383207 | X81-THE LEGO MOVIE VIDEOGAME | 883929375318 | | 5 | FALSE | FALSE |
| 2015 | | 2384013 | PS3-THE LEGO MOVIE VIDEOGAME | 883929375333 | | | FALSE | FALSE |
| 2015 | | 2385006 | X360-THE LEGO MOVIE VIDEOGAME | 883929375332 | | | FALSE | FALSE |
| 2015 | | 2386204 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2015 | | 2386213 | 3DS-THE LEGO MOVIE VIDEOGAME | 883929375288 | | | FALSE | FALSE |
| 2015 | | 2386231 | WiiU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2015 | | 2394184 | X360-BATTLEFIELD 4 | 14633367058 | | | FALSE | FALSE |
| 2015 | | 2398535 | PS4 - KILLZONE SHADOW FALL - SEASON PASS | 711719039877 | | | FALSE | FALSE |
| 2015 | | 2406002 | SCMI $5 PLAYSTATION NETWORK PROMO CODE | 400024060026 | | | FALSE | FALSE |
| 2015 | | 2432276 | X360-RK Personal Trainer | 752919552391 | | | FALSE | FALSE |
| 2015 | | 2451122 | Ps4-Borderlands: The Handsome Collectio | 710425475337 | | | FALSE | FALSE |
| 2015 | | 2452312 | X81-BORDERLANDS, THE HANDSOME COLLECTI | 710425495338 | | | FALSE | FALSE |
| 2015 | | 2491253 | PS4-COD ADVANCED WARFARE HAVOC | 400024010536 | | | FALSE | FALSE |
| 2015 | | 2394055 | X360-HALO 4 GOTY | 885370670844 | | | FALSE | FALSE |
| 2015 | | 2413621 | PS3-Assassin's Creed Revelations | 8888346845 | | | FALSE | FALSE |
| 2015 | | 2437621 | PS3-DLC-LITTLEBIGPLANET 2 RATCHET & CLA | 400026376217 | | | FALSE | FALSE |
| 2015 | | 2438276 | PS3-G-LITTLEBIGPLANET-SACKBOYS PM | 400026382762 | | | FALSE | FALSE |
| 2015 | | 2439537 | PS3-DLC-LITTLEBIGPLANET GHOSTBUSTERS | 400026390314 | | | FALSE | FALSE |
| 2015 | | 2479255 | WiH-MYSTERY CASE FILES: THE MALGRAVE INC | 45496902445 | | | FALSE | FALSE |
| 2015 | | 2710116 | PS4 - BATTLEFIELD 4 | 400027101160 | | | FALSE | FALSE |
| 2015 | | 2739001 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730368 | | | FALSE | FALSE |
| 2015 | | 2739212 | X81-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2015 | | 2806872 | X360-Max Payne 3 | 710425336652 | | | FALSE | FALSE |
| 2015 | | 2809395 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2015 | | 2824158 | X360-Hitman Absolution | 662248913036 | | | FALSE | FALSE |
| 2015 | | 2824154 | PS3-Hitman Absolution | 662248913045 | | | FALSE | FALSE |
| 2015 | | 2831231 | X360-Call of Duty: Black Ops Le w/ Map | 47875881853 | | | FALSE | FALSE |
| 2015 | | 2831255 | Ps3-Call Of Duty Black Ops Le W/ Map | 47875873172 | | | FALSE | FALSE |
| 2015 | | 2833295 | X360-SONIC GENERATIONS | 10086680560 | | | FALSE | FALSE |
| 2015 | | 2856517 | X360-Halo Combat Evolved Anniversary | 885370267645 | | | FALSE | FALSE |
| 2015 | | 2856967 | 3ds Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2015 | | 2856541 | 3DS-Super Smash Brothers | 45496742934 | | | FALSE | FALSE |
| 2015 | | 2860196 | PS3 - ASSASSIN'S CREED LIBERATION | 400026061964 | | | FALSE | FALSE |
| 2015 | | 2890216 | X81-AMAZING SPIDERMAN 2 | 47875845862 | | | FALSE | FALSE |
| 2015 | | 2892607 | PS4-AMAZING SPIDERMAN 2 | 47875845855 | | | FALSE | FALSE |
| 2015 | | 2897273 | X360-KINECT DISNEYLAND ADVENTURES | 885370194807 | | | FALSE | FALSE |
| 2015 | | 2898275 | X360-QUOROUS 2 Fr N/S | 834556001007 | | | FALSE | FALSE |
| 2015 | | 2904263 | PS4-KILLZONE SHADOW FALL DIGITAL | 400029046634 | | | FALSE | TRUE |
| 2015 | | 2924243 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560242 | | | FALSE | FALSE |
| 2015 | | 2934375 | X81-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722674220484 | | | FALSE | FALSE |
| 2015 | | 2935556 | PS4-NARUTO SHIPPUDEN:ULTIMATE NINJA STO | 722674170178 | | | FALSE | FALSE |
| 2015 | | 2939261 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP | 400025934016 | | | FALSE | FALSE |
| 2015 | | 2939276 | DLC-PS3-COD: Black Ops ESCALATION MAP 2 | 400025932760 | | | FALSE | FALSE |
| 2015 | | 2943264 | PS4-UNCHARTED 4: A THIEF'S END | 711719923213 | | | FALSE | FALSE |
| 2015 | | 2961504 | X1 - EVOLVE FULL DIGITAL GAME | 400029615047 | | | FALSE | TRUE |
| 2015 | | 2962514 | DLC-PS3-COD: BLACK OPS ANNIHILATION | 400025625447 | | | FALSE | FALSE |
| 2015 | | 3021244 | PS4-LEGO THE HOBBIT | 883929406524 | | | FALSE | FALSE |
| 2015 | | 3023156 | X81-LEGO THE HOBBIT | 883929400672 | | | FALSE | FALSE |
| 2015 | | 3025213 | PS4-MIDDLE EARTH SHADOW OF MORDOR | 883929319695 | | | FALSE | FALSE |
| 2015 | | 3025231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2015 | | 3052746 | PS3-Assassin's Family Game Night 4 | 14633190471 | | | FALSE | FALSE |
| 2015 | | 3071578 | N3S-WIPEOUT: SEASON 2 | 47875765740 | | | FALSE | FALSE |
| 2015 | | 3285245 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662248913063 | | | FALSE | FALSE |
| 2015 | | 3296531 | X81-Tomb Raider The Definitive Edition | 662248913797 | | | FALSE | FALSE |
| 2015 | | 3179001 | X360-MIDDLE EARTH SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2015 | | 3160207 | PS3 - ACN: BLACK FLAG - FREEDOM CRY DLC | 400031600079 | | | FALSE | FALSE |
| 2015 | | 3151217 | x3-kbo-YOSHI (SUPER MARIO SERIES) | 45496902629 | | | FALSE | FALSE |
| 2015 | | 3327551 | DKS-STAR WARS THE OLD REPUBLIC HC | 400024964967 | | | TRUE | TRUE |
| 2015 | | 3327562 | X81-DEVIL MAY CRY DEFINITIVE EDITION | 13388560134 | | | FALSE | FALSE |
| 2015 | | 3376205 | PS3 - MINECRAFT | 400031700050 | | | FALSE | FALSE |
| 2015 | | 3425331 | N3S-BARBIE: JET, SET AND STYLE | 785138345468 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | ▮ | 3425352 | XB60-DEEPAK CHOPRA PROJECT | 752919553886 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3447104 | XB60-OBLIVION GAME OF THE YEAR EDITION | 92153118157 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3487866 | NDS-MONSTER HIGH GHOUL SPIRIT | 785138365176 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3507251 | PS4 - DYING LIGHT | 400035072612 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3507453 | PS4 - GRIM FANDANGO REMASTERED | 400035074531 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3508271 | XB60-Victorious (unecs) | 879216200033 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3552831 | Ps3-Dishonored | 93155117945 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3559525 | XB1-Red Dead Redemption Goty | 710425440071 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3605141 | Wii-MONSTER HIGH GHOUL SPIRIT | 785138365462 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3619067 | XB60-GENERATOR REX: AGENT OF PROVIDENCE | 47875765924 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3655406 | PS3-MOTIONSPORTS: EXTREME | 8888344950 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3668336 | XB60-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3697138 | 3DS - CODE NAME S.T.E.A.M. | 400036971389 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3710006 | PS3 - THE LAST OF US: LEFT BEHIND DLC | 400037100061 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3719216 | XB1-EVOLVE | 71342549151 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3721225 | PC-EVOLVE | 71342541356 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 3775843 | NDS-LALALOOPSY: WITH TOY | 47875766501 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3784233 | PS3-KINGDOMS OF AMALUR: RECKONING | 14633208921 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3842175 | SKYLANDERS Swapforce dune bug | 47875847873 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3842225 | DLC-PS3-BATMAN ARKHAM CITY ROBIN BUNDLE | 400036403291 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3869537 | NDS-PILLOW PETS | 834656065452 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3869572 | XB60-THE GODFATHER | 7887342006l3 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3904062 | PS3-HEAVY FIRE: AFGHANISTAN PS3/MOV | 854052000045 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3907231 | XB60-DEVIL MAY CRY COLLECTION | 13388330479 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3907097 | PS3-STREET FIGHTER X TEKKEN | 13388340453 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3960493 | PS4-ARCANE THE COMPLETE TALE | 811964020284 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 3982236 | Nds-Bejeweled 3 | 899214202496 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4051003 | PS4-INFAMOUS SECOND SON | 400045510031 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4255642 | XB60-Grand Theft Auto V | 71342549124 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4256675 | Ps3-Grand Theft Auto V | 71342547124 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4296506 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400043960009 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 4201001 | PS4 - COUNTERSPY | 400042010010 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4205233 | XB1-STAR WARS BATTLEFRONT | 14633368637 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4209700 | 3DS-OMEGA-RUBY/ZIP LASH W/OMEGA-RUBY amil | 45496743246 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4210500 | PS4-WOLFENSTEIN THE OLD BLOOD | 93155170629 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4212233 | PS4-STAR WARS BATTLEFRONT | 14633368680 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4216500 | XB1-WOLFENSTEIN THE OLD BLOOD | 93155170612 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4221500 | PS4-WORLD OF FINAL FANTASY | 662248018747 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4225700 | 3DS-FIRE EMBLEM FATES: CONQUEST | 45496743426 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4235000 | PS4-STAR OCEAN INTEGRITY AND FAITHLESSN | 662248017559 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4244400 | XB1-DEVIL DOM BATTLEMAGE | 814750013544 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4244600 | PS4-ALEKHINE'S GUN | 814290033196 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4244600 | XB1-ALEKHINE'S GUN | 814290033202 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4244700 | PS4-KINGDOM BATTLEMAGE | 814750013517 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4249401 | RARLIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336527 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4249404 | XvOX LIVE 3-MONTH SUBSCRIPTION 2015 $24 | 799366336310 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4250000 | PS4-KINGS QUEST | 400047060000 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4263205 | XB60-KINGDOMS OF AMALUR: RECKONING | 14633249247 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4277401 | PC-3D UNEC | 710425441417 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 4276900 | PC-THE SIMS 3 PERFECT PATIO STUFF - DIGITAL | 400047470029 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4290317 | XB60-GRAND THEFT AUTO SAN ANDR | 710425445649 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4324905 | SKYLANDERS SUPERCHARGERS RACING SLP XXC | 47875875717 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4328421 | SKYLANDERS SUPERCHARGERS VEHICLE DIVE BO | 47875875487 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4328941 | SKYLANDERS SUPERCHARGERS DRIVER BIG BU | 47875875295 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4314800 | XBX1-FORZA 6 CAR PASS | 400043340026 | ▮ | ▮ | FALSE | FALSE |
| 2016 | ▮ | 4345700 | 3DS-KROLIN AND BIG HERO 6 DISNEY 2 PACK | 834656036487 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4349200 | amiibo - Ganondorf (SSB) | 45496892289 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892296 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4352200 | THE SIMS 4 BUNDLE PACK SPA DAY LAW | 14633724076 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4372500 | PC-WMS SLOTS SPARTACUS | 694121199522 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4373100 | PC-WMS SLOTS ALICE'S MAD TEA PARTY | 694721191521 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 4378900 | PS4-NBA 2K16 STANDARD | 710425406615 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4382400 | X6-MAFIA III | 710425406615 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4387601 | PC-MAFIA III | 710425416675 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 4387600 | PS4-MAFIA III | 710425475662 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4399100 | PS4-2K013 FULL ULTIMATE TEAM POINTS | 400043930017 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4398072 | PS4 - MORTAL KOMBAT X SEASON PASS | 400043960121 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4400502 | XB1-THE CREW - WILD RUN EDITION | 887256015619 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4416500 | PS4-NBA 2K16 75000 VC DLC | 400043455308 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4441160 | XB1-TERRARIA | 400044290505 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4431202 | XB1-ROCK BAND 4 AND LEGACY GUITAR CONTRO | 728658046112 | ▮ | ▮ | FALSE | FALSE |
| 2015 | ▮ | 4455205 | PC-STAR WARS BATTLEFRONT | 14633723971 | ▮ | ▮ | TRUE | FALSE |
| 2015 | ▮ | 4450038 | PS4 - DRAGON BALL XENOVERSE SP | 400044530381 | ▮ | ▮ | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4442600 | PS4-MINECRAFT STORY MODE SEASON PASS DIG | 894515001689 | | | FALSE | TRUE |
| 2015 | | 4474500 | HALO 5 GUARDIANS DIGITAL DELUXE EDITION | 4000447400477 | | | FALSE | TRUE |
| 2015 | | 4482700 | AMIIBO - PINK YARN YOSHI | 45496892227 | | | FALSE | FALSE |
| 2015 | | 4482201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | | FALSE | FALSE |
| 2015 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 4000449564027 | | | FALSE | FALSE |
| 2015 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 4000450464000 | | | FALSE | FALSE |
| 2015 | | 4507201 | PS4-UNCHARTED 4:A THIEF'S END SPECIAL | 711719502142 | | | FALSE | FALSE |
| 2015 | | 4507500 | PS4-UNCHARTED 4:A THIEF'S END LIBERTAL | 711719502173 | | | FALSE | FALSE |
| 2014 | | 4512400 | XB1-DEUS EX MANKIND DIVIDED COLLECTOR' | 662248914429 | | | FALSE | FALSE |
| 2014 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368602 | | | FALSE | FALSE |
| 2015 | | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER FRIGHTI | 47875815166 | | | FALSE | FALSE |
| 2015 | | 4518600 | X360-WVE VS. ATV UNTAMED | 834436004512 | | | FALSE | FALSE |
| 2015 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 4000452970112 | | | TRUE | FALSE |
| 2015 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 4000453020206 | | | FALSE | FALSE |
| 2015 | | 4560700 | PS4-WWE 2K16 SEASON PASS | 4000456070002 | | | FALSE | FALSE |
| 2015 | | 4560900 | XBX1-WWE 2K16 SEASON PASS | 4000456090006 | | | FALSE | FALSE |
| 2015 | | 4562300 | PS4-AR CONFLICTS-PACIFIC CARRIERS | 845446000635 | | | FALSE | FALSE |
| 2015 | | 4564001 | PS3-AGN:BLCK FLG-FREEDOM CRY STND ALONE | 4000456400244 | | | FALSE | FALSE |
| 2015 | | 4565071 | PS4-AGN:BLCK FLG FREEDOM CRY STND ALONE | 4000456601168 | | | FALSE | FALSE |
| 2015 | | 4565525 | X360-Fallout New Vegas Ultimate Edition | 93155325919 | | | FALSE | FALSE |
| 2015 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2015 | | 4573200 | DISNEY INFINITY 3.0 EDITION: DISNEY DINO | 712725027322 | | | FALSE | FALSE |
| 2015 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | | FALSE | FALSE |
| 2015 | | 4575300 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816253015165 | | | FALSE | FALSE |
| 2015 | | 4575975 | XB1-LORDS OF THE FALLEN-COMPLETE EDITION | 816253015108 | | | FALSE | FALSE |
| 2015 | | 4577300 | XB1-DEADPOOL | 47875771123 | | | FALSE | FALSE |
| 2015 | | 4577501 | PS4-DEADPOOL | 47875771179 | | | FALSE | FALSE |
| 2016 | | 4583200 | PC CIVILIZATION RISING TIDE DIGITAL | 4000458320008 | | | TRUE | TRUE |
| 2015 | | 4585931 | X360-DUCKTALES REMASTERED | 13368300799 | | | FALSE | FALSE |
| 2015 | | 4584300 | PS4-Far Cry Primal | 887256015930 | | | FALSE | FALSE |
| 2015 | | 4584900 | XB1-Far Cry Primal | 887256015947 | | | FALSE | FALSE |
| 2015 | | 4597100 | DIS HF 3.0 ED SW:FORCE AWAKENS RYLO RZN | 712725007261 | | | FALSE | FALSE |
| 2015 | | 4609200 | XB1-ONE PIECE BURNING BLOOD | 722674201247 | | | FALSE | FALSE |
| 2015 | | 4616701 | WIIU-SUPER SMASH BROS-DLC COLLECTION #2 | 4000461670117 | | | FALSE | FALSE |
| 2015 | | 4616801 | WIIU SUPER SMASH BROS DLC COLLECTION #1 | 4000461680114 | | | FALSE | FALSE |
| 2015 | | 4618005 | WIIU SUPER SMASH BROS DLC COLLECTION #3 | 4000461680050 | | | FALSE | FALSE |
| 2015 | | 4628001 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 4000462090016 | | | TRUE | TRUE |
| 2015 | | 4631700 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 4000463170009 | | | FALSE | FALSE |
| 2015 | | 4631905 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 4000463180051 | | | FALSE | FALSE |
| 2015 | | 4633005 | PC-STAR WARS BATTLEFRONT SEASON PASS | 4000463760059 | | | TRUE | FALSE |
| 2015 | | 4631300 | AMIIBO - MARIE | 45496897346 | | | FALSE | FALSE |
| 2015 | | 4635400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | | | FALSE | FALSE |
| 2015 | | 4635500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875815896 | | | FALSE | FALSE |
| 2015 | | 4650401 | PS4-ASSASSIN'S CREED SYNDICATE SEAS PASS | 4000465040104 | | | FALSE | FALSE |
| 2015 | | 4650300 | AMIIBO - GREEN YARN YOSHI (WWV SERIES) | 45496892241 | | | FALSE | FALSE |
| 2015 | | 4651000 | AMIIBO - TOM NOOK | 45496892609 | | | FALSE | FALSE |
| 2015 | | 4657300 | SKY SUPERCHARGERS IDXYS ELITE: DINO RAN | 47875816019 | | | FALSE | FALSE |
| 2015 | | 4657300 | SKY SUPERCHARGERS IDXYS ELITE: GHOST RO | 47875816026 | | | FALSE | FALSE |
| 2015 | | 4657402 | SKY SUPERCHARGERS IDXYS ELITE: BOOMER | 47875816042 | | | FALSE | FALSE |
| 2015 | | 4666600 | PS4-JUST CAUSE 3 AIR/LAND/SEA EXP PASS | 4000466666006 | | | FALSE | FALSE |
| 2015 | | 4666500 | XB1-JUST CAUSE 3 AIR/LAND/SEA EXP PASS | 4000466668027 | | | FALSE | FALSE |
| 2015 | | 4662100 | THE SIMS 4 BUNDLE PACK 2 | 14633369047 | | | FALSE | FALSE |
| 2015 | | 4686600 | XBX1-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875816156 | | | FALSE | FALSE |
| 2015 | | 4687374 | PS4-GUITAR HERO LIVE STANDALONE GUITAR/ | 47875816695 | | | FALSE | FALSE |
| 2015 | | 4686500 | FALLOUT 4 DELUXE | 4000466654609 | | | FALSE | FALSE |
| 2015 | | 4569400 | STAR WARS BATTLEFRONT ICONIC | 4000463540035 | | | FALSE | FALSE |
| 2015 | | 4694200 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 4000469460301 | | | TRUE | FALSE |
| 2015 | | 4700300 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | | | FALSE | FALSE |
| 2015 | | 4711266 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 4000471110045 | | | FALSE | FALSE |
| 2015 | | 4713101 | PS4-OVERWATCH | 47875837614 | | | FALSE | FALSE |
| 2015 | | 4713215 | XB1-OVERWATCH | 47875837634 | | | FALSE | FALSE |
| 2015 | | 4712900 | World of Warcraft-Legion | 47875775665 | | | FALSE | FALSE |
| 2015 | | 4723201 | WIIU - SUPER SMASH BROS DLC COLLECTION 4 | 4000472320111 | | | FALSE | FALSE |
| 2015 | | 4725500 | RBT-EA SPORTS UFC 2 (BREAKAWAY DLC MY) | 14633146010 | | | FALSE | FALSE |
| 2015 | | 4726901 | LEGO DIMENSIONS UK: WHO C-IBBMAN FUN P | 883929446260 | | | FALSE | FALSE |
| 2015 | | 4728400 | LEGO DIMENSIONS: GHOSTBUSTERS STAY PUFT | 883929449673 | | | FALSE | FALSE |
| 2015 | | 4731700 | PS3-AGIS OF EARTH:PROTONOVUS ASSAULT | 853730006040 | | | FALSE | FALSE |
| 2015 | | 4731701 | X360-AGIS OF EARTH:PROTONOVUS ASSAULT | 853730006057 | | | FALSE | FALSE |
| 2015 | | 4737936 | 3DS - SUPER SMASH BROS DLC COLLECTION #4 | 4000473792660 | | | FALSE | FALSE |
| 2015 | | 4737861 | 3DS-BRAVELY SECOND: END LAYER | 45496743671 | | | FALSE | FALSE |
| 2015 | | 4737672 | WINI-POKKEN TOURNAMENT | 45496906177 | | | FALSE | FALSE |
| 2015 | | 4738200 | 3DS-DRAGON QUEST VIII: JOURNEY OF THE | 45496743727 | | | FALSE | FALSE |
| 2015 | | 4738100 | 3DS-DRAGON QUEST VIII: FRAGMENTS OF THE | 45496743710 | | | FALSE | FALSE |
| 2015 | | 4742100 | SKY SUPERCHARGERS IMAGE-TOW DIVE CLOP | 47875815537 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 4743001 | NS5im $25 Neon Card | 799366145211 | | | FALSE | FALSE |
| 2015 | | 4743500 | XBOX LIVE 6 + 1 MO 2016 $39.99 | 799366011514 | | | FALSE | FALSE |
| 2015 | | 4744000 | 3DS-LANGRISSER REINCARNATION-TENSEI- | 653716006133 | | | FALSE | FALSE |
| 2015 | | 4746400 | PS4-NIER:AUTOMATA | 662248916907 | | | FALSE | FALSE |
| 2015 | | 4747200 | VITA-STRANGER OF SWORD CITY | 813633016474 | | | FALSE | FALSE |
| 2015 | | 4756420 | PS3-ODIN SPHERE LEIFTHRASIR | 730865001576 | | | FALSE | FALSE |
| 2015 | | 4775370 | XB30-MORTAL KOMBAT: KOMPLETE EDITION | 883929239634 | | | FALSE | FALSE |
| 2015 | | 4775596 | PS3-MORTAL KOMBAT: COMPLETE EDITION | 883929239061 | | | FALSE | FALSE |
| 2015 | | 4783400 | AMIIBO - LUCAS | 45496852722 | | | FALSE | FALSE |
| 2015 | | 4783600 | AMIIBO - CELESTE | 45496852746 | | | FALSE | FALSE |
| 2015 | | 4783700 | AMIIBO - MR. RESETTI | 45496852753 | | | FALSE | FALSE |
| 2015 | | 4783800 | AMIIBO - LEATHERS | 45496852739 | | | FALSE | FALSE |
| 2015 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS | 45496852531 | | | FALSE | FALSE |
| 2015 | | 4784101 | AMIIBO - LUCAS | 45496852715 | | | FALSE | FALSE |
| 2015 | | 4785100 | PS4-MLB THE SHOW 16 | 711719502715 | | | FALSE | FALSE |
| 2015 | | 4735201 | NBT-DARK SOULS III DAY ONE EDITION | 722674220521 | | | FALSE | FALSE |
| 2015 | | 4735300 | PS4-DARK SOULS III DAY ONE EDITION | 722674130636 | | | FALSE | FALSE |
| 2015 | | 4815452 | X360-Resident Evil 6 | 13586330478 | | | FALSE | FALSE |
| 2015 | | 4815300 | PS3-Resident Evil 6 | 13588340471 | | | FALSE | FALSE |
| 2015 | | 4820302 | G-PS4-SUPER STARDUST DELTA | 4000462092227 | | | FALSE | FALSE |
| 2015 | | 4820331 | G-PSV-UNCHARTED GOLDEN ABYSS | 4000462093119 | | | FALSE | FALSE |
| 2015 | | 4827702 | PS4-DESTINY SILVER CARD DIGITAL | 4000462711226 | | | FALSE | TRUE |
| 2015 | | 4829401 | VITA-MEGATAGMENSION BLANC + NEPTUNE VS | 859204005423 | | | FALSE | FALSE |
| 2015 | | 4830200 | Amiibo - Ryu | 45496852760 | | | FALSE | FALSE |
| 2015 | | 4830701 | AMIIBO - R.O.B. FAMICOM COLORS | 45496852746 | | | FALSE | FALSE |
| 2015 | | 4830300 | PC - XCOM2 SEASON PASS | 4000463590002 | | | TRUE | FALSE |
| 2015 | | 4833500 | CALL OF DUTY BO3 AWAKENING DLC PS4 | 4000463313037 | | | FALSE | FALSE |
| 2015 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 633603300076 | | | FALSE | FALSE |
| 2015 | | 4840500 | PS4-HITMAN DIGITAL | 4000484005201 | | | FALSE | TRUE |
| 2015 | | 4842700 | XB1-HITMAN COLLECTOR'S EDITION | 662248916873 | | | FALSE | FALSE |
| 2015 | | 4842900 | PS4-HITMAN COLLECTOR'S EDITION | 662248916880 | | | FALSE | FALSE |
| 2015 | | 4846293 | NDS-ZUMAN'S REVENGE | 893274006243 | | | FALSE | FALSE |
| 2015 | | 4853121 | amiibo - Rover (AC Series) | 45496852807 | | | FALSE | FALSE |
| 2015 | | 4853420 | amiibo - Kapp'n (AC Series) | 45496852784 | | | FALSE | FALSE |
| 2015 | | 4854200 | Animal Crossing amiibo cards 6-pack - 5 | 45496852548 | | | FALSE | FALSE |
| 2015 | | 4854301 | PC-STAR WARS BATTLEFRONT DIGITAL | 4000485408236 | | | TRUE | TRUE |
| 2015 | | 4855700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 4000485057007 | | | FALSE | TRUE |
| 2015 | | 4855802 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 4000485585028 | | | FALSE | TRUE |
| 2015 | | 4855300 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 4000485566007 | | | FALSE | FALSE |
| 2015 | | 4855200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 4000485562039 | | | FALSE | TRUE |
| 2015 | | 4854204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 4000485425049 | | | FALSE | TRUE |
| 2015 | | 4855300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 4000485563038 | | | FALSE | TRUE |
| 2015 | | 4858008 | XB1-MURDERED SOUL SUSPECT | 662248914440 | | | FALSE | FALSE |
| 2015 | | 4859276 | PS4-DRAGON AGE INQUISITION: JAWS OF HAK | 4000485363965 | | | FALSE | FALSE |
| 2015 | | 4862045 | X61-LEGO JURASSIC WORLD | 883929472727 | | | FALSE | FALSE |
| 2015 | | 4865200 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 4000485255000 | | | FALSE | FALSE |
| 2015 | | 4867336 | XB1-CALL OF DUTY AW GOTY W/DLC | 4785874762 | | | FALSE | FALSE |
| 2015 | | 4868542 | DIG-G-PC-MASS EFFECT 3 | 4000486654273 | | | TRUE | FALSE |
| 2015 | | 4872601 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 4000485726017 | | | FALSE | TRUE |
| 2015 | | 4872700 | WIIU-LEGO OF ZELDA: TWILIGHT PRINCESS DIG | 4000487727004 | | | FALSE | TRUE |
| 2015 | | 4875133 | X360-Assassin'S Creed 3 | 8088527217 | | | FALSE | FALSE |
| 2015 | | 4876300 | PS4-GRAVITY RUSH REMASTERED DIGITAL | 4000487630502 | | | FALSE | TRUE |
| 2015 | | 4885600 | $19.99 COD BLACK OPS III POINTS DIGITAL | 4000485860391 | | | FALSE | TRUE |
| 2015 | | 4885300 | $5.99 COD BLACK OPS III POINTS DIGITAL | 4000485930607 | | | FALSE | TRUE |
| 2015 | | 4886275 | XB1-Batman: Arkham Knight | 8439294145261 | | | FALSE | FALSE |
| 2015 | | 4886600 | $19.99 COD BLACK OPS III POINTS DIGITAL | 4000486650035 | | | FALSE | TRUE |
| 2015 | | 4886601 | $19.99 COD BLACK OPS III POINTS DIGITAL | 4000486660317 | | | FALSE | FALSE |
| 2015 | | 4886601 | UNCHARTED 4: A THIEF'S END ECLUSIV | 4000486860015 | | | FALSE | FALSE |
| 2015 | | 4887622 | DARK SOULS III GUIDE | 4000486870527 | | | FALSE | FALSE |
| 2015 | | 4893601 | SKY SUPERCHARGERS POWER BLUE GOLD ROSHI | 4787587747 | | | FALSE | FALSE |
| 2015 | | 4893701 | SKYLANDERS SUPERCHARGERS EASTER EGGCITE | 4787587202 | | | FALSE | FALSE |
| 2015 | | 4894201 | SKY SUPERCHARGERS POWER BLUE SPLATTER S | 4787587412 | | | FALSE | FALSE |
| 2015 | | 4894301 | SKY SUPERCHARGERS POWER BLUE SPLAT UNO | 4787587247 | | | FALSE | FALSE |
| 2015 | | 4896702 | SKY SUPERCHARGERS DASTER SPRING AHEAD U | 4787587246 | | | FALSE | FALSE |
| 2015 | | 4901083 | 3DS-44N SELECTS Legend of Zelda: Ocarina | 45496743789 | | | FALSE | FALSE |
| 2015 | | 4901296 | WiiU-Donkey Kong Country:Tropical | 45496704341 | | | FALSE | FALSE |
| 2015 | | 4901284 | WiiU-NIN Selects Super Mario 3D World | 45496704234 | | | FALSE | FALSE |
| 2015 | | 4903216 | MEGA MAN HELMET-WEARABLE EDITION | 13368992416 | | | FALSE | FALSE |
| 2015 | | 4903601 | BLOODBORNE THE OLD HUNTERS DIGITAL | 4000485006017 | | | FALSE | TRUE |
| 2015 | | 4904102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 4000485041022 | | | FALSE | TRUE |
| 2015 | | 4904302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 4000485043032 | | | FALSE | TRUE |
| 2015 | | 4911300 | X61-UNRAVEL DIGITAL | 4000491130031 | | | FALSE | TRUE |
| 2015 | | 4911001 | PS4-UNRAVEL DIGITAL | 4000491101010 | | | FALSE | TRUE |
| 2015 | | 4916011 | X61-METAL GEAR SOLID V:THE PHANTOM PAI | 83737342043 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 4919215 | DIG-G-3260-MINECRAFT | 4006939019 | | | FALSE | FALSE |
| 2018 | | 4930238 | X360 - TERRARIA | 812832018162 | | | FALSE | FALSE |
| 2015 | | 4935215 | XB1-LEGO MARVEL'S AVENGERS | 883929474297 | | | FALSE | FALSE |
| 2015 | | 4937200 | XB1-SEBASTIAN LOEB RALLY EVO EAN 1 E64 | 662248918637 | | | FALSE | FALSE |
| 2015 | | 4951202 | SKY SUPERCHARGERS BIRTHDAY BASH BIG BOX | 47875873988 | | | FALSE | FALSE |
| 2015 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | | FALSE | FALSE |
| 2015 | | 4962204 | X360-LEGO STAR WARS: THE FORCE AWAKENS | 883929531868 | | | FALSE | FALSE |
| 2015 | | 4962300 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | | FALSE | FALSE |
| 2015 | | 4962500 | 3DS-LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | | FALSE | FALSE |
| 2015 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | | FALSE | FALSE |
| 2015 | | 4957200 | XB1 - QUANTUM BREAK DIGITAL GAME | 4000496760002 | | | FALSE | TRUE |
| 2015 | | 4967301 | XB1-DOOM COLLECTOR'S EDITION | 93155170040 | | | FALSE | FALSE |
| 2015 | | 4967400 | PS4-DOOM COLLECTOR'S EDITION | 93155170513 | | | FALSE | FALSE |
| 2015 | | 4967500 | PC-DOOM COLLECTOR'S EDITION | 93155170443 | | | FALSE | TRUE |
| 2015 | | 4975200 | PC-UNRAVEL DIGITAL | 4000496705001 | | | TRUE | TRUE |
| 2015 | | 4970300 | XB1-FORZA MOTORSPORT 6SPORSCHE EXPANSION | 4000497040002 | | | FALSE | FALSE |
| 2015 | | 4970300 | XB1-FORZA MOTORSPORT 6 NASCAR EXPANSION | 4000497050009 | | | FALSE | FALSE |
| 2015 | | 4964400 | PS4-STREET FIGHTER V SEASON PASS DIGITAL | 4000496464007 | | | FALSE | FALSE |
| 2015 | | 4904600 | PS3-TMNT MUTANTS IN MANHATTAN | 47875771352 | | | FALSE | FALSE |
| 2015 | | 4904707 | XB1-TMNT MUTANTS IN MANHATTAN | 47875771413 | | | FALSE | FALSE |
| 2015 | | 4904901 | X360-TMNT MUTANTS IN MANHATTAN | 47875771339 | | | FALSE | FALSE |
| 2015 | | 4987632 | LEGO DIMENSIONS GHOSTBUSTERS SUPER FUN | 883929469659 | | | FALSE | TRUE |
| 2015 | | 4982101 | PS4-THE WITNESS DIGITAL | 4000496870011 | | | FALSE | TRUE |
| 2015 | | 4995700 | AMIIBO-TRINITY & TOMMY NOOK | 45496852731 | | | FALSE | FALSE |
| 2015 | | 4996512 | PS4 - BATTLEBORN SEASON PASS | 4000499831206 | | | FALSE | FALSE |
| 2015 | | 4996504 | PC - BATTLEBORN DIGITAL | 4000499880046 | | | TRUE | TRUE |
| 2015 | | 4999200 | PS4-TOM CLANCY'S THE DIVISION SEASON PAS | 4000499901011 | | | FALSE | FALSE |
| 2015 | | 4999200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 4000499922005 | | | FALSE | FALSE |
| 2015 | | 5004600 | AMIIBO-DIGBY | 45496852630 | | | FALSE | FALSE |
| 2015 | | 5013600 | PS4-DUNGEONS 2 | 848466005581 | | | FALSE | FALSE |
| 2015 | | 5014001 | PS4-VIKINGS-WOLVES OF MIDGARD | 848446000473 | | | FALSE | FALSE |
| 2015 | | 5014200 | VITA-GRAND KINGDOM | 813633016061 | | | FALSE | FALSE |
| 2015 | | 5014300 | XB1-VIKINGS-WOLVES OF MIDGARD | 848446000480 | | | FALSE | FALSE |
| 2018 | | 5019421 | XB1 - DARK SOULS III DIGITAL | 4000501746316 | | | FALSE | TRUE |
| 2018 | | 5019502 | PS4-DARK SOULS III DIGITAL | 4000501730315 | | | FALSE | TRUE |
| 2018 | | 5020231 | XB1-HITMAN FULL EXPERIENCE DIGITAL | 4000502873510 | | | FALSE | TRUE |
| 2018 | | 5029500 | XB1-HITMAN INTRO PACK DIGITAL | 4000502295003 | | | FALSE | TRUE |
| 2018 | | 5035406 | PS4-MORTAL KOMBAT X XL PACK DIGITAL | 4000503504332 | | | FALSE | TRUE |
| 2018 | | 5035500 | XB1-MORTAL KOMBAT X XL PACK DIGITAL | 4000503504329 | | | FALSE | TRUE |
| 2015 | | 5043238 | PS4-MURDERED SOUL SUSPECT | 662248914527 | | | FALSE | FALSE |
| 2015 | | 5046401 | VITA-SHIREN THE WANDERER THE TOWER OF F | 853774040045 | | | FALSE | FALSE |
| 2015 | | 5047400 | AMD ATI FX GAME BUNDLE 1 F17 | 4000504760002 | | | FALSE | FALSE |
| 2015 | | 5047900 | XB1-TALES FROM THE BORDERLANDS | 710425473164 | | | FALSE | FALSE |
| 2015 | | 5046200 | PC-TALES FROM THE BORDERLANDS | 710425477165 | | | TRUE | TRUE |
| 2015 | | 5046301 | PS4-TALES FROM THE BORDERLANDS | 710425477172 | | | FALSE | FALSE |
| 2015 | | 5043400 | X360-TALES FROM THE BORDERLANDS | 710425473188 | | | FALSE | FALSE |
| 2015 | | 5046601 | PS3-TALES FROM THE BORDERLANDS | 710425477171 | | | FALSE | FALSE |
| 2015 | | 5051500 | 3DS-POKEMON SUN | 45496743925 | | | FALSE | FALSE |
| 2015 | | 5051600 | 3DS-POKEMON MOON | 45496743949 | | | FALSE | FALSE |
| 2015 | | 5052501 | PS4-GHOSTBUSTERS | 47875771345 | | | FALSE | FALSE |
| 2015 | | 5052701 | XB1-GHOSTBUSTERS | 47875771499 | | | FALSE | FALSE |
| 2015 | | 5059567 | DLC-PS3-CALL OF DUTY MW3 COLLECTION #3 | 4000505456672 | | | FALSE | FALSE |
| 2015 | | 5061401 | G-PC-BIOSHOCK INFINITE | 4000506346019 | | | TRUE | FALSE |
| 2015 | | 5065301 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | | FALSE | FALSE |
| 2015 | | 5069560 | PS4-No Man's Sky | 711719501466 | | | FALSE | FALSE |
| 2015 | | 5070547 | PS3-Lego Batman 2 Super Heroes | 883929043446 | | | FALSE | FALSE |
| 2015 | | 5070976 | X360-Lego Batman 2: DC Super Heroes | 883929043565 | | | FALSE | FALSE |
| 2015 | | 5075600 | 3DS-MONSTER HUNTER GENERATIONS | 13388305254 | | | FALSE | FALSE |
| 2015 | | 5079700 | PS4-HOMEFRONT THE REVOLUTION COLLECTOR | 816819013300 | | | FALSE | FALSE |
| 2015 | | 5075600 | XB1-HOMEFRONT THE REVOLUTION COLLECTOR | 816819013360 | | | FALSE | FALSE |
| 2015 | | 5083702 | NO MAN'S SKY DIGITAL | 4000508370027 | | | FALSE | FALSE |
| 2015 | | 5084900 | AMIIBO-ISABELLE WINTER OUTFIT (AC STAR | 45496892888 | | | FALSE | FALSE |
| 2015 | | 5093500 | XB1-PRISON ARCHITECT | 812303010545 | | | FALSE | FALSE |
| 2015 | | 5095700 | PS4-RESIDENT EVIL 4 | 13388340318 | | | FALSE | FALSE |
| 2015 | | 5095800 | XB1-RESIDENT EVIL 4 | 13388350233 | | | FALSE | FALSE |
| 2015 | | 5096200 | XB1-RESIDENT EVIL 5 | 13388350197 | | | FALSE | FALSE |
| 2015 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388340349 | | | FALSE | FALSE |
| 2015 | | 5096201 | XB1-RESIDENT EVIL 6 | 13388350180 | | | FALSE | FALSE |
| 2015 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388340295 | | | FALSE | FALSE |
| 2015 | | 5101000 | PS4-THE TECHNOMANCER | 814290043468 | | | FALSE | FALSE |
| 2015 | | 5101000 | Wii-Paper Mario: Color Splash | 45496904476 | | | FALSE | FALSE |
| 2018 | | 5101600 | AMIIBO-WADDLE DEE (KIRBY SERIES) | 45496892906 | | | FALSE | FALSE |
| 2018 | | 5100300 | AMIIBO-ISABELLE SUMMER OUTFIT (AC SERIES | 45496892616 | | | FALSE | FALSE |
| 2018 | | 5103300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERIES 4 | 45496892555 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 5°11200 | 3DS-RUHROW | 864410000219 | | | FALSE | FALSE |
| 2015 | | 5°11601 | PS4-BATTLEBORN DIGITAL DELUXE | 400051116217 | | | FALSE | TRUE |
| 2015 | | 5°19975 | Xii64-Call Of Duty: Black Ops 4 | 47875481938 | | | FALSE | FALSE |
| 2015 | | 5°29100 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018535 | | | FALSE | FALSE |
| 2015 | | 5°29200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018528 | | | FALSE | FALSE |
| 2015 | | 5°34200 | DOOM OFFICIAL EGUIDE | 400051342502 | | | FALSE | FALSE |
| 2015 | | 5°40332 | W-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2015 | | 5°43726 | C-PS3-BATMAN 3 HD | 400051437266 | | | FALSE | FALSE |
| 2015 | | 5°46701 | PS4-INFINITE AIR | 814250003608 | | | FALSE | FALSE |
| 2015 | | 5°46901 | XB1-INFINITE AIR | 814250013303 | | | FALSE | FALSE |
| 2015 | | 5°47401 | PS4-LOADING HUMAN | 814250003378 | | | FALSE | FALSE |
| 2015 | | 5°48506 | PS4-MADDEN NFL 17 | 14631368514 | | | FALSE | FALSE |
| 2015 | | 5°48701 | XB1-MADDEN NFL 17 | 14631733822 | | | FALSE | FALSE |
| 2015 | | 5°52201 | PS4-DOOM UAC BUNDLE | 606603203497 | | | FALSE | FALSE |
| 2015 | | 5°52501 | XB1-DOOM UAC BUNDLE | 600603203510 | | | FALSE | FALSE |
| 2015 | | 5°52600 | PC-DOOM UAC BUNDLE | 600603203510 | | | TRUE | FALSE |
| 2015 | | 5°56100 | SKY SUPERCHARGERS BUZZ WING VEHICLE | 47875877962 | | | FALSE | FALSE |
| 2015 | | 5°53502 | PS4-RISE OF THE TOMB RAIDER 20 Yr Celeb | 662246019521 | | | FALSE | FALSE |
| 2015 | | 5°70700 | XB1-7 DAYS TO DIE | 814150001818 | | | FALSE | FALSE |
| 2015 | | 5°70600 | PS4-7 DAYS TO DIE | 694115001801 | | | FALSE | FALSE |
| 2015 | | 5°71044 | STEAM GTA AUTO V $59.99 | 799366343330 | | | FALSE | FALSE |
| 2015 | | 5°73800 | PS4-DARK SOULS III SEASON PASS | 400051186004 | | | FALSE | FALSE |
| 2015 | | 5°80700 | XB1-DARK SOULS III SEASON PASS | 400051807007 | | | FALSE | FALSE |
| 2015 | | 5°80900 | AMIIBO-JIGGLYPUFF (SSB SERIES) | 45496882142 | | | FALSE | FALSE |
| 2015 | | 5°90901 | PS4-MLB THE SHOW 16 STUBS (DA000) | 400051909039 | | | FALSE | FALSE |
| 2015 | | 5°91500 | PS4-DAY OF THE TENTACLE REMASTERED DGTL | 400051915009 | | | FALSE | TRUE |
| 2015 | | 5°91802 | PS4-INVISIBLE INC. DIGITAL | 400051918024 | | | FALSE | TRUE |
| 2015 | | 5°92500 | PS4-SALT AND SANCTUARY DIGITAL | 400051920003 | | | FALSE | TRUE |
| 2015 | | 5°92600 | PS4-ENTER THE GUNGEON DIGITAL | 400051925008 | | | FALSE | FALSE |
| 2015 | | 5213257 | PS3-BATTLEFIELD 4: SECOND ASSAULT DLC | 400052130579 | | | FALSE | FALSE |
| 2015 | | 5213401 | PS4-RATCHET AND CLANK DIGITAL | 400052134010 | | | FALSE | TRUE |
| 2015 | | 5214201 | XB1-Call Of Duty:Infinite Warfare | 47875870017 | | | FALSE | FALSE |
| 2015 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875870631 | | | FALSE | FALSE |
| 2015 | | 5214400 | PC-Call of Duty: Infinite Warfare | 47875315370 | | | TRUE | FALSE |
| 2015 | | 5214502 | PS4-Call of Duty:Infinite Warfare | 47875878570 | | | FALSE | FALSE |
| 2015 | | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | | FALSE | FALSE |
| 2015 | | 5215299 | PS3-BLOOD DRIVE | 47875764576 | | | FALSE | FALSE |
| 2015 | | 5221016 | PS4-BATTLEFIELD 4: SECOND ASSAULT DLC | 400052210196 | | | FALSE | FALSE |
| 2015 | | 5225201 | PC-MAFIA III DELUXE EDITION | 710425413136 | | | TRUE | FALSE |
| 2015 | | 5226401 | XB1-MAFIA III DELUXE EDITION | 710425438114 | | | FALSE | FALSE |
| 2015 | | 5226171 | PS4-JUST SING | 887256062186 | | | FALSE | FALSE |
| 2015 | | 5228204 | VITA-SUPERDIMENSION NEPTUNE VS SEGA HAR | 850004005560 | | | FALSE | FALSE |
| 2015 | | 5228212 | PS4-ATTACK ON TITAN | 40198002806 | | | FALSE | FALSE |
| 2015 | | 5228307 | PS4-MAFIA III COLLECTORS EDITION | 710425413607 | | | FALSE | FALSE |
| 2015 | | 5228302 | XB1-MAFIA III COLLECTORS EDITION | 710425493440 | | | TRUE | FALSE |
| 2015 | | 5228303 | PC-MAFIA III COLLECTORS EDITION | 710425410055 | | | FALSE | FALSE |
| 2015 | | 5234600 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 40198002790 | | | FALSE | FALSE |
| 2015 | | 5234601 | VITA-PSYCHO-PASS:MANDATORY HAPPINESS | 851633017767 | | | FALSE | FALSE |
| 2015 | | 5234602 | PS4-PSYCHO-PASS:MANDATORY HAPPINESS | 851633017242 | | | FALSE | FALSE |
| 2015 | | 5234436 | XB1-ATTACK ON TITAN | 40198002813 | | | FALSE | FALSE |
| 2015 | | 5234610 | XB1-GEARS OF WAR 4 ULTIMATE | 889842118698 | | | FALSE | FALSE |
| 2015 | | 5234620 | Nintendo LEGO Robot Kit for NS | 45496399180 | | | FALSE | FALSE |
| 2015 | | 5234621 | Nintendo LEGO Variety Kit for NS | 45496399347 | | | FALSE | FALSE |
| 2015 | | 5234632 | NS-Ultra Street Fighter II: The Final Ch | 45496590541 | | | FALSE | FALSE |
| 2015 | | 5255601 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | | FALSE | FALSE |
| 2015 | | 5256101 | PS4-Call of Duty: Infinite WW Leg Due | 400052561014 | | | FALSE | FALSE |
| 2015 | | 5257600 | PS4-Call of Duty:Infinite Warfare Digita | 400052574007 | | | FALSE | FALSE |
| 2015 | | 5260056 | XB60-Batman: Arkham City Game Of The Yea | 883929073085 | | | FALSE | FALSE |
| 2015 | | 5260722 | PS3-Batman: Arkham City Game Of The Year | 885929746048 | | | FALSE | FALSE |
| 2015 | | 5261400 | Xd1-Riverfall 2 | 14631360748 | | | FALSE | FALSE |
| 2015 | | 5261701 | Wii-Minecraft: Wii U Edition | 45496904296 | | | FALSE | FALSE |
| 2015 | | 5261900 | Xd1-Riverfall 2 Deluxe | 14633371733 | | | FALSE | FALSE |
| 2015 | | 5261960 | Xd1-Riverfall 2 Deluxe | 14631360496 | | | FALSE | FALSE |
| 2015 | | 5262400 | PS-Battlefield 3 | 14633368666 | | | TRUE | FALSE |
| 2015 | | 5262100 | XB1-Battlefield 3 Deluxe | 14633371715 | | | FALSE | FALSE |
| 2015 | | 5262500 | PS4-Riverfall 2 | 14631368741 | | | FALSE | FALSE |
| 2015 | | 5263601 | PS4-Battlefield 3 | 14631733691 | | | FALSE | FALSE |
| 2015 | | 5265602 | XB1-Battlefield 3 | 14631360619 | | | FALSE | FALSE |
| 2015 | | 5265700 | PS4-Call of Duty:Infinite WW Legacy Dig | 400051652000 | | | FALSE | FALSE |
| 2015 | | 5266202 | GEARS OF WAR 4 EGUIDE | 400052662025 | | | FALSE | FALSE |
| 2015 | | 5771801 | PS4-$9.99 PLANTS VS ZOMBIES GWT 7 PTS | 400052710077 | | | FALSE | FALSE |
| 2015 | | 5772301 | PS4-$19.99 PLANTS VS ZOMBIES GWT 7 PTS | 400052723016 | | | FALSE | FALSE |
| 2015 | | 5772401 | XB1-$19.99 PLANTS VS ZOMBIES GWT 7 PTS | 400052724012 | | | FALSE | FALSE |
| 2015 | | 5779601 | XB1-$9.99 PLANTS VS ZOMBIES GWT 7 PTS | 400052720011 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | ▮ | 5276301 | XB1-MINECRAFT FAVORITES | 889842185157 | | | FALSE | FALSE |
| 2015 | ▮ | 5277300 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012888 | | | FALSE | FALSE |
| 2015 | ▮ | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819017925 | | | FALSE | FALSE |
| 2015 | ▮ | 5277900 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496892944 | | | FALSE | FALSE |
| 2015 | ▮ | 5031700 | 3DS-FIRE EMBLEM FATES:MAP PACK 2 DLC DIG | 400052817005 | | | FALSE | FALSE |
| 2015 | ▮ | 5296900 | PC-CIVILIZATION VI | 713425416297 | | | TRUE | FALSE |
| 2015 | ▮ | 5298600 | PS4-Disney Rise Of Iron Digital | 400052996007 | | | FALSE | FALSE |
| 2015 | ▮ | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053060015 | | | FALSE | FALSE |
| 2015 | ▮ | 5304300 | PS4-FALLOUT 4 FAR HARBOR DLC | 400053049009 | | | FALSE | FALSE |
| 2015 | ▮ | 5306700 | XBOX LIVE 6M SUB 2016 $39.99 Panini | 799366415787 | | | FALSE | FALSE |
| 2015 | ▮ | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | | TRUE | TRUE |
| 2015 | ▮ | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | | TRUE | TRUE |
| 2015 | ▮ | 5317307 | XB1-RESIDENT EVIL 7: BIOHAZARD | 13388550173 | | | FALSE | FALSE |
| 2015 | ▮ | 5317317 | PS4-TEKKEN 7 DAY 1 | 722674121361 | s | | FALSE | FALSE |
| 2015 | ▮ | 5319500 | PS4-MLB THE SHOW 16 MVP EDITION | 400053195003 | s | | FALSE | FALSE |
| 2015 | ▮ | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543076 | | | FALSE | FALSE |
| 2015 | ▮ | 5321600 | XB1-Forza Horizon 3 | 889642146251 | | | FALSE | FALSE |
| 2015 | ▮ | 5321800 | XB1-Dead Rising 4 | 889842146516 | | | FALSE | FALSE |
| 2015 | ▮ | 5322000 | XB1-Halo Wars 2 | 889842148435 | | | FALSE | FALSE |
| 2015 | ▮ | 5322100 | XB1-TEKKEN 7 DAY 1 | 722674220973 | | | FALSE | FALSE |
| 2015 | ▮ | 5322200 | XB1-State of Decay 2 - Standard | 889842223583 | | | FALSE | FALSE |
| 2016 | ▮ | 5322412 | XB1-Halo Wars 2 Ultimate Edition | 889842148473 | | | FALSE | FALSE |
| 2015 | ▮ | 5322700 | 3DS-Hatsu Party Star Rush | 45496744182 | | | FALSE | FALSE |
| 2015 | ▮ | 5322900 | 3DS - Pokemon Ultra Sun | 45496904555 | | | FALSE | FALSE |
| 2015 | ▮ | 5322900 | 3DS - Pokemon Ultra Moon | 45496904579 | s | | FALSE | FALSE |
| 2015 | ▮ | 5322200 | 3DS - Metroid Samus Returns | 45496531259 | | | FALSE | FALSE |
| 2015 | ▮ | 5323100 | 3DS - Metroid Samus Returns Special Ed | 45496744748 | | | FALSE | FALSE |
| 2015 | ▮ | 5323230 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496591243 | | | FALSE | FALSE |
| 2015 | ▮ | 5329302 | PS4-GRAN TURISMO SPORT | 711719534259 | | | FALSE | FALSE |
| 2015 | ▮ | 5332404 | VITA-MEGA LABYRINTH OF DEATH | 853204005638 | | | FALSE | FALSE |
| 2018 | ▮ | 5333100 | XB1-HOMEFRONT: REVOLUTION SEASON PASS | 400053331005 | | | FALSE | FALSE |
| 2015 | ▮ | 5339201 | PS4-GRAN TURISMO SPORT LIMITED EDITION | 711719526899 | | | FALSE | FALSE |
| 2015 | ▮ | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | | FALSE | FALSE |
| 2015 | ▮ | 5346201 | XB1-SUPER DUNGEON BROS | 811994020451 | | | FALSE | FALSE |
| 2015 | ▮ | 5346100 | PS3-DOOM 3 BFG W/POSTER | 93155171084 | | | FALSE | FALSE |
| 2015 | ▮ | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | | TRUE | FALSE |
| 2015 | ▮ | 5354109 | PS4-GRAND KINGDOM | 811633017402 | | | FALSE | FALSE |
| 2015 | ▮ | 5357106 | XB1-Skyrim Special Edition | 93155171244 | | | FALSE | FALSE |
| 2015 | ▮ | 5357701 | PS4-Skyrim Special Edition | 93155171251 | | | FALSE | FALSE |
| 2015 | ▮ | 5357400 | PS4-The Evil Within 2 | 93155172326 | | | FALSE | FALSE |
| 2015 | ▮ | 5357401 | PS4-Prey | 93155171480 | | | FALSE | FALSE |
| 2015 | ▮ | 5357400 | PC-Wolfenstein 2: The New Colossus | 93155172432 | | | TRUE | FALSE |
| 2015 | ▮ | 5357501 | XB1-The Evil Within 2 | 93155172319 | | | FALSE | FALSE |
| 2015 | ▮ | 5357601 | PC-The Evil Within 2 | 93155172333 | | | TRUE | FALSE |
| 2015 | ▮ | 5357701 | XB1-Prey | 93155171471 | | | FALSE | FALSE |
| 2015 | ▮ | 5357701 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | | FALSE | FALSE |
| 2015 | ▮ | 5357901 | PC-Wolfenstein II New Colossus Collecto | 93155172425 | | | TRUE | FALSE |
| 2015 | ▮ | 5358500 | PS4-Wolfenstein II New Colossus Collecto | 93155172678 | | | FALSE | FALSE |
| 2015 | ▮ | 5358202 | XB1-Wolfenstein II New Colossus Collecto | 93155172661 | | | FALSE | FALSE |
| 2015 | ▮ | 5358100 | PS4-Detroit: Become Human | 711719506140 | | | FALSE | FALSE |
| 2015 | ▮ | 5360402 | PS4-Spiderman | 711719506126 | | | FALSE | FALSE |
| 2015 | ▮ | 5360500 | PS4 - Singstar Celebration | 711719510567 | | | FALSE | FALSE |
| 2015 | ▮ | 5360601 | PS4-Bravo Team | 711719510574 | | | FALSE | FALSE |
| 2015 | ▮ | 5360600 | PS4-The Inpatient | 711719510574 | | | FALSE | FALSE |
| 2015 | ▮ | 5367500 | PS3-WWF 2K17 | 712425477546 | | | FALSE | FALSE |
| 2015 | ▮ | 5367801 | PS4-WWE 2K17 | 712425477322 | | | FALSE | FALSE |
| 2015 | ▮ | 5367400 | XB1-WWE 2K17 | 712425497533 | | | FALSE | FALSE |
| 2015 | ▮ | 5372700 | PS3-SKYLANDERS IMAGINATORS STARTER PACK | 478758073158 | | | FALSE | FALSE |
| 2015 | ▮ | 5373000 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 478758073158 | | | FALSE | FALSE |
| 2015 | ▮ | 5372000 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 478758080000 | | | FALSE | FALSE |
| 2015 | ▮ | 5372001 | XB1-SKYLANDERS IMAGINATORS STARTER PACK | 478758080091 | | | FALSE | FALSE |
| 2015 | ▮ | 5371002 | XUO-SKYLANDERS IMAGINATORS STARTER PAC | 478758073853 | | | FALSE | FALSE |
| 2015 | ▮ | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248914281 | | | FALSE | FALSE |
| 2015 | ▮ | 5383401 | PS4-NBA19 | 711719531867 | | | FALSE | FALSE |
| 2015 | ▮ | 5387300 | XB1-hele 17 | 14633360918 | | | FALSE | FALSE |
| 2015 | ▮ | 5387301 | XUO FIFA 17 | 14633733976 | | | FALSE | FALSE |
| 2015 | ▮ | 5387500 | PS3 FIFA 17 | 14633360734 | | | FALSE | FALSE |
| 2015 | ▮ | 5387305 | PS4-FIFA 17 | 14633734140 | | | FALSE | FALSE |
| 2015 | ▮ | 5387318 | PS4-FIFA 17 | 14633360710 | | | FALSE | FALSE |
| 2015 | ▮ | 5387400 | XB1-FIFA 17 | 14633360727 | | | FALSE | FALSE |
| 2015 | ▮ | 5391400 | PS4 - MAFIA III FULL DIGITAL DOWNLOAD | 400053193431 | | | FALSE | TRUE |
| 2015 | ▮ | 5394002 | PS3-HLGO14-5 | 736650011145 | | | FALSE | FALSE |
| 2015 | ▮ | 5397100 | XB1-WATCH DOGS 2 | 887256007952 | | | FALSE | FALSE |
| 2015 | ▮ | 5397500 | PS4-WATCH DOGS 2 | 887256007891 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2015 | | 5397501 | XB1-WATCH DOGS 2 GOLD EDITION | 887256002839 | | | FALSE | FALSE |
| 2015 | | 5397200 | PS4-INJUSTICE 2 | 883929552237 | | | FALSE | FALSE |
| 2015 | | 5398200 | XB1-INJUSTICE 2 | 883929552220 | | | FALSE | FALSE |
| 2015 | | 5398900 | LEGO DIMENSIONS HARRY POTTER TEAM PAC | 883929592773 | | | FALSE | FALSE |
| 2015 | | 5399000 | LEGO DIMENSIONS ADVENTURE TIME TEAM PAC | 883929529681 | | | FALSE | FALSE |
| 2015 | | 5399401 | LEGO DIMENSIONS ADVENTURE TIME LEVEL PA | 883929529674 | | | FALSE | FALSE |
| 2015 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | | | FALSE | FALSE |
| 2015 | | 5399601 | LEGO DIMENSIONS MISSION IMPOSSIBLE LEVE | 883929529643 | | | FALSE | FALSE |
| 2015 | | 5400583 | G-PS3-JOURNEY | 400064008638 | | | FALSE | FALSE |
| 2015 | | 5400900 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400064009002 | | | FALSE | FALSE |
| 2015 | | 5402000 | PS4-XCOM 2 | 710425477445 | | | FALSE | FALSE |
| 2015 | | 5402100 | XB1-XCOM 2 | 710425477416 | | | FALSE | FALSE |
| 2015 | | 5403502 | PS4-Dishonored 2 Collector's Edition | 93155171749 | | | FALSE | FALSE |
| 2015 | | 5403701 | XB1-Dishonored 2 Collector's Edition | 93155171282 | | | FALSE | FALSE |
| 2015 | | 5405200 | PC-Dishonored 2 Collector's Edition | 93155171312 | | | FALSE | TRUE |
| 2015 | | 5405800 | PC-GTA V DIGITAL | 400064068000 | | | TRUE | FALSE |
| 2015 | | 5406102 | XB1-NBA 2 | 662246916846 | | | FALSE | FALSE |
| 2015 | | 5407000 | PC-Freq | 93155171637 | | | TRUE | FALSE |
| 2015 | | 5407100 | WiiU-Nintendo Select-Lego City Undercover | 45496904461 | | | FALSE | FALSE |
| 2015 | | 5406100 | WiiU-Mini Select-Legend of Zelda Wind W | 45496904425 | | | FALSE | FALSE |
| 2015 | | 5406300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744126 | | | FALSE | FALSE |
| 2015 | | 5409302 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400064089028 | | | FALSE | FALSE |
| 2015 | | 5409007 | PS4-DEUS EX MANKIND DIVIDED SEASON PASS | 400064090019 | | | FALSE | FALSE |
| 2015 | | 5410300 | PC-MAFIA III FULL GAME DOWNLOAD | 400064103037 | | | TRUE | FALSE |
| 2015 | | 5410302 | XB1-MAFIA III DIGITAL DELUXE FULL GAME | 400064103021 | | | FALSE | FALSE |
| 2015 | | 5410500 | PS4-MAFIA III DIGITAL DELUXE FULL GAME | 400064105001 | | | TRUE | FALSE |
| 2015 | | 5412200 | WiiU-JUST DANCE 2015 | 887256023341 | | | FALSE | FALSE |
| 2015 | | 5412600 | PS4-JUST DANCE 2017 | 887256033203 | | | FALSE | FALSE |
| 2015 | | 5412700 | Wii-JUST DANCE 2017 | 887256023334 | | | FALSE | FALSE |
| 2015 | | 5412757 | XB1-JUST DANCE 2017 | 887256024227 | | | FALSE | FALSE |
| 2015 | | 5412901 | PC-SOUTH PARK FRACTURED BUT WHOLE GOLD | 887256022709 | | | TRUE | FALSE |
| 2015 | | 5412900 | XB1-SOUTH PARK FRACTURED BUT WHOLE GOLD | 887256022723 | | | FALSE | FALSE |
| 2015 | | 5413100 | PS4-SOUTH PARK FRACTURED BUT WHOLE GOLD | 887256022716 | | | FALSE | FALSE |
| 2015 | | 5413500 | XB1-FOR HONOR DELUXE EDITION | 887256004416 | | | FALSE | FALSE |
| 2015 | | 5413600 | PS4-FOR HONOR DELUXE EDITION | 887256034208 | | | FALSE | FALSE |
| 2015 | | 5413800 | XB1-STEEP | 887256002976 | | | FALSE | FALSE |
| 2015 | | 5413902 | PS4-STEEP | 887256026552 | | | FALSE | FALSE |
| 2015 | | 5414100 | PS4-SKYIMAGINATORS CRASH Starter Pack | 47875818839 | | | FALSE | FALSE |
| 2015 | | 5416100 | XB1-SNIPER ELITE 4 | 812303216569 | | | FALSE | FALSE |
| 2015 | | 5416701 | PS4-SNIPER ELITE 4 | 812303016576 | | | FALSE | FALSE |
| 2015 | | 5417400 | X-3 LEGO STAR WARS-THE AWAKENS SE-VR-HAAS | 400054174605 | | | FALSE | FALSE |
| 2015 | | 5424600 | Xb1-CALL OF DUTY, AWAKENING BONUS | 400054214004 | | | FALSE | FALSE |
| 2015 | | 5425500 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250400 | | | FALSE | FALSE |
| 2015 | | 5426500 | amiibo - Daisy (Super Mario Series) | 45496892951 | | | FALSE | FALSE |
| 2015 | | 5426400 | amiibo - Waluigi (Super Mario Series) | 45496892952 | | | FALSE | FALSE |
| 2015 | | 5429701 | LOOM 3-in-CV-HCP0551H-X360 | 93155171643 | | | FALSE | FALSE |
| 2015 | | 5432100 | PS4-TUMBLESTONE | 860610004255 | | | FALSE | FALSE |
| 2015 | | 5431600 | amiibo - Bayonetta (SSB) | 45496892748 | | | FALSE | FALSE |
| 2015 | | 5434300 | amiibo - Cloud (SSB) | 45496892635 | | | FALSE | FALSE |
| 2015 | | 5433313 | amiibo - Corrin (SSB) | 45496892194 | | | FALSE | FALSE |
| 2015 | | 5434300 | XB1-MAFIA III FULL DIGITAL GAME | 400054343607 | | | FALSE | TRUE |
| 2015 | | 5437400 | MICROSOFT WINDOWS GB1 CARD 2015 $50 | 799366349363 | | | FALSE | FALSE |
| 2015 | | 5439002 | MICROSOFT WINDOWS GB1 CARD 2015 $25 | 799366339476 | | | FALSE | FALSE |
| 2015 | | 5442217 | XBX1-WOLFENSTEIN THE OLD BLOOD DLC | 400054470173 | | | FALSE | FALSE |
| 2015 | | 5443016 | PS4-WOLFENSTEIN THE OLD BLOOD DLC | 400054430365 | | | FALSE | FALSE |
| 2015 | | 5446600 | PS4-OUTLAST II EPIC COMBO EDITION | 814290036847 | | | FALSE | FALSE |
| 2015 | | 5445600 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819013430 | | | FALSE | FALSE |
| 2015 | | 5447600 | VITA-FIRST ARCHIVE THE OTHER SIDE OF TH | 853736006315 | | | FALSE | FALSE |
| 2015 | | 5444500 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013425 | | | FALSE | FALSE |
| 2015 | | 5444700 | PS4-FINAL FANTASY XB THE ZODIAC AGE | 662246916267 | | | FALSE | FALSE |
| 2015 | | 5446400 | PS4-LAST ARCHIVE THE OTHER SIDE OF THE | 853736006310 | | | FALSE | FALSE |
| 2015 | | 5448500 | PS4-ROAD RAGE | 814290036829 | | | FALSE | FALSE |
| 2015 | | 5450200 | XB1-ROAD RAGE | 814290013627 | | | FALSE | TRUE |
| 2015 | | 5450141 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054082614 | | | FALSE | FALSE |
| 2015 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501471 | | | FALSE | FALSE |
| 2015 | | 5450143 | XB1-GEARS OF WAR 4 DIGITAL POB | 400054501438 | | | FALSE | FALSE |
| 2015 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054504452 | | | FALSE | FALSE |
| 2015 | | 5450302 | XB1-DRAGON HORIZON 3 DIGITAL POB | 400054505023 | | | FALSE | TRUE |
| 2015 | | 5450595 | XB1-DRAGON BALL XENOVERSE 2 | 722674702379 | | | FALSE | FALSE |
| 2015 | | 5450510 | PS4-SWORD ART ONLINE: HOLLOW REALIZATIO | 722674136861 | | | FALSE | FALSE |
| 2015 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674704042 | | | FALSE | FALSE |
| 2015 | | 5457402 | PS4-TALES OF BERSERIA | 722674120036 | | | FALSE | FALSE |
| 2015 | | 5456332 | PS4-DRAGON WORLD NEXT DOOR | 722674192746 | | | FALSE | FALSE |
| 2015 | | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674700076 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalP |
|---|---|---|---|---|---|---|---|---|
| 2018 | | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400064512229 | | | FALSE | TRUE |
| 2018 | | 5451123 | XB1 - FORZA FULL GAME DIGITAL DOWNLOAD | 400054511234 | | | FALSE | TRUE |
| 2018 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054527201 | | | FALSE | TRUE |
| 2018 | | 5454500 | PS4-SHARK CARD PROMO GREAT WHITE SHARK | 400054545003 | | | FALSE | FALSE |
| 2018 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722874180939 | | | FALSE | FALSE |
| 2018 | | 5451401 | PS4-STASHAND OF DARKNESS | 854952031561 | | | FALSE | FALSE |
| 2018 | | 5451800 | XB1-STASHAND OF DARKNESS | 854952033561 | | | FALSE | FALSE |
| 2018 | | 5454701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054647013 | | | FALSE | FALSE |
| 2018 | | 5464801 | PS4 - STAR WARS BATTLEFRONT: BESPIN | 400054648010 | | | FALSE | FALSE |
| 2018 | | 5467100 | PS4-Bioshock The Collection | 713425477821 | | | FALSE | FALSE |
| 2018 | | 5467201 | XB1-Bioshock The Collection | 713425477612 | | | FALSE | FALSE |
| 2018 | | 5467900 | XB1-MADDEN NFL 17 DIGITAL STANDARD GAME | 400064679007 | | | FALSE | FALSE |
| 2018 | | 5456500 | PS4-MADDEN NFL 17 DIGITAL STANDARD GAME | 400054565003 | | | FALSE | TRUE |
| 2018 | | 5470600 | MAFIA III GUIDE | 400054706200 | | | FALSE | FALSE |
| 2018 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | | | FALSE | FALSE |
| 2018 | | 5471200 | PS4 - TITANFALL 2 DIGITAL STANDARD GAME | 400054712009 | | | FALSE | TRUE |
| 2018 | | 5472101 | PS4 - TITANFALL 2 DIGITAL, DELUXE GAME | 400054721010 | | | FALSE | TRUE |
| 2018 | | 5472300 | PS4-BATTLEFIELD 1 DIGITAL STANDARD GAME | 400054723007 | | | FALSE | TRUE |
| 2018 | | 5472500 | PS4-BATTLEFIELD 1 DIGITAL DELUXE GAME | 400054725001 | | | FALSE | TRUE |
| 2018 | | 5477200 | PS4 - TITANFALL 2 PRE-ORDER BONUS | 400054772001 | | | FALSE | FALSE |
| 2018 | | 5477200 | PS4-MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054772005 | | | FALSE | FALSE |
| 2018 | | 5477600 | PS4 - FIFA 17 ULT TEAM PTS $9.99 | 400054776003 | | | FALSE | FALSE |
| 2018 | | 5477000 | PS4 - FIFA 17 ULT TEAM PTS $19.99 | 400054770007 | | | FALSE | FALSE |
| 2018 | | 5477900 | PS4 - FIFA 17 ULT TEAM PTS $39.99 | 400054778007 | | | FALSE | FALSE |
| 2018 | | 5489502 | PS4 - NBA 2K17 DIGITAL DOWNLOAD | 400054895025 | | | FALSE | FALSE |
| 2018 | | 5489702 | PC - NBA 2K17 DIGITAL | 400054897029 | | | TRUE | FALSE |
| 2018 | | 5489900 | XB1 - NBA 2K17 DIGITAL DOWNLOAD | 400054899009 | | | FALSE | TRUE |
| 2018 | | 5490900 | XB1-NBA 2K17 LEGEND EDITION DIGITAL | 400054909005 | | | FALSE | TRUE |
| 2018 | | 5491200 | PS4-NBA 2K17 LEGEND EDITION DIGITAL | 400054912009 | | | FALSE | TRUE |
| 2018 | | 5493200 | PS4-NGS MECHANIZED CONTROL PSVR | 711719505044 | | | FALSE | FALSE |
| 2018 | | 5493300 | XB1-MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054933000 | | | FALSE | FALSE |
| 2018 | | 5493404 | XB1 - MADDEN NFL 17 ULT TEAM PTS $19.99 | 400054934045 | | | FALSE | FALSE |
| 2018 | | 5493500 | XB1 - MADDEN NFL 17 ULT TEAM PTS $39.99 | 400054935004 | | | FALSE | FALSE |
| 2018 | | 5494700 | XB1 - FIFA 17 Ultimate Team Points 4600 | 400054947007 | | | FALSE | FALSE |
| 2018 | | 5495200 | XB1-FIFA 17 ULTIMATE TEAM POINTS $19.99 | 400054952008 | | | FALSE | FALSE |
| 2018 | | 5495201 | XB1-FIFA 17 ULTIMATE TEAM POINTS $39.99 | 400054952018 | | | FALSE | FALSE |
| 2018 | | 5495300 | PS4 - FIFA 17 DELUXE FULL DIGITAL GAME | 400054953004 | | | FALSE | FALSE |
| 2018 | | 5495344 | PS4 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953442 | | | FALSE | FALSE |
| 2018 | | 5495351 | PS4-BATMAN ARKHAM | 683979560215 | | | FALSE | FALSE |
| 2018 | | 5495356 | PS4-BATTLEBORN STANDARD FULL DIG GAME | 400054953565 | | | FALSE | FALSE |
| 2018 | | 5496751 | CHALLENGE FLAG | 857110007467 | | | FALSE | FALSE |
| 2018 | | 5496231 | PC-BLUS EX MANKIND DIVIDED DAY 1 ED | 400054362152 | | | TRUE | FALSE |
| 2018 | | 5496737 | PS4-UNCHARTED 4: A THIEF'S END | 400054967376 | | | FALSE | FALSE |
| 2018 | | 5496607 | MASTERING MINECRAFT 3RD EDITION EGUIDE | 978974607167 | | | FALSE | FALSE |
| 2018 | | 2200242 | PS4 - WAR FRAME 3001SAINUM | 400055006428 | | | FALSE | FALSE |
| 2018 | | 5497713 | XB1-BATMAN THE TELLTALE SERIES | 883929542913 | | | FALSE | FALSE |
| 2018 | | 5511262 | PS4 - HELI DIVERS (PS4, PS3, PSV) | 400055110679 | | | FALSE | FALSE |
| 2018 | | 5512023 | DLC-PS3-PHOTO LPF 2 COLOSSAL MAYHEM | 400055170235 | | | FALSE | FALSE |
| 2018 | | 5512402 | DLC-PS4-CALL OF DUTY MW3 COLLECTION #2 | 400055124077 | | | FALSE | FALSE |
| 2018 | | 5512027 | PS4-BATTLEFIELD HARDLINE DELUXE | 400055130079 | | | FALSE | FALSE |
| 2018 | | 5513600 | PS4-DOOM STANDARD DIGITAL | 400055136004 | | | FALSE | TRUE |
| 2018 | | 1306641 | VHI-LAST AIRBENDER | 785138302515 | | | FALSE | FALSE |
| 2018 | | 1306622 | XJ60-SNIPER GHOST WARRIOR | 816749002569 | | | FALSE | FALSE |
| 2018 | | 1211736 | The Sims 3 | 1463319444 | | | FALSE | FALSE |
| 2018 | | 1323681 | WII-ROCK BAND 3 | 1463319242 | | | FALSE | FALSE |
| 2018 | | 1323705 | X25-ROCK BAND 3 | 1463319524 | | | FALSE | FALSE |
| 2018 | | 1312401 | PS3-HELLO OK SHIELD HOT HARGAE | 1463319164 | | | FALSE | FALSE |
| 2018 | | 1294314 | Nab-Dreamworks Party Pack | 478757043760 | | | FALSE | FALSE |
| 2018 | | 1294311 | N75-CAMP ROCK 2 THE FINAL JAM | 712725016716 | | | FALSE | FALSE |
| 2018 | | 1294362 | Ads-Ticket Bell And The Great Fairy Rese | 712725019453 | | | FALSE | FALSE |
| 2018 | | 1' 13200 | GTA ONLINE INF GREAT WHITE SHARK CASH CAD | 893664425199 | | | FALSE | FALSE |
| 2018 | | 1' '4207 | GTA ONLINE THE WHALE SHARK CASH CARD | 793366476643 | | | FALSE | FALSE |
| 2018 | | 1' 18313 | PS3-START THE PARTY | 711719603028 | | | FALSE | FALSE |
| 2018 | | 1' 19305 | PS3-THE SHOOT | 711719602226 | | | FALSE | FALSE |
| 2018 | | 1'19314 | PS3-KUNG FU RIDER | 711719607023 | | | FALSE | FALSE |
| 2018 | | 1'21378 | PS3-LUCHA LIBRE AAA HEROES DEL RING | 817117009377 | | | FALSE | FALSE |
| 2018 | | 1'21315 | X360-LUCHA LIBRE AAA HEROES DEL RING | 817117009157 | | | FALSE | FALSE |
| 2018 | | 1'23576 | X360-DEF JAM RAPSTAR (SW) | 817117009095 | | | FALSE | FALSE |
| 2018 | | 1'23576 | X360-14.99 BTS DUMP BIN | 896055106035 | | | FALSE | FALSE |
| 2018 | | 1'23576 | N35-14.99 BTS DUMP BIN | 896055106059 | | | FALSE | FALSE |
| 2018 | | 1'21674 | N 75-SPY UNIVERS/ | 700757063018 | | | FALSE | FALSE |
| 2018 | | 1'50143 | N25-THE BACHELOR & THE BACHELORETTE | 881829212315 | | | FALSE | FALSE |
| 2018 | | 1706718 | PS4-FINAL FANTASY XXH-FAVENSWARD | 662748015293 | | | FALSE | FALSE |
| 2018 | | 1706466 | X J60-DANCEMASTERS | 837133002977 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 1313561 | GTA V 1,000,000 IN-GAME CASH POB | 400012130618 | | | FALSE | FALSE |
| 2019 | | 1228035 | X360-RAGE | 93153117433 | | | FALSE | FALSE |
| 2019 | | 1235306 | XB1-PAYDAY 2 CRIMEWAVE | 812872018515 | | | FALSE | FALSE |
| 2019 | | 1235471 | X360-Grey Mashup Paintball 2 | 96427016519 | | | FALSE | FALSE |
| 2019 | | 1237204 | PS4-PAYDAY 2 CRIMEWAVE | 812872018522 | | | FALSE | FALSE |
| 2019 | | 1239717 | Wii-WHO WANTS TO BE A MILLIONAIRE? | 8888176176 | | | FALSE | FALSE |
| 2019 | | 1243512 | Imagine: Fashion Stylist | 8888166315 | | | FALSE | FALSE |
| 2019 | | 1246262 | NDS-MY BABY 3 | 96427016915 | | | FALSE | FALSE |
| 2019 | | 1246865 | NDS-BATMAN THE BRAVE AND THE BOLD | 883929123612 | | | FALSE | FALSE |
| 2019 | | 1276656 | PS3-TV SUPERSTARS | 711719662624 | | | FALSE | FALSE |
| 2019 | | 1284236 | EA Prepaid Game Card - $20 | 799366709992 | | | FALSE | FALSE |
| 2019 | | 1297708 | 3DS-THE LEGEND OF ZELDA: MAJORA'S MASK | 45496742805 | | | FALSE | FALSE |
| 2019 | | 1315487 | X360-RAPALA PRO BASS FISHING 2010 | 47875764255 | | | FALSE | FALSE |
| 2019 | | 1315546 | NDS-RAPALA PRO BASS FISHING 2010 | 47875765153 | | | FALSE | FALSE |
| 2019 | | 1325000 | DISNEY INFINITY: MARVEL SUPER HEROES (2 | 712725025908 | | | FALSE | FALSE |
| 2019 | | 1335402 | NDS-LET'S PLAY GARDEN | 89567800200 | | | FALSE | FALSE |
| 2019 | | 1346214 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118210 | | | FALSE | FALSE |
| 2019 | | 1371207 | amiibo-Toon Link | 45496891091 | | | FALSE | FALSE |
| 2019 | | 1375209 | amiibo-Meta Knight | 45496891934 | | | FALSE | FALSE |
| 2019 | | 1375205 | amiibo-Sonic | 45496891965 | | | FALSE | FALSE |
| 2019 | | 1404335 | PS3-CABELA'S DANGEROUS HUNTS 2011 | 47875784338 | | | FALSE | FALSE |
| 2019 | | 1407546 | NDS-ZHU ZHU PETS KUNG ZHU | 47875764422 | | | FALSE | FALSE |
| 2019 | | 1415306 | PS3-DK-LITTLEBIGPLANET PIRATES OF THE C | 400704153066 | | | FALSE | FALSE |
| 2019 | | 1415688 | PL3-Su-b-3d Usd | 400054156688 | | | FALSE | FALSE |
| 2019 | | 1419569 | Xoox Live 3mo Gold Membership - Digital | 400014159691 | | | FALSE | FALSE |
| 2019 | | 1430261 | Wii-34.99 HOLIDAY DUMP BIN | 696055185153 | | | FALSE | FALSE |
| 2019 | | 1430366 | NDS-54.99 HOLIDAY DUMP BIN | 696055185160 | | | FALSE | FALSE |
| 2019 | | 1431276 | Wii-9.99 HOLIDAY DUMP BIN | 696055185214 | | | FALSE | FALSE |
| 2019 | | 1440577 | NDS-GO DIEGO GO MEGA BLOKS BUILD AND RES | 710425358418 | | | FALSE | FALSE |
| 2019 | | 1441115 | XB1-JUST CAUSE 3 | 662248515513 | | | FALSE | FALSE |
| 2019 | | 1450232 | PS3-MARVEL SUPER HERO SQUAD: INFINITY G | 752919992180 | | | FALSE | FALSE |
| 2019 | | 1468661 | NDS-GARFIELD FUN FEST | 696055186013 | | | FALSE | FALSE |
| 2019 | | 1468843 | Wii-BIRTHDAY PARTY BASH | 696055186297 | | | FALSE | FALSE |
| 2019 | | 1468976 | NDS-DEAL OR NO DEAL | 696055185986 | | | FALSE | FALSE |
| 2019 | | 1468996 | NDS-BEST FRIENDS TONIGHT | 696055185955 | | | FALSE | FALSE |
| 2019 | | 1469541 | Wii-LETS PLAY GARDEN | 696055186129 | | | FALSE | FALSE |
| 2019 | | 1489193 | Wii-BEACH FUN | 696055186280 | | | FALSE | FALSE |
| 2019 | | 1501171 | Xo1-The Division | 887256014513 | | | FALSE | FALSE |
| 2019 | | 1504345 | PlayStation Plus - 3mo Subscription | 799366004358 | | | FALSE | FALSE |
| 2019 | | 1506737 | X360-Red Dead Redemption: Undead Nightma | 710425391329 | | | FALSE | FALSE |
| 2019 | | 1517273 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170255 | | | TRUE | TRUE |
| 2019 | | 1535584 | X360-GAME PARTY IN MOTION | 883929144099 | | | FALSE | FALSE |
| 2019 | | 1537201 | 3DS-FANTASY LIFE | 46496570651 | | | FALSE | FALSE |
| 2019 | | 1537270 | 3DS-POKEMON ART ACADEMY | 46496570651 | | | FALSE | FALSE |
| 2019 | | 1563424 | PS3-DIVA 2 | 146331502613 | | | FALSE | FALSE |
| 2019 | | 1587776 | XB1-WATCH DOGS LIMITED EDITION | 008520067 | | | FALSE | FALSE |
| 2019 | | 1595105 | Wii-TEENAGE MUTANT NINJA TURTLES | 47875767534 | | | FALSE | FALSE |
| 2019 | | 1610062 | NDS-SPONGEBOB & GRGS OF DOOM | 696055165053 | | | FALSE | FALSE |
| 2019 | | 1610271 | PS3-SOUL CALIBUR IV | 696055150036 | | | FALSE | FALSE |
| 2019 | | 1610769 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425391324 | | | FALSE | FALSE |
| 2019 | | 1617236 | X360-BULLETSTORM | 14633114556 | | | FALSE | FALSE |
| 2019 | | 1618936 | NDS-SILLY BANDZ | 852064010307 | | | FALSE | FALSE |
| 2019 | | 1670877 | XB1-KINGDOM HEARTS III | 662248915654 | | | FALSE | FALSE |
| 2019 | | 1688614 | X360-ULTRA STREET FIGHTER IV | 13388340775 | | | FALSE | FALSE |
| 2019 | | 1690360 | NEED FOR SPEED: PROSTREET | 400010043676 | | | FALSE | FALSE |
| 2019 | | 1693247 | XB1-FINAL FANTASY XV | 662248915670 | | | FALSE | FALSE |
| 2019 | | 1693212 | PS4-LEGO SCRIBBLES ONLINE TRAVEL LIMITED | 93155002515 | | | FALSE | FALSE |
| 2019 | | 1693358 | PS4-THE EVIL WITHIN | 93155118553 | | | FALSE | FALSE |
| 2019 | | 1776257 | X360-LEGO STAR WARS III: THE CLONE WARS | 710725031601 | | | FALSE | FALSE |
| 2019 | | 1774209 | X360-YOU DON'T KNOW JACK | 752919952462 | | | FALSE | FALSE |
| 2019 | | 1774212 | NDS-Air Jack 2 | 705158204010 | | | FALSE | FALSE |
| 2019 | | 1806266 | Steam Wallet Card - $20 (DOTA 2) | 799366137382 | | | FALSE | FALSE |
| 2019 | | 1806293 | X360-NEED FOR SPEED RIVALS | 14633720242 | | | FALSE | FALSE |
| 2019 | | 1874293 | X360-SHIFT 2 UNLEASHED | 14633706024 | | | FALSE | FALSE |
| 2019 | | 1891271 | Xbox Live $10 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2019 | | 1891235 | Xbox Live $15 (Digital) | 400018910155 | | | FALSE | FALSE |
| 2019 | | 1891566 | $70 MICROSOFT TOKEN | 400018910443 | | | FALSE | FALSE |
| 2019 | | 1892207 | Xbox Live $25 (Digital) | 400018920077 | | | FALSE | FALSE |
| 2019 | | 1892576 | Xbox Live $30 - Digital Currency | 400018920169 | | | FALSE | FALSE |
| 2019 | | 1901321 | Wargaming Net World Of Tanks $25 | 799366026616 | | | FALSE | FALSE |
| 2019 | | 1930151 | X360-TIGER WOODS PGA TOUR 12: THE MAST | 14633114512 | | | FALSE | FALSE |
| 2019 | | 1957561 | XB1-LEGO MARVEL SUPER HEROES | 883929346677 | | | FALSE | FALSE |
| 2019 | | 1957276 | PS4-LEGO MARVEL SUPER HEROES | 883929346977 | | | FALSE | FALSE |
| 2019 | | 1957714 | X360-DISHONORED GOTY | 93155118926 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 1960953 | XDS-GREEN LANTERN: RISE OF THE MANHUN | 883929197050 | | | FALSE | FALSE |
| 2019 | | 1981795 | X360-DANCE PARADISE | 752919553084 | | | FALSE | FALSE |
| 2019 | | 2313005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929548092 | | | FALSE | FALSE |
| 2019 | | 2313041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929322916 | | | FALSE | FALSE |
| 2019 | | 2343042 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2019 | | 2293246 | X360-SAINTS ROW: GAT OUT HELL | 816819022269 | | | FALSE | FALSE |
| 2019 | | 2099335 | X360-The Elder Scrolls V: Skyrim | 93155113631 | | | FALSE | FALSE |
| 2019 | | 2-46641 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2019 | | 2173223 | Nds-Cars 2 | 712725021299 | | | FALSE | FALSE |
| 2019 | | 2212543 | X360-SKYLANDERS: SPYRO'S ADVENTURE STAR | 47875841512 | | | FALSE | FALSE |
| 2019 | | 2213203 | WITCHER 3 PRE-ORDER EXCL STEELBOOK | 883929464662 | | | FALSE | FALSE |
| 2019 | | 2244036 | X-OS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2019 | | 2255517 | X-OS-PAWS & CLAWS DOGSCATS | 696055193905 | | | FALSE | FALSE |
| 2019 | | 2255577 | X-OS-INDIANA JONES STAFF KINGS | 696055193813 | | | FALSE | FALSE |
| 2019 | | 2256654 | X-OS-DEAL OR NO DEAL | 696055160006 | | | FALSE | FALSE |
| 2019 | | 2256680 | X-OS-SO CLASSIC GAMES | 696055193820 | | | FALSE | FALSE |
| 2019 | | 2256832 | Wii-SPRING DUMP DIV 2011 | 696055193707 | | | FALSE | FALSE |
| 2019 | | 2257705 | X-OS-SHREKS CARNIVAL CRAZE | 696055193912 | | | FALSE | FALSE |
| 2019 | | 2286001 | PS3-EXUCATALES KAMASTEASU | 13368340796 | | | FALSE | FALSE |
| 2019 | | 2283504 | Ps3-Sniper Ghost Warrior | 816253014215 | | | FALSE | FALSE |
| 2019 | | 2296231 | PS3-TOMB RAIDER GH | 662749514354 | | | FALSE | FALSE |
| 2019 | | 2352173 | X360-STREET FIGHTER IV FH | 696055198405 | | | FALSE | FALSE |
| 2019 | | 2379001 | X-OS-DOODLEJUMP | 834656090342 | | | FALSE | FALSE |
| 2019 | | 2382007 | XB1-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2019 | | 2385005 | X360-THE LEGO MOVIE VIDEOGAME | 883929375132 | | | FALSE | FALSE |
| 2019 | | 2386004 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2019 | | 2394006 | XB1-BATTLEFIELD 4 | 14633740296 | | | FALSE | FALSE |
| 2019 | | 2394164 | X360-BATTLEFIELD 4 | 14633367658 | | | FALSE | FALSE |
| 2019 | | 2396042 | Wii-UDRAW SPONGEBOB SQUIGGLEPANTS | 785158304762 | | | FALSE | FALSE |
| 2019 | | 2396112 | Nds-Rio | 785158304560 | | | FALSE | FALSE |
| 2019 | | 2398039 | PS4 - KILLZONE SHADOW FALL - SEASON PASS | 711719029677 | | | FALSE | FALSE |
| 2019 | | 2451122 | PS4-Borderlands: The Handsome Collectio | 710425475327 | | | FALSE | FALSE |
| 2019 | | 2452112 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425493520 | | | FALSE | FALSE |
| 2019 | | 2453249 | X360-CALL OF JUAREZ: THE CARTEL | 886162604 | | | FALSE | FALSE |
| 2019 | | 2582044 | 35s-The Legend Of Zelda: Ocarina Of Time | 45496141554 | | | FALSE | FALSE |
| 2019 | | 2613542 | X360-Assassin's Creed Revelations | 8068552841 | | | FALSE | FALSE |
| 2019 | | 2629825 | X360-Child Of Eden | 8068525391 | | | FALSE | FALSE |
| 2019 | | 2710116 | PS4 - BATTLEFIELD 4 | 400327121160 | | | FALSE | FALSE |
| 2019 | | 2735001 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730368 | | | FALSE | FALSE |
| 2019 | | 2738272 | XB1-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730295 | | | FALSE | FALSE |
| 2019 | | 2790083 | X360-ELDER SCROLLS | 72767471076h | | | FALSE | FALSE |
| 2019 | | 2805199 | 3ds-Super Mario 3d Land | 45496141773 | | | FALSE | FALSE |
| 2019 | | 2870217 | X360-Who Wants To Be A Millionaire | 8068527027 | | | FALSE | FALSE |
| 2019 | | 2874158 | X360-Homus Adventures | 662749117638 | | | FALSE | FALSE |
| 2019 | | 2813231 | X360-Call of Duty: Black Ops Liv w/ Map | 47875841853 | | | FALSE | FALSE |
| 2019 | | 2882079 | Ps3-Call Of Duty: Black Ops Ltv w/ Map | 47875872212 | | | FALSE | FALSE |
| 2019 | | 2835295 | X360-SONIC GENERATIONS | 10086680560 | | | FALSE | FALSE |
| 2019 | | 2842539 | X360-RISE OF NIGHTMARE | 10086660961 | | | FALSE | FALSE |
| 2019 | | 2861262 | 3DS-Mario Kart 7 | 45496141747 | | | FALSE | FALSE |
| 2019 | | 2859841 | 3DS-Super Smash Brothers | 45496747904 | | | FALSE | FALSE |
| 2019 | | 2897271 | X360-KINECT DISNEYLAND ADVENTURES | 885370314467 | | | FALSE | FALSE |
| 2019 | | 2915776 | PS3-THE DARKNESS II | 71247547065 | | | FALSE | FALSE |
| 2019 | | 2926543 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13368560034 | | | FALSE | FALSE |
| 2019 | | 2934215 | XB1-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722674076668 | | | FALSE | FALSE |
| 2019 | | 2963294 | PS4-UNCHARTED 4: A THIEF'S END | 711719572215 | | | FALSE | FALSE |
| 2019 | | 2997593 | Steam Wallet Card - COD Ghosts | 799366133267 | | | FALSE | FALSE |
| 2019 | | 3021544 | PS4-LEGO THE HOBBIT | 883929400261 | | | FALSE | FALSE |
| 2019 | | 3021168 | XB1-LEGO THE HOBBIT | 883929400299 | | | FALSE | FALSE |
| 2019 | | 3025231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319563 | | | FALSE | FALSE |
| 2019 | | 3047539 | PS4-LEGO JURASSIC RECON ANTHOLOGY | 8068346267 | | | FALSE | FALSE |
| 2019 | | 3103179 | NDS-HAPPY FEET TWO | 883929152025 | | | FALSE | FALSE |
| 2019 | | 3089045 | PS4-TOMB RAIDER THE DEFINITIVE EDITION | 662749313631 | | | FALSE | FALSE |
| 2019 | | 3046237 | XB1-Tomb Raider The Definitive Edition | 662749313797 | | | FALSE | FALSE |
| 2019 | | 3179001 | X360-MIGUEL EARTH SHADOW OF MURDOR | 883929319594 | | | FALSE | FALSE |
| 2019 | | 3312278 | arrabo-LUIGI (SUPER MARIO SERIES) | 45496892012 | | | FALSE | FALSE |
| 2019 | | 3313277 | arrabo-YOSHI (SUPER MARIO SERIES) | 45496890421 | | | FALSE | FALSE |
| 2019 | | 3314207 | Amiibo-Toad (Super Mario Smash) | 45496892036 | | | FALSE | FALSE |
| 2019 | | 3215866 | PS3-YOU DON'T KNOW JACK | 785158364276 | | | FALSE | FALSE |
| 2019 | | 3244066 | X-OS-PENGUINS OF MADAGASCAR OR SHOWHOT | 785158364964 | | | FALSE | FALSE |
| 2019 | | 3377061 | XB1-DEVIL MAY CRY DEFINITIVE EDITION | 13368560034 | | | FALSE | FALSE |
| 2019 | | 3317285 | 3DS-TERRARIA | 816819709351 | | | FALSE | FALSE |
| 2019 | | 3370095 | PS3 - MINECRAFT | 870053009020 | | | FALSE | FALSE |
| 2019 | | 3371146 | PS3 EVERYBODY DANCE | 711719606520 | | | FALSE | FALSE |
| 2019 | | 3475352 | X360-DEEPAK CHOPRA PROJECT | 752919553666 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 3447151 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155318157 | | | FALSE | FALSE |
| 2019 | | 3507261 | PS4 - DYING LIGHT | 400035072612 | | | FALSE | FALSE |
| 2019 | | 3506275 | X360-Victorious (Kinect) | 879278020503 | | | FALSE | FALSE |
| 2019 | | 3552681 | Ps3-Dishonored | 93155317963 | | | FALSE | FALSE |
| 2019 | | 3555351 | X360-The Witcher 2: Assassins Of Kings | 883929400225 | | | FALSE | FALSE |
| 2019 | | 3555525 | XB1-Red Dead Redemption Goty | 710425400575 | | | FALSE | FALSE |
| 2019 | | 3556585 | X360-Twister Mania | 96427017532 | | | FALSE | FALSE |
| 2019 | | 3619067 | X360-GENERATOR REX AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2019 | | 3653564 | X360-THE ADVENTURES OF TINTIN THE GAME | 8888526642 | | | FALSE | FALSE |
| 2019 | | 3650234 | Ps3-Battlefield 3 Standard Edition | 14633197280 | | | FALSE | FALSE |
| 2019 | | 3666334 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2019 | | 3676006 | PC-Diablo III: Reaper of Souls | 20626720154 | | | TRUE | FALSE |
| 2019 | | 3720271 | X360-Puss In Boots | 75291955361 | | | FALSE | FALSE |
| 2019 | | 3725631 | X360-13-99 HOLIDAY DUMP BIN 2011 | 696055205431 | | | FALSE | FALSE |
| 2019 | | 3725677 | MATURE-19.99 HOLIDAY DUMP BIN 2011 | 696055205455 | | | FALSE | FALSE |
| 2019 | | 3725731 | NDS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | | FALSE | FALSE |
| 2019 | | 3827198 | NDS-DORA B KAI-LAN'S PET SHELTER | 713425450514 | | | FALSE | FALSE |
| 2019 | | 3869563 | NDS-DAREDEVIL | 834036005759 | | | FALSE | FALSE |
| 2019 | | 3915549 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2019 | | 3915723 | X360-DEVIL MAY CRY COLLECTION | 13388330429 | | | FALSE | FALSE |
| 2019 | | 3957275 | X360-Street Fighter X Tekken | 13388330454 | | | FALSE | FALSE |
| 2019 | | 3980493 | PS4-ARCANA THE COMPLETE TALE | 811994020284 | | | FALSE | FALSE |
| 2019 | | 3980515 | PS4-AKY VS ATV SUPERCROSS ENCORE EDITION | 811994020338 | | | FALSE | FALSE |
| 2019 | | 4051001 | PS4-INFAMOUS SECOND SON | 400034510021 | | | FALSE | FALSE |
| 2019 | | 4056642 | X360-Grand Theft Auto V | 710425491245 | | | FALSE | FALSE |
| 2019 | | 4056675 | PS3-Grand Theft Auto V | 710425471254 | | | FALSE | FALSE |
| 2019 | | 4396206 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400047060599 | | | TRUE | FALSE |
| 2019 | | 4105231 | XB1-STAR WARS BATTLEFRONT | 14633368627 | | | FALSE | FALSE |
| 2019 | | 4215500 | PS4-WOLFENSTEIN THE OLD BLOOD | 93155370629 | | | FALSE | FALSE |
| 2019 | | 4213232 | PS4-STAR WARS BATTLEFRONT | 14633368640 | | | FALSE | FALSE |
| 2019 | | 4218300 | XB1-WOLFENSTEIN THE OLD BLOOD | 93155370612 | | | FALSE | FALSE |
| 2019 | | 4221500 | PS4-WORLD OF FINAL FANTASY | 662248018747 | | | FALSE | FALSE |
| 2019 | | 4233300 | PC-HELDON KARMA 325 | 799366664181 | | | TRUE | FALSE |
| 2019 | | 4234300 | PC-HELDON KARMA 350 | 799366628091 | | | TRUE | FALSE |
| 2019 | | 4244300 | XB1-UCHOOKI-BATTLEMAGE | 814290013264 | | | FALSE | FALSE |
| 2019 | | 4244500 | PS4-ALEKHINE'S GUN | 814290013196 | | | FALSE | FALSE |
| 2019 | | 4244600 | XB1-ALEKHINE'S GUN | 814290013202 | | | FALSE | FALSE |
| 2019 | | 4244700 | PS4-UCHOOKI BATTLEMAGE | 814290013257 | | | FALSE | FALSE |
| 2019 | | 4248800 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366361855 | | | FALSE | FALSE |
| 2019 | | 4249401 | XBOX GFT CARD 2015 MP (14510) | 799366237805 | | | FALSE | FALSE |
| 2019 | | 4249401 | RXLIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336427 | | | FALSE | FALSE |
| 2019 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2019 | | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366261662 | | | FALSE | FALSE |
| 2019 | | 4249412 | XBOX MICROSOFT GIFT CARD HOLIDAY 2016 | 799366363631 | | | FALSE | FALSE |
| 2019 | | 4262645 | X360-KINGDOMS OF AMALUR: RECKONING | 14633024937 | | | FALSE | FALSE |
| 2019 | | 4271000 | FANTASTIC FOUR MOVIE MONEY | 400042410002 | | | FALSE | FALSE |
| 2019 | | 4278200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400047767509 | | | TRUE | FALSE |
| 2019 | | 4280917 | X360-GRAND THEFT AUTO SAN ANDR | 710425425649 | | | FALSE | FALSE |
| 2019 | | 4296200 | XB1-LEGEND PERIOHANAL SPN UNAVAILED UER | 854952003156 | | | FALSE | FALSE |
| 2019 | | 4326039 | SKYLANDERS SUPERCHARGERS RACING SKY PAC | 47875825784 | | | FALSE | FALSE |
| 2019 | | 4326341 | SKYLANDERS SUPERCHARGERS DRIVER BIG BU | 47875815395 | | | FALSE | FALSE |
| 2019 | | 4349200 | #7100 - Ganondorf (SSB) | 45496892180 | | | FALSE | FALSE |
| 2019 | | 4349300 | ANIMAL CROSSING AMIIBO CARDS 6 PACK - S | 45496892524 | | | FALSE | FALSE |
| 2019 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892758 | | | FALSE | FALSE |
| 2019 | | 4372600 | PC-WNS SLOTS:SUPER JACKPOT PARTY | 69472139529 | | | TRUE | FALSE |
| 2019 | | 4376000 | PS4-NBA 2K16 STANDARD | 710425475993 | | | FALSE | FALSE |
| 2019 | | 4376600 | QLS TINY THE TAXIN KING T-SHIRT GWP | 47875014574 | | | FALSE | FALSE |
| 2019 | | 4382400 | XB-MAFIA III | 710425436653 | | | FALSE | FALSE |
| 2019 | | 4382501 | PC - MAFIA III | 710425416675 | | | TRUE | FALSE |
| 2019 | | 4382500 | PS4-MAFIA III | 710425436642 | | | FALSE | FALSE |
| 2019 | | 4412900 | PS4-WASTELAND 2 DIRECTOR'S CUT | 816019012949 | | | FALSE | FALSE |
| 2019 | | 4416500 | PS4-NBA 2K16 75000 VC DLC | 400044165608 | | | FALSE | FALSE |
| 2019 | | 4445621 | XBX1-TERRARIA | 400044425625 | | | FALSE | FALSE |
| 2019 | | 4494600 | XBX1-FALLOUT 4 SEASON PASS | 400044946007 | | | FALSE | FALSE |
| 2019 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045046009 | | | FALSE | FALSE |
| 2019 | | 4507701 | PS4-UNCHARTED 4 A THIEF'S END SPECIAL | 711719507017 | | | FALSE | FALSE |
| 2019 | | 4513400 | THE SIMS 4 GET TOGETHER | 14633368057 | | | FALSE | FALSE |
| 2019 | | 4515400 | SKYLANDERS SUPERCHARGERS DRIVER FRIGHT | 47875825369 | | | FALSE | FALSE |
| 2019 | | 4518800 | X360-AK VS. ATV UNTAMED | 854436004577 | | | FALSE | FALSE |
| 2019 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297017 | | | TRUE | FALSE |
| 2019 | | 4545700 | S-VOLT GRASS | 818538019562 | | | FALSE | FALSE |
| 2019 | | 4545700 | 2-PACK FAVORITE | 818538019562 | | | FALSE | FALSE |
| 2019 | | 4546701 | 2 PACK LOCAL | 818538019575 | | | FALSE | FALSE |
| 2019 | | 4567101 | PS4-AIR CONFLICTS-PACIFIC CARRIERS | 844846000635 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 4565213 | PS4-ADVENCE FLG FREEDOM CRY STND ALONE | 4000585650138 | | | FALSE | FALSE |
| 2019 | | 4566003 | AMIIBO - LUCARIO | 45456891817 | | | FALSE | FALSE |
| 2019 | | 4567602 | AMIIBO - SHULK | 45456891947 | | | FALSE | FALSE |
| 2019 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2019 | | 4569774 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2019 | | 4573200 | DISNEY INFINITY 2.0 EDITION DISNEY DINO | 712725607322 | | | FALSE | FALSE |
| 2019 | | 4575401 | AMIIBO - FALCO (SSB) | 45456802340 | | | FALSE | FALSE |
| 2019 | | 4575900 | PS4-LORDS OF THE FALLEN-COMPLETE EDITION | 816253016405 | | | FALSE | FALSE |
| 2019 | | 4575975 | XB1-LORDS OF THE FALLEN-COMPLETE EDITION | 816253015308 | | | FALSE | FALSE |
| 2019 | | 4577200 | RISE OF THE TOMB RAIDER SEASON PASS | 600663197109 | | | FALSE | FALSE |
| 2019 | | 4577300 | XB1-DEADPOOL | 47875771123 | | | FALSE | FALSE |
| 2019 | | 4577301 | PS4-DEADPOOL | 47875771109 | | | FALSE | FALSE |
| 2019 | | 4588300 | PS4-Far Cry Primal | 887256015930 | | | FALSE | FALSE |
| 2019 | | 4588420 | X1-Far Cry Primal | 887256015947 | | | FALSE | FALSE |
| 2019 | | 4599257 | PSV-THE LEGEND OF HEROES:TRAILS OF COL | 853440070896 | | | FALSE | FALSE |
| 2019 | | 4609100 | PS4-KINGDOM HEARTS HD 2.8 FINAL CHAPTER | 662248919072 | | | FALSE | FALSE |
| 2019 | | 4620901 | PC - SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | | TRUE | TRUE |
| 2019 | | 4636300 | AMIIBO - ISABEL | 45456802566 | | | FALSE | FALSE |
| 2019 | | 4636600 | AMIIBO - ANIMAL CROSSING SERIES 3=PACA | 45456802573 | | | FALSE | FALSE |
| 2019 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875875876 | | | FALSE | FALSE |
| 2019 | | 4636600 | SKY SUPERCHARGERS TRIPLE PACK #2 | 47875875883 | | | FALSE | FALSE |
| 2019 | | 4651600 | AMIIBO - GREEN YARN YOSHI (WW V SERIES- | 45456802241 | | | FALSE | FALSE |
| 2019 | | 4651700 | AMIIBO - TOM NOOK | 45456802629 | | | FALSE | FALSE |
| 2019 | | 4657200 | SKY SUPERCHARGERS EON'S ELITE, DIVO RAN | 47875876019 | | | FALSE | FALSE |
| 2019 | | 4657300 | SKY SUPERCHARGERS EON'S ELITE, GHOST RO | 47875876026 | | | FALSE | FALSE |
| 2019 | | 4657402 | SKY SUPERCHARGERS EON'S ELITE, BOOMER | 47875876002 | | | FALSE | FALSE |
| 2019 | | 4666000 | XB1-JUST CAUSE 3 AIRLAND SEA EXP. PASS | 400046668002 | | | FALSE | FALSE |
| 2019 | | 4667224 | PS4-GUITAR HERO LIVE STANDALONE GUITAR | 47875876385 | | | FALSE | FALSE |
| 2019 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946601 | | | TRUE | TRUE |
| 2019 | | 4700302 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710425476938 | | | FALSE | FALSE |
| 2019 | | 4700900 | MARIO BROS U PLUSH | 696055254255 | | | FALSE | FALSE |
| 2019 | | 4709200 | MARIO PIXEL WHITE TEE LG | 688623933123 | | | FALSE | FALSE |
| 2019 | | 4705300 | MARIO PIXEL WHITE TEE MED | 688623933116 | | | FALSE | FALSE |
| 2019 | | 4705901 | MARIO PIXEL NAVY TEE LG | 688623931271 | | | FALSE | FALSE |
| 2019 | | 4711201 | XB1-OVERWATCH COLLECTOR'S EDITION | 47875877689 | | | FALSE | FALSE |
| 2019 | | 4725500 | XB1-LA SPORTS UFC 2 (BILINGUAL US/ MX) | 14633734010 | | | FALSE | FALSE |
| 2019 | | 4731100 | PS3-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006640 | | | FALSE | FALSE |
| 2019 | | 4731101 | PS4-AEGIS OF EARTH:PROTONOVUS ASSAULT | 853736006657 | | | FALSE | FALSE |
| 2019 | | 4737561 | 3DS-BRAVELY SECOND: END LAYER | 45496743673 | | | FALSE | FALSE |
| 2019 | | 4747104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875875517 | | | FALSE | FALSE |
| 2019 | | 4747201 | NCWII 12% New Card | 799366141171 | | | FALSE | FALSE |
| 2019 | | 4743300 | XBOX LIVE 6 - 3 MO 2016 $39.99 | 799366011514 | | | FALSE | FALSE |
| 2019 | | 4776300 | PS4-NIER:AUTOMATA | 662248919607 | | | FALSE | FALSE |
| 2019 | | 4764400 | PS3-DOOM SPHERE EDI FIRSUM | 734652601316 | | | FALSE | FALSE |
| 2019 | | 4776774 | X360-MORTAL KOMBAT KOMPLETE EDITION | 665162527424 | | | FALSE | FALSE |
| 2019 | | 4783300 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS | 45456892581 | | | FALSE | FALSE |
| 2019 | | 4815462 | X360-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2019 | | 4825001 | VITA-MEGATAGMENSION BLANC + N PRUNE VS | 853440605421 | | | FALSE | FALSE |
| 2019 | | 4830200 | AMIIBO - RYU | 45456802740 | | | FALSE | FALSE |
| 2019 | | 4836100 | U-CHARIFIELD MINI-CRUSH COIN | 844041700216 | | | FALSE | FALSE |
| 2019 | | 4842500 | PS4-HITMAN DIGITAL | 400048425201 | | | FALSE | TRUE |
| 2019 | | 4841331 | X360-Greet Rush Disney Pixar Adventure | 885370376275 | | | FALSE | FALSE |
| 2019 | | 4844291 | 3DS-ZUMA'S REVENGE | 899274000426 | | | FALSE | FALSE |
| 2019 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | | FALSE | TRUE |
| 2019 | | 4856304 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048563049 | | | FALSE | TRUE |
| 2019 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048564008 | | | FALSE | TRUE |
| 2019 | | 4858700 | Xd1-MUNGLEFLD SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2019 | | 4861291 | XB1-LEGO JURASSIC WORLD | 883929427277 | | | FALSE | FALSE |
| 2019 | | 4879200 | PS4-GRAVITY RUSH REMASTERED DIGITAL | 400048792587 | | | FALSE | TRUE |
| 2019 | | 4886219 | XB1-Batman: Arkham Knight | 887256411263 | | | FALSE | FALSE |
| 2019 | | 4888702 | DARK SOULS III (GUEE) | 400046607029 | | | FALSE | FALSE |
| 2019 | | 4893701 | SKYLANDERS SUPERCHARGERS EASTER EGGCITE | 47875875203 | | | FALSE | FALSE |
| 2019 | | 4896707 | SKY SUPERCHARGERS EASTER SPRING AHEAD D | 47875875746 | | | FALSE | FALSE |
| 2019 | | 4901274 | 3DS-Pokemon Sun-Link Any Country Return | 45496743832 | | | FALSE | FALSE |
| 2019 | | 4901583 | 3DS-FAN SELECTS Legend of Zelda: Ocarina | 45496743789 | | | FALSE | FALSE |
| 2019 | | 4903801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400048038017 | | | FALSE | TRUE |
| 2019 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400046061027 | | | FALSE | TRUE |
| 2019 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400046063026 | | | FALSE | TRUE |
| 2019 | | 4911500 | XB1-UNRAVEL DIGITAL | 400049115003 | | | FALSE | TRUE |
| 2019 | | 4911501 | PS4-UNRAVEL DIGITAL | 400049115010 | | | FALSE | TRUE |
| 2019 | | 4914211 | X360-FARMING SIMULATOR 15 | 859904001141 | | | FALSE | FALSE |
| 2019 | | 4930734 | X360 - TERRARIA | 812872004242 | | | FALSE | FALSE |
| 2019 | | 4935211 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | | FALSE | FALSE |
| 2019 | | 4953202 | SKY SUPERCHARGERS BIRTHDAY BASH PAC BUD | 47875875968 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 4962202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531876 | | | FALSE | FALSE |
| 2019 | | 4962204 | XB60-LEGO STAR WARS: THE FORCE AWAKENS | 883929531868 | | | FALSE | FALSE |
| 2019 | | 4962300 | WII4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | | FALSE | FALSE |
| 2019 | | 4962500 | 3DS LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | | FALSE | FALSE |
| 2019 | | 4962801 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531851 | | | FALSE | FALSE |
| 2019 | | 4967202 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049670002 | | | FALSE | TRUE |
| 2019 | | 4966901 | PS4-DOOM SEASON PASS | 400049689011 | | | FALSE | FALSE |
| 2019 | | 4987632 | LEGO DIMENSIONS GHOSTBUSTERS SLIMER FUN | 883929449699 | | | FALSE | FALSE |
| 2019 | | 5013600 | PS4-DUNGEONS 2 | 848446000581 | | | FALSE | FALSE |
| 2019 | | 5014001 | PS4-VIKINGS-WOLVES OF MIDGARD | 848446000673 | | | FALSE | FALSE |
| 2019 | | 5014300 | XB1-VIKINGS-WOLVES OF MIDGARD | 848446000680 | | | FALSE | FALSE |
| 2019 | | 5017401 | XB1 - DARK SOULS III DIGITAL | 400050174018 | | | FALSE | TRUE |
| 2019 | | 5017501 | PS4-DARK SOULS III DIGITAL | 400050175015 | | | FALSE | TRUE |
| 2019 | | 5018400 | PS4-MORTAL KOMBAT X XL PACK DIGITAL | 400050184002 | | | FALSE | TRUE |
| 2019 | | 5018500 | XB1-MORTAL KOMBAT X XL PACK DIGITAL | 400050185009 | | | FALSE | TRUE |
| 2019 | | 5046600 | XB1-MX VS ATV SUPERCROSS ENCORE | 811954000406 | | | FALSE | FALSE |
| 2019 | | 5047400 | AVID A107X GAME BUNDLE FY17 | 400050474002 | | | FALSE | FALSE |
| 2019 | | 5046501 | PS4-TALES FROM THE BORDERLANDS | 710425477393 | | | FALSE | FALSE |
| 2019 | | 5051600 | 3DS-POKEMON SUN | 45496743925 | | | FALSE | FALSE |
| 2019 | | 5051900 | 3DS-POKEMON MOON | 45496742949 | | | FALSE | FALSE |
| 2019 | | 5061001 | WARNER LSW GWP | 602653202230 | | | FALSE | FALSE |
| 2019 | | 5065901 | XB1-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | | FALSE | FALSE |
| 2019 | | 5066205 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | | FALSE | FALSE |
| 2019 | | 5070842 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2019 | | 5070906 | X360-Lego Batman 2: Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2019 | | 5071213 | 3ds-Lego Batman 2: Super Heroes | 883929242542 | | | FALSE | FALSE |
| 2019 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION-COLLECTOR | 816819013366 | | | FALSE | FALSE |
| 2019 | | 5063702 | NO MAN'S SKY DIGITAL | 400050031627 | | | FALSE | TRUE |
| 2019 | | 5066605 | ZELDA CREST EARBUD | 190311066252 | | | FALSE | FALSE |
| 2019 | | 5087200 | XB1-MADDEN 17 DAY 1 EDITION | 602248918207 | | | FALSE | FALSE |
| 2019 | | 5087100 | PS4-MADDEN 17 DAY 1 EDITION | 602248918203 | | | FALSE | FALSE |
| 2019 | | 5291103 | OVERWATCH "COLLECTIBLE ART PLATE" GWP | 478756412 | | | FALSE | FALSE |
| 2019 | | 5295700 | PS4-RESIDENT EVIL 4 | 13388560318 | | | FALSE | FALSE |
| 2019 | | 5295800 | XB1-RESIDENT EVIL 4 | 13388560219 | | | FALSE | FALSE |
| 2019 | | 5296000 | XB1-RESIDENT EVIL 5 | 13388560197 | | | FALSE | FALSE |
| 2019 | | 5296101 | PS4-RESIDENT EVIL 5 | 13388560301 | | | FALSE | FALSE |
| 2019 | | 5296200 | XB1-RESIDENT EVIL 6 | 13388560180 | | | FALSE | FALSE |
| 2019 | | 5296401 | PS4-RESIDENT EVIL 6 | 13388560295 | | | FALSE | FALSE |
| 2019 | | 5701600 | WAII-RUNROW | 662750004431 | | | FALSE | FALSE |
| 2019 | | 5707400 | WAII-Paws Mania Color Splash | 45496004376 | | | FALSE | FALSE |
| 2019 | | 5709400 | AMIIBO-WADDLE DEE (KIRBY SERIES) | 45496047924 | | | FALSE | FALSE |
| 2019 | | 5719975 | X360-Call Of Duty: Black Ops II | 47875881938 | | | FALSE | FALSE |
| 2019 | | 5729100 | XB1-ROCKET LEAGUE COLLECTOR'S EDITION | 817872419815 | | | FALSE | FALSE |
| 2019 | | 5729200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872419724 | | | FALSE | FALSE |
| 2019 | | 5736001 | The Elder Scrolls Online Time Card | 799366192501 | | | FALSE | FALSE |
| 2019 | | 5746512 | Wii-Lego Batman 2: Super Heroes | 883929243242 | | | FALSE | FALSE |
| 2019 | | 5746701 | PS4-INFINITE AIR | 814290013608 | | | FALSE | FALSE |
| 2019 | | 5747401 | PS4-LOADING HUMAN | 814290013378 | | | FALSE | FALSE |
| 2019 | | 5744600 | XB1-MADDEN NFL 17 | 14633368574 | | | FALSE | FALSE |
| 2019 | | 5744701 | XB1-MADDEN NFL 17 | 14633173657 | | | FALSE | FALSE |
| 2019 | | 5752475 | PS4-DOOM UAC BUNDLE | 66660303497 | | | FALSE | FALSE |
| 2019 | | 5752600 | PC-DOOM UAC BUNDLE | 66660303150 | | | TRUE | FALSE |
| 2019 | | 5755700 | VITA-LEGEND OF HEROES TRAILS OF COLD ST2 | 853466009957 | | | FALSE | FALSE |
| 2019 | | 5756200 | SKY SUPERCHARGERS THRUSTPEDX DRIVER | 47875877955 | | | FALSE | FALSE |
| 2019 | | 5756300 | SKY SUPERCHARGERS BUZZ WING VEHICLE | 47875877947 | | | FALSE | FALSE |
| 2019 | | 5761600 | PS4-RISE OF THE TOMB RAIDER 20 YR Celeb | 662248018521 | | | FALSE | FALSE |
| 2019 | | 5775000 | PS4-7 DAYS TO DIE | 894515001801 | | | FALSE | FALSE |
| 2019 | | 5791516 | STEAM GTA AUTO V $59.99 | 799366204534 | | | FALSE | FALSE |
| 2019 | | 5780000 | AMIIBO-BOGEYOUT (SSB SERIES) | 45496071927 | | | FALSE | FALSE |
| 2019 | | 5792000 | PS4-SALT AND SANCTUARY DIGITAL | 400050920003 | | | FALSE | TRUE |
| 2019 | | 5214201 | XB1-Call of Duty: Infinite Warfare | 47875803621 | | | FALSE | FALSE |
| 2019 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875803621 | | | TRUE | FALSE |
| 2019 | | 5214400 | PC-Call of Duty: Infinite Warfare | 47875353470 | | | FALSE | FALSE |
| 2019 | | 5214504 | PS4-Call of Duty:Infinite Warfare Legacy | 47875814578 | | | FALSE | FALSE |
| 2019 | | 5214700 | PS4-Call of Duty: Infenz Warfare | 47875814695 | | | FALSE | FALSE |
| 2019 | | 5225900 | PARENT-STEAM CNTR STRK GL3L OFFEN $14.99 | 799366399897 | | | FALSE | FALSE |
| 2019 | | 5225257 | PC-MAFIA III DELUXE EDITION | 710425418136 | | | TRUE | FALSE |
| 2019 | | 5228301 | PS4-MAFIA III COLLECTORS EDITION | 710425417627 | | | FALSE | FALSE |
| 2019 | | 5228302 | XB1-MAFIA III COLLECTORS EDITION | 710425418020 | | | FALSE | FALSE |
| 2019 | | 5228303 | PC-MAFIA III COLLECTORS EDITION | 710425418365 | | | TRUE | FALSE |
| 2019 | | 5234407 | PS4-PSYCHO-PASS MANDATORY HAPPINESS | 816819017242 | | | FALSE | FALSE |
| 2019 | | 5234610 | XB1-CLAWS OF WAR 4 ULTIMATE | 889842110690 | | | FALSE | FALSE |
| 2019 | | 5234620 | Nintendo LABO Robot Kit for NS | 45496591240 | | | FALSE | FALSE |
| 2019 | | 5234621 | Nintendo LABO Variety Kit for NS | 45496591603 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 5234422 | XG-Ultra Street Fighter II The Final Ch | 45496590581 | | | FALSE | FALSE |
| 2019 | | 5252701 | XG60-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | | FALSE | FALSE |
| 2019 | | 5255001 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052558014 | | | FALSE | FALSE |
| 2019 | | 5256006 | XG60-Batman: Arkham City Game Of The Yea | 883929268842 | | | FALSE | FALSE |
| 2019 | | 5261500 | XB1-Titanfall 2 | 14633368756 | | | FALSE | FALSE |
| 2019 | | 5261900 | XB1-Titanfall 2 Deluxe | 14633736496 | | | FALSE | TRUE |
| 2019 | | 5262200 | PC-Battlefield 1 | 14633368666 | | | FALSE | FALSE |
| 2019 | | 5262100 | XB1-Battlefield 1 Deluxe | 14633371215 | | | FALSE | FALSE |
| 2019 | | 5262200 | PS4-Titanfall 2 | 14633368741 | | | FALSE | FALSE |
| 2019 | | 5261501 | PS4-Battlefield 1 | 14633713891 | | | FALSE | FALSE |
| 2019 | | 5256602 | XB1-Battlefield 1 | 14633368659 | | | FALSE | FALSE |
| 2019 | | 5272401 | XB1-$19.99 PLANTS VS ZOMBIES GW2 FYS | 400052724013 | | | FALSE | FALSE |
| 2019 | | 5275234 | PC-FINAL FANTASY HEAVENSWARD 60 DAY | 400052712686 | | | TRUE | FALSE |
| 2019 | | 5277600 | AMBOCHI-LING GIRL (ALT COLOR) | 45496892944 | | | FALSE | FALSE |
| 2019 | | 5286309 | FC-Civilization VI | 710425418297 | | | TRUE | FALSE |
| 2019 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400052046215 | | | FALSE | FALSE |
| 2019 | | 5300700 | XBOX LIVE $44 SUB, 2016 $39.99 Parent | 799366415787 | | | FALSE | FALSE |
| 2019 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | | TRUE | FALSE |
| 2019 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161048 | | | TRUE | FALSE |
| 2019 | | 5317307 | XB1-RESIDENT EVIL 7: BIOHAZARD | 13388560173 | | | FALSE | FALSE |
| 2019 | | 5317317 | PS4-TEKKEN 7 DAY 1 | 722674121345 | | | FALSE | FALSE |
| 2019 | | 5302900 | XB1-BATMAN: RETURN TO ARKHAM | 883929543274 | | | FALSE | FALSE |
| 2019 | | 5321600 | XB1-Forza Horizon 3 | 889842148251 | | | FALSE | FALSE |
| 2019 | | 5321800 | PS4-Dead Rising 4 | 889842148510 | | | FALSE | FALSE |
| 2019 | | 5322200 | XB1-Halo Wars 2 | 889842148455 | | | FALSE | FALSE |
| 2019 | | 5322100 | XB1-TEKKEN 7 DAY 1 | 722674200673 | | | FALSE | FALSE |
| 2019 | | 5322200 | XB1-State of Decay 2 - Standard | 889842223583 | | | FALSE | FALSE |
| 2019 | | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | | | FALSE | FALSE |
| 2019 | | 5322900 | 3DS - Pokemon Ultra Moon | 45496904579 | | | FALSE | FALSE |
| 2019 | | 5322200 | 3DS - Metroid: Samus Returns | 45496591229 | | | FALSE | FALSE |
| 2019 | | 5322230 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496591243 | | | FALSE | FALSE |
| 2019 | | 5326200 | PS4-METRO EXODUS | 816819015629 | | | FALSE | FALSE |
| 2019 | | 5329715 | XB1-CODE VEIN | 722674020726 | | | FALSE | FALSE |
| 2019 | | 5329342 | PS4-GRAN TURISMO SPORT | 711719534259 | | | FALSE | FALSE |
| 2019 | | 5335404 | VITA-MLBQ14-9WRATH OF DEATH | 832064029638 | | | FALSE | FALSE |
| 2019 | | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | | | FALSE | FALSE |
| 2019 | | 5346201 | XB1-SUPER DUNGEON BROS | 811994020653 | | | FALSE | FALSE |
| 2019 | | 5352900 | FC - Sid Meiers Civilization VI Digital | 400053529006 | | | TRUE | FALSE |
| 2019 | | 5357706 | XB1-Skyrim Special Edition | 93155173244 | | | FALSE | FALSE |
| 2019 | | 5357701 | PS4-Skyrim Special Edition | 93155172751 | | | FALSE | FALSE |
| 2019 | | 5357400 | PS4-The Evil Within 2 | 93155177416 | | | FALSE | FALSE |
| 2019 | | 5357401 | PS4-Prey | 93155173400 | | | FALSE | FALSE |
| 2019 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172410 | | | TRUE | FALSE |
| 2019 | | 5357401 | Xb1-The Evil Within 2 | 93155172313 | | | TRUE | FALSE |
| 2019 | | 5357401 | PS-The Evil Within 2 | 93155172313 | | | TRUE | FALSE |
| 2019 | | 5357401 | Xb1-Prey | 93155173413 | | | FALSE | FALSE |
| 2019 | | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155172416 | | | FALSE | FALSE |
| 2019 | | 5357901 | PC-Wolfenstein II New Colossus Collecto | 93155172646 | | | FALSE | FALSE |
| 2019 | | 5358400 | PS4-Wolfenstein II New Colossus Collecto | 93155172618 | | | FALSE | FALSE |
| 2019 | | 5356001 | XB1-Wolfenstein II New Colossus Collecto | 93155172661 | | | FALSE | FALSE |
| 2019 | | 5358700 | PS4-Detroit: Become Human | 711719506440 | | | FALSE | FALSE |
| 2019 | | 5357716 | XG60-BLOOD DRIVE | 47875164512 | | | FALSE | FALSE |
| 2019 | | 5356402 | PS4-Spiderman | 711719506326 | | | FALSE | FALSE |
| 2019 | | 5356507 | PS4 - Singstar Celebration | 711719511750 | | | FALSE | FALSE |
| 2019 | | 5356507 | PS4-Brave Team | 711719516267 | | | FALSE | FALSE |
| 2019 | | 5356600 | PS4-The Inpatient | 711719512574 | | | FALSE | FALSE |
| 2019 | | 5370000 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875184596 | | | FALSE | FALSE |
| 2019 | | 5370300 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875878306 | | | FALSE | FALSE |
| 2019 | | 5370701 | XB1-SKYLANDERS IMAGINATORS STARTER PACK | 47875878307 | | | FALSE | FALSE |
| 2019 | | 5371002 | XG60-SKYLANDERS IMAGINATORS STARTER PAC | 47875878613 | | | FALSE | FALSE |
| 2019 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248916309 | | | FALSE | FALSE |
| 2019 | | 5385401 | PS4-NIOH | 711719514407 | | | FALSE | FALSE |
| 2019 | | 5387400 | XB1-FAR 17 | 14633640718 | | | FALSE | FALSE |
| 2019 | | 5393500 | PS4 - MAFIA III FULL DIGITAL DOWNLOAD | 400052093007 | | | FALSE | TRUE |
| 2019 | | 5394602 | PS3-HEKSORIA 5 | 730645001345 | | | FALSE | FALSE |
| 2019 | | 5397101 | XB1-WATCH DOGS 2 | 887256027292 | | | FALSE | FALSE |
| 2019 | | 5397400 | PS4-WATCH DOGS 2 | 887256070891 | | | FALSE | FALSE |
| 2019 | | 5397800 | PS4-INJUSTICE 2 | 883929542237 | | | FALSE | FALSE |
| 2019 | | 5398200 | XB1-INJUSTICE 2 | 883929557320 | | | FALSE | FALSE |
| 2019 | | 5394501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929543578 | | | FALSE | FALSE |
| 2019 | | 5403700 | G-PS3-JOURNEY | 400054304934 | | | FALSE | FALSE |
| 2019 | | 5400300 | Xb1-Halo Wars 2 - XBOX Play Anywhere | 400064009093 | | | FALSE | FALSE |
| 2019 | | 5407100 | XB1-XCOM 2 | 710425427476 | | | FALSE | FALSE |
| 2019 | | 5405200 | PC-Dishonored 2 Collector's Edition | 93155171312 | | | TRUE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 5406800 | PC-GTA V DIGITAL | 400054058000 | | | TRUE | TRUE |
| 2019 | | 5406200 | PS4-RIDE 2 | 662248918653 | | | FALSE | FALSE |
| 2019 | | 5407400 | PC-Freq | 93155171497 | | | TRUE | FALSE |
| 2019 | | 5408200 | WiiU-Nint Selects Legend of Zelda Wind W | 45496904425 | | | FALSE | FALSE |
| 2019 | | 5406300 | 3DS-Nintendo Selects Luigi's Mansion | 45496744106 | | | FALSE | FALSE |
| 2019 | | 5412206 | Wii-JUST DANCE 2017 | 887256083634 | | | FALSE | FALSE |
| 2019 | | 5412900 | XB1-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022723 | | | FALSE | FALSE |
| 2019 | | 5413100 | PS4-SOUTH PARK:FRACTURED BUT WHOLE GOLD | 887256022116 | | | FALSE | FALSE |
| 2019 | | 5415701 | PS4-SUPER LATE 4 | 812302015076 | | | FALSE | FALSE |
| 2019 | | 5425200 | XB-LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250006 | | | FALSE | FALSE |
| 2019 | | 5427802 | amiibo - Mario (Super Mario Series) | 45496893019 | | | FALSE | FALSE |
| 2019 | | 5428200 | amiibo - Daisy (Super Mario Series) | 45496892915 | | | FALSE | FALSE |
| 2019 | | 5428430 | amiibo - Waluigi (Super Mario Series) | 45496892982 | | | FALSE | FALSE |
| 2019 | | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155170046 | | | FALSE | FALSE |
| 2019 | | 5433200 | amiibo - Bayonetta (SSB) | 45496893240 | | | FALSE | FALSE |
| 2019 | | 5433400 | amiibo - Cloud (SSB) | 45496893231 | | | FALSE | FALSE |
| 2019 | | 5433511 | amiibo - Corrin (SSB) | 45496893194 | | | FALSE | FALSE |
| 2019 | | 5437100 | MICROSOFT WINDOWS GIFT CARD 2015 $36 | 799366590193 | | | FALSE | FALSE |
| 2019 | | 5437502 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366590176 | | | FALSE | FALSE |
| 2019 | | 5444700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819013700 | | | FALSE | FALSE |
| 2019 | | 5447401 | PS4-UNRAVEL YARN DOLL | 60060320539? | | | FALSE | FALSE |
| 2019 | | 5447500 | XB1-UNRAVEL YARN DOLL | 60060320541? | | | FALSE | FALSE |
| 2019 | | 5447800 | VITA-LOST ARCHIVE:THE OTHER SIDE OF TH | 853736006165 | | | FALSE | FALSE |
| 2019 | | 5448200 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013625 | | | FALSE | FALSE |
| 2019 | | 5448100 | PS4-FINAL FANTASY XII:THE ZODIAC AGE | 662248018587 | | | FALSE | FALSE |
| 2019 | | 5448600 | PS4-LOST ARCHIVE:THE OTHER SIDE OF THE | 853736006110 | | | FALSE | FALSE |
| 2019 | | 5448500 | PS4-ROAD RAGE | 814290013439 | | | FALSE | FALSE |
| 2019 | | 5450206 | XB1-ROAD RAGE | 814290013422 | | | FALSE | FALSE |
| 2019 | | 5450233 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | | FALSE | TRUE |
| 2019 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501422 | | | FALSE | TRUE |
| 2019 | | 5450145 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | | FALSE | TRUE |
| 2019 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674202275 | | | FALSE | FALSE |
| 2019 | | 5450510 | PS4-SWORD ART ONLINE: HOLLOW REALIZATIO | 722674120663 | | | FALSE | FALSE |
| 2019 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120432 | | | FALSE | FALSE |
| 2019 | | 5451502 | PS4-TALES OF BERSERIA | 722674120708 | | | FALSE | FALSE |
| 2019 | | 5450533 | PS4-DIGIMON WORLD:NEXT ORDER | 722674120746 | | | FALSE | FALSE |
| 2019 | | 5452600 | 3DS-DRAGON BALL FUSIONS | 722674700696 | | | FALSE | FALSE |
| 2019 | | 5451322 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054513229 | | | FALSE | FALSE |
| 2019 | | 5453700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054537603 | | | FALSE | TRUE |
| 2019 | | 5454700 | PS4-DRAGON BALL XENOVERSE 2 COLLECTOR'S | 722674149099 | | | FALSE | FALSE |
| 2019 | | 5461401 | PS4-STYX:MASK OF DARKNESS | 854952001447 | | | FALSE | FALSE |
| 2019 | | 5461600 | Xb1-STYX:SHARD OF DARKNESS | 854952001601 | | | FALSE | FALSE |
| 2019 | | 5461702 | XB1-FARMING SIMULATOR 17 | 854952003418 | | | FALSE | FALSE |
| 2019 | | 5467200 | PS4-Bioshock The Collection | 710425497032 | | | FALSE | FALSE |
| 2019 | | 5467501 | Xb1-Bioshock The Collection | 710425497612 | | | FALSE | FALSE |
| 2019 | | 5473200 | PS4-MGS MECHANIZED CONTROL PSVR | 711719925644 | | | FALSE | FALSE |
| 2019 | | 5475353 | PS4-BATMAN: ARKHAM | 883929566079 | | | FALSE | FALSE |
| 2019 | | 5475357 | XB1-BATTLEBORN STANDARD FULL DIG GAME | 400054753577 | | | FALSE | FALSE |
| 2019 | | 5496751 | CHALLENGE FLAG | 812355485692 | | | FALSE | FALSE |
| 2019 | | 5496737 | PS4-SPONGEBOB H.A Imb.P'S END | 420054962476 | | | FALSE | FALSE |
| 2019 | | 1004622 | X360-SNIPER: GHOST WARRIOR | 897740002569 | | | FALSE | FALSE |
| 2019 | | 1011766 | The Sims 3 | 14633174441 | | | FALSE | FALSE |
| 2019 | | 1012401 | PS2-NEED FOR SPEED MOST PURSUIT | 14633135442 | | | FALSE | FALSE |
| 2019 | | 1094314 | Poly-Dreamworks Party Pack | 47875764210 | | | FALSE | FALSE |
| 2019 | | 11*1308 | GTA ONLINE:THE GREAT WHITE SHARK CASH CARD | 799366475799 | | | FALSE | FALSE |
| 2019 | | 11*4600 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476683 | | | FALSE | FALSE |
| 2019 | | 11*0933 | PS3-START THE PARTY | 711719622028 | | | FALSE | FALSE |
| 2019 | | 11*2325 | N364-SPY UNIVERS? | 78272372614 | | | FALSE | FALSE |
| 2019 | | 11*7961 | X360-Kinect Joy Ride | 885370972375 | | | FALSE | FALSE |
| 2019 | | 1226919 | X360-RAGE | 93155171413 | | | FALSE | FALSE |
| 2019 | | 1231206 | Xb1-PAYDAY 2 CRIMEWAVE | 812872091051 | | | FALSE | FALSE |
| 2019 | | 1231200 | PS4-PAYDAY 2 CRIMEWAVE | 812872091022 | | | FALSE | FALSE |
| 2019 | | 1291008 | 3DS-THE LEGEND OF ZELDA MAJORA'S MASK | 45496742065 | | | FALSE | FALSE |
| 2019 | | 1307339 | HYRULE WARRIORS:THE HERO OF HYRULE PACK | 400013010009 | | | FALSE | FALSE |
| 2019 | | 1366205 | PS4-WOLFENSTEIN THE NEW ORDER | 93155170216 | | | FALSE | FALSE |
| 2019 | | 1366214 | XB1-WOLFENSTEIN THE NEW ORDER | 93155180718 | | | FALSE | FALSE |
| 2019 | | 1415306 | PS3-DC UNIVERSE:PLANET PIRATES OF THE C | 40301415300 | | | FALSE | FALSE |
| 2019 | | 1415604 | Ps3-Sub 50 Und | 400041560883 | | | FALSE | FALSE |
| 2019 | | 1419565 | Xbox Live Zero Gold Membership - Digital | 400014195601 | | | FALSE | FALSE |
| 2019 | | 1461115 | XB1-JUST CAUSE 3 | 662248915913 | | | FALSE | FALSE |
| 2019 | | 1451711 | Xb1-The Division | 887256014511 | | | FALSE | FALSE |
| 2019 | | 1500767 | X360-Red Dead Redemption: Undead Nightma | 710425399329 | | | FALSE | FALSE |
| 2019 | | 1516561 | DIG- MASS EFFECT 2 PC | 400051516617 | | | TRUE | TRUE |
| 2019 | | 1516613 | SIMS 3 AMBITIONS PC DIGITAL | 400051516133 | | | TRUE | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 1316877 | SIMS 3 FAST LANE STUFF PC | 400015146775 | | | TRUE | TRUE |
| 2019 | | 1316822 | DIGI-SIMS3 HIGH-END LOFT STUFF PC | 400015168225 | | | TRUE | TRUE |
| 2019 | | 1316964 | DIGI-SIMS3 WORLD ADVENTUREPACK PC | 400015169664 | | | TRUE | TRUE |
| 2019 | | 1317215 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170215 | | | TRUE | TRUE |
| 2019 | | 1317264 | PC-DRAGON AGE:ORIGINS-AWAKENING DIGITAL | 400015170640 | | | TRUE | TRUE |
| 2019 | | 1337201 | 3DS-FANTASY LIFE | 400015370211 | | | FALSE | FALSE |
| 2019 | | 1337263 | 3DS-POKEMON ART ACADEMY | 400015370263 | | | FALSE | FALSE |
| 2019 | | 1563474 | PS3-CRISIS 2 | 14633152063 | | | FALSE | FALSE |
| 2019 | | 1565158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015651589 | | | FALSE | FALSE |
| 2019 | | 1587716 | X81-WATCH DOGS LIMITED EDITION | 8888534347 | | | FALSE | FALSE |
| 2019 | | 1595105 | WII-TEENAGE MUTANT NINJA TURTLES | 47875147584 | | | FALSE | FALSE |
| 2019 | | 1610196 | PS3-RED DEAD REDEMPTION UNDEAD NIGHTMA | 710425319358 | | | FALSE | FALSE |
| 2019 | | 1675877 | X81-KINGDOM HEARTS III | 662248915647 | | | FALSE | FALSE |
| 2019 | | 1690293 | SIMS  LATE NIGHT 3 PC | 400016900934 | | | TRUE | FALSE |
| 2019 | | 1690745 | NEED FOR SPEED:HOT PURSUIT LTD EDITION | 400016901450 | | | FALSE | FALSE |
| 2019 | | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | | | FALSE | FALSE |
| 2019 | | 1693227 | X81-FINAL FANTASY XV | 662248917610 | | | FALSE | FALSE |
| 2019 | | 1895212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | | FALSE | FALSE |
| 2019 | | 1806291 | X160-NEED FOR SPEED RIVALS | 14633765940 | | $ | FALSE | FALSE |
| 2019 | | 1825354 | PS3-DLC-UNCHARTED 2: AMONG THIEVES DRAKE | 400016253540 | | | FALSE | FALSE |
| 2019 | | 1891517 | Xeox Live 510 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2019 | | 1891531 | Xeox Live 515 (Digital) | 400018910311 | | | FALSE | FALSE |
| 2019 | | 1891544 | $20 MICROSOFT TOKEN | 400018910443 | | | FALSE | FALSE |
| 2019 | | 1892207 | Xcox Live $25 (Digital) | 400018920277 | | | FALSE | FALSE |
| 2019 | | 1892216 | Xcox Live $50 - Digital Currency | 400018920169 | | | FALSE | FALSE |
| 2019 | | 1901321 | Warpamingbat World Of Tanks $25 | 79936606616 | | | FALSE | FALSE |
| 2019 | | 1957061 | X81-LEGO MARVEL SUPER HEROES | 883929346561 | | | FALSE | FALSE |
| 2019 | | 1957574 | PS4-LEGO MARVEL SUPER HEROES | 883929346927 | | | FALSE | FALSE |
| 2019 | | 2015205 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929564002 | | | FALSE | FALSE |
| 2019 | | 2213241 | X160-INJUSTICE: GODS AMONG US ULTIMATE | 883929322916 | | | FALSE | FALSE |
| 2019 | | 2949242 | PS4-STICK IT TO THE MAN | 99605524534 | | | FALSE | FALSE |
| 2019 | | 2953246 | X160-SAINTS ROW: GAT OUT HELL | 816815071290 | | | FALSE | FALSE |
| 2019 | | 2953226 | PS3-SAINTS ROW: GAT OUT HELL | 816815072215 | | | FALSE | FALSE |
| 2019 | | 2965346 | X160-The Elder Scrolls V: Skyrim | 93155111621 | | | FALSE | FALSE |
| 2019 | | 2746641 | X160-PORTAL 2 | 99605524548 | | | FALSE | TRUE |
| 2019 | | 2135234 | PS4 - DYING LIGHT SEASON PASS (DIGITAL) | 400021550366 | | | FALSE | TRUE |
| 2019 | | 2282201 | PS3-DUCKTALES:REMASTERED | 13385340798 | | | FALSE | FALSE |
| 2019 | | 2383504 | Ps3-Sniper Ghost Warrior | 816293044019 | | | FALSE | FALSE |
| 2019 | | 2317401 | X1 - Forza Ultimate Digital Game | 400023174214 | | | FALSE | TRUE |
| 2019 | | 2930703 | X160-SAINTS ROW THE THIRD | 752919953376 | | | FALSE | FALSE |
| 2019 | | 2376201 | NDS-DOODLEJUMP | 834659036367 | | | FALSE | FALSE |
| 2019 | | 2385201 | X81-THE LEGO MOVIE VIDEOGAME | 883929373451 | | | FALSE | FALSE |
| 2019 | | 2385202 | X160-THE LEGO MOVIE VIDEOGAME | 883929375127 | | | FALSE | FALSE |
| 2019 | | 2386204 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375431 | | | FALSE | FALSE |
| 2019 | | 2386231 | WIIU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2019 | | 2394206 | X81-BATTLEFIELD 4 | 14633765975 | | | FALSE | FALSE |
| 2019 | | 2394184 | X160-BATTLEFIELD 4 | 14633765968 | | | FALSE | FALSE |
| 2019 | | 2451122 | Ps4-Borderlands: The Handsome Collectie | 710425475337 | | | FALSE | FALSE |
| 2019 | | 2452172 | X81-BORDERLANDS: THE HANDSOME COLLECTI | 710425491535 | | | FALSE | FALSE |
| 2019 | | 2549405 | X160-Virtua Tennis 4 | 10086080579 | | | FALSE | FALSE |
| 2019 | | 2637521 | PS3-DLC-LITTLEBIGPLANET 2: RATCHET & CLA | 400026376217 | | | FALSE | FALSE |
| 2019 | | 2710116 | PS4 - BATTLEFIELD 4 | 400027101960 | | | FALSE | FALSE |
| 2019 | | 2735001 | X160-PLANTS VS ZOMBIES GARDEN WARFARE | 14633770368 | | | FALSE | FALSE |
| 2019 | | 2739212 | X81-PLANTS VS ZOMBIES GARDEN WARFARE | 14633770395 | | | FALSE | FALSE |
| 2019 | | 2824758 | X160-Hitman Absolution | 662248011638 | | | FALSE | FALSE |
| 2019 | | 2833231 | X160-Call Of Duty: Black Ops Le-w/ Map | 47875861053 | | | FALSE | FALSE |
| 2019 | | 2845511 | X160-Halo: Combat Evolved Anniversary | 885370051765 | | | FALSE | FALSE |
| 2019 | | 2416562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2019 | | 2846641 | 3DS-Super Smash Brothers | 45496742564 | | | FALSE | FALSE |
| 2019 | | 2920541 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388560232 | | | FALSE | FALSE |
| 2019 | | 2934275 | X81-NARUTO SHIPPUDEN:ULTIMATE NINJA S1 | 722674200060 | | | FALSE | FALSE |
| 2019 | | 2939201 | DLC-PS3-COD: Black Ops FIRST STRIKE MAP | 400029150516 | | | FALSE | FALSE |
| 2019 | | 2939279 | DLC-PS3-COD: Black Ops ESCALATION MAP Z. | 400029202309 | | | FALSE | FALSE |
| 2019 | | 2943244 | PS4-UNCHARTED 4: A THIEF'S END | 711719524215 | | | FALSE | FALSE |
| 2019 | | 2962344 | ULC-PS3-COD: BLACK OPS ANNIHILATION | 400029025447 | | | FALSE | FALSE |
| 2019 | | 3021244 | PS4-LEGO THE HOBBIT | 883929403561 | | | FALSE | FALSE |
| 2019 | | 3021168 | X81-LEGO THE HOBBIT | 883929403972 | | | FALSE | FALSE |
| 2019 | | 3025231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2019 | | 3377235 | PS3-GHOST RECON ANTHOLOGY | 8088342697 | | | FALSE | FALSE |
| 2019 | | 3069241 | PS4-TOMB RAIDER:THE DEFINITIVE EDITION | 662248913841 | | | FALSE | FALSE |
| 2019 | | 3206237 | X81-Tomb Raider: The Definitive Edition | 662248013797 | | | FALSE | FALSE |
| 2019 | | 5719003 | X160-MIDDLE EARTH SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2019 | | 3345406 | DIG-STAR WARS THE OLD REPUBLIC PC | 400034549920 | | | TRUE | TRUE |
| 2019 | | 3372063 | X81-DEVIL MAY CRY DEFINITIVE EDITION | 13385530154 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 3370205 | PS3 - MINECRAFT | 400033700650 | | | FALSE | FALSE |
| 2019 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93153118157 | | | FALSE | FALSE |
| 2019 | | 3507251 | PS4 - DYING LIGHT | 400015072612 | | | FALSE | FALSE |
| 2019 | | 3507451 | PS4 - GRIM FANDANGO REMASTERED | 400035074531 | | | FALSE | FALSE |
| 2019 | | 3500275 | X360-Victorious (Kinect) | 879278225003 | | | FALSE | FALSE |
| 2019 | | 3552601 | Ps3-Dishonored | 93153117945 | | | FALSE | FALSE |
| 2019 | | 3555505 | X81-Red Dead Redemption Goty | 713425430071 | | | FALSE | FALSE |
| 2019 | | 3668336 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2019 | | 3871215 | SKYLANDERS Imapforce Dune Bug | 47875847873 | | | FALSE | FALSE |
| 2019 | | 3840325 | DLC-PS3-BATMAN ARKHAM CITY ROBIN BUNDLE | 400034643291 | | | FALSE | FALSE |
| 2019 | | 3960493 | PS4-ARCANA THE COMPLETE TALE | 811954020284 | | | FALSE | FALSE |
| 2019 | | 4051201 | PS4-INFAMOUS SECOND SON | 400340510231 | | | FALSE | FALSE |
| 2019 | | 4056647 | X360-Grand Theft Auto V | 713425431245 | | | FALSE | FALSE |
| 2019 | | 4056675 | Ps3-Grand Theft Auto V | 713425471254 | | | FALSE | FALSE |
| 2019 | | 4096206 | PC - PLANTS VS ZOMBIES GARDEN WARFARE | 400045060089 | | | TRUE | FALSE |
| 2019 | | 4205233 | X81-STAR WARS BATTLEFRONT | 14633368637 | | | FALSE | FALSE |
| 2019 | | 4210500 | PS4-WOLFENSTEIN THE OLD BLOOD | 93153170629 | | | FALSE | FALSE |
| 2019 | | 4212232 | PS4-STAR WARS BATTLEFRONT | 14633360680 | | | FALSE | FALSE |
| 2019 | | 4216900 | X81-WOLFENSTEIN THE OLD BLOOD | 93153170612 | | | FALSE | FALSE |
| 2019 | | 4221500 | PS4-WORLD OF FINAL FANTASY | 662248914747 | | | FALSE | FALSE |
| 2019 | | 4244500 | X81-LICHDOM BATTLEMAGE | 814250013261 | | | FALSE | FALSE |
| 2019 | | 4244500 | PS4-ALEXKINE'S GUN | 814250013106 | | | FALSE | FALSE |
| 2019 | | 4244600 | X81-ALEXKINE'S GUN | 814250013202 | | | FALSE | FALSE |
| 2019 | | 4244700 | PS4-LICHDOM BATTLEMAGE | 814250013257 | | | FALSE | FALSE |
| 2019 | | 4243601 | X8-LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799336336627 | | | FALSE | FALSE |
| 2019 | | 4249404 | X8OX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799336336210 | | | FALSE | FALSE |
| 2019 | | 4260200 | PS4-KINGS QUEST | 400042600096 | | | FALSE | FALSE |
| 2019 | | 4263245 | X360-KINGDOMS OF AMALUR: RECKONING | 14633059027 | | | FALSE | FALSE |
| 2019 | | 4278200 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400042782009 | | | TRUE | FALSE |
| 2019 | | 4290317 | X360-GRAND THEFT AUTO SAN ANDR | 713425495649 | | | FALSE | FALSE |
| 2019 | | 4334000 | X8X1-FORZA 6 CAR PASS | 400043340006 | | | FALSE | FALSE |
| 2019 | | 4343200 | x1+bu - Geronauri (SSB) | 45496852283 | | | FALSE | FALSE |
| 2019 | | 43+5500 | x1+bu - Zero Suit Samus (SSB) | 45496852236 | | | FALSE | FALSE |
| 2019 | | 4382400 | X8-MAFIA III | 713425496653 | | | FALSE | FALSE |
| 2019 | | 4382501 | PC - MAFIA III | 713425416675 | | | TRUE | FALSE |
| 2019 | | 4382600 | PS4-MAFIA III | 713425476662 | | | FALSE | FALSE |
| 2019 | | 4420502 | X8X1-TERRARIA | 400044205025 | | | FALSE | FALSE |
| 2019 | | 4459216 | PS4 - DRAGON BALL XENOVERSE SP | 400044590081 | | | FALSE | FALSE |
| 2019 | | 4474200 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740027 | | | FALSE | TRUE |
| 2019 | | 4496400 | X8X1-FALLOUT 4 SEASON PASS | 400044964007 | | | FALSE | FALSE |
| 2019 | | 4504600 | PS4-FALLOUT 4 SEASON PASS | 400045064029 | | | FALSE | FALSE |
| 2019 | | 4507201 | PS4-UNCHARTED 4: A THIEF'S END SPECIAL | 711719502142 | | | FALSE | FALSE |
| 2019 | | 4507500 | PS4-UNCHARTED 4: A THIEF'S END LIBERTAL | 711719502173 | | | FALSE | FALSE |
| 2019 | | 4514400 | THE SIMS 4 GET TOGETHER | 14633366457 | | | FALSE | FALSE |
| 2019 | | 4515600 | SKYLANDERS SUPER CHARGERS DRIVER FROHT | 41647455156 | | | FALSE | FALSE |
| 2019 | | 4518600 | X360-PAYS VS ATV UNLIMITED | 654434004132 | | | FALSE | FALSE |
| 2019 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297010 | | | TRUE | FALSE |
| 2019 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302006 | | | TRUE | FALSE |
| 2019 | | 4562208 | PS4-INJUSTICE 5-PACIFIC CARRIERS | 04046006413 | | | FALSE | FALSE |
| 2019 | | 4564205 | PS3-ACM RECKORDIGINE LCOW CRY STND ALONE | 400045604364 | | | FALSE | FALSE |
| 2019 | | 4565211 | PS4-ACV BLOCK FLG FREEDOM CRY STND ALONE | 400045650138 | | | FALSE | FALSE |
| 2019 | | 4567602 | AMIIBO - SHRUK | 45496891947 | | | FALSE | FALSE |
| 2019 | | 4569135 | X360-Fallout New Vegas Ultimate Edision | 93153125919 | | | FALSE | FALSE |
| 2019 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93153125926 | | | FALSE | FALSE |
| 2019 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | | FALSE | FALSE |
| 2019 | | 4575600 | PS4-LORDS OF THE FALLEN COMPLETE EDITION | 816506076535 | | | FALSE | FALSE |
| 2019 | | 4575815 | X81-LORDS OF THE FALLEN COMPLETE EDITION | 816293015530 | | | FALSE | FALSE |
| 2019 | | 4577300 | X81-DEADPOOL | 47875771123 | | | FALSE | FALSE |
| 2019 | | 4577301 | PS4-DEADPOOL | 47875771307 | | | FALSE | FALSE |
| 2019 | | 4583500 | PC-CHALLENGEM HIXING TIDE DIGITAL | 400045835300 | | | TRUE | TRUE |
| 2019 | | 4609100 | X81-KINGDOM HEARTS HD 2.8 FINAL CHAPTER | 662248919072 | | | FALSE | FALSE |
| 2019 | | 4616700 | WIIU- SUPER SMASH BROS DLC COLLECTION #2 | 400046107017 | | | FALSE | FALSE |
| 2019 | | 4616901 | WIIU SUPER SMASH BROS DLC COLLECTION #1 | 400046168014 | | | FALSE | FALSE |
| 2019 | | 4626401 | PC - SIMS 4 SPOOKY STUFF DIGITAL | 400046264016 | | | TRUE | FALSE |
| 2019 | | 4631100 | X8X1-STAR WARS BATTLEFHONT SEASON PASS | 400046311009 | | | FALSE | FALSE |
| 2019 | | 4631805 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400046318053 | | | FALSE | FALSE |
| 2019 | | 4636500 | AMIIBO - MARIL | 45496892586 | | | FALSE | FALSE |
| 2019 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | | | FALSE | FALSE |
| 2019 | | 4636500 | SKY SUPERCHARGERS TRIPLE PACK #1 | 47875855476 | | | FALSE | FALSE |
| 2019 | | 4665401 | PS4-ASSASSIN'S CREED SYNDICATE SEAS PASS | 400046506250 | | | FALSE | FALSE |
| 2019 | | 4667700 | SKY SUPERCHARGERS VON'S ELITE - DINO KAN | 47875876019 | | | FALSE | FALSE |
| 2019 | | 4667500 | SKY SUPERCHARGERS VON'S ELITE, GHOST RO | 47875850025 | | | FALSE | FALSE |
| 2019 | | 4667602 | SKY SUPERCHARGERS FON'S ELITE, BOOMER | 47875876007 | | | FALSE | FALSE |
| 2019 | | 4666600 | PS4-JUST CAUSE 3 AIRLANDSEA EXP. PASS | 400044666006 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigRoD |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 4483300 | FALLOUT 4 GUIDE | 400045883009 | | | FALSE | FALSE |
| 2019 | | 4494600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046946001 | | | TRUE | TRUE |
| 2019 | | 4700802 | PS3-GRAND THEFT AUTO SAN ANDREAS | 712425476538 | | | FALSE | FALSE |
| 2019 | | 4711256 | WIIU-MARIO VS. DONKEY KONG TIPPING STA | 400047110562 | | | FALSE | FALSE |
| 2019 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL) US/ MX) | 14633734010 | | | FALSE | FALSE |
| 2019 | | 4731100 | PS4-KINGS OF EARTH/PROTONOVUS ASSAULT | 853736006040 | | | FALSE | FALSE |
| 2019 | | 4731101 | PS4-KINGS OF EARTH/PROTONOVUS ASSAULT | 853736006257 | | | FALSE | FALSE |
| 2019 | | 4737836 | 3DS - SUPER SMASH BROS DLC COLLECTION #4 | 400047378368 | | | FALSE | FALSE |
| 2019 | | 4737861 | 3DS-BRAVELY SECOND: END LAYER | 45496743673 | | | FALSE | FALSE |
| 2019 | | 4742104 | SKY SUPERCHARGERS MISSILE-TOW DIVE CLOP | 47875875937 | | | FALSE | FALSE |
| 2019 | | 4745201 | NCSoft $25 Recon Card | 799366141211 | | | FALSE | FALSE |
| 2019 | | 4746900 | PS4-NIER AUTOMATA | 662248915907 | | | FALSE | FALSE |
| 2019 | | 4775574 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239634 | | | FALSE | FALSE |
| 2019 | | 4776596 | PS3-MORTAL KOMBAT: KOMPLETE EDITION | 883929239641 | | | FALSE | FALSE |
| 2019 | | 4820322 | G-PSV-SUPER STARDUST DELTA | 400048209227 | | | FALSE | FALSE |
| 2019 | | 4820331 | G-PSV-UNCHARTED: GOLDEN ABYSS | 400048209319 | | | FALSE | FALSE |
| 2019 | | 4830300 | PC - XEON2 SEASON PASS | 400048309002 | | | TRUE | FALSE |
| 2019 | | 4853300 | CALL OF DUTY BO4 AWAKENING DLC PS4 | 400046353007 | | | FALSE | FALSE |
| 2019 | | 4856700 | UNCHARTED 4 PRE-ORDER COIN | 00A0592A0076 | | | FALSE | FALSE |
| 2019 | | 4856001 | PC-STAR WARS BATTLEFRONT DIGITAL | 400048540016 | | | TRUE | TRUE |
| 2019 | | 4855700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048557007 | | | FALSE | TRUE |
| 2019 | | 4855602 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 400048558028 | | | FALSE | TRUE |
| 2019 | | 4856200 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560007 | | | FALSE | TRUE |
| 2019 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562001 | | | FALSE | TRUE |
| 2019 | | 4856200 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | | FALSE | TRUE |
| 2019 | | 4835500 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | | FALSE | TRUE |
| 2019 | | 4856200 | XB1-MURDERED SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2019 | | 4859216 | PS4-DRAGON AGE INQUISITION JAWS OF HAK | 400048590165 | | | FALSE | FALSE |
| 2019 | | 4862275 | XB1-LEGO JURASSIC WORLD | 883929472277 | | | FALSE | FALSE |
| 2019 | | 4865500 | HALO 5: GUARDIANS ARENA RED BUNDLE DIG | 400048655000 | | | FALSE | FALSE |
| 2019 | | 4866542 | DIG-G-PC-MASS EFFECT 3 | 400048665427 | | | TRUE | TRUE |
| 2019 | | 4872501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | | FALSE | TRUE |
| 2019 | | 4872700 | WIIU-LEGO OF ZELDA:TWILIGHT PRINCESS DIG | 400048727004 | | | FALSE | TRUE |
| 2019 | | 4879200 | PS4- GRAVITY RUSH REMASTERED DIGITAL | 400048792002 | | | FALSE | TRUE |
| 2019 | | 4885600 | $1.99 COD BLACK OPS III POINTS DIGITAL | 400048566001 | | | FALSE | FALSE |
| 2019 | | 4885900 | $9.99 COD BLACK OPS III POINTS DIGITAL | 400048859002 | | | FALSE | FALSE |
| 2019 | | 4886219 | XB1-Batman: Arkham Knight | 883929411283 | | | FALSE | FALSE |
| 2019 | | 4886500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048865003 | | | FALSE | FALSE |
| 2019 | | 4886501 | $39.99 COD BLACK OPS III POINTS DIGITAL | 400048866017 | | | FALSE | FALSE |
| 2019 | | 4901261 | 3DS-NEW SELECTS Legend of Zelda: Ocarina | 45496743789 | | | FALSE | TRUE |
| 2019 | | 4904801 | BLOODBORNE THE OLD HUNTERS DIGITAL | 400049048017 | | | FALSE | TRUE |
| 2019 | | 4906702 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400069061022 | | | FALSE | TRUE |
| 2019 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 400049063276 | | | FALSE | TRUE |
| 2019 | | 4911200 | XB1-UNRAVEL DIGITAL | 400049110010 | | | FALSE | TRUE |
| 2019 | | 4911501 | PS4-UNRAVEL DIGITAL | 400049110610 | | | FALSE | TRUE |
| 2019 | | 4919275 | DIG-G-X360-MINECRAFT | 400049190109 | | | FALSE | FALSE |
| 2019 | | 4915211 | XB1-LEGO MARVEL'S AVENGERS | 883929474247 | | | FALSE | FALSE |
| 2019 | | 4951207 | SKY SUPERCHARGERS BIRTHDAY BASH BIG BOB | 47875875968 | | | FALSE | FALSE |
| 2019 | | 4952202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531813 | | | FALSE | FALSE |
| 2019 | | 4952704 | X360-LEGO STAR WARS: THE FORCE AWAKENS | 883929537068 | | | FALSE | FALSE |
| 2019 | | 4952300 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531837 | | | FALSE | FALSE |
| 2019 | | 4952500 | 3DS-LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | | FALSE | FALSE |
| 2019 | | 4952501 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531813 | | | FALSE | FALSE |
| 2019 | | 4967500 | XB1 - QUANTUM BREAK DIGITAL GAME | 400049671002 | | | FALSE | TRUE |
| 2019 | | 4967301 | XB1-DOOM COLLECTOR'S EDITION | 921551 70400 | | | FALSE | FALSE |
| 2019 | | 4970500 | PC-UNRAVEL DIGITAL | 400049705001 | | | TRUE | TRUE |
| 2019 | | 4970500 | XB1-FORZA MOTORSPORT 6:PORSCHE EXPANSION | 400045705002 | | | FALSE | TRUE |
| 2019 | | 4970700 | XB1-FORZA MOTORSPORT 6 NASCAR EXPANSION | 400049709500 | | | FALSE | TRUE |
| 2019 | | 4966701 | PS4-THE WITNESS DIGITAL | 400049667014 | | | FALSE | TRUE |
| 2019 | | 4990004 | PC - BATTLEBORN DIGITAL | 400049900046 | | | TRUE | TRUE |
| 2019 | | 4990000 | PS4-TOM CLANCY'S THE DIVISION SEASON PAS | 400049990001 | | | FALSE | FALSE |
| 2019 | | 4993200 | XB1-TOM CLANCY'S THE DIVISION SEASON PAS | 400049992005 | | | FALSE | FALSE |
| 2019 | | 5014600 | PS4-KINGDOMS 2 | 04046600A051 | | | FALSE | FALSE |
| 2019 | | 5014201 | PS4-VIKINGS-WOLVES OF MIDGARD | 040446430A11 | | | FALSE | FALSE |
| 2019 | | 5014300 | XB1-VIKINGS-WOLVES OF MIDGARD | 04046600A030 | | | FALSE | FALSE |
| 2019 | | 5217421 | XB1 - DARK SOULS III DIGITAL | 400050174218 | | | FALSE | TRUE |
| 2019 | | 5217527 | PS4-DARK SOULS III DIGITAL | 400050175015 | | | FALSE | TRUE |
| 2019 | | 5326751 | XB1-HITMAN FULL EXPERIENCE DIGITAL | 400050267510 | | | FALSE | FALSE |
| 2019 | | 5325500 | XB1-HITMAN INTRO PACK DIGITAL | 400050295003 | | | FALSE | TRUE |
| 2019 | | 5335600 | PS4-MORTAL KOMBAT X: XI PACK DIGITAL | 400050336005 | | | FALSE | TRUE |
| 2019 | | 5361300 | XB1-MORTAL KOMBAT X: XL PACK DIGITAL | 400050361007 | | | FALSE | TRUE |
| 2019 | | 5362734 | PS4-MURDERED SOUL SUSPECT | 662248914627 | | | FALSE | FALSE |
| 2019 | | 5364300 | PC-TALES FROM THE BORDERLANDS | 712425417405 | | | TRUE | FALSE |
| 2019 | | 5251300 | 3DS-POKEMON MOON | 45496747567 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitaD |
|---|---|---|---|---|---|---|---|---|
| 2019 | ▮ | 5061901 | X81-DEAD ISLAND DEFINITIVE COLLECTION | 816819013373 | | | FALSE | FALSE |
| 2019 | ▮ | 5066200 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | | FALSE | FALSE |
| 2019 | ▮ | 5070342 | Ps3-Lego Batman 2: Super Heroes | 883929243440 | | | FALSE | FALSE |
| 2019 | ▮ | 5070306 | X360-Lego Batman 2: Dc Super Heroes | 883929243465 | | | FALSE | FALSE |
| 2019 | ▮ | 5079100 | PS4-HOMEFRONT THE REVOLUTION:COLLECTOR' | 816819013359 | | | FALSE | FALSE |
| 2019 | ▮ | 5079200 | X81-HOMEFRONT THE REVOLUTION:COLLECTOR | 816819013366 | | | FALSE | FALSE |
| 2019 | ▮ | 5083102 | NO MAN'S SKY DIGITAL | 400052631027 | | | FALSE | TRUE |
| 2019 | ▮ | 5095700 | PS4-RESIDENT EVIL 6 | 13388560318 | | | FALSE | FALSE |
| 2019 | ▮ | 5095600 | X81-RESIDENT EVIL 4 | 13388550293 | | | FALSE | FALSE |
| 2019 | ▮ | 5096200 | X81-RESIDENT EVIL 5 | 13388550197 | | | FALSE | FALSE |
| 2019 | ▮ | 5096701 | PS4-RESIDENT EVIL 5 | 13388560301 | | | FALSE | FALSE |
| 2019 | ▮ | 5096200 | PS4-RESIDENT EVIL 6 | 13388550190 | | | FALSE | FALSE |
| 2019 | ▮ | 5096601 | PS4-RESIDENT EVIL 6 | 13388560295 | | | FALSE | FALSE |
| 2019 | ▮ | 5111200 | 3DS-RAINBOW | 865810000219 | | | FALSE | FALSE |
| 2019 | ▮ | 5159075 | X360-Call of Duty: Black Ops 6 | 47875881938 | | | FALSE | FALSE |
| 2019 | ▮ | 5129100 | X81-ROCKET LEAGUE COLLECTOR'S EDITION | 812872019255 | | | FALSE | FALSE |
| 2019 | ▮ | 5129200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872019528 | | | FALSE | FALSE |
| 2019 | ▮ | 5142392 | Wii-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2019 | ▮ | 5147401 | PS4-LOADING HUMAN | 814260013078 | | | FALSE | FALSE |
| 2019 | ▮ | 5163602 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248918921 | | | FALSE | FALSE |
| 2019 | ▮ | 5171546 | STEAM GTA AUTO V $59.99 | 799346341530 | | | FALSE | TRUE |
| 2019 | ▮ | 5173800 | PS4-DARK SOULS III SEASON PASS | 400051738004 | | | FALSE | FALSE |
| 2019 | ▮ | 5150700 | X81-DARK SOULS III SEASON PASS | 400051807007 | | | FALSE | FALSE |
| 2019 | ▮ | 5192000 | PS4-SALT AND SANCTUARY DIGITAL | 400051920003 | | | FALSE | TRUE |
| 2019 | ▮ | 5192500 | PS4-ENTER THE GUNGEON DIGITAL | 400051925008 | | | FALSE | TRUE |
| 2019 | ▮ | 5213257 | PS3 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052130579 | | | FALSE | TRUE |
| 2019 | ▮ | 5213401 | PS4-RATCHET AND CLANK DIGITAL | 400052134010 | | | FALSE | TRUE |
| 2019 | ▮ | 5214201 | X81-Call of Duty: Infinite Warfare | 47875878617 | | | FALSE | FALSE |
| 2019 | ▮ | 5214200 | X81-Call of Duty:Infinite Warfare Legacy | 47875878631 | | | FALSE | FALSE |
| 2019 | ▮ | 5214400 | PC-Call of Duty: Infinite Warfare | 47875815519 | | | TRUE | FALSE |
| 2019 | ▮ | 5214502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875870510 | | | FALSE | FALSE |
| 2019 | ▮ | 5214700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | | FALSE | FALSE |
| 2019 | ▮ | 5221215 | PS4 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052210596 | | | FALSE | FALSE |
| 2019 | ▮ | 5226207 | PS4-MAFIA III DELUXE EDITION | 710425416156 | | | TRUE | FALSE |
| 2019 | ▮ | 5228307 | PS4-MAFIA III COLLECTORS EDITION | 710425410017 | | | FALSE | FALSE |
| 2019 | ▮ | 5228302 | X81-MAFIA III COLLECTORS EDITION | 710425408008 | | | FALSE | FALSE |
| 2019 | ▮ | 5228307 | PC-MAFIA III COLLECTORS EDITION | 710425418105 | | | TRUE | FALSE |
| 2019 | ▮ | 5234400 | PS4-ROMANCE OF THE THREE KINGDOMS XIII | 40198002790 | | | FALSE | FALSE |
| 2019 | ▮ | 5234407 | PS4-PSYCHO-PASS:MANDATORY HAPPINESS | 813633297247 | | | FALSE | FALSE |
| 2019 | ▮ | 5234670 | N.nendo LEGO Robot Kit for NS | 45450391330 | | | FALSE | FALSE |
| 2019 | ▮ | 5234621 | N.nendo LEGO Variety Git for NS | 45450391341 | | | FALSE | FALSE |
| 2019 | ▮ | 5234622 | NS-Ultra Street Fighter II: The Final Ch | 45496590581 | | | FALSE | FALSE |
| 2019 | ▮ | 5255901 | PS4-COD. INFINITE WARFARE SEASON PASS | 400052584614 | | | FALSE | FALSE |
| 2019 | ▮ | 5256101 | PS4-Call of Duty: Infinite War Dig Disc | 400052564514 | | | FALSE | FALSE |
| 2019 | ▮ | 5257400 | PS4-Call of Duty:Infinite Warfare Digita | 400052574007 | | | FALSE | FALSE |
| 2019 | ▮ | 5256066 | X360-Batman: Arkham City Game Of The Yea | 883929230042 | | | FALSE | FALSE |
| 2019 | ▮ | 5261500 | X81-Titanfall 2 | 14633368758 | | | FALSE | FALSE |
| 2019 | ▮ | 5261500 | X81-Titanfall 2 Deluxe | 14633736496 | | | FALSE | FALSE |
| 2019 | ▮ | 5262100 | X81-Battlefield 1 Deluxe | 14633371215 | | | FALSE | FALSE |
| 2019 | ▮ | 5262100 | PS4-Titanfall 2 | 14633368741 | | | FALSE | FALSE |
| 2019 | ▮ | 5262501 | PS4-Battlefield 1 | 14633733891 | | | FALSE | FALSE |
| 2019 | ▮ | 5262602 | X81-Battlefield 1 | 14633368609 | | | FALSE | FALSE |
| 2019 | ▮ | 5265200 | PS4-Call of Duty:Infinite With Legacy Dig | 400052652002 | | | FALSE | FALSE |
| 2019 | ▮ | 5271501 | PS4-$9.99 PLANTS VS ZOMBIES GW2 7 PTS | 400052710012 | | | FALSE | FALSE |
| 2019 | ▮ | 5272401 | PS4-$19.99 PLANTS VS ZOMBIES GW2 7 PTS | 400052772016 | | | FALSE | FALSE |
| 2019 | ▮ | 5272401 | Xo1-$19.99 PLANTS VS ZOMBIES GW2 7 PTS | 400052724019 | | | FALSE | FALSE |
| 2019 | ▮ | 5272301 | X81- $9.99 PLANTS VS ZOMBIES GW2 2 PTS | 400052722015 | | | FALSE | FALSE |
| 2019 | ▮ | 5273500 | PS4-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819017668 | | | FALSE | FALSE |
| 2019 | ▮ | 5277600 | AMIIBO INKLING GIRL (ALT COLOR) | 45496594544 | | | FALSE | FALSE |
| 2019 | ▮ | 5295600 | PS4-Destiny: Rise Of Iron Digital | 400052994007 | | | FALSE | FALSE |
| 2019 | ▮ | 5304201 | X81-FALLOUT 4 FAR HARBOR DLC | 400052040215 | | | FALSE | FALSE |
| 2019 | ▮ | 5304100 | PS4-FALLOUT 4 FAR HARBOR DLC | 400052041002 | | | FALSE | FALSE |
| 2019 | ▮ | 5306700 | AMIIBO MII BRAWLER 2016 1:3939 Amiibo | 799366431987 | | | FALSE | FALSE |
| 2019 | ▮ | 5315600 | PC-THE SIMS 4 LIMITED EDITION DIGITAL | 400051013007 | | | TRUE | TRUE |
| 2019 | ▮ | 5316100 | PC-THE SIMS 4 CATS DOGS STUFF PACK DIGITA | 400053161008 | | | TRUE | TRUE |
| 2019 | ▮ | 5317107 | X81-RESIDENT EVIL 7: BIOHAZARD | 13388550173 | | | FALSE | FALSE |
| 2019 | ▮ | 5320000 | X81-BATMAN: RETURN TO ARKHAM | 883929343676 | | | FALSE | FALSE |
| 2019 | ▮ | 5321600 | X81-Forza Horizon 3 | 889842146251 | | | FALSE | FALSE |
| 2019 | ▮ | 5321800 | X81-Dead Rising 4 | 889842146510 | | | FALSE | FALSE |
| 2019 | ▮ | 5317000 | X81-Halo Wars 2 | 889842146435 | | | FALSE | FALSE |
| 2019 | ▮ | 5327100 | X81-TEKKEN 7 DAY 1 | 722674210621 | | | FALSE | FALSE |
| 2019 | ▮ | 5322200 | Xe1-State of Decay 2 - Standard | 889842221589 | | | FALSE | FALSE |
| 2019 | ▮ | 5327300 | 3DS - Pokemon Ultra Sun | 45496904535 | | | FALSE | FALSE |
| 2019 | ▮ | 5327300 | 3DS - Pokemon Ultra Moon | 45496904573 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2019 | ▓ | 5322000 | 3DS - Kirbstad Sense Returns | 45496391229 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5322200 | 3DS - Mario & Luigi Superstar Sega + Bo | 45496391243 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5326200 | PS4-METRO EXODUS | 816819015629 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5329715 | XB1-CODE VEIN | 722674420709 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5329302 | PS4-GRAN TURISMO SPORT | 711719534655 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5345800 | PS4-SUPER DUNGEON BROS | 811994020444 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5346001 | XB1-SUPER DUNGEON BROS | 811994020451 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155170364 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5352900 | PC - Sid Meiers Civilization VI Digital | 43065352906 | ▓ | ▓ | TRUE | FALSE |
| 2019 | ▓ | 5354105 | PS4-GRAND KINGDOM | 813633017402 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5357106 | XB1-Skyrim Special Edition | 93155173244 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5357201 | PS4-Skyrim Special Edition | 93155173251 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5357400 | PS4-The Evil Within 2 | 93155173326 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5357401 | PS4-Prey | 93155173460 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5357500 | PC-Wolfenstein 2 The New Colossus | 93155172432 | ▓ | ▓ | TRUE | FALSE |
| 2019 | ▓ | 5357501 | XB1-The Evil Within 2 | 93155173319 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5357601 | PC-The Evil Within 2 | 93155173333 | ▓ | ▓ | TRUE | FALSE |
| 2019 | ▓ | 5357701 | XB1-Prey | 93155173473 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5357701 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5357901 | PC-Wolfenstein II New Colossus Collector | 93155172665 | ▓ | ▓ | TRUE | FALSE |
| 2019 | ▓ | 5358200 | PS4-Wolfenstein II New Colossus Collecto | 93155172678 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5358202 | XB1-Wolfenstein II New Colossus Collecto | 93155172661 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5358700 | PS4-Detroit Become Human | 711719506340 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5360402 | PS4-Spiderman | 711719504155 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5356507 | PS4 - Singstar Celebration | 711719511250 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5356501 | PS4-Bravo Team | 711719510567 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5356600 | PS4-The Inpatient | 711719510574 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5370600 | WIIU-SKYLANDERS IMAGINATORS STARTER PAC | 47875878938 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5370600 | PS4-SKYLANDERS IMAGINATORS STARTER PACK | 47875878808 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5371002 | XB1-SKYLANDERS IMAGINATORS STARTER PAC | 47875878815 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5385401 | PS4-NiOH | 711719531487 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5394602 | PS3-PERSONA 5 | 722674201545 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5397701 | XB1-WATCH DOGS 2 | 887256022792 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5397500 | PS4-WATCH DOGS 2 | 887256022891 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5397300 | PS4-INJUSTICE 2 | 883929552337 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5398200 | XB1-INJUSTICE 2 | 883929552320 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929529728 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5400383 | G-PS3-JOURNEY | 40056406838 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5400300 | XB1-Halo Wars 2 - XBOX Play Anywhere | 43065409502 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5405200 | PC-Dishonored 2 Collector's Edition | 93155173317 | ▓ | ▓ | TRUE | FALSE |
| 2019 | ▓ | 5405400 | PC-GTA V DIGITAL | 40056404900 | ▓ | ▓ | TRUE | FALSE |
| 2019 | ▓ | 5407400 | PC-Prey | 93155173477 | ▓ | ▓ | TRUE | FALSE |
| 2019 | ▓ | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744546 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5409000 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 40056409826 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5410300 | PC - MAFIA III FULL GAME DOWNLOAD | 40056410307 | ▓ | ▓ | TRUE | FALSE |
| 2019 | ▓ | 5410322 | XB1 - MAFIA III DIGITAL DELUXE FULL GAME | 40056410621 | ▓ | ▓ | TRUE | FALSE |
| 2019 | ▓ | 5410500 | PC - MAFIA III DIGITAL DELUXE FULL GAME | 40056410505 | ▓ | ▓ | TRUE | FALSE |
| 2019 | ▓ | 5412500 | XB1-SOUTH PARK FRACTURED BUT WHOLE GOLD | 887256027473 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5412700 | PS4-SOUTH PARK FRACTURED BUT WHOLE GOLD | 887256022716 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5415601 | PS4-SUPERHOT VR 4 | 813302010074 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5475500 | XB-LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 40056475000B | ▓ | ▓ | FALSE | TRUE |
| 2019 | ▓ | 5426500 | amiibo - Daisy (Super Mario Series) | 45496592915 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5429701 | LXXM 3 BFG W/POSTER X360 | 93155170366 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5437700 | PS4-TUMBLESTONE | 865810000295 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5431300 | amiibo - Bayonetta (SSB) | 45496591748 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5433611 | amiibo - Corrin (SSB) | 45496591934 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5434202 | PS4-MAFIA III DIGITAL DELUXE FULL GAME | 40056434024 | ▓ | ▓ | FALSE | TRUE |
| 2019 | ▓ | 5431300 | XB1-MAFIA III FULL DIGITAL GAME | 40056434307 | ▓ | ▓ | FALSE | TRUE |
| 2019 | ▓ | 5437000 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366449164 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5437002 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366394976 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5442717 | XB1-WOLFENSTEIN THE OLD BLOOD UKC | 40056442033 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5444700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819013300 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5447800 | VITA-EXIST ARCHIVE THE OTHER SIDE OF TH | 853748006325 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5444200 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013425 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5446100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248915687 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5446600 | PS4-EXIST ARCHIVE THE OTHER SIDE OF THE | 853738006316 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5450306 | PS4-ROAD RAGE | 814290013622 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5450523 | XB1-OUT AND THE BLIND FOREST DEF ED EDGTL | 40056500233 | ▓ | ▓ | FALSE | TRUE |
| 2019 | ▓ | 5450747 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 40056450147 | ▓ | ▓ | FALSE | TRUE |
| 2019 | ▓ | 5450745 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 40056450145 | ▓ | ▓ | FALSE | TRUE |
| 2019 | ▓ | 5450245 | XB1-DRAGON BALL XENOVERSE 2 | 722674240279 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674240262 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5450600 | 3DS-DRAGON BALL FUSIONS | 722674700696 | ▓ | ▓ | FALSE | FALSE |
| 2019 | ▓ | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 40056451222D | ▓ | ▓ | FALSE | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2019 | | 5452100 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400045321001 | | | FALSE | FALSE |
| 2019 | | 5454100 | PS4-DRAGON BALL XENOVERSE 2 COLLECTORS | 722674120999 | | | FALSE | FALSE |
| 2019 | | 5454300 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR' | 722674220620 | | | FALSE | FALSE |
| 2019 | | 5461601 | PS4-STIX,SHARD OF DARKNESS | 854952003647 | | | FALSE | FALSE |
| 2019 | | 5461600 | XB1-STX,SHARD OF DARKNESS | 854952003561 | | | FALSE | FALSE |
| 2019 | | 5454701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 402654647513 | | | FALSE | FALSE |
| 2019 | | 5454300 | FC - STAR WARS BATTLEFRONT: BESPIN | 402654649500 | | | TRUE | FALSE |
| 2019 | | 5467200 | PS4-Bioshock The Collection | 713425477421 | | | FALSE | FALSE |
| 2019 | | 5467001 | XB1-Bioshock The Collection | 713425477612 | | | FALSE | FALSE |
| 2019 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 402054711228 | | | FALSE | FALSE |
| 2019 | | 5471200 | PS4 - TITANFALL 2 DIGITAL STANDARD GAME | 402054712003 | | | FALSE | TRUE |
| 2019 | | 5472300 | PS4-BATTLEFIELD 1 DIGITAL STANDARD GAME | 402054723007 | | | FALSE | TRUE |
| 2019 | | 5481702 | FC - NBA 2K17 DIGITAL | 402054897209 | | | TRUE | TRUE |
| 2019 | | 5492300 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505044 | | | FALSE | FALSE |
| 2019 | | 5495353 | PS4-BATMAN ARKHAM | 883929560219 | | | FALSE | FALSE |
| 2019 | | 5495357 | XB1-BATTLEBORN STANDARD FULL DIG GAME | 402054953172 | | | FALSE | FALSE |
| 2019 | | 5496235 | PC-DEUS EX MANKIND DIVIDED DAY 1 ED | 402054962352 | | | TRUE | FALSE |
| 2019 | | 5496237 | PS4-UNCHARTED 4 A THIEF'S END | 402054962316 | | | FALSE | FALSE |
| 2019 | | 5498302 | MASTERING MINECRAFT 2ND EDITION BGUIDE | 9780744073157 | | | FALSE | FALSE |
| 2019 | | 5500342 | PS4 - WARFRAME 370 PLATINUM | 402055000428 | | | FALSE | FALSE |
| 2019 | | 5511292 | PS4 - HELL DIVERS (PS4, PS3, PSV) | 400055110929 | | | FALSE | FALSE |
| 2019 | | 5512323 | DLC-PS3-PROTOTYPE 2 COLOSSAL MAYHEM | 402055125235 | | | FALSE | FALSE |
| 2019 | | 5513227 | PS4-BATTLEFIELD HARDLINE DEL EDI | 402055130379 | | | FALSE | FALSE |
| 2019 | | 5513600 | PS4-DOOM STANDARD DIGITAL | 402055136304 | | | FALSE | TRUE |
| 2023 | | 1004822 | X360-SNIPER GHOST WARRIOR | 897749002569 | | | FALSE | FALSE |
| 2023 | | 1011786 | The Sims 3 | 14633194401 | | | FALSE | FALSE |
| 2023 | | 1312401 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731664 | | | FALSE | FALSE |
| 2023 | | 1294562 | Ndu-Tinker Bell And The Great Fairy Resc | 712725019655 | | | FALSE | FALSE |
| 2023 | | 1115204 | GTA Online:THE GREAT WHITE SHARK CASH CRD | 799366425109 | | | FALSE | FALSE |
| 2023 | | 1114007 | GTA Online: THE WHALE SHARK CASH CARD | 799366470603 | | | FALSE | FALSE |
| 2023 | | 1119305 | PS3-THE SHOOT | 711719502326 | | | FALSE | FALSE |
| 2023 | | 1115214 | PS3-KUNG FU RIDER | 711719507223 | | | FALSE | FALSE |
| 2023 | | 1208486 | X360-DANCEMASTERS | 83717300977 | | | FALSE | FALSE |
| 2023 | | 1228039 | X360-RAGE | 93155117433 | | | FALSE | FALSE |
| 2023 | | 1335206 | XB1-PAYDAY 2:CRIMEWAVE | 812872018515 | | | FALSE | FALSE |
| 2023 | | 1276696 | PS3-TV SUPERSTARS | 711719502424 | | | FALSE | FALSE |
| 2023 | | 1346214 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2023 | | 1390457 | XB1-MAD MAX | 883929160079 | | | FALSE | FALSE |
| 2023 | | 1415306 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400014153066 | | | FALSE | FALSE |
| 2023 | | 1415684 | PS3-Go-50 Usd | 402054150685 | | | FALSE | FALSE |
| 2023 | | 1415509 | Xbox Live 3mo Gold Membership - Digital | 402054197491 | | | FALSE | FALSE |
| 2023 | | 1431776 | VIII-899 HOLIDAY DUMP BIN | 696055105214 | | | FALSE | FALSE |
| 2023 | | 1441715 | XB1-JUST CAUSE 3 | 662748915913 | | | FALSE | FALSE |
| 2023 | | 1446657 | VIII-PARTY PKGS | 696055106449 | | | FALSE | FALSE |
| 2023 | | 1468561 | N2S-GARFIELD FUN LIST | 696055106613 | | | FALSE | FALSE |
| 2023 | | 1468842 | VIII-BIRTHDAY PARTY BASH | 696055106297 | | | FALSE | FALSE |
| 2023 | | 1468946 | N2S-BEST FRIENDS TONIGHT | 696055105665 | | | FALSE | FALSE |
| 2023 | | 1506343 | PlayStation Plus - 3mo Subscription | 793366094358 | | | FALSE | FALSE |
| 2023 | | 1508137 | X360-Red Dead Redemption: Undead Nightma | 710425391929 | | | FALSE | FALSE |
| 2023 | | 1505758 | XB1-LARA CROFT AND THE TEMPLE OF OSIRIS | 402054631899 | | | FALSE | FALSE |
| 2023 | | 1597275 | 3DS-SONIC LOST WORLD | 10086611113 | | | FALSE | FALSE |
| 2023 | | 1610292 | X2S-SPONGEBOB GLOBS OF DOOM | 696055108329 | | | FALSE | FALSE |
| 2023 | | 1612271 | PS3-SOUL CALIBUR IV | 696055108636 | | | FALSE | FALSE |
| 2023 | | 1610196 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425375338 | | | FALSE | FALSE |
| 2023 | | 1676598 | N2S-SLY 4 BAND2 | 803868183507 | | | FALSE | FALSE |
| 2023 | | 1679877 | XB1-KINGDOM HEARTS III | 662248915067 | | | FALSE | FALSE |
| 2023 | | 1686614 | X360-ULTRA STREETFIGHTER IV | 13388370015 | | | FALSE | FALSE |
| 2023 | | 1690357 | N2D5-FOR SPEED: PROSTREET | 400014204276 | | | FALSE | FALSE |
| 2023 | | 1695327 | XB1-FINAL FANTASY XV | 662248916510 | | | FALSE | FALSE |
| 2023 | | 1693472 | PS4-ELDER SCROLLS ONLINE: TAMRIEL UNLTD | 93155160255 | | | FALSE | FALSE |
| 2023 | | 1707243 | N2S-DRAGON QUEST VI: REALMS OF REVELATI | 45496743529 | | | FALSE | FALSE |
| 2023 | | 1906266 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | | FALSE | FALSE |
| 2023 | | 1906291 | X360-HELLO CRYSTED RIVALS | 14633732240 | | | FALSE | FALSE |
| 2023 | | 1866639 | N2S-MYSTERY TALES | 808496001663 | | | FALSE | FALSE |
| 2023 | | 1891217 | Xbox Live $10 (Digital) | 402058910177 | | | FALSE | FALSE |
| 2023 | | 1891235 | Xbox Live $15 (Digital) | 402058910351 | | | FALSE | FALSE |
| 2023 | | 1891564 | 3/0 MICROSOFT TOKEN | 402058910443 | | | FALSE | FALSE |
| 2023 | | 1892207 | Xbox Live $25 (Digital) | 402058920077 | | | FALSE | FALSE |
| 2023 | | 1892216 | Xbox Live $50 - Digital Currency | 402058920769 | | | FALSE | FALSE |
| 2023 | | 1901147 | Wargaming.net: World Of Tanks $25 | 799366065616 | | | FALSE | FALSE |
| 2023 | | 1957234 | SW:LANDSHIP SWIM FORCE SINGLE CHAR ASSTMT | 478758475114 | | | FALSE | FALSE |
| 2023 | | 1957561 | XB1-LEGO MARVEL SUPER HEROES | 881929556441 | | | FALSE | FALSE |
| 2023 | | 1957274 | PS4-LEGO MARVEL SUPER HEROES | 843997034577 | | | FALSE | FALSE |
| 2023 | | 2013205 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929644092 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2023 | | 2313541 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929332916 | | | FALSE | FALSE |
| 2023 | | 2345042 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2023 | | 2351246 | X360-SAINTS ROW: GAT OUT H ELL | 816819012260 | | | FALSE | FALSE |
| 2023 | | 2746641 | X360-PORTAL 2 | 696055265048 | | | FALSE | FALSE |
| 2023 | | 273423 | NDS-Cars 2 | 712725021399 | | | FALSE | FALSE |
| 2023 | | 2356290 | N3S-Transformers: Dark of the Moon Autob | 47875641426 | | | FALSE | FALSE |
| 2023 | | 2356392 | VITA-SPRING DUMP B04 2011 | 696055193707 | | | FALSE | FALSE |
| 2023 | | 2357205 | N3S-SPRING DUMP B04 2011 | 696055193738 | | | FALSE | FALSE |
| 2023 | | 2082304 | Ps3-Sniper: Ghost Warrior | 816252034679 | | | FALSE | FALSE |
| 2023 | | 2392703 | X360-SAINTS ROW THE THIRD | 752919551179 | | | FALSE | FALSE |
| 2023 | | 2379201 | N3S-DOODLEJUMP | 834656050142 | | | FALSE | FALSE |
| 2023 | | 2383207 | X31-THE LEGO MOVIE VIDEOGAME | 883929375318 | | | FALSE | FALSE |
| 2023 | | 2386204 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2023 | | 2393207 | X360-TITANFALL | 14633730322 | | | FALSE | FALSE |
| 2023 | | 2394206 | X81-BATTLEFIELD 4 | 14633730326 | | | FALSE | FALSE |
| 2023 | | 2394164 | X360-BATTLEFIELD 4 | 14633347058 | | | FALSE | FALSE |
| 2023 | | 2451122 | Pv4-Borderlands: The Handsome Collectio | 713425475337 | | | FALSE | FALSE |
| 2023 | | 2462112 | X81-BORDERLANDS: THE HANDSOME COLLECTI | 713425475328 | | | FALSE | FALSE |
| 2023 | | 2719001 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |
| 2023 | | 2719012 | X81-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2023 | | 2920237 | X360-Who Wants To Be A Millionaire | 888457022 | | | FALSE | FALSE |
| 2023 | | 2924158 | X360-Hitman: Absolution | 662248915128 | | | FALSE | FALSE |
| 2023 | | 2933231 | X360-Call Of Duty: Black Ops Le vW Map | 47875881853 | | | FALSE | FALSE |
| 2023 | | 2962635 | X360-RISE OF NIGHTMARE | 10086640461 | | | FALSE | FALSE |
| 2023 | | 2855517 | X360-Halo: Combat Evolved Anniversary | 885370267065 | | | FALSE | FALSE |
| 2023 | | 2856562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2023 | | 2856595 | 3DS-LUIGIS MANSION DARK MOON | 45496742157 | | | FALSE | FALSE |
| 2023 | | 2856641 | 3DS-Super Smash Brothers | 45496742504 | | | FALSE | FALSE |
| 2023 | | 2920243 | PS4-DEVIL MAY CRY DEFINITIVE EDITION | 13388360252 | | | FALSE | FALSE |
| 2023 | | 2934215 | X81-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722674220048 | | | FALSE | FALSE |
| 2023 | | 2943294 | PS4-UNCHARTED 4:A THIEF'S END | 711719523215 | | | FALSE | FALSE |
| 2023 | | 3321544 | PS4-LEGO THE HOBBIT | 883929400263 | | | FALSE | FALSE |
| 2023 | | 3321166 | X81-LEGO THE HOBBIT | 883929400072 | | | FALSE | FALSE |
| 2023 | | 3325231 | PS4-MIDDLE EARTH: SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2023 | | 3327239 | PS3-GHOST RECON ANTHOLOGY | 8068346207 | | | FALSE | FALSE |
| 2023 | | 3296237 | X81-Tomb Raider: The Definitive Edition | 662248913797 | | | FALSE | FALSE |
| 2023 | | 3119001 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2023 | | 3312718 | 89300-LUGI (SUPER MARIO SERIES) | 45496092012 | | | FALSE | FALSE |
| 2023 | | 3127261 | X81-DEVIL MAY CRY DEFINITIVE EDITION | 13388360104 | | | FALSE | FALSE |
| 2023 | | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155138157 | | | FALSE | FALSE |
| 2023 | | 3206971 | X360-Victorious (Kmex) | 879778276409 | | | FALSE | FALSE |
| 2023 | | 3155847 | X360-The Witcher 2 Assassins Of Kings | 883929406225 | | | FALSE | FALSE |
| 2023 | | 3359505 | X81-Red Dead Redemption Goty | 710425446471 | | | FALSE | FALSE |
| 2023 | | 3615067 | X360-GENERATOR REX:AGENT OF PROVIDENCE | 47875193734 | | | FALSE | FALSE |
| 2023 | | 3604316 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2023 | | 3125735 | N2S-1499 HOLIDAY DUMP B04 2011 | 696055205479 | | | FALSE | FALSE |
| 2023 | | 3347137 | N3S-SPONGEBOB SURF & SKATE ROADTRIP | 785138344911 | | | FALSE | FALSE |
| 2023 | | 3953245 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2023 | | 3957275 | X360-Street Fighter X Tekken | 13388330404 | | | FALSE | FALSE |
| 2023 | | 3965431 | PS4-ARCANA:THE COMPLETE TALE | 811994025694 | | | FALSE | FALSE |
| 2023 | | 3580519 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 831994026138 | | | FALSE | FALSE |
| 2023 | | 4056647 | X360-Grand Theft Auto V | 710425497245 | | | FALSE | FALSE |
| 2023 | | 4056679 | H3-Grand Theft Auto V | 710425471254 | | | FALSE | FALSE |
| 2023 | | 4704000 | N3THE SAMSUNG OFFER JULY 2015 | 400047047044 | | | FALSE | FALSE |
| 2023 | | 4705231 | X81-STAR WARS BATTLEFRONT | 14633368637 | | | FALSE | FALSE |
| 2023 | | 4716200 | PS4-WOLFENSTEIN THE OLD BLOOD | 93155110629 | | | FALSE | FALSE |
| 2023 | | 4272532 | PS4-STAR WARS BATTLEFRONT | 14633366049 | | | $ | FALSE | FALSE |
| 2023 | | 4716300 | X81-WOLFENSTEIN THE OLD BLOOD | 93155130412 | | | FALSE | FALSE |
| 2023 | | 4232708 | E DER SCROLLS 1360 CROWNS $14.99 | 793366385160 | | | FALSE | FALSE |
| 2023 | | 4231406 | PC-XBLOON KARMA $25 | 793366444341 | | | TRUE | FALSE |
| 2023 | | 4234300 | PC-XBLOON KARMA $50 | 793366076691 | | | TRUE | FALSE |
| 2023 | | 4246800 | X3GX MICROSOFT GIFT CARD HOLIDAY 2015 | 793366361013 | | | FALSE | FALSE |
| 2023 | | 4249301 | X3GX GIFT CARD 2015 NP (\$10.00) | 793366337003 | | | FALSE | FALSE |
| 2023 | | 4249401 | XBLIVE 12 MTH SUBSCRIPTION 2015 \$59.99 | 793366336637 | | | FALSE | FALSE |
| 2023 | | 4249404 | XGX LIVE 3 MONTH SUBSCRIPTION 2015 \$24 | 793366336210 | | | FALSE | FALSE |
| 2023 | | 4249410 | X3GX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 793366361062 | | | FALSE | FALSE |
| 2023 | | 4249412 | X3GX MICROSOFT GIFT CARD HOLIDAY 2015 | 793366361031 | | | FALSE | FALSE |
| 2023 | | 4263043 | X360-KINGDOMS OF AMALUR: RECKONING | 14633056937 | | | FALSE | FALSE |
| 2023 | | 4290317 | X360-GRAND THEFT AUTO: SAN ANDR | 710425495643 | | | FALSE | FALSE |
| 2023 | | 4343300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK E - S | 45496892524 | | | FALSE | FALSE |
| 2023 | | 4343400 | am4bo - Mario Classic Color | 45496897543 | | | FALSE | FALSE |
| 2023 | | 4343470 | am4bo - Zero Suit Samus (SSB) | 45496895163 | | | FALSE | FALSE |
| 2023 | | 4367400 | X8-MAFIA III | 710425496622 | | | FALSE | FALSE |
| 2023 | | 4476502 | XBX1-TERRARIA | 400044095225 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2023 | | 4474200 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740207 | | | FALSE | FALSE |
| 2023 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496892227 | | | FALSE | FALSE |
| 2023 | | 4514000 | XBOX-MAX VS. ATV UNTAMED | 854436004072 | | | FALSE | FALSE |
| 2023 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045289712 | | | TRUE | FALSE |
| 2023 | | 4550200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045532006 | | | TRUE | FALSE |
| 2023 | | 4563700 | S/V-GEE GRASS | 818538071562 | | | FALSE | FALSE |
| 2023 | | 4567402 | AMIIBO - SHRUK | 45496891947 | | | FALSE | FALSE |
| 2023 | | 4569535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2023 | | 4575401 | AMIIBO - FALCO (SSB) | 45496892340 | | | FALSE | FALSE |
| 2023 | | 4577300 | XB1-DEADPOOL | 47875771123 | | | FALSE | FALSE |
| 2023 | | 4577301 | PS4-DEADPOOL | 47875771139 | | | FALSE | FALSE |
| 2023 | | 4568500 | PS4-Far Cry Primal | 887256035930 | | | FALSE | FALSE |
| 2023 | | 4586400 | X21-Far Cry Primal | 887256035947 | | | FALSE | FALSE |
| 2023 | | 4628001 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 400046280016 | | | TRUE | TRUE |
| 2023 | | 4636300 | AMIIBO - MABEL | 45496892586 | | | FALSE | FALSE |
| 2023 | | 4636400 | AMIIBO - ANIMAL CROSSING SERIES 3-PACK | 45496892579 | | | FALSE | FALSE |
| 2023 | | 4663300 | STAR WARS BATTLEFRONT LAUNCH SHIPPER | 14633263671 | | | FALSE | FALSE |
| 2023 | | 4694000 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046940001 | | | TRUE | TRUE |
| 2023 | | 4706400 | MARIO BAOS-U PLUSH | 096053256433 | | | FALSE | FALSE |
| 2023 | | 4729500 | X81-LA SPORTS UFC 2 (BILINGUAL US/ FR) | 14633734010 | | | FALSE | FALSE |
| 2023 | | 4737835 | 3DS - SUPER SMASH BROS DLC COLLECTION #4 | 400047378268 | | | FALSE | FALSE |
| 2023 | | 4737862 | WIIU-POKKEN TOURNAMENT | 45496904227 | | | FALSE | FALSE |
| 2023 | | 4743201 | NCSoft $25 Points Card | 799366141211 | | | FALSE | FALSE |
| 2023 | | 4743300 | XBOX LIVE 6 + 3-MO 2016 $39.99 | 799366031514 | | | FALSE | FALSE |
| 2023 | | 4746900 | PS4-NIER:AUTOMATA | 662248919607 | | | FALSE | FALSE |
| 2023 | | 4775374 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929239634 | | | FALSE | FALSE |
| 2023 | | 4783400 | AMIIBO - GOSS | 45496892722 | | | FALSE | FALSE |
| 2023 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | | FALSE | FALSE |
| 2023 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | | FALSE | FALSE |
| 2023 | | 4783800 | AMIIBO - BLATHERS | 45496892739 | | | FALSE | FALSE |
| 2023 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS. | 45496892531 | | | FALSE | FALSE |
| 2023 | | 4830200 | Amiibo - Ryu | 45496893057 | | | FALSE | FALSE |
| 2023 | | 4836700 | UNCHARTED 4 PRE-ORDER COIN | 600003200076 | | | FALSE | FALSE |
| 2023 | | 4846215 | N3S-ZUMA'S REVENGE | 096034002625 | | | FALSE | FALSE |
| 2023 | | 4853107 | amiibo - Rowe (AC Series) | 45496892807 | | | FALSE | FALSE |
| 2023 | | 4853400 | amiibo - Kapp'n (AC Series) | 45496892784 | | | FALSE | FALSE |
| 2023 | | 4854200 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | | FALSE | FALSE |
| 2023 | | 4895200 | 3DS - POKEMON YELLOW VERSION DIGITAL GAME | 400048562051 | | | FALSE | TRUE |
| 2023 | | 4895300 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562549 | | | FALSE | TRUE |
| 2023 | | 4895300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | | FALSE | TRUE |
| 2023 | | 4914504 | X81-MURDERED:SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2023 | | 4963500 | X81-LEGO JURASSIC WORLD | 883929472727 | | | FALSE | FALSE |
| 2023 | | 4977700 | WIIU-LAND OF ZELDA TWILIGHT PRINCESS DIG | 400048777049 | | | FALSE | FALSE |
| 2023 | | 4986270 | X81-Batman: Arkham Knight | 883929418244 | | | FALSE | FALSE |
| 2023 | | 4986200 | $1999 COD BLACK OPS III PLANTS DIGITAL | 400046860004 | | | FALSE | TRUE |
| 2023 | | 4991263 | 3DS-WIN SELECTS Legend of Zelda: Ocarina | 45496742003 | | | FALSE | FALSE |
| 2023 | | 4993001 | B3-DIOGROME THE DED HUNTERS DIGITAL | 400045083617 | | | FALSE | TRUE |
| 2023 | | 4911000 | X81-UNRAVEL DIGITAL | 400049110001 | | | FALSE | TRUE |
| 2023 | | 4992674 | 3DS-LEGO MARVELS AVENGERS | 883929474349 | | | FALSE | FALSE |
| 2023 | | 4992673 | X81-LEGO MARVEL'S AVENGERS | 883929474297 | | | FALSE | FALSE |
| 2023 | | 4962702 | X81-LEGO STAR WARS: THE FORCE AWAKENS | 883929533875 | | | FALSE | FALSE |
| 2023 | | 4962200 | 3DS-LEGO STAR WARS: THE FORCE AWAKENS | 883929533916 | | | FALSE | FALSE |
| 2023 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929533151 | | | FALSE | FALSE |
| 2023 | | 5004800 | AMIIBO-LOFTI | 45496897532 | | | FALSE | FALSE |
| 2023 | | 5004200 | AMIIBO-DIGBY | 45496892600 | | | FALSE | FALSE |
| 2023 | | 5014201 | PS4-VIKINGS-WOLVES OF MIDGARD | 849466006673 | | | FALSE | FALSE |
| 2023 | | 5014A7 | AE1 - GAME SCRABS III DIGITAL | 400050174718 | | | FALSE | TRUE |
| 2023 | | 5530500 | X81-MORTAL KOMBAT X XL PACK DIGITAL | 400050305009 | | | FALSE | TRUE |
| 2023 | | 5043400 | X81-MX VS ATV SUPERCROSS ENCORE | 813504300466 | | | FALSE | FALSE |
| 2023 | | 5053800 | 3DS-POKEMON SUN | 45496742943 | | | FALSE | FALSE |
| 2023 | | 5053300 | 3DS-POKEMON MOON | 45496742949 | | | FALSE | FALSE |
| 2023 | | 5061301 | WARNER LSW GWP | 600603292530 | | | FALSE | FALSE |
| 2023 | | 5061901 | X81-DEAD ISLAND DEFINITIVE COLLECTION | 816819013673 | | | FALSE | FALSE |
| 2023 | | 5066201 | PS4-DEAD ISLAND DEFINITIVE COLLECTION | 816819013410 | | | FALSE | FALSE |
| 2023 | | 5069200 | PS4-Ho Men's Sky | 711719501466 | | | FALSE | SF |
| 2023 | | 5070304 | X360-Lego Batman 2: Dc Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2023 | | 5071211 | Nds-Lego Batman 2: Super Heroes | 883929247547 | | | FALSE | FALSE |
| 2023 | | 5075200 | X81-HOMEFRONT: THE REVOLUTION COLLECTOR | 816819013666 | | | FALSE | FALSE |
| 2023 | | 5087200 | X81-MXGP2 DAY 1 EDITION | 662248918483 | | | FALSE | FALSE |
| 2023 | | 5087700 | PS4-MXGP2 (DAY 1 EDITION) | 662248918401 | | | FALSE | FALSE |
| 2023 | | 5096600 | X81-RESIDENT EVIL 4 | 13388560101 | | | FALSE | SF |
| 2023 | | 5096200 | X81-RESIDENT EVIL 5 | 13388560117 | | | FALSE | SF |
| 2023 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560331 | | | FALSE | SF |
| 2023 | | 5096200 | X81-RESIDENT EVIL 6 | 13388560180 | | | FALSE | SF |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigRsd |
|---|---|---|---|---|---|---|---|---|
| 2023 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388340295 | | | FALSE | FALSE |
| 2023 | | 5105300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496592555 | | | FALSE | FALSE |
| 2023 | | 5119975 | XJ60-Call Of Duty: Black Ops 4 | 47875861936 | | | FALSE | FALSE |
| 2023 | | 5125202 | INFINITE 3D ED DISNEY MAD HATTER FIGURE | 712725042612 | | | FALSE | FALSE |
| 2023 | | 5129200 | PS4-ROCKET LEAGUE COLLECTOR'S EDITION | 812872018928 | | | FALSE | FALSE |
| 2023 | | 5143742 | VII-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2023 | | 5146701 | PS4-INFINITE AIR | 814250013608 | | | FALSE | FALSE |
| 2023 | | 5174201 | PS4-LOADING HUMAN | 814250013578 | | | FALSE | FALSE |
| 2023 | | 5175000 | PC-DOOM UAC BUNDLE | 603682026519 | | | TRUE | FALSE |
| 2023 | | 5183502 | PS4-RISE OF THE TOMB RAIDER 20 Yr Celeb | 662249049121 | | | FALSE | FALSE |
| 2023 | | 5171546 | STEAM GTA AUTO V $59.99 | 799366343530 | | | FALSE | FALSE |
| 2023 | | 5174201 | X81-Call Of Duty: Infinite Warfare | 47875878631 | | | FALSE | FALSE |
| 2023 | | 5174300 | X81-Call of Duty:Infinite Warfare Legacy | 47875878651 | | | FALSE | FALSE |
| 2023 | | 5174400 | PC-Call of Duty: Infinite Warfare | 47875335370 | | | TRUE | FALSE |
| 2023 | | 5174502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875878570 | | | FALSE | FALSE |
| 2023 | | 5174700 | PS4-Call of Duty: Infinite Warfare | 47875878556 | | | FALSE | FALSE |
| 2023 | | 5225900 | PARLNT-STEAM CNTR STRK GLBL OFFEN $14.99 | 799366389697 | | | FALSE | FALSE |
| 2023 | | 5234620 | Nintendo LABO Robot Kit for NS | 45496501380 | | | FALSE | FALSE |
| 2023 | | 5234621 | Nintendo LABO Variety Kit for NS | 45496593469 | | | FALSE | FALSE |
| 2023 | | 5252701 | XJ60-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | | FALSE | FALSE |
| 2023 | | 5255801 | PS4-COD: INFINITE WARFARE SEASON PASS | 43002553614 | | | FALSE | FALSE |
| 2023 | | 5256586 | XJ60-Batman: Arkham City Game Of The Yea | 883929238842 | | | FALSE | FALSE |
| 2023 | | 5261500 | X81-Titanfall 2 | 14633568758 | | | FALSE | FALSE |
| 2023 | | 5261600 | X81-Titanfall 2 Deluxe | 14633736496 | | | FALSE | FALSE |
| 2023 | | 5262200 | PS4-Titanfall 2 | 14633566741 | | | FALSE | FALSE |
| 2023 | | 5261501 | PS4-Battlefield 1 | 14633773891 | | | FALSE | FALSE |
| 2023 | | 5261602 | X81-Battlefield 1 | 14633568659 | | | FALSE | FALSE |
| 2023 | | 5277500 | X81-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816816017025 | | | FALSE | FALSE |
| 2023 | | 5304601 | X81-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | | FALSE | FALSE |
| 2023 | | 5306700 | XBOX LIVE 6M SUB 2016 $39.99 Parent | 799366415367 | | | FALSE | FALSE |
| 2023 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | | TRUE | TRUE |
| 2023 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161048 | | | TRUE | TRUE |
| 2023 | | 5317307 | X81-RESIDENT EVIL 7: BIOHAZARD | 13368350173 | | | FALSE | FALSE |
| 2023 | | 5317317 | PS4-TEKKEN 7 DAY 1 | 722674123341 | | | FALSE | FALSE |
| 2023 | | 5322000 | X81-BATMAN: RETURN TO ARKHAM | 883929243016 | | | FALSE | FALSE |
| 2023 | | 5321600 | X81-Forza Horizon 3 | 889842146251 | | | FALSE | FALSE |
| 2023 | | 5322500 | X81-Halo Wars 2 | 889842148435 | | | FALSE | FALSE |
| 2023 | | 5322300 | X81-State of Decay 2 - Standard | 889842223583 | | | FALSE | FALSE |
| 2023 | | 5327300 | 3DS - Pokemon Ultra Sun | 45496904555 | | | FALSE | FALSE |
| 2023 | | 5327500 | 3DS - Pokemon Ultra Moon | 45496904579 | | | FALSE | FALSE |
| 2023 | | 5327300 | 3DS - Metroid: Samus Returns | 45496593799 | | | FALSE | FALSE |
| 2023 | | 5322330 | 3DS - Mario & Luigi Superstar Saga + Bo | 45496591243 | | | FALSE | FALSE |
| 2023 | | 5326100 | PS4-METRO EXODUS | 816819015675 | | | FALSE | FALSE |
| 2023 | | 5327311 | X81-CODE VEIN | 722674214216 | | | FALSE | FALSE |
| 2023 | | 5329302 | PS4-GRAN TURISMO SPORT | 711719534259 | | | FALSE | FALSE |
| 2023 | | 5345300 | PS4-SUPER DUNGEON BROS | 811994205444 | | | FALSE | FALSE |
| 2023 | | 5346201 | X81-SUPER DUNGEON BROS | 811994205464 | | | FALSE | FALSE |
| 2023 | | 5346700 | PS3-DOOM 3 BFG W/POSTER | 93155171664 | | | FALSE | FALSE |
| 2023 | | 5352406 | PS4-TABLE 23 SKU 3 | 400053024603 | | | FALSE | FALSE |
| 2023 | | 5357800 | PC - 3rd Morys Civilization VI Digital | 400053092606 | | | TRUE | FALSE |
| 2023 | | 5357706 | X81-Skyrim Special Edition | 93155171244 | | | FALSE | FALSE |
| 2023 | | 5357201 | PS4-Skyrim Special Edition | 93155171241 | | | FALSE | FALSE |
| 2023 | | 5357400 | PS4-The Evil Within 2 | 93155172326 | | | FALSE | FALSE |
| 2023 | | 5357201 | PS4-Prey | 93155171480 | | | FALSE | FALSE |
| 2023 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172417 | | | TRUE | FALSE |
| 2023 | | 5357601 | X81-The Evil Within 2 | 93155172319 | | | FALSE | FALSE |
| 2023 | | 5357601 | PC-The Evil Within 2 | 93155172313 | | | TRUE | FALSE |
| 2023 | | 5357701 | X81-Prey | 93155171473 | | | FALSE | FALSE |
| 2023 | | 5357701 | X81-Wolfenstein 2: The New Colossus | 93155172418 | | | FALSE | FALSE |
| 2023 | | 5357701 | PC-Wolfenstein II New Colossus Collector | 93155172646 | | | TRUE | FALSE |
| 2023 | | 5352000 | PS4-Wolfenstein II New Colossus Collecto | 711719556640 | | | FALSE | FALSE |
| 2023 | | 5358700 | PS4-Doomed: Because Human | 711719565345 | | | FALSE | FALSE |
| 2023 | | 5362400 | PS4-Spiderman | 711719565376 | | | FALSE | FALSE |
| 2023 | | 5356307 | PS4 - Singstar Celebration | 711719513760 | | | FALSE | FALSE |
| 2023 | | 5362502 | PS4-Bravo Team | 711719510267 | | | FALSE | FALSE |
| 2023 | | 5356000 | PS4-The Inpatient | 711719510524 | | | FALSE | FALSE |
| 2023 | | 5375500 | PS4-DRAGON QUEST BUILDERS | 662248916291 | | | FALSE | FALSE |
| 2023 | | 5385401 | PS4-NIOH | 711719513467 | | | FALSE | FALSE |
| 2023 | | 5397701 | X81-WATCH DOGS 2 | 887256027834 | | | FALSE | FALSE |
| 2023 | | 5397500 | PS4-WATCH DOGS 2 | 887256027841 | | | FALSE | FALSE |
| 2023 | | 5397400 | PS4-INJUSTICE 2 | 883929243372 | | | FALSE | FALSE |
| 2023 | | 5394700 | X81-INJUSTICE 2 | 883929243709 | | | FALSE | FALSE |
| 2023 | | 5399501 | LEGO DIMENSIONS GHOSTBUSTERS STORY PACK | 883929575978 | | | FALSE | FALSE |
| 2023 | | 5400300 | X81-Halo Wars 2 - XBOX Play Anywhere | 400054009402 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2023 | | 5405600 | PC-GTA-V DIGITAL | 400064506000 | | | TRUE | TRUE |
| 2023 | | 5406300 | 3DS-Nintendo Selects: Luigi's Mansion | 45456744106 | | | FALSE | FALSE |
| 2023 | | 5425000 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | | FALSE | TRUE |
| 2023 | | 5428000 | #1656 - Duty (Super Mario Series) | 45496893975 | | | FALSE | FALSE |
| 2023 | | 5425701 | DOOM 3 BFG W/POSTER X360 | 93155171246 | | | FALSE | FALSE |
| 2023 | | 5433300 | ATx360 - Bayonetta (SS8) | 45496893248 | | | FALSE | FALSE |
| 2023 | | 5437700 | MICROSOFT WINDOWS GIFT CARD 2015 $50 | 799366369783 | | | FALSE | FALSE |
| 2023 | | 5437802 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366369776 | | | FALSE | FALSE |
| 2023 | | 5442700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816819013700 | | | FALSE | FALSE |
| 2023 | | 5448000 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816819013625 | | | FALSE | FALSE |
| 2023 | | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248914587 | | | FALSE | FALSE |
| 2023 | | 5450200 | XB1-ROAD RAGE | 814290013622 | | | FALSE | FALSE |
| 2023 | | 5450221 | XB1-DRAGON AND THE BLIND FOREST DEF ED DGTL | 400054500223 | | | FALSE | TRUE |
| 2023 | | 5450505 | XB1-DRAGON BALL XENOVERSE 2 | 722674720279 | | | FALSE | FALSE |
| 2023 | | 5450511 | PS4-DRAGON BALL XENOVERSE 2 | 722674120442 | | | FALSE | FALSE |
| 2023 | | 5450222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054500225 | | | FALSE | TRUE |
| 2023 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054502001 | | | FALSE | FALSE |
| 2023 | | 5461401 | PS4-STYX:SHARD OF DARKNESS | 854952003461 | | | FALSE | FALSE |
| 2023 | | 5461800 | XB1-STYX:SHARD OF DARKNESS | 854952003661 | | | FALSE | FALSE |
| 2023 | | 5467200 | PS4-Bioshock The Collection | 710425477621 | | | FALSE | FALSE |
| 2023 | | 5467207 | XB1-Bioshock The Collection | 710425497612 | | | FALSE | FALSE |
| 2023 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | | | FALSE | TRUE |
| 2023 | | 5493200 | PS4-NBS MECHANIZED CONTROL PSVR | 711719505644 | | | FALSE | FALSE |
| 2023 | | 5495153 | PS4-BATMAN ARKHAM | 883929560219 | | | FALSE | FALSE |
| 2023 | | 1004622 | X360-SNIPER GHOST WARRIOR | 897749002569 | | | FALSE | FALSE |
| 2023 | | 1011786 | The Sims 3 | 14633154431 | | | FALSE | FALSE |
| 2023 | | 1012431 | PS3-NEED FOR SPEED HOT PURSUIT | 14633731644 | | | FALSE | FALSE |
| 2023 | | 1094563 | Neo-Tinker Bell And The Great Fairy Race | 712725019655 | | | FALSE | FALSE |
| 2023 | | 1115206 | GTA ONLINE:THE GREAT WHITE SHARK CASH CAD | 790366425709 | | | FALSE | FALSE |
| 2023 | | 1114207 | GTA ONLINE:THE WHALE SHARK CASH CARD | 790366416603 | | | FALSE | FALSE |
| 2023 | | 1119305 | PS3-THE SHOOT | 711719502226 | | | FALSE | FALSE |
| 2023 | | 1119314 | PS3-KUNG FU RIDER | 711719507223 | | | FALSE | FALSE |
| 2023 | | 1739b1 | X360-Kinect Joy Ride | 885370217315 | | | FALSE | FALSE |
| 2023 | | 1226939 | The Sims 3 | 93155171433 | | | FALSE | FALSE |
| 2023 | | 1235206 | XB1-PAYDAY 2:CRIMEWAVE | 812872018515 | | | FALSE | FALSE |
| 2023 | | 1301235 | HYRULE WARRIORS:THE HERO OF HYRULE PACK | 400053038031 | | | FALSE | FALSE |
| 2023 | | 1340214 | XB1-WOLFENSTEIN:THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2023 | | 1415206 | PS3-DLC-LITTLEBIGPLANET PIRATES OF THE C | 400034153666 | | | FALSE | FALSE |
| 2023 | | 1415688 | Ps3-Sub-50 Lost | 400014156003 | | | FALSE | FALSE |
| 2023 | | 1415669 | Xbox Live Sma Gold Membership - Digital | 400014195991 | | | FALSE | FALSE |
| 2023 | | 1463115 | XB1-JUST CAUSE 3 | 662248911915 | | | FALSE | FALSE |
| 2023 | | 1500187 | X360-Red Dead Redemption: Undead Nightma | 710425390129 | | | FALSE | FALSE |
| 2023 | | 1516361 | DIG-MASS EFFECT 2 PC | 400015165617 | | | TRUE | FALSE |
| 2023 | | 1516611 | SIMS 3:AMBITIONS PC DIGITAL | 400015166131 | | | TRUE | FALSE |
| 2023 | | 1516177 | SIMS 3:FAST LANE STUFF PC | 400015166175 | | | TRUE | FALSE |
| 2023 | | 1516622 | DIG-SIMS3:HIGH-END LOFT STUFF PC | 400015166229 | | | TRUE | FALSE |
| 2023 | | 1516968 | DIG-SIMS3 WORLD ADVENTURE:PACK PC | 400015169684 | | | TRUE | FALSE |
| 2023 | | 1517215 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170150 | | | TRUE | TRUE |
| 2023 | | 1517660 | PC-DRAGON AGE ORIGINS-AWAKENING DIGITAL | 400015176660 | | | TRUE | TRUE |
| 2023 | | 1537201 | 3DS-FANTASY LIFE | 400053304211 | | | FALSE | FALSE |
| 2023 | | 1537229 | 3DS-POKEMON ART ACADEMY | 400053304295 | | | FALSE | FALSE |
| 2023 | | 1585154 | XT:LARA CROFT AND THE TEMPLE OF OSIRIS | 400015853491 | | | FALSE | FALSE |
| 2023 | | 1610716 | PS3-RED DEAD REDEMPTION: UNDEAD NIGHTMA | 710425375163 | | | FALSE | FALSE |
| 2023 | | 1679877 | XB1-KINGDOM HEARTS III | 662248915667 | | | FALSE | FALSE |
| 2023 | | 1686874 | X360-ULTRA STREET FIGHTER IV | 13388340775 | | | FALSE | FALSE |
| 2023 | | 1890291 | SIMS: LATE NIGHT 3 PC | 400016000434 | | | TRUE | FALSE |
| 2023 | | 1690741 | NEED FOR SPEED:HOT PURSUIT LTD EDITION | 400016901440 | | | FALSE | FALSE |
| 2023 | | 1690361 | NEED FOR SPEED: PROSTREET | 400016903674 | | | FALSE | FALSE |
| 2023 | | 1891227 | XB1-FINAL FANTASY XV | 662248911610 | | | FALSE | FALSE |
| 2023 | | 1891272 | PS4-LEGO SCHLESS:ORIGINL FRANKLE UNLTD | 93155160215 | | | FALSE | FALSE |
| 2023 | | 1890203 | X360-NEED FOR SPEED RIVALS | 14633170390 | | | FALSE | FALSE |
| 2023 | | 1891271 | Xbox Live $10 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2023 | | 1891281 | Xbox Live $15 (Digital) | 400018910031 | | | FALSE | FALSE |
| 2023 | | 1891264 | S25-MADDEN 18 HULK | 400018910442 | | | FALSE | FALSE |
| 2023 | | 1892001 | Xbox Live $25 (Digital) | 400018907077 | | | FALSE | FALSE |
| 2023 | | 1892016 | Xbox Live $50 - Digital Currency | 400018907049 | | | FALSE | FALSE |
| 2023 | | 1901517 | War gaming.Net World Of Tanks $25 | 799366904216 | | | FALSE | FALSE |
| 2023 | | 1957261 | XB1-LEGO MARVEL SUPER HEROES | 883929316061 | | | FALSE | FALSE |
| 2023 | | 1957274 | PS4-LEGO MARVEL SUPER HEROES | 883929316067 | | | FALSE | FALSE |
| 2023 | | 2251041 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648047 | | | FALSE | FALSE |
| 2023 | | 2251041 | X360-INJUSTICE: GODS AMONG US ULTIMATE | 883929315416 | | | FALSE | FALSE |
| 2023 | | 2349042 | PS4-STICK IT TO THE MAN | 680052401164 | | | FALSE | FALSE |
| 2023 | | 2353241 | X360-SAINTS ROW: GAT OUT HELL | 816819012290 | | | FALSE | FALSE |
| 2023 | | 2353226 | PS3-SAINTS ROW: GAT OUT HELL | 816819012215 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2023 | | 2295193 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2023 | | 2146641 | X360-PORTAL 2 | 696055245048 | | | FALSE | FALSE |
| 2023 | | 2180201 | PS3-DUCKTALES REMASTERED | 13000347090 | | | FALSE | FALSE |
| 2023 | | 2183504 | Ps3-Sniper Ghost Warrior | 816253034019 | | | FALSE | FALSE |
| 2023 | | 2332703 | X360-SAINTS ROW THE THIRD | 752919553176 | | | FALSE | FALSE |
| 2023 | | 2186307 | X81-THE LEGO MOVIE VIDEOGAME | 883929373518 | | | FALSE | FALSE |
| 2023 | | 2186204 | PS4-THE LEGO MOVIE VIDEOGAME | 883929375301 | | | FALSE | FALSE |
| 2023 | | 2186231 | WiiU-THE LEGO MOVIE VIDEOGAME | 883929375295 | | | FALSE | FALSE |
| 2023 | | 2394206 | X81-BATTLEFIELD 4 | 14633736206 | | | FALSE | FALSE |
| 2023 | | 2394184 | X360-BATTLEFIELD 4 | 14633367658 | | | FALSE | FALSE |
| 2023 | | 2451122 | PS4-Borderlands: The Handsome Collectio | 710425475337 | | | FALSE | FALSE |
| 2023 | | 2442112 | X81-BORDERLANDS: THE HANDSOME COLLECTI | 710425492528 | | | FALSE | FALSE |
| 2023 | | 2739201 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |
| 2023 | | 2739012 | X81-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2023 | | 2154081 | X360-DARK SOULS | 722674210508 | | | FALSE | FALSE |
| 2023 | | 2820237 | X360-Who Wants To Be A Millionaire | 8888527622 | | | FALSE | FALSE |
| 2023 | | 2824158 | X360-Hitman: Absolution | 662248031158 | | | FALSE | FALSE |
| 2023 | | 2833231 | X360-Call Of Duty: Black Ops I:e /w/ Map | 47875861053 | | | FALSE | FALSE |
| 2023 | | 284289 | X360-RISE OF NIGHTMARE | 10086680461 | | | FALSE | FALSE |
| 2022 | | 2916362 | 3ds-Metroid Kart F | 45496741747 | | | FALSE | FALSE |
| 2022 | | 2959561 | 3DS-Super Smash Brothers | 45496742924 | | | FALSE | FALSE |
| 2023 | | 2897271 | X360-KINECT DISNEYLAND ADVENTURES | 885370314687 | | | FALSE | FALSE |
| 2023 | | 2934215 | X81-NARUTO SHIPPUDEN:ULTIMATE NINJA ST | 722674220088 | | | FALSE | FALSE |
| 2023 | | 2943294 | PS4-UNCHARTED 4: A THIEF'S END | 711719552315 | | | FALSE | FALSE |
| 2023 | | 3321166 | X81-LEGO THE HOBBIT | 883929340072 | | | FALSE | FALSE |
| 2023 | | 3325231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2023 | | 3327235 | PS3-GHOST RECON ANTHOLOGY | 8088348207 | | | FALSE | FALSE |
| 2023 | | 3298237 | X81-Tomb Raider The Definitive Edition | 662248313797 | | | FALSE | FALSE |
| 2023 | | 3319201 | X360-MIDDLE EARTH SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2022 | | 3337563 | X81-DEVIL MAY CRY DEFINITIVE EDITION | 13388550134 | | | FALSE | FALSE |
| 2022 | | 2447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155118317 | | | FALSE | FALSE |
| 2023 | | 3352561 | Ps3-Dishonored | 93155117945 | | | FALSE | FALSE |
| 2023 | | 3355505 | X81-Red Dead Redemption Goty | 710425490071 | | | FALSE | FALSE |
| 2023 | | 3619067 | X360-GENERATOR RLX AGENT OF PROVIDENCE | 47875765924 | | | FALSE | FALSE |
| 2023 | | 3668335 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197372 | | | FALSE | FALSE |
| 2023 | | 3697138 | 3DS - CODE NAME S.T.E.A.M. | 400056971389 | | | FALSE | FALSE |
| 2023 | | 3953245 | PS3-DEVIL MAY CRY COLLECTION | 13388340415 | | | FALSE | FALSE |
| 2023 | | 3957215 | X360-Street Fighter X Tekken | 13388330454 | | | FALSE | FALSE |
| 2023 | | 3960403 | PS4-ARCANA:THE COMPLETE TALE | 811994242084 | | | FALSE | FALSE |
| 2023 | | 3960519 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994009438 | | | FALSE | FALSE |
| 2023 | | 4056647 | X360-Grand Theft Auto V | 710425475245 | | | FALSE | FALSE |
| 2023 | | 4056679 | Ps3-Grand Theft Auto V | 710425475254 | | | FALSE | FALSE |
| 2023 | | 4105271 | X81-STAR WARS BATTLEFRONT | 14633360627 | | | FALSE | FALSE |
| 2023 | | 4312612 | PS4-STAR WARS BATTLEFRONT | 14633360640 | | | FALSE | FALSE |
| 2023 | | 4215200 | Xx1-WOLFENSTEIN: THE OLD BLOOD | 93155106512 | | | FALSE | FALSE |
| 2023 | | 4254603 | XLIVE-V: 12-MTH SUBSCRIPTION 2015 $5999 | 799366206227 | | | FALSE | FALSE |
| 2023 | | 4254604 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366206610 | | | FALSE | FALSE |
| 2023 | | 4353265 | X360-KINGDOMS OF AMALUR: RECKONING | 14633029307 | | | FALSE | FALSE |
| 2023 | | 4310200 | PC-THE SIMS PET ELEVATED STUFF DIGITAL | 400047625071 | | | TRUE | FALSE |
| 2023 | | 4349500 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496667634 | | | FALSE | FALSE |
| 2023 | | 4349500 | amiibo - Zero Suit Samus (SSB) | 45496892754 | | | FALSE | FALSE |
| 2023 | | 4472402 | XBX1-TERRARIA | 400044370625 | | | FALSE | FALSE |
| 2023 | | 4474300 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044740017 | | | FALSE | TRUE |
| 2023 | | 4487100 | AMIIBO - FINE YARN YOSHI | 45496892777 | | | FALSE | FALSE |
| 2023 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400047644027 | | | FALSE | TRUE |
| 2023 | | 4506600 | PS4-FALLOUT 4 SEASON PASS | 400045044022 | | | FALSE | TRUE |
| 2023 | | 4518600 | X360-MX VS ATV UNTAMED | 854436004122 | | | FALSE | FALSE |
| 2023 | | 4529101 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297012 | | | TRUE | FALSE |
| 2023 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302466 | | | TRUE | FALSE |
| 2023 | | 4567402 | AMIIBO - SHIELA | 45496891947 | | | FALSE | FALSE |
| 2023 | | 4659331 | X360-Fallout:New Vegas Ultimate Edition | 93155725919 | | | FALSE | FALSE |
| 2023 | | 4593778 | PS3-FALLOUT:NEW VEGAS ULTIMATE EDITION | 93155725926 | | | FALSE | FALSE |
| 2023 | | 4675319 | X81-LORDS OF THE FALLEN-COMPLETE EDITION | 816253015365 | | | FALSE | FALSE |
| 2023 | | 4677600 | X81-DULAPADA | 4787471312 | | | FALSE | FALSE |
| 2023 | | 4683700 | PC CIVILIZATION RISING TIDE DIGITAL | 400045037000 | | | TRUE | TRUE |
| 2022 | | 4588500 | PS4-Far Cry Primal | 887256015930 | | | FALSE | FALSE |
| 2023 | | 4668400 | Xc1-Far Cry Primal | 887256015947 | | | FALSE | FALSE |
| 2023 | | 4616701 | WiiU- SUPER SMASH BROS-DLC COLLECTION #2 | 400046162017 | | | FALSE | FALSE |
| 2023 | | 4616801 | WiiU-SUPER SMASH BROS DLC COLLECTION #3 | 400046160014 | | | FALSE | FALSE |
| 2023 | | 4616801 | WiiU-SUPER SMASH BROS DLC COLLECTION #3 | 400046188050 | | | FALSE | FALSE |
| 2023 | | 4649401 | PC - SIMS 4 SPOOKY STUFF DIGITAL | 400046299016 | | | TRUE | TRUE |
| 2023 | | 4631100 | XBX1-STAR WARS BATTLEFRONT SEASON PASS | 400046310099 | | | FALSE | FALSE |
| 2023 | | 4631605 | PS4-STAR WARS BATTLEFRONT SEASON PASS | 400045918623 | | | FALSE | FALSE |
| 2023 | | 4617000 | PC-STAR WARS BATTLEFRONT SEASON PASS | 400046700029 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2023 | ▉ | 4350491 | PS4-ASSASSIN'S CREED SYNDICATE SEAS PASS | 400046504010 | | | FALSE | FALSE |
| 2023 | ▉ | 4566300 | XB1-JUST CAUSE 3 AIRLAND/SEA EXP. PASS | 400046668002 | | | FALSE | FALSE |
| 2023 | ▉ | 4594000 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400040846001 | | | TRUE | FALSE |
| 2023 | ▉ | 4706302 | PS3-GRAND THEFT AUTO SAN ANDREAS | 710429470638 | | | FALSE | FALSE |
| 2023 | ▉ | 4711256 | WIIU-MARIO VS DONKEY KONG TIPPING STA | 400047110562 | | | FALSE | FALSE |
| 2023 | ▉ | 4723201 | WIIU - SUPER SMASH BROS DLC COLLECTION 4 | 400047232011 | | | FALSE | FALSE |
| 2023 | ▉ | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL: US/ MX) | 14633734010 | | | FALSE | FALSE |
| 2023 | ▉ | 4742900 | PS4-NIER:AUTOMATA | 662248919607 | | | FALSE | FALSE |
| 2023 | ▉ | 4775578 | X360-MORTAL KOMBAT: KOMPLETE EDITION | 883929273454 | | | FALSE | FALSE |
| 2023 | ▉ | 4783600 | AMIIBO - CELESTE | 45496892746 | | | FALSE | FALSE |
| 2023 | ▉ | 4783700 | AMIIBO - MR. RESETTI | 45496892733 | | | FALSE | FALSE |
| 2023 | ▉ | 4783800 | AMIIBO - BLATHERS | 45496892759 | | | FALSE | FALSE |
| 2023 | ▉ | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS | 45496892531 | | | FALSE | FALSE |
| 2023 | ▉ | 4315462 | X360-Resident Evil 6 | 13388330478 | | | FALSE | FALSE |
| 2023 | ▉ | 4333300 | CALL OF DUTY BOII AWAKENING DLC PS4 | 400048333007 | | | FALSE | FALSE |
| 2023 | ▉ | 4342700 | UNCHARTED 4 PRE-ORDER CONT | 600602280076 | | | FALSE | FALSE |
| 2023 | ▉ | 4353107 | amiibo - Rowlet (AC Series) | 45496802607 | | | FALSE | FALSE |
| 2023 | ▉ | 4353400 | amiibo - Ragatha (AC Series) | 45496802784 | | | FALSE | FALSE |
| 2023 | ▉ | 4354200 | Animal Crossing amiibo cards 6-pack - 3 | 45496892948 | | | FALSE | FALSE |
| 2023 | ▉ | 4354801 | PC-STAR WARS BATTLEFRONT DIGITAL | 400045480036 | | | TRUE | TRUE |
| 2023 | ▉ | 4355700 | 3DS-FIRE EMBLEM FATES:MAP PACK 1 DLC DIG | 400048577007 | | | FALSE | FALSE |
| 2023 | ▉ | 4355802 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DLC DIG | 400048580028 | | | FALSE | FALSE |
| 2023 | ▉ | 4356200 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 400048560007 | | | FALSE | FALSE |
| 2023 | ▉ | 4356200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400048562031 | | | FALSE | FALSE |
| 2023 | ▉ | 4356204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400048562049 | | | FALSE | FALSE |
| 2023 | ▉ | 4356300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400048563008 | | | FALSE | FALSE |
| 2023 | ▉ | 4358700 | XB1-NIOREARED SOUL SUSPECT | 662248914640 | | | FALSE | FALSE |
| 2023 | ▉ | 4639716 | PS4-DRAGON AGE INQUISITION: JAWS OF HAK | 400048506165 | | | FALSE | FALSE |
| 2023 | ▉ | 4665245 | XB1-LEGO JURASSIC WORLD | 883929472127 | | | FALSE | FALSE |
| 2023 | ▉ | 4665500 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400048655000 | | | FALSE | FALSE |
| 2023 | ▉ | 4666542 | DIGI-G-PC-MASS EFFECT 3 | 400046665427 | | | TRUE | TRUE |
| 2023 | ▉ | 4672501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 400048725017 | | | FALSE | FALSE |
| 2023 | ▉ | 4672700 | WIIU-LAND OF ZELDA:TWILIGHT PRNCSS DIG | 400048727004 | | | FALSE | FALSE |
| 2023 | ▉ | 4685600 | $1.99 COD BLACK OPS III POINTS DIGITAL | 400048656001 | | | FALSE | FALSE |
| 2023 | ▉ | 4685900 | $4.99 COD BLACK OPS III POINTS DIGITAL | 400048659002 | | | FALSE | FALSE |
| 2023 | ▉ | 4686579 | XB1-Batman: Arkham Knight | 883929411283 | | | FALSE | FALSE |
| 2023 | ▉ | 4686500 | $19.99 COD BLACK OPS III POINTS DIGITAL | 400048665003 | | | FALSE | FALSE |
| 2023 | ▉ | 4686601 | $39.99 COD BLACK OPS III POINTS DIGITAL | 400048666017 | | | FALSE | FALSE |
| 2023 | ▉ | 4901281 | 3DS-NBV SELECTS:Legend of Zelda: Ocarina | 45496743789 | | | FALSE | FALSE |
| 2023 | ▉ | 4902601 | B.OOSBORNE THE OLD HUNTERS DIGITAL | 400049038617 | | | FALSE | FALSE |
| 2023 | ▉ | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400049061027 | | | FALSE | FALSE |
| 2023 | ▉ | 4906302 | 3DS-FIRE EMBLEM FATES: BIRTHRIGHT DIGITAL | 400049063026 | | | FALSE | FALSE |
| 2023 | ▉ | 4911600 | XB1-UNRAVEL DIGITAL | 400049116002 | | | FALSE | FALSE |
| 2023 | ▉ | 4919216 | DIG-G-X360-MINECRAFT | 400049192019 | | | FALSE | FALSE |
| 2023 | ▉ | 4935215 | XB1-LEGO MARVEL'S AVENGERS | 883929474097 | | | FALSE | FALSE |
| 2023 | ▉ | 4952202 | XB1-LEGO STAR WARS: THE FORCE AWAKENS | 883929531615 | | | FALSE | FALSE |
| 2023 | ▉ | 4952300 | WIIU-LEGO STAR WARS: THE FORCE AWAKENS | 883929531677 | | | FALSE | FALSE |
| 2023 | ▉ | 4952500 | 3DS-LEGO STAR WARS: THE FORCE AWAKENS | 883929531776 | | | FALSE | FALSE |
| 2023 | ▉ | 4952601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 883929531813 | | | FALSE | FALSE |
| 2023 | ▉ | 4957200 | XB1 - QUANTUM BREAK DIGITAL Game | 400049615002 | | | FALSE | FALSE |
| 2023 | ▉ | 4970500 | PC-UNRAVEL DIGITAL | 400049705003 | | | TRUE | TRUE |
| 2023 | ▉ | 4996200 | XB1-TOM CLANCY'S THE DIVISION SEASON PASS | 400049962005 | | | FALSE | FALSE |
| 2023 | ▉ | 5004000 | AMIIBO-LOTTIE | 45496892743 | | | FALSE | FALSE |
| 2023 | ▉ | 5004300 | AMIIBO-DIGBY | 45496892630 | | | FALSE | FALSE |
| 2023 | ▉ | 5014201 | PS4-VIKINGS-WOLVES OF MIDGARD | 843466000431 | | | FALSE | FALSE |
| 2023 | ▉ | 5014300 | XB1-VIKINGS-WOLVES OF MIDGARD | 840466000489 | | | FALSE | FALSE |
| 2023 | ▉ | 5017407 | A21 - DARK SOULS III DIGITAL | 400050174018 | | | FALSE | FALSE |
| 2023 | ▉ | 5020751 | XB1-HITMAN: FULL EXPERIENCE DIGITAL | 400050207510 | | | FALSE | FALSE |
| 2023 | ▉ | 5025400 | XB1-HITMAN INTRO PACK DIGITAL | 400050250401 | | | FALSE | FALSE |
| 2023 | ▉ | 5030400 | PS4-MORTAL KOMBAT X XL PACK DIGITAL | 400050304002 | | | FALSE | FALSE |
| 2023 | ▉ | 5030500 | XB1-MORTAL KOMBAT X XL PACK DIGITAL | 400050305009 | | | FALSE | FALSE |
| 2023 | ▉ | 5049500 | XB1-NEV VS ATV SUPERCROSS ENCORE | 811994026464 | | | FALSE | FALSE |
| 2023 | ▉ | 5065901 | PS4-GRAND BLAND DEFINITIVE COLLECTION | 816819013373 | | | FALSE | FALSE |
| 2023 | ▉ | 5066201 | PS4-GRAND THEFT AUTO V | 816819013410 | | | FALSE | FALSE |
| 2023 | ▉ | 5070347 | PS3-Lego Batman 2: Super Heroes | 883929273440 | | | FALSE | FALSE |
| 2023 | ▉ | 5070706 | X360-Lego Batman 2: DC Super Heroes | 883929243365 | | | FALSE | FALSE |
| 2023 | ▉ | 5076700 | XB1-HOMEFRONT THE REVOLUTION:COLLECTOR | 816819013466 | | | FALSE | FALSE |
| 2023 | ▉ | 5087000 | PS4-MICROF DAY 1 EDITION | 662248910031 | | | FALSE | FALSE |
| 2023 | ▉ | 5087100 | PS4-MICROF DAY 1 EDITION | 662248918263 | | | FALSE | FALSE |
| 2023 | ▉ | 5095860 | XB1-RESIDENT EVIL 5 | 13388550243 | | | FALSE | FALSE |
| 2023 | ▉ | 5096300 | XB1-RESIDENT EVIL 5 | 13388550051 | | | FALSE | FALSE |
| 2023 | ▉ | 5096701 | PS4-RESIDENT EVIL 5 | 13388560491 | | | FALSE | FALSE |
| 2023 | ▉ | 5096700 | XB1-RESIDENT EVIL 6 | 13388550160 | | | FALSE | FALSE |
| 2023 | ▉ | 5109300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496892555 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2023 | | 5111300 | 3DS-Rainbow | 045496590219 | | | FALSE | FALSE |
| 2023 | | 5119975 | XL60-Call of Duty: Black Ops II | 47875881938 | | | FALSE | FALSE |
| 2023 | | 5146392 | XI-Lego Batman 2: Super Heroes | 883929243372 | | | FALSE | FALSE |
| 2023 | | 5147401 | PS4-DYING HUMAN | 014290013370 | | | FALSE | FALSE |
| 2023 | | 5152600 | PC-DOOM UAC BUNDLE | 600603230510 | | | TRUE | FALSE |
| 2023 | | 5156502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 662248018621 | | | FALSE | FALSE |
| 2022 | | 5173600 | PS4-DARK SOULS III SEASON PASS | 400053738024 | | | FALSE | FALSE |
| 2022 | | 5180700 | XB1-DARK SOULS III SEASON PASS | 400051887007 | | | FALSE | FALSE |
| 2023 | | 5214201 | XB1-Call of Duty Infinite Warfare | 47875878617 | | | FALSE | FALSE |
| 2022 | | 5214300 | XB1-Call of Duty:Infinite Warfare Legacy | 47875878631 | | | FALSE | FALSE |
| 2022 | | 5214502 | PS4-Call of Duty:Infinite Warfare Legacy | 47875878570 | | | FALSE | FALSE |
| 2023 | | 5214700 | PS4-Call of Duty Infinite Warfare | 47875878556 | | | FALSE | FALSE |
| 2023 | | 5221219 | PS4 BATTLEFIELD 4: SECOND ASSAULT DLC | 400052721096 | | | FALSE | FALSE |
| 2023 | | 5234620 | Nintendo LABO Robot Kit for NS | 45496591360 | | | FALSE | FALSE |
| 2023 | | 5234621 | Nintendo LABO Variety Kit for NS | 45496591403 | | | FALSE | FALSE |
| 2023 | | 5253701 | XL60-CALL OF DUTY MODERN WARFARE TRILOGY | 47875884137 | | | FALSE | FALSE |
| 2023 | | 5255001 | PS4-COD: INFINITE WARFARE SEASON PASS | 400052556014 | | | FALSE | FALSE |
| 2023 | | 5256066 | XL60-Batman Arkham City Game Of The Yea | 883929236862 | | | FALSE | FALSE |
| 2023 | | 5261500 | XB1-Titanfall 2 | 14633368710 | | | FALSE | FALSE |
| 2023 | | 5262200 | PS4-Titanfall 2 | 14633366741 | | | FALSE | FALSE |
| 2023 | | 5261501 | PS4-Battlefield 1 | 14633713831 | | | FALSE | FALSE |
| 2023 | | 5163602 | XB1-Battlefield 1 | 14633368039 | | | FALSE | FALSE |
| 2023 | | 5271501 | PS4-\$9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052718012 | | | FALSE | FALSE |
| 2022 | | 5272301 | PS4-\$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052723016 | | | FALSE | FALSE |
| 2023 | | 5272401 | XB1-\$19.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052724213 | | | FALSE | FALSE |
| 2023 | | 5272901 | XB1-\$9.99 PLANTS VS ZOMBIES GWF 2 PTS | 400052728011 | | | FALSE | FALSE |
| 2023 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | | FALSE | FALSE |
| 2023 | | 5277600 | AMIIBO-INKLING GIRL (ALT COLOR) | 45496492564 | | | FALSE | FALSE |
| 2023 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 400053046015 | | | FALSE | FALSE |
| 2023 | | 5304300 | PS4-FALLOUT 4 FAR HARBOR DLC | 400053049009 | | | FALSE | FALSE |
| 2023 | | 5300700 | XBOX LIVE GM SVD: 2016 \$39.99 Fenest | 799366415787 | | | FALSE | FALSE |
| 2023 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155607 | | | TRUE | FALSE |
| 2023 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | | TRUE | FALSE |
| 2022 | | 5317501 | XB1-RESIDENT EVIL 7 BIOHAZARD | 13388560173 | | | FALSE | FALSE |
| 2023 | | 5320900 | XB1-BATMAN: RETURN TO ARKAM | 883929943076 | | | FALSE | FALSE |
| 2023 | | 5322500 | XB1-Halo Wars 2 | 889842148435 | | | FALSE | FALSE |
| 2022 | | 5322200 | XB1-State of Decay 2 - Standard | 889842223583 | | | FALSE | FALSE |
| 2023 | | 5322600 | 3DS - Pokemon Ultra Sun | 45496904555 | | | FALSE | FALSE |
| 2023 | | 5327300 | 3DS - Pokemon Ultra Moon | 45496904579 | | | FALSE | FALSE |
| 2023 | | 5326600 | PS4-METRO EXODUS | 816819016299 | | | FALSE | FALSE |
| 2023 | | 5329715 | XB1-CODE VEIN | 722674202176 | | | FALSE | FALSE |
| 2023 | | 5331700 | XB1-HOMEFRONT: REVOLUTION SEASON PASS | 400053311005 | | | FALSE | FALSE |
| 2023 | | 5345600 | PS4-SUPER DUNGEON BROS | 819949020644 | | | FALSE | FALSE |
| 2023 | | 5346201 | XB1-SUPER DUNGEON BROS | 819949020451 | | | FALSE | FALSE |
| 2023 | | 5346200 | PS3-DOOM 3 BFG W/POSTER | 93155371664 | | | FALSE | FALSE |
| 2023 | | 5352900 | PC - Civ Meets Civilization VI Digital | 400052529006 | | | TRUE | FALSE |
| 2023 | | 5357106 | XB1-Skyrim Special Edition | 93155371244 | | | FALSE | FALSE |
| 2023 | | 5357501 | PS4-Skyrim Special Edition | 93155373211 | | | FALSE | FALSE |
| 2023 | | 5357600 | PS4-The Evil Within 2 | 93155372636 | | | FALSE | FALSE |
| 2023 | | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155372432 | | | TRUE | FALSE |
| 2023 | | 5357501 | XB1-The Evil Within 2 | 93155372319 | | | FALSE | FALSE |
| 2023 | | 5357401 | PC-The Evil Within 2 | 93155372313 | | | FALSE | FALSE |
| 2023 | | 5357701 | XB1-Prey | 93155372413 | | | FALSE | FALSE |
| 2023 | | 5357703 | XB1-Wolfenstein 2: The New Colossus | 93155372418 | | | FALSE | FALSE |
| 2023 | | 5357900 | PC-Wolfenstein II New Colossus Collector | 93155372645 | | | TRUE | FALSE |
| 2023 | | 5358700 | PS4-Envoie Become Human | 711719586340 | | | FALSE | FALSE |
| 2023 | | 5360400 | PS4-Spiderman | 711719506326 | | | FALSE | FALSE |
| 2022 | | 5362501 | PS4-Bravo Team | 711719516567 | | | FALSE | FALSE |
| 2023 | | 5360600 | PS4-The Inpatient | 711719505624 | | | FALSE | FALSE |
| 2023 | | 5375400 | PS4-DRAGON QUEST BUILDERS | 662248976099 | | | FALSE | FALSE |
| 2023 | | 5385401 | PS4-INSIDE | 711719523407 | | | FALSE | FALSE |
| 2023 | | 5357701 | XB1-WATCH DOGS 2 | 887256027292 | | | FALSE | FALSE |
| 2023 | | 5357500 | PS4-WATCH DOGS 2 | 887256027831 | | | FALSE | FALSE |
| 2023 | | 5397400 | PS4-READ DEAD 2 | 883929547237 | | | FALSE | FALSE |
| 2023 | | 5396000 | XB1-JUSTICE 2 | 883929552320 | | | FALSE | FALSE |
| 2023 | | 5400700 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054209007 | | | FALSE | FALSE |
| 2023 | | 5407600 | PC-GTA V DIGITAL | 400054204009 | | | TRUE | TRUE |
| 2023 | | 5407400 | PC-4 key | 93155371647 | | | TRUE | FALSE |
| 2022 | | 5408300 | 3DS-Nintendo Selects: Luigi's Mansion | 45496764106 | | | FALSE | FALSE |
| 2023 | | 5406900 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400054069028 | | | FALSE | FALSE |
| 2023 | | 5410300 | PC - MAFIA III FULL GAME DOWNLOAD | 400048183007 | | | TRUE | FALSE |
| 2023 | | 5410321 | XB1 - MAFIA III DIGITAL DELUXE FULL GAME | 400054183219 | | | TRUE | TRUE |
| 2023 | | 5475300 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054750048 | | | TRUE | TRUE |
| 2023 | | 5429301 | DOOM 3 BFG W/POSTER X360 | 93155371046 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2022 | | 5433300 | amiibo - Bayonetta (SSB) | 45496893248 | | | FALSE | FALSE |
| 2022 | | 5434300 | XB1-MAFIA III FULL DIGITAL GAME | 40005434300T | | | FALSE | FALSE |
| 2022 | | 5437802 | MICROSOFT WINDOWS GIFT CARD 2015 $25 | 799366369776 | | | FALSE | FALSE |
| 2022 | | 5442017 | XBX1-WOLFENSTEIN: THE OLD BLOOD-DLC | 400054420174 | | | FALSE | FALSE |
| 2022 | | 5444700 | XB1-AGENTS OF MAYHEM DAY 1 EDITION | 816619013700 | | | FALSE | FALSE |
| 2022 | | 5447900 | VITA-EAST ARCHIVE:THE OTHER SIDE OF TH | 852736406165 | | | FALSE | FALSE |
| 2022 | | 5444000 | PS4-AGENTS OF MAYHEM DAY 1 EDITION | 816619013625 | | | FALSE | FALSE |
| 2022 | | 5448100 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248014587 | | | FALSE | FALSE |
| 2022 | | 5446500 | PS4-ROAD RAGE | 814290013639 | | | FALSE | FALSE |
| 2022 | | 5450006 | XB1-ROAD RAGE | 814290013622 | | | FALSE | FALSE |
| 2022 | | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | | FALSE | TRUE |
| 2022 | | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | | FALSE | TRUE |
| 2022 | | 5450141 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501462 | | | FALSE | FALSE |
| 2022 | | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674120412 | | | FALSE | FALSE |
| 2022 | | 5451222 | XB1 - FORZA HORIZON 3 FULL GAME DIGITAL | 400054512226 | | | FALSE | FALSE |
| 2022 | | 5452700 | XB1 - FORZA HORIZON 3 ULTIMATE EDITION | 400054527001 | | | FALSE | FALSE |
| 2022 | | 5454000 | PS4-DRAGON BALL XENOVERSE 2 COLLECTORS | 722674126999 | | | FALSE | FALSE |
| 2022 | | 5454000 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR' | 722674220620 | | | FALSE | FALSE |
| 2022 | | 5461601 | PS4-STYX:SHARD OF DARKNESS | 854952003347 | | | FALSE | FALSE |
| 2022 | | 5461600 | XB1-STYX:SHARD OF DARKNESS | 854952002361 | | | FALSE | FALSE |
| 2022 | | 5454701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054647013 | | | FALSE | FALSE |
| 2022 | | 5454801 | PS4 - STAR WARS BATTLEFRONT: BESPIN | 400054646010 | | | FALSE | FALSE |
| 2022 | | 5454900 | PC - STAR WARS BATTLEFRONT: BESPIN | 400054649000 | | | TRUE | FALSE |
| 2022 | | 5467200 | PS4-Bioshock The Collection | 713425477421 | | | FALSE | FALSE |
| 2022 | | 5467201 | XB1-Bioshock The Collection | 713425479121 | | | FALSE | FALSE |
| 2022 | | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711028 | | | FALSE | FALSE |
| 2022 | | 5489102 | PC - NBA 2K17 DIGITAL | 400056897029 | | | TRUE | FALSE |
| 2022 | | 5491300 | PC-NBA 2K17 LEGEND GOLD EDITION DIGITAL | 400054913026 | | | TRUE | FALSE |
| 2022 | | 5493200 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505244 | | | FALSE | FALSE |
| 2022 | | 5493300 | XB1-MADDEN NFL 17 ULT TEAM PTS $49.99 | 400054913000 | | | FALSE | FALSE |
| 2022 | | 5495350 | XB1 - FIFA 17 STANDARD FULL DIGITAL GAME | 400054953503 | | | FALSE | TRUE |
| 2022 | | 5495353 | PS4-BATMAN: ARKHAM | 883929556215 | | | FALSE | FALSE |
| 2022 | | 5500542 | PS4 - WARFRAME: 370 PLATINUM | 400055000428 | | | FALSE | FALSE |
| 2021 | | 1114407 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | | FALSE | FALSE |
| 2021 | | 1119305 | PS3-THE SHOOT | 711719622226 | | | FALSE | FALSE |
| 2021 | | 1119314 | PS3-KUNG FU RIDER | 711719677123 | | | FALSE | FALSE |
| 2021 | | 1224039 | X360-RAGE | 93155117433 | | | FALSE | FALSE |
| 2021 | | 1276808 | PS3-TV SUPERSTARS | 711719622424 | | | FALSE | FALSE |
| 2021 | | 1346274 | XB1-WOLFENSTEIN: THE NEW ORDER | 93155118218 | | | FALSE | FALSE |
| 2021 | | 1371201 | amiibo-BOWSER | 45496891879 | | | FALSE | FALSE |
| 2021 | | 1377296 | amiibo-Meta Knight | 45496891954 | | | FALSE | FALSE |
| 2021 | | 1419684 | Xbox Live 3mo Gold Membership - Digital | 400054195491 | | | FALSE | FALSE |
| 2021 | | 1431276 | WII-U $50 HOLIDAY DUMP BIN | 696651195211 | | | FALSE | FALSE |
| 2021 | | 1441116 | XB1-JUST CAUSE 3 | 662248019314 | | | FALSE | FALSE |
| 2021 | | 1448322 | WII-PART PIGS | 696651196389 | | | FALSE | FALSE |
| 2021 | | 1448943 | WII-BIRTHDAY PARTY BASH | 696651196297 | | | FALSE | FALSE |
| 2021 | | 1448958 | N25-BEST FRIENDS TONIGHT | 696651195455 | | | FALSE | FALSE |
| 2021 | | 1500787 | X360-Red Dead Redemption: Undead Nightma | 710425339325 | | | FALSE | FALSE |
| 2021 | | 1676872 | XB1-KINGDOM HEARTS III | 662248093667 | | | FALSE | FALSE |
| 2021 | | 1692271 | XB1-FINAL FANTASY XV | 662248014579 | | | FALSE | FALSE |
| 2021 | | 1695212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160255 | | | FALSE | FALSE |
| 2021 | | 1806266 | Steam Wallet Card - $20 (DOTA 2) | 799366131782 | | | FALSE | FALSE |
| 2021 | | 1806791 | X360-NEED FOR SPEED RIVALS | 14633730180 | | | FALSE | FALSE |
| 2021 | | 1891225 | Xbox Live $15 (Digital) | 40001891625 | | | FALSE | FALSE |
| 2021 | | 1891564 | $20 MICROSOFT TOKEN | 400018916443 | | | FALSE | FALSE |
| 2021 | | 1892507 | Xbox Live $25 (Digital) | 400018925077 | | | FALSE | FALSE |
| 2021 | | 1892576 | Xbox Live $50 - Digital Currency | 400018925769 | | | FALSE | FALSE |
| 2021 | | 1901527 | Wargaming Net World Of Tanks $25 | 799366065616 | | | FALSE | FALSE |
| 2021 | | 1967561 | XB1-LEGO MARVEL SUPER HEROES | 883929360611 | | | FALSE | FALSE |
| 2021 | | 2012524 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929323425 | | | FALSE | FALSE |
| 2021 | | 2013005 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929648092 | | | FALSE | FALSE |
| 2021 | | 2045247 | PS4-STICK IT TO THE MAN | 696655215336 | | | FALSE | FALSE |
| 2021 | | 2295456 | X360-SAINTS ROW: GAT OUT FHLL | 816819021260 | | | FALSE | FALSE |
| 2021 | | 2746441 | X360-PORTAL 2 | 014633240368 | | | FALSE | FALSE |
| 2021 | | 2713373 | Nds-Cars 2 | 712725071399 | | | FALSE | FALSE |
| 2021 | | 2746096 | N-DS-Transformers: Dark of the Moon Autob | 47875841406 | | | FALSE | FALSE |
| 2021 | | 2756892 | WII-SPRING DUMP BIN 2011 | 696651191077 | | | FALSE | FALSE |
| 2021 | | 2257045 | WII-GLACIER | 696651196049 | | | FALSE | FALSE |
| 2021 | | 2283504 | Ps3-Super Ghost Warrior | 816752014719 | | | FALSE | FALSE |
| 2021 | | 2979001 | N-DS-DOODLE JUMP | 814668204342 | | | FALSE | FALSE |
| 2021 | | 2336301 | X41-THE LEGO MOVIE VIDEOGAME | 883929675338 | | | FALSE | FALSE |
| 2021 | | 2336504 | PS4-THE LEGO MOVIE VIDEOGAME | 681929375309 | | | FALSE | FALSE |
| 2021 | | 2394184 | X360-BATTLEFIELD 4 | 14633347036 | | | FALSE | FALSE |
| 2021 | | 2451122 | PS4-Borderlands: The Handsome Collection | 710425475337 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2021 | | 2482112 | XB1-BORDERLANDS THE HANDSOME COLLECTI | 710425495328 | | | FALSE | FALSE |
| 2021 | | 2735001 | XG60-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730368 | | | FALSE | FALSE |
| 2021 | | 2809339 | 3ds-Super Mario 3d Land | 45496741723 | | | FALSE | FALSE |
| 2021 | | 2833231 | X360-Call Of Duty Black Ops Le W/ Map | 47875881833 | | | FALSE | FALSE |
| 2021 | | 2833259 | Ps3-Call Of Duty Black Ops Le W/ Map | 47875872472 | | | FALSE | FALSE |
| 2021 | | 2842835 | X360-RISE OF NIGHTMARE | 10086660461 | | | FALSE | FALSE |
| 2021 | | 2855562 | 3ds-Mario Kart 7 | 45496741747 | | | FALSE | FALSE |
| 2021 | | 2855661 | 3DS-Super Smash Brothers | 45496742904 | | | FALSE | FALSE |
| 2021 | | 2942294 | PS4-UNCHARTED 4 A THIEF'S END | 711719523215 | | | FALSE | FALSE |
| 2021 | | 3025231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2021 | | 3175001 | XG60-MIDDLE EARTH SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2021 | | 3447104 | XG60-OBLIVION GAME OF THE YEAR EDITION | 93155318157 | | | FALSE | FALSE |
| 2021 | | 3655501 | XB1-Red Dead Redemption Goty | 710425436371 | | | FALSE | FALSE |
| 2021 | | 3564521 | XG60-Kanoka Rev Gen 3 | 83717251330 | | | FALSE | FALSE |
| 2021 | | 3564516 | XG60-BATTLEFIELD 3 STANDARD EDITION | 14633137372 | | | FALSE | FALSE |
| 2021 | | 3725735 | NOS-14.99 HOLIDAY DUMP BIN 2011 | 696055205479 | | | FALSE | FALSE |
| 2021 | | 3960315 | PS4-MX VS ATV SUPERCROSS ENCORE EDITION | 811994020338 | | | FALSE | FALSE |
| 2021 | | 4055642 | XG60-Grand Theft Auto V | 710425491245 | | | FALSE | FALSE |
| 2021 | | 4720064 | X360-FINAL FANTASY XIII-2 COLLECTOR'S ED | 662248011151 | | | FALSE | FALSE |
| 2021 | | 4104200 | NETFLIX SAMSUNG OFFER JULY 2015 | 400042042004 | | | FALSE | FALSE |
| 2021 | | 4205231 | XB1-STAR WARS BATTLEFRONT | 14633660637 | | | FALSE | FALSE |
| 2021 | | 4212232 | PS4-STAR WARS BATTLEFRONT | 14633368680 | | | FALSE | FALSE |
| 2021 | | 4216300 | XB1-WOLFENSTEIN THE OLD BLOOD | 93155170612 | | | FALSE | FALSE |
| 2021 | | 4246800 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366351855 | | | FALSE | FALSE |
| 2021 | | 4245401 | XBOX GIFT CARD 2015 MP ($43.00) | 799366337605 | | | FALSE | FALSE |
| 2021 | | 4245403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | | FALSE | FALSE |
| 2021 | | 4245404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2021 | | 4245410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366331862 | | | FALSE | FALSE |
| 2021 | | 4245412 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799366351831 | | | FALSE | FALSE |
| 2021 | | 4250317 | XG60-GRAND THEFT AUTO SAN ANDR | 710425495649 | | | FALSE | FALSE |
| 2021 | | 4345300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496882524 | | | FALSE | FALSE |
| 2021 | | 4382600 | PS4-RAPALA III | 710425476662 | | | FALSE | FALSE |
| 2021 | | 4425502 | XBX1-TERRARIA | 400425205023 | | | FALSE | FALSE |
| 2021 | | 4474200 | HALO 5 GUARDIANS DIGITAL DELUXE EDITION | 400044740307 | | | FALSE | TRUE |
| 2021 | | 4482100 | AMIIBO - PINK YARN YOSHI | 45496882237 | | | FALSE | FALSE |
| 2021 | | 4482201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496882234 | | | FALSE | FALSE |
| 2021 | | 4518600 | XG60-MX VS ATV UNTAMED | 854436004572 | | | FALSE | FALSE |
| 2021 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045287012 | | | TRUE | FALSE |
| 2021 | | 4569335 | XG60-Fallout New Vegas Ultimate Editon | 93155125919 | | | FALSE | FALSE |
| 2021 | | 4569778 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155125926 | | | FALSE | FALSE |
| 2021 | | 4577401 | PS4-DEADPOOL | 47875711129 | | | FALSE | FALSE |
| 2021 | | 4588500 | PS4-Far Cry Primal | 887256055930 | | | FALSE | FALSE |
| 2021 | | 4588400 | Xb1-Far Cry Primal | 887256055947 | | | FALSE | FALSE |
| 2021 | | 4616600 | AMIIBO - MARIO | 45496897666 | | | FALSE | FALSE |
| 2021 | | 4655000 | AMIIBO - GREEN YARN YOSHI (WWW SERIES) | 45496882241 | | | FALSE | FALSE |
| 2021 | | 4663500 | STAR WARS BATTLEFRONT LAUNCH SHIPPER | 14633263611 | | | FALSE | FALSE |
| 2021 | | 4708900 | MARIO BACKUP PLUSH | 696055745253 | | | FALSE | FALSE |
| 2021 | | 4715000 | XB1-LA SPORTS UFC 2 BILINGUAL DLV MAI | 14633136010 | | | FALSE | FALSE |
| 2021 | | 4742104 | SKY SUPERCHARGERS MODULE: HOW DIVE LEOP | 47875875917 | | | FALSE | FALSE |
| 2021 | | 4744201 | XG-Soft Toys Foam Card | 799366343211 | | | FALSE | FALSE |
| 2021 | | 4744100 | XBOX LIVE 6 + 3 MO 2016 $39.99 | 799366311514 | | | FALSE | FALSE |
| 2021 | | 4770174 | XG60-MORTAL KOMBAT COMPLETE EDITION | 883929278534 | | | FALSE | FALSE |
| 2021 | | 4783600 | AMIIBO - CELESTE | 45496892746 | | | FALSE | FALSE |
| 2021 | | 4783700 | AMIIBO - MR. RESETTI | 45496892753 | | | FALSE | FALSE |
| 2021 | | 4783800 | AMIIBO - BLATHERS | 45496897739 | | | FALSE | FALSE |
| 2021 | | 4784400 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS | 45496897651 | | | FALSE | FALSE |
| 2021 | | 4799231 | PS3-BRAVELY DOMAIN | 100066907516 | | | FALSE | FALSE |
| 2021 | | 4842235 | NDS-ZUMA'S REVENGE | 893774002675 | | | FALSE | FALSE |
| 2021 | | 4851201 | amiibo - Rosie (AC Series) | 45496897667 | | | FALSE | FALSE |
| 2021 | | 4851600 | amiibo - Kapp'n (AC Series) | 45496892764 | | | FALSE | FALSE |
| 2021 | | 4854700 | Animal Crossing amiibo cards 6-pack - S | 45496892546 | | | FALSE | FALSE |
| 2021 | | 4855200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 400045047001 | | | FALSE | TRUE |
| 2021 | | 4855200 | 3DS - POKEMON RED VERSION DIGITAL GAME | 400045042009 | | | FALSE | TRUE |
| 2021 | | 4855000 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 400045063008 | | | FALSE | TRUE |
| 2021 | | 4858000 | XB1-NIGHMARED SOUL SUSHI CI | 662248014649 | | | FALSE | FALSE |
| 2021 | | 4863245 | XB1-LEGO JURASSIC WORLD | 883929472277 | | | FALSE | FALSE |
| 2021 | | 4877200 | WIIU-LEND OF ZELDA TWILIGHT PRINCESS ERG | 400045210104 | | | FALSE | FALSE |
| 2021 | | 4886713 | Xb1-Batman: Arkham Knight | 883929411251 | | | FALSE | FALSE |
| 2021 | | 4901263 | 3DS-MINI SELECTS Legend of Zelda Ocarina | 45496742713 | | | FALSE | FALSE |
| 2021 | | 4904502 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 400045061022 | | | FALSE | TRUE |
| 2021 | | 4904302 | 3DS-FIRE EMBLEM FATES BIRTHRIGHT DIGITAL | 400045062026 | | | FALSE | TRUE |
| 2021 | | 4911700 | XB1-UNRAVEL DIGITAL | 400045110003 | | | FALSE | TRUE |
| 2021 | | 4927283 | PS3-Mortal Gff Horse Warfighter | 14633197174 | | | FALSE | FALSE |
| 2021 | | 4935215 | XB1-LEGO MARVEL'S AVENGERS | 883929474297 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2021 | | 4962202 | XB1-LEGO STAR WARS THE FORCE AWAKENS | 883929531875 | | | FALSE | FALSE |
| 2021 | | 4962501 | PS4-LEGO STAR WARS THE FORCE AWAKENS | 883929531851 | | | FALSE | FALSE |
| 2021 | | 5004800 | AMIIBO-LOTTIE | 45496882533 | | | FALSE | FALSE |
| 2021 | | 5004300 | AMIIBO-DIGBY | 45496882630 | | | FALSE | FALSE |
| 2021 | | 5017407 | XB1 - DARK SOULS III DIGITAL | 400050174218 | | | FALSE | TRUE |
| 2021 | | 5025500 | XB1-HITMAN INTRO PACK DIGITAL | 400050295403 | | | FALSE | TRUE |
| 2021 | | 5035500 | XB1-MORTAL KOMBAT X XL PACK DIGITAL | 400050305009 | | | FALSE | FALSE |
| 2021 | | 5044500 | XB1-NHL VS ATV SUPERCROSS ENCORE | 811964020406 | | | FALSE | FALSE |
| 2021 | | 5071213 | Nds-Lego Batman 2 Super Heroes | 883929574742 | | | FALSE | FALSE |
| 2021 | | 5079200 | XB1-HOMEFRONT THE REVOLUTION;COLLECTOR | 816819013466 | | | FALSE | FALSE |
| 2021 | | 5066620 | ZELDA SOCK | 190371066269 | | | FALSE | FALSE |
| 2021 | | 5087200 | XB1-HALO 5 GUARDIANS DAY 1 EDITION | 602244918297 | | | FALSE | FALSE |
| 2021 | | 5095700 | PS4-RESIDENT EVIL 4 | 13388560318 | | | FALSE | FALSE |
| 2021 | | 5096200 | XB1-RESIDENT EVIL 5 | 13388560197 | | | FALSE | FALSE |
| 2021 | | 5096101 | PS4-RESIDENT EVIL 5 | 13388560531 | | | FALSE | FALSE |
| 2021 | | 5096401 | PS4-RESIDENT EVIL 6 | 13388560295 | | | FALSE | FALSE |
| 2021 | | 5 09300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 45496892555 | | | FALSE | FALSE |
| 2021 | | 5 19973 | XJ60-Call Of Duty: Black Ops 4 | 47875801998 | | | FALSE | FALSE |
| 2021 | | 5 03302 | PS4-RISE OF THE TOMB RAIDER; 20 Yr Celeb | 662248016921 | | | FALSE | FALSE |
| 2021 | | 5 71146 | STEAM GTA AUTO V $59.99 | 799346343530 | | | FALSE | FALSE |
| 2021 | | 5274201 | XB1-Call of Duty Infinite Warfare | 47875801617 | | | FALSE | FALSE |
| 2021 | | 5274300 | XB1-Call of Duty;Infinite Warfare Legacy | 47875803631 | | | FALSE | FALSE |
| 2021 | | 5214700 | PS4-Call of Duty; Infinite Warfare | 47875803556 | | | FALSE | FALSE |
| 2021 | | 5325900 | PAKEMT-STEAM CNTR STAR GLBL OFFEN $14.99 | 799346389497 | | | FALSE | FALSE |
| 2021 | | 5253701 | XJ60-CALL OF DUTY MODERN WARFARE TRILOGY | 47875864127 | | | FALSE | FALSE |
| 2021 | | 5250636 | XJ60-Batman: Arkham Gts Game Of The Yea | 883929238842 | | | FALSE | FALSE |
| 2021 | | 5261500 | XB1-Titanfall 2 | 14633368758 | | | FALSE | FALSE |
| 2021 | | 5362501 | PS4-Battlefield 1 | 14633713831 | | | FALSE | FALSE |
| 2021 | | 5263602 | XB1-Battlefield 1 | 14633368659 | | | FALSE | FALSE |
| 2021 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | | FALSE | FALSE |
| 2021 | | 5297816 | XJ60-Halo 4 Poster | 400052978164 | | | FALSE | FALSE |
| 2021 | | 5300700 | XBOX LIVE 6M SUB; 2016 $19.99 Parent | 799346415787 | | | FALSE | FALSE |
| 2021 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 400053155607 | | | TRUE | TRUE |
| 2021 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | | TRUE | TRUE |
| 2021 | | 5321800 | XB1-Forza Horizon 3 | 889842148251 | | | FALSE | FALSE |
| 2021 | | 5322200 | XB1-Halo Wars 2 | 889842148435 | | | FALSE | FALSE |
| 2021 | | 5322230 | XB1-State of Decay 2 - Standard | 889842223583 | | | FALSE | FALSE |
| 2021 | | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | | | FALSE | FALSE |
| 2021 | | 5327900 | 3DS - Pokemon Ultra Moon | 45496904579 | | | FALSE | FALSE |
| 2021 | | 5328200 | PS4-METRO EXODUS | 816819015629 | | | FALSE | FALSE |
| 2021 | | 5379300 | PS4-GRAN TURISMO SPORT | 711719534259 | | | FALSE | FALSE |
| 2021 | | 5345300 | PS4-SUPER DUNGEON BROS | 811964020444 | | | FALSE | FALSE |
| 2021 | | 5346301 | XB1-SUPER DUNGEON BROS | 811964020451 | | | FALSE | FALSE |
| 2021 | | 5349500 | PC - Sid Meiers Civilization VI Digital | 400053975006 | | | TRUE | TRUE |
| 2021 | | 5357104 | Xb1-Skyrim Special Edition | 93155171244 | | | FALSE | FALSE |
| 2021 | | 5357201 | PS4-Skyrim Special Edition | 93155171213 | | | FALSE | FALSE |
| 2021 | | 5357400 | PS4-The Evil Within 2 | 93155171236 | | | FALSE | FALSE |
| 2021 | | 5357600 | PS-Wolfenstein 2: The New Colossus | 93155171437 | | | FALSE | FALSE |
| 2021 | | 5357601 | Xb1-the Evil Within 2 | 93155172417 | | | FALSE | FALSE |
| 2021 | | 5357601 | PC-The Evil Within 2 | 93155172413 | | | TRUE | FALSE |
| 2021 | | 5357701 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | | | FALSE | FALSE |
| 2021 | | 5362400 | PS4-Spiderman | 711719506576 | | | FALSE | FALSE |
| 2021 | | 5375300 | PS4-DRAGON QUEST BUILDERS | 662248916499 | | | FALSE | FALSE |
| 2021 | | 5385401 | PS4-INDHI | 711719531487 | | | FALSE | FALSE |
| 2021 | | 5397101 | XB1-WATCH DOGS 2 | 887256007732 | | | FALSE | FALSE |
| 2021 | | 5397300 | PS4-WATCH DOGS 2 | 887256007393 | | | FALSE | FALSE |
| 2021 | | 5397400 | PS4-WARSHICE 2 | 889829552137 | | | FALSE | FALSE |
| 2021 | | 5398200 | XB1-INCUSTICE 2 | 883929552200 | | | FALSE | FALSE |
| 2021 | | 5400900 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054029002 | | | FALSE | FALSE |
| 2021 | | 5405300 | PC-GTA V DIGITAL | 400054024000 | | | TRUE | TRUE |
| 2021 | | 5407400 | PC-Prey | 93155171497 | | | TRUE | TRUE |
| 2021 | | 5436500 | 3DS-Nintendo Selects: Luigi's Mansion | 45496744106 | | | FALSE | FALSE |
| 2021 | | 5475000 | PC-FA 13 SKU 2 | 400054180481 | | | TRUE | TRUE |
| 2021 | | 5425300 | Xb LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054024488 | | | FALSE | FALSE |
| 2021 | | 5428200 | Amiibo - Daisy (Super Mario Series) | 45496892915 | | | FALSE | FALSE |
| 2021 | | 5429701 | DOOM 3 JFG W;POSTER X360 | 93155171060 | | | FALSE | FALSE |
| 2021 | | 5447900 | VITA-FINST ARCHIVE THE OTHER SIDE OF TH | 853174206105 | | | FALSE | FALSE |
| 2021 | | 5444700 | PS4-FINAL FANTASY XII THE ZODIAC AGE | 662248918587 | | | FALSE | FALSE |
| 2021 | | 5450023 | XB1-GFI AND THE BLIND FOREST DEF ED DGTL | 400054500023 | | | FALSE | TRUE |
| 2021 | | 5450051 | PS4-DRAGON BALL XENOVERSE 2 | 722674190442 | | | FALSE | FALSE |
| 2021 | | 5454600 | XB1-DRAGON BALL XENOVERSE 2 COLLECTOR | 722674210539 | | | FALSE | FALSE |
| 2021 | | 5454501 | PS4-STYX:REALM OF DARKNESS | 654952003341 | | | FALSE | FALSE |
| 2021 | | 5453600 | XB1-STYX:HARD OF DARKNESS | 654952002361 | | | FALSE | FALSE |
| 2021 | | 5454701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400054043573 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2021 | | 5487200 | PS4-Bioshock The Collection | 713425477629 | | | FALSE | FALSE |
| 2021 | | 5427207 | XB1-Bioshock The Collection | 713425439612 | | | FALSE | FALSE |
| 2021 | | 5493200 | PS4-PASS MECHANIZED CONTROL PSVR | 711719505044 | | $ | FALSE | FALSE |
| 2021 | | 5495533 | PS4-BATMAN ARKHAM | 883929560219 | | | FALSE | FALSE |
| 2021 | | 1004662 | X360-SNIPER GHOST WARRIOR | 897749002569 | | | FALSE | FALSE |
| 2021 | | 1094562 | PS4-Nathan Bell And The Great Fairy Race | 712725019655 | | | FALSE | FALSE |
| 2021 | | 1114207 | GTA ONLINE: THE WHALE SHARK CASH CARD | 799366476603 | | | FALSE | FALSE |
| 2021 | | 1115905 | PS3-THE SHOOT | 711719822226 | | | FALSE | FALSE |
| 2021 | | 1115314 | PS3-HAUG FU RIDER | 711719827023 | | | FALSE | FALSE |
| 2021 | | 1147326 | N2S-I SPY UNIVERSE | 78072273614 | | | FALSE | FALSE |
| 2021 | | 1226935 | X360-RAGE | 93155117413 | | | FALSE | FALSE |
| 2021 | | 1301239 | HYRULE WARRIORS THE HERO OF HYRULE PACK | 400053010261 | | | FALSE | FALSE |
| 2021 | | 1371207 | am-boo-BOWSER | 45496891879 | | | FALSE | FALSE |
| 2021 | | 1419969 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | | | FALSE | FALSE |
| 2021 | | 1443113 | XB1-JUST CAUSE 3 | 662248915913 | | | FALSE | FALSE |
| 2021 | | 1516561 | DIG-MASS EFFECT 2 PC | 400015165417 | | | TRUE | TRUE |
| 2021 | | 1516322 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015166025 | | | TRUE | TRUE |
| 2021 | | 1517273 | PC - DRAGON AGE ORIGINS DIGITAL | 400015170258 | | | TRUE | TRUE |
| 2021 | | 1517206 | PC-DRAGON AGE:ORIGINS+AWAKENING DIGITAL | 400015170640 | | | TRUE | TRUE |
| 2021 | | 1537201 | 3DS-FANTASY LIFE | 400015370211 | | | FALSE | FALSE |
| 2021 | | 1537225 | 3DS-POKEMON ART ACADEMY | 400015370295 | | | FALSE | FALSE |
| 2021 | | 1585158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015851589 | | | FALSE | FALSE |
| 2021 | | 1679817 | XB1-KINGDOM HEARTS III | 662248915067 | | | FALSE | FALSE |
| 2021 | | 1695367 | NEED FOR SPEED: PROSTREET | 433016003476 | | | FALSE | FALSE |
| 2021 | | 1693227 | XB1-FINAL FANTASY XV | 662248917610 | | $ | FALSE | FALSE |
| 2021 | | 1693212 | PS4-ELDER SCROLLS ONLINE:TAMRIEL UNLTD | 93155140055 | | | FALSE | FALSE |
| 2021 | | 1806291 | X360-NEED FOR SPEED RIVALS | 14633735560 | | | FALSE | FALSE |
| 2021 | | 1891235 | Xbox Live $15 (Digital) | 400018916135 | | | FALSE | FALSE |
| 2021 | | 1891544 | $20 MICROSOFT TOKEN | 400018910643 | | | FALSE | FALSE |
| 2021 | | 1892207 | Xbox Live $25 (Digital) | 400018920077 | | | FALSE | FALSE |
| 2021 | | 1892216 | Xbox Live $30 - Digital Currency | 400018920169 | | | FALSE | FALSE |
| 2021 | | 1901321 | Wargaming Fun World Of Tanks $25 | 799366006616 | | | FALSE | FALSE |
| 2021 | | 1897561 | XB1-LEGO MARVEL SUPER HEROES | 883929366941 | | | FALSE | FALSE |
| 2021 | | 2912224 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929323426 | | | FALSE | FALSE |
| 2021 | | 2912205 | PS4-INJUSTICE: GODS AMONG US ULTIMATE | 883929564002 | | | FALSE | FALSE |
| 2021 | | 2949242 | PS4-STICK IT TO THE MAN | 996005245336 | | | FALSE | FALSE |
| 2021 | | 2953246 | X360-SAINTS ROW: GAT OUT HELL | 816819072260 | | | FALSE | FALSE |
| 2021 | | 2995186 | X360-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2021 | | 2146641 | X360-PORTAL 2 | 996005245648 | | | FALSE | FALSE |
| 2021 | | 3186504 | PS3-Street Great Warrior | 816252034679 | | | FALSE | FALSE |
| 2021 | | 2316203 | X360-SAINTS ROW THE THIRD | 752919531176 | | | FALSE | FALSE |
| 2021 | | 3186231 | WIIU-THE LEGO MOVIE VIDEOGAM | 68392935295 | | | FALSE | FALSE |
| 2021 | | 2494184 | X360-BATTLEFIELD 4 | 14633367058 | | | FALSE | FALSE |
| 2021 | | 2432712 | XB1-BORDERLANDS: THE HANDSOME COLLECTI | 710425495328 | | | FALSE | FALSE |
| 2021 | | 2820237 | X360-Who Wants To Be A Millionaire | 008415470422 | | | FALSE | FALSE |
| 2021 | | 2832231 | X360-Call Of Duty: Black Ops LE w/ Map | 47875809163 | | | FALSE | FALSE |
| 2021 | | 2842535 | X360-RISE OF NIGHTMARE | 010086680493 | | | FALSE | FALSE |
| 2021 | | 2856367 | 32t-Man Kat 2 | 45496741747 | | | FALSE | FALSE |
| 2021 | | 2843234 | PS4-UNCHARTED 4: A THIEF'S END | 711719503415 | | | FALSE | FALSE |
| 2021 | | 3325211 | PS4-MIDDLE EARTH SHADOW OF MORDOR | 883929319091 | | | FALSE | FALSE |
| 2021 | | 3325231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2021 | | 3364011 | N2S-LEGO HARRY POTTER: YEARS 5-7 | 883929193646 | | | FALSE | FALSE |
| 2021 | | 3719001 | X360-MIDDLE EARTH:SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2021 | | 3667104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93155181517 | | | FALSE | FALSE |
| 2021 | | 3906936 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633737717 | | | FALSE | FALSE |
| 2021 | | 3097158 | 325 - COOL NAME'S E.LA.M | 400036371487 | | | FALSE | FALSE |
| 2021 | | 3360491 | PS4-ARCANE:THE COMPLETE TALE | 811994026284 | | | FALSE | FALSE |
| 2021 | | 3300514 | PS4-4X VS ATV SUPERCROSS ENCORE EDITION | 811994026038 | | | FALSE | FALSE |
| 2021 | | 4266642 | X360-Grand Theft Auto V | 710425421645 | | | FALSE | FALSE |
| 2021 | | 4216200 | XB1-WOLFENSTEIN THE OLD BLOOD | 93155140672 | | | FALSE | FALSE |
| 2021 | | 4249401 | XBALIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366206427 | | | FALSE | FALSE |
| 2021 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366306610 | | | FALSE | FALSE |
| 2021 | | 4262321 | X360-KINGDOMS OF AMALUR: RECKONING | 14633024067 | | | FALSE | FALSE |
| 2021 | | 4276200 | PC-THE SIMS PARTY & PARTY STUFF DIGITAL | 400042362609 | | | TRUE | TRUE |
| 2021 | | 4349500 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496892524 | | | FALSE | FALSE |
| 2021 | | 4425502 | XBX1-TERRARIA | 400044709525 | | | FALSE | FALSE |
| 2021 | | 4474200 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044760027 | | | FALSE | FALSE |
| 2021 | | 4482700 | AMIIBO - FIRE YARN YOSHI | 45496892227 | | | FALSE | FALSE |
| 2021 | | 4482701 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496899202 | | | FALSE | FALSE |
| 2021 | | 4496400 | XBX1-FALLOUT 4 SEASON PASS | 400044364607 | | | FALSE | FALSE |
| 2021 | | 4547407 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045476357 | | | TRUE | TRUE |
| 2021 | | 4547200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045392006 | | | TRUE | TRUE |
| 2021 | | 4566535 | X360-Fallout New Vegas Ultimate Edition | 93155115019 | | | FALSE | FALSE |
| 2021 | | 4560770 | PS3-FALLOUT NEW VEGAS ULTIMATE EDITION | 93155172026 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2021 | | 4575319 | XB1-LORDS OF THE FALLEN-COMPLETE EDITION | 816253015308 | | | FALSE | FALSE |
| 2021 | | 4584300 | PS4-Far Cry Primal | 887256015530 | | | FALSE | FALSE |
| 2021 | | 4584400 | Xb1-Far Cry Primal | 887256015647 | | | FALSE | FALSE |
| 2021 | | 4616801 | WiiU SUPER SMASH BROS (3C COLLECTION) #1 | 4000461 46014 | | | FALSE | FALSE |
| 2021 | | 4528001 | PC - SIMS 4 SPOOKY STUFF DIGITAL | 4000462 89016 | | | TRUE | TRUE |
| 2021 | | 4637700 | XB1-STAR WARS BATTLEFRONT SEASON PASS | 4000463 07069 | | | FALSE | FALSE |
| 2021 | | 4636500 | AMIIBO - ISABEL | 4549680 25696 | | | FALSE | FALSE |
| 2021 | | 4665000 | AMIIBO - GREEN YARN YOSHI (YWW SERIES) | 4549680 82241 | | | FALSE | FALSE |
| 2021 | | 4666000 | XB1-JUST CAUSE 3 AIRLAND SEA EXP. PASS | 4000466 68002 | | | FALSE | FALSE |
| 2021 | | 4694600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 4000469 46001 | | | TRUE | FALSE |
| 2021 | | 4711759 | WiiU-MARIO VS. DONKEY KONG TIPPING STA | 4000471 10962 | | | FALSE | FALSE |
| 2021 | | 4725500 | XB1-EA SPORTS UFC 2 (BILINGUAL US/MX) | 1463373 4019 | | | FALSE | FALSE |
| 2021 | | 4763600 | AMIIBO - CELESTE | 4549689 2746 | | | FALSE | FALSE |
| 2021 | | 4763700 | AMIIBO - MR. RESETTI | 4549689 2753 | | | FALSE | FALSE |
| 2021 | | 4763800 | AMIIBO - BLATHERS | 4549689 2739 | | | FALSE | FALSE |
| 2021 | | 4763900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS | 4549689 2531 | | | FALSE | FALSE |
| 2021 | | 4815462 | X360-Resident Evil 6 | 1338830 0478 | | | FALSE | FALSE |
| 2021 | | 4853400 | amiibo - Kapp'n (AC Series) | 4549683 2784 | | | FALSE | FALSE |
| 2021 | | 4854200 | Animal Crossing amiibo cards 6-pack - 5 | 4549689 2768 | | | FALSE | FALSE |
| 2021 | | 4854801 | PC-STAR WARS BATTLEFRONT DIGITAL | 4000485 48036 | | | TRUE | TRUE |
| 2021 | | 4855700 | 3DS-FIRE EMBLEM FATES MAP PACK 1 DLC DIG | 4000485 57007 | | | FALSE | FALSE |
| 2021 | | 4855802 | 3DS-FIRE EMBLEM FATES BIRTHRIGHT DLC DIG | 4000485 58028 | | | FALSE | FALSE |
| 2021 | | 4856000 | 3DS-FIRE EMBLEM FATES:CONQUEST DLC ENG | 4000485 60007 | | | FALSE | FALSE |
| 2021 | | 4856200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 4000485 62049 | | | FALSE | TRUE |
| 2021 | | 4856204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 4000485 62049 | | | FALSE | TRUE |
| 2021 | | 4856300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 4000485 63008 | | | FALSE | TRUE |
| 2021 | | 4858200 | XB1-MURDERED SOUL SUSPECT | 6622489 14640 | | | FALSE | FALSE |
| 2021 | | 4865545 | XB1-LEGO JURASSIC WORLD | 8819294 72727 | | | FALSE | FALSE |
| 2021 | | 4865500 | HALO 5 GUARDIANS ARENA REQ BUNDLE DIG | 4000486 55000 | | | FALSE | FALSE |
| 2021 | | 4868542 | DIGG-PC-MASS EFFECT 3 | 4000486 85427 | | | TRUE | TRUE |
| 2021 | | 4872501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 4000487 25017 | | | FALSE | FALSE |
| 2021 | | 4872700 | WiiU-LEGND OF ZELDA:TWILIGHT PRNCSS DIG | 4000487 27004 | | | FALSE | FALSE |
| 2021 | | 4906102 | 3DS-FIRE EMBLEM FATES: CONQUEST DIGITAL | 4000490 61022 | | | FALSE | FALSE |
| 2021 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 4000490 63026 | | | FALSE | FALSE |
| 2021 | | 4911500 | XB1-UNRAVEL DIGITAL | 4000491 10003 | | | FALSE | TRUE |
| 2021 | | 4915211 | DIGG-X360-MINECRAFT | 4000491 90159 | | | FALSE | TRUE |
| 2021 | | 4935211 | XB1-LEGO MARVEL'S AVENGERS | 8819294 74297 | | | FALSE | FALSE |
| 2021 | | 4952601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 8839293 31851 | | | FALSE | FALSE |
| 2021 | | 4957300 | XB1 - QUANTUM BREAK DIGITAL GAME | 4000495 72007 | | | FALSE | TRUE |
| 2021 | | 4975500 | PC-UNRAVEL DIGITAL | 4000495 75001 | | | TRUE | TRUE |
| 2021 | | 4995700 | XB1-TOM CLANCY'S THE DIVISION SEASON PASS | 4000495 70005 | | | FALSE | FALSE |
| 2021 | | 5004600 | AMIIBO-LOTHL | 4549689 2943 | | | FALSE | FALSE |
| 2021 | | 5004900 | AMIIBO-DIGBY | 4549689 2630 | | | FALSE | FALSE |
| 2021 | | 5017402 | XB1 - DARK SOULS III DIGITAL | 4000501 74618 | | | FALSE | TRUE |
| 2021 | | 5026751 | XB1-HITMAN FULL EXPERIENCE DIGITAL | 4000502 67510 | | | FALSE | TRUE |
| 2021 | | 5025600 | XB1-HITMAN INTRO PACK DIGITAL | 4000502 95003 | | | FALSE | TRUE |
| 2021 | | 5036500 | XB1-MORTAL KOMBAT X XL PACK DIGITAL | 4000503 65007 | | | FALSE | TRUE |
| 2021 | | 5046300 | XB1-NBA VS ATV SUPERCROSS ENCORE | 8319540 50406 | | | FALSE | FALSE |
| 2021 | | 5070400 | Xб0-Lego Batman 3: DC Super Heroes | 8839263 43365 | | | FALSE | FALSE |
| 2021 | | 5076700 | Xb3-HOMEFRONT: THE REVOLUTION COLLECTION | 8160190 13266 | | | FALSE | FALSE |
| 2021 | | 5087200 | XB1-MXGP2 DAY 1 EDITION | 6627489 18297 | | | FALSE | FALSE |
| 2021 | | 5087100 | PS4-MXGP2 (DAY 1 EDITION) | 6627489 18140 | | | FALSE | FALSE |
| 2021 | | 5096200 | XB1-RESIDENT EVIL 5 | 1338350 0197 | | | FALSE | FALSE |
| 2021 | | 5105300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 4549689 2555 | | | FALSE | FALSE |
| 2021 | | 5113200 | 3DS-RUN BOW | 8658100 06279 | | | FALSE | FALSE |
| 2021 | | 5119375 | X360-Call Of Duty: Black Ops 3 | 4767488 93938 | | | FALSE | FALSE |
| 2021 | | 5152400 | PC-DOOM UAC BUNDLE | 6056013 05510 | | | TRUE | FALSE |
| 2021 | | 5165502 | PS4-RISE OF THE TOMB RAIDER 20-Yr Celeb | 6627489 18921 | | | FALSE | FALSE |
| 2021 | | 5166200 | XB1-DARK SOULS III SEASON PASS | 4000516 62007 | | | FALSE | TRUE |
| 2021 | | 5214601 | Xb1-Call of Duty Infinite Warfare | 4767483 4637 | | | FALSE | FALSE |
| 2021 | | 5214300 | Xb1-Call of Duty:Infinite Warfare Legacy | 4787583 0637 | | | FALSE | FALSE |
| 2021 | | 5214100 | PS4-Call of Duty: Infinite Warfare | 4787583 0556 | | | FALSE | FALSE |
| 2021 | | 5253701 | X360-CALL OF DUTY MODERN WAR-ARE TRILOGY | 4787588 4317 | | | FALSE | FALSE |
| 2021 | | 5257600 | Xb1-Inkball 2 | 1463360 056 | | | FALSE | FALSE |
| 2021 | | 5273607 | XB1-Battlefield 1 | 1463336 0659 | | | FALSE | FALSE |
| 2021 | | 5272401 | XB1-$19.99 PLANTS VS ZOMBIES GWT 2 PTS | 4000527 74013 | | | FALSE | FALSE |
| 2021 | | 5272801 | XB1-$9.99 PLANTS VS ZOMBIES GWT 2 PTS | 4000527 28011 | | | FALSE | FALSE |
| 2021 | | 5277500 | XB1-HOMEFRONT: THE REVOLUTION DAY 1 ED | 8160190 12925 | | | FALSE | FALSE |
| 2021 | | 5304601 | XB1-FALLOUT 4 FAR HARBOR DLC | 4000530 46015 | | | FALSE | TRUE |
| 2021 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 4000531 55007 | | | TRUE | TRUE |
| 2021 | | 5316700 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGIT | 4010531 67039 | | | TRUE | TRUE |
| 2021 | | 5320900 | XB1-BATMAN: RETURN TO ARKHAM | 8839294 45916 | | | FALSE | FALSE |
| 2021 | | 5322300 | XB1-Halo Wars 2 | 8896474 84435 | | | FALSE | FALSE |
| 2021 | | 5322290 | Xb1-State of Decay 2 - Standard | 8806422 21561 | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2021 | ▓ | 5322800 | 3DS - Pokemon Ultra Sun | 45496904555 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5326200 | PS4-METRO EXODUS | 816810015629 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5331100 | XB1-HOMEFRONT: REVOLUTION SEASON PASS | 4020523311005 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5345600 | PS4-SUPER DUNGEON BROS | 811994020444 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5346201 | XB1-SUPER DUNGEON BROS | 811994020451 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5346200 | PS4-DOOM 3 BFG W/POSTER | 93155171644 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5352900 | PC - Sid Meiers Civilization VI Digital | 4020552529006 | ▓ | ▓ | TRUE | FALSE |
| 2021 | ▓ | 5357106 | XB1-Skyrim Special Edition | 93155171244 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5357231 | PS4-Skyrim Special Edition | 93155171251 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5357430 | PS4-The Evil Within 2 | 93155172326 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5357500 | PC-Wolfenstein 2: The New Colossus | 93155172412 | ▓ | ▓ | TRUE | FALSE |
| 2021 | ▓ | 5357501 | XB1-The Evil Within 2 | 93155172319 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5357601 | PC-The Evil Within 2 | 93155172313 | ▓ | ▓ | TRUE | FALSE |
| 2021 | ▓ | 5357702 | XB1-Wolfenstein 2: The New Colossus | 93155172418 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5357701 | PC-Wolfenstein II New Colossus Collector | 93155172645 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5358100 | PS4-Detroit Become Human | 711719506344 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5360402 | PS4-Spiderman | 711719506126 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5373300 | PS4-DRAGON QUEST BUILDERS | 662248918709 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5385401 | PS4-NiOH | 711719534467 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5397101 | XB1-WATCH DOGS 2 | 887256002792 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5397300 | PS4-INJUSTICE 2 | 883929552207 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5398500 | XB1-INJUSTICE 2 | 883929552220 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5405300 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400564009002 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5405800 | PC-GTA V DIGITAL | 400564058000 | ▓ | ▓ | TRUE | FALSE |
| 2021 | ▓ | 5407400 | PC-Prey | 93155171437 | ▓ | ▓ | TRUE | FALSE |
| 2021 | ▓ | 5408302 | XB1-DEUS EX MANKIND DIVIDED SEASON PASS | 400564089028 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5410500 | PC - MAFIA III DIGITAL DELUXE FULL GAME | 400564105001 | ▓ | ▓ | TRUE | TRUE |
| 2021 | ▓ | 5425500 | XB LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400564250008 | ▓ | ▓ | FALSE | TRUE |
| 2021 | ▓ | 5429701 | DOOM 3 BFG W/POSTER X360 | 93155171046 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5450233 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400564506233 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5450742 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400564501421 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5450745 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400564504452 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5450513 | PS4-DRAGON BALL XENOVERSE 2 | 722674102452 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5461401 | PS4-STRANGE OF DARKNISS | 034952033347 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5451600 | XB1-STRANGE OF DARKNISS | 034952033366 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5464701 | XB1 - STAR WARS BATTLEFRONT: BESPIN | 400564647613 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5464900 | PC - STAR WARS BATTLEFRONT: BESPIN | 400564649000 | ▓ | ▓ | TRUE | FALSE |
| 2021 | ▓ | 5467220 | XB1-Bioshock: The Collection | 710425497612 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400564711028 | ▓ | ▓ | FALSE | TRUE |
| 2021 | ▓ | 5492000 | PS4-RIGS MECHANIZED CONTROL PSVR | 711719505644 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 5495100 | XB1 - FIFA 17 STANDARD FULL DIGITAL GAME | 400564951501 | ▓ | ▓ | FALSE | TRUE |
| 2021 | ▓ | 5495351 | PS4-BATMAN ARKHAM | 883929560279 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 1714207 | GTA ONLINE, THE WHALE SHARK CASH CARD | 799366476603 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 1719714 | PS3 KUNG FU RIDER | 711719847621 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 1226979 | X360-RAGE | 93155171413 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 1218026 | PS3-TV SUPERSTARS | 711719022424 | ▓ | ▓ | FALSE | FALSE |
| 2021 | ▓ | 1206239 | X360 CSI 310 | 799366731171 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 1390361 | N35-I LOVE PUPPIES | 696665111161 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 1506526 | N35-CALL OF DUTY BLACK OPS | 47875049369 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 1317202 | 3Y-ROBOWORLD | 45496059679 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 1415869 | Xbox Live 3mo Gold Membership - Digital | 400014195691 | ▓ | ▓ | FALSE | TRUE |
| 2022 | ▓ | 1431276 | WII-3YN HOLIDAY GUMP BIN | 696655185014 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 1468651 | N35-GARFIELD FUN LET | 696655186513 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 1460398 | N35-BEST FRIENDS TONIGHT | 696655185555 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 1504345 | PlayStation Plus - 3mo Subscription | 799366064368 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 1516827 | DIG-SIMS HIGH END TECH STUFF PC | 400015168079 | ▓ | ▓ | TRUE | TRUE |
| 2022 | ▓ | 1676871 | XB1-KINGDOM HEARTS III | 662248915067 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 1690367 | NEED FOR SPEED: PROSTREET | 400014203674 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 1613277 | XB1 FINAL FANTASY XV | 662248913610 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 1691274 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155160275 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 1806706 | Steam Wallet Card - $20 (GOTA 2) | 799366131452 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 1819217 | Xbox Live $10 (Digital) | 400018091077 | ▓ | ▓ | FALSE | TRUE |
| 2022 | ▓ | 1819221 | Xbox Live $15 (Digital) | 400018092211 | ▓ | ▓ | FALSE | TRUE |
| 2022 | ▓ | 1691544 | 3DS MAJORA'S FROZEN | 400018915443 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 1819200 | Xbox Live $25 (Digital) | 400018907007 | ▓ | ▓ | FALSE | TRUE |
| 2022 | ▓ | 1892216 | Xbox Live $50 - Digital Currency | 400018922169 | ▓ | ▓ | FALSE | TRUE |
| 2022 | ▓ | 1934207 | G-ROLLERCOASTER TYCOON 2: TRIPLE THRILL | 400020340924 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 2049042 | PS4-STICK IT TO THE MAN | 696655245186 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 2146641 | X360-PORTAL 2 | 696655245044 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 2746096 | N35-Transformers: Dark of the Moon Autob | 47875361406 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 2316497 | WII-VIKING BATTLE BIN 2011 | 696655191407 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 2283204 | N3-Sniper Ghost Warrior | 816243046919 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 2379001 | N35-DOOZ JUMP | 634546046342 | ▓ | ▓ | FALSE | FALSE |
| 2022 | ▓ | 2793003 | XG0-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730358 | ▓ | ▓ | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PCT | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2022 | ▉ | 2739012 | X81-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730039 | | | FALSE | FALSE |
| 2022 | ▉ | 2963294 | PS4-UNCHARTED 4:A THIEF'S END | 711719523215 | | | FALSE | FALSE |
| 2022 | ▉ | 3052731 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929315627 | | | FALSE | FALSE |
| 2022 | ▉ | 3064211 | NDS-LEGO HARRY POTTER: YEARS 5-7 | 883929184668 | | | FALSE | FALSE |
| 2022 | ▉ | 3115003 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929315536 | | | FALSE | FALSE |
| 2022 | ▉ | 3447104 | X360-OBLIVION GAME OF THE YEAR EDITION | 93185118157 | | | FALSE | FALSE |
| 2022 | ▉ | 3655525 | X81-Red Dead Redemption Goty | 710425490071 | | | FALSE | FALSE |
| 2022 | ▉ | 3725195 | NDS-14.99 HOLIDAY DUMP BIN 2011 | 696015205479 | | | FALSE | FALSE |
| 2022 | ▉ | 3725631 | PS3-14.99 HOLIDAY DUMP BIN 2011 | 696015205493 | | | FALSE | FALSE |
| 2022 | ▉ | 3865431 | PS4-ARCANA:THE COMPLETE TALE | 811994000264 | | | FALSE | FALSE |
| 2022 | ▉ | 4205231 | X81-STAR WARS BATTLEFRONT | 14633166097 | | | FALSE | FALSE |
| 2022 | ▉ | 4248800 | XBOX MICROSOFT GIFT CARD HOLIDAY 2015 | 799346361855 | | | FALSE | FALSE |
| 2022 | ▉ | 4249401 | XBOX GIFT CARD 2015 MF (245 V) | 799346331005 | | | FALSE | FALSE |
| 2022 | ▉ | 4249403 | XBX LIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799346336327 | | | FALSE | FALSE |
| 2022 | ▉ | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799346336310 | | | FALSE | FALSE |
| 2022 | ▉ | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799346331662 | | | FALSE | FALSE |
| 2022 | ▉ | 4320341 | SKYLANDERS SUPERCHARGERS DRIVER BIG BU | 47875815315 | | | FALSE | FALSE |
| 2022 | ▉ | 4369300 | ANIMAL CROSSING AMIIBO CARDS 6-PACK - S | 45496852924 | | | FALSE | FALSE |
| 2022 | ▉ | 4442502 | X8X1-TERRARIA | 400446209425 | | | FALSE | FALSE |
| 2022 | ▉ | 4442700 | AMIIBO - PINK YARN YOSHI | 45496892227 | | | FALSE | FALSE |
| 2022 | ▉ | 4442201 | AMIIBO - LIGHT BLUE YARN YOSHI | 45496892234 | | | FALSE | FALSE |
| 2022 | ▉ | 4329101 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045209212 | | | TRUE | FALSE |
| 2022 | ▉ | 4462900 | X81-SEGA MAN)LEGACY COLLECTION | 13380500542 | | | FALSE | FALSE |
| 2022 | ▉ | 4565535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2022 | ▉ | 4586300 | PS4-Far Cry Primal | 887256015630 | | | FALSE | FALSE |
| 2022 | ▉ | 4586400 | X81-Far Cry Primal | 887256015647 | | | FALSE | FALSE |
| 2022 | ▉ | 4628901 | PC- SIMS 4 SPOOKY STUFF DIGITAL | 400046289016 | | | TRUE | TRUE |
| 2022 | ▉ | 4645000 | AMIIBO - GREEN YARN YOSHI (NYW SERIES- | 45496892241 | | | FALSE | FALSE |
| 2022 | ▉ | 4683600 | STAR WARS BATTLEFRONT LAUNCH SHIPPER | 14633263411 | | | FALSE | FALSE |
| 2022 | ▉ | 4706900 | MARIO BROS U PLUSH | 696055256255 | | | FALSE | FALSE |
| 2022 | ▉ | 4705200 | MARIO PIXEL WHITE TEE LG | 880823931325 | | | FALSE | FALSE |
| 2022 | ▉ | 4725500 | X81-EA SPORTS UFC 2 (BILINGUAL-US' MX) | 14633734210 | | | FALSE | FALSE |
| 2022 | ▉ | 4743300 | XBOX LIVE 6 + 1 X40 2016 $39.99 | 799346011514 | | | FALSE | FALSE |
| 2022 | ▉ | 4769900 | AMIBO - ANIMAL CROSSING AMIIBO CARDS- | 45496892531 | | | FALSE | FALSE |
| 2022 | ▉ | 4864235 | NDS-ZUMA'S REVENGE | 89927402623 | | | FALSE | FALSE |
| 2022 | ▉ | 4854200 | Animal Crossing amiibo cards 6-pack - S | 45496892540 | | | FALSE | FALSE |
| 2022 | ▉ | 4865545 | X81-LEGO JURASSIC WORLD | 883929472727 | | | FALSE | FALSE |
| 2022 | ▉ | 4866019 | X81-Batman: Arkham Knight | 883929411283 | | | FALSE | FALSE |
| 2022 | ▉ | 4901083 | 3DS-MN SELECTS:Legend of Zelda Ocarina | 45496743789 | | | FALSE | FALSE |
| 2022 | ▉ | 4921901 | PROJECT 3 ZONE 2 PG8 EXCLSV PLAKE ITEM | 400045011614 | | | FALSE | FALSE |
| 2022 | ▉ | 4915211 | X81-LEGO MARVEL'S AVENGERS | 883929474240 | | | FALSE | FALSE |
| 2022 | ▉ | 4952202 | X81-LEGO STAR WARS: THE FORCE AWAKENS | 883929531875 | | | FALSE | FALSE |
| 2022 | ▉ | 4967300 | X81 - QUANTUM BREAK DIGITAL GAME | 400046761407 | | | FALSE | FALSE |
| 2022 | ▉ | 5004300 | AMIIBO LOTTIE | 45496892533 | | | FALSE | FALSE |
| 2022 | ▉ | 5214GT | X81 - DARK SOULS III DIGITAL | 400050174016 | | | FALSE | TRUE |
| 2022 | ▉ | 5345600 | X81-NEE VS.ATV SUPERCROSS ENCORE | 811994000406 | | | FALSE | FALSE |
| 2022 | ▉ | 5247600 | AMD A10 PX GAME BUNDLE FY17 | 400050047600 | | | FALSE | FALSE |
| 2022 | ▉ | 5271211 | NDs-Lego Batman 3: Super Heroes | 883929742947 | | | FALSE | FALSE |
| 2022 | ▉ | 5276500 | X81-HOMEFRONT THE REVOLUTION COLLECTOR | 816819013366 | | | FALSE | FALSE |
| 2022 | ▉ | 5061200 | X81-NAGA? DAY 1 EDITION | 662749010297 | | | FALSE | FALSE |
| 2022 | ▉ | 5146900 | X360-MADDEN NFL 17 | 14633368901 | | | FALSE | FALSE |
| 2022 | ▉ | 5165207 | PS4-RISE OF THE TOMB RAIDER 20 Yr Celeb | 662748918921 | | | FALSE | FALSE |
| 2022 | ▉ | 5277546 | STEAM GTA AUTO V $59.99 | 799366343530 | | | FALSE | FALSE |
| 2022 | ▉ | 5201500 | PS4-NBA 2K17 | 710425477935 | | | FALSE | FALSE |
| 2022 | ▉ | 5214600 | X81-Call of Duty:Infinite Warfare Legacy | 47875838631 | | | FALSE | FALSE |
| 2022 | ▉ | 5214100 | PS4-Call of Duty: Infinite Warfare | 47875838656 | | | FALSE | FALSE |
| 2022 | ▉ | 5225900 | PARENT-STEALTH DRIVE GUSE OH EN $14.99 | 799366389637 | | | FALSE | FALSE |
| 2022 | ▉ | 5234437 | Nintendo LEGO Variety Kit for NS | 45496591403 | | | FALSE | FALSE |
| 2022 | ▉ | 5061500 | X81-Titanfall 2 | 14633360158 | | | FALSE | FALSE |
| 2022 | ▉ | 5261200 | PS4-Battlefield 1 | 14633733891 | | | FALSE | FALSE |
| 2022 | ▉ | 5253500 | X81-Battlefield 1 | 14633360619 | | | FALSE | FALSE |
| 2022 | ▉ | 5277500 | X81-HOMEFRONT: THE REVOLUTION DAY 1 ED | 816819012925 | | | FALSE | FALSE |
| 2022 | ▉ | 5306500 | XBOX LIVE MF3 SUB 2016 $39.99 Promo | 799346431187 | | | FALSE | FALSE |
| 2022 | ▉ | 5315600 | PC-THE SIMS 4 KING EXT PALK BUNDLE | 400053103007 | | | TRUE | FALSE |
| 2022 | ▉ | 5316700 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053103008 | | | TRUE | TRUE |
| 2022 | ▉ | 5327300 | 3DS - Pokemon Ultra Sun | 45496904535 | | | FALSE | FALSE |
| 2022 | ▉ | 5374300 | PS4-METRO EXODUS | 816819015629 | | | FALSE | FALSE |
| 2022 | ▉ | 5345600 | PS4-SILVER DUNGEON BOSS | 811994004444 | | | FALSE | FALSE |
| 2022 | ▉ | 5357706 | X81-Skyrim Special Edition | 93155317614 | | | FALSE | FALSE |
| 2022 | ▉ | 5357501 | PS4-Skyrim Special Edition | 93155173151 | | | FALSE | FALSE |
| 2022 | ▉ | 5357600 | PS4-The Evil Within 2 | 93155172432 | | | FALSE | FALSE |
| 2022 | ▉ | 5357601 | PS4-Wolverstein 2: The New Colossus | 93155172412 | | | TRUE | FALSE |
| 2022 | ▉ | 5357701 | X81-The Evil Within 2 | 93155172319 | | | FALSE | FALSE |
| 2022 | ▉ | 5357601 | PC-The Evil Within 2 | 93155172333 | | | TRUE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalD |
|---|---|---|---|---|---|---|---|---|
| 2022 | | 5357703 | X81-Wolfenstein 2: The New Colossus | 93155172418 | | | FALSE | FALSE |
| 2022 | | 5385401 | PS4-INDH | 711719531487 | | | FALSE | FALSE |
| 2022 | | 5397101 | X81-WATCH DOGS 2 | 887256002792 | | | FALSE | FALSE |
| 2022 | | 5397400 | PS4-INJUSTICE 2 | 883929562437 | | | FALSE | FALSE |
| 2022 | | 5398500 | X81-INJUSTICE 2 | 883929562620 | | | FALSE | FALSE |
| 2022 | | 5419800 | PC-EA E3 SKU 2 | 400054190033 | | | TRUE | FALSE |
| 2022 | | 5425200 | X8 LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | | | FALSE | TRUE |
| 2022 | | 5450221 | X81-CHU AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | | FALSE | TRUE |
| 2022 | | 5450142 | X81-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | | | FALSE | TRUE |
| 2022 | | 5450145 | X81-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | | FALSE | TRUE |
| 2022 | | 5461401 | PS4-STYX:SHARD OF DARKNESS | 854952303247 | | | FALSE | FALSE |
| 2022 | | 1146021 | GTA ONLINE THE WHALE SHARK CASH CARD | 799366416603 | | | FALSE | FALSE |
| 2022 | | 1119105 | PS3-THE SHOOT | 711719822226 | | | FALSE | FALSE |
| 2022 | | 1119314 | PS3-KUNG FU RIDER | 711719822023 | | | FALSE | FALSE |
| 2022 | | 1228315 | X160-RAGE | 93155173493 | | | FALSE | FALSE |
| 2022 | | 1311203 | amiibo-BOWSER | 45496891879 | | | FALSE | FALSE |
| 2022 | | 1415569 | Xcae Live 3mo Gold Membership - Digital | 400014195691 | | | FALSE | FALSE |
| 2022 | | 1441119 | X81-JUST CAUSE 3 | 662244091913 | | | FALSE | FALSE |
| 2022 | | 1516222 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400015166229 | | | TRUE | TRUE |
| 2022 | | 1517271 | PC - DRAGON AGE ORIGINS DIGITAL | 400015170758 | | | TRUE | TRUE |
| 2022 | | 1517284 | PC-DRAGON AGE:ORIGINS-AWAKENING DIGITAL | 400015170840 | | | TRUE | TRUE |
| 2022 | | 1565158 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015661589 | | | FALSE | FALSE |
| 2022 | | 1675877 | X81-KINGDOM HEARTS III | 662244591067 | | | FALSE | FALSE |
| 2022 | | 1690367 | NEED FOR SPEED: PROSTREET | 400016903676 | | | FALSE | FALSE |
| 2022 | | 1693212 | PS4-ELDER SCROLLS ONLINE TAMRIEL UNLTD | 93155162655 | | | FALSE | FALSE |
| 2022 | | 1806293 | X160-NEED FOR SPEED RIVALS | 14633730340 | | | FALSE | FALSE |
| 2022 | | 1891217 | Xcae Live $10 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2022 | | 1891235 | Xcae Live $15 (Digital) | 400018916551 | | | FALSE | FALSE |
| 2022 | | 1891544 | $20 MICROSOFT TOKEN | 400018910643 | | | FALSE | FALSE |
| 2022 | | 1892507 | Xcae Live $25 (Digital) | 400018920077 | | | FALSE | FALSE |
| 2022 | | 1892516 | Xcae Live $20 - Digital Currency | 400018920169 | | | FALSE | FALSE |
| 2022 | | 1957061 | X81-LEGO MARVEL SUPER HEROES | 883929366941 | | | FALSE | FALSE |
| 2022 | | 1957774 | PS4-LEGO MARVEL SUPER HEROES | 883929366927 | | | FALSE | FALSE |
| 2022 | | 2012224 | PS3-INJUSTICE: GODS AMONG US ULTIMATE | 883929512430 | | | FALSE | FALSE |
| 2022 | | 2048242 | PS4-STICK IT TO THE MAN | 99605249336 | | | FALSE | FALSE |
| 2022 | | 2053566 | X160-SAINTS ROW: GAT OUT HELL | 816819012260 | | | FALSE | FALSE |
| 2022 | | 2095185 | X160-The Elder Scrolls V: Skyrim | 93155117631 | | | FALSE | FALSE |
| 2022 | | 2146641 | X160-PORTAL 2 | 096055265048 | | | FALSE | FALSE |
| 2022 | | 2283504 | PS3-Sniper: Ghost Warrior | 816252014019 | | | FALSE | FALSE |
| 2022 | | 2436263 | WII DONKEY RALLY | 695771906545 | | | FALSE | FALSE |
| 2022 | | 2719231 | X160-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730388 | | | FALSE | FALSE |
| 2022 | | 2719212 | X81-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2022 | | 2820237 | X160-Who Wants To Be A Millionaire | 888527027 | | | FALSE | FALSE |
| 2022 | | 2816211 | X160-Call of Duty: Black Ops I w W/ Map | 047875841833 | | | FALSE | FALSE |
| 2022 | | 2826262 | 360-Mario kart 7 | 45496741747 | | | FALSE | FALSE |
| 2022 | | 2913294 | PS4-UNCHARTED 4: A Thief'S END | 711719523215 | | | FALSE | FALSE |
| 2022 | | 3325231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 883929319657 | | | FALSE | FALSE |
| 2022 | | 3364711 | N2S-LEGO HARRY POTTER: YEARS 5-7 | 883929196466 | | | FALSE | FALSE |
| 2022 | | 3396537 | X81-Tomb Raider The Definitive Edition | 662244591877 | | | FALSE | FALSE |
| 2022 | | 3176223 | X160-MIDDLE EARTH: SHADOW OF MORDOR | 883929319596 | | | FALSE | FALSE |
| 2022 | | 3447104 | X160-OBLIVION GAME OF THE YEAR EDITION | 93155116157 | | | FALSE | FALSE |
| 2022 | | 3960515 | PS4-HALO ATV SUPERCROSS ENCORE EDITION | 811994004158 | | | FALSE | FALSE |
| 2022 | | 4216300 | X81-WOLFENSTEIN: THE OLD BLOOD | 93155170612 | | | FALSE | FALSE |
| 2022 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336210 | | | FALSE | FALSE |
| 2022 | | 4376700 | PC-THE SIMS PERFECT PATIO STUFF DIGITAL | 400047367001 | | | TRUE | FALSE |
| 2022 | | 4445202 | XBA1-TERRARIA | 400044052023 | | | FALSE | FALSE |
| 2022 | | 4496400 | XBA1-FALLOUT 4 SEASON PASS | 400044964037 | | | FALSE | FALSE |
| 2022 | | 4529701 | PC-THE SIMS 4 COOL KITCHEN STUFF PACK | 400045297017 | | | TRUE | FALSE |
| 2022 | | 4530200 | PC-THE SIMS 4 LUXURY PARTY STUFF PACK | 400045302005 | | | TRUE | FALSE |
| 2022 | | 4561311 | X160-Fallout New Vegas Ultimate Edition | 93155122019 | | | FALSE | FALSE |
| 2022 | | 4580300 | PS4-Far Cry Primal | 887256019547 | | | FALSE | FALSE |
| 2022 | | 4580400 | X61-Far Cry Primal | 887256019547 | | | FALSE | FALSE |
| 2022 | | 4641001 | PC-SIMS 4 SEASON STUFF DIGITAL | 400046410016 | | | TRUE | TRUE |
| 2022 | | 4637150 | XBA1-STAR WARS BATTLEFRONT SEASON PASS | 400046371509 | | | FALSE | FALSE |
| 2022 | | 4566000 | X81-JUST CAUSE 3 XXLAND STAR EXP PASS | 400046660002 | | | FALSE | FALSE |
| 2022 | | 4494600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400044946001 | | | TRUE | TRUE |
| 2022 | | 4711216 | WIIU-MARIO VS DONKEY KONG TIPPING STA | 400047110062 | | | FALSE | FALSE |
| 2022 | | 4725300 | X81-EA SPORTS UFC 2 (BILINGUAL/US/ MX) | 14633730010 | | | FALSE | FALSE |
| 2022 | | 4770174 | X160-MORTAL KOMBAT: KOMPLETE EDITION | 883929279654 | | | FALSE | FALSE |
| 2022 | | 4783600 | AMIIBO - CELESTE | 45496891746 | | | FALSE | FALSE |
| 2022 | | 4761700 | AMIIBO - MR. RESETTI | 45496891714 | | | FALSE | FALSE |
| 2022 | | 4783900 | AMIIBO - ANIMAL CROSSING AMIIBO CARDS | 45496892531 | | | FALSE | FALSE |
| 2022 | | 4815442 | X160-Resident Evil 6 | 13388340478 | | | FALSE | FALSE |
| 2022 | | 4834200 | Animal Crossing amiibo cards 6-pack - S | 45496892548 | | | FALSE | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2022 | | 4454001 | PC-STAR WARS BATTLEFRONT DIGITAL | 4000485480036 | | | TRUE | FALSE |
| 2022 | | 4455200 | 3DS-FIRE EMBLEM FATES: CONQUEST DLC DIG | 4000485600207 | | | FALSE | FALSE |
| 2022 | | 4455200 | 3DS - POKEMON YELLOW VERSION DIGITAL | 4000485562001 | | | FALSE | FALSE |
| 2022 | | 4455204 | 3DS - POKEMON RED VERSION DIGITAL GAME | 4000485562045 | | | FALSE | FALSE |
| 2022 | | 4455300 | 3DS - POKEMON BLUE VERSION DIGITAL GAME | 4000485563008 | | | FALSE | FALSE |
| 2022 | | 4663249 | X81-LEGO JURASSIC WORLD | 8819294727 | | | FALSE | FALSE |
| 2022 | | 4666542 | DIG-G-PC-MASS EFFECT 3 | 4000486685427 | | | TRUE | FALSE |
| 2022 | | 4672501 | 3DS-FIRE EMBLEM FATES:REVELATION DLC DIG | 4000487250157 | | | FALSE | FALSE |
| 2022 | | 4672700 | WiiU-LGND OF ZELDA:TWLIGHT PRNCSS DIG | 4000487270047 | | | FALSE | FALSE |
| 2022 | | 4901061 | 3DS-NBY SELECTS Legend of Zelda: Ocarina | 4549637443189 | | | FALSE | FALSE |
| 2022 | | 4906302 | 3DS-FIRE EMBLEM FATES:BIRTHRIGHT DIGITAL | 4000490630226 | | | FALSE | TRUE |
| 2022 | | 4911200 | X81-UNRAVEL DIGITAL | 4000491100023 | | | FALSE | FALSE |
| 2022 | | 4919215 | DIG-G-X360-MINECRAFT | 4000491921159 | | | FALSE | FALSE |
| 2022 | | 4935315 | X81-LEGO MARVEL'S AVENGERS | 6819294742297 | | | FALSE | FALSE |
| 2022 | | 4962601 | PS4-LEGO STAR WARS: THE FORCE AWAKENS | 6819295311653 | | | FALSE | FALSE |
| 2022 | | 4967000 | X81 - QUANTUM BREAK DIGITAL GAME | 4000496700022 | | | FALSE | FALSE |
| 2022 | | 4970500 | PC-UNRAVEL DIGITAL | 4000497050031 | | | TRUE | TRUE |
| 2022 | | 4999200 | X81-TOM CLANCY'S THE DIVISION SEASON PASS | 4000499902005 | | | FALSE | TRUE |
| 2022 | | 5006400 | AMIIBO-LOTTIE | 4549662363 | | | FALSE | FALSE |
| 2022 | | 5017467 | X81 - DARK SOULS III DIGITAL | 4000501742116 | | | FALSE | FALSE |
| 2022 | | 5022151 | X81-HITMAN FULL EXPERIENCE DIGITAL | 4000502215109 | | | FALSE | FALSE |
| 2022 | | 5030500 | X81-MORTAL KOMBAT X XL PACK DIGITAL | 4000503050099 | | | FALSE | FALSE |
| 2022 | | 5046000 | X81-NES VS SUPERCROSS E1/CORE | 8319940020406 | | | FALSE | FALSE |
| 2022 | | 5078200 | X81-HOMEFRONT THE REVOLUTION/COLLECTOR | 8168190133366 | | | FALSE | FALSE |
| 2022 | | 5087000 | X81-MXGP2 DAY 1 EDITION | 6622489162297 | | | FALSE | FALSE |
| 2022 | | 5109300 | ANIMAL CROSSING AMIIBO CARDS 6-PK-SERS 4 | 4549882555 | | | FALSE | FALSE |
| 2022 | | 5155502 | PS4-RISE OF THE TOMB RAIDER: 20 Yr Celeb | 6622489180421 | | | FALSE | FALSE |
| 2022 | | 5160700 | X81-DARK SOULS III SEASON PASS | 4000518070407 | | | FALSE | FALSE |
| 2022 | | 5214207 | X81-Call of Duty Infinite Warfare | 4787581865T | | | FALSE | FALSE |
| 2022 | | 5214300 | X81-Call of Duty:Infinite Warfare Legacy | 4787581865T1 | | | FALSE | FALSE |
| 2022 | | 5214700 | PS4-Call of Duty:Infinite Warfare | 4787581855366 | | | FALSE | FALSE |
| 2022 | | 5253701 | X360-CALL OF DUTY MODERN WARFARE TRILOGY | 4787588441T | | | FALSE | FALSE |
| 2022 | | 5251500 | X81-Titanfall 2 | 1463360756 | | | FALSE | FALSE |
| 2022 | | 5272401 | X81-$19.99 PLANTS VS ZOMBIES GW2 2 YRS | 4000527247T3 | | | FALSE | FALSE |
| 2022 | | 5272801 | X81 - $9.99 PLANTS VS ZOMBIES GW2 2 YRS | 4000527280011 | | | FALSE | FALSE |
| 2022 | | 5277500 | X81-HOMEFRONT: THE REVOLUTION DAY 1 ED | 8168190129225 | | | FALSE | FALSE |
| 2022 | | 5304601 | X81-FALLOUT 4 FAR HARBOR DLC | 4000530460015 | | | FALSE | FALSE |
| 2022 | | 5315500 | PC-THE SIMS 4 DINE OUT PACK DIGITAL | 4000531550007 | | | TRUE | TRUE |
| 2022 | | 5316100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGITL | 4000531610033 | | | TRUE | TRUE |
| 2022 | | 5322900 | 3DS - Pokemon Ultra Sun | 4549266455 | | | FALSE | FALSE |
| 2022 | | 5326500 | PS4-METRO EXODUS | 8168190104291 | | | FALSE | FALSE |
| 2022 | | 5331100 | Xx1-HOMEFRONT: REVOLUTION SEASON PASS | 4000533110051 | | | FALSE | FALSE |
| 2022 | | 5315500 | PS4-SUPER DUNGEON BROS | 8119542204444 | | | FALSE | FALSE |
| 2022 | | 5345001 | Xx1-SUPER HUNGOVER BROS | 8319542054453 | | | FALSE | FALSE |
| 2022 | | 5352400 | PC - Sid Meiers Civilization VI Digital | 4000537257006 | | | TRUE | TRUE |
| 2022 | | 5357706 | Xx1-Skyrim Special Edition | 9315517123T4 | | | FALSE | FALSE |
| 2022 | | 5357701 | PS4-Skyrim Special Edition | 9315517121T1 | | | FALSE | FALSE |
| 2022 | | 5357400 | PS4-The Evil Within 2 | 9315517123T6 | | | FALSE | FALSE |
| 2022 | | 5357402 | PC-Wolfenstein 2: The New Colossus | 9315517123T2 | | | TRUE | FALSE |
| 2022 | | 5357601 | Xx1-The Evil Within 2 | 9315517123T9 | | | FALSE | FALSE |
| 2022 | | 5357501 | PC-The Evil Within 2 | 9315517123T3 | | | TRUE | FALSE |
| 2022 | | 5357401 | Xx1-Wolfenstein 2: The New Colossus | 9315517124T8 | | | FALSE | FALSE |
| 2022 | | 5385401 | PS4-NiOH | 7117195314T7 | | | FALSE | FALSE |
| 2022 | | 5397101 | X81-WATCH DOGS 2 | 8877560027797 | | | FALSE | FALSE |
| 2022 | | 5397300 | PS4-INJUSTICE 2 | 8839795542T7 | | | FALSE | FALSE |
| 2022 | | 5398200 | Xx1-INJUSTICE 2 | 8839795542879 | | | FALSE | FALSE |
| 2022 | | 5400300 | Xx1-Halo Wars 2 - XBOX Play Anywhere | 4000540095002 | | | FALSE | FALSE |
| 2022 | | 5406300 | 3DS-Nintendo Selects: Luigi's Mansion | 4549637441260 | | | TRUE | FALSE |
| 2022 | | 5406302 | X81-DEUS EX MANKIND DIVIDED SEASON PASS | 4000540063026 | | | FALSE | FALSE |
| 2022 | | 5410500 | PC - MAFIA III DIGITAL DELUXE FULL GAME | 4000541095001 | | | TRUE | TRUE |
| 2022 | | 5423000 | Xb LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 4000542230000 | | | FALSE | FALSE |
| 2022 | | 5442017 | XBX1-WOLFENSTEIN: THE OLD BLOOD DLC | 4000544761T3 | | | FALSE | FALSE |
| 2022 | | 5450213 | X81-DYING LIGHT THE BOUND FOREST DF1 EDIGTL | 4000545002133 | | | FALSE | FALSE |
| 2022 | | 5450747 | X81-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 4000545074241 | | | FALSE | FALSE |
| 2022 | | 5450745 | X81-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 4000545234452 | | | FALSE | FALSE |
| 2022 | | 5450511 | PS4-DRAGON BALL XENOVERSE 2 | 7276741254T2 | | | FALSE | FALSE |
| 2022 | | 5451600 | X81-STYX SHARD OF DARKNESS | 8349520032661 | | | FALSE | FALSE |
| 2022 | | 5464701 | X81 - STAR WARS BATTLEFRONT: BESPIN | 4000546441013 | | | FALSE | FALSE |
| 2022 | | 5471102 | X81 - TITANFALL 2 DIGITAL STANDARD GAME | 4000547110270 | | | FALSE | TRUE |
| 2022 | | 5495350 | X81 - FIFA 17 STANDARD FULL DIGITAL GAME | 4000549535003 | | | FALSE | TRUE |
| 2023 | | 1415069 | Xbox Live 3mo Gold Membership - Digital | 4000341094041 | | | FALSE | FALSE |
| 2023 | | 1431274 | Wii-3-IN-1 HOLIDAY DUMP BIN | 6900539182T4 | | | FALSE | FALSE |
| 2023 | | 1504341 | PlayStation Plus - 3mo Subscription | 7993660041258 | | | FALSE | FALSE |
| 2023 | | 1692212 | PS4-ELDER SCROLLS ONLINE:TAMRIEL UNLTD | 9315516025S | | | FALSE | FALSE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC7 | DigitalF |
|---|---|---|---|---|---|---|---|---|
| 2023 | | 1806246 | Steam Wallet Card - $20 (DOTA 2) | 799366137702 | | | FALSE | FALSE |
| 2023 | | 1891217 | Xbox Live $10 (Digital) | 400018510177 | | | FALSE | FALSE |
| 2023 | | 1892016 | Xbox Live $30 - Digital Currency | 400018503169 | | | FALSE | FALSE |
| 2023 | | 2334792 | G-ROLLERCOASTER TYCOON 2 TRIPLE THRILL | 400025040924 | | | FALSE | FALSE |
| 2023 | | 2345042 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2023 | | 2746641 | X61-PORTAL 2 | 696055235644 | | | FALSE | FALSE |
| 2023 | | 2739201 | X360-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730368 | | | FALSE | FALSE |
| 2023 | | 2739212 | X81-PLANTS VS ZOMBIES GARDEN WARFARE | 14633730395 | | | FALSE | FALSE |
| 2023 | | 3567546 | Atari Open SKU | 767175283800 | | | FALSE | FALSE |
| 2023 | | 4342341 | X360-SYNDICATE | 14633152315 | | | FALSE | FALSE |
| 2023 | | 4249401 | XBOX GIFT CARD 2015 MP ($4,$10) | 799366337805 | | | FALSE | FALSE |
| 2023 | | 4249403 | XBXLIVE 12 MTH SUBSCRIPTION 2015 $59.99 | 799366336327 | | | FALSE | FALSE |
| 2023 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2023 | | 4249410 | XBOX LIVE 12 MONTH SUBSCRIPTION HOLIDAY | 799366361962 | | | FALSE | FALSE |
| 2023 | | 4342400 | X8-MAFIA III | 71342549653 | | | FALSE | FALSE |
| 2023 | | 4425502 | X6X1-TERRARIA | 400044205225 | | | FALSE | FALSE |
| 2023 | | 4505535 | X360-Fallout New Vegas Ultimate Edition | 93155125919 | | | FALSE | FALSE |
| 2023 | | 4594600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046046001 | | | TRUE | TRUE |
| 2023 | | 4706400 | MARIO BROS U PLUSH | 696055256433 | | | FALSE | FALSE |
| 2023 | | 4946245 | NDS-ZUMA'S REVENGE | 899274002625 | | | FALSE | FALSE |
| 2023 | | 5171546 | STEAM GTA AUTO V $59.99 | 799366343330 | | | FALSE | FALSE |
| 2023 | | 5214562 | PS4-Call of Duty:Infinite Warfare Legacy | 47875878570 | | | FALSE | FALSE |
| 2023 | | 5225900 | FAR,INF-STEAM CIVTR STRK GLBL OFFEN $14.99 | 799366339697 | | | FALSE | FALSE |
| 2023 | | 5108700 | XBOX LIVE 6M SUB. 2016 $39.99 Parent | 799366415387 | | | FALSE | FALSE |
| 2023 | | 5152900 | PC - Sid Meiers Civilization VI Digital | 400053525406 | | | TRUE | FALSE |
| 2023 | | 5397101 | X81-WATCH DOGS 2 | 887256002792 | | | FALSE | FALSE |
| 2023 | | 5425200 | X8 LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400056290008 | | | FALSE | TRUE |
| 2023 | | 5450223 | X81-FOR HONOR THE BLIND FOREST DEF ED DGTL | 400064506233 | | | FALSE | TRUE |
| 2023 | | 5450742 | X81-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400064501421 | | | FALSE | TRUE |
| 2023 | | 5450745 | X81-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400064504452 | | | FALSE | TRUE |
| 2023 | | 1415569 | Xbox Live 3mo Gold Membership - Digital | 400014195491 | | | FALSE | FALSE |
| 2023 | | 1516822 | DIG-SIMS3 HIGH-END LOFT STUFF PC | 400014166225 | | | TRUE | TRUE |
| 2023 | | 1515273 | PC - DRAGON AGE: ORIGINS DIGITAL | 400015170358 | | | TRUE | TRUE |
| 2023 | | 1565156 | X1 LARA CROFT AND THE TEMPLE OF OSIRIS | 400015661569 | | | FALSE | FALSE |
| 2023 | | 1679877 | X81-KINGDOM HEARTS III | 662248919697 | | | FALSE | FALSE |
| 2023 | | 1691227 | X81-FINAL FANTASY XV | 662248917810 | | | FALSE | FALSE |
| 2023 | | 1891217 | Xbox Live $10 (Digital) | 400018910177 | | | FALSE | FALSE |
| 2023 | | 1891235 | Xbox Live $15 (Digital) | 400018910551 | | | FALSE | FALSE |
| 2023 | | 1891544 | $70 MICROSOFT TOKEN | 400018910443 | | | FALSE | FALSE |
| 2023 | | 1891207 | Xbox Live $25 (Digital) | 400018910677 | | | FALSE | FALSE |
| 2023 | | 1892016 | Xbox Live $30 - Digital Currency | 400018903169 | | | FALSE | FALSE |
| 2023 | | 2345042 | PS4-STICK IT TO THE MAN | 696055249336 | | | FALSE | FALSE |
| 2023 | | 2995193 | X360-The Elder Scrolls V: Skyrim | 93155176531 | | | FALSE | FALSE |
| 2023 | | 2366231 | WWII-THE LEGO MOVIE VIDEOGAME | 883929541595 | | | FALSE | FALSE |
| 2023 | | 3025231 | PS3-MIDDLE EARTH SHADOW OF MORDOR | 887256319267 | | | FALSE | FALSE |
| 2023 | | 3715001 | X360-MIDDLE EARTH: SHADOW OF MORDOR | 883929319695 | | | FALSE | FALSE |
| 2023 | | 3668136 | X360-BATTLEFIELD 3 STANDARD EDITION | 14633197377 | | | FALSE | FALSE |
| 2023 | | 4249404 | XBOX LIVE 3 MONTH SUBSCRIPTION 2015 $24 | 799366336310 | | | FALSE | FALSE |
| 2023 | | 4276200 | PC - THE SIMS PET FLT PATCH STUFF DIGITAL | 400042763019 | | | TRUE | TRUE |
| 2023 | | 4425502 | X6X1-TERRARIA | 400044205225 | | | FALSE | FALSE |
| 2023 | | 4474200 | HALO 5: GUARDIANS DIGITAL DELUXE EDITION | 400044744207 | | | FALSE | TRUE |
| 2023 | | 4429101 | PC - THE SIMS 4 COOL KITCHEN STUFF PACK | 400042991017 | | | TRUE | TRUE |
| 2023 | | 4238200 | PC - THE SIMS 4 LUXURY PARTY STUFF PACK | 400045392006 | | | TRUE | TRUE |
| 2023 | | 4823901 | PC - THE SIMS 4 SPOOKY STUFF DIGITAL | 400046209616 | | | TRUE | TRUE |
| 2023 | | 4611700 | X8X1-STAR WARS BATTLEFRONT SEASON PASS | 400046317601 | | | FALSE | FALSE |
| 2023 | | 4666800 | X61-JUST CAUSE 3 AIRLAND SEA EXP PASS | 400046668007 | | | FALSE | FALSE |
| 2023 | | 4594600 | PC - THE SIMS 4 GET TOGETHER DIGITAL | 400046046001 | | | TRUE | TRUE |
| 2023 | | 4858504 | X81-INJUSTICE2 SOUL SUSPECT | 622748914443 | | | FALSE | FALSE |
| 2023 | | 4465400 | HALO 5: GUARDIANS ARENA REQ BUNDLE DIG | 400046654000 | | | FALSE | TRUE |
| 2023 | | 4911500 | X81-UNRAVEL DIGITAL | 400049110033 | | | FALSE | TRUE |
| 2023 | | 4919271 | DIG-O-X360-MINECRAFT | 400049190159 | | | FALSE | TRUE |
| 2023 | | 4967200 | X81 - QUANTUM BREAK DIGITAL GAME | 400049672002 | | | FALSE | TRUE |
| 2023 | | 4910500 | PC-UNRAVEL DIGITAL | 400049105401 | | | TRUE | TRUE |
| 2023 | | 4994500 | X81-TOM CLANK'S THE DIVISION SEASON PAS | 400049945005 | | | FALSE | FALSE |
| 2023 | | 5071421 | X81 - DARK SOULS III DIGITAL | 400050174018 | | | FALSE | TRUE |
| 2023 | | 5024951 | X81-HITMAN FULL EXPERIENCE DIGITAL | 400050287510 | | | FALSE | TRUE |
| 2023 | | 5315500 | X81-MORTAL KOMBAT X XL PACK DIGITAL | 400050330709 | | | FALSE | TRUE |
| 2023 | | 5346500 | X81-MLB VS ATV SUPERCROSS DIGITAL | 811994054406 | | | FALSE | TRUE |
| 2023 | | 5119375 | X360-Call Of Duty: Black Ops 1 | 47875851958 | | | FALSE | FALSE |
| 2023 | | 5150700 | X81-DARK SOULS III SEASON PASS | 400053807607 | | | FALSE | TRUE |
| 2023 | | 5274203 | X81-Call of Duty: Infinite Warfare | 47875879617 | | | FALSE | FALSE |
| 2023 | | 5352652 | X81-BATMAN LT T | 14633346619 | | | FALSE | FALSE |
| 2023 | | 5304601 | X81-FALLOUT 4 FAR HARBOR DLC | 400053346015 | | | FALSE | TRUE |
| 2023 | | 5315500 | PC - THE SIMS 4 DINE OUT PACK DIGITAL | 400053155007 | | | TRUE | TRUE |

| SalesYr | CHN_ID | SKU_ID | SKU_DESC | UPC | NET_QTY | NET_PRICE_PAID_BY_CUSTOMER | PC? | Digital? |
|---|---|---|---|---|---|---|---|---|
| 2023 | ▮ | 5314100 | PC-THE SIMS 4 KIDS ROOM STUFF PACK DIGTL | 400053161008 | | ▮ | TRUE | TRUE |
| 2023 | ▮ | 5314200 | PS3-DOOM 3 BFG W/POSTER | 93155171034 | ▮ | | FALSE | FALSE |
| 2023 | ▮ | 5352900 | PC - Sid Meiers Civilization VI Digital | 400053529006 | | ▮ | TRUE | FALSE |
| 2023 | ▮ | 5357700 | XB1-Skyrim Special Edition | 93155171244 | | ▮ | FALSE | FALSE |
| 2023 | ▮ | 5400300 | XB1-Halo Wars 2 - XBOX Play Anywhere | 400054209032 | | ▮ | FALSE | FALSE |
| 2023 | ▮ | 5425300 | X3 LIVE 1 MONTH GOLD MEMBERSHIP DIGITAL | 400054250008 | ▮ | ▮ | FALSE | TRUE |
| 2023 | ▮ | 5450023 | XB1-ORI AND THE BLIND FOREST DEF ED DGTL | 400054500233 | | | FALSE | TRUE |
| 2023 | ▮ | 5450142 | XB1-GEARS OF WAR 4 ULTIMATE ED DIGITAL | 400054501421 | ▮ | ▮ | FALSE | TRUE |
| 2023 | ▮ | 5450143 | XB1-GEARS OF WAR 4 FULL DIGITAL DOWNLOAD | 400054501452 | | ▮ | FALSE | FALSE |
| 2023 | ▮ | 5454701 | XB1 - STAR WARS BATTLEFRONT: RESPIN | 400054647013 | ▮ | | FALSE | FALSE |
| 2023 | ▮ | 5471102 | XB1 - TITANFALL 2 DIGITAL STANDARD GAME | 400054711024 | ▮ | ▮ | FALSE | TRUE |

*Notes and sources:*
Data are aggregated to the yearly level across all variables except 'SalesMo'.
Data are from Best Buy, Sales Data, c. 2023 (EDW_Sales_Summary_Data.xlsx).
PC? = If SKU_DESC includes 'PC'; True, Else, False.
Digital? If SKU_DESC includes 'DIGITAL', 'DGTL', 'DIG', or 'PCD'; True, Else, False.

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment X-3**
Target Sales Data, 2017–2021

| Sale_date | DPCI | item_description | Number of tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| 1/1/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 4 | $ | 3896 | 4 | TRUE |
| 1/1/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 1947 | 1 | TRUE |
| 1/1/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 3 | $ | 2937 | 3 | TRUE |
| 1/1/2017 | 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 | Final Fantasy XV - Electronic Software Download (PC Game) | 1 | $ | 1135 | 1 | TRUE |
| 1/2/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 6 | $ | 11632 | 6 | TRUE |
| 1/2/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 974 | 1 | TRUE |
| 1/2/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 5 | $ | 4735 | 5 | TRUE |
| 1/2/2017 | 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 | Final Fantasy XV - Electronic Software Download (PC Game) | 1 | $ | 1139 | 1 | TRUE |
| 1/3/2017 | 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 | Dragon Age: Inquisition - The Descent - Email Delivery (PC Game) | 1 | $ | 1424 | 1 | TRUE |
| 1/3/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 391 | 1 | TRUE |
| 1/3/2017 | 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 | Dragon Age: Inquisition Trespasser - Email Delivery (PC Game) | 1 | $ | 1424 | 1 | TRUE |
| 1/3/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 1938 | 1 | TRUE |
| 1/3/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 4 | $ | 7406 | 4 | TRUE |
| 1/4/2017 | 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 | Final Fantasy XIV 2 - Electronic Software Download (PC Game) | 1 | $ | 1594 | 1 | TRUE |
| 1/4/2017 | 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 | X Final Fantasy XV - Electronic Software Download (PC Game) | 1 | $ | 1539 | 1 | TRUE |
| 1/4/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 939 | 1 | TRUE |
| 1/4/2017 | 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 | Star Wars Battlefront - Electronic Software Download (PC Software) | 1 | $ | 1899 | 1 | TRUE |
| 1/4/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 1838 | 1 | TRUE |
| 1/4/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ | 1948 | 2 | TRUE |
| 1/5/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ | 1910 | 2 | TRUE |
| 1/5/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 3 | $ | 2937 | 3 | TRUE |
| 1/5/2017 | 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 | Final Fantasy XV - Electronic Software Download (PC Game) | 1 | $ | 1639 | 1 | TRUE |
| 1/5/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 4 | $ | 3846 | 4 | TRUE |
| 1/5/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 5 | $ | 9835 | 5 | TRUE |
| 1/5/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 5 | $ | 4630 | 5 | TRUE |
| 1/6/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 5639 | 1 | TRUE |
| 1/6/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ | 4590 | 1 | TRUE |
| 1/6/2017 | 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 | Unravel - Email Delivery (PC Game) | 1 | $ | 1939 | 1 | TRUE |
| 1/6/2017 | 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 | HOOK 2 Original Die Live Edition - Electronic Software Download (PC Game) | 1 | $ | 9435 | 1 | TRUE |
| 1/7/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 939 | 1 | TRUE |
| 1/6/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 1837 | 1 | TRUE |
| 1/6/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 4 | $ | 3846 | 4 | TRUE |
| 1/6/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 8 | $ | 7846 | 8 | TRUE |
| 1/6/2017 | 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 | Final Fantasy XV - Electronic Software Download (PC Game) | 2 | $ | 2918 | 2 | TRUE |
| 1/6/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 939 | 1 | TRUE |
| 1/7/2017 | 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 | Plants vs Zombies Garden Warfare 2: Standard Edition - Email Delivery (PC Game) | 1 | $ | 5939 | 1 | TRUE |
| 1/8/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 2 | $ | 3918 | 2 | TRUE |
| 1/9/2017 | 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 | Final Fantasy XV - Electronic Software Download (PC Game) | 1 | $ | 1539 | 1 | TRUE |
| 1/9/2017 | 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 | Final Fantasy XV - Electronic Software Download (PC Game) | 1 | $ | 1439 | 1 | TRUE |
| 1/9/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 5 | $ | 9820 | 5 | TRUE |
| 1/9/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ | 1948 | 2 | TRUE |
| 1/9/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 991 | 1 | TRUE |
| 1/10/2017 | 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 | Final Fantasy XV Seasons Pass DLC - Electronic Software Download (PC Game) | 1 | $ | 3033 | 1 | TRUE |
| 1/10/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 945 | 1 | TRUE |
| 1/11/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ | 1938 | 2 | TRUE |
| 1/11/2017 | 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 | Final Fantasy XV - Electronic Software Download (PC Game) | 1 | $ | 1554 | 1 | TRUE |
| 1/11/2017 | 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 | Dungeon Siege 3 - Electronic Software Download (PC Game) | 1 | $ | 1499 | 1 | TRUE |
| 1/11/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 939 | 1 | TRUE |
| 1/11/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ | 2837 | 3 | TRUE |
| 1/11/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 4 | $ | 7826 | 4 | TRUE |
| 1/12/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 5839 | 1 | TRUE |
| 1/12/2017 | 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 | Dragon Age: Inquisition - The Descent - Email Delivery (PC Game) | 1 | $ | 1439 | 1 | TRUE |
| 1/12/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 1729 | 1 | TRUE |
| 1/12/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 3755 | 1 | TRUE |
| 1/12/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery (PC Game) | 1 | $ | 3730 | 1 | TRUE |
| 1/12/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 930 | 1 | TRUE |
| 1/13/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 5139 | 1 | TRUE |
| 1/14/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ | 2937 | 3 | TRUE |
| 1/14/2017 | 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 | Final Fantasy XV - Electronic Software Download (PC Game) | 2 | $ | 3918 | 2 | TRUE |
| 1/14/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 939 | 1 | TRUE |
| 1/14/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 5839 | 1 | TRUE |
| 1/15/2017 | 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 | Final Fantasy XV - Electronic Software Download (PC Game) | 2 | $ | 2598 | 2 | TRUE |
| 1/15/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 5 | $ | 9835 | 5 | TRUE |
| 1/15/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery (PC Game) | 4 | $ | 3896 | 4 | TRUE |
| 1/15/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 1948 | 1 | TRUE |
| 1/16/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 5839 | 1 | TRUE |

| Sale_date | OPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|

| Sale_date | DPCI | item_description | Number_of_tran | store sls dollar amt | store sls units | PCT |
|---|---|---|---|---|---|---|
| | | | | | | |

| Sale date | DPCI | Item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PCT |
|---|---|---|---|---|---|---|

| Sale_date | OPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls units | PCT |
|---|---|---|---|---|---|---|

| Sale_date | DPCI | Item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PCT |
|---|---|---|---|---|---|---|
| 5/17/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 19.30 | TRUE |
| 5/17/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 44.99 | TRUE |
| 5/17/2017 | 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 | Dragon Age Inquisition Game of the Year Edition - Email Delivery (PC Game) | 1 | $ | 19.93 | TRUE |
| 5/17/2017 | 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 | Final Fantasy X - Electronic Software Download (PC Game) | 1 | $ | 19.59 | TRUE |
| 5/18/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 44.99 | TRUE |
| 5/18/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | TRUE |
| 5/18/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 19.99 | TRUE |
| 5/18/2017 | 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 | Final Fantasy X - Electronic Software Download (PC Game) | 1 | $ | 19.59 | TRUE |
| 5/19/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 19.99 | TRUE |
| 5/19/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 44.99 | TRUE |
| 5/20/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 44.99 | TRUE |
| 5/20/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ | 11.99 | TRUE |
| 5/20/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | TRUE |
| 5/21/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 2 | $ | 19.98 | TRUE |
| 5/21/2017 | 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 | Final Fantasy XIII - Electronic Software Download (PC Game) | 1 | $ | 15.99 | TRUE |
| 5/21/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | TRUE |
| 5/21/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 19.99 | TRUE |
| 5/22/2017 | 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 | The Sims 4 City Living - Email Delivery (PC Game) | 1 | $ | 9.49 | TRUE |
| 5/23/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 2 | $ | 19.98 | TRUE |
| 5/23/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 19.99 | TRUE |
| 5/25/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 44.99 | TRUE |
| 5/25/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 9.49 | TRUE |
| 5/25/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | TRUE |
| 5/26/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | TRUE |
| 5/26/2017 | 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 | Overwatch - Electronic Software Download (PC Game) | 1 | $ | 58.24 | TRUE |
| 5/26/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 44.99 | TRUE |
| 5/26/2017 | 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 | Dragon Age Inquisition Game of the Year Edition - Email Delivery (PC Game) | 1 | $ | 19.95 | TRUE |
| 5/26/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | TRUE |
| 5/27/2017 | 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 | The Sims 4 City Living - Email Delivery (PC Game) | 1 | $ | 9.99 | TRUE |
| 5/27/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 44.99 | TRUE |
| 5/28/2017 | 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 | The Sims 4 City Living - Email Delivery (PC Game) | 1 | $ | 9.99 | TRUE |
| 5/29/2017 | 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 | Final Fantasy VII - Electronic Software Download (PC Game) | 1 | $ | 11.99 | TRUE |
| 5/29/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 43 | $ | 29.99 | TRUE |
| 5/30/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 44 | $ | 39.96 | TRUE |
| 5/30/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 16 | $ | 149.10 | TRUE |
| 5/31/2017 | 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 | Dragon Age Inquisition Game of the Year Edition - Email Delivery (PC Game) | 1 | $ | 19.99 | TRUE |
| 5/31/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 19.96 | TRUE |
| 5/31/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 17 | $ | 505.83 | TRUE |
| 5/31/2017 | 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 | The Sims 4 City Living - Email Delivery (PC Game) | 24 | $ | 375.14 | TRUE |
| 5/31/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 14 | $ | 52.34 | TRUE |
| 5/31/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 110.92 | TRUE |
| 5/31/2017 | 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 | The Sims 4 City Living - Email Delivery (PC Game) | 11 | $ | 211.96 | TRUE |
| 6/1/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 5 | $ | 181.60 | TRUE |
| 6/1/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 20 | $ | 183.28 | TRUE |
| 6/1/2017 | 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 | Battlefield 1 Premium Pack - Email Delivery (PC Game) | 1 | $ | 49.99 | TRUE |
| 6/1/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 15 | $ | 131.87 | TRUE |
| 6/2/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 16 | $ | 142.59 | TRUE |
| 6/2/2017 | 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 | FIFA 2K16 - Electronic Software Download (PC Game) | 1 | $ | 15.99 | TRUE |
| 6/2/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 2 | $ | 19.95 | TRUE |
| 6/2/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 10 | $ | 93.90 | TRUE |
| 6/3/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 18 | $ | 274.45 | TRUE |
| 6/3/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 24 | $ | 175.27 | TRUE |
| 6/4/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 1 | $ | 19.59 | TRUE |
| 6/4/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 4 | $ | 15.96 | TRUE |
| 6/4/2017 | 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 | Final Fantasy XIV - Electronic Software Download (PC Game) | 1 | $ | 15.99 | TRUE |
| 6/4/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 1 | $ | 119.98 | TRUE |
| 6/5/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 10 | $ | 93.60 | TRUE |
| 6/5/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 48 | $ | 443.13 | TRUE |
| 6/5/2017 | 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 | Final Fantasy XIII - Electronic Software Download (PC Game) | 1 | $ | 15.99 | TRUE |
| 6/5/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 53 | $ | 494.96 | TRUE |
| 6/5/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 27 | $ | 727.87 | TRUE |
| 6/6/2017 | 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 | Battlefield 1 - Email Delivery (PC Game) | 2 | $ | 29.98 | TRUE |
| 6/6/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 3 | $ | 26.28 | TRUE |
| 6/6/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery (PC Game) | 1 | $ | 47.49 | TRUE |
| 6/6/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery (PC Game) | 2 | $ | 39.76 | TRUE |
| 6/6/2017 | 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 | Stardew Valley - Email Delivery (PC Game) | 6 | $ | 109.34 | TRUE |
| 6/7/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 19.92 | TRUE |
| 6/7/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | TRUE |
| 6/8/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 39.72 | TRUE |
| 6/9/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery (PC Game) | 1 | $ | 9.99 | TRUE |
| 6/10/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery (PC Game) | 1 | $ | 29.97 | TRUE |

| Sale date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PCT? |
|---|---|---|---|---|---|---|

| Sale_date | OPCI | item_description | Number of tran | store_sls_dollar_amt | store_sls_units | PCT |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale date | DPCI | item_description | Number_of_tran | store sls dollar amt | store sls units | PC? |
|---|---|---|---|---|---|---|

| Sale_date | DPCI | Item_description | Number_of_tran | store sls dollar amt | store sls units | PCT |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| Sale_date | DPCI | Item description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PCT |
|---|---|---|---|---|---|---|
| 11/26/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ | 9.93 | TRUE |
| 11/26/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 38.95 | TRUE |
| 11/26/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 4 | $ | 38.58 | TRUE |
| 11/27/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 17 | $ | 10.859 | TRUE |
| 11/27/2017 | 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 | Star Wars Battlefront II - Software Download PC Software | 19 | $ | 357.49 | TRUE |
| 11/27/2017 | 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 | Star Wars Battlefront II - Software Download PC Software | 1 | $ | 59.98 | TRUE |
| 11/27/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 24 | $ | 201.54 | TRUE |
| 11/27/2017 | 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 | Unravel - Email Delivery PC Game | 2 | $ | 39.74 | TRUE |
| 11/27/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 12 | $ | 104.85 | TRUE |
| 11/27/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ | 49.58 | TRUE |
| 11/28/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ | 49.58 | TRUE |
| 11/28/2017 | 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 | Unravel - Email Delivery PC Game | 2 | $ | 33.58 | TRUE |
| 11/28/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 4 | $ | 42.21 | TRUE |
| 11/28/2017 | 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 | Star Wars Battlefront edition Software Download PC Software | 1 | $ | 59.99 | TRUE |
| 11/28/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 17 | $ | 142.92 | TRUE |
| 11/28/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ | 59.99 | TRUE |
| 11/28/2017 | 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 | Star Wars Front - Email Delivery PC Software | 17 | $ | 294.01 | TRUE |
| 11/28/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ | 59.59 | TRUE |
| 11/28/2017 | 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 | Final Fantasy XIII - Electronic Software Download PC Game | 1 | $ | 33.59 | TRUE |
| 11/28/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 7.99 | TRUE |
| 11/29/2017 | 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 | Mortal 2 - Email Delivery PC Game | 1 | $ | 59.99 | TRUE |
| 11/29/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ | 39.99 | TRUE |
| 11/29/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 3 | $ | 33.52 | TRUE |
| 11/30/2017 | 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 | Star Wars Battlefront edition Software Download PC Software | 1 | $ | 45.63 | TRUE |
| 11/30/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ | 13.99 | TRUE |
| 11/30/2017 | 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 | The Sims 4 Ya Room Stuff Pack - Email Delivery PC Game | 4 | $ | 33.14 | TRUE |
| 11/30/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 4 | $ | 39.06 | TRUE |
| 12/1/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ | 59.99 | TRUE |
| 12/1/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ | 13.99 | TRUE |
| 12/1/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ | 17.62 | TRUE |
| 12/1/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 9.93 | TRUE |
| 12/2/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ | 16.51 | TRUE |
| 12/4/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ | 13.98 | TRUE |
| 12/4/2017 | 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 | Unravel - Email Delivery PC Game | 5 | $ | 66.23 | TRUE |
| 12/4/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ | 13.49 | TRUE |
| 12/4/2017 | 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 | Plants vs Zombies Garden Warfare 2 Standard Edition - Email Delivery PC Game | 1 | $ | 33.59 | TRUE |
| 12/4/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ | 37.55 | TRUE |
| 12/4/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 4.273 | TRUE |
| 12/5/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 4 | $ | 33.56 | TRUE |
| 12/5/2017 | 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 | XCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | 1 | $ | 31.23 | TRUE |
| 12/5/2017 | 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 | The Sims 4 Front Patio Stuff Pack - Email Delivery PC Game | 1 | $ | 17.62 | TRUE |
| 12/5/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 1 | $ | 13.97 | TRUE |
| 12/6/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ | 19.48 | TRUE |
| 12/6/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 2 | $ | 19.48 | TRUE |
| 12/6/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 9.93 | TRUE |
| 12/6/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 5 | $ | 47.53 | TRUE |
| 12/6/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 7 | $ | 129.18 | TRUE |
| 12/6/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 1 | $ | 10.58 | TRUE |
| 12/6/2017 | 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 | Final Fantasy VIII - Electronic Software Download PC Game | 1 | $ | 15.93 | TRUE |
| 12/6/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 3 | $ | 35.45 | TRUE |
| 12/6/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ | 19.24 | TRUE |
| 12/8/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ | 4.99 | TRUE |
| 12/9/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 5 | $ | 48.96 | TRUE |
| 12/9/2017 | 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 | Plants vs Zombies Garden Warfare 2 Standard Edition - Email Delivery PC Game | 1 | $ | 33.59 | TRUE |
| 12/9/2017 | 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 | Unravel - Email Delivery PC Game | 2 | $ | 29.68 | TRUE |
| 12/9/2017 | 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 | Unravel - Email Delivery PC Game | 2 | $ | 19.48 | TRUE |
| 12/9/2017 | 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 | Unravel - Email Delivery PC Game | 2 | $ | 19.48 | TRUE |
| 12/9/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 10 | $ | 38.68 | TRUE |
| 12/10/2017 | 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 | Battlefield 1 - Email Delivery PC Game | 1 | $ | 19.48 | TRUE |
| 12/10/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 10 | $ | 103.50 | TRUE |
| 12/10/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | 1 | $ | 37.39 | TRUE |
| 12/10/2017 | 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 | Final Fantasy VI - Electronic Software Download PC Game | 1 | $ | 15.96 | TRUE |
| 12/10/2017 | 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 | Final Fantasy VIII - Electronic Software Download PC Game | 1 | $ | 5.98 | TRUE |
| 12/10/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 2 | $ | 19.96 | TRUE |
| 12/10/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 7 | $ | 60.87 | TRUE |
| 12/10/2017 | 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 | Dungeon Siege II - Electronic Software Download PC Game | 1 | $ | 14.99 | TRUE |
| 12/11/2017 | 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 | Plants vs Zombies Garden Warfare 2 Standard Edition - Email Delivery PC Game | 5 | $ | 47.44 | TRUE |
| 12/11/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ | 66.17 | TRUE |
| 12/11/2017 | 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 | Dragon Age Inquisition Game of the Year Edition - Email Delivery PC Game | 1 | $ | 33.99 | TRUE |
| 12/11/2017 | 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 | The Sims 4 Kids Room Stuff Pack - Email Delivery PC Game | 9 | $ | 78.43 | TRUE |
| 12/11/2017 | 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 | The Sims 4 Dine Out Game Pack - Email Delivery PC Game | 14 | $ | 121.01 | TRUE |
| 12/11/2017 | 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 | Unravel - Email Delivery PC Game | 1 | $ | 13.14 | TRUE |
| 12/12/2017 | 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 | The Sims 4 Perfect Patio Stuff Pack - Email Delivery PC Game | 1 | $ | 19.48 | TRUE |
| 12/12/2017 | 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 | Mortal 2 - Email Delivery PC Game | 1 | $ | 19.95 | TRUE |

| Sale date | DPCI | item_description | Number of tran | store_sls_dollar_amt | store_sls_units | PCT |
|---|---|---|---|---|---|---|
| 12/13/2017 | 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 | The Sims 4: The Out Game Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/13/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/13/2017 | 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 | Final Fantasy XI: Stormblood Edition - Electronic Software Download PC Games | | $ | | TRUE |
| 12/13/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/13/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/13/2017 | 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 | Battlefield 1 - Email Delivery PC Game | | $ | | TRUE |
| 12/13/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/14/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/14/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/14/2017 | 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 | Unravel - Email Delivery PC Game | | $ | | TRUE |
| 12/14/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/14/2017 | 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 | Unravel - Email Delivery PC Game | | $ | | TRUE |
| 12/15/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/15/2017 | 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 | Battlefield 1 Premium Pass - Email Delivery PC Game | | $ | | TRUE |
| 12/15/2017 | 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 | Battlefield 1 - Email Delivery PC Game | | $ | | TRUE |
| 12/15/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/15/2017 | NCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | | | $ | | TRUE |
| 12/15/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/15/2017 | 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 | Unravel - Email Delivery PC Game | | $ | | TRUE |
| 12/16/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/16/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/17/2017 | 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 | Final Fantasy VII - Electronic Software Download PC Game | | $ | | TRUE |
| 12/17/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | | $ | | TRUE |
| 12/17/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/17/2017 | 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 | Remote Stream on Betrayal Expansion Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/17/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/17/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/18/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/18/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/18/2017 | 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 | Dragon Age: Inquisition Game of the Year Edition - Email Delivery PC Game | | $ | | TRUE |
| 12/18/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/18/2017 | 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 | Unravel - Email Delivery PC Game | | $ | | TRUE |
| 12/19/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/19/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/19/2017 | 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 | Unravel - Email Delivery PC Game | | $ | | TRUE |
| 12/19/2017 | 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 | NCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | | $ | | TRUE |
| 12/19/2017 | 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 | Final Fantasy VII - Electronic Software Download PC Game | | $ | | TRUE |
| 12/20/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/20/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/20/2017 | 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 | Unravel - Email Delivery PC Game | | $ | | TRUE |
| 12/21/2017 | 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 | Unravel - Email Delivery PC Game | | $ | | TRUE |
| 12/21/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/21/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/22/2017 | 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 | Final Fantasy VII - Electronic Software Download PC Game | | $ | | TRUE |
| 12/22/2017 | 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 | Dragon Age: Inquisition: The Descent - Email Delivery PC Game | | $ | | TRUE |
| 12/22/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/22/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/22/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/24/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/24/2017 | 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 | Unravel - Email Delivery PC Game | | $ | | TRUE |
| 12/24/2017 | 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 | NCOM 2: Digital Deluxe Edition - Electronic Software Download PC Game | | $ | | TRUE |
| 12/24/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/24/2017 | 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 | The Sims 4: Kids Room Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/25/2017 | 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 | Final Fantasy VII - Electronic Software Download PC Game | | $ | | TRUE |
| 12/24/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/26/2017 | 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 | Unravel - Email Delivery PC Game | | $ | | TRUE |
| 12/26/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/26/2017 | 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 | Battlefield 1 - Email Delivery PC Game | | $ | | TRUE |
| 12/26/2017 | 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 | Final Fantasy XI - Electronic Software Download PC Games | | $ | | TRUE |
| 12/26/2017 | 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 | Battlefield 1 - Email Delivery PC Game | | $ | | TRUE |
| 12/26/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/26/2017 | 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 | The Sims 4: 2-Room Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/26/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/27/2017 | 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 | Unravel - Email Delivery PC Game | | $ | | TRUE |
| 12/27/2017 | 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 | The Sims 4: Dine Out Game Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/27/2017 | 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 | Final Fantasy XII - Electronic Software Download PC Game | | $ | | TRUE |
| 12/31/2017 | 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 | The Sims 4: Perfect Patio Stuff Pack - Email Delivery PC Game | | $ | | TRUE |
| 12/29/2017 | 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 | Dragon Age: Inquisition Expansion - Email Delivery PC Game | | $ | | TRUE |
| 12/31/2017 | 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 | Final Fantasy XI - Electronic Software Download PC Games | | $ | | TRUE |

| Sale_date | DPCI | item description | Number of tran | store sls dollar amt | store sls units | PC7 |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale date | DPCI | item description | Number_of_tran | store_sls dollar_amt | store sls units | PCT |
|---|---|---|---|---|---|---|
| | | | | $ | | |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item_description | Number_of_tran | store sls dollar amt | store sls units | PCT |
|---|---|---|---|---|---|---|
| | | Plants VS Zombies Garden Warfare 2 - PC Game-Digital | | | | TRUE |
| | | Plants VS Zombies Garden Warfare 2 - PC Game-Digital | | | | TRUE |
| | | TitanFall 2 - PC Game-Digital | | | | TRUE |
| | | Battlefield 1 - PC Game-Digital | | | | TRUE |
| | | Plants VS Zombies Garden Warfare 2 - PC Game-Digital | | | | TRUE |
| | | Plants VS Zombies Garden Warfare 2 - PC Game-Digital | | | | TRUE |
| | | Final Fantasy XIII - PC Game-Digital | | | | TRUE |
| | | Star Wars Battlefront - PC Game-Digital | | | | TRUE |
| | | Final Fantasy XIII-2 - PC Game-Digital | | | | TRUE |
| | | Plants VS Zombies Garden Warfare 2 - PC Game-Digital | | | | TRUE |
| | | Star Wars Battlefront - PC Game-Digital | | | | TRUE |
| | | Star Wars Battlefront - PC Game-Digital | | | | TRUE |
| | | Unravel - PC Game-Digital | | | | TRUE |
| | | Final Fantasy XIII - PC Game-Digital | | | | TRUE |
| | | Plants VS Zombies Garden Warfare 2 - PC Game-Digital | | | | TRUE |
| | | Unravel - PC Game-Digital | | | | TRUE |
| | | Plants VS Zombies Garden Warfare 2 - PC Game-Digital | | | | TRUE |
| | | Final Fantasy VII - PC Game-Digital | | | | TRUE |
| | | Unravel - PC Game-Digital | | | | TRUE |
| | | Final Fantasy XIII - PC Game-Digital | | | | TRUE |
| | | Plants VS Zombies Garden Warfare 2 - PC Game-Digital | | | | TRUE |
| | | Plants VS Zombies Garden Warfare 2 - PC Game-Digital | | | | TRUE |
| | | Plants VS Zombies Garden Warfare 2 - PC Game-Digital | | | | TRUE |
| | | Star Wars Battlefront - PC Game-Digital | | | | TRUE |
| | | Final Fantasy XIII - PC Game-Digital | | | | TRUE |
| | | Dragon Age Inquisition Game of the Year Edition - PC Game-Digital | | | | TRUE |
| | | Final Fantasy XIII - PC Game-Digital | | | | TRUE |
| | | Star Wars Battlefront - PC Game-Digital | | | | TRUE |
| | | Unravel - PC Game-Digital | | | | TRUE |
| | | Final Fantasy XIII - PC Game-Digital | | | | TRUE |
| | | Star Wars Battlefront - PC Game-Digital | | | | TRUE |
| | | Dragon Age Inquisition Game of the Year Edition - PC Game-Digital | | | | TRUE |
| | | Final Fantasy XIII - PC Game-Digital | | | | TRUE |
| | | Final Fantasy XIII - PC Game-Digital | | | | TRUE |
| | | Final Fantasy XIII - PC Game-Digital | | | | TRUE |
| | | Final Fantasy X - PC Game-Digital | | | | TRUE |
| | | Ratchet and Clank Deluxe Edition Pack - PC Game-Digital | | | | TRUE |
| | | Final Fantasy X Steam (FFX/X-2) - PC Game-Digital | | | | TRUE |
| | | Dragon Age Inquisition Deluxe - PC Game-Digital | | | | TRUE |
| | | Final Fantasy XIII - PC Game-Digital | | | | TRUE |
| | | Unravel - PC Game-Digital | | | | TRUE |
| | | Dragon Age Inquisition Trespasser - PC Game-Digital | | | | TRUE |
| | | Dragon Age Inquisition The Descent - PC Game-Digital | | | | TRUE |
| | | XCOM 2 Digital Deluxe Edition - PC Game-Digital | | | | TRUE |
| | | Final Fantasy VII - PC Game-Digital | | | | TRUE |
| | | Battlefield 1 Premium Pass - PC Game-Digital | | | | TRUE |
| | | Final Fantasy XIII - PC Game-Digital | | | | TRUE |
| | | Unravel - PC Game-Digital | | | | TRUE |
| | | Battlefield 1 Deluxe Edition - PC Game-Digital | | | | TRUE |
| | | Final Fantasy XIII - PC Game-Digital | | | | TRUE |
| | | Dragon Age Inquisition The Descent - PC Game-Digital | | | | TRUE |
| | | Unravel - PC Game-Digital | | | | TRUE |
| | | Final Fantasy XIII-2 - PC Game-Digital | | | | TRUE |
| | | Final Fantasy VII - PC Game-Digital | | | | TRUE |
| | | Final Fantasy XIII - PC Game-Digital | | | | TRUE |
| | | Battlefield 1 - PC Game-Digital | | | | TRUE |
| | | Unravel - PC Game-Digital | | | | TRUE |
| | | Final Fantasy XIII - PC Game-Digital | | | | TRUE |
| | | Dragon Age Inquisition Game of the Year Edition - PC Game-Digital | | | | TRUE |
| | | Final Fantasy XIII - PC Game-Digital | | | | TRUE |
| | | Final Fantasy VII - PC Game-Digital | | | | TRUE |
| | | Plants VS Zombies Garden Warfare 2 - PC Game-Digital | | | | TRUE |
| | | Final Fantasy XIII - PC Game-Digital | | | | TRUE |
| | | Final Fantasy X - PC Game-Digital | | | | TRUE |
| | | Final Fantasy X - PC Game-Digital | | | | TRUE |
| | | Final Fantasy X - PC Game-Digital | | | | TRUE |
| | | Final Fantasy XIII-2 - PC Game-Digital | | | | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | Item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PCT |
|---|---|---|---|---|---|---|

| Sale date | DPCI | Item description | Number of tran | store sls dollar amt | store sls units | PC? |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | Item_description | Number_of_tran... | store_sls_dollar_amt | store_sls_units | PCT |
|---|---|---|---|---|---|---|
| 12/16/2019 | 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 | Fina Fantasy XIII-2 - PC Game (Digital) | 1 | $ | 19.99 | 1 | FALSE |
| 12/16/2019 | 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 | Fina Fantasy XV - PC Game (Digital) | 1 | $ | 15.97 | 1 | TRUE |
| 12/19/2019 | 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 | Dragon Age Inquisition Game of the Year Edition - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 12/19/2019 | 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 | Umeari - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 12/20/2019 | 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 | Dragon Age Inquisition Game of the Year Edition - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 12/21/2019 | 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 | Dragon Age Inquisition Game of the Year Edition - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 12/23/2019 | 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 | Umeari - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 12/23/2019 | 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 | Fina Fantasy XV - PC Game (Digital) | 2 | $ | 29.98 | 2 | TRUE |
| 12/24/2019 | 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 | Fina Fantasy XV - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 12/24/2019 | 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 | Fina Fantasy XV - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 12/24/2019 | 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 | Fina Fantasy II - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 12/24/2019 | 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 | Plants vs Zombies Garden Warfare 2 - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 12/24/2019 | 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 | Dungeon Siege II - PC Game (Digital) | 1 | $ | 14.99 | 1 | TRUE |
| 12/24/2019 | 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 | Dragon Age Inquisition Game of the Year Edition - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 12/26/2019 | 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 | Dragon Age Inquisition Game of the Year Edition - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 12/26/2019 | 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 | Fina Fantasy VII - PC Game (Digital) | 2 | $ | 23.98 | 2 | FALSE |
| 12/26/2019 | 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 | Fina Fantasy XV - PC Game (Digital) | 1 | $ | 15.99 | 1 | FALSE |
| 12/26/2019 | 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 | Dragon Age Inquisition Game of the Year Edition - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 12/27/2019 | 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 | Umeari - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 12/27/2019 | 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 | Umeari - PC Game (Digital) | 2 | $ | 39.98 | 2 | TRUE |
| 12/27/2019 | 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 | Dragon Age Inquisition Game of the Year Edition - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 12/28/2019 | 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 | Fina Fantasy II - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 12/28/2019 | 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 | Fina Fantasy XV - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 12/28/2019 | 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 | Fina Fantasy XV - PC Game (Digital) | 3 | $ | 35.97 | 3 | FALSE |
| 1/4/2020 | 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 | Fina Fantasy VII - PC Game (Digital) | 1 | $ | 23.98 | 2 | TRUE |
| 1/5/2020 | 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 | Battlefield 1 Premium Pass - PC Game (Digital) | 1 | $ | 47.49 | 1 | TRUE |
| 1/6/2020 | 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 | Umeari - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 1/6/2020 | 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 | Fina Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 1/7/2020 | 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 | Mass Effect Andromeda - PC Game (Digital) | 1 | $ | 55.74 | 1 | TRUE |
| 1/16/2020 | 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 | Fina Fantasy XIII - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 1/24/2020 | 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 | Fina Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 1/24/2020 | 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 | Fina Fantasy XV - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 1/24/2020 | 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 | Fina Fantasy XV - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 1/30/2020 | 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 | Umeari - PC Game (Digital) | 2 | $ | 29.99 | 2 | TRUE |
| 2/1/2020 | 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 | Fina Fantasy XIII-2 - PC Game (Digital) | 1 | $ | 19.94 | 1 | FALSE |
| 2/4/2020 | 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 | Fina Fantasy XV - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 2/5/2020 | 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 | Battlefield 1 Premium Pass - PC Game (Digital) | 1 | $ | 49.99 | 1 | TRUE |
| 2/14/2020 | 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 | Fina Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 2/15/2020 | 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 | Fina Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 3/2/2020 | 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 | Dungeon Siege II - PC Game (Digital) | 1 | $ | 14.99 | 1 | TRUE |
| 3/3/2020 | 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 | Fina Fantasy XIII-2 - PC Game (Digital) | 1 | $ | 19.97 | 1 | TRUE |
| 3/6/2020 | 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 | Dragon Age Inquisition Game of the Year Edition - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 3/6/2020 | 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 | Dragon Age Inquisition Game of the Year Edition - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 3/7/2020 | 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 | Dragon Age Inquisition Game of the Year Edition - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 3/7/2020 | 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 | Fina Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |
| 3/10/2020 | 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 | Umeari - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 3/14/2020 | 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 | Umeari - PC Game (Digital) | 2 | $ | 27.01 | 2 | TRUE |
| 3/16/2020 | 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 | Fina Fantasy XV - PC Game (Digital) | 1 | $ | 15.94 | 1 | TRUE |
| 3/18/2020 | 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 | Fina Fantasy XV - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 3/19/2020 | 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 | Umeari - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 3/24/2020 | 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 | Umeari - PC Game (Digital) | 1 | $ | 19.49 | 1 | TRUE |
| 3/26/2020 | 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 | Starfield 2 - PC Game (Digital) | 1 | $ | 29.99 | 1 | TRUE |
| 3/26/2020 | 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 | Battlefield 1 - PC Game (Digital) | 1 | $ | 59.93 | 1 | TRUE |
| 3/26/2020 | 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 | Fina Fantasy XV Sovers Id Above - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 3/26/2020 | 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 | Fina Fantasy XV - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 3/26/2020 | 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 | Fina Fantasy XV Sovers Id Above - PC Game (Digital) | 1 | $ | 59.97 | 1 | TRUE |
| 3/30/2020 | 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 | Starfield 2 - PC Game (Digital) | 1 | $ | 29.99 | 1 | TRUE |
| 3/31/2020 | 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 | Fina Fantasy XIII - PC Game (Digital) | 1 | $ | 15.99 | 1 | TRUE |
| 3/31/2020 | 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 | Starfield 2 - PC Game (Digital) | 1 | $ | 29.99 | 1 | TRUE |
| 4/1/2020 | 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 | Fina Fantasy XV Sovers Id Above - PC Game (Digital) | 2 | $ | 29.98 | 2 | TRUE |
| 4/2/2020 | 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 | Umeari - PC Game (Digital) | 1 | $ | 19.49 | 1 | TRUE |
| 4/4/2020 | 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 | Umeari - PC Game (Digital) | 1 | $ | 19.49 | 1 | TRUE |
| 4/4/2020 | 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 | Dragon Age Inquisition Game of the Year Edition - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 4/4/2020 | 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 | Umeari - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 4/4/2020 | 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 | Umeari - PC Game (Digital) | 1 | $ | 19.49 | 1 | TRUE |
| 4/4/2020 | 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 | Fina Fantasy XV - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 4/6/2020 | 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 | Fina Fantasy XV Sovers Id Above - PC Game (Digital) | 1 | $ | 19.99 | 1 | TRUE |
| 4/6/2020 | 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 | Fina Fantasy VII - PC Game (Digital) | 1 | $ | 11.99 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale date | DPCI | item description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|
| | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| Sale date | DPCI | Item description | Number_of_tran | store sls dollar amt | store sls units | PCT |
|---|---|---|---|---|---|---|
| | | | | | | |

| Sale date | DPCI | item_description | Number of tran | store sls dollar amt | store sls units | PCT |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale date | DPCI | Item description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|

| Sale_date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PCT |
|---|---|---|---|---|---|---|
| 2/9/2021 | 207 10 0159 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 2 | $ | 5173 | 1 | TRUE |
| 2/9/2021 | 207 10 0167 | Crisis Friday The Complete Days Expansion - PC Game (Digital) | 1 | $ | 43.99 | 1 | TRUE |
| 2/10/2021 | 207 10 0182 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 1 | $ | 29.97 | 3 | TRUE |
| 2/11/2021 | 207 10 0159 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 1969 | 1 | TRUE |
| 2/11/2024 | 207 10 0192 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 1 | $ | 869 | 1 | TRUE |
| 2/12/2021 | 207 10 0035 | Final Fantasy VI - PC Game (Digital) | 1 | $ | 1196 | 1 | TRUE |
| 2/12/2021 | 207 10 0035 | Final Fantasy II - PC Game (Digital) | 1 | $ | 1159 | 1 | TRUE |
| 2/12/2021 | 207 10 0159 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 1969 | 1 | TRUE |
| 2/13/2021 | 207 10 0192 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 1 | $ | 869 | 1 | TRUE |
| 2/13/2021 | 207 10 0159 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 1969 | 1 | TRUE |
| 2/15/2021 | 207 10 0159 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 3 | $ | 1967 | 1 | TRUE |
| 2/15/2021 | 207 10 0182 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 6 | $ | 5167 | 6 | TRUE |
| 2/16/2021 | 207 10 0035 | Final Fantasy VIII - PC Game (Digital) | 1 | $ | 1199 | 1 | TRUE |
| 2/16/2021 | 207 10 0024 | Final Fantasy VI 2 - PC Game (Digital) | 1 | $ | 1599 | 1 | TRUE |
| 2/17/2021 | 207 10 0182 | Final Fantasy VIII - PC Game (Digital) | 2 | $ | 3376 | 2 | TRUE |
| 2/17/2021 | 207 10 0159 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 1969 | 1 | TRUE |
| 2/18/2021 | 207 10 0182 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 1 | $ | 869 | 1 | TRUE |
| 2/18/2021 | 207 10 0024 | Final Fantasy VIII 2 - PC Game (Digital) | 1 | $ | 1599 | 1 | TRUE |
| 2/18/2021 | 207 10 0039 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 1 | $ | 1941 | 1 | TRUE |
| 2/19/2021 | 207 10 0159 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 1 | $ | 1890 | 1 | TRUE |
| 2/19/2021 | 207 10 0182 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 1 | $ | 869 | 1 | TRUE |
| 2/19/2021 | 207 10 0035 | Final Fantasy VIII - PC Game (Digital) | 1 | $ | 1199 | 1 | TRUE |
| 2/20/2021 | 207 10 0159 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 3 | $ | 5867 | 3 | TRUE |
| 2/22/2021 | 207 10 0035 | Final Fantasy VIII - PC Game (Digital) | 1 | $ | 1199 | 1 | TRUE |
| 2/22/2021 | 207 10 0035 | Final Fantasy VIII - PC Game (Digital) | 2 | $ | 2396 | 2 | TRUE |
| 2/24/2021 | 207 10 0159 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 1969 | 1 | TRUE |
| 2/24/2021 | 207 10 0159 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 1 | $ | 869 | 1 | TRUE |
| 2/24/2021 | 207 10 0024 | Final Fantasy VIII 2 - PC Game (Digital) | 1 | $ | 1894 | 1 | TRUE |
| 2/24/2021 | 207 10 0013 | Final Fantasy VIII - PC Game (Digital) | 1 | $ | 1596 | 1 | TRUE |
| 2/25/2021 | 207 10 0013 | Final Fantasy VIII - PC Game (Digital) | 1 | $ | 599 | 1 | TRUE |
| 3/1/2021 | 207 10 0159 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 1 | $ | 1969 | 1 | TRUE |
| 3/1/2021 | 207 10 0159 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 1969 | 1 | TRUE |
| 3/2/2021 | 207 10 0024 | Final Fantasy VIII 2 - PC Game (Digital) | 1 | $ | 1599 | 1 | TRUE |
| 3/2/2021 | 207 10 0182 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 1 | $ | 869 | 1 | TRUE |
| 3/5/2021 | 207 10 0159 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 1969 | 1 | TRUE |
| 3/6/2021 | 207 10 0024 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 1 | $ | 519 | 1 | TRUE |
| 3/6/2021 | 207 10 0182 | Final Fantasy VIII - PC Game (Digital) | 1 | $ | 1959 | 1 | TRUE |
| 3/8/2021 | 207 10 0159 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 4 | $ | 5944 | 4 | TRUE |
| 3/8/2021 | 207 10 0159 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 2 | $ | 1473 | 2 | TRUE |
| 3/9/2021 | 207 10 0182 | Final Fantasy VIII - PC Game (Digital) | 1 | $ | 1199 | 1 | TRUE |
| 3/11/2021 | 207 10 0041 | Unravel - PC Game (Digital) | 1 | $ | 1599 | 1 | TRUE |
| 3/12/2021 | 207 10 0192 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 2 | $ | 1948 | 2 | TRUE |
| 3/14/2021 | 207 10 0182 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 1 | $ | 2967 | 3 | TRUE |
| 3/14/2021 | 207 10 7484 | Mass Effect Andromeda - PC Game (Digital) | 1 | $ | 1799 | 1 | TRUE |
| 3/15/2021 | 207 10 0024 | Final Fantasy VIII 2 - PC Game (Digital) | 1 | $ | 1599 | 1 | TRUE |
| 3/17/2021 | 207 10 0159 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 1978 | 1 | TRUE |
| 3/17/2021 | 207 10 0192 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 2 | $ | 1958 | 2 | TRUE |
| 3/18/2021 | 207 10 0159 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 1989 | 1 | TRUE |
| 3/18/2021 | 207 10 0035 | Final Fantasy VI - PC Game (Digital) | 1 | $ | 1139 | 1 | TRUE |
| 3/18/2021 | 207 10 0182 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 1 | $ | 949 | 1 | TRUE |
| 3/19/2021 | 207 10 0035 | Final Fantasy VI - PC Game (Digital) | 1 | $ | 1159 | 1 | TRUE |
| 3/19/2021 | 207 10 0015 | Final Fantasy VI - PC Game (Digital) | 1 | $ | 1199 | 1 | TRUE |
| 3/20/2021 | 207 10 0019 | Final Fantasy III - PC Game (Digital) | 1 | $ | 1699 | 1 | TRUE |
| 3/20/2021 | 207 10 0018 | Final Fantasy VI - PC Game (Digital) | 1 | $ | 1555 | 1 | TRUE |
| 3/20/2021 | 207 10 0024 | Final Fantasy VIII - PC Game (Digital) | 1 | $ | 1599 | 1 | TRUE |
| 3/21/2021 | 207 10 0024 | Final Fantasy VIII - PC Game (Digital) | 2 | $ | 2198 | 2 | TRUE |
| 3/22/2021 | 207 10 0182 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 1 | $ | 899 | 1 | TRUE |
| 3/22/2021 | 207 10 0159 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 1969 | 1 | TRUE |
| 3/24/2021 | 207 10 0035 | Final Fantasy VI - PC Game (Digital) | 1 | $ | 999 | 1 | TRUE |
| 3/24/2021 | 207 10 0182 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 1 | $ | 999 | 1 | TRUE |
| 3/25/2021 | 207 10 0182 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 1 | $ | 999 | 1 | TRUE |
| 3/26/2021 | 207 10 0182 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 3 | $ | 2847 | 3 | TRUE |
| 3/29/2021 | 207 10 0091 | Unravel - PC Game (Digital) | 1 | $ | 1939 | 1 | TRUE |
| 3/29/2021 | 207 10 0182 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 1939 | 1 | TRUE |
| 3/30/2021 | 207 10 0182 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 1 | $ | 999 | 1 | TRUE |
| 4/1/2021 | 207 10 0199 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 1890 | 1 | TRUE |
| 4/1/2021 | 207 10 0075 | Unravel - PC Game (Digital) | 1 | $ | 1539 | 1 | TRUE |
| 4/2/2021 | 207 10 0182 | The Sims 4 Cats Room Stuff Pack - PC Game (Digital) | 1 | $ | 949 | 1 | TRUE |
| 4/4/2021 | 207 10 0182 | The Sims 4 Dine Out Game Pack - PC Game (Digital) | 1 | $ | 1969 | 1 | TRUE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | Item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL – ATTORNEYS EYES ONLY

| Sale date | DPCI | Item description | Number of tran | store sls dollar amt | store sls units | PC? |
|---|---|---|---|---|---|---|
| | | | | $ | | |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale date | DPCI | item description | Number of tran | store sls dollar amt | store sls units | PCT |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale date | DPCI | item description | Number of tran | store sls dollar amt | store sls units | PCT |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| Sale_date | OPCI | Item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC7 |
|---|---|---|---|---|---|---|

| Sale date | DPCI | item_description | Number of tran | store_sls_dollar_amt | store_sls_units | PCT |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| Sale date | DPCI | item_description | Number of tran | store sls dollar amt | store sls units | PCT |
|---|---|---|---|---|---|---|

| Sale date | DPCI | item description | Number_of_tran | store sls dollar amt | store sls_units | PC? |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale date | DPCI | Item description | Number of tran | store sls dollar amt | store sls units | PC? |
|---|---|---|---|---|---|---|

| Sale date | DPCI | Item description | Number of trans | store sls dollar amt | store sls units | PCT |
|---|---|---|---|---|---|---|

| Sale_date | DPCI | item_description | Number_of_tran | store sls dollar amt | store sls units | PCT |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| Sale date | DPCI | Item description | Number of tran | store sls dollar amt | store sls units | PC7 |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale_date | DPCI | item description | Number of tran | store_sls_dollar_amt | store_sls_units | PCT |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| Sale date | DPCI | item description | Number_of_tran | store sls dollar amt | store sls units | PC? |
|---|---|---|---|---|---|---|

| Sale date | DPCI | Item_description | Number of tran | store_sls_dollar_amt | store_sls_units | PCT |
|---|---|---|---|---|---|---|

| Sale date | DPCI | Item description | Number of tran | store sls dollar amt | store sls units | PC? |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| Sale date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PCT |
|---|---|---|---|---|---|---|

| Sale date | DPCI | Item_description | Number of tran | store_sls_dollar_amt | store_sls_units | PCT |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| Sale date | DPCI | Item_description | Number_of_tran | store sls dollar_amt | store sls units | PC7 |
|---|---|---|---|---|---|---|
| | | | | $ | | FALSE |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| Sale date | DPCI | Item description | Number of tran | store sls dollar amt | store sls units | PC7 |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| Sale date | DPCI | item_description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PC? |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| Sale date | DPCI | Item description | Number_of_tran | store_sls_dollar_amt | store_sls_units | PCT |
|---|---|---|---|---|---|---|
| 11/13/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ | 747.44 | 6 | FALSE |
| 11/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 19 | $ | 1,140.14 | 24 | FALSE |
| 11/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 25 | $ | 204.51 | 26 | FALSE |
| 11/19/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 6 | $ | 747.21 | 6 | FALSE |
| 11/19/2023 | 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 | Pokemon Scarlet - Nintendo Switch (Digital) | 20 | $ | 1,150.21 | 177 | FALSE |
| 11/19/2023 | 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 | Cuphead: Don't Deal with the Devil & The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 5 | $ | 73.12 | 6 | FALSE |
| 11/19/2023 | 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 | Cuphead - The Delicious Last Course - Game Add-Ons - Nintendo Switch (Digital) | 16 | $ | 124.01 | 16 | FALSE |
| 11/19/2023 | 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 | Mouse Hunter Rise Sunbreak DLC - Nintendo Switch (Digital) | 2 | $ | 35.98 | 2 | FALSE |

Notes and sources:
Target: Target Sales Data 1, 2023 (Target Sales Data - Confidential-60855515(1).xlsx)
PCT = TRUE if item description includes 'PC'; Else, 'FALSE'

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment X-4**



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



*Notes and sources:*
Microsoft, EDG Sales Data, c. 2023 (MSFT_VALVE 000000536.xlsx, at tab 'US')
Note that I have added in 'Product Unit' to the existing pivot table

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

**Attachment X-5**



| Super Division | Product Division | Business Unit | Product Unit | FY17 | FY18 | FY19 | FY20 |
|---|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

**Attachment X-6**

Employee Headcount and Gross Pay Data, 2003–2021

| Year | Category | | |
|------|----------|---|---|
| [A] | [B] | [C] | [D] |
| 2003 | ███ | █ | ███ |
| 2003 | ███ | █ | ███ |
| 2003 | ███ | █ | ███ |
| 2004 | ███ | █ | ███ |
| 2004 | ███ | █ | ███ |
| 2004 | ███ | █ | ███ |
| 2005 | ███ | █ | ███ |
| 2005 | ███ | █ | ███ |
| 2005 | ███ | █ | ███ |
| 2006 | ███ | █ | ███ |
| 2006 | ███ | █ | ███ |
| 2006 | ███ | █ | ███ |
| 2007 | ███ | █ | ███ |
| 2007 | ███ | █ | ███ |
| 2007 | ███ | █ | ███ |
| 2008 | ███ | █ | ███ |
| 2008 | ███ | █ | ███ |
| 2008 | ███ | █ | ███ |
| 2009 | ███ | █ | ███ |
| 2009 | ███ | █ | ███ |
| 2010 | ███ | █ | ███ |
| 2010 | ███ | █ | ███ |
| 2010 | ███ | █ | ███ |
| 2011 | ███ | █ | ███ |
| 2011 | ███ | █ | ███ |
| 2011 | ███ | █ | ███ |
| 2011 | ███ | █ | ███ |
| 2012 | ███ | █ | ███ |
| 2012 | ███ | █ | ███ |
| 2012 | ███ | █ | ███ |
| 2013 | ███ | █ | ███ |
| 2013 | ███ | █ | ███ |
| 2013 | ███ | █ | ███ |
| 2013 | ███ | █ | ███ |
| 2014 | ███ | █ | ███ |
| 2014 | ███ | █ | ███ |
| 2014 | ███ | █ | ███ |
| 2014 | ███ | █ | ███ |
| 2015 | ███ | █ | ███ |
| 2015 | ███ | █ | ███ |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



| Year | Category | | |
|------|----------|------|------|
| [A] | [B] | [C] | [D] |
| 2015 | | | |
| 2015 | | | |
| 2016 | | | |
| 2016 | | | |
| 2016 | | | |
| 2016 | | | |
| 2017 | | | |
| 2017 | | | |
| 2017 | | | |
| 2018 | | | |
| 2018 | | | |
| 2018 | | | |
| 2018 | | | |
| 2019 | | | |
| 2019 | | | |
| 2019 | | | |
| 2020 | | | |
| 2020 | | | |
| 2020 | | | |
| 2021 | | | |
| 2021 | | | |
| 2021 | | | |
| 2021 | | | |

*Notes and sources:*
[A]–[D] Valve, Employee Data, c. 2021 (HIGHLY CONFIDENTIAL_ATTORNEYS EYES ONLY_VALVE_ANT_2755013.xlsx).

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY



INTENSITY, LLC
858.876.9101
intensity.com

# Schwartz Class Certification Report Errata

*In Re: Valve Antitrust Litigation*

March 21, 2024

---

**Table 3 (Page 160)**

At metric 'Platform economic profits (millions)' has corrections in both columns (Steam, EGS) of the 'With PMFN' panel:

- With PMFN – Steam: Corrected from ███████ to ███████ .
- With PMFN – EGS: Corrected from ██████ to ██████ .

**Table A.1 (Page A10)**

At metric 'Platform economic profits (millions)' has corrections in both columns (Steam, EGS) of the 'With PMFN' panel:

- With PMFN – Steam: Corrected from ███████ to ███████ .
- With PMFN – EGS: Corrected from ██████ to ██████

**Table A.2 (Page A11)**

At metric 'Platform economic profits (millions)' has corrections in both columns (Steam, EGS) of the 'With PMFN' panel:

- With PMFN – Steam: Corrected from ███████ to ███████ .
- With PMFN – EGS: Corrected from ██████ to ██████ .