| Notice ID | Submission Date | Partner ID | Partner Name | Company Name |
|---|---|---|---|---|
| VAV10000917 | 7/3/25 | 1768 | Children of Liberty LLC | Children of Liberty LLC |
| VAV10011881 | 7/3/25 | 49534 | | |
| VAV10011885 | 7/3/25 | 49554 | Praxis Games, Lda | |
| VAV10019105 | 7/3/25 | 93219 | DBolical Pty Ltd ATF Desura Networks Trust | DBolical Pty Ltd |
| VAV10027405 | 7/3/25 | 139512 | | ManFish Hosting, LLC |
| VAV10032128 | 7/3/25 | 170044 | | |
| VAV10033652 | 7/3/25 | 180406 | | |
| VAV10036027 | 7/3/25 | 197342 | | |
| VAV10037450 | 7/3/25 | 207537 | | |
| VAV10037932 | 7/3/25 | 211047 | Wild Fields Ltd. | |
| VAV10038693 | 7/3/25 | 216880 | | |
| VAV10040420 | 7/3/25 | 230048 | | Manarock |
| VAV10000384 | 7/4/25 | 797 | Carbon Games | Carbon Games |
| VAV10002548 | 7/4/25 | 4985 | | |
| VAV10003862 | 7/4/25 | 7813 | | |
| VAV10003864 | 7/4/25 | 7815 | FDG Publishing GmbH | FDG Entertainment GmbH & Co KG |
| VAV10003867 | 7/4/25 | 7820 | MONGOOSE NET LTD | |
| VAV10004005 | 7/4/25 | 8127 | WE ARE BOTS | We Are Bots |
| VAV10004401 | 7/4/25 | 8965 | Playrise Digital Ltd. | Playrise Digital Ltd. |
| VAV10006372 | 7/4/25 | 20330 | | |
| VAV10007342 | 7/4/25 | 24798 | Asymmetric Games LLC | Asymmetric Games |
| VAV10008527 | 7/4/25 | 29361 | | |
| VAV10010434 | 7/4/25 | 40441 | | |
| VAV10011864 | 7/4/25 | 49448 | | Gamepals |
| VAV10012916 | 7/4/25 | 55038 | Happy Volcano | Happy Volcano |
| VAV10013605 | 7/4/25 | 58799 | Plarium Global Ltd. | Plarium Global LTD |
| VAV10013965 | 7/4/25 | 60599 | DEPARTURE INTERACTIVE INC. | DEPARTURE INTERACTIVE INC. |
| VAV10015532 | 7/4/25 | 70047 | | Weendie Games |
| VAV10025863 | 7/4/25 | 130845 | | |
| VAV10031463 | 7/4/25 | 165046 | | |
| VAV10032233 | 7/4/25 | 170705 | | |
| VAV10034583 | 7/4/25 | 187907 | | |
| VAV10036355 | 7/4/25 | 199604 | Jordan Freeman Productions, LLC | |
| VAV10039897 | 7/4/25 | 225859 | | Hyultis |
| VAV10040238 | 7/4/25 | 228636 | | |
| VAV10041917 | 7/4/25 | 241565 | | |
| VAV10042789 | 7/4/25 | 248790 | KARAVAJGAMES | KARAVAJGAMES |
| VAV10043617 | 7/4/25 | 255970 | THISPOLO LTD | THISPOLO LTD |
| VAV10044233 | 7/4/25 | 262797 | unthought GmbH | |
| VAV10045379 | 7/4/25 | 274462 | | |
| VAV10001409 | 7/5/25 | 2843 | | Decane |
| VAV10003400 | 7/5/25 | 6730 | | |
| VAV10008228 | 7/5/25 | 28378 | | |
| VAV10008896 | 7/5/25 | 30386 | | |
| VAV10015458 | 7/5/25 | 69660 | | |
| VAV10017549 | 7/5/25 | 83244 | | Denis Szwarc |
| VAV10018200 | 7/5/25 | 87943 | Kapi Kapi Games sp.zoo | |
| VAV10024477 | 7/5/25 | 123067 | MOSTLY MAD PRODUCTIONS | MOSTLY MAD PRODUCTIONS |
| VAV10024593 | 7/5/25 | 123644 | Glinkie Games Inc. | Glinkie Games Inc. |
| VAV10025244 | 7/5/25 | 127120 | | Merlino Games |
| VAV10025745 | 7/5/25 | 130279 | Pablo Leban LLC | |
| VAV10026002 | 7/5/25 | 131631 | | |
| VAV10027797 | 7/5/25 | 141792 | | |
| VAV10028286 | 7/5/25 | 144516 | | |
| VAV10028700 | 7/5/25 | 146818 | | |
| VAV10028936 | 7/5/25 | 148163 | | Frozen Dungeon |
| VAV10029133 | 7/5/25 | 149415 | | |
| VAV10029864 | 7/5/25 | 153829 | | |
| VAV10030984 | 7/5/25 | 161686 | Strudio Company | Strudio Company |
| VAV10031121 | 7/5/25 | 162646 | | |
| VAV10032119 | 7/5/25 | 169990 | | |
| VAV10032340 | 7/5/25 | 171429 | Tampered Evidence LLC | Tampered Evidence |
| VAV10034036 | 7/5/25 | 183223 | | |
| VAV10034769 | 7/5/25 | 189154 | Skutta Software GmbH | Skutta Software GmbH |
| VAV10035001 | 7/5/25 | 190747 | | |
| VAV10037867 | 7/5/25 | 210501 | | CDEK |
| VAV10041103 | 7/5/25 | 235456 | | |
| VAV10042145 | 7/5/25 | 243418 | | |
| VAV10042316 | 7/5/25 | 244856 | | |
| VAV10042487 | 7/5/25 | 246262 | | |
| VAV10043880 | 7/5/25 | 259379 | | |
| VAV10044107 | 7/5/25 | 261487 | | |
| VAV10045637 | 7/5/25 | 277215 | Twisted Words, LLC | Twisted Words, LLC |
| VAV10045927 | 7/5/25 | 279982 | | |
| VAV10046765 | 7/5/25 | 295643 | TLBM UG haftungsbeschraenkt | TLBM UG (haftungsbeschraenkt) |
| VAV10001450 | 7/6/25 | 2903 | Vagabond Dog | Vagabond Dog Inc |
| VAV10002189 | 7/6/25 | 4297 | | |
| VAV10002693 | 7/6/25 | 5248 | Phime Studio LLC | phime studio LLC |
| VAV10002902 | 7/6/25 | 5650 | Happion Laboratories LLC | |
| VAV10003716 | 7/6/25 | 7459 | Lached Up Games | Lached Up Games |
| VAV10004012 | 7/6/25 | 8137 | | Kristjan Skutta Software-Entwicklung |
| VAV10004241 | 7/6/25 | 8590 | | |
| VAV10005831 | 7/6/25 | 12037 | | |
| VAV10007060 | 7/6/25 | 23440 | | |
| VAV10009625 | 7/6/25 | 33770 | | Sim-plistic Studio |
| VAV10010723 | 7/6/25 | 43309 | | |
| VAV10013639 | 7/6/25 | 58994 | | |
| VAV10013921 | 7/6/25 | 60332 | | |
| VAV10014334 | 7/6/25 | 62848 | Interdimensional Designs | |

| | | | | |
|---|---|---|---|---|
| VAV10015640 | 7/6/25 | 70676 | | |
| VAV10016131 | 7/6/25 | 73396 | Little Spectre Inc. | Little Spectre Inc. |
| VAV10019244 | 7/6/25 | 94016 | | |
| VAV10019480 | 7/6/25 | 95269 | | |
| VAV10020309 | 7/6/25 | 100243 | | |
| VAV10020427 | 7/6/25 | 101014 | | |
| VAV10021104 | 7/6/25 | 104693 | | SoirÃe POOK Studio |
| VAV10021579 | 7/6/25 | 107357 | | Individual |
| VAV10021616 | 7/6/25 | 107622 | Seikei Production LLC. | Seikei Production LLC. |
| VAV10021944 | 7/6/25 | 109506 | | LB Games |
| VAV10022659 | 7/6/25 | 113760 | | game.heavy |
| VAV10022667 | 7/6/25 | 113797 | | |
| VAV10023070 | 7/6/25 | 116075 | | |
| VAV10023336 | 7/6/25 | 117415 | | Hardcoded |
| VAV10023540 | 7/6/25 | 118485 | | Mesmerize Games |
| VAV10023928 | 7/6/25 | 120432 | | |
| VAV10024648 | 7/6/25 | 123929 | | NielsDev |
| VAV10025959 | 7/6/25 | 131399 | | Heart State GamesÂ® |
| VAV10027222 | 7/6/25 | 138489 | | CONABE, LLC |
| VAV10027793 | 7/6/25 | 141774 | | debugChicken |
| VAV10027911 | 7/6/25 | 142438 | | |
| VAV10027946 | 7/6/25 | 142649 | | ASDstudio |
| VAV10028336 | 7/6/25 | 144818 | | |
| VAV10028984 | 7/6/25 | 148450 | | Tsar-Dev-Collective |
| VAV10030216 | 7/6/25 | 156214 | | Amnedge |
| VAV10030779 | 7/6/25 | 160406 | | |
| VAV10031002 | 7/6/25 | 161791 | | Mal Edition |
| VAV10031112 | 7/6/25 | 162553 | | |
| VAV10031287 | 7/6/25 | 163836 | Salty Olives AS | Salty Olives AS |
| VAV10032483 | 7/6/25 | 172409 | | Groovy Dog Games |
| VAV10033213 | 7/6/25 | 177421 | | Sgriu Soft |
| VAV10033348 | 7/6/25 | 178333 | | |
| VAV10033392 | 7/6/25 | 178599 | GooStudios LLC | GooStudios |
| VAV10033500 | 7/6/25 | 179249 | | |
| VAV10033528 | 7/6/25 | 179441 | HOOPOE GAMES LTD | |
| VAV10034249 | 7/6/25 | 184624 | MR MAN TIK OR | |
| VAV10034667 | 7/6/25 | 188429 | | |
| VAV10035825 | 7/6/25 | 195977 | | KINKY LEMUR GAMES |
| VAV10036278 | 7/6/25 | 198977 | | |
| VAV10036734 | 7/6/25 | 202169 | | |
| VAV10037098 | 7/6/25 | 204833 | Flex Time Resort Kft. | Flex Time Resort Kft. |
| VAV10038376 | 7/6/25 | 214425 | | |
| VAV10038390 | 7/6/25 | 214644 | | |
| VAV10038673 | 7/6/25 | 216738 | | |
| VAV10039197 | 7/6/25 | 220664 | | |
| VAV10040251 | 7/6/25 | 228713 | | |
| VAV10040781 | 7/6/25 | 232994 | | |
| VAV10041290 | 7/6/25 | 236958 | | |
| VAV10041459 | 7/6/25 | 238257 | | Roman Stasyshyn |
| VAV10042376 | 7/6/25 | 245353 | | Burger Kurger |
| VAV10043308 | 7/6/25 | 253233 | | |
| VAV10043315 | 7/6/25 | 253289 | | Sole Proprietorship |
| VAV10043687 | 7/6/25 | 257583 | | Empresa unipersonal |
| VAV10044152 | 7/6/25 | 262031 | | Bloxhill |
| VAV10044348 | 7/6/25 | 264002 | | |
| VAV10044877 | 7/6/25 | 269111 | | |
| VAV10045274 | 7/6/25 | 273397 | | |
| VAV10045456 | 7/6/25 | 275280 | | |
| VAV10045616 | 7/6/25 | 276979 | | Vinicius |
| VAV10046103 | 7/6/25 | 282144 | | Leaping Turtle |
| VAV10046666 | 7/6/25 | 291639 | | |
| VAV10046682 | 7/6/25 | 292009 | | Oatea Official |
| VAV10001749 | 7/7/25 | 3523 | Over The Moon Games Inc. | Over The Moon |
| VAV10001854 | 7/7/25 | 3718 | Colonthree Enterprises AS | |
| VAV10002340 | 7/7/25 | 4559 | David Wehle, LLC | David Wehle, LLC |
| VAV10002861 | 7/7/25 | 5574 | Nodbrim Interactive AB | Nodbrim Interactive |
| VAV10003253 | 7/7/25 | 6411 | BANKROLL STUDIOS PTY LTD | Bankroll Studios |
| VAV10003300 | 7/7/25 | 6512 | Balcony Szoftver Kft. | Balcony Szoftver Kft. |
| VAV10004746 | 7/7/25 | 9682 | | Leadwerks Software |
| VAV10005450 | 7/7/25 | 11078 | | Play Spirit Pte. Ltd. |
| VAV10008192 | 7/7/25 | 28206 | | |
| VAV10013713 | 7/7/25 | 59295 | | |
| VAV10019679 | 7/7/25 | 96253 | | |
| VAV10020358 | 7/7/25 | 100499 | | JFerreira |
| VAV10020625 | 7/7/25 | 102093 | | Phoenix Limit LLC |
| VAV10021285 | 7/7/25 | 105671 | | D.T.S. Games Studio |
| VAV10021473 | 7/7/25 | 106709 | | |
| VAV10022785 | 7/7/25 | 114477 | Vizzcode Desenvolvimento De Software Ltda | Vizzcode Desenvolvimento De Software Ltda |
| VAV10024428 | 7/7/25 | 122781 | | |
| VAV10024532 | 7/7/25 | 123339 | | |
| VAV10026954 | 7/7/25 | 136879 | Play on Worlds LLC | |
| VAV10031271 | 7/7/25 | 163668 | | Gartal Games |
| VAV10031775 | 7/7/25 | 167493 | | |
| VAV10033910 | 7/7/25 | 182376 | | Cactus Production |
| VAV10033938 | 7/7/25 | 182607 | | Picatrix Games |
| VAV10034665 | 7/7/25 | 188411 | Immortal Forge Productions Ltd. | Immortal Forge Productions Ltd. |
| VAV10035422 | 7/7/25 | 193442 | | Easelm |
| VAV10039253 | 7/7/25 | 221090 | | |
| VAV10039922 | 7/7/25 | 226043 | Typotrn Games LLC | Typotrn Games LLC |
| VAV10041370 | 7/7/25 | 237553 | | |

