# EXHIBIT 7

# (Dkt No. 450.07)

# Ryan Judge designations on 6-27-23

Designation List Report

| | | |
|---|---|---|
| **Ryan, James** | | **2023-04-06** |
| **RYAN, JAMES** | | **2023-04-07** |

| | |
|---|---|
| Defendants' designations | 00:44:32 |
| Plaintiff's designations | 00:43:48 |
| Defendant's counter counter designations | 00:00:47 |
| Plaintiff's counter designations | 00:14:20 |
| Defendants' counter designations | 00:05:25 |
| **TOTAL RUN TIME** | **01:48:51** |

Documents linked to video:

PX3106

PX3109

PX3110

PX8001

RX70

RX75

RX79

RX1162

RX2059

RX5000



**ID: RyanAllJudge10**

RX5059-001

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 11:19 - 11:24 | **Ryan, James 2023-04-06** | 00:00:13 | RyanAllJudge10.1 |

11:19 Q. Are you president and CEO of Sony
11:20 Interactive Entertainment?
11:21 A. I am.
11:22 Q. Is Sony Interactive Entertainment
11:23 sometimes call SIE?
11:24 A. It is.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 12:07 - 12:11 | **Ryan, James 2023-04-06** | 00:00:11 | RyanAllJudge10.2 |

12:07 Q. How long have you worked at SIE?
12:08 A. Close to 29 years.
12:09 Q. How long have you been president and CEO
12:10 SIE?
12:11 A. Four years.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 12:22 - 13:06 | **Ryan, James 2023-04-06** | 00:00:31 | RyanAllJudge10.3 |

🔗 PX8001.1
🔗 PX8001.1.1

12:22 Q. Mr. Ryan, I've handed you a document
12:23 that's been premarked as PX 8001 and the number I'm
12:24 referring to will be on the bottom right of the
12:25 page. The lawyer numbers, as one of my colleagues
13:01 calls them. Do you recognize this document?
13:02 A. I do.
13:03 Q. Is this the declaration that you submitted
13:04 to the FTC in connection with the FTC's
13:05 investigation of the proposed transaction?
13:06 A. It is.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 14:16 - 15:09 | **Ryan, James 2023-04-06** | 00:01:24 | RyanAllJudge10.4 |

❌ Clear

14:16 Q. Sure. Let me back up. As CEO of SIE, do
14:17 you monitor the sales of SIE's consoles?
14:18 A. We do.
14:19 Q. Do you also track information about the
14:20 sales of XBox's consoles?
14:21 A. We do.
14:22 Q. Based on tracking that information, how
14:23 would you say that Xbox's Generation 9 consoles has
14:24 performed in terms of sales?
14:25 A. I believe they performed well.
15:01 Q. Can you explain what you mean by that?
15:02 A. I believe that demand for the Xbox Series
15:03 X and S is strong. Like us, they have been troubled
15:04 by supply shortages as we understand, but demand for

RX5059-002

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 15:05    their products is robust in the United States. | | |
| | 15:06  Q.  Are Xbox's Gen 9 consoles more popular in | | |
| | 15:07    the United States than in other regions of the | | |
| | 15:08    world? | | |
| | 15:09  A.  Typically, yes. | | |
| 15:17 - 16:02 | **Ryan, James 2023-04-06** | 00:00:49 | RyanAllJudge10.5 |
| | 15:17  Q.  Do you have a sense for why their games | | |
| | 15:18    resonate better with customers in the U.S. than | | |
| | 15:19    outside the U.S.? | | |
| | 15:20  A.  The majority of their games, many of their | | |
| | 15:21    games, involve an element of shooting.  And many of | | |
| | 15:22    their games involve elements of online multi-play, | | |
| | 15:23    both of which typically are more popular in the U.S. | | |
| | 15:24    than they are outside of the U.S. | | |
| | 15:25  Q.  Are shooting games more popular in the | | |
| | 16:01    U.S. than they are in Europe? | | |
| | 16:02  A.  Typically, yes. | | |
| 16:15 - 17:08 | **Ryan, James 2023-04-06** | 00:01:29 | RyanAllJudge10.6 |
| | 16:15  Q.  PS Plus Essential does not offer | | |
| | 16:16    subscribers access to a library of games, correct? | | |
| | 16:17  A.  Correct. | | |
| | 16:18  Q.  Roughly, how many subscribers does PS Plus | | |
| | 16:19    Essential have? | | |
| | 16:20  A.  PS Plus Essential around about – well, do | | |
| | 16:21    you mean how many people subscribe only to | | |
| | 16:22    PlayStation Plus Essential? | | |
| | 16:23  Q.  Yes. | | |
| | 16:24  A.  I would say roughly ▮▮▮▮ | | |
| | 16:25    ▮▮▮ | | |
| | 17:01  Q.  And in your view, is PlayStation Plus | | |
| | 17:02    Essential similar to Microsoft's Xbox Live Gold? | | |
| | 17:03  A.  In my view, it is similar. | | |
| | 17:04  Q.  And why is that? | | |
| | 17:05  A.  The features the two services provide are | | |
| | 17:06    similar.  Access to online multiplayer and the | | |
| | 17:07    ability to access two monthly downloadable games, | | |
| | 17:08    for example. | | |
| 17:09 - 17:22 | **Ryan, James 2023-04-06** | 00:00:42 | RyanAllJudge10.7 |
| | 17:09  Q.  Are PS Plus' other tiers called Extra and | | |
| | 17:10    Premium? | | |

RX5059-003

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 17:11  A.  They are. | | |
| | 17:12  Q.  And do those tiers offer subscribers | | |
| | 17:13       access to a catalog of games? | | |
| | 17:14  A.  They do. | | |
| | 17:15  Q.  And in your view, are the PlayStation Plus | | |
| | 17:16       Extra and Premium tiers more like Microsoft's Game | | |
| | 17:17       Pass subscription service? | | |
| | 17:18  A.  They are. | | |
| | 17:19  Q.  And why is that? | | |
| | 17:20  A.  Because both, I think, can be | | |
| | 17:21       characterized as the principal benefit been the | | |
| | 17:22       access to a game library. | | |
| 19:01 – 19:08 | **Ryan, James 2023-04-06** | 00:00:27 | RyanAllJudge10.8 |
| 19:17 – 19:24 | **Ryan, James 2023-04-06** | 00:00:27 | RyanAllJudge10.9 |
| 20:16 – 21:23 | **Ryan, James 2023-04-06** | 00:02:10 | RyanAllJudge10.10 |
| | 20:16  Q.  Are Sony's first-party games exclusive to | | |
| | 20:17       PlayStation? | | |
| | 20:18  A.  Typically, yes. | | |
| | 20:19  Q.  Why are they typically exclusive to | | |
| | 20:20       PlayStation? | | |
| | 20:21  A.  We wish to use them as a point of | | |
| | 20:22       difference when it comes to the decisions that | | |
| | 20:23       gamers make about which console to buy. | | |
| | 20:24  Q.  Can you explain what you mean by point of | | |

Defendants' designations    Plaintiff's designations    Defendant's counter counter designations    4 / 55
Plaintiff's counter designations    Defendants' counter designations

RX5059-004

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 20:25    difference? | | |
| | 21:01  A.  So consumers are faced between a choice of | | |
| | 21:02      an Xbox or a PlayStation.  Xbox offers its exclusive | | |
| | 21:03      games.  We offer our exclusive games.  Those games | | |
| | 21:04      are one of the factors that gamers take into account | | |
| | 21:05      when deciding which console to buy. | | |
| | 21:06  Q.  When you say consumers are faced with the | | |
| | 21:07      choice of Xbox and PlayStation, why did you not list | | |
| | 21:08      Nintendo there? | | |
| | 21:09  A.  We considered Nintendo to participate in a | | |
| | 21:10      different market segment to Xbox and PlayStation. | | |
| | 21:11  Q.  And can you explain what you mean by that? | | |
| | 21:12  A.  For example, Nintendo's hardware | | |
| | 21:13      technology is of a much less sophisticated nature | | |
| | 21:14      than PlayStation or Xbox.  It's hardware typically | | |
| | 21:15      retails for a cheaper price and its audience is | | |
| | 21:16      aimed rather younger. | | |
| | 21:17  Q.  Does Nintendo's less sophisticated | | |
| | 21:18      hardware impact what games can be played on it? | | |
| | 21:19  A.  Yes. | | |
| | 21:20  Q.  How so? | | |
| | 21:21  A.  Many of the games that we make for | | |
| | 21:22      PlayStation are simply too powerful to be played on | | |
| | 21:23      a Nintendo Switch. | | |
| 21:24 - 22:03 | **Ryan, James 2023-04-06** | 00:00:12 | RyanAllJudge10.11 |
| | 21:24  Q.  Can you explain what you mean by too | | |
| | 21:25      powerful? | | |
| | 22:01  A.  The Nintendo hardware does not have the | | |
| | 22:02      processing power or the graphics capability to be | | |
| | 22:03      able to play those games. | | |
| 24:20 - 24:23 | **Ryan, James 2023-04-06** | 00:00:11 | RyanAllJudge10.12 |
| | 24:20  Q.  Does Sony sometimes reach agreements with | | |
| | 24:21      third-party game studios to make games exclusive on | | |
| | 24:22      PlayStation? | | |
| | 24:23  A.  Yes. | | |
| 25:10 - 26:02 | **Ryan, James 2023-04-06** | 00:01:15 | RyanAllJudge10.13 |
| | 25:10  Q.  Is it beneficial to PlayStation to have | | |
| | 25:11      points of difference? | | |
| | 25:12  A.  Yes. | | |
| | 25:13  Q.  Why is that? | | |

RX5059-005

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | A. Because, particularly in the early stages of a console generation, consumers are faced with a decision about which console to buy.  And consumers typically don't know or care whether a game is first-party or third-party, they just see the game and are either interest in it or not. | | |
| | Q. Why would it be beneficial for a third-party studio to have one of its games be exclusive for a period on PlayStation? | | |
| | A. The development effort required to make that game reduces, ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ | | |
| 26:21 – 26:24 | **Ryan, James 2023-04-06** | 00:00:08 | RyanAllJudge10.14 |
| | Q. And does Xbox offer exclusive games?<br>A. Yes, they do.<br>Q. Does Nintendo?<br>A. Yes, they do. | | |
| 27:18 – 28:11 | **Ryan, James 2023-04-06** | 00:01:21 | RyanAllJudge10.15 |
| 🔗 PX8001.17.1 | Q. This paragraph further down references two upcoming Bethesda releases.  What is Bethesda?<br>A. Bethesda is the consumer facing brand of ZeniMax.  People talk about Bethesda games, they don't talk about ZeniMax.<br>Q. And the two games that are mentioned there are Starfield and Elder Scrolls VI.  Do you see that?<br>A. I do.<br>Q. Prior to Microsoft's acquisition of ZeniMax, did you expect these two games to be available on PlayStation?<br>A. I did. | | |
| ✖ Clear | Q. What was the basis of that expectation?<br>▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮<br>▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮<br>▮▮▮▮▮▮ and the fact that, I think, pretty much I believe, pretty much every other Bethesda game had been multi-platform prior to the acquisition. | | |
| 28:12 – 28:19 | **Ryan, James 2023-04-06** | 00:00:24 | RyanAllJudge10.1 |

**Defendants' designations**    **Plaintiff's designations**    **Defendant's counter counter designations**    6 / 55
**Plaintiff's counter designations**    **Defendants' counter designations**