| | | | | | |
|---|---|---|---|---|---|
| VAV10041485 | 7/7/25 | 238525 | | | |
| VAV10044484 | 7/7/25 | 265152 | | | |
| VAV10044790 | 7/7/25 | 268443 | | | |
| VAV10045690 | 7/7/25 | 277655 | | Phiality | |
| VAV10046206 | 7/7/25 | 283573 | | Sole Proprietorship | |
| VAV10046274 | 7/7/25 | 284648 | | | |
| VAV10002555 | 7/8/25 | 4998 | | | |
| VAV10003796 | 7/8/25 | 7666 | | | |
| VAV10004208 | 7/8/25 | 8519 | Digital Cybercherries Limited | Digital Cybercherries Limited | |
| VAV10016499 | 7/8/25 | 77067 | | Blind Alien Productions | |
| VAV10017941 | 7/8/25 | 86484 | Urban Giraffe Games Inc. | Urban Giraffe Games Inc. | |
| VAV10018103 | 7/8/25 | 87378 | | Red Mountain Company | |
| VAV10019612 | 7/8/25 | 95957 | | | |
| VAV10020662 | 7/8/25 | 102284 | | Absolute Power Game Studio | |
| VAV10022552 | 7/8/25 | 113194 | | | |
| VAV10023414 | 7/8/25 | 117817 | | Sole Proprietorship | |
| VAV10025857 | 7/8/25 | 130799 | | | |
| VAV10025981 | 7/8/25 | 131502 | | | |
| VAV10026109 | 7/8/25 | 132279 | | | |
| VAV10026522 | 7/8/25 | 134614 | | | |
| VAV10027308 | 7/8/25 | 138933 | DE LUCCA EC SOFTW CIA LTDA | | |
| VAV10027663 | 7/8/25 | 141014 | | | |
| VAV10033572 | 7/8/25 | 179736 | | | |
| VAV10033600 | 7/8/25 | 180009 | | | |
| VAV10034897 | 7/8/25 | 190125 | | | |
| VAV10036367 | 7/8/25 | 199668 | | | |
| VAV10036601 | 7/8/25 | 201249 | | | |
| VAV10036725 | 7/8/25 | 202123 | ONE CONNECT Corporation | | |
| VAV10037576 | 7/8/25 | 208445 | | Cyprus Games | |
| VAV10037588 | 7/8/25 | 208479 | | | |
| VAV10037837 | 7/8/25 | 210180 | | | |
| VAV10038174 | 7/8/25 | 212906 | | Exezur | |
| VAV10039741 | 7/8/25 | 224695 | | | |
| VAV10040502 | 7/8/25 | 230610 | | | |
| VAV10042298 | 7/8/25 | 244655 | FOCUSD IO SP Z O O | | |
| VAV10043254 | 7/8/25 | 252803 | | Empresa unipersonal | |
| VAV10044466 | 7/8/25 | 264940 | PHOEN-X GAMES LLC | Phoen-X Games LLC | |
| VAV10045951 | 7/8/25 | 280266 | Studio 1403 Game studio e consultoria LTDA | | |
| VAV10046036 | 7/8/25 | 281343 | | wenudu | |
| VAV10005927 | 7/9/25 | 12313 | Heartfelt Games LLC | Heartfelt Games LLC | |
| VAV10008345 | 7/9/25 | 28837 | Boundless Dynamics, LLC | Boundless Dynamics, LLC | |
| VAV10011265 | 7/9/25 | 45973 | | | |
| VAV10012112 | 7/9/25 | 50701 | | | |
| VAV10016356 | 7/9/25 | 74954 | | Productions | |
| VAV10020054 | 7/9/25 | 98129 | | | |
| VAV10020099 | 7/9/25 | 98369 | | | |
| VAV10021447 | 7/9/25 | 106599 | Galactic Spire LLC | | |
| VAV10022744 | 7/9/25 | 114195 | | | |
| VAV10023007 | 7/9/25 | 115748 | | The Berry Guild | |
| VAV10023513 | 7/9/25 | 118337 | | | |
| VAV10028400 | 7/9/25 | 145178 | | Pi Brain Dev | |
| VAV10033233 | 7/9/25 | 177535 | | | |
| VAV10035376 | 7/9/25 | 193071 | Alliance Arts Inc. | | |
| VAV10035889 | 7/9/25 | 196494 | | | |
| VAV10037229 | 7/9/25 | 205868 | | | |
| VAV10038071 | 7/9/25 | 212170 | | | |
| VAV10038663 | 7/9/25 | 216696 | | | |
| VAV10039614 | 7/9/25 | 223828 | | Geism | |
| VAV10041476 | 7/9/25 | 238393 | | | |
| VAV10041681 | 7/9/25 | 239826 | Infinity Ink Games LLC | | |
| VAV10041703 | 7/9/25 | 239960 | The Jam Games LLC | The Jam Games LLC | |
| VAV10042555 | 7/9/25 | 246837 | | Desert Tsunami | |
| VAV10045203 | 7/9/25 | 272546 | | Peculiar Arts | |
| VAV10045206 | 7/9/25 | 272566 | Threax Software LLC | Threax Software | |
| VAV10005249 | 7/10/25 | 10695 | | | |
| VAV10007405 | 7/10/25 | 25033 | | Neither One Games | |
| VAV10009248 | 7/10/25 | 31876 | | | |
| VAV10013851 | 7/10/25 | 59932 | | Hypernoodle Games | |
| VAV10015772 | 7/10/25 | 71425 | | Studio Cypix | |
| VAV10019046 | 7/10/25 | 92890 | | Fifth Edge Studios | |
| VAV10023509 | 7/10/25 | 118331 | | | |
| VAV10029530 | 7/10/25 | 151753 | | | |
| VAV10034826 | 7/10/25 | 189615 | Abducted Monkeys, LLC | Abducted Monkeys, LLC | |
| VAV10038772 | 7/10/25 | 217533 | | | |
| VAV10042920 | 7/10/25 | 249965 | | | |
| VAV10045618 | 7/10/25 | 276991 | | | |
| VAV10005880 | 7/11/25 | 12175 | Robusta Films LLC | | |
| VAV10005944 | 7/11/25 | 12349 | | | |
| VAV10006496 | 7/11/25 | 20789 | | | |
| VAV10006566 | 7/11/25 | 21100 | | | |
| VAV10007033 | 7/11/25 | 23384 | | Kyuppin | |
| VAV10007461 | 7/11/25 | 25208 | | Cryobolt Interactive | |
| VAV10014343 | 7/11/25 | 62905 | | | |
| VAV10015200 | 7/11/25 | 68097 | | Spectrum Nox Media LLC | |
| VAV10017113 | 7/11/25 | 80787 | World Dragon Gaming LLC | | |
| VAV10018860 | 7/11/25 | 91813 | Perpetual Europe Ltd | | |
| VAV10025497 | 7/11/25 | 128709 | | | |
| VAV10029098 | 7/11/25 | 149156 | Ascenzio, LLC | | |
| VAV10029700 | 7/11/25 | 152919 | Bad Vices Games | BAD VICES GAMES | |
| VAV10030771 | 7/11/25 | 160353 | WWWave Corporation | | |

| | | | | |
|---|---|---|---|---|
| VAV10031901 | 7/11/25 | 168422 | Apex Studio | Apex Studio |
| VAV10033122 | 7/11/25 | 176819 | | Corinthine |
| VAV10044113 | 7/11/25 | 261537 | | |
| VAV10045960 | 7/11/25 | 280406 | | |
| VAV10009638 | 7/12/25 | 33851 | | |
| VAV10016509 | 7/12/25 | 77093 | New World Horizon LLC | New World Horizon |
| VAV10028391 | 7/12/25 | 145147 | | |
| VAV10030929 | 7/12/25 | 161326 | | |
| VAV10035181 | 7/12/25 | 191896 | | Y-Nightmare Productions |
| VAV10037017 | 7/12/25 | 204264 | | Sole Proprietorship |
| VAV10039355 | 7/12/25 | 221851 | | MysticalDevelopers |
| VAV10044951 | 7/12/25 | 269857 | | |
| VAV10045076 | 7/12/25 | 271178 | | P4 Studios |
| VAV10019616 | 7/13/25 | 95979 | | |
| VAV10042238 | 7/13/25 | 244212 | | Loonbyte |
| VAV10042955 | 7/13/25 | 250211 | | |
| VAV10000610 | 7/14/25 | 1221 | | droqen |
| VAV10000912 | 7/14/25 | 1760 | Reef Entertainment Ltd | Reef Entertainment Ltd |
| VAV10000915 | 7/14/25 | 1764 | Lucid Games Ltd | |
| VAV10002697 | 7/14/25 | 5253 | | |
| VAV10002804 | 7/14/25 | 5469 | | |
| VAV10003232 | 7/14/25 | 6331 | TRIANGULAR PIXELS LTD | Triangular Pixels |
| VAV10003579 | 7/14/25 | 7108 | Heathen Engineering Limited | Heathen Engineering |
| VAV10004634 | 7/14/25 | 9466 | | Dragon Snack Productions |
| VAV10005614 | 7/14/25 | 11403 | DemonStudios Ltd | DemonStudios Ltd |
| VAV10006650 | 7/14/25 | 21440 | | |
| VAV10007350 | 7/14/25 | 24833 | CremaGames, S.L. | CremaGames S.L. |
| VAV10008484 | 7/14/25 | 29259 | Red Chain Games Limited | Red Chain Games Ltd. |
| VAV10010044 | 7/14/25 | 35861 | | |
| VAV10011222 | 7/14/25 | 45821 | | SINJEN Studios |
| VAV10018506 | 7/14/25 | 89787 | | Dorn Software |
| VAV10019266 | 7/14/25 | 94130 | | |
| VAV10019521 | 7/14/25 | 95441 | | |
| VAV10025462 | 7/14/25 | 128492 | | |
| VAV10028269 | 7/14/25 | 144411 | | |
| VAV10029032 | 7/14/25 | 148732 | | |
| VAV10030627 | 7/14/25 | 159402 | | |
| VAV10031234 | 7/14/25 | 163422 | | |
| VAV10031548 | 7/14/25 | 165638 | Mister Kite Entertainment Corp. | |
| VAV10032066 | 7/14/25 | 169559 | Brute Farce LLC | Brute Farce |
| VAV10032751 | 7/14/25 | 174335 | | |
| VAV10034672 | 7/14/25 | 188460 | | |
| VAV10035648 | 7/14/25 | 194814 | | |
| VAV10038290 | 7/14/25 | 213793 | | Chezjohnny |
| VAV10039708 | 7/14/25 | 224440 | Onyx Prism | Onyx Prism |
| VAV10040401 | 7/14/25 | 229879 | | mwit |
| VAV10041506 | 7/14/25 | 238659 | | |
| VAV10041769 | 7/14/25 | 240473 | | |
| VAV10042325 | 7/14/25 | 244967 | | |
| VAV10042411 | 7/14/25 | 245739 | | SkyPulse Studios |
| VAV10043104 | 7/14/25 | 251584 | | NitratEntertainment |
| VAV10046697 | 7/14/25 | 292497 | | |
| VAV10000315 | 7/15/25 | 626 | Daedalic Entertainment GmbH | Daedalic Entertainment GmbH |
| VAV10000620 | 7/15/25 | 1245 | Double Eleven | Double Eleven |
| VAV10001772 | 7/15/25 | 3571 | | |
| VAV10002505 | 7/15/25 | 4894 | Kenney nl | |
| VAV10002875 | 7/15/25 | 5598 | | |
| VAV10003025 | 7/15/25 | 5880 | | Raboratstudio |
| VAV10003609 | 7/15/25 | 7193 | Southern Methodist University | SMU Guildhall |
| VAV10003689 | 7/15/25 | 7378 | | |
| VAV10005311 | 7/15/25 | 10803 | | Wintercell Studios |
| VAV10005618 | 7/15/25 | 11411 | Gamaya Inc | Gamaya Inc |
| VAV10005777 | 7/15/25 | 11910 | | |
| VAV10005794 | 7/15/25 | 11946 | | |
| VAV10006042 | 7/15/25 | 12605 | | |
| VAV10006442 | 7/15/25 | 20601 | Unlocked Productions, LLC | |
| VAV10007841 | 7/15/25 | 26650 | | |
| VAV10008918 | 7/15/25 | 30462 | | |
| VAV10009828 | 7/15/25 | 34782 | | TrippleLEntertainment |
| VAV10009992 | 7/15/25 | 35615 | N-Dream AG | N-Dream AG |
| VAV10012518 | 7/15/25 | 52850 | | |
| VAV10013053 | 7/15/25 | 55843 | | |
| VAV10013901 | 7/15/25 | 60250 | | Gemi Games |
| VAV10014634 | 7/15/25 | 64658 | | LPS Interactive |
| VAV10015257 | 7/15/25 | 68368 | | |
| VAV10015349 | 7/15/25 | 68905 | | |
| VAV10015849 | 7/15/25 | 71786 | | |
| VAV10016085 | 7/15/25 | 73180 | Go Play Games Ltd | |
| VAV10016092 | 7/15/25 | 73214 | | |
| VAV10017141 | 7/15/25 | 80937 | | Angel Devil Entertainment |
| VAV10017845 | 7/15/25 | 85925 | | |
| VAV10017935 | 7/15/25 | 86457 | Mens Sana Tecnologia Da Informacao Ltda | Mens Sana Tecnologia da Informacao |
| VAV10018753 | 7/15/25 | 91251 | Mars Planet Technologies Srl | Mars Planet Technologies |
| VAV10018930 | 7/15/25 | 92182 | Rebel Graphix Studios S.R.L. | Rebel Graphix Studios S.R.L. |
| VAV10019312 | 7/15/25 | 94396 | Rattingham Studios SRL semplificata | |
| VAV10021510 | 7/15/25 | 106933 | | |
| VAV10022691 | 7/15/25 | 113888 | | One Man Studio |
| VAV10022999 | 7/15/25 | 115721 | | |
| VAV10024722 | 7/15/25 | 124377 | | |
| VAV10025089 | 7/15/25 | 126356 | | |

| | | | | |
|---|---|---|---|---|
| VAV10025199 | 7/15/25 | 126865 | | REO Studios |
| VAV10026350 | 7/15/25 | 133580 | | |
| VAV10027184 | 7/15/25 | 138212 | | |
| VAV10028570 | 7/15/25 | 146066 | Code Studio LLC | Code Studio LLC |
| VAV10030054 | 7/15/25 | 154859 | | |
| VAV10031497 | 7/15/25 | 165284 | | 255pixel Studios |
| VAV10034222 | 7/15/25 | 184419 | | |
| VAV10034345 | 7/15/25 | 185298 | | Blueberry Cheesecake Studio |
| VAV10034985 | 7/15/25 | 190571 | Desenvolvimento De Software Ltda | Desenvolvimento de Software ltda. |
| VAV10035010 | 7/15/25 | 190811 | | Rogue Cell Media |
| VAV10035602 | 7/15/25 | 194522 | Pounce Light AB | Pounce Light AB |
| VAV10036044 | 7/15/25 | 197503 | | |
| VAV10037280 | 7/15/25 | 206217 | | |
| VAV10037292 | 7/15/25 | 206298 | | |
| VAV10037342 | 7/15/25 | 206746 | | |
| VAV10038267 | 7/15/25 | 213622 | | Paranormal Interactive Thomas Lorenz |
| VAV10039075 | 7/15/25 | 219764 | | KIKI GAMES |
| VAV10040334 | 7/15/25 | 229337 | | |
| VAV10040496 | 7/15/25 | 230531 | | Deep Cave Studios |
| VAV10041355 | 7/15/25 | 237436 | | |
| VAV10041527 | 7/15/25 | 238781 | FATAL ERROR PUBLISHING LTD | Fatal Error |
| VAV10042194 | 7/15/25 | 243887 | | Pre-Tech PC Services |
| VAV10044051 | 7/15/25 | 260845 | FrogKing Games | |
| VAV10044223 | 7/15/25 | 262683 | SEAFRONT GAMES LIMITED | Seafront Games Limited |
| VAV10045476 | 7/15/25 | 275419 | | ALCHEMIST GAME STUDIOS LLC |
| VAV10046250 | 7/15/25 | 284208 | | |
| VAV10046275 | 7/15/25 | 284670 | | |
| VAV10000969 | 7/16/25 | 1847 | Wired Productions | Wired Productions Ltd |
| VAV10001747 | 7/16/25 | 3520 | rokaplay GmbH | rokaplay GmbH |
| VAV10001995 | 7/16/25 | 3963 | | |
| VAV10004370 | 7/16/25 | 8881 | | |
| VAV10006644 | 7/16/25 | 21426 | | Corradi Games |
| VAV10006676 | 7/16/25 | 21517 | GamesAid | |
| VAV10007701 | 7/16/25 | 26125 | | Raining Lamppost |
| VAV10008547 | 7/16/25 | 29411 | | |
| VAV10009361 | 7/16/25 | 32392 | WIERING SOFTWARE | Wiering Software |
| VAV10009645 | 7/16/25 | 33903 | | |
| VAV10010561 | 7/16/25 | 42483 | | |
| VAV10012062 | 7/16/25 | 50444 | | |
| VAV10012361 | 7/16/25 | 51935 | | Hangover Cat Purrroduction |
| VAV10013417 | 7/16/25 | 57865 | | In Your Head games |
| VAV10014234 | 7/16/25 | 62241 | | TwoBitsKid |
| VAV10015358 | 7/16/25 | 68981 | | |
| VAV10017215 | 7/16/25 | 81292 | | |
| VAV10018290 | 7/16/25 | 88441 | | |
| VAV10018602 | 7/16/25 | 90404 | | |
| VAV10019431 | 7/16/25 | 95069 | | |
| VAV10020014 | 7/16/25 | 97949 | | |
| VAV10021163 | 7/16/25 | 105059 | | |
| VAV10021204 | 7/16/25 | 105231 | Beehive Games Ltd | Beehive Games |
| VAV10022938 | 7/16/25 | 115423 | flapper3 Inc. | flapper3 Inc. |
| VAV10023718 | 7/16/25 | 119375 | | |
| VAV10024944 | 7/16/25 | 125576 | | |
| VAV10025510 | 7/16/25 | 128771 | Reread Games Ltd | Reread Games |
| VAV10026934 | 7/16/25 | 136767 | | PIXELSONIC |
| VAV10027266 | 7/16/25 | 138699 | | |
| VAV10027498 | 7/16/25 | 140064 | | |
| VAV10027542 | 7/16/25 | 140375 | | |
| VAV10029924 | 7/16/25 | 154154 | | |
| VAV10031222 | 7/16/25 | 163373 | | Chocolate Manor |
| VAV10031623 | 7/16/25 | 166191 | | |
| VAV10031810 | 7/16/25 | 167716 | | Kata Studios |
| VAV10031813 | 7/16/25 | 167732 | | |
| VAV10032082 | 7/16/25 | 169745 | | |
| VAV10032221 | 7/16/25 | 170615 | | |
| VAV10032273 | 7/16/25 | 170963 | | |
| VAV10033235 | 7/16/25 | 177557 | | deemaso |
| VAV10033774 | 7/16/25 | 181237 | | |
| VAV10034231 | 7/16/25 | 184499 | | |
| VAV10034371 | 7/16/25 | 186501 | | |
| VAV10034633 | 7/16/25 | 188220 | | |
| VAV10034905 | 7/16/25 | 190153 | | |
| VAV10035152 | 7/16/25 | 191725 | | |
| VAV10035318 | 7/16/25 | 192651 | | |
| VAV10035491 | 7/16/25 | 193843 | | |
| VAV10036102 | 7/16/25 | 197873 | | |
| VAV10036777 | 7/16/25 | 202529 | | |
| VAV10036938 | 7/16/25 | 203707 | | N/A |
| VAV10037079 | 7/16/25 | 204680 | Sankurusu Games LTDA. | Sankurusu Games LTDA. |
| VAV10037753 | 7/16/25 | 209584 | | |
| VAV10037991 | 7/16/25 | 211538 | | |
| VAV10038542 | 7/16/25 | 215758 | | |
| VAV10038561 | 7/16/25 | 215878 | | |
| VAV10039289 | 7/16/25 | 221372 | | |
| VAV10040390 | 7/16/25 | 229811 | | |
| VAV10040979 | 7/16/25 | 234549 | | EdobGames |
| VAV10041140 | 7/16/25 | 235775 | | |
| VAV10041176 | 7/16/25 | 236076 | | |
| VAV10043210 | 7/16/25 | 252459 | | |
| VAV10043812 | 7/16/25 | 258737 | | |