RX5059-006

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 28:12 Q. When you say multi-platform, to your | | 6 |
| | 28:13 knowledge, was ZeniMax's prior games available on | | |
| | 28:14 both Xbox and PlayStation? | | |
| | 28:15 A. To my knowledge, yes. | | |
| | 28:16 Q. After Microsoft acquired ZeniMax, did Sony | | |
| | 28:17 learn that these games would be exclusive to Xbox? | | |
| | 28:18 A. We learned that they would not be | | |
| | 28:19 available on PlayStation. | | |
| 29:08 - 29:17 | **Ryan, James 2023-04-06** | 00:00:33 | RyanAllJudge10.1 7 |
| | 29:08 Q. In the time since Microsoft has acquired | | |
| | 29:09 ZeniMax, two ZeniMax games have launched as timed | | |
| | 29:10 exclusives on PlayStation, correct? | | |
| | 29:11 A. Those games may or may not have launched | | |
| | 29:12 before the transaction closed. I don't know. They | | |
| | 29:13 certainly launched post the announcement of the | | |
| | 29:14 acquisition. | | |
| | 29:15 Q. Were those games Ghostwire and Deathloop? | | |
| | 29:16 | | |
| | 29:17 A. They were. | | |
| 29:18 - 29:21 | **Ryan, James 2023-04-06** | 00:00:11 | RyanAllJudge10.1 8 |
| | 29:18 Q. At the time of the Microsoft acquisition | | |
| | 29:19 of ZeniMax, did SIE already have contracts in place | | |
| | 29:20 with ZeniMax for Ghost Fire and Death Loop? | | |
| | 29:21 A. We did. | | |
| 30:17 - 31:15 | **Ryan, James 2023-04-06** | 00:01:43 | RyanAllJudge10.1 9 |
| | 30:17 Q. You mentioned these earlier but what are | | |
| | 30:18 haptic controls? | | |
| | 30:19 A. Haptic controls basically -- well, the | | |
| | 30:20 previous generation of controller feedback | | |
| | 30:21 technology was kind of binary, either it was -- | | |
| | 30:22 either you got feedback or you didn't. The feedback | | |
| | 30:23 was a constant level. Haptic allows radiation | | |
| | 30:24 in the way that the feedback comes so it can be very | | |
| | 30:25 gentle or it can be very strong. | | |
| | 31:01 Q. By feedback do you mean like vibration? | | |
| | 31:02 A. I do. | | |
| | 31:03 Q. How did Activision and SIE collaborate on | | |
| | 31:04 the development of haptic controls? | | |
| | 31:05 A. So when we develop a new generation of | | |
| | 31:06 hardware, clearly it's important for us to include | | |

RX5059-007

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 31:07    the features on that hardware that developers are | | |
| | 31:08    going to be able to use and make the most of and | | |
| | 31:09    make wonderful gaming experiences for PlayStation | | |
| | 31:10    games. | | |
| | 31:11    So from an early stage in the development | | |
| | 31:12    of our future consoles we consult with the most | | |
| | 31:13    valued and prestigious development partners to get | | |
| | 31:14    their input into what features our next generation | | |
| | 31:15    hardware should offer. | | |
| 31:16 - 31:18 | Ryan, James 2023-04-06 | 00:00:08 | RyanAllJudge10.20 |
| 31:19 - 32:13 | Ryan, James 2023-04-06 | 00:01:18 | RyanAllJudge10.21 |
| 32:14 - 32:17 | Ryan, James 2023-04-06 | 00:00:11 | RyanAllJudge10.22 |



RX5059-008

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 34:01 - 34:24 | **Ryan, James 2023-04-06** | 00:01:35 | RyanAllJudge10.23 |

PX8001.16.1

Q. If you look at the next sentence of the very last sentence on the page, that reads: This partnership would be lost. And it goes on to the next page, it continues: Once Microsoft acquired Activision and SIE could no longer share confidential details about its next console in development. Do you see that language?

A. I do.

Q. Why could SIE no longer share confidential details about its next console and development once Microsoft acquired Activision?

A. We simply could not run the risk of a company that was owned by our direct competitor having access to that information.

Q. What would be the risk of your direct competitor having access to that information?

A. That information could leak into other parts of Microsoft and potentially allow them to be able to develop similar features to the ones that we would argue that we invented.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 35:09 - 35:17 | **Ryan, James 2023-04-06** | 00:00:29 | RyanAllJudge10.24 |

PX8001.16.2

Q. Looking at the next sentence that reads: Even if some Activision games remained on PlayStation, SIE could not share in-development console features with a Microsoft controlled Activision and Activision would have less of an incentive to develop its games to take advantage of unique PlayStation features or help SIE develop better consoles. Do you see that language?

A. I do.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 36:01 - 36:06 | **Ryan, James 2023-04-06** | 00:00:20 | RyanAllJudge10.25 |

Q. Why do you think that a Microsoft owned Activision would not be incentivized to do that?

A. I believe that their incentives -- their primary incentive will, post-acquisition, would

RX5059-009

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 36:05  be to optimize its overall Xbox business, not the<br>36:06  business of Activision. | | |
| 36:07 - 36:13<br>✗ Clear | **Ryan, James 2023-04-06**<br>36:07  Q.  What, in your view, is Activision's<br>36:08     primary incentive right now, as an independent<br>36:09     company?<br>36:10  A.  As an independent company, Activision is<br>36:11     incentivized to make great games on all platforms.<br>36:12  Q.  Is that what they do?<br>36:13  A.  That's what they do. | 00:00:18 | RyanAllJudge10.2<br>6 |
| 37:03 - 37:14 | **Ryan, James 2023-04-06**<br>37:03  Q.  When Microsoft acquired Mojang, did Sony<br>37:04     have a pre-existing agreement with Mojang for<br>37:05     Minecraft to be on PlayStation?<br>37:06  A.  Yes, we did.<br>37:07  Q.  If you look at the next sentence it reads:<br><br>█████████████████████ | 00:00:40 | RyanAllJudge10.2<br>7 |
| 37:15 - 37:18 | **Ryan, James 2023-04-06**<br>37:15  Q.  Does that go back to your concern about<br>37:16     your direct competitor having access to your<br>37:17     information about consoles in development?<br>37:18  A.  It does. | 00:00:12 | RyanAllJudge10.2<br>8 |
| 38:01 - 38:19<br>✗ Clear | **Ryan, James 2023-04-06**<br>38:01  Q.  Does a game studio need a development kit<br>38:02     in order to make a game work on a given console?<br>38:03  A.  Yes.<br>38:04  Q.  So a game developer would need a<br>38:05     development kit to make a game that runs on<br>38:06     PlayStation 5?<br>38:07  A.  They would.<br>38:08  Q.  Are development kits sometimes called dev<br>38:09     kits?<br>38:10  A.  I believe so. | 00:01:01 | RyanAllJudge10.2<br>9 |

RX5059-010

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 38:11  Q.  Do you know if Sony provides development<br>38:12      kits to Microsoft owned studios later than it does<br>38:13      to other studios?<br>38:14  A.  We do.<br>38:15  Q.  Why is that?<br>38:16  A.  For the reasons already discussed, that<br>38:17      the development kits allow people, allow developers,<br>38:18      to have visibility and to work on the feature set<br>38:19      that our new console will deploy. | | |
| 38:20 – 38:24 | **Ryan, James 2023-04-06**<br>38:20  Q.  What impact does providing development<br>38:21      kits later have?<br>38:22  A.  It will typically mean that the developer<br>38:23      may bring its content to the new platform later than<br>38:24      would otherwise be the case. | 00:00:29 | RyanAllJudge10.3<br>0 |
| 38:25 – 39:01 | **Ryan, James 2023-04-06**<br>38:25  Q.  Is that detrimental to Sony's gamers?<br>39:01  A.  I believe so. | 00:00:07 | RyanAllJudge10.3<br>1 |
| 39:09 – 39:15 | **Ryan, James 2023-04-06**<br>39:09  Q.  Why can't the decrease in collaboration be<br>39:10      prevented contractually?<br>39:11  A.  Because the risks -- the commercial risks<br>39:12      associated with this knowledge of these feature sets<br>39:13      leaking to our principal competitor is not something<br>39:14      that we would choose to rely on any contract to<br>39:15      enforce. | 00:00:28 | RyanAllJudge10.3<br>2 |
| 42:12 – 42:20<br>🔗 PX3109.1.1 | **Ryan, James 2023-04-06** | 00:00:44 | RyanAllJudge10.3<br>3 |
| 43:08 – 43:11 | **Ryan, James 2023-04-06** | 00:00:15 | RyanAllJudge10.3<br>4 |

RX5059-011



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 43:12 - 43:18<br>🔗 PX3109.1.2<br><br>🔗 PX3109.7.1 | **Ryan, James 2023-04-06** | 00:00:24 | RyanAllJudge10.35 |
| 43:19 - 44:01<br>✖ Clear | **Ryan, James 2023-04-06** | 00:00:25 | RyanAllJudge10.36 |
| 44:18 - 44:25 | **Ryan, James 2023-04-06**<br>44:25    (Exhibit No. PX 3105 was marked) | 00:00:20 | RyanAllJudge10.37 |

| 45:05 - 45:15<br>🔗 RX1162.1<br>🔗 RX1162.1.1 | **Ryan, James 2023-04-06** | 00:00:42 | RyanAllJudge10.38 |

45:05  Q.  PX 3105 is an e-mail from Phil Spencer to
45:06      you, dated 5/23, 2022, with the subject, follow-up
45:07      on content discussions.  If you look at the first
45:08      sentence of the second paragraph that reads:  When
45:09      we last spoke on April 28, 2022 you shared Sony's
45:10      counteroffer to our proposed agreement.  Do you see
45:11      that language?
45:12  A.  I do.
45:13  Q.  Did you share Sony's counteroffer with
45:14      Mr. Spencer around April 28th, 2022?

**Defendants' designations**    **Plaintiff's designations**    **Defendant's counter counter designations**
**Plaintiff's counter designations**    **Defendants' counter designations**                    **12 / 55**

RX5059-012

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 45:15  A.  I did. | | |
| 45:23 - 46:07  🔗 PX3106.1.1 | **Ryan, James 2023-04-06**<br>45:23  Q.  PX 3106 is an e-mail string with the top<br>45:24      e-mail from Phil Spencer to you, dated 8/26/2022<br>45:25      with the subject, Microsoft's commitment to<br>46:01      Activision games on PlayStation post merger.  If you<br>46:02      look down at the second e-mail on this page, that's<br>46:03      an e-mail from you dated May 26, 2022 to<br>46:04      Mr. Spencer.  Looking at that e-mail from you, is<br>46:05      that your response to Mr. Spencer's e-mail dated May<br>46:06      23rd, 2022 that we just reviewed as PX 3105?<br>46:07  A.  I believe that to be the case. | 00:00:53 | RyanAllJudge10.39 |
| 46:08 - 46:18  🔗 PX3106.1.2 | **Ryan, James 2023-04-06**<br>46:08  Q.  Looking at your e-mail, again, on PX 3106,<br>46:09      the beginning of the second paragraph that reads:<br>46:10      We believe there are two fundamental principles that<br>46:11      are critical to mitigating the potential negative<br>46:12      impact to gamers from the Activision acquisition.<br>46:13      The first principle is that the commitment to<br>46:14      availability of Call of Duty and other Activision<br>46:15      games on PlayStation must be sufficiently broad to<br>46:16      fully align with gamer expectations.  Do you see<br>46:17      that language?<br>46:18  A.  I do. | 00:00:36 | RyanAllJudge10.40 |
| 47:09 - 47:18  ❌ Clear | **Ryan, James 2023-04-06**<br> | 00:00:39 | RyanAllJudge10.41 |
| 48:03 - 48:17 | **Ryan, James 2023-04-06**<br>48:03  Q.  Is it important to PlayStation to have<br>48:04      Activision's future games on PlayStation consoles?<br>48:05  A.  I believe it is. | 00:00:59 | RyanAllJudge10.42 |

Defendants' designations    Plaintiff's designations    Defendant's counter counter designations    13 / 55
Plaintiff's counter designations    Defendants' counter designations

RX5059-013

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 48:06 Q. Why is that? | | |
| | 48:07 A. Activision Blizzard has a very strong | | |
| | 48:08 portfolio of games, obviously. Some, particularly | | |
| | 48:09 Call of Duty, are more highly valued than others. | | |
| | 48:10 Q. When you say Activision Blizzard has a | | |
| | 48:11 stronger portfolio of games, you obviously just | | |
| | 48:12 mentioned Call of Duty, but what other games did you | | |
| | 48:13 have in mind when you referred to the portfolio? | | |
| | 48:14 A. The -- many of the Blizzard games, which | | |
| | 48:15 are made available increasingly on console. I | | |
| | 48:16 mentioned Overwatch 2, the latest version of the | | |
| | 48:17 Diablo game would be two good examples. | | |
| 50:07 - 50:18 | **Ryan, James 2023-04-06** | 00:01:01 | RyanAllJudge10.43 |
| | 50:07 Q. I believe you just testified that, looking | | |
| | 50:08 at PX 3109, the proposed commitment through the end | | |
| | 50:09 of 2027 was inadequate, in your view. | | |
| 50:19 - 51:25 | **Ryan, James 2023-04-06** | 00:02:27 | RyanAllJudge10.44 |



Defendants' designations    Plaintiff's designations    Defendant's counter counter designations    14 / 55
Plaintiff's counter designations    Defendants' counter designations

RX5059-014

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

Q. When you say that many developers, publishers, have tried over a significant period of time to emulate Activision's brilliant model with Call of Duty and failed, what are some of the examples of that?

| 52:01 - 52:19 | **Ryan, James 2023-04-06** | 00:01:22 | RyanAllJudge10.45 |

Q. You referred to Activision's brilliant model with Call of Duty, what model are you referring to?

A. The way that they have been able to organize themselves to release basically new games every single year. And the games are different, unique games. There's nothing like it in the industry.