| | | | | |
|---|---|---|---|---|
| VAV10044873 | 7/16/25 | 269072 | | Sole Proprietorship |
| VAV10045138 | 7/16/25 | 271886 | | |
| VAV10046281 | 7/16/25 | 284776 | | |
| VAV10046708 | 7/16/25 | 292774 | | |
| VAV10000360 | 7/17/25 | 742 | Digital Game Factory | |
| VAV10002408 | 7/17/25 | 4712 | Anuman Interactive SA | Anuman Interactive SA |
| VAV10003713 | 7/17/25 | 7450 | Finalspark Gamestudios UG haftungsbe. | FinalSpark Gamestudios UG (haftungsbeschraenkt) |
| VAV10003965 | 7/17/25 | 8043 | | MyMadnessWorks |
| VAV10004405 | 7/17/25 | 8969 | | DD Games |
| VAV10005963 | 7/17/25 | 12401 | | |
| VAV10008099 | 7/17/25 | 27742 | | |
| VAV10008224 | 7/17/25 | 28349 | | |
| VAV10009129 | 7/17/25 | 31315 | | |
| VAV10009912 | 7/17/25 | 35195 | | |
| VAV10011299 | 7/17/25 | 46109 | | |
| VAV10012197 | 7/17/25 | 51114 | | |
| VAV10013146 | 7/17/25 | 56381 | | |
| VAV10018470 | 7/17/25 | 89562 | Paper Bunker s r.o. | Paper Bunker s r.o. |
| VAV10018564 | 7/17/25 | 90159 | | GoldenEvolution |
| VAV10018581 | 7/17/25 | 90252 | | REM Digital Studios |
| VAV10018766 | 7/17/25 | 91311 | | |
| VAV10019044 | 7/17/25 | 92873 | | ZZZ-Assault |
| VAV10020244 | 7/17/25 | 99738 | Gory Gaming LLC | Gory Gaming LLC |
| VAV10020771 | 7/17/25 | 102839 | | |
| VAV10021420 | 7/17/25 | 106478 | | |
| VAV10021427 | 7/17/25 | 106510 | | |
| VAV10021599 | 7/17/25 | 107508 | | |
| VAV10021717 | 7/17/25 | 108142 | | |
| VAV10023807 | 7/17/25 | 119785 | | |
| VAV10024463 | 7/17/25 | 122976 | Untold Tales S.A. | Untold Tales S.A. |
| VAV10025015 | 7/17/25 | 125973 | | |
| VAV10025183 | 7/17/25 | 126771 | | Little Nap Studio |
| VAV10025444 | 7/17/25 | 128394 | | |
| VAV10026048 | 7/17/25 | 131882 | | |
| VAV10026548 | 7/17/25 | 134755 | | |
| VAV10027627 | 7/17/25 | 140856 | | |
| VAV10028083 | 7/17/25 | 143307 | | |
| VAV10028146 | 7/17/25 | 143710 | | IAO Games |
| VAV10028711 | 7/17/25 | 146869 | | |
| VAV10028725 | 7/17/25 | 146928 | | |
| VAV10029431 | 7/17/25 | 151163 | | FukuroDo |
| VAV10029753 | 7/17/25 | 153254 | | |
| VAV10029851 | 7/17/25 | 153768 | | |
| VAV10030173 | 7/17/25 | 155773 | | |
| VAV10031063 | 7/17/25 | 162240 | | |
| VAV10031151 | 7/17/25 | 162828 | | |
| VAV10032949 | 7/17/25 | 175755 | TOROZO LIMITED | |
| VAV10032953 | 7/17/25 | 175770 | | |
| VAV10033679 | 7/17/25 | 180653 | | |
| VAV10033944 | 7/17/25 | 182644 | | |
| VAV10034526 | 7/17/25 | 187540 | | |
| VAV10035092 | 7/17/25 | 191364 | | |
| VAV10035792 | 7/17/25 | 195765 | | |
| VAV10036065 | 7/17/25 | 197616 | | GbR |
| VAV10036546 | 7/17/25 | 200896 | | Space Punks |
| VAV10036803 | 7/17/25 | 202708 | | Spitfire-Games |
| VAV10036885 | 7/17/25 | 203301 | | Driven by Madness Games GbR |
| VAV10037008 | 7/17/25 | 204212 | DETUNE LTD | |
| VAV10038069 | 7/17/25 | 212134 | | |
| VAV10038773 | 7/17/25 | 217538 | | |
| VAV10040737 | 7/17/25 | 232715 | | |
| VAV10042441 | 7/17/25 | 245936 | DELTASOFT d.o.o. | DeltaSoft d.o.o. |
| VAV10043446 | 7/17/25 | 254460 | | |
| VAV10044141 | 7/17/25 | 261884 | | |
| VAV10044752 | 7/17/25 | 267981 | | |
| VAV10045018 | 7/17/25 | 270595 | MEDIA LAB.,INC | |
| VAV10045479 | 7/17/25 | 275442 | | |
| VAV10045656 | 7/17/25 | 277323 | | |
| VAV10045813 | 7/17/25 | 278889 | | |
| VAV10000496 | 7/18/25 | 1019 | | Degica |
| VAV10002119 | 7/18/25 | 4150 | | |
| VAV10002720 | 7/18/25 | 5287 | | YGGDRASIL STUDIO |
| VAV10003257 | 7/18/25 | 6420 | | |
| VAV10003788 | 7/18/25 | 7647 | | ALTERBOY |
| VAV10004274 | 7/18/25 | 8659 | Matterhorn Software LTD | Not Another Game Studio |
| VAV10004840 | 7/18/25 | 9864 | Blackjard Softworks | |
| VAV10006918 | 7/18/25 | 22714 | | |
| VAV10007417 | 7/18/25 | 25063 | | |
| VAV10007458 | 7/18/25 | 25203 | | |
| VAV10008602 | 7/18/25 | 29522 | UNIKWARE | UNIKWARE |
| VAV10009087 | 7/18/25 | 31162 | | |
| VAV10010174 | 7/18/25 | 36473 | | |
| VAV10010398 | 7/18/25 | 38057 | Cypronia | Cypronia s.r.o. |
| VAV10012014 | 7/18/25 | 50192 | | |
| VAV10013776 | 7/18/25 | 59601 | | |
| VAV10013923 | 7/18/25 | 60341 | | |
| VAV10014256 | 7/18/25 | 62379 | Artware Multimedia GmbH | |
| VAV10015345 | 7/18/25 | 68895 | | |
| VAV10015466 | 7/18/25 | 69696 | | |
| VAV10016290 | 7/18/25 | 74271 | | |

| VAV10017249 | 7/18/25 | 81535 | | | |
|---|---|---|---|---|---|
| VAV10017452 | 7/18/25 | 82774 | | | |
| VAV10017819 | 7/18/25 | 85726 | | | |
| VAV10018356 | 7/18/25 | 88847 | | | |
| VAV10019430 | 7/18/25 | 95067 | | | |
| VAV10019652 | 7/18/25 | 96134 | aNCHOR | aNCHOR | |
| VAV10022274 | 7/18/25 | 111502 | | StarvingFoxStudio | |
| VAV10022637 | 7/18/25 | 113600 | | | |
| VAV10023302 | 7/18/25 | 117196 | | | |
| VAV10023669 | 7/18/25 | 119136 | | | |
| VAV10023767 | 7/18/25 | 119604 | | | |
| VAV10024684 | 7/18/25 | 124142 | | | |
| VAV10024804 | 7/18/25 | 124795 | | | |
| VAV10025350 | 7/18/25 | 127835 | | | |
| VAV10026697 | 7/18/25 | 135527 | | | |
| VAV10027036 | 7/18/25 | 137350 | VARK Inc. | VARK Inc. | |
| VAV10027134 | 7/18/25 | 137896 | | | |
| VAV10028891 | 7/18/25 | 147926 | | | |
| VAV10028957 | 7/18/25 | 148288 | | | |
| VAV10029046 | 7/18/25 | 148844 | | KPC | |
| VAV10029937 | 7/18/25 | 154201 | | | |
| VAV10030590 | 7/18/25 | 159141 | | | |
| VAV10031616 | 7/18/25 | 166138 | | | |
| VAV10032446 | 7/18/25 | 172178 | | Metal Works | |
| VAV10032973 | 7/18/25 | 175876 | | sole proprietorship | |
| VAV10036016 | 7/18/25 | 197270 | | | |
| VAV10036175 | 7/18/25 | 198305 | | | |
| VAV10036652 | 7/18/25 | 201629 | | | |
| VAV10037046 | 7/18/25 | 204441 | | | |
| VAV10038380 | 7/18/25 | 214464 | | | |
| VAV10039479 | 7/18/25 | 222811 | | | |
| VAV10039966 | 7/18/25 | 226405 | | | |
| VAV10040933 | 7/18/25 | 234184 | | | |
| VAV10041501 | 7/18/25 | 238623 | BS TV TOKYO Corporation | | |
| VAV10041865 | 7/18/25 | 241168 | | | |
| VAV10042420 | 7/18/25 | 245771 | | | |
| VAV10042770 | 7/18/25 | 248665 | | | |
| VAV10043208 | 7/18/25 | 252450 | BOCSTE, Ltd. | BOCSTE, Ltd. | |
| VAV10043316 | 7/18/25 | 253294 | | Take Care Studios | |
| VAV10043411 | 7/18/25 | 254203 | | | |
| VAV10044755 | 7/18/25 | 268007 | | | |
| VAV10044895 | 7/18/25 | 269239 | | FROMOFFWOLD GAMES | |
| VAV10045283 | 7/18/25 | 273528 | | | |
| VAV10045317 | 7/18/25 | 273935 | | Nepligames | |
| VAV10046016 | 7/18/25 | 281089 | | | |
| VAV10046049 | 7/18/25 | 281525 | | ToranekoGames | |
| VAV10046338 | 7/18/25 | 285642 | | | |
| VAV10046772 | 7/18/25 | 296761 | | | |
| VAV10013581 | 7/18/25 | 58676 | | BKOM Studios | |
| VAV10004107 | 7/19/25 | 8311 | | | |
| VAV10005297 | 7/19/25 | 10784 | | | |
| VAV10008999 | 7/19/25 | 30813 | | | |
| VAV10009807 | 7/19/25 | 34711 | COCOSOLA Inc. | | |
| VAV10011791 | 7/19/25 | 48979 | | Mr R Projects | |
| VAV10012979 | 7/19/25 | 55413 | | | |
| VAV10016743 | 7/19/25 | 78572 | | | |
| VAV10017548 | 7/19/25 | 83228 | | | |
| VAV10017768 | 7/19/25 | 84393 | | DreamlessHero | |
| VAV10018717 | 7/19/25 | 91011 | Swan LLC | | |
| VAV10019212 | 7/19/25 | 93829 | Iron Boar Labs Ltd. | Iron Boar Labs Ltd. | |
| VAV10019595 | 7/19/25 | 95893 | | | |
| VAV10020458 | 7/19/25 | 101231 | | | |
| VAV10022221 | 7/19/25 | 111140 | | | |
| VAV10023846 | 7/19/25 | 120069 | | LongerGamesStudio | |
| VAV10026678 | 7/19/25 | 135412 | | | |
| VAV10027246 | 7/19/25 | 138616 | | | |
| VAV10028274 | 7/19/25 | 144430 | | | |
| VAV10028702 | 7/19/25 | 146827 | | | |
| VAV10029205 | 7/19/25 | 149868 | | | |
| VAV10031218 | 7/19/25 | 163306 | | | |
| VAV10031327 | 7/19/25 | 164185 | | | |
| VAV10032163 | 7/19/25 | 170295 | | | |
| VAV10032281 | 7/19/25 | 171023 | | Janxferz | |
| VAV10032761 | 7/19/25 | 174435 | Hakushinsha, LLC | | |
| VAV10033314 | 7/19/25 | 178129 | Meya | Meya BV | |
| VAV10033831 | 7/19/25 | 181645 | | Maika Games | |
| VAV10034559 | 7/19/25 | 187755 | | Moglax Studios | |
| VAV10034716 | 7/19/25 | 188798 | | | |
| VAV10035065 | 7/19/25 | 191183 | | | |
| VAV10035589 | 7/19/25 | 194447 | | | |
| VAV10037488 | 7/19/25 | 207859 | | | |
| VAV10038499 | 7/19/25 | 215406 | | | |
| VAV10040880 | 7/19/25 | 233826 | | Imponix Game Studio | |
| VAV10043551 | 7/19/25 | 255406 | | | |
| VAV10044787 | 7/19/25 | 268408 | | | |
| VAV10046155 | 7/19/25 | 282880 | | | |
| VAV10003735 | 7/20/25 | 7513 | | | |
| VAV10005497 | 7/20/25 | 11167 | | | |
| VAV10006850 | 7/20/25 | 22380 | Bankai Software bv | Bankai Software bv | |
| VAV10019415 | 7/20/25 | 94963 | | Fortcullis Games | |