Q. What makes the games different and unique?

A. They have different themes. They have different story lines. They have different game play. They're made by different studios. The closest analogy would be of annual iterations of the major sports franchises, but that situation is totally different. The developer and publisher build incrementally on the previous year's version of the game. Activision manages somehow to make a new game every single year. The situation is very different.

| 54:02 - 54:13 | **Ryan, James 2023-04-06** | 00:00:56 | RyanAllJudge10.46 |

Q. In your view, if Microsoft was able to

RX5059-015

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 54:03  damage PlayStation, would that be bad for | | |
| | 54:04  PlayStation's consumers? | | |
| | 54:05  A. It would be bad for PlayStation's | | |
| | 54:06  consumers. | | |
| | 54:07  Q. And why is that? | | |
| | 54:08  A. We believe that Microsoft intends to use | | |
| | 54:09  Call of Duty to disadvantage PlayStation in terms of | | |
| | 54:10  the availability or the manner in which the game is | | |
| | 54:11  made available on PlayStation consoles and to drive | | |
| | 54:12  PlayStation gamers to the Xbox platforms, | | |
| | 54:13  specifically Game Pass. | | |
| 54:14 - 55:04 | **Ryan, James 2023-04-06** | 00:01:20 | RyanAllJudge10.47 |
| | 54:14  Q. And what result would that have on | | |
| | 54:15  PlayStation? | | |
| | 54:16  A. The critical feature of a gaming console | | |
| | 54:17  in terms of its attractiveness to the people who | | |
| | 54:18  make games is its level of install base.  The kind | | |
| | 54:19  of fertility of the user base for people who make | | |
| | 54:20  games to monetize against. | | |
| | 54:21  Over ███████████ play Call of Duty. | | |
| | 54:22  If a meaningful number of those people migrated or | | |
| | 54:23  switched, to use that term, from PlayStation to Xbox | | |
| | ██████████████████████████████ | | |
| | 55:03  Q. Would that ultimately hurt gamers? | | |
| | 55:04  A. That would most certainly hurt gamers. | | |
| 56:06 - 56:11 | **Ryan, James 2023-04-06** | 00:00:16 | RyanAllJudge10.48 |
| | 56:06  Q. Mr. Ryan, I'll give you a moment to look | | |
| | 56:07  over that, but I just handed you a document marked | | |
| 🔗 PX3110.1 | 56:08  as PX 3110.  And I am primarily going to be asking | | |
| | 56:09  you questions about the document that is attached | | |
| | 56:10  that starts on page 024. | | |
| | 56:11  A. Yeah. | | |
| 59:09 - 59:09 | **Ryan, James 2023-04-06** | 00:00:03 | RyanAllJudge10.49 |
| 🔗 PX3110.24 | ████████████████████ | | |
| 59:10 - 59:12 | **Ryan, James 2023-04-06** | 00:00:09 | RyanAllJudge10.50 |
| | ████████████████████ | | |

RX5059-016

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 61:02 - 61:04 | **Ryan, James 2023-04-06** | 00:00:09 | RyanAllJudge10.5.1 |
| 61:05 - 61:11 ✗ Clear | **Ryan, James 2023-04-06** | 00:00:42 | RyanAllJudge10.5.2 |
| 61:12 - 63:08 | **Ryan, James 2023-04-06** | 00:04:16 | RyanAllJudge10.5.3 |

So just to illustrate that our PlayStation Plus Extra tier, we charge a gamer $100 for a 12 month subscription to that service and the 12 month subscription is the most commonly used form of subscriptions.

Defendants' designations    Plaintiff's designations    Defendant's counter counter designations
Plaintiff's counter designations    Defendants' counter designations

17 / 55

RX5059-017

**RyanAllJudge10 - Ryan Judge designations on 6-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| |  | | |
| 63:16 – 63:19 | **Ryan, James 2023-04-06** | 00:00:12 | RyanAllJudge10.5 4 |
| 63:20 – 63:20 | **Ryan, James 2023-04-06** | 00:00:01 | RyanAllJudge10.5 5 |
| 63:21 – 63:24 | **Ryan, James 2023-04-06** | 00:00:16 | RyanAllJudge10.5 6 |
| 63:25 – 64:05 | **Ryan, James 2023-04-06** | 00:00:35 | RyanAllJudge10.5 7 |
| PX3110.42.1 | | | |

RX5059-018



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 64:10 - 64:15 | Ryan, James 2023-04-06 | 00:00:28 | RyanAllJudge10.58 |
| 65:10 - 65:19  Clear | Ryan, James 2023-04-06<br>65:10  Q. And why is parity language critical?<br>65:11  A. It's very important that the version of<br>65:12  Call of Duty that's made available to PlayStation<br>65:13  gamers is equivalent to the version that's made<br>65:14  available to Xbox, whether it be in terms of release<br>65:15  date, game quality, frequency of bugs, and there are<br>65:16  other such vectors. | 00:00:52 | RyanAllJudge10.59 |
| 65:23 - 66:05  PX3110.28.1 | Ryan, James 2023-04-06 | 00:00:31 | RyanAllJudge10.60 |
| 66:17 - 66:20  PX3110.29.1 | Ryan, James 2023-04-06 | 00:00:24 | RyanAllJudge10.61 |
| 66:21 - 67:06 | Ryan, James 2023-04-06 | 00:00:51 | RyanAllJudge10.62 |

RX5059-019

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 67:07 – 67:13 | Ryan, James 2023-04-06 | 00:00:21 | RyanAllJudge10.63 |
| 70:13 – 70:23 | Ryan, James 2023-04-06 | 00:00:56 | RyanAllJudge10.64 |
| 80:09 – 80:14 | Ryan, James 2023-04-06 | 00:00:23 | RyanAllJudge10.65 |

80:09  Q. So let's go back to my question. Did you
80:10  become concerned about the transaction on January
80:11  31st, 2022?
80:12  A. My recollection is that at that stage I
80:13  hoped that we could still come to some sort of
80:14  agreement between PlayStation and Microsoft.

| 81:06 – 81:12 | Ryan, James 2023-04-06 | 00:00:19 | RyanAllJudge10.66 |

81:06  Q. So after you had received a written
81:07  proposal from Mr. Spencer you did not provide a
81:08  written counterproposal, did you?
81:09  A. We did not.

Defendants' designations　　Plaintiff's designations　　Defendant's counter counter designations
Plaintiff's counter designations　　Defendants' counter designations

20 / 55

RX5059-020

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 81:10  Q. You called him and gave him these very | | |
| | 81:11      generalized terms, right? | | |
| | 81:12  A. Yes. | | |
| 81:19 – 82:03 | **Ryan, James 2023-04-06** | 00:00:35 | RyanAllJudge10.67 |
| | 81:19  Q. At this time when you sent these terms, | | |
| | 81:20      were you concerned about the transaction? | | |
| | 81:21  A. My recollection is that at this stage it | | |
| | 81:22      would still be possible for us to reach agreement. | | |
| | 81:23  Q. On May 23rd, 2023 you believed that there | | |
| | 81:24      would still be some form of agreement between SIE | | |
| | 81:25      and Xbox? | | |
| | 82:01      MR. GELFAND: You mean 2022. | | |
| | 82:02  Q. 2022, thank you? | | |
| | 82:03  A. I believe so. | | |
| 82:21 – 83:01 | **Ryan, James 2023-04-06** | 00:00:17 | RyanAllJudge10.68 |
| | 82:21  Q. And then if you look at PX 3106 you write | | |
| | 82:22      him three days later on May 26, 2022, correct? | | |
| | 82:23  A. Correct. | | |
| | 82:24  Q. So you weren't concerned when you wrote | | |
| | 82:25      him back three days later? | | |
| | 83:01  A. No, I don't think I'm confused. | | |
| 83:02 – 83:18 | **Ryan, James 2023-04-06** | 00:00:57 | RyanAllJudge10.69 |
| | 83:02  Q. You weren't concerned in May at all about | | |
| | 83:03      the transaction? | | |
| | 83:04  A. I wouldn't say I wasn't concerned at all, | | |
| | 83:05      but it was really his response three months after my | | |
| | 83:06      e-mail of Thursday, May 26th which really set alarm | | |
| | 83:07      bells ringing. | | |
| | 83:08  Q. That would have been August 26, 2022? | | |
| | 83:09  A. Correct. | | |
| | 83:10  Q. So the thing that caused you major concern | | |
| | 83:11      about the transaction was the August 26 e-mail from | | |
| | 83:12      Mr. Spencer? | | |
| | 83:13  A. That was a significant factor. | | |
| | 83:14  Q. Was there any other significant factor | | |
| | 83:15      before that time? | | |
| | 83:16  A. As I said earlier, I wasn't particularly | | |
| | 83:17      happy with the January 31st proposal. But hoped | | |
| | 83:18      that it was an opening salvo. | | |

RX5059-021

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 84:15 - 84:17 | **Ryan, James 2023-04-06** | 00:00:09 | RyanAllJudge10.7 0 |
| | 84:15  Q.  As of today, you believe that this | | |
| | 84:16       transaction between Microsoft and Activision would | | |
| | 84:17       harm competition; is that right? | | |
| 84:20 - 84:25 | **Ryan, James 2023-04-06** | 00:00:28 | RyanAllJudge10.7 1 |
| | 84:20  A.  I believe that this transaction is bad for | | |
| | 84:21       competition. | | |
| | 84:22  Q.  When did you come to that determination? | | |
| | 84:23  A.  I don't think it's possible to ascribe a | | |
| | 84:24       particular day to it, but I think that e-mail of the | | |
| | 84:25       26th of August was an important moment. | | |
| 85:14 - 85:19 | **Ryan, James 2023-04-06** | 00:00:21 | RyanAllJudge10.7 2 |
| | 85:14  Q.  You just tied it to the e-mail of August | | |
| | 85:15       26, 2022 and I'm asking you did you or anyone at | | |
| | 85:16       your direction on behalf of SIE go to regulators | | |
| | 85:17       anywhere in the world and say that this transaction | | |
| | 85:18       was anticompetitive or bad for competition before | | |
| | 85:19       August 26, 2022? | | |
| 85:22 - 86:01 | **Ryan, James 2023-04-06** | 00:00:13 | RyanAllJudge10.7 3 |
| | 85:22  A.  I don't remember.  We certainly had one | | |
| | 85:23       meeting with the CMA over the summer. | | |
| | 85:24  Q.  You don't remember whether that was before | | |
| | 85:25       August 26th or after? | | |
| | 86:01  A.  No. | | |
| 91:08 - 91:17 | **Ryan, James 2023-04-06** | 00:00:45 | RyanAllJudge10.7 4 |
| | 91:08  Q.  How would you quantify the harm to SIE if | | |
| | 91:09       this transaction goes through? | | |
| | 91:10  A.  I think the harm to SIE arises from | | |
| | 91:11       ▇▇▇▇ gamers deserting our platform and going | | |
| | 91:12       to Xbox.  So it's -- it goes way beyond the narrow | | |
| | 91:13       contribution that those gamers spend on Call of Duty | | |
| | 91:14       itself.  It would include the amount of money that | | |
| | 91:15       those gamers spend on consoles, that they spend on | | |
| | 91:16       peripherals, that they spend on other games and that | | |
| | 91:17       they spend on subscription services. | | |
| 92:17 - 93:05 | **Ryan, James 2023-04-06** | 00:00:56 | RyanAllJudge10.7 5 |
| | 92:17  Q.  You're saying that but for the Activision | | |
| | 92:18       games, you would have ▇▇▇▇ fewer PlayStation | | |
| | 92:19       gamers, is that your testimony? | | |