| | | | | |
|---|---|---|---|---|
| VAV10019501 | 7/20/25 | 95366 | | |
| VAV10023511 | 7/20/25 | 118334 | | |
| VAV10046792 | 7/20/25 | 118530 | | |
| VAV10025547 | 7/20/25 | 128996 | | |
| VAV10025997 | 7/20/25 | 131597 | | |
| VAV10027967 | 7/20/25 | 142722 | | |
| VAV10028191 | 7/20/25 | 143993 | | |
| VAV10030937 | 7/20/25 | 161385 | | |
| VAV10033056 | 7/20/25 | 176357 | | |
| VAV10033175 | 7/20/25 | 177171 | | BoxFox Studios |
| VAV10037157 | 7/20/25 | 205327 | | |
| VAV10038484 | 7/20/25 | 215291 | Rogue Waves LTD | |
| VAV10040248 | 7/20/25 | 228699 | | Pacryja |
| VAV10041556 | 7/20/25 | 238983 | | Westick Games |
| VAV10042293 | 7/20/25 | 244592 | | |
| VAV10042333 | 7/20/25 | 245018 | | |
| VAV10042416 | 7/20/25 | 245764 | | |
| VAV10042585 | 7/20/25 | 247049 | | |
| VAV10043510 | 7/20/25 | 255065 | | Vyto's Stuff |
| VAV10046411 | 7/20/25 | 286887 | | |
| VAV10000165 | 7/21/25 | 318 | New Star Games Limited | New Star Games Ltd |
| VAV10000895 | 7/21/25 | 1734 | SpecialEffect.Org.Uk LTD | SpecialEffect |
| VAV10001951 | 7/21/25 | 3886 | | Eggcode |
| VAV10002222 | 7/21/25 | 4364 | | |
| VAV10003141 | 7/21/25 | 6154 | | CoaguCo Industries |
| VAV10003288 | 7/21/25 | 6483 | | |
| VAV10003289 | 7/21/25 | 6484 | Sluggerfly GmbH | Sluggerfly GmbH |
| VAV10004311 | 7/21/25 | 8759 | Mentalytics AB | Interactive Productline IP AB |
| VAV10005640 | 7/21/25 | 11461 | | Eternity Studios |
| VAV10006191 | 7/21/25 | 18927 | Bigfingers Games Inc | Bigfingers Games Inc |
| VAV10006476 | 7/21/25 | 20700 | | |
| VAV10008032 | 7/21/25 | 27411 | Perun Creative s.r.o. | |
| VAV10008942 | 7/21/25 | 30568 | | Stoigames |
| VAV10011392 | 7/21/25 | 46687 | Attu Games s.r.o. | Attu Games s r.o. |
| VAV10011461 | 7/21/25 | 47052 | | |
| VAV10012810 | 7/21/25 | 54485 | | |
| VAV10014038 | 7/21/25 | 60952 | | |
| VAV10014218 | 7/21/25 | 62099 | Leyou Technologies Holdings Limited | |
| VAV10015660 | 7/21/25 | 70822 | SCOREWARRIOR LIMITED | |
| VAV10015750 | 7/21/25 | 71340 | | |
| VAV10016669 | 7/21/25 | 78123 | ATENT GAMES LLC | |
| VAV10018603 | 7/21/25 | 90412 | ATENT GAMES LTD | ATENT GAMES LTD |
| VAV10020576 | 7/21/25 | 101856 | | Sole Proprietorship |
| VAV10020853 | 7/21/25 | 103285 | Microids | Microids |
| VAV10021597 | 7/21/25 | 107498 | | ArtGameBit |
| VAV10021727 | 7/21/25 | 108201 | DAPA SISTEMAS LTDA ME | Dapa Sistemas Ltda ME |
| VAV10023089 | 7/21/25 | 116143 | | |
| VAV10023364 | 7/21/25 | 117547 | | |
| VAV10024097 | 7/21/25 | 121194 | | brennfeu |
| VAV10026174 | 7/21/25 | 132574 | | GameDevAndrew |
| VAV10026188 | 7/21/25 | 132668 | MELLARIUS LTD | Mellarius Ltd. |
| VAV10029078 | 7/21/25 | 149035 | | |
| VAV10029579 | 7/21/25 | 151977 | IV2 GAMES - LTDA | |
| VAV10029880 | 7/21/25 | 153915 | | |
| VAV10030660 | 7/21/25 | 159563 | | SomethingNotSomeone |
| VAV10033383 | 7/21/25 | 178566 | | Marinosdev134 |
| VAV10034243 | 7/21/25 | 184557 | | Spacepiano Games |
| VAV10035160 | 7/21/25 | 191762 | | Cimex |
| VAV10035569 | 7/21/25 | 194313 | | |
| VAV10036904 | 7/21/25 | 203425 | | |
| VAV10036997 | 7/21/25 | 204133 | | |
| VAV10037220 | 7/21/25 | 205823 | | |
| VAV10037936 | 7/21/25 | 211090 | | |
| VAV10038385 | 7/21/25 | 214568 | | Voidwire Interactive |
| VAV10038512 | 7/21/25 | 215514 | | |
| VAV10038974 | 7/21/25 | 219078 | | His-Games |
| VAV10042429 | 7/21/25 | 245857 | | |
| VAV10044540 | 7/21/25 | 265791 | | |
| VAV10046157 | 7/21/25 | 282888 | | Sole Proprietorship |
| VAV10046256 | 7/21/25 | 284247 | | CPP ENGINEERING LTDA |
| VAV10046604 | 7/21/25 | 290246 | | |
| VAV10001079 | 7/22/25 | 2038 | Warhorse Studios s.r.o. | Warhorse Studios, sro |
| VAV10003599 | 7/22/25 | 7145 | Vanishing Point Game Studios Pvt. Ltd. | |
| VAV10005173 | 7/22/25 | 10550 | | |
| VAV10006788 | 7/22/25 | 22045 | VinLia Games | VinLia Games |
| VAV10007570 | 7/22/25 | 25562 | | |
| VAV10009410 | 7/22/25 | 32689 | Tiny Roar GmbH | Tiny Roar GmbH |
| VAV10009579 | 7/22/25 | 33520 | | |
| VAV10009779 | 7/22/25 | 34545 | Geezer Games | Geezer Games |
| VAV10010430 | 7/22/25 | 40073 | WATERPHOENIX.Inc | |
| VAV10010842 | 7/22/25 | 43881 | CYBERPHO SPOLKA Z OGRANICZONA ODPOWIEDZIALNOSCIA | |
| VAV10012829 | 7/22/25 | 54582 | | |
| VAV10014299 | 7/22/25 | 62646 | VARSAV Game Studios | VARSAV Game Studios SA |
| VAV10016561 | 7/22/25 | 77473 | | |
| VAV10019954 | 7/22/25 | 97680 | Two-Eyed Cyclops Games S.R.L. | |
| VAV10020310 | 7/22/25 | 100248 | BRBOX Desenvolvimento de Jogos Ltda. | |
| VAV10021006 | 7/22/25 | 104101 | | |
| VAV10021816 | 7/22/25 | 108657 | | Guki Games |
| VAV10022357 | 7/22/25 | 111958 | | |
| VAV10022515 | 7/22/25 | 112881 | | |

| | | | | | |
|---|---|---|---|---|---|
| VAV10023562 | 7/22/25 | 118587 | | | |
| VAV10026405 | 7/22/25 | 133902 | FiredBy s r.o. | | |
| VAV10026948 | 7/22/25 | 136842 | | | |
| VAV10027098 | 7/22/25 | 137663 | | Evil Geometry | |
| VAV10028633 | 7/22/25 | 146396 | NAROG J.D.O.O. | NAROG j.d.o.o. | |
| VAV10029712 | 7/22/25 | 153005 | | | |
| VAV10030065 | 7/22/25 | 154902 | | | |
| VAV10030543 | 7/22/25 | 158795 | | | |
| VAV10030967 | 7/22/25 | 161537 | | Solo | |
| VAV10031408 | 7/22/25 | 164737 | | | |
| VAV10032206 | 7/22/25 | 170529 | | | |
| VAV10033248 | 7/22/25 | 177659 | | | |
| VAV10034358 | 7/22/25 | 185420 | Lads Game Studio | | |
| VAV10034379 | 7/22/25 | 186554 | Drasticore, s. r. o. | Drasticore, s.r.o. | |
| VAV10034682 | 7/22/25 | 188538 | | | |
| VAV10036262 | 7/22/25 | 198823 | | ImBananaCrazy | |
| VAV10036626 | 7/22/25 | 201451 | | | |
| VAV10037024 | 7/22/25 | 204302 | | | |
| VAV10039426 | 7/22/25 | 222363 | | Sole Proprietorship | |
| VAV10039806 | 7/22/25 | 225214 | | | |
| VAV10040229 | 7/22/25 | 228583 | Tiny Game Dev LLC | Tiny Game Dev LLC | |
| VAV10040319 | 7/22/25 | 229241 | | Limsod Games | |
| VAV10040611 | 7/22/25 | 231610 | | | |
| VAV10040842 | 7/22/25 | 233510 | | | |
| VAV10041514 | 7/22/25 | 238727 | | | |
| VAV10042591 | 7/22/25 | 247086 | Anything Nose Productions Ltd | Anything Nose Productions | |
| VAV10042642 | 7/22/25 | 247530 | | | |
| VAV10043014 | 7/22/25 | 250759 | | Impressaentertainment,inc. | |
| VAV10043144 | 7/22/25 | 251937 | DAEWON MEDIA | DAEWON MEDIA corporation | |
| VAV10043216 | 7/22/25 | 252503 | | | |
| VAV10044270 | 7/22/25 | 263134 | | | |
| VAV10045409 | 7/22/25 | 274792 | | | |
| VAV10046370 | 7/22/25 | 286166 | | | |
| VAV10003908 | 7/23/25 | 7919 | Tower Studios Limited | | |
| VAV10006744 | 7/23/25 | 21854 | | | |
| VAV10008739 | 7/23/25 | 29898 | | Blue Booth Studios | |
| VAV10011278 | 7/23/25 | 46036 | Black Poodle Entertainment | Black Poodle Entertainment | |
| VAV10012536 | 7/23/25 | 52953 | | | |
| VAV10015937 | 7/23/25 | 72314 | | Arrayansoft | |
| VAV10016424 | 7/23/25 | 75432 | | | |
| VAV10016476 | 7/23/25 | 76835 | | EskemaGames | |
| VAV10017666 | 7/23/25 | 83792 | | | |
| VAV10018584 | 7/23/25 | 90273 | | | |
| VAV10021335 | 7/23/25 | 105984 | | | |
| VAV10021341 | 7/23/25 | 106039 | HONG KONG FENGXIA NETWORK TECHNOLOGY CO., LIMITED | | |
| VAV10023678 | 7/23/25 | 119164 | | | |
| VAV10025594 | 7/23/25 | 129264 | | Howling Wolf Interactive | |
| VAV10026662 | 7/23/25 | 135357 | | Padani games | |
| VAV10027468 | 7/23/25 | 139880 | | | |
| VAV10028717 | 7/23/25 | 146900 | | Combo Routine | |
| VAV10028826 | 7/23/25 | 147530 | | | |
| VAV10030635 | 7/23/25 | 159436 | | | |
| VAV10030835 | 7/23/25 | 160804 | | | |
| VAV10030894 | 7/23/25 | 161120 | | RTGR Games | |
| VAV10033609 | 7/23/25 | 180122 | | Ethereal Entertainment Tmi | |
| VAV10034916 | 7/23/25 | 190203 | | LingoGamesProduction | |
| VAV10035302 | 7/23/25 | 192569 | HAVEN SOFTWARE LTDA | HAVEN SOFTWARE LTDA | |
| VAV10037296 | 7/23/25 | 206318 | | | |
| VAV10038696 | 7/23/25 | 216902 | | ZombieByteGames | |
| VAV10039739 | 7/23/25 | 224683 | | | |
| VAV10040148 | 7/23/25 | 227875 | | EIRL | |
| VAV10040459 | 7/23/25 | 230290 | | Normal Game Studio | |
| VAV10041577 | 7/23/25 | 239108 | | | |
| VAV10042471 | 7/23/25 | 246172 | | | |
| VAV10044556 | 7/23/25 | 265932 | | | |
| VAV10045888 | 7/23/25 | 279619 | Ribeiro e Batista Tecnologia Ltda | EngSupport | |
| VAV10002638 | 7/24/25 | 5153 | | | |
| VAV10005324 | 7/24/25 | 10824 | | SZEINER s.r.o. | |
| VAV10005857 | 7/24/25 | 12116 | | | |
| VAV10007300 | 7/24/25 | 24624 | YGGDRASIL STUDIO | YGGDRASIL STUDIO | |
| VAV10007731 | 7/24/25 | 26232 | Entretenimento Ivan e Pedro Ltda. - ME | | |
| VAV10008953 | 7/24/25 | 30625 | CHJONN STUDIOS LTD | | |
| VAV10010715 | 7/24/25 | 43265 | | | |
| VAV10012359 | 7/24/25 | 51902 | Spaghetti Code Ltd | | |
| VAV10013370 | 7/24/25 | 57545 | SZEINER s.r.o. | SZEINER s.r.o. | |
| VAV10015956 | 7/24/25 | 72394 | | | |
| VAV10017616 | 7/24/25 | 83558 | Trilith Entertainment Limited | Trilith Entertainment Limited | |
| VAV10020281 | 7/24/25 | 100008 | Exit Plan Sp. z.o.o | | |
| VAV10021570 | 7/24/25 | 107323 | Epopeia Desenvolvedora de Jogos Eletronicos Ltda | Epopeia Desenvolvedora de Jogos EletrÃ´nicos Ltda. | |
| VAV10021738 | 7/24/25 | 108274 | | | |
| VAV10025017 | 7/24/25 | 125979 | | | |
| VAV10027532 | 7/24/25 | 140297 | Sandstorm Gamestudio | | |
| VAV10028476 | 7/24/25 | 145552 | | | |
| VAV10029335 | 7/24/25 | 150617 | | | |
| VAV10029869 | 7/24/25 | 153849 | | | |
| VAV10030449 | 7/24/25 | 158189 | | | |
| VAV10032349 | 7/24/25 | 171460 | REALM ARCHIVE Ltd. | REALM ARCHIVE Ltd. | |
| VAV10032611 | 7/24/25 | 173424 | | OB3 | |
| VAV10033167 | 7/24/25 | 177122 | | | |
| VAV10034143 | 7/24/25 | 183960 | | | |