RX5059-022

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | A. Yes. | | |
| | Q. How many fewer? | | |
| | A. It's obviously a hypothetical question, | | |
| | but we have ▮▮▮▮▮ PlayStation gamers who spend | | |
| | ▮▮▮▮▮ or more of their time playing Call of | | |
| | Duty. That population would certainly be a | | |
| | ▮▮▮▮▮ risk. In the U.S., ▮▮▮▮▮ of the | | |
| | Call of Duty gamers play -- sorry, ▮▮▮▮▮ of | | |
| | PlayStation gamers play Call of Duty, only Call of | | |
| | Duty, for ▮▮▮▮▮ or more of their time. That | | |
| | population would be at ▮▮ risk. | | |
| 100:24 - 101:10 | **Ryan, James 2023-04-06** | 00:00:44 | RyanAllJudge10.76 |
| 106:02 - 106:10 | **Ryan, James 2023-04-06** | 00:00:26 | RyanAllJudge10.77 |
| 108:09 - 108:22 | **Ryan, James 2023-04-06** | 00:00:38 | RyanAllJudge10.78 |
| | deposition. Go ▮▮▮▮▮ | | |



RX5059-023

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | | | |
| 108:24 – 108:24 | **Ryan, James 2023-04-06** | 00:00:01 | RyanAllJudge10.79 |
| 110:20 – 111:01 | **Ryan, James 2023-04-06** | 00:00:19 | RyanAllJudge10.80 |
| 112:17 – 112:19 | **Ryan, James 2023-04-06** | 00:00:11 | RyanAllJudge10.81 |
| | 112:17  Q.  Do you agree that the PC platform and | | |
| | 112:18       mobile platforms are not competitor platforms to | | |
| | 112:19       PlayStation platform or SIE platforms? | | |
| 112:21 – 112:22 | **Ryan, James 2023-04-06** | 00:00:06 | RyanAllJudge10.82 |
| | 112:21  A.  I would say the PC platform is a very | | |
| | 112:22       direct competitor to the PlayStation platform. | | |
| 113:20 – 113:22 | **Ryan, James 2023-04-06** | 00:00:15 | RyanAllJudge10.83 |
| | 113:20  Q.  On a global basis, assuming the console | | |
| | 113:21       market contains only Xbox and PlayStation, what | | |
| | 113:22       percentage of that global market is yours? | | |
| 113:25 – 114:04 | **Ryan, James 2023-04-06** | 00:00:17 | RyanAllJudge10.84 |
| | 113:25  A.  At what point in time? | | |
| | 114:01  Q.  Let's start with 2021? | | |
| | 114:02  A.  For the current generation of consoles. | | |
| | 114:03  Q.  Is that how you count them when you report | | |
| | 114:04       to the regulators? | | |
| 114:06 – 114:07 | **Ryan, James 2023-04-06** | 00:00:06 | RyanAllJudge10.85 |
| | 114:06  A.  We have somewhere between 60 and 65 | | |

**Defendants' designations**    **Plaintiff's designations**    **Defendant's counter counter designations**    24 / 55
**Plaintiff's counter designations**    **Defendants' counter designations**

RX5059-024

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 114:07    percent of that market. | | |
| 115:25 - 116:04 | **Ryan, James 2023-04-06** | 00:00:15 | RyanAllJudge10.86 |



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 116:06 - 117:17 | **Ryan, James 2023-04-06** | 00:01:51 | RyanAllJudge10.87 |

RX5000.1.1

RX5000.1.3

Defendants' designations    Plaintiff's designations    Defendant's counter counter designations    25 / 55
Plaintiff's counter designations    Defendants' counter designations

RX5059-025

**RyanAllJudge10 – Ryan Judge designations on 6-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | ████████████████████████████ | | |
| 136:10 – 136:15 | **Ryan, James 2023-04-06** | 00:00:16 | RyanAllJudge10.88 |
| | 136:10  Q.  In all the earnings calls that have | | |
| | 136:11       happened since the transaction was announced, do you | | |
| | 136:12       recall anyone from Sony Group or SIE ever saying | | |
| | 136:13       that this transaction would harm Sony? | | |
| | 136:14  A.  I don't know because I don't listen to the | | |
| | 136:15       calls. | | |
| 136:21 – 136:24 | **Ryan, James 2023-04-06** | 00:00:16 | RyanAllJudge10.89 |
| | 136:21  Q.  Have you ever told an investor that you | | |
| | 136:22       don't think you can be competitive, meaning SIE, if | | |
| | 136:23       this transaction goes through? | | |
| | 136:24  A.  I don't know. | | |
| 145:10 – 145:14<br>Clear | **Ryan, James 2023-04-06** | 00:00:13 | RyanAllJudge10.90 |
| | 145:10  Q.  What do you believe is going to happen | | |
| | 145:11       after the transaction with the Activision games? | | |
| | 145:12  A.  I believe that they're going to use Call | | |
| | 145:13       of Duty some how to damage us.  And it may be | | |
| | 145:14       complete foreclosure, it may be partial foreclosure. | | |
| 145:15 – 145:18 | **Ryan, James 2023-04-06** | 00:00:08 | RyanAllJudge10.91 |
| | 145:15  Q.  You don't have any opinion about where | | |
| | 145:16       they're more likely to do one or the other? | | |
| | 145:17  A.  I have no idea what's going on in their | | |
| | 145:18       heads, so no. | | |
| 145:19 – 145:24 | **Ryan, James 2023-04-06** | 00:00:16 | RyanAllJudge10.92 |
| | 145:19  Q.  So if there's partial foreclosure, would | | |
| | 145:20       that be a ████ harm to your business? | | |
| | 145:21  A.  In our opinion, yes. | | |
| | 145:22  Q.  Why is that? | | |
| | 145:23  A.  Because it would result in some form of | | |
| | 145:24       degraded experience for PlayStation gamers. | | |
| 166:07 – 166:11 | **Ryan, James 2023-04-06** | 00:00:14 | RyanAllJudge10.93 |
| | 166:07  Q.  Let's talk about ZeniMax if we could.  Do | | |
| | 166:08       you recall when Microsoft made the announcement that | | |
| | 166:09       Microsoft was going to purchase ZeniMax? | | |

RX5059-026

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 166:10  A.  It was at some point in the middle of 2020. | | |
| 167:08 - 167:08<br><br>RX70.1 | **Ryan, James 2023-04-06**<br><br>167:08  Q.  Let's look at Rx 70. | 00:00:02 | RyanAllJudge10.9<br>4 |
| 167:09 - 167:13<br><br>RX70.1.1 | **Ryan, James 2023-04-06**<br><br>167:09        (Exhibit No. RX 70 was marked)<br>167:10  Q.  You see that e-mail dated 9/22/2020?<br>167:11  A.  I do.<br>167:12  Q.  And were you copied on that e-mail?<br>167:13  A.  Yes, I was copied. | 00:00:16 | RyanAllJudge10.9<br>5 |
| 168:01 - 168:04<br><br>RX70.11.1 | **Ryan, James 2023-04-06**<br><br>168:01        folks.  But if you go to what I count as page 9, the<br>168:02        topic is key discussion topics for next steps?<br>168:03  A.  Yup.<br>168:04  Q.  And -- | 00:00:11 | RyanAllJudge10.9<br>6 |
| 168:06 - 168:22<br><br>RX70.11.2<br><br><br>Clear | **Ryan, James 2023-04-06**<br><br>168:06  Q.  The first thing that's discussed there is<br>168:07        how to proceed with those two key partnership<br>168:08        agreements, right?<br>168:09  A.  Correct.<br>168:10  Q.  Deathloop and Ghostwire Tokyo had been<br>168:11        promised to you as exclusives?<br>168:12  A.  Correct.<br>168:13  Q.  You had a contract with ZeniMax?<br>168:14  A.  Correct.<br>168:15  Q.  And Microsoft honored that contract, did<br>168:16        they not?<br>168:17  A.  They did.<br>168:18  Q.  You had no reason to believe they wouldn't<br>168:19        honor the contracts because they had honored their<br>168:20        contracts with you despite them purchasing ZeniMax<br>168:21        Bethesda who developed Deathloop and Ghostwire?<br>168:22  A.  Correct. | 00:00:38 | RyanAllJudge10.9<br>7 |
| 169:24 - 170:02 | **Ryan, James 2023-04-06**<br><br>169:24  Q.  You don't think there's anything wrong<br>169:25        with doing exclusives, do you?<br>170:01  A.  As a point of difference, which I think<br>170:02        these games were, yes. | 00:00:11 | RyanAllJudge10.9<br>8 |
| 173:14 - 173:18 | **Ryan, James 2023-04-06** | 00:00:08 | RyanAllJudge10.9 |

RX5059-027

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 173:14  Q.  So you don't have any quarrel with Redfall<br>173:15      becoming exclusive?<br>173:16  A.  I don't like it but I have no fundamentally no<br>173:17      quarrel with it.<br>173:18  Q.  And you don't have | | 9 |
| 173:18 - 173:22 | **Ryan, James 2023-04-06**<br>173:18  Q.  any quarrel with<br>173:19      Starfield becoming exclusive on Xbox when it's<br>173:20      released?<br>173:21  A.  I don't like it but I don't view it as<br>173:22      anticompetitive. | 00:00:10 | RyanAllJudge10.1<br>00 |
| 175:15 - 175:24 | **Ryan, James 2023-04-06**<br>175:15  Q.  On February 21st, 2023 did you attend a<br>175:16      meeting with the European commission?<br>175:17  A.  Yes.<br>175:18  Q.  Were representatives from Microsoft and<br>175:19      Xbox also present at that meeting?<br>175:20  A.  Yes.<br>175:21  Q.  Mr. Kotick was there on behalf Activision?<br>175:22  A.  Yes.<br>175:23  Q.  You spoke to him?<br>175:24  A.  Yes. | 00:00:25 | RyanAllJudge10.1<br>01 |
| 176:15 - 177:01 | **Ryan, James 2023-04-06**<br>176:15  Q.  Did he say he would stay to try and<br>176:16      negotiate a deal regarding Call of Duty after the<br>176:17      transaction closed?<br>176:18  A.  He said he would like to have discussions<br>176:19      about negotiating a deal.<br>176:20  Q.  Did you tell him that you were not<br>176:21      interested in doing a deal?<br>176:22  A.  I told him that I thought the transaction<br>176:23      was anticompetitive and I hope that the regulators<br>176:24      would do their job and block it.<br>176:25  Q.  If you were on the other end, wouldn't you<br>177:01      take that as you didn't want to do a deal? | 00:00:36 | RyanAllJudge10.1<br>02 |
| 177:04 - 177:10 | **Ryan, James 2023-04-06**<br>177:04  A.  I think there's a lot of confusion here.<br>177:05      My comment was specifically in the context of<br>177:06      Microsoft acquisition of Activision.  I think what | 00:00:22 | RyanAllJudge10.1<br>03 |