| | | | | |
|---|---|---|---|---|
| VAV10035002 | 7/24/25 | 190753 | | |
| VAV10035409 | 7/24/25 | 193338 | | |
| VAV10035802 | 7/24/25 | 195805 | | |
| VAV10039612 | 7/24/25 | 223816 | | |
| VAV10039921 | 7/24/25 | 226030 | STOLEN ROSE STUDIO S.R.L. | |
| VAV10041328 | 7/24/25 | 237249 | | |
| VAV10041413 | 7/24/25 | 237869 | | |
| VAV10043259 | 7/24/25 | 252872 | | DKat Games |
| VAV10043743 | 7/24/25 | 258042 | | |
| VAV10045498 | 7/24/25 | 275577 | | |
| VAV10045536 | 7/24/25 | 276068 | | |
| VAV10046158 | 7/24/25 | 282906 | | |
| VAV10046193 | 7/24/25 | 283428 | | |
| VAV10046464 | 7/24/25 | 287664 | | |
| VAV10000046 | 7/25/25 | 78 | Konami | Konami Digital Entertainment Co., Ltd. |
| VAV10001304 | 7/25/25 | 2595 | NL Technology Limited | |
| VAV10005708 | 7/25/25 | 11697 | | |
| VAV10007813 | 7/25/25 | 26550 | | Atorcoppe Games |
| VAV10007868 | 7/25/25 | 26744 | SteelRaven7 AB | SteelRaven7 AB |
| VAV10014240 | 7/25/25 | 62282 | | |
| VAV10015050 | 7/25/25 | 67233 | | |
| VAV10015577 | 7/25/25 | 70268 | | Keller & Mehring GbR |
| VAV10015734 | 7/25/25 | 71256 | | MiSou Games |
| VAV10016210 | 7/25/25 | 73746 | Synthesis Universe | Synthesis Universe |
| VAV10017974 | 7/25/25 | 86686 | | imaginarylab |
| VAV10018844 | 7/25/25 | 91740 | | |
| VAV10018881 | 7/25/25 | 91895 | | |
| VAV10020719 | 7/25/25 | 102574 | | Agiriko |
| VAV10020900 | 7/25/25 | 103542 | U1 DIGITAL TECHNOLOGY (HONG KONG) CO., LIMITED | U1 Digital Technology (Beijing) Co., Limited |
| VAV10023080 | 7/25/25 | 116116 | | Studio 86 Games |
| VAV10023814 | 7/25/25 | 119829 | | xeetsh |
| VAV10023835 | 7/25/25 | 120006 | SUGAR BUSH STUDIOS INC. | |
| VAV10024464 | 7/25/25 | 122978 | | |
| VAV10024945 | 7/25/25 | 125579 | | |
| VAV10025010 | 7/25/25 | 125950 | | |
| VAV10025890 | 7/25/25 | 131031 | | |
| VAV10028964 | 7/25/25 | 148340 | | |
| VAV10030991 | 7/25/25 | 161734 | | |
| VAV10032125 | 7/25/25 | 170025 | ICHIICHI KK | |
| VAV10032341 | 7/25/25 | 171430 | | Studio WaterGround |
| VAV10032963 | 7/25/25 | 175833 | GoodLuck3 inc | |
| VAV10033969 | 7/25/25 | 182811 | | |
| VAV10034117 | 7/25/25 | 183772 | Railgun Entertainment AS | Railgun Entertainment AS |
| VAV10034784 | 7/25/25 | 189311 | Tissue Inu Ltd | Tissue Inu Ltd |
| VAV10035073 | 7/25/25 | 191229 | logicalbeat Co., Ltd. | |
| VAV10036221 | 7/25/25 | 198589 | | |
| VAV10036554 | 7/25/25 | 200973 | La Boite Pingouin S.E.N.C. | La Boite Pingouin S.E.N.C. |
| VAV10037188 | 7/25/25 | 205572 | | |
| VAV10037667 | 7/25/25 | 209024 | | |
| VAV10038835 | 7/25/25 | 218142 | | art-0 |
| VAV10039856 | 7/25/25 | 225609 | | |
| VAV10040313 | 7/25/25 | 229184 | | |
| VAV10040735 | 7/25/25 | 232703 | CoastGames GmbH | CoastGames GmbH |
| VAV10043427 | 7/25/25 | 254323 | | |
| VAV10002762 | 7/26/25 | 5378 | Estudio Wulf Ltda | |
| VAV10009333 | 7/26/25 | 32254 | | |
| VAV10009732 | 7/26/25 | 34286 | | |
| VAV10009854 | 7/26/25 | 34933 | Sigma Data Solutions Ltd | Sigma Data Solutions |
| VAV10013976 | 7/26/25 | 60652 | Animallica Games Studio | |
| VAV10014734 | 7/26/25 | 65287 | | |
| VAV10016760 | 7/26/25 | 78694 | LGT SIA | LGT SIA |
| VAV10017202 | 7/26/25 | 81242 | | |
| VAV10017718 | 7/26/25 | 84081 | | |
| VAV10017749 | 7/26/25 | 84257 | | |
| VAV10018000 | 7/26/25 | 86832 | | |
| VAV10018745 | 7/26/25 | 91193 | | MABE Play |
| VAV10019682 | 7/26/25 | 96270 | | |
| VAV10020914 | 7/26/25 | 103601 | | Bladevampirek's Moonlight Productions |
| VAV10023691 | 7/26/25 | 119191 | | |
| VAV10024751 | 7/26/25 | 124504 | | Selfparadise |
| VAV10026326 | 7/26/25 | 133479 | | ChaosSaltDev |
| VAV10027734 | 7/26/25 | 141426 | | |
| VAV10029103 | 7/26/25 | 149221 | LH Games Limited | LH Games Limited |
| VAV10030676 | 7/26/25 | 159658 | | |
| VAV10036335 | 7/26/25 | 199422 | | |
| VAV10039431 | 7/26/25 | 222423 | | |
| VAV10040069 | 7/26/25 | 227292 | | LEMIOUTGAMES |
| VAV10042519 | 7/26/25 | 246544 | | knuftfos |
| VAV10045657 | 7/26/25 | 277327 | | |
| VAV10008473 | 7/27/25 | 29231 | | |
| VAV10008506 | 7/27/25 | 29307 | | |
| VAV10010630 | 7/27/25 | 42760 | | |
| VAV10011171 | 7/27/25 | 45547 | | |
| VAV10011624 | 7/27/25 | 47942 | | |
| VAV10013025 | 7/27/25 | 55692 | | |
| VAV10014078 | 7/27/25 | 61166 | | TeamNova |
| VAV10014617 | 7/27/25 | 64544 | Vovoid Media Technologies AB | Vovoid Media Technologies AB |
| VAV10020356 | 7/27/25 | 100493 | | bl4st |
| VAV10026881 | 7/27/25 | 136497 | | Deadcloud Productions |
| VAV10028133 | 7/27/25 | 143642 | | |

| | | | | | |
|---|---|---|---|---|---|
| VAV10028529 | 7/27/25 | 145838 | [redacted] | | [redacted] |
| VAV10028909 | 7/27/25 | 148013 | [redacted] | | [redacted] |
| VAV10031593 | 7/27/25 | 166016 | [redacted] | CodeBlackSmith | [redacted] |
| VAV10033806 | 7/27/25 | 181445 | [redacted] | | [redacted] |
| VAV10036911 | 7/27/25 | 203490 | [redacted] | [redacted] | [redacted] |
| VAV10041246 | 7/27/25 | 236601 | [redacted] | | [redacted] |
| VAV10041802 | 7/27/25 | 240645 | Rebellion Game Kft | | [redacted] |
| VAV10042855 | 7/27/25 | 249389 | [redacted] | | [redacted] |
| VAV10044016 | 7/27/25 | 260541 | [redacted] | [redacted] | [redacted] |
| VAV10044028 | 7/27/25 | 260632 | [redacted] | Sole Proprietorship | [redacted] |
| VAV10045357 | 7/27/25 | 274342 | Polysoup Interactive Handelsbolag | Polysoup Interactive Handelsbolag | [redacted] |
| VAV10046484 | 7/27/25 | 288027 | WEST COAST WONDERS TABLETOP GAMES INC. | | [redacted] |
| VAV10001013 | 7/28/25 | 1917 | Trickster Face | | [redacted] |
| VAV10002137 | 7/28/25 | 4186 | O-Two. Inc, | O-Two. Inc, | [redacted] |
| VAV10003761 | 7/28/25 | 7574 | [redacted] | | [redacted] |
| VAV10005198 | 7/28/25 | 10599 | Brimstone Games AB | Brimstone Games AB | [redacted] |
| VAV10005293 | 7/28/25 | 10778 | Last Quarter Studios | | [redacted] |
| VAV10007662 | 7/28/25 | 25981 | Shueisha Inc. | | [redacted] |
| VAV10008578 | 7/28/25 | 29466 | [redacted] | [redacted] | [redacted] |
| VAV10011945 | 7/28/25 | 49860 | [redacted] | | [redacted] |
| VAV10013575 | 7/28/25 | 58653 | ARIKA CO.,LTD. | ARIKA CO., LTD. | [redacted] |
| VAV10013922 | 7/28/25 | 60338 | EVEHO INGENIERIA SLP | | [redacted] |
| VAV10016057 | 7/28/25 | 73020 | [redacted] | [redacted] | [redacted] |
| VAV10016848 | 7/28/25 | 79267 | Last Quarter Studios Oy | Last Quarter Studios Ky | [redacted] |
| VAV10020024 | 7/28/25 | 98004 | [redacted] | Ash | [redacted] |
| VAV10020583 | 7/28/25 | 101890 | Flamboyant Entertainment d.o.o. | Flamboyant Entertainment d.o.o. | [redacted] |
| VAV10021601 | 7/28/25 | 107517 | [redacted] | | [redacted] |
| VAV10024778 | 7/28/25 | 124661 | [redacted] | | [redacted] |
| VAV10028238 | 7/28/25 | 144257 | [redacted] | | [redacted] |
| VAV10028736 | 7/28/25 | 146997 | [redacted] | [redacted] | [redacted] |
| VAV10029326 | 7/28/25 | 150572 | [redacted] | Peartree Games | [redacted] |
| VAV10030156 | 7/28/25 | 155568 | AISoftware Inc. | | [redacted] |
| VAV10034197 | 7/28/25 | 184259 | [redacted] | Blusagi Team | [redacted] |
| VAV10036312 | 7/28/25 | 199232 | PROTOTYPE CO., LTD. | PROTOTYPE Co., Ltd. | [redacted] |
| VAV10037714 | 7/28/25 | 209356 | [redacted] | | [redacted] |
| VAV10039174 | 7/28/25 | 220479 | ROLFSON SOFTWARE | ROLFSON SOFTWARE | [redacted] |
| VAV10039523 | 7/28/25 | 223164 | [redacted] | [redacted] | [redacted] |
| VAV10039547 | 7/28/25 | 223315 | [redacted] | | [redacted] |
| VAV10043852 | 7/28/25 | 259166 | [redacted] | Gabizini | [redacted] |
| VAV10045135 | 7/28/25 | 271831 | [redacted] | | [redacted] |
| VAV10046156 | 7/28/25 | 282887 | [redacted] | | [redacted] |
| VAV10001078 | 7/29/25 | 2037 | Refactored Games OU | | [redacted] |
| VAV10001866 | 7/29/25 | 3738 | RocketWerkz Limited | RocketWerkz Studios Limited | [redacted] |
| VAV10001946 | 7/29/25 | 3879 | Destructive Creations Sp. z o.o. | | [redacted] |
| VAV10006824 | 7/29/25 | 22266 | [redacted] | | [redacted] |
| VAV10009508 | 7/29/25 | 33135 | [redacted] | | [redacted] |
| VAV10010127 | 7/29/25 | 36238 | [redacted] | [redacted] | [redacted] |
| VAV10010462 | 7/29/25 | 41603 | [redacted] | | [redacted] |
| VAV10010785 | 7/29/25 | 43640 | Mega Toast Games | Mega Toast Games | [redacted] |
| VAV10012052 | 7/29/25 | 50405 | [redacted] | [redacted] | [redacted] |
| VAV10013399 | 7/29/25 | 57748 | [redacted] | | [redacted] |
| VAV10015423 | 7/29/25 | 69476 | Noblemen VR GbR | | [redacted] |
| VAV10017760 | 7/29/25 | 84315 | [redacted] | | [redacted] |
| VAV10019057 | 7/29/25 | 92944 | [redacted] | | [redacted] |
| VAV10024109 | 7/29/25 | 121236 | [redacted] | | [redacted] |
| VAV10024580 | 7/29/25 | 123569 | [redacted] | [redacted] | [redacted] |
| VAV10025749 | 7/29/25 | 130302 | [redacted] | [redacted] | [redacted] |
| VAV10028356 | 7/29/25 | 144953 | [redacted] | | [redacted] |
| VAV10028747 | 7/29/25 | 147083 | [redacted] | SeNaByZa | [redacted] |
| VAV10028790 | 7/29/25 | 147315 | WOLVES INTERACTIVE BILISIM YAZILIM TICARET LIMITED | | [redacted] |
| VAV10031418 | 7/29/25 | 164793 | [redacted] | [redacted] | [redacted] |
| VAV10032667 | 7/29/25 | 173807 | Evergreen IT AB | Evergreen IT AB | [redacted] |
| VAV10033540 | 7/29/25 | 179527 | [redacted] | Barlow Games | [redacted] |
| VAV10033890 | 7/29/25 | 182220 | [redacted] | | [redacted] |
| VAV10036125 | 7/29/25 | 197993 | [redacted] | | [redacted] |
| VAV10037485 | 7/29/25 | 207837 | [redacted] | | [redacted] |
| VAV10039798 | 7/29/25 | 225120 | [redacted] | | [redacted] |
| VAV10041618 | 7/29/25 | 239422 | [redacted] | | [redacted] |
| VAV10044596 | 7/29/25 | 266366 | [redacted] | | [redacted] |
| VAV10045521 | 7/29/25 | 275831 | [redacted] | | [redacted] |
| VAV10001517 | 7/30/25 | 3045 | BeamNG GmbH | BeamNG GmbH | [redacted] |
| VAV10009308 | 7/30/25 | 32109 | Catobyte | Catobyte Ltd | [redacted] |
| VAV10009438 | 7/30/25 | 32817 | [redacted] | | [redacted] |
| VAV10013777 | 7/30/25 | 59606 | Bravery Software LTDA | Bravery Software | [redacted] |
| VAV10015053 | 7/30/25 | 67244 | C Prompt Games, LLC | C Prompt Games | [redacted] |
| VAV10018150 | 7/30/25 | 87637 | NEURON AGE Co., Ltd. | | [redacted] |
| VAV10019460 | 7/30/25 | 95170 | Ziggurat Interactive Inc | Ziggurat Interactive Inc (HQ) | [redacted] |
| VAV10021470 | 7/30/25 | 106691 | [redacted] | | [redacted] |
| VAV10023163 | 7/30/25 | 116501 | [redacted] | [redacted] | [redacted] |
| VAV10023676 | 7/30/25 | 119159 | [redacted] | VRilliant GmbH | [redacted] |
| VAV10023861 | 7/30/25 | 120146 | [redacted] | | [redacted] |
| VAV10029656 | 7/30/25 | 152690 | [redacted] | | [redacted] |
| VAV10031688 | 7/30/25 | 166786 | Skaar Game Productions | | [redacted] |
| VAV10032014 | 7/30/25 | 169119 | [redacted] | [redacted] | [redacted] |
| VAV10037926 | 7/30/25 | 211010 | [redacted] | JustAnotherIndie | [redacted] |
| VAV10039448 | 7/30/25 | 222523 | [redacted] | | [redacted] |
| VAV10039534 | 7/30/25 | 223251 | [redacted] | Strongfinger | [redacted] |
| VAV10041873 | 7/30/25 | 241212 | [redacted] | | [redacted] |
| VAV10042842 | 7/30/25 | 249309 | [redacted] | [redacted] | [redacted] |
| VAV10043140 | 7/30/25 | 251929 | [redacted] | | [redacted] |