RX5059-028

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 177:07  Bobby wanted to do was to cover himself by extending<br>177:08  the marketing collaboration between Sony and<br>177:09  Activision, in the event the transaction not<br>177:10  proceeding. | | |
| 179:01 - 179:08 | **Ryan, James 2023-04-06**<br>179:01  Q.  Do you and your colleagues negotiate deals<br>179:02      with publishers all the time?<br>179:03  A.  Microsoft is not a publisher.  Microsoft<br>179:04      is a platform holder.  That's why this deal is so<br>179:05      difficult.  There is complete difference in<br>179:06      incentive -- between the incentives that Activision<br>179:07      has and the incentives that Microsoft would have<br>179:08      post-acquisition. | 00:00:27 | RyanAllJudge10.1<br>04 |
| 179:09 - 179:13 | **Ryan, James 2023-04-06**<br>179:09  Q.  You believe that Microsoft Xbox is not a<br>179:10      publisher?<br>179:11  A.  I believe that they are principally a<br>179:12      platform holder in the way that we are principally a<br>179:13      platform holder. | 00:00:11 | RyanAllJudge10.1<br>05 |
| 179:14 - 179:15 | **Ryan, James 2023-04-06**<br>179:14  Q.  They are a publisher, aren't they?<br>179:15  A.  They are. | 00:00:03 | RyanAllJudge10.1<br>06 |
| 179:16 - 179:18 | **Ryan, James 2023-04-06**<br>179:16  Q.  You have deals with Microsoft already,<br>179:17      don't you?<br>179:18  A.  We do. | 00:00:07 | RyanAllJudge10.1<br>07 |
| 179:25 - 180:02 | **Ryan, James 2023-04-06**<br>179:25  Q.  You have deals with Microsoft to put Xbox<br>180:01      games on PlayStation currently, correct?<br>180:02  A.  Correct. | 00:00:10 | RyanAllJudge10.1<br>08 |
| 180:23 - 181:11 | **Ryan, James 2023-04-06** | 00:00:45 | RyanAllJudge10.1<br>09 |



Defendants' designations      Plaintiff's designations      Defendant's counter counter designations
Plaintiff's counter designations      Defendants' counter designations

29 / 55

RX5059-029

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | ████████████████████████ | | | |

181:08 Q. Why is it not necessary?
181:09 A. Because publishers have every incentive to
181:10     provide an equal gaming experience or as good a
181:11     gaming experience as possible on all platforms.

| 183:08 – 183:12 | **Ryan, James 2023-04-06** | | 00:00:19 | RyanAllJudge10.1 |
|---|---|---|---|---|
| | | | | 10 |

183:08 Q. I want to go back to January of 2022. Do
183:09     you remember talking to the Wall Street Journal
183:10     after the Activision Microsoft transaction was
183:11     announced?
183:12 A. No.

| 184:04 – 184:08 | **Ryan, James 2023-04-06** | | 00:00:25 | RyanAllJudge10.1 |
|---|---|---|---|---|
| | | | | 11 |

184:04 Q. In January early February? If a Sony
184:05     spokesperson or an SIE spokesperson made a comment
184:06     to the Wall Street Journal about the transaction,
184:07     would that have been approved by you?
184:08 A. I would say that it should have been.

| 184:18 – 186:04 | **Ryan, James 2023-04-06** | | 00:01:52 | RyanAllJudge10.1 |
|---|---|---|---|---|
| | | | | 12 |

184:18 Q. Well, on January 20th, 2022 did you
184:19     believe that Microsoft would abide by contractual
184:20     agreements and continue to ensure Activision games
184:21     are multi-platform?
184:22 A. Did I believe that or did I say it?
184:23 Q. Did you believe it?
184:24 A. Yes, I did believe it at that stage.
184:25 Q. So if that's in the Wall Street Journal,
185:01     you don't agree with that statement as of January
185:02     20th, 2022?
185:03 A. As of that date, correct.
185:04 Q. What were you relying on to come to that
185:05     belief that they would abide by their contractual
185:06     agreements and continue to ensure Activision games
185:07     are multi-platform?
185:08 A. At that stage on the conversation that I
185:09     had with Mr. Spencer.
185:10 Q. What did Mr. Spencer tell you?
185:11 A. He told me that it was his intention to
185:12     ensure that that Activision content continued to be
185:13     made available on PlayStation.

RX5059-030

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 PX3109.1.3 |  | | |
| 186:18 – 186:21 | **Ryan, James 2023-04-06** | 00:00:12 | RyanAllJudge10.1 13 |
| 🔗 PX3109.7 | | | |
| 186:22 – 187:04  ✖ Clear | **Ryan, James 2023-04-06** | 00:00:31 | RyanAllJudge10.1 14 |

186:22  Q.  At that point did you have a agreement
186:23       with Microsoft to have Minecraft on PlayStation?
186:24  A.  The existing publisher agreement with
186:25       Microsoft was in force.
187:01  Q.  You've never brought any action against
187:02       Microsoft regarding Minecraft and the version that
187:03       had been on PlayStation, correct?
187:04  A.  Correct.

| 197:01 – 197:08 | **Ryan, James 2023-04-06** | 00:00:18 | RyanAllJudge10.1 15 |

**Defendants' designations**    **Plaintiff's designations**    **Defendant's counter counter designations**
**Plaintiff's counter designations**    **Defendants' counter designations**

31 / 55

RX5059-031

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| 197:20 - 198:07 | **Ryan, James 2023-04-06** | | | 00:00:31 | RyanAllJudge10.1 |
| ⊘ RX75.1.1 | 197:20 | Q. | On January 20th, 2022 did you believe | | 16 |
| | 197:21 | | Mr. Spencer when he said the Activision deal was | | |
| | 197:22 | | basically a mobile play? | | |
| | 197:23 | A. | I was not convinced about that. | | |
| ✖ Clear | 197:24 | Q. | You weren't? | | |
| | 197:25 | A. | No. | | |
| | 198:01 | Q. | You know Mr. Deering, right? | | |
| | 198:02 | A. | Yes. | | |
| | 198:03 | Q. | Who is Mr. Deering? | | |
| | 198:04 | A. | He was my original boss in PlayStation | | |
| | 198:05 | | Europe. | | |
| | 198:06 | Q. | Would you consider him a mentor? | | |
| | 198:07 | A. | Yes. | | |
| 198:23 - 199:02 | **Ryan, James 2023-04-06** | | | 00:00:14 | RyanAllJudge10.1 |
| ⊘ RX2059.1 | 198:23 | Q. | You've looked at this e-mail before, | | 17 |
| | 198:24 | | haven't you, RX 32, which is -- I'll hand it to you | | |
| | 198:25 | | in a moment, which is an e-mail exchange between you | | |
| ⊘ RX2059.1.7 | 199:01 | | and Mr. Deering on January 20th, 2022. | | |
| | 199:02 | | (Exhibit No. RX 32 was marked) | | |
| 199:18 - 201:14 | **Ryan, James 2023-04-06** | | | 00:02:12 | RyanAllJudge10.1 |
| | 199:18 | Q. | And this is an exchange where Mr. Dearing | | 18 |
| ⊘ RX2059.1.1 | 199:19 | | wrote to you first on January 19th of 2022, right? | | |
| | 199:20 | A. | Correct. | | |
| | 199:21 | Q. | And the subject matter is the Microsoft | | |
| | 199:22 | | acquisition of -- Microsoft acquisition of | | |
| | 199:23 | | Activision? | | |
| | 199:24 | A. | Correct. | | |
| ⊘ RX2059.1.2 | 199:25 | Q. | And then you write back to him on January | | |
| | 200:01 | | 20th, right above where he writes you on the 19th? | | |
| | 200:02 | A. | Correct. | | |
| ⊘ RX2059.1.3 | 200:03 | Q. | And you say, talking about the transaction | | |
| | 200:04 | | it is not an Xbox exclusivity play at all, correct? | | |
| | 200:05 | A. | Correct. | | |
| | 200:06 | Q. | You believed that when you wrote it? | | |
| | 200:07 | A. | When I wrote it, yes. | | |
| ⊘ RX2059.1.4 | 200:08 | Q. | They're thinking bigger than that and they | | |
| | 200:09 | | have cash to make moves like this. You believe | | |
| | 200:10 | | that, correct? | | |
| | 200:11 | A. | Correct. | | |

RX5059-032

**RyanAllJudge10 - Ryan Judge designations on 6-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 RX2059.1.5 | Q. You said I've spent a fair amount of time with both Phil and Bobby over the past day, was that true? <br> A. I think that may -- 10 or 15 minutes each. <br> Q. What did you discuss with Bobby Kotick? <br> A. Bobby wanted to assure me that Call of Duty would continue to be made available on PlayStation. <br> Q. So both he and Phil assured you of that? <br> A. Yes. <br> Q. Separately? <br> A. Separately. | | |
| 🔗 RX2059.1.8 | Q. And you say there I'm pretty sure we will continue to see COD on PlayStation for many years to come, right? <br> A. Correct. | | |
| 🔗 RX2059.1.9 | Q. You also said we have some good stuff cooking. Keep your eyes peeled. What were you referring to? <br> A. I was probably referring to the imminently to be announced acquisition of Bungie. <br> Q. You announced that days after this deal was announced? <br> A. I believe so. | | |
| 🔗 RX2059.1.10 | Q. You say, I'm not complacent and I'd rather this hadn't happened but we'll be okay, more than okay. We'll be okay means SIE? <br> A. I believe so. | | |
| 201:22 - 202:01 | **Ryan, James 2023-04-06** | 00:00:17 | RyanAllJudge10.1 |
| 🔗 RX2059.1.11 | Q. Mr. Deering wrote to you on the 19th and he said he had seen Phil Spencer on CNBC saying that this deal would cement Microsoft as a player in mobile games, right? <br> A. That's what it says. | | 19 |
| 202:13 - 202:16 | **Ryan, James 2023-04-06** | 00:00:10 | RyanAllJudge10.1 |
| 🔗 RX2059.1.12 | Q. He said it strikes me as more of a king play than COD, you did not disagree with that, right? <br> A. I did not. | | 20 |
| 204:18 - 204:20 | **Ryan, James 2023-04-06** | 00:00:08 | RyanAllJudge10.1 |

RX5059-033

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| ✘ Clear | 204:18  Q.  Did you ever ask Mr. Kotick to put COD on<br>204:19      PlayStation exclusively?<br>204:20  A.  No, not to my knowledge. | | 21 |
| 205:03 – 205:25 | **Ryan, James 2023-04-06**<br>205:03  Q.  You've never asked him to put COD on your<br>205:04      content subscription service day and date?<br>205:05  A.  Not to my knowledge.<br>205:06  Q.  In fact, you don't have any games in your<br>205:07      content subscription service that are day and date,<br>205:08      do you?<br>205:09  A.  I don't believe so.<br>205:10  Q.  You've made that strategy decision?<br>205:11  A.  Yes.<br>205:12  Q.  And that's your business decision at SIE?<br>205:13  A.  It's my business decision.<br>205:14  Q.  And Microsoft Xbox has made a different<br>205:15      decision?<br>205:16  A.  That's true.<br>205:17  Q.  And if you wanted to, you could put your<br>205:18      games in day and date if you thought it was a wise<br>205:19      strategy?<br>205:20  A.  That's true.<br>205:21  Q.  So if Xbox chooses to compete against you<br>205:22      by putting their games in day and date, that's just<br>205:23      a matter of strategy and competition, right?<br>205:24  A.  That is a regular matter of strategy and<br>205:25      competition. | 00:00:52 | RyanAllJudge10.1<br>22 |
| 210:01 – 210:06 | **Ryan, James 2023-04-06**<br>210:01  Q.  You recall that you met with some Fidelity<br>210:02      investors sometime in February of 2022?<br>210:03  A.  I recall that I met with them, it was<br>210:04      either January or February.<br>210:05  Q.  Did you do most of the talking to those<br>210:06      investors? | 00:00:16 | RyanAllJudge10.1<br>23 |
| 210:07 – 210:19 | **Ryan, James 2023-04-06**<br>210:07  A.  In the session that related to the gaming<br>210:08      business segment, yes.<br>210:09  Q.  Did anyone else do any of the talking with<br>210:10      regard to gaming?<br>210:11  A.  I don't remember. | 00:00:52 | RyanAllJudge10.1<br>24 |

Defendants' designations    Plaintiff's designations    Defendant's counter counter designations    **34 / 55**
Plaintiff's counter designations    Defendants' counter designations