| | | | | |
|---|---|---|---|---|
| VAV10045241 | 7/30/25 | 272941 | | KEMOHAUS |
| VAV10005158 | 7/31/25 | 10526 | COLOPL, Inc. | |
| VAV10008135 | 7/31/25 | 27893 | | |
| VAV10009711 | 7/31/25 | 34212 | | |
| VAV10011258 | 7/31/25 | 45943 | | |
| VAV10019026 | 7/31/25 | 92748 | | |
| VAV10019399 | 7/31/25 | 94873 | | |
| VAV10026435 | 7/31/25 | 134086 | | |
| VAV10027601 | 7/31/25 | 140696 | Genki Co.,Ltd | Genki co.,ltd |
| VAV10027619 | 7/31/25 | 140780 | | |
| VAV10028810 | 7/31/25 | 147436 | | |
| VAV10029602 | 7/31/25 | 152318 | | |
| VAV10030486 | 7/31/25 | 158366 | | |
| VAV10031250 | 7/31/25 | 163516 | | |
| VAV10033084 | 7/31/25 | 176546 | | troy en |
| VAV10034270 | 7/31/25 | 184759 | | |
| VAV10034994 | 7/31/25 | 190652 | | Atomic Isotope Studios |
| VAV10035070 | 7/31/25 | 191211 | LUDO THINKING GAMES LTDA | LUDO Thinking Games |
| VAV10036805 | 7/31/25 | 202721 | | |
| VAV10037546 | 7/31/25 | 208288 | DOS JAMONES LLC | Dos Jamones LLC |
| VAV10037900 | 7/31/25 | 210818 | | |
| VAV10038833 | 7/31/25 | 218112 | | SimulatedFantasy |
| VAV10040585 | 7/31/25 | 231366 | SEAM ENTERTAINMENT LIMITED | SEAM ENTERTAINMENT LIMITED |
| VAV10042246 | 7/31/25 | 244266 | | Ager Games |
| VAV10043717 | 7/31/25 | 257779 | | |
| VAV10043948 | 7/31/25 | 259985 | TROY EN LTD | TROY EN LTD |
| VAV10001575 | 8/1/25 | 3167 | MILESTONE S.R.L. | |
| VAV10003402 | 8/1/25 | 6732 | Codename Entertainment Inc. | Codename Entertainment |
| VAV10006446 | 8/1/25 | 20609 | | |
| VAV10006896 | 8/1/25 | 22615 | | GuraShop |
| VAV10008068 | 8/1/25 | 27605 | Pill Bug Interactive Limited | Pill Bug Interactive Ltd |
| VAV10009334 | 8/1/25 | 32258 | Pandamonium Games Design | |
| VAV10009640 | 8/1/25 | 33859 | | |
| VAV10013547 | 8/1/25 | 58511 | | |
| VAV10014456 | 8/1/25 | 63623 | | |
| VAV10015534 | 8/1/25 | 70055 | | DEFFERENT |
| VAV10017347 | 8/1/25 | 82161 | Dream Potion Games S.A.C. | |
| VAV10018649 | 8/1/25 | 90678 | MILESTONE SRL | Milestone Srl |
| VAV10018925 | 8/1/25 | 92153 | | Atmosphere Studio |
| VAV10029910 | 8/1/25 | 154058 | INNOVATIVE DIGITAL SOLUTIONS | |
| VAV10030820 | 8/1/25 | 160695 | | |
| VAV10031573 | 8/1/25 | 165877 | | danilomacb |
| VAV10032592 | 8/1/25 | 173244 | | JuTek Pixel |
| VAV10033985 | 8/1/25 | 182881 | Roborar Digital Ltda | Roborar Digital Ltda. |
| VAV10034126 | 8/1/25 | 183843 | CIAN TECHNOLOGY LTDA | CIAN TECHNOLOGY LTDA |
| VAV10036616 | 8/1/25 | 201362 | | |
| VAV10036746 | 8/1/25 | 202274 | | Ninoo Studio |
| VAV10037147 | 8/1/25 | 205232 | | |
| VAV10041416 | 8/1/25 | 237882 | | |
| VAV10045789 | 8/1/25 | 278638 | | |
| VAV10046476 | 8/1/25 | 287800 | | |
| VAV10005473 | 8/2/25 | 11122 | HAVEN MADE LLC | Haven Made LLC |
| VAV10006181 | 8/2/25 | 18793 | | |
| VAV10006672 | 8/2/25 | 21506 | | |
| VAV10007925 | 8/2/25 | 26960 | EarthWork Games Pty Ltd | EarthWork Games Pty Ltd |
| VAV10011300 | 8/2/25 | 46110 | | |
| VAV10012837 | 8/2/25 | 54669 | | |
| VAV10013748 | 8/2/25 | 59481 | SURREALSCAPE STUDIOS PRIVATE LIMITED | Surrealscape Studios |
| VAV10014086 | 8/2/25 | 61231 | | |
| VAV10014556 | 8/2/25 | 64225 | | |
| VAV10015814 | 8/2/25 | 71593 | | |
| VAV10017523 | 8/2/25 | 83095 | | |
| VAV10019817 | 8/2/25 | 97021 | | |
| VAV10042986 | 8/2/25 | 250468 | | Revolt |
| VAV10043716 | 8/2/25 | 257776 | | |
| VAV10045537 | 8/2/25 | 276078 | | |
| VAV10046106 | 8/2/25 | 282160 | ULTIVAN LLC | Ultivan |
| VAV10046168 | 8/2/25 | 283052 | | |
| VAV10007671 | 8/3/25 | 25995 | | |
| VAV10026450 | 8/3/25 | 134178 | | |
| VAV10026625 | 8/3/25 | 135182 | | |
| VAV10028366 | 8/3/25 | 145016 | | |
| VAV10028877 | 8/3/25 | 147868 | | MegaWhee |
| VAV10029022 | 8/3/25 | 148672 | | |
| VAV10037825 | 8/3/25 | 210085 | Sinkersix Inc. | |
| VAV10039778 | 8/3/25 | 224957 | Feral Paw | |
| VAV10008463 | 8/4/25 | 29216 | | |
| VAV10008673 | 8/4/25 | 29727 | CRISP APP STUDIO | CrispApp Studio |
| VAV10008974 | 8/4/25 | 30704 | Bertalan Zoltan e.v. | |
| VAV10010175 | 8/4/25 | 36488 | TMG Studios B.V. | TMG Studios B.V. |
| VAV10010824 | 8/4/25 | 43813 | | |
| VAV10013427 | 8/4/25 | 57933 | | |
| VAV10014842 | 8/4/25 | 65972 | | |
| VAV10020162 | 8/4/25 | 98730 | | |
| VAV10026672 | 8/4/25 | 135384 | | |
| VAV10026729 | 8/4/25 | 135671 | | |
| VAV10028946 | 8/4/25 | 148215 | | |
| VAV10036106 | 8/4/25 | 197886 | | |
| VAV10036424 | 8/4/25 | 200035 | | |
| VAV10039951 | 8/4/25 | 226281 | | |

| | | | | |
|---|---|---|---|---|
| VAV10040097 | 8/4/25 | 227457 | | |
| VAV10043361 | 8/4/25 | 253739 | | |
| VAV10043476 | 8/4/25 | 254703 | | |
| VAV10043710 | 8/4/25 | 257748 | | Ping Group |
| VAV10045001 | 8/4/25 | 270376 | | |
| VAV10045914 | 8/4/25 | 279880 | APPWILL COMPANY LTD | |
| VAV10046202 | 8/4/25 | 283547 | | Tree Jacks |
| VAV10015398 | 8/5/25 | 69287 | | |
| VAV10015934 | 8/5/25 | 72303 | | Broken Helm Studio |
| VAV10023862 | 8/5/25 | 120147 | | |
| VAV10029387 | 8/5/25 | 150933 | | |
| VAV10030681 | 8/5/25 | 159700 | | |
| VAV10032585 | 8/5/25 | 173223 | | |
| VAV10032643 | 8/5/25 | 173659 | BestBuying SRL | BestBuying SRL |
| VAV10037598 | 8/5/25 | 208581 | | |
| VAV10038455 | 8/5/25 | 215085 | | |
| VAV10038638 | 8/5/25 | 216537 | Win or Learn Oy | Win or Learn Oy |
| VAV10039538 | 8/5/25 | 223267 | WINxVAL Co.,Ltd. | |
| VAV10040015 | 8/5/25 | 226832 | | nabetsonga |
| VAV10040590 | 8/5/25 | 231386 | | |
| VAV10044501 | 8/5/25 | 265339 | | |
| VAV10046749 | 8/5/25 | 294549 | | |
| VAV10004205 | 8/6/25 | 8513 | XENOAISAM STUDIO | XENOAISAM STUDIO |
| VAV10006764 | 8/6/25 | 21986 | Skanerbotten Oy | Skanerbotten Ltd |
| VAV10007136 | 8/6/25 | 23802 | | |
| VAV10008732 | 8/6/25 | 29883 | | |
| VAV10010594 | 8/6/25 | 42598 | | |
| VAV10014886 | 8/6/25 | 66213 | | |
| VAV10015451 | 8/6/25 | 69622 | | |
| VAV10017709 | 8/6/25 | 84014 | YAW STUDIOS GAMES ANIMACOES LTDA | YAW Studios |
| VAV10018458 | 8/6/25 | 89491 | | |
| VAV10023172 | 8/6/25 | 116553 | | |
| VAV10024538 | 8/6/25 | 123373 | | |
| VAV10025035 | 8/6/25 | 126050 | NUKEARTS SERVICOS GRAFICOS LTDA | Nukearts |
| VAV10030817 | 8/6/25 | 160680 | | |
| VAV10033820 | 8/6/25 | 181567 | | FM Simple Games Studio |
| VAV10038131 | 8/6/25 | 212582 | | |
| VAV10038395 | 8/6/25 | 214679 | | |
| VAV10045049 | 8/6/25 | 270872 | | PFNienow |
| VAV10000566 | 8/7/25 | 1147 | I-Illusions | I-Illusions |
| VAV10005868 | 8/7/25 | 12147 | Totemic Entertainment Ltd | Totemic Entertainment Ltd |
| VAV10005966 | 8/7/25 | 12410 | | |
| VAV10006287 | 8/7/25 | 19780 | | |
| VAV10006507 | 8/7/25 | 20856 | DMM.com Co., Ltd. | |
| VAV10007917 | 8/7/25 | 26929 | | Dranya Studio |
| VAV10013387 | 8/7/25 | 57678 | | |
| VAV10018317 | 8/7/25 | 88630 | | Salad Ladds |
| VAV10020113 | 8/7/25 | 98421 | | |
| VAV10022382 | 8/7/25 | 112105 | | Neuron Entertainment |
| VAV10023028 | 8/7/25 | 115857 | | |
| VAV10023815 | 8/7/25 | 119837 | | Trivia Tricks |
| VAV10023935 | 8/7/25 | 120462 | | eenmanszaak |
| VAV10030760 | 8/7/25 | 160283 | | |
| VAV10031358 | 8/7/25 | 164403 | | FoamPunch |
| VAV10032593 | 8/7/25 | 173249 | | Snow Star Games |
| VAV10037560 | 8/7/25 | 208370 | | |
| VAV10038333 | 8/7/25 | 214114 | TD2TL | TD2TL OÃœ |
| VAV10042341 | 8/7/25 | 245088 | REALTIME ARCHVIZ LTDA | Realtime Archviz LTDA ME |
| VAV10042554 | 8/7/25 | 246835 | | |
| VAV10043565 | 8/7/25 | 255538 | | Zimmerbyte Games |
| VAV10044445 | 8/7/25 | 264767 | | |
| VAV10045287 | 8/7/25 | 273545 | | |
| VAV10001233 | 8/8/25 | 2464 | Membraine Studios Pty Ltd | Membraine Studios Pty Ltd |
| VAV10004453 | 8/8/25 | 9065 | BIG DUMB FUN GAMES | |
| VAV10007345 | 8/8/25 | 24805 | HOBIBOX Co., Ltd. | |
| VAV10013469 | 8/8/25 | 58150 | | Studio Gauntlet |
| VAV10013650 | 8/8/25 | 59070 | | |
| VAV10017576 | 8/8/25 | 83360 | DMM GAMES LLC | EXNOA LLC |
| VAV10019701 | 8/8/25 | 96380 | | |
| VAV10025034 | 8/8/25 | 126046 | Noobocollective, S.L. | |
| VAV10026534 | 8/8/25 | 134676 | | |
| VAV10029967 | 8/8/25 | 154360 | | |
| VAV10030221 | 8/8/25 | 156233 | | |
| VAV10031248 | 8/8/25 | 163484 | | |
| VAV10033584 | 8/8/25 | 179853 | | Goldarait |
| VAV10033862 | 8/8/25 | 181925 | | |
| VAV10040158 | 8/8/25 | 227971 | | |
| VAV10042135 | 8/8/25 | 243372 | | DreamDwarf |
| VAV10003851 | 8/9/25 | 7784 | | |
| VAV10008719 | 8/9/25 | 29843 | | |
| VAV10012424 | 8/9/25 | 52307 | | |
| VAV10012997 | 8/9/25 | 55523 | | |
| VAV10015442 | 8/9/25 | 69584 | | Personal |
| VAV10017399 | 8/9/25 | 82465 | Hoodie and The Dummy Studios | |
| VAV10025538 | 8/9/25 | 128943 | Rundisc | Rundisc |
| VAV10030039 | 8/9/25 | 154791 | | |
| VAV10033659 | 8/9/25 | 180447 | | |
| VAV10034470 | 8/9/25 | 187187 | | |
| VAV10037567 | 8/9/25 | 208398 | | |
| VAV10038339 | 8/9/25 | 214158 | Stubbird Games Desenvolvimento De Software Ltda | Stubbird Games |

| | | | | | |
|---|---|---|---|---|---|
| VAV10041127 | 8/9/25 | 235654 | | | |
| VAV10043632 | 8/9/25 | 256144 | | A Sole Proprietorship | |
| VAV10014982 | 8/10/25 | 66877 | | | |
| VAV10027951 | 8/10/25 | 142671 | Irreflex Studios Limited | Irreflex Studios | |
| VAV10028421 | 8/10/25 | 145291 | Not A Goose | Not A Goose | |
| VAV10031993 | 8/10/25 | 168994 | | | |
| VAV10037571 | 8/10/25 | 208420 | | | |
| VAV10003303 | 8/11/25 | 6522 | Apar Global Pvt Ltd | | |
| VAV10003886 | 8/11/25 | 7865 | LEIKIR STUDIO SARL | leikir studio | |
| VAV10004865 | 8/11/25 | 9908 | William Chyr Studio LLC | William Chyr Studio LLC | |
| VAV10006508 | 8/11/25 | 20859 | HELLRIDE GAMES SRL | SC Hellride Games SRL | |
| VAV10010834 | 8/11/25 | 43852 | QUAIL ISLAND SOFTWARE LIMITED | | |
| VAV10017734 | 8/11/25 | 84203 | | Virtual Arts Studio | |
| VAV10026365 | 8/11/25 | 133662 | | Gilles Villeneuve Pictures | |
| VAV10026742 | 8/11/25 | 135741 | Virtual Arts Studio Ltda. | Virtual Arts Studio Ltda. | |
| VAV10029300 | 8/11/25 | 150423 | KeleSoft avoin yhtio | | |
| VAV10031133 | 8/11/25 | 162708 | | | |
| VAV10035819 | 8/11/25 | 195936 | | yebisutechnology | |
| VAV10036429 | 8/11/25 | 200078 | | | |
| VAV10037730 | 8/11/25 | 209460 | | | |
| VAV10038013 | 8/11/25 | 211670 | | | |
| VAV10042689 | 8/11/25 | 247909 | | | |
| VAV10043844 | 8/11/25 | 259061 | | Capucine Mahieux | |
| VAV10000077 | 8/12/25 | 150 | RailSimulator.com Limited | Dovetail Games | |
| VAV10005980 | 8/12/25 | 12450 | Viistopro oy | | |
| VAV10007112 | 8/12/25 | 23664 | THATHUGEGAMESTUDIO INC | | |
| VAV10008475 | 8/12/25 | 29233 | Donkey Coder Kft. | Donkey Coder | |
| VAV10008483 | 8/12/25 | 29253 | Moped Games | | |
| VAV10014716 | 8/12/25 | 65167 | | DW Entertainment | |
| VAV10014760 | 8/12/25 | 65390 | | | |
| VAV10024737 | 8/12/25 | 124440 | Samuraj Kommunikation AB | Samuraj Kommunikation AB | |
| VAV10027220 | 8/12/25 | 138482 | | | |
| VAV10027618 | 8/12/25 | 140774 | Netmarble Corporation | | |
| VAV10028061 | 8/12/25 | 143204 | | Gui Zen Games | |
| VAV10032916 | 8/12/25 | 175473 | | | |
| VAV10037701 | 8/12/25 | 209284 | | fShark Games | |
| VAV10039467 | 8/12/25 | 222667 | | | |
| VAV10042159 | 8/12/25 | 243465 | INGAMEMECHANICS YAZILIM SANAYI VE TICARET | INGAMEMECHANICS YAZILIM SANAYI VE TICARET | |
| VAV10044064 | 8/12/25 | 260996 | | | |
| VAV10044876 | 8/12/25 | 269103 | | | |
| VAV10002451 | 8/13/25 | 4791 | COREDUMPING IVS | | |
| VAV10007605 | 8/13/25 | 25733 | ZEBIK MEDIA INTERACTIVE LTD. | Zebik Media Interactive Ltd. | |
| VAV10011913 | 8/13/25 | 49689 | | | |
| VAV10021157 | 8/13/25 | 105025 | | | |
| VAV10023766 | 8/13/25 | 119603 | Digital Commerce Co., Ltd. | | |
| VAV10025039 | 8/13/25 | 126081 | | CosMonkeys | |
| VAV10028256 | 8/13/25 | 144339 | | | |
| VAV10033193 | 8/13/25 | 177288 | | | |
| VAV10036591 | 8/13/25 | 201201 | | | |
| VAV10000259 | 8/14/25 | 513 | Coffee Stain Studios AB | Coffee Stain Studios | |
| VAV10007357 | 8/14/25 | 24846 | Coffee Stain Publishing AB | Coffee Stain Publishing AB | |
| VAV10009749 | 8/14/25 | 34411 | | Spacepup Entertainment | |
| VAV10012391 | 8/14/25 | 52128 | | | |
| VAV10014545 | 8/14/25 | 64169 | | | |
| VAV10015667 | 8/14/25 | 70864 | | | |
| VAV10015860 | 8/14/25 | 71853 | WFS, Inc. | | |
| VAV10020941 | 8/14/25 | 103767 | | | |
| VAV10021478 | 8/14/25 | 106737 | TEAPOT CREATION | | |
| VAV10022310 | 8/14/25 | 111696 | | | |
| VAV10022390 | 8/14/25 | 112141 | | | |
| VAV10023924 | 8/14/25 | 120418 | | | |
| VAV10025805 | 8/14/25 | 130542 | | RED CROW | |
| VAV10046803 | 8/14/25 | 133738 | | | |
| VAV10032276 | 8/14/25 | 170974 | RENEGADOS PRODUZINDO GAMES | RENEGADOS PRODUZINDO GAMES | |
| VAV10033390 | 8/14/25 | 178586 | | | |
| VAV10039835 | 8/14/25 | 225444 | | | |
| VAV10041819 | 8/14/25 | 240754 | Teryan Invest | | |
| VAV10043319 | 8/14/25 | 253321 | | | |
| VAV10001681 | 8/15/25 | 3355 | | | |
| VAV10002179 | 8/15/25 | 4280 | Arc System Works Co., Ltd. | Arc System Works Co., Ltd. | |
| VAV10006592 | 8/15/25 | 21190 | | | |
| VAV10015504 | 8/15/25 | 69920 | Hyper Fox Studios, | | |
| VAV10015511 | 8/15/25 | 69943 | | Chaos Minds | |
| VAV10015554 | 8/15/25 | 70173 | | | |
| VAV10030990 | 8/15/25 | 161730 | | | |
| VAV10033252 | 8/15/25 | 177675 | | | |
| VAV10035245 | 8/15/25 | 192310 | Wogglawooh Entertainment AB | | |
| VAV10038889 | 8/15/25 | 218516 | | | |
| VAV10042636 | 8/15/25 | 247462 | | Nexus Technologies | |
| VAV10043554 | 8/15/25 | 255436 | | | |
| VAV10043890 | 8/15/25 | 259420 | | | |
| VAV10045331 | 8/15/25 | 274148 | | | |
| VAV10003347 | 8/16/25 | 6619 | Rich Pine, LLC | Rich Pine, LLC | |
| VAV10037343 | 8/16/25 | 206756 | | | |
| VAV10007661 | 8/17/25 | 25980 | | | |
| VAV10008255 | 8/17/25 | 28450 | | | |
| VAV10012944 | 8/17/25 | 55232 | Meow Studios SRL | Meow Studios | |
| VAV10017769 | 8/17/25 | 84399 | Meow Studios S.R.L. | | |
| VAV10021273 | 8/17/25 | 105637 | The Streets Network | The Streets Network | |
| VAV10025379 | 8/17/25 | 128002 | | Meowing Bytes | |