RX5059-034

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| | 210:12 | | (Exhibit No. RX 79 was marked) | | |
| 🔗 RX79.1 | 210:13 | Q. | Let me show you a document so we can see | | |
| | 210:14 | | if it's accurate about who was there.  This is RX 79, | | |
| 🔗 RX79.1.1 | 210:15 | | which is a February 23rd, 2022 e-mail attaching what | | |
| | 210:16 | | it says are your opening remarks.  Let me know if | | |
| | 210:17 | | you recognize that. | | |
| | 210:18 | A. | I don't recall it but I have no reason to | | |
| | 210:19 | | question it. | | |
| 212:09 - 212:14 | **Ryan, James 2023-04-06** | | | 00:00:24 | RyanAllJudge10.1 25 |
| | 212:09 | Q. | Let's turn to page 899 down there at the | | |
| 🔗 RX79.4.1 | 212:10 | | bottom, if you look down to the production number | | |
| | 212:11 | | the last three numbers are 899? | | |
| | 212:12 | A. | Yeah. | | |
| | 212:13 | Q. | And take a look at that question that you | | |
| | 212:14 | | were asked at the top, | | |
| 212:14 - 212:17 | **Ryan, James 2023-04-06** | | | 00:00:06 | RyanAllJudge10.1 26 |
| | 212:14 | | you see your answer for that | | |
| | 212:15 | | question? | | |
| | 212:16 | A. | Can I just read it, please? | | |
| | 212:17 | Q. | Of course. | | |
| 212:18 - 213:05 | **Ryan, James 2023-04-06** | | | 00:00:35 | RyanAllJudge10.1 27 |
| | 212:18 | A. | Yup. | | |
| | 212:19 | Q. | The question starts with Sony has a nice | | |
| | 212:20 | | royalty business and your first-party business was | | |
| | 212:21 | | originally designed to differentiate your platform. | | |
| | 212:22 | | Do you agree with that? | | |
| | 212:23 | A. | Yes. | | |
| | 212:24 | Q. | And then you down here in the middle of | | |
| | 212:25 | | the answer it says, therefore, one of the reasons | | |
| | 213:01 | | why we are investing massively in first-party | | |
| | 213:02 | | development and publishing is to provide us with a | | |
| | 213:03 | | hedge against pressure on the historic business | | |
| | 213:04 | | model, right? | | |
| | 213:05 | A. | Yes. | | |
| 213:18 - 214:03 | **Ryan, James 2023-04-06** | | | 00:00:43 | RyanAllJudge10.1 28 |
| | 213:18 | Q. | So here you're telling the investors that | | |
| | 213:19 | | you are investing massively to hedge against that, | | |
| | 213:20 | | right? | | |
| | 213:21 | A. | Massively in the context of our business. | | |

RX5059-035

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| RX79.4.3 | Q. And you say having a business model where you own elements from top to bottom increases your ability to be self-determinant. What do you mean by that? A. I would say that I meant that it would insulate us from pressures applied to the third-party margin. | | |
| 214:04 – 214:13 | **Ryan, James 2023-04-06** | 00:00:31 | RyanAllJudge10.1 29 |
| RX79.5.1 | Q. Go down to the bottom of that page, please, and you say, we aspire to grow our community, grow engagement with our games, grow the number of people who are playing those games, grow the amount of time people are spending on those games, move across PC and mobile and grow the number of people playing with each other. That was accurate, right, or you believed that at the time? A. Yeah, as a statement of aspiration. It was accurate. | | |
| 216:03 – 216:11 | **Ryan, James 2023-04-06** | 00:00:33 | RyanAllJudge10.1 30 |
| RX79.5.2 | Q. The next question and answer you say that Bungie can give us way more than a 69 billion acquisition of Activision and that's before considering the relative value of that particular transaction. What did you mean by that? A. By that I meant that Bungie has particular skills in the area of life service games that we don't possess and that we need as we seek to grow that area of our business. | | |
| 216:16 – 216:22 | **Ryan, James 2023-04-06** | 00:00:16 | RyanAllJudge10.1 31 |
| RX79.5.3 | Q. You were asked directly about whether Microsoft in the next decade is going to turn off their supply of games to you, right? A. Right. Q. And you said, I honestly believe that will not happen. You meant that at the time? A. I meant that at the time. | | |
| 217:13 – 217:19 | **Ryan, James 2023-04-06** | 00:00:22 | RyanAllJudge10.1 32 |
| | Q. You then say, and ongoing availability of Activision games on competitive platforms is going | | |

**Defendants' designations**    **Plaintiff's designations**    **Defendant's counter counter designations**    **36 / 55**
**Plaintiff's counter designations**    **Defendants' counter designations**

RX5059-036

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 217:15  to be central for them to be successful in the mission, right?<br>217:16  A.  Right.<br>217:17  Q.  You meant that when you said it?<br>217:18  A.  Yes.<br>217:19  Q.  You agree with that today, don't you? | | |
| 217:21 - 217:21 | **Ryan, James 2023-04-06**<br>217:21  Q.  Do you agree with that? | 00:00:02 | RyanAllJudge10.1<br>33 |
| 217:23 - 217:23 | **Ryan, James 2023-04-06**<br>217:23  A.  Largely, yes. | 00:00:02 | RyanAllJudge10.1<br>34 |
| 217:24 - 218:07 | **Ryan, James 2023-04-06**<br>217:24  Q.  You think it would be better if Microsoft<br>217:25      kept Activision games on PlayStation's platform?<br>218:01  A.  That's not what I said.<br>218:02  Q.  Well, do you?<br>218:03  A.  If Activision kept their games available<br>218:04      on --<br>218:05  Q.  No, Microsoft, when they acquired<br>218:06      Activision, kept those games on your platform and<br>218:07      other platforms? | 00:00:25 | RyanAllJudge10.1<br>35 |
| 218:09 - 218:12 | **Ryan, James 2023-04-06**<br>218:09  A.  Yes, I do.<br>218:10  Q.  So do you believe it's in Xbox's interest<br>218:11      to make Activision games available on multiple<br>218:12      platforms? | 00:00:11 | RyanAllJudge10.1<br>36 |
| 218:15 - 218:15 | **Ryan, James 2023-04-06**<br>218:15  A.  No, I don't agree with that one. | 00:00:02 | RyanAllJudge10.1<br>37 |
| 218:16 - 219:01<br>✖ Clear | **Ryan, James 2023-04-06**<br>218:16  Q.  So if you were running Xbox you would<br>218:17      recommend making Call of Duty another Activision<br>218:18      games exclusive to Xbox and PC?<br>218:19  A.  That's a hypothetical question that I<br>218:20      don't wish to answer.<br>218:21  Q.  Well, you don't get to not answer?<br>218:22      MR. GELFAND:  Objection.  If you can't<br>218:23      answer it, you can just say I can't answer<br>218:24      that.<br>218:25  A.  I don't have enough knowledge to answer<br>219:01      that question. | 00:00:23 | RyanAllJudge10.1<br>38 |

RX5059-037

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 219:02 - 219:04 | **Ryan, James 2023-04-06** | 00:00:06 | RyanAllJudge10.1 39 |
| 219:07 - 219:13 | **Ryan, James 2023-04-06** | 00:00:19 | RyanAllJudge10.1 40 |

| 225:23 - 226:06 | **Ryan, James 2023-04-06** | 00:00:33 | RyanAllJudge10.1 41 |
|---|---|---|---|

🔗 RX79.5.4

225:23  Q.  Go back to RX 79, please, which was the
225:24      memo about your meeting with Fidelity at the bottom
225:25      of page 900 where we were, you say, but as I
226:01      answered in the previous question, we feel extremely
226:02      confident that Call of Duty and other Activision
226:03      games will continue to be published on our platform.
226:04      Actually, these days we see ourselves in a lot more
226:05      partnerships like the one we have with Microsoft.
226:06      Was that accurate?

| 226:07 - 226:08 | **Ryan, James 2023-04-06** | 00:00:04 | RyanAllJudge10.1 42 |
|---|---|---|---|

226:07  A.  That's certainly what I said, or
226:08      certainly what's transcribed.

| 226:23 - 227:05 | **Ryan, James 2023-04-06** | 00:00:29 | RyanAllJudge10.1 43 |
|---|---|---|---|

✖ Clear

226:23  Q.  What is PlayStation's Generation 9 share
226:24      versus Xbox in the U.S.?
226:25  A.  It's lower.  Markedly the ship has
227:01      oscillated a little bit.  We lead the market but I
227:02      believe our market share is something like 55
227:03      percent in America.
227:04  Q.  By America you mean the United States?
227:05  A.  I'm sorry, I mean the United States.

| 229:11 - 229:12 | **Ryan, James 2023-04-06** | 00:00:06 | RyanAllJudge10.1 44 |
|---|---|---|---|

229:11  Q.  Do you have any evidence that there will
229:12      be full or partial foreclosure post-transaction?

| 229:14 - 229:20 | **Ryan, James 2023-04-06** | 00:00:34 | RyanAllJudge10.1 45 |
|---|---|---|---|

**Defendants' designations**   **Plaintiff's designations**   **Defendant's counter counter designations**   **38 / 55**
**Plaintiff's counter designations**   **Defendants' counter designations**

RX5059-038

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 229:14 A. I believe that the stance that Microsoft | | | RyanAllJudge10.1 45 |
| | 229:15 is taking with regard to subscription services | | | |
| | 229:16 pricing over the course of the last year is evidence | | | |
| | 229:17 of, at best, partial foreclosure, planned partial | | | |
| | 229:18 foreclosure, ▮▮▮▮▮ | | | |
| | ▮▮▮▮▮▮▮▮▮▮ | | | |
| 232:24 – 233:04 | **Ryan, James 2023-04-06** | | 00:00:20 | RyanAllJudge10.1 46 |
| | 232:24 Q. But you do know that mobile gaming is more | | | |
| | 232:25 prevalent in the Asian markets? | | | |
| | 233:01 A. Yes, I would say that if we consider the | | | |
| | 233:02 USA, that on a relative basis, console gaming is the | | | |
| | 233:03 more prevalent form of gaming than it is elsewhere | | | |
| | 233:04 in the world. | | | |
| 233:05 – 233:18 | **Ryan, James 2023-04-06** | | 00:00:52 | RyanAllJudge10.1 47 |
| | 233:05 Q. I'm going to ask you to pull back out a | | | |
| | 233:06 document that Ms. Wilkinson covered with you. It's | | | |
| 🔗 RX2059.1 | 233:07 RX 32, the e-mail string between you and Chris | | | |
| 🔗 RX2059.1.13 | 233:08 Deering? | | | |
| | 233:09 A. Yes. | | | |
| | 233:10 Q. Looking at your e-mail in the middle of | | | |
| | 233:11 the page, do you see the last sentence where you | | | |
| | 233:12 write, I'm not complacent and I'd rather this hadn't | | | |
| | 233:13 happened, but we'll be okay, more than okay. Do you | | | |
| | 233:14 see that language? | | | |
| | 233:15 A. Yeah. | | | |
| | 233:16 Q. Were you telling Mr. Dearing that SIE | | | |
| | 233:17 would be okay if Microsoft took Activision content | | | |
| | 233:18 exclusive? | | | |
| 233:19 – 234:02 | **Ryan, James 2023-04-06** | | 00:00:38 | RyanAllJudge10.1 48 |
| ✖ Clear | 233:19 A. I don't know. At the time, bear in mind, | | | |
| | 233:20 this was -- this exchange took place within the 24 | | | |
| | 233:21 hours of the transaction being announced. I was | | | |
| | 233:22 still -- I had only just spoken to Phil Spencer and | | | |
| | 233:23 Bobby and I was of the belief that Call of Duty | | | |
| | 233:24 would be continued to be made available on | | | |
| | 233:25 PlayStation. | | | |
| | 234:01 Q. Has that belief changed over time? | | | |
| | 234:02 A. Yes. | | | |

**Defendants' designations**   **Plaintiff's designations**   **Defendant's counter counter designations**   **39 / 55**
**Plaintiff's counter designations**   **Defendants' counter designations**