| | | | | |
|---|---|---|---|---|
| VAV10026092 | 8/17/25 | 132185 | Binary Charm Ltd | Binary Charm Ltd |
| VAV10030266 | 8/17/25 | 156568 | | |
| VAV10032354 | 8/17/25 | 171498 | MUTEK | |
| VAV10034542 | 8/17/25 | 187651 | BlackMill Games B.V. | WW1 Game Series B.V. |
| VAV10040060 | 8/17/25 | 227224 | | |
| VAV10042360 | 8/17/25 | 245254 | RETROVERSE STUDIO LTDA | |
| VAV10042430 | 8/17/25 | 245862 | Monastik d.o.o. | Monastik d.o.o. |
| VAV10043122 | 8/17/25 | 251754 | | |
| VAV10045213 | 8/17/25 | 272649 | | |
| VAV10003696 | 8/18/25 | 7394 | | |
| VAV10008142 | 8/18/25 | 27952 | | |
| VAV10012530 | 8/18/25 | 52921 | | Fundation Games |
| VAV10014790 | 8/18/25 | 65683 | | |
| VAV10018604 | 8/18/25 | 90416 | | |
| VAV10020170 | 8/18/25 | 98822 | | |
| VAV10020484 | 8/18/25 | 101357 | | Rogue Laboratory Studios |
| VAV10023466 | 8/18/25 | 118114 | | |
| VAV10026684 | 8/18/25 | 135452 | | Sole Proprietorship |
| VAV10030189 | 8/18/25 | 156012 | | |
| VAV10032227 | 8/18/25 | 170657 | | |
| VAV10033328 | 8/18/25 | 178210 | | Studio7Interactive |
| VAV10040905 | 8/18/25 | 233942 | | |
| VAV10045185 | 8/18/25 | 272363 | | sole proprietorship |
| VAV10000528 | 8/19/25 | 1078 | Active Gaming Media Inc. | Active Gaming Media Inc. |
| VAV10008470 | 8/19/25 | 29226 | | |
| VAV10013068 | 8/19/25 | 55919 | INTRAGAMES CO.,LTD | Intragames Co.,Ltd. |
| VAV10019833 | 8/19/25 | 97085 | | Yokogosystems Co., Ltd. |
| VAV10043686 | 8/19/25 | 257580 | Kyoto Speak LLC | Kyoto Speak LLC |
| VAV10001558 | 8/20/25 | 3130 | Milky Tea Limited | Milky Tea Limited |
| VAV10002787 | 8/20/25 | 5439 | nDreams Limited | nDreams Ltd |
| VAV10018171 | 8/20/25 | 87798 | | |
| VAV10019475 | 8/20/25 | 95243 | | |
| VAV10022810 | 8/20/25 | 114592 | | |
| VAV10023990 | 8/20/25 | 120687 | | |
| VAV10029844 | 8/20/25 | 153721 | | |
| VAV10034549 | 8/20/25 | 187714 | | |
| VAV10035809 | 8/20/25 | 195836 | | Explosive Entertainment |
| VAV10038450 | 8/20/25 | 215035 | | |
| VAV10039471 | 8/20/25 | 222718 | | Moon Tales SAS |
| VAV10043085 | 8/20/25 | 251464 | | |
| VAV10044191 | 8/20/25 | 262401 | | |
| VAV10046499 | 8/20/25 | 288390 | | |
| VAV10000206 | 8/21/25 | 399 | Drinkbox Studios | Drinkbox Studios Inc. |
| VAV10002132 | 8/21/25 | 4176 | | Blaze Epic |
| VAV10016479 | 8/21/25 | 76880 | COTTON CANDY CYANIDE GAME STUDIO PTY LTD | |
| VAV10018210 | 8/21/25 | 87990 | | |
| VAV10019331 | 8/21/25 | 94481 | | |
| VAV10020359 | 8/21/25 | 100536 | | NineRogues |
| VAV10021179 | 8/21/25 | 105135 | Sylde.net | Sylde.net |
| VAV10022766 | 8/21/25 | 114354 | feneq GmbH | Feneq GmbH |
| VAV10024962 | 8/21/25 | 125687 | | IceBear's Untold Tales |
| VAV10026097 | 8/21/25 | 132213 | | |
| VAV10031936 | 8/21/25 | 168604 | Frontier Works Inc. | |
| VAV10039751 | 8/21/25 | 224768 | | Alchicorp |
| VAV10046073 | 8/21/25 | 281778 | Red Rick Games Ab | RedRickGames |
| VAV10000069 | 8/22/25 | 124 | Sega Europe Limited | SEGA Europe LTD |
| VAV10000865 | 8/22/25 | 1674 | Mindware Co.,Ltd. | |
| VAV10003354 | 8/22/25 | 6631 | MERIXSTUDIO | |
| VAV10005574 | 8/22/25 | 11318 | Hochschule der Medien Stuttgart | Hochschule der Medien |
| VAV10011456 | 8/22/25 | 47040 | | |
| VAV10012909 | 8/22/25 | 55014 | Devster, LLC | Devster, LLC |
| VAV10018040 | 8/22/25 | 87073 | | Pue-TsuÃ¢ Game |
| VAV10021959 | 8/22/25 | 109614 | | |
| VAV10028591 | 8/22/25 | 146150 | JR Games UG haftungsbeschraenkt | JR Games UG (haftungsbeschrÃ¤nkt) |
| VAV10029010 | 8/22/25 | 148597 | | |
| VAV10037794 | 8/22/25 | 209871 | | |
| VAV10042771 | 8/22/25 | 248673 | | |
| VAV10024170 | 8/23/25 | 121514 | | |
| VAV10027461 | 8/23/25 | 139838 | | |
| VAV10030101 | 8/23/25 | 155155 | | |
| VAV10033098 | 8/23/25 | 176652 | | KisSoft |
| VAV10040607 | 8/23/25 | 231558 | | |
| VAV10042924 | 8/23/25 | 249993 | | |
| VAV10043863 | 8/23/25 | 259252 | | Ape Brain Games Oy |
| VAV10002234 | 8/24/25 | 4383 | | |
| VAV10014019 | 8/24/25 | 60821 | | |
| VAV10029236 | 8/24/25 | 150039 | | |
| VAV10000088 | 8/25/25 | 177 | Klei Entertainment | Klei Entertainment Inc. |
| VAV10000125 | 8/25/25 | 246 | CCP | CCP Games UK |
| VAV10000127 | 8/25/25 | 246 | CCP | CCP Games |
| VAV10001381 | 8/25/25 | 2796 | | Bluestrike |
| VAV10001384 | 8/25/25 | 2800 | Sakura River Interactive Corporation | |
| VAV10002793 | 8/25/25 | 5447 | | |
| VAV10004203 | 8/25/25 | 8510 | | |
| VAV10010095 | 8/25/25 | 36117 | | |
| VAV10010301 | 8/25/25 | 37081 | Chasing Carrots GmbH & Co. KG | Chasing Carrots GmbH & Co. KG |
| VAV10016019 | 8/25/25 | 72833 | | |
| VAV10017614 | 8/25/25 | 83538 | | Cossanox Games |
| VAV10017699 | 8/25/25 | 83970 | Laumania ApS | Laumania ApS |
| VAV10023679 | 8/25/25 | 119165 | | what sorceress this |

| | | | | | |
|---|---|---|---|---|---|
| VAV10025537 | 8/25/25 | 128934 | | 33 Games | |
| VAV10028085 | 8/25/25 | 143315 | | | |
| VAV10033080 | 8/25/25 | 176522 | | | |
| VAV10033169 | 8/25/25 | 177128 | | Brogrammist | |
| VAV10034585 | 8/25/25 | 187912 | | SergS Workshop | |
| VAV10034878 | 8/25/25 | 189948 | | Parable Collision | |
| VAV10035167 | 8/25/25 | 191818 | | | |
| VAV10042245 | 8/25/25 | 244265 | GAMETHEUS SL | GAMETHEUS SL | |
| VAV10045673 | 8/25/25 | 277409 | UNIPESSOAL LDA | UNIPESSOAL LDA | |
| VAV10000468 | 8/26/25 | 970 | Abbey Games | Abbey Games BV | |
| VAV10006894 | 8/26/25 | 22610 | | Tomlab Games | |
| VAV10012611 | 8/26/25 | 53395 | | AFEEL | |
| VAV10013494 | 8/26/25 | 58275 | | | |
| VAV10018258 | 8/26/25 | 88267 | | | |
| VAV10019963 | 8/26/25 | 97714 | Sonorite | | |
| VAV10020611 | 8/26/25 | 102030 | | | |
| VAV10021975 | 8/26/25 | 109696 | IID, Inc | IID, Inc. | |
| VAV10027761 | 8/26/25 | 141570 | | 323 labo | |
| VAV10029172 | 8/26/25 | 149713 | | | |
| VAV10033434 | 8/26/25 | 178829 | | | |
| VAV10039428 | 8/26/25 | 222389 | | BJS Studio | |
| VAV10043213 | 8/26/25 | 252487 | | UnderCastle | |
| VAV10044733 | 8/26/25 | 267728 | | | |
| VAV10000338 | 8/27/25 | 670 | QLOC | QLOC S.A. | |
| VAV10002207 | 8/27/25 | 4340 | Kajak Games Osk | Kajak Games Co-op | |
| VAV10002613 | 8/27/25 | 5110 | SimplexGameStudio | Sienture | |
| VAV10008004 | 8/27/25 | 27251 | LEVEL-5 Inc. | | |
| VAV10010232 | 8/27/25 | 36755 | | | |
| VAV10011790 | 8/27/25 | 48978 | NTT SOLMARE CORPORATION | | |
| VAV10012285 | 8/27/25 | 51562 | Yak and Co | Yak & Co | |
| VAV10015789 | 8/27/25 | 71500 | | Noble Games Studio | |
| VAV10017291 | 8/27/25 | 81785 | KLab Inc. | | |
| VAV10020326 | 8/27/25 | 100326 | | | |
| VAV10021122 | 8/27/25 | 104771 | | | |
| VAV10022170 | 8/27/25 | 110818 | ROCKGAME SPOLKA AKCYJNA | RockGame S.A. | |
| VAV10023127 | 8/27/25 | 116318 | | Pieslice Productions | |
| VAV10025127 | 8/27/25 | 126527 | | | |
| VAV10025807 | 8/27/25 | 130567 | | | |
| VAV10027577 | 8/27/25 | 140567 | | | |
| VAV10028155 | 8/27/25 | 143737 | MIHOYO LIMITED | | |
| VAV10028220 | 8/27/25 | 144147 | | Creational Labs | |
| VAV10029052 | 8/27/25 | 148858 | | | |
| VAV10029764 | 8/27/25 | 153297 | Boom Corp Oy | Boom Corp Oy | |
| VAV10030268 | 8/27/25 | 156604 | | | |
| VAV10043406 | 8/27/25 | 254155 | | | |
| VAV10046163 | 8/27/25 | 282982 | | | |
| VAV10001271 | 8/28/25 | 2544 | | | |
| VAV10001492 | 8/28/25 | 2995 | KOEI TECMO GAMES CO., LTD. | KOEI TECMO GAMES CO., LTD. | |
| VAV10002493 | 8/28/25 | 4875 | Byte-UP Co Ltd | | |
| VAV10004480 | 8/28/25 | 9125 | | | |
| VAV10006128 | 8/28/25 | 17990 | | | |
| VAV10006670 | 8/28/25 | 21494 | | | |
| VAV10009956 | 8/28/25 | 35389 | | Trokardia | |
| VAV10011327 | 8/28/25 | 46265 | | | |
| VAV10012851 | 8/28/25 | 54752 | | SmallBigSquare | |
| VAV10017048 | 8/28/25 | 80453 | | | |
| VAV10019686 | 8/28/25 | 96283 | | | |
| VAV10021226 | 8/28/25 | 105335 | | | |
| VAV10025300 | 8/28/25 | 127471 | | | |
| VAV10025526 | 8/28/25 | 128850 | Nanite Games Ltd | Nanite Games | |
| VAV10027819 | 8/28/25 | 141944 | | | |
| VAV10027890 | 8/28/25 | 142353 | | | |
| VAV10029191 | 8/28/25 | 149797 | | | |
| VAV10033942 | 8/28/25 | 182631 | Dragami Games, Ltd. | Dragami Games, Ltd. | |
| VAV10034715 | 8/28/25 | 188795 | | | |
| VAV10035407 | 8/28/25 | 193334 | | | |
| VAV10036419 | 8/28/25 | 199985 | | | |
| VAV10036636 | 8/28/25 | 201512 | | AiOT Oy | |
| VAV10042140 | 8/28/25 | 243392 | IMMERSIVE GAMES DESENVOLVIMENTO DE SOFTWARES LTDA | Immersive Games | |
| VAV10044156 | 8/28/25 | 262055 | | | |
| VAV10000834 | 8/29/25 | 1619 | Red Hook Studios Inc. | Red Hook Studios | |
| VAV10000918 | 8/29/25 | 1769 | Bloober Team SA | Bloober Team | |
| VAV10001550 | 8/29/25 | 3119 | Codeglue BV | Codeglue | |
| VAV10005015 | 8/29/25 | 10223 | | | |
| VAV10007061 | 8/29/25 | 23441 | Exbo North LLC | EXBO North LLC (OOO "Exsbo Sever") | |
| VAV10011147 | 8/29/25 | 45440 | FUN YOURS TECHNOLOGY CO.,LTD. | FunYours Technology Co., Ltd. | |
| VAV10011855 | 8/29/25 | 49410 | Viaticum Games | Viaticum Games | |
| VAV10015724 | 8/29/25 | 71193 | | None | |
| VAV10019284 | 8/29/25 | 94251 | Bloober Team NA | | |
| VAV10023793 | 8/29/25 | 119718 | FRAME BREAK AB | FRAME BREAK AB | |
| VAV10024011 | 8/29/25 | 120775 | | | |
| VAV10025839 | 8/29/25 | 130691 | Termeno, s r.o. | Termeno, s.r.o. | |
| VAV10029242 | 8/29/25 | 150072 | | | |
| VAV10029598 | 8/29/25 | 152258 | | | |
| VAV10032679 | 8/29/25 | 173888 | | | |
| VAV10034837 | 8/29/25 | 189699 | | | |
| VAV10036642 | 8/29/25 | 201560 | OP Softworks | OP Softworks | |
| VAV10036699 | 8/29/25 | 201934 | | Spieleentwicklung Noxlor | |
| VAV10037941 | 8/29/25 | 211112 | | | |
| VAV10039898 | 8/29/25 | 225860 | | | |