RX5059-039

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 234:03 – 234:11 | **Ryan, James 2023-04-06** | 00:00:25 | RyanAllJudge10.1 49 |
| | 234:03  Q.  So you weren't trying to tell Mr. Deering | | |
| | 234:04      here that your view was that SIE would be more than | | |
| | 234:05      okay if Call of Duty was no longer available on | | |
| | 234:06      PlayStation? | | |
| | 234:07  A.  No. | | |
| | 234:08  Q.  And you weren't trying to tell him that | | |
| | 234:09      SIE would be more than okay if Activision games, in | | |
| | 234:10      general, were not available on PlayStation? | | |
| | 234:11  A.  No. | | |
| 236:02 – 236:17 | **Ryan, James 2023-04-06** | 00:00:52 | RyanAllJudge10.1 50 |
| | 236:02  Q.  I believe you said earlier that Activision | | |
| | 236:03      games have been offered on PlayStation Plus; is that | | |
| | 236:04      correct? | | |
| | 236:05  A.  Yes, catalog games for relatively short | | |
| | 236:06      periods of time. | | |
| | 236:07  Q.  That includes versions of Call of Duty? | | |
| | 236:08  A.  It does. | | |
| 237:09 – 237:12 | **Ryan, James 2023-04-06** | 00:00:08 | RyanAllJudge10.1 51 |
| | 237:09  Q.  This meeting with Fidelity was about a | | |
| | 237:10      month after the proposed transaction was announced, | | |
| | 237:11      correct? | | |
| | 237:12  A.  Correct. | | |
| 237:13 – 237:21 | **Ryan, James 2023-04-06** | 00:00:25 | RyanAllJudge10.1 52 |
| | 237:13  Q.  Are you extremely confident now that Call | | |
| | 237:14      of Duty and other Activision games will continue to | | |
| | 237:15      be published on PlayStation post-transaction? | | |
| | 237:16  A.  No. | | |
| | 237:17  Q.  Are you confident of that at all? | | |
| | 237:18  A.  I have significant concerns. | | |

Defendants' designations    Plaintiff's designations    Defendant's counter counter designations
Plaintiff's counter designations    Defendants' counter designations

40 / 55

RX5059-040

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 237:19  Q.  And your views on this evolved over time, | | |
| | 237:20     correct? | | |
| | 237:21  A.  Correct. | | |
| 240:24 – 241:20 | **Ryan, James 2023-04-06** | 00:01:02 | RyanAllJudge10.1 53 |
| 253:14 – 253:17 | **Ryan, James 2023-04-06** | 00:00:09 | RyanAllJudge10.1 54 |
| | 253:14  Q.  When you pointed, you meant RX 79, the | | |
| | 253:15     document that memorializes your discussion with | | |
| | 253:16     Fidelity? | | |
| | 253:17  A.  Correct. | | |
| 255:14 – 255:23 RX79.7.1 | **Ryan, James 2023-04-06** | 00:00:30 | RyanAllJudge10.1 55 |
| | 255:14  Q.  At the bottom you say large M&A gets all | | |
| | 255:15     the headlines but there's a lot going on in growing | | |
| | 255:16     your studios organically successfully is a smart | | |
| | 255:17     thing to do, right? | | |
| | 255:18  A.  Yup. | | |
| | 255:19  Q.  So after Microsoft announced that it was | | |
| | 255:20     purchasing Activision, you told investors that the | | |
| | 255:21     smart thing to do would be to grow your own studios | | |

Defendants' designations    Plaintiff's designations    Defendant's counter counter designations
Plaintiff's counter designations    Defendants' counter designations

41 / 55

RX5059-041

**RyanAllJudge10 - Ryan Judge designations on 6-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 255:22 organically? | | |
| | 255:23 A. Yeah. | | |
| 255:24 - 256:01 🔗 RX79.8.1 | **Ryan, James 2023-04-06** 255:24 Q. On page 903, is it accurate that for SIE 255:25 in 2022 that first-party games were 15 percent of 256:01 the profits that you make? | 00:00:27 | RyanAllJudge10.1 56 |
| 256:02 - 256:24 | **Ryan, James 2023-04-06** 256:02 A. I don't know. 256:03 Q. What were you referring to there when you 256:04 said we want to grow beyond 15 percent? 256:05 A. I was mirroring the questioner's number. 256:06 Q. And that number is operating income which 256:07 is profit, right? 256:08 A. Correct. 256:09 Q. You said doubling market share should be 256:10 possible, do you still think that's true? 256:11 A. I don't know. 256:12 Q. On behalf of SIE, does SIE believe that's 256:13 possible? 256:14 A. I said here it should be possible, I 256:15 believe. 256:16 Q. Still today? | 00:01:10 | RyanAllJudge10.1 57 |
| 🔗 RX79.8.3 | 256:18 Q. The competitiveness of our first-party 256:19 games is increasing, that's SIE's current position, 256:20 right? 256:21 A. Yes. | | |
| 🔗 RX79.8.4 | 256:22 Q. And the performance of each title is 256:23 increasing, that's true today? | | |
| 257:14 - 257:18 🔗 RX79.8.2 | **Ryan, James 2023-04-06** 257:14 Q. You were then asked about the Game Pass 257:15 business model. And just to be clear, when you're 257:16 speaking to investors, you're speaking on behalf of 257:17 SIE, right? 257:18 A. That is correct. | 00:00:14 | RyanAllJudge10.1 58 |
| 258:10 - 258:25 🔗 RX79.9.1 | **Ryan, James 2023-04-06** 258:10 Q. You say, that has driven them to make the 258:11 large acquisition. I talked to all publishers and | 00:00:53 | RyanAllJudge10.1 59 |

Defendants' designations    Plaintiff's designations    Defendant's counter counter designations
Plaintiff's counter designations    Defendants' counter designations

42 / 55

RX5059-042

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 258:12  they unanimously do not like Game Pass because it's | | |
| | 258:13  value destructive.  Was that true at the time? | | |
| | 258:14  A.  I believe it to have been true. | | |
| | 258:15  Q.  You said you talked to all the publishers, | | |
| | 258:16  did you? | | |
| | 258:17  A.  I talk to publishers all the time and this | | |
| | 258:18  is a very commonly held view over many years on | | |
| | 258:19  publishers. | | |
| | 258:20  Q.  You have no reason to believe that | | |
| | 258:21  Mr. Kotick and Activision would put Call of Duty on | | |
| | 258:22  a subscription service like Game Pass for any length | | |
| | 258:23  of time or day and date if this transaction is not | | |
| | 258:24  completed, right? | | |
| | 258:25  A.  Correct. | | |
| 259:19 - 259:24  🔗 RX79.9.2 | **Ryan, James 2023-04-06** | 00:00:19 | RyanAllJudge10.1 60 |
| | 259:19  Q.  You also say that Microsoft had announced | | |
| | 259:20  in January that they had 25 million subscribers and | | |
| | 259:21  that you were expecting a larger number, given all | | |
| | 259:22  the money they have spent.  That was accurate when | | |
| | 259:23  you said it, right? | | |
| | 259:24  A.  It was. | | |
| 260:06 - 260:09  🔗 RX79.9.3 | **Ryan, James 2023-04-06** | 00:00:09 | RyanAllJudge10.1 61 |
| | 260:06  Q.  And when you were speaking to investors | | |
| | 260:07  you compared that number to your 50 million PS Plus | | |
| | 260:08  subscribers, didn't you? | | |
| | 260:09  A.  I did. | | |
| 260:19 - 260:21 | **Ryan, James 2023-04-06** | 00:00:06 | RyanAllJudge10.1 62 |
| | 260:19  Q.  And you say we believe we have a | | |
| | 260:20  meaningful subscription service, correct? | | |
| | 260:21  A.  Correct. | | |
| 261:15 - 261:19 | **Ryan, James 2023-04-06** | 00:00:13 | RyanAllJudge10.1 63 |
| | 261:15  Q.  So what did you mean by we believe we have | | |
| | 261:16  a meaningful subscription service? | | |
| | 261:17  A.  Exactly what I said.  We have -- we | | |
| | 261:18  believe we have a strong and healthy PlayStation | | |
| | 261:19  Plus subscription business. | | |
| 263:07 - 263:07  ✖ Clear | **Ryan, James 2023-04-06** | 00:00:04 | RyanAllJudge10.1 64 |
| | 263:07  Q.  I want you to look at RX 20. | | |
| 263:08 - 263:12 | **Ryan, James 2023-04-06** | 00:00:20 | RyanAllJudge10.1 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 263:08  A.  I have RX 20. | | 65 |
| | 263:09  Q.  Is this your most recent co-marketing | | |
| | 263:10       agreement between Sony Interactive Entertainment and | | |
| | 263:11       Activision Publishing regarding Call of Duty? | | |
| | 263:12  A.  I believe so. | | |
| 264:04 – 264:08 | **Ryan, James 2023-04-06** | 00:00:19 | RyanAllJudge10.1 66 |
| | 264:04  Q.  Do they have an obligation today to keep | | |
| | 264:05       Call of Duty games on your platform? | | |
| | 264:06  A.  They do. | | |
| | 264:07  Q.  That extends through 2024 or until 2024? | | |
| | 264:08  A.  Until the end of 2024. | | |
| 267:11 – 267:14 | **Ryan, James 2023-04-06** | 00:00:14 | RyanAllJudge10.1 67 |
| | 267:11  Q.  And did you ever ask Activision whether | | |
| | 267:12       you could put the current version of COD into your | | |
| | 267:13       subscription service? | | |
| | 267:14  A.  No. | | |
| 267:15 – 267:25 | **Ryan, James 2023-04-06** | 00:00:55 | RyanAllJudge10.1 68 |
| | 267:15  Q.  Why not? | | |
| | 267:16  A.  We have no particular -- a PlayStation | | |
| | 267:17       Plus model for us is about catalog games, strong | | |
| | 267:18       range of catalog games, and we knew that Bobby had | | |
| | 267:19       been very public and very vocal that he did not see | | |
| | 267:20       that as a route he wanted to take Activision Blizzard down. | | |
| | 267:21  Q.  So you didn't ask because you thought | | |
| | 267:22       there was no way he would even consider putting the | | |
| | 267:23       current Call of Duty into your content subscription | | |
| | 267:24       service or put it in day and date? | | |
| | 267:25  A.  Correct. | | |
| 268:06 – 268:10 | **Ryan, James 2023-04-06** | 00:00:17 | RyanAllJudge10.1 69 |
| | | | |
| 4:10 – 4:14 | **Ryan, James 2023-04-07** | 00:00:11 | RyanAllJudge10.1 70 |
| | | | |

Defendants' designations     Plaintiff's designations     Defendant's counter counter designations     44 / 55
Plaintiff's counter designations     Defendants' counter designations

RX5059-044

**RyanAllJudge10 - Ryan Judge designations on 6-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|



| 8:07 - 8:24 | **Ryan, James 2023-04-07** | 00:00:59 | RyanAllJudge10.1 71 |

8:07  Q.  And you then said that you never asked
8:08      Activision to put the current Call of Duty games in
8:09      day and date because you thought -- you knew
8:10      Mr. Kotick would never agree to that, right?
8:11  A.  I certainly said the first part of that
8:12      sentence, yes, I did.
8:13  Q.  Do you think Mr. Kotick would have agreed
8:14      to it?
8:15  A.  I don't know, but I don't believe he would
8:16      have agreed to it.

| 17:05 - 17:13 | **Ryan, James 2023-04-07** | 00:00:25 | RyanAllJudge10.1 72 |

| 17:22 - 18:08 | **Ryan, James 2023-04-07** | 00:00:35 | RyanAllJudge10.1 73 |

**Defendants' designations**    **Plaintiff's designations**    **Defendant's counter counter designations**
**Plaintiff's counter designations**    **Defendants' counter designations**                                    45 / 55

RX5059-045



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 18:18 – 19:01 | **Ryan, James 2023-04-07** | 00:00:23 | RyanAllJudge10.174 |

Q. When there's only two participants you're
measuring in the market, you're taking market share,
somebody else is losing market share, right?
A. That's correct.

| 25:19 – 25:24 | **Ryan, James 2023-04-07** | 00:00:19 | RyanAllJudge10.175 |

Q. You did have some supply chain constraints
when you were trying to sell PS 5s in 2021?
A. Correct.
Q. Is that the time period when you saw Xbox
sales do better for a short term period than PS 5
sales?

| 26:01 – 26:08 | **Ryan, James 2023-04-07** | 00:00:28 | RyanAllJudge10.176 |

A. Correct.
Q. Otherwise, can you name a time period
where Xbox sales materially exceeded PlayStation 5
sales?
A. No.
Q. How long was that time period where Xbox
sales were larger than the PS 5 sales?
A. I believe about three months.

| 28:15 – 28:25 | **Ryan, James 2023-04-07** | 00:00:43 | RyanAllJudge10.177 |

Q. Microsoft has offered, most recently, to
agree to keep Call of Duty games on your platform
for at least 10 years, correct?
A. Correct.