| | | | | |
|---|---|---|---|---|
| VAV10040569 | 8/29/25 | 231254 | | almostApixel |
| VAV10041445 | 8/29/25 | 238157 | | Dire Quoll |
| VAV10045572 | 8/29/25 | 276464 | | |
| VAV10002082 | 8/30/25 | 4089 | | |
| VAV10003617 | 8/30/25 | 7218 | | |
| VAV10004908 | 8/30/25 | 9992 | | |
| VAV10006242 | 8/30/25 | 19446 | | Nifty Productions |
| VAV10008836 | 8/30/25 | 30180 | | |
| VAV10014643 | 8/30/25 | 64710 | | Bit Ink Studios |
| VAV10015009 | 8/30/25 | 67002 | | |
| VAV10015381 | 8/30/25 | 69176 | | |
| VAV10017715 | 8/30/25 | 84052 | | |
| VAV10019470 | 8/30/25 | 95228 | | |
| VAV10021465 | 8/30/25 | 106682 | | |
| VAV10022963 | 8/30/25 | 115524 | | |
| VAV10025942 | 8/30/25 | 131342 | | |
| VAV10027701 | 8/30/25 | 141230 | | |
| VAV10028266 | 8/30/25 | 144390 | | thispolo |
| VAV10029110 | 8/30/25 | 149284 | | |
| VAV10029350 | 8/30/25 | 150713 | RodentGames LTD. | RodentGames LTD |
| VAV10029661 | 8/30/25 | 152706 | | Cube Legal |
| VAV10032311 | 8/30/25 | 171232 | | |
| VAV10036057 | 8/30/25 | 197568 | NoteBuddy, Inc. | NoteBuddy, Inc. |
| VAV10037140 | 8/30/25 | 205120 | | |
| VAV10038498 | 8/30/25 | 215405 | | NAYUTA STUDIO |
| VAV10043705 | 8/30/25 | 257729 | | |
| VAV10044697 | 8/30/25 | 267407 | | |
| VAV10045401 | 8/30/25 | 274739 | VTDev Informatikai Korlatolt Felelossegu Tarsasag | VTDev Informatikai Korlatolt Felelossegu Tarsasag |
| VAV10045902 | 8/30/25 | 279745 | | |
| VAV10002008 | 8/31/25 | 3984 | | Supreme Clans Entertainment |
| VAV10003441 | 8/31/25 | 6819 | | Team Grybanser Fox |
| VAV10005033 | 8/31/25 | 10256 | | Flynn's Arcade |
| VAV10005972 | 8/31/25 | 12425 | | Fine China Games |
| VAV10009961 | 8/31/25 | 35434 | UAB Hefaustus | UAB "Hefaustus" |
| VAV10012157 | 8/31/25 | 50963 | | |
| VAV10014149 | 8/31/25 | 61635 | | |
| VAV10014670 | 8/31/25 | 64854 | | |
| VAV10016968 | 8/31/25 | 79962 | | SpaceWipe Games |
| VAV10024445 | 8/31/25 | 122885 | | |
| VAV10024758 | 8/31/25 | 124555 | | |
| VAV10029105 | 8/31/25 | 149231 | Ludum Effugium Oy | Ludum Effugium Oy |
| VAV10029682 | 8/31/25 | 152845 | | |
| VAV10030000 | 8/31/25 | 154586 | | |
| VAV10030024 | 8/31/25 | 154718 | Bauschan Gamez UG | Bauschan Gamez UG |
| VAV10030864 | 8/31/25 | 160960 | | |
| VAV10031516 | 8/31/25 | 165391 | | |
| VAV10032099 | 8/31/25 | 169882 | | Groombridge34 |
| VAV10033244 | 8/31/25 | 177630 | | |
| VAV10033945 | 8/31/25 | 182667 | | GOTO 100 |
| VAV10035632 | 8/31/25 | 194709 | TWOSHRINKSDEV S.R.L. | TwoShrinksDev SRL |
| VAV10036032 | 8/31/25 | 197355 | | |
| VAV10037174 | 8/31/25 | 205458 | | |
| VAV10038053 | 8/31/25 | 211989 | | |
| VAV10045029 | 8/31/25 | 270692 | | |
| VAV10045030 | 8/31/25 | 270708 | | |
| VAV10045791 | 8/31/25 | 278646 | | |
| VAV10000041 | 9/1/25 | 62 | IO Interactive A/S | IO Interactive A/S |
| VAV10000126 | 9/1/25 | 246 | CCP | CCP Games China |
| VAV10000189 | 9/1/25 | 369 | Slick Entertainment Inc | |
| VAV10000215 | 9/1/25 | 416 | Focus Entertainment Publishing | Focus Entertainment |
| VAV10000760 | 9/1/25 | 1481 | DotEmu SAS | |
| VAV10001011 | 9/1/25 | 1914 | Uppercut Games Pty Ltd | Uppercut Games Pty Ltd |
| VAV10001597 | 9/1/25 | 3204 | SUPERHOT Sp. z o.o. | SUPERHOT Sp. z o.o. |
| VAV10001858 | 9/1/25 | 3724 | Deck13 Interactive GmbH | |
| VAV10001902 | 9/1/25 | 3805 | Wargaming World Limited | Wargaming World Limited |
| VAV10001988 | 9/1/25 | 3949 | Tenshu General B.V. | |
| VAV10002180 | 9/1/25 | 4283 | | |
| VAV10004285 | 9/1/25 | 8683 | | |
| VAV10004296 | 9/1/25 | 8713 | Retro Warp Gaming, LLC | |
| VAV10004440 | 9/1/25 | 9031 | 100 Stones Interactive Pty Ltd | 100 Stones Interactive Pty Ltd |
| VAV10004503 | 9/1/25 | 9175 | | |
| VAV10004562 | 9/1/25 | 9289 | | |
| VAV10006003 | 9/1/25 | 12507 | | |
| VAV10006604 | 9/1/25 | 21255 | Humble Bundle, Inc. | Ziff Davis LLC |
| VAV10008447 | 9/1/25 | 29182 | DANGEN Entertainment | DANGEN Entertainment |
| VAV10008465 | 9/1/25 | 29218 | | |
| VAV10008586 | 9/1/25 | 29478 | | |
| VAV10008680 | 9/1/25 | 29740 | | |
| VAV10008722 | 9/1/25 | 29855 | LewdMedia LLC | |
| VAV10008733 | 9/1/25 | 29884 | | |
| VAV10009479 | 9/1/25 | 32988 | HAPPINET CORPORATION | HAPPINET CORPORATION |
| VAV10010579 | 9/1/25 | 42546 | | |
| VAV10011328 | 9/1/25 | 46267 | | |
| VAV10011386 | 9/1/25 | 46651 | | |
| VAV10011668 | 9/1/25 | 48210 | | |
| VAV10012257 | 9/1/25 | 51424 | Procedural Level | |
| VAV10013996 | 9/1/25 | 60725 | | |
| VAV10014284 | 9/1/25 | 62528 | | |
| VAV10014430 | 9/1/25 | 63441 | | |
| VAV10015751 | 9/1/25 | 71342 | | |

| | | | | |
|---|---|---|---|---|
| VAV10016233 | 9/1/25 | 73838 | | |
| VAV10016497 | 9/1/25 | 77040 | | |
| VAV10016819 | 9/1/25 | 79081 | | |
| VAV10017558 | 9/1/25 | 83283 | Happy Dog Interactive LLC | |
| VAV10018009 | 9/1/25 | 86877 | | TinyFoxGames |
| VAV10018538 | 9/1/25 | 89970 | | |
| VAV10018579 | 9/1/25 | 90242 | Dimension 32 Entertainment Co., Ltd. | Dimension 32 Entertainment Co., Ltd. |
| VAV10019142 | 9/1/25 | 93458 | EastWorks s.r.o. | EastWorks s r.o. |
| VAV10020220 | 9/1/25 | 99583 | | |
| VAV10020612 | 9/1/25 | 102031 | | |
| VAV10021067 | 9/1/25 | 104496 | Wargaming Group Ltd. | Wargaming Group Ltd. |
| VAV10021837 | 9/1/25 | 108790 | | |
| VAV10022715 | 9/1/25 | 114039 | My Little Planet Ltd | My Little Planet Ltd |
| VAV10022982 | 9/1/25 | 115648 | | |
| VAV10023350 | 9/1/25 | 117491 | | |
| VAV10023358 | 9/1/25 | 117531 | | |
| VAV10023376 | 9/1/25 | 117618 | | AMCOG |
| VAV10024212 | 9/1/25 | 121698 | | |
| VAV10024352 | 9/1/25 | 122382 | Projector Studios Ltd | |
| VAV10024447 | 9/1/25 | 122904 | Core Loop Ltd | |
| VAV10024662 | 9/1/25 | 124017 | Matero Games Ltd | Matero Games Ltd |
| VAV10024973 | 9/1/25 | 125742 | | |
| VAV10025567 | 9/1/25 | 129110 | | DeepRange Studio |
| VAV10025795 | 9/1/25 | 130517 | | |
| VAV10026031 | 9/1/25 | 131787 | | |
| VAV10026201 | 9/1/25 | 132732 | | habupain |
| VAV10026391 | 9/1/25 | 133830 | | |
| VAV10026569 | 9/1/25 | 134877 | | |
| VAV10027437 | 9/1/25 | 139679 | EGFG LLC | EGFG LLC (c/o Epic Games Inc) |
| VAV10027710 | 9/1/25 | 141330 | | |
| VAV10028019 | 9/1/25 | 143019 | CHONKY GAMES, | Chonky Games |
| VAV10028609 | 9/1/25 | 146263 | | |
| VAV10028873 | 9/1/25 | 147828 | | |
| VAV10029941 | 9/1/25 | 154222 | Maple Cave Ltd EOOD | |
| VAV10030167 | 9/1/25 | 155667 | THE PACK STUDIOS OYUN YAZILIM PAZARLAMA SANAYI VE TICARET ANONIM SIRKETI | The Pack Studios Oyun Yazilim Pazarlama Sanayi ve Ticaret Anonim Sirketi |
| VAV10030887 | 9/1/25 | 161073 | Abracadabra inc. | |
| VAV10031914 | 9/1/25 | 168480 | Bright Corners LLC | |
| VAV10033264 | 9/1/25 | 177785 | SUPLIFE PTE. LTD. | |
| VAV10033571 | 9/1/25 | 179735 | | |
| VAV10033640 | 9/1/25 | 180310 | | |
| VAV10033896 | 9/1/25 | 182264 | | |
| VAV10033923 | 9/1/25 | 182504 | TELLYPATH INC. | Tellypath Inc. |
| VAV10034083 | 9/1/25 | 183547 | | |
| VAV10034295 | 9/1/25 | 184976 | A2 SOFTWORKS SPOLKA Z OGRANICZONA ODPOWIEDZIALNOSCIA | |
| VAV10034662 | 9/1/25 | 188401 | | |
| VAV10034964 | 9/1/25 | 190413 | | |
| VAV10035745 | 9/1/25 | 195507 | | Ghoulbane Studios |
| VAV10036196 | 9/1/25 | 198453 | BXDXO GmbH | |
| VAV10036241 | 9/1/25 | 198694 | | |
| VAV10036283 | 9/1/25 | 199000 | | |
| VAV10036811 | 9/1/25 | 202771 | | Nona Technologies |
| VAV10037007 | 9/1/25 | 204182 | GoGo Games Studio | |
| VAV10037963 | 9/1/25 | 211298 | Fitnect Interactive Kft. | |
| VAV10038207 | 9/1/25 | 213254 | | |
| VAV10040318 | 9/1/25 | 229234 | DRITTSPILL AS | DRITTSPILL AS |
| VAV10040755 | 9/1/25 | 232862 | | |
| VAV10042166 | 9/1/25 | 243550 | | AAIware |
| VAV10042478 | 9/1/25 | 246200 | | |
| VAV10042568 | 9/1/25 | 246942 | | |
| VAV10043452 | 9/1/25 | 254488 | Sunrise Intelligence | |
| VAV10043570 | 9/1/25 | 255571 | | |
| VAV10044759 | 9/1/25 | 268061 | | GR0GZ GAMES |
| VAV10044853 | 9/1/25 | 268925 | Skjaldborn ApS | Skjaldborn ApS |
| VAV10044887 | 9/1/25 | 269194 | | |
| VAV10045730 | 9/1/25 | 278090 | | |
| VAV10046603 | 9/1/25 | 290238 | INFERNA UG | inferna UG |
| VAV10001000 | 9/2/25 | 1896 | Cloudhead Games ltd. | Cloudhead Games Ltd. |
| VAV10001218 | 9/2/25 | 2404 | | |
| VAV10004047 | 9/2/25 | 8201 | | |
| VAV10005625 | 9/2/25 | 11430 | | |
| VAV10007279 | 9/2/25 | 24571 | Motion Twin | Motion Twin |
| VAV10009195 | 9/2/25 | 31621 | | |
| VAV10011500 | 9/2/25 | 47248 | Kasa On Ideas Limited | |
| VAV10011900 | 9/2/25 | 49616 | | SchmidtGames |
| VAV10013508 | 9/2/25 | 58335 | | |
| VAV10013858 | 9/2/25 | 60000 | | NOC-Studios |
| VAV10014754 | 9/2/25 | 65368 | Granite Top Games LLC | Granite Top Games |
| VAV10014913 | 9/2/25 | 66433 | | |
| VAV10017308 | 9/2/25 | 81874 | | Goat Forest Games |
| VAV10019160 | 9/2/25 | 93515 | | |
| VAV10020542 | 9/2/25 | 101706 | | |
| VAV10021339 | 9/2/25 | 106008 | | |
| VAV10022254 | 9/2/25 | 111366 | | |
| VAV10023671 | 9/2/25 | 119141 | EMEDION | |
| VAV10024681 | 9/2/25 | 124126 | | Irvin Games |
| VAV10024739 | 9/2/25 | 124450 | | |
| VAV10025203 | 9/2/25 | 126895 | | |
| VAV10025723 | 9/2/25 | 130161 | | OBSTENATIS |
| VAV10026936 | 9/2/25 | 136776 | | iVampie |
| VAV10028345 | 9/2/25 | 144863 | | |

| | | | | | |
|---|---|---|---|---|---|
| VAV10028407 | 9/2/25 | 145204 | | | |
| VAV10028837 | 9/2/25 | 147592 | | InterGalaxy Entertaiment | |
| VAV10029163 | 9/2/25 | 149669 | | | |
| VAV10030541 | 9/2/25 | 158785 | | | |
| VAV10032188 | 9/2/25 | 170456 | Instytut Pamieci Narodowej | | |
| VAV10033951 | 9/2/25 | 182719 | | | |
| VAV10034726 | 9/2/25 | 188840 | | | |
| VAV10035571 | 9/2/25 | 194330 | | Hooded Traveler Games | |
| VAV10036340 | 9/2/25 | 199461 | Exbo East LLP | | |
| VAV10036549 | 9/2/25 | 200916 | Yurusta Co., Ltd. | | |
| VAV10036977 | 9/2/25 | 203999 | Espada Corporation | Espada Corporation | |
| VAV10038874 | 9/2/25 | 218420 | | | |
| VAV10039330 | 9/2/25 | 221655 | Cap LLC | | |
| VAV10040147 | 9/2/25 | 227869 | | | |
| VAV10040332 | 9/2/25 | 229330 | NTV Wands Inc. | NTV Wands Inc. | |
| VAV10040643 | 9/2/25 | 231855 | Crackin Inc | | |
| VAV10040648 | 9/2/25 | 231907 | | | |
| VAV10041631 | 9/2/25 | 239480 | NTT QONOQ | | |
| VAV10044225 | 9/2/25 | 262694 | | | |
| VAV10045115 | 9/2/25 | 271592 | | | |
| VAV10045136 | 9/2/25 | 271863 | | My Name Consulting | |
| VAV10045330 | 9/2/25 | 274097 | Altoterras Corporation | Altoterras Corporation | |