**Defendants' designations**   **Plaintiff's designations**   **Defendant's counter counter designations**   46 / 55
**Plaintiff's counter designations**   **Defendants' counter designations**

RX5059-046

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|



| 29:01 - 29:11 | **Ryan, James 2023-04-07** | 00:00:38 | RyanAllJudge10.1 78 |

29:07    A.    Publishers are fully incentivized to
29:08          publish on PlayStation platforms.

| 29:17 - 30:10 | **Ryan, James 2023-04-07** | 00:00:53 | RyanAllJudge10.1 79 |

| 30:11 - 30:17 | **Ryan, James 2023-04-07** | 00:00:21 | RyanAllJudge10.1 80 |

RX5059-047

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|



| | | | |
|---|---|---|---|
| 32:16 – 32:23 | **Ryan, James 2023-04-07** | 00:00:29 | RyanAllJudge10.1 81 |
| 33:01 – 33:01 | **Ryan, James 2023-04-07** | 00:00:02 | RyanAllJudge10.1 82 |
| 60:12 – 60:15 | **Ryan, James 2023-04-07** | 00:00:15 | RyanAllJudge10.1 83 |

60:12  Q.  Being -- developing a very robust cloud
60:13       platform, for example, that pleases customers is
60:14       quite difficult, isn't it?
60:15  A.  Yes.

| | | | |
|---|---|---|---|
| 62:16 – 62:24 | **Ryan, James 2023-04-07** | 00:00:31 | RyanAllJudge10.1 84 |

62:21  Q.  Do you consider it a platform or do you
62:22       consider it just a service provided?
62:23  A.  We consider it as a service component of
62:24       PlayStation Plus.

| | | | |
|---|---|---|---|
| 62:25 – 64:20 | **Ryan, James 2023-04-07** | 00:02:41 | RyanAllJudge10.1 85 |

63:07  Q.  You've had your service since 2014?
63:08  A.  What service?
63:09  Q.  Your cloud streaming service?

Defendants' designations    Plaintiff's designations    Defendant's counter counter designations
Plaintiff's counter designations    Defendants' counter designations    48 / 55

RX5059-048

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 63:10  A.  The present PlayStation Plus component of | | |
| | 63:11      cloud gaming has been in existence since last year. | | |
| | 63:12  Q.  Right, but you had a form of cloud | | |
| | 63:13      streaming service that you started in 2014, correct? | | |
| | 63:14  A.  Correct. | | |
| | 63:15  Q.  And that means you've had that service | | |
| | 63:16      eight years at least, available in some form, to | | |
| | 63:17      gamers? | | |
| | 63:18  A.  I'm not sure.  I'd like to reserve | | |
| | 63:19      judgment on when we introduced PlayStation Now, | | |
| | 63:20      which is the cloud gaming service. | | |
| | 63:21  Q.  We'll go over that in a moment.  But | | |
| | 63:22      you've had it out there for numerous years? | | |
| | 63:23  A.  For a few years, yeah. | | |
| | ██████████████████████ | | |
| | 64:03  Q.  It's not used by a large percentage of | | |
| | 64:04      your gamers, right? | | |
| | 64:05  A.  PlayStation Now had a subscriber base of 3 | | |
| | 64:06      million. | | |
| | 64:07  Q.  That's not very many for your business? | | |
| | 64:08  A.  In the context of our business, no. | | |
| | 64:09  Q.  When do you think it will become a | | |
| | 64:10      commercial success or a significant part of your | | |
| | 64:11      business? | | |
| | 64:12  A.  I would say, again, between -- the answer | | |
| | 64:13      to that question, obviously, depends how you define | | |
| | 64:14      significant.  But I would say the cloud technology | | |
| | 64:15      will become a meaningful component of how gamers | | |
| | 64:16      access games between 2025 and 2035. | | |
| | 64:17  Q.  And you can't give a more narrower time | | |
| | 64:18      period? | | |
| | 64:19  A.  I don't think there's anybody in the world | | |
| | 64:20      that could. | | |
| 64:21 - 64:23 | **Ryan, James 2023-04-07** | 00:00:08 | RyanAllJudge10.1 |
| | 64:21  Q.  You don't think the cloud gaming | | 86 |
| | 64:22      technology is at a tipping point and will be | | |
| | 64:23      developed and successful in the next three years? | | |

RX5059-049

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 65:01 - 65:04 | **Ryan, James 2023-04-07** | 00:00:14 | RyanAllJudge10.1 87 |
| | 65:01  A.  That's certainly not what I said.  We're | | |
| | 65:02      making significant investments in cloud in | | |
| | 65:03      anticipation of it becoming a very meaningful way in | | |
| | 65:04      the way that gamers access game content. | | |
| 79:05 - 79:07 | **Ryan, James 2023-04-07** | 00:00:07 | RyanAllJudge10.1 88 |
| | 79:05  Q.  Let me start again.  Speaking on behalf of | | |
| | 79:06      SIE, do you believe Nintendo is in the console | | |
| | 79:07      market? | | |
| 79:10 - 79:13 | **Ryan, James 2023-04-07** | 00:00:11 | RyanAllJudge10.1 89 |
| | 79:10  A.  Nintendo sells consoles. | | |
| | 79:11  Q.  That doesn't answer my question. | | |
| | 79:12  A.  So, yes, they are in the console market | | |
| | 79:13      but they are not our direct competitor. | | |
| 83:25 - 84:07 | **Ryan, James 2023-04-07** | 00:00:19 | RyanAllJudge10.1 90 |
| | 83:25  Q.  Someone from your organization commented | | |
| | 84:01      that cloud gaming is always five to six years away | | |
| | 84:02      no matter when you read an article.  Do you see | | |
| | 84:03      that? | | |
| | 84:04  A.  I do. | | |
| | 84:05  Q.  Do you agree that it's very difficult to | | |
| | 84:06      determine when great cloud gaming will be | | |
| | 84:07      available? | | |
| 84:10 - 84:10 | **Ryan, James 2023-04-07** | 00:00:03 | RyanAllJudge10.1 91 |
| | 84:10  A.  I'd certainly agree that it's difficult. | | |
| 93:04 - 94:01 | **Ryan, James 2023-04-07** | 00:01:15 | RyanAllJudge10.1 92 |

93:11  Q.  The only other console that Call of Duty
93:12      is available on is Xbox, correct?
93:13  A.  Correct.

RX5059-050

**RyanAllJudge10 - Ryan Judge designations on 6-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|



93:20    Q.   Do you compete with Xbox in negotiating
93:21         for Activision content?
93:22    A.   We do.
93:23    Q.   As far as you know, does Xbox have a
93:24         licensing agreement with Activision that covers Call
93:25         of Duty?
94:01    A.   As far as I know they do.

| 94:10 – 94:13 | **Ryan, James 2023-04-07** | 00:00:12 | RyanAllJudge10.1 93 |

| 94:14 – 95:08 | **Ryan, James 2023-04-07** | 00:01:02 | RyanAllJudge10.1 94 |

| 95:09 – 95:13 | **Ryan, James 2023-04-07** | 00:00:15 | RyanAllJudge10.1 95 |

RX5059-051

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 97:11 - 97:25 | Ryan, James 2023-04-07 | 00:00:54 | RyanAllJudge10.196 |
| 98:04 - 98:06 | Ryan, James 2023-04-07 | 00:00:11 | RyanAllJudge10.197 |
| 98:07 - 98:14 | Ryan, James 2023-04-07 | 00:00:21 | RyanAllJudge10.198 |
| 100:16 - 101:03 | Ryan, James 2023-04-07 | 00:00:35 | RyanAllJudge10.199 |

100:16  Q.  Yesterday you testified that Activision
100:17      has no incentive to remove games from PlayStation
100:18      because PlayStation provides such a large installed
100:19      base.  Do you recall that testimony?
100:20  A.  I do.
100:21  Q.  Activision is an independent publisher as
100:22      we have discussed, correct,?

RX5059-052

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 100:23  A.  Correct. | | |
| | 100:24  Q.  SIE believes that Microsoft would have | | |
| | 100:25       different incentives if it owns Activision's content | | |
| | 101:01       because Microsoft is Sony's direct platform | | |
| | 101:02       competitor; is that right? | | |
| | 101:03  A.  Correct. | | |
| 101:04 – 101:22 | **Ryan, James 2023-04-07** | 00:01:20 | RyanAllJudge10.200 |
| | 101:04  Q.  You said earlier today that Activision's | | |
| | 101:05       experience publishing on Nintendo was not | | |
| | 101:06       successful.  Do you recall saying that? | | |
| | 101:07  A.  Yes. | | |
| | 101:08  Q.  What did you mean by that? | | |
| | 101:09  A.  I meant that I believe it was in the | | |
| | 101:10       context of Call of Duty, that sales of the Call of | | |
| | 101:11       Duty SKU were not significant.  They have not | | |
| | 101:12       published on Nintendo platforms for 10 years. | | |
| | 101:13  Q.  Based on your role at SIE, did you have a | | |
| | 101:14       sense for why Call of Duty sales on Nintendo were | | |
| | 101:15       not successful? | | |
| | 101:16  A.  My opinion would be that the game was | | |
| | 101:17       aimed at a very different audience to the standard | | |
| | 101:18       Nintendo audience that enjoys Mario and Zelda but | | |
| | 101:19       not Call of Duty.  That's my opinion. | | |
| | 101:20  Q.  And that opinion's based on your | | |
| | 101:21       experience in the industry? | | |
| | 101:22  A.  Yes. | | |
| 107:10 – 107:20 | **Ryan, James 2023-04-07** | 00:00:34 | RyanAllJudge10.201 |
| 108:02 – 108:07 | **Ryan, James 2023-04-07** | 00:00:13 | RyanAllJudge10.202 |



**Defendants' designations**    **Plaintiff's designations**    **Defendant's counter counter designations**
**Plaintiff's counter designations**    **Defendants' counter designations**

RX5059-053



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 108:10 - 108:13 | Ryan, James 2023-04-07 | 00:00:07 | RyanAllJudge10.203 |
| 109:07 - 109:09 | Ryan, James 2023-04-07 | 00:00:08 | RyanAllJudge10.204 |
| 109:12 - 109:14 | Ryan, James 2023-04-07 | 00:00:10 | RyanAllJudge10.205 |
| 109:16 - 109:21 | Ryan, James 2023-04-07 | 00:00:15 | RyanAllJudge10.206 |
| 112:01 - 112:16 | Ryan, James 2023-04-07 | 00:00:44 | RyanAllJudge10.207 |

112:05  Q.  NBA 22 K is a AAA game?
112:06  A.  In my opinion, yes.
112:07  Q.  Spiderman?
112:08  A.  In my opinion, yes.
112:09  Q.  FIFA?
112:10  A.  In my opinion, yes.
112:11  Q.  Hogwarts Legacy?
112:12  A.  In my opinion, yes.
112:13  Q.  God of War Ragnarok?

Defendants' designations    Plaintiff's designations    Defendant's counter counter designations    54 / 55
Plaintiff's counter designations    Defendants' counter designations

RX5059-054

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 112:14  A.  In my opinion, yes. | | |
| | 112:15  Q.  Final Fantasy 16? | | |
| | 112:16  A.  In my opinion, yes. | | |
| 112:17 – 112:19 | **Ryan, James 2023-04-07** | 00:00:15 | RyanAllJudge10.2 08 |
| 112:20 – 112:24 | **Ryan, James 2023-04-07** | 00:00:13 | RyanAllJudge10.2 09 |



| | |
|---|---|
| Defendants' designations | 00:44:32 |
| Plaintiff's designations | 00:43:48 |
| Defendant's counter counter designations | 00:00:47 |
| Plaintiff's counter designations | 00:14:20 |
| Defendants' counter designations | 00:05:25 |
| **TOTAL RUN TIME** | **01:48:51** |

Documents linked to video:

PX3106

PX3109

PX3110

PX8001

RX70

RX75

RX79

RX1162

RX2059

RX5000

RX5059-